# EXHIBIT A

## Duplicate Noteholder Claims (Revised)

# TRIBUNE COMPANY, ET AL.

## OMNIBUS OBJECTION 8: EXHIBIT A – DUPLICATES LIABILITY IN ANOTHER CLAIM (REVISED)

| | Claims to be Expunged | | | | Remaining Claims | | | |
|---|---|---|---|---|---|---|---|---|
| | Name | Case Number | Claim # | Total Claim Dollars | Name | Case Number | Claim # | Total Claim Dollars |
| 1 | 4X SOLUTIONS, INC. 305 WEST BROADWAY # 241 NEW YORK, NY 10013 | 08-13141 | 5105 | $23,170.00 | DEUTSCHE BANK NATIONAL TRUST COMPANY ATTN: DAVID CONTINO, VICE PRESIDENT GLOBAL TRANSACTION BANK TRUST & SEC SERV 25 DEFOREST AVE, MAIL STOP: SUM01-0105 SUMMIT, NJ 07901 | 08-13141 | 3528 | $456,946,875.00 |
| 2 | APPLEBURY, CINDY L. 14174 SE 255TH ST KENT, WA 98042-6621 | NO DEBTOR ASSERTED | 5689 | $9,134.64 | DEUTSCHE BANK NATIONAL TRUST COMPANY ATTN: DAVID CONTINO, VICE PRESIDENT GLOBAL TRANSACTION BANK TRUST & SEC SERV 25 DEFOREST AVE, MAIL STOP: SUM01-0105 SUMMIT, NJ 07901 | 08-13141 | 3528 | $456,946,875.00 |
| 3 | ASPELIN, JOHN 220 MONTGOMERY ST # 1009 SAN FRANCISCO, CA 94104 | 08-13141 | 3358 | $6,000.00* | DEUTSCHE BANK NATIONAL TRUST COMPANY ATTN: DAVID CONTINO, VICE PRESIDENT GLOBAL TRANSACTION BANK TRUST & SEC SERV 25 DEFOREST AVE, MAIL STOP: SUM01-0105 SUMMIT, NJ 07901 | 08-13141 | 3525 | $83,702,999.21 |
| 4 | ATALA, ONALA M. 157 THOREAU DR PLAINSBORO, NJ 08536 | 08-13141 | 5966 | $20,299.20 | DEUTSCHE BANK NATIONAL TRUST COMPANY ATTN: DAVID CONTINO, VICE PRESIDENT GLOBAL TRANSACTION BANK TRUST & SEC SERV 25 DEFOREST AVE, MAIL STOP: SUM01-0105 SUMMIT, NJ 07901 | 08-13141 | 3528 | $456,946,875.00 |
| 5 | BADER, CHRISTINE W 218 N 14304 HILLTOP CT RICHFIELD, WI 53076 | NO DEBTOR ASSERTED | 5887 | $40,598.40 | DEUTSCHE BANK NATIONAL TRUST COMPANY ATTN: DAVID CONTINO, VICE PRESIDENT GLOBAL TRANSACTION BANK TRUST & SEC SERV 25 DEFOREST AVE, MAIL STOP: SUM01-0105 SUMMIT, NJ 07901 | 08-13141 | 3528 | $456,946,875.00 |
| 6 | BALLINGER, BRENT 5804 WOODLAND RD BARTLESVILLE, OK 74006 | 08-13141 | 6032 | $1,014,960.00 | DEUTSCHE BANK NATIONAL TRUST COMPANY ATTN: DAVID CONTINO, VICE PRESIDENT GLOBAL TRANSACTION BANK TRUST & SEC SERV 25 DEFOREST AVE, MAIL STOP: SUM01-0105 SUMMIT, NJ 07901 | 08-13141 | 3528 | $456,946,875.00 |

\* - Indicates claim contains unliquidated and/or undetermined amounts in addition to the amount asserted.

## TRIBUNE COM...ANY, ET AL.

## OMNIBUS OBJECTION 8: EXHIBIT A – DUPLICATES LIABILITY IN ANOTHER CLAIM (REVISED)

| | Claims to be Expunged | | | | Remaining Claims | | |
|---|---|---|---|---|---|---|---|
| | Name | Case Number | Claim # | Total Claim Dollars | Name | Case Number | Claim # | Total Claim Dollars |
| 7 | BANK OF INDIA<br>227 PARK AVENUE<br>NEW YORK, NY 10172-0083 | 08-13141 | 3105 | $3,940,000.00* | DEUTSCHE BANK NATIONAL TRUST COMPANY<br>ATTN: DAVID CONTINO, VICE PRESIDENT<br>GLOBAL TRANSACTION BANK TRUST & SEC SERV<br>25 DEFOREST AVE, MAIL STOP: SUM01-0105<br>SUMMIT, NJ 07901 | 08-13141 | 3525 | $83,702,999.21 |
| 8 | BANNON, MICHAEL<br>1022 4TH AVE<br>PROSPECT PARK, PA 19076 | 08-13141 | 5695 | $10,000.00 | DEUTSCHE BANK NATIONAL TRUST COMPANY<br>ATTN: DAVID CONTINO, VICE PRESIDENT<br>GLOBAL TRANSACTION BANK TRUST & SEC SERV<br>25 DEFOREST AVE, MAIL STOP: SUM01-0105<br>SUMMIT, NJ 07901 | 08-13141 | 3528 | $456,946,875.00 |
| 9 | BARNBY, NANCY W.<br>CHARLES SCHWAB & CO.<br>INC. CUSTODIAN<br>IRA ROLLOVER<br>169 SPRUCE AVE<br>MENLO PARK, CA 94025-3039 | 08-13141 | 6025 | $45,673.20 | DEUTSCHE BANK NATIONAL TRUST COMPANY<br>ATTN: DAVID CONTINO, VICE PRESIDENT<br>GLOBAL TRANSACTION BANK TRUST & SEC SERV<br>25 DEFOREST AVE, MAIL STOP: SUM01-0105<br>SUMMIT, NJ 07901 | 08-13141 | 3528 | $456,946,875.00 |
| 10 | BARRETT, J LARRE<br>14 DRYPETES COURT EAST<br>HOMOSASSA, FL 34446 | 08-13141 | 6022 | $7,496.00 | DEUTSCHE BANK NATIONAL TRUST COMPANY<br>ATTN: DAVID CONTINO, VICE PRESIDENT<br>GLOBAL TRANSACTION BANK TRUST & SEC SERV<br>25 DEFOREST AVE, MAIL STOP: SUM01-0105<br>SUMMIT, NJ 07901 | 08-13141 | 3528 | $456,946,875.00 |
| 11 | BARTZ, JAROLD M.<br>650 AURORA AVE.<br>SANTA BARBARA, CA 93109 | 08-13141 | 5810 | $202,992.00 | DEUTSCHE BANK NATIONAL TRUST COMPANY<br>ATTN: DAVID CONTINO, VICE PRESIDENT<br>GLOBAL TRANSACTION BANK TRUST & SEC SERV<br>25 DEFOREST AVE, MAIL STOP: SUM01-0105<br>SUMMIT, NJ 07901 | 08-13141 | 3528 | $456,946,875.00 |
| 12 | BAUER, MICHAEL<br>2820 BALBOA ST.<br>SAN FRANCISCO, CA 94121 | NO DEBTOR ASSERTED | 5604 | $10,149.60 | DEUTSCHE BANK NATIONAL TRUST COMPANY<br>ATTN: DAVID CONTINO, VICE PRESIDENT<br>GLOBAL TRANSACTION BANK TRUST & SEC SERV<br>25 DEFOREST AVE, MAIL STOP: SUM01-0105<br>SUMMIT, NJ 07901 | 08-13141 | 3528 | $456,946,875.00 |

\* - Indicates claim contains unliquidated and/or undetermined amounts in addition to the amount asserted.

## TRIBUNE COMPANY, ET AL.

## OMNIBUS OBJECTION 8: EXHIBIT A – DUPLICATES LIABILITY IN ANOTHER CLAIM (REVISED)

| | | Claims to be Expunged | | | | Remaining Claims | | |
|---|---|---|---|---|---|---|---|---|
| | Name | Case Number | Claim # | Total Claim Dollars | | Name | Case Number | Claim # | Total Claim Dollars |
| 13 | BAYER, MICHAEL AB AND HE, EMILY LIVING TRUST 2820 BALBOA STREEET SAN FRANCISCO, CA 94121 | NO DEBTOR ASSERTED | 5603 | $101,496.00 | | DEUTSCHE BANK NATIONAL TRUST COMPANY ATTN: DAVID CONTINO, VICE PRESIDENT GLOBAL TRANSACTION BANK TRUST & SEC SERV 25 DEFOREST AVE, MAIL STOP: SUM01-0105 SUMMIT, NJ 07901 | 08-13141 | 3528 | $456,946,875.00 |
| 14 | BLOCK, DUANE L, DR. BENEFICIARY CONTROLLED IRA 3699 BROOKSIDE DRIVE BLOOMFIELD HILLS, MI 48302 | 08-13141 | 5567 | $50,767.81 | | DEUTSCHE BANK NATIONAL TRUST COMPANY ATTN: DAVID CONTINO, VICE PRESIDENT GLOBAL TRANSACTION BANK TRUST & SEC SERV 25 DEFOREST AVE, MAIL STOP: SUM01-0105 SUMMIT, NJ 07901 | 08-13141 | 3528 | $456,946,875.00 |
| 15 | BOIGER, ELISABETH C. PATER-PETRUS ST. 18 ROSENHEIM, 83022 | 08-13141 | 3242 | $21,102.86 | | DEUTSCHE BANK NATIONAL TRUST COMPANY ATTN: DAVID CONTINO, VICE PRESIDENT GLOBAL TRANSACTION BANK TRUST & SEC SERV 25 DEFOREST AVE, MAIL STOP: SUM01-0105 SUMMIT, NJ 07901 | 08-13141 | 3528 | $456,946,875.00 |
| 16 | BOLLING, C.B. 410 PINE GROVE RD ROSWELL, GA 30075 | 08-13141 | 5971 | $60,897.60 | | DEUTSCHE BANK NATIONAL TRUST COMPANY ATTN: DAVID CONTINO, VICE PRESIDENT GLOBAL TRANSACTION BANK TRUST & SEC SERV 25 DEFOREST AVE, MAIL STOP: SUM01-0105 SUMMIT, NJ 07901 | 08-13141 | 3528 | $456,946,875.00 |
| 17 | BRADSHAW, KAREN 3301 SE FAIRWAY WEST STUART, FL 34997 | NO DEBTOR ASSERTED | 5776 | $7,104.72 | | DEUTSCHE BANK NATIONAL TRUST COMPANY ATTN: DAVID CONTINO, VICE PRESIDENT GLOBAL TRANSACTION BANK TRUST & SEC SERV 25 DEFOREST AVE, MAIL STOP: SUM01-0105 SUMMIT, NJ 07901 | 08-13141 | 3528 | $456,946,875.00 |
| 18 | BRAMSON, ROBERT, MD. - IRA 65 ANDERSON ST, GA BOSTON, MA 02114-4334 | 08-13141 | 5927 | $92,000.00 | | DEUTSCHE BANK NATIONAL TRUST COMPANY ATTN: DAVID CONTINO, VICE PRESIDENT GLOBAL TRANSACTION BANK TRUST & SEC SERV 25 DEFOREST AVE, MAIL STOP: SUM01-0105 SUMMIT, NJ 07901 | 08-13141 | 3528 | $456,946,875.00 |

\* - Indicates claim contains unliquidated and/or undetermined amounts in addition to the amount asserted.

TRIBUNE COMrANY, ET AL.

## OMNIBUS OBJECTION 8: EXHIBIT A – DUPLICATES LIABILITY IN ANOTHER CLAIM (REVISED)

| | Claims to be Expunged | | | Remaining Claims | | | |
|---|---|---|---|---|---|---|---|
| Name | Case Number | Claim # | Total Claim Dollars | Name | Case Number | Claim # | Total Claim Dollars |
| 19 | BREECE, DENNIS J. 1641 E. MARTHA DR. MARION, IN 46952-9065 | 08-13141 | 3753 | $25,000.00 | DEUTSCHE BANK NATIONAL TRUST COMPANY ATTN: DAVID CONTINO, VICE PRESIDENT GLOBAL TRANSACTION BANK TRUST & SEC SERV 25 DEFOREST AVE, MAIL STOP: SUM01-0105 SUMMIT, NJ 07901 | 08-13141 | 3528 | $456,946,875.00 |
| 20 | BROWN, KATHARINE 15 PHANEUF ST MIDDLETOWN, MA 01949 | NO DEBTOR ASSERTED | 5814 | $5,074.80 | DEUTSCHE BANK NATIONAL TRUST COMPANY ATTN: DAVID CONTINO, VICE PRESIDENT GLOBAL TRANSACTION BANK TRUST & SEC SERV 25 DEFOREST AVE, MAIL STOP: SUM01-0105 SUMMIT, NJ 07901 | 08-13141 | 3528 | $456,946,875.00 |
| 21 | BROZA, CLARK 215 HILLAIR CIRCLE WHITE PLAINS, NY 10605-4516 | 08-13141 | 3257 | $55,199.24 | DEUTSCHE BANK NATIONAL TRUST COMPANY ATTN: DAVID CONTINO, VICE PRESIDENT GLOBAL TRANSACTION BANK TRUST & SEC SERV 25 DEFOREST AVE, MAIL STOP: SUM01-0105 SUMMIT, NJ 07901 | 08-13141 | 3532 | $69,812,899.00 |
| 22 | BROZA, CLARK 215 HILLAIR CIRCLE WHITE PLAINS, NY 10605-4516 | 08-13141 | 448 | $55,199.24 | DEUTSCHE BANK NATIONAL TRUST COMPANY ATTN: DAVID CONTINO, VICE PRESIDENT GLOBAL TRANSACTION BANK TRUST & SEC SERV 25 DEFOREST AVE, MAIL STOP: SUM01-0105 SUMMIT, NJ 07901 | 08-13141 | 3532 | $69,812,899.00 |
| 23 | BROZA, CLARK & KATZ-BROZA, VALERIE L. 215 HILLAIR CIRCLE WHITE PLAINS, NY 10605-4516 | 08-13141 | 3256 | $7,025.36 | DEUTSCHE BANK NATIONAL TRUST COMPANY ATTN: DAVID CONTINO, VICE PRESIDENT GLOBAL TRANSACTION BANK TRUST & SEC SERV 25 DEFOREST AVE, MAIL STOP: SUM01-0105 SUMMIT, NJ 07901 | 08-13141 | 3532 | $69,812,899.00 |
| 24 | BROZA, CLARK & VALERIE L. KATZ-BROZA 215 HILLAIR CIRCLE WHITE PLAINS, NY 10605-4516 | 08-13141 | 449 | $7,025.36 | DEUTSCHE BANK NATIONAL TRUST COMPANY ATTN: DAVID CONTINO, VICE PRESIDENT GLOBAL TRANSACTION BANK TRUST & SEC SERV 25 DEFOREST AVE, MAIL STOP: SUM01-0105 SUMMIT, NJ 07901 | 08-13141 | 3532 | $69,812,899.00 |

* - Indicates claim contains unliquidated and/or undetermined amounts in addition to the amount asserted.

TRIBUNE COMЬANY, ET AL.

## OMNIBUS OBJECTION 8: EXHIBIT A – DUPLICATES LIABILITY IN ANOTHER CLAIM (REVISED)

| | Claims to be Expunged | | | Remaining Claims | | | |
|---|---|---|---|---|---|---|---|
| Name | Case Number | Claim # | Total Claim Dollars | Name | Case Number | Claim # | Total Claim Dollars |
| 25 | BRUCE, DONALD W. 3 RED OAK DR BOILING SPRINGS, PA 17007 | 08-13141 | 5953 | $15,224.40 | DEUTSCHE BANK NATIONAL TRUST COMPANY ATTN: DAVID CONTINO, VICE PRESIDENT GLOBAL TRANSACTION BANK TRUST & SEC SERV 25 DEFOREST AVE, MAIL STOP: SUM01-0105 SUMMIT, NJ 07901 | 08-13141 | 3528 | $456,946,875.00 |
| 26 | BRUGGEMAN, DAN R. 126 E CHURCH ST ADRIAN, MI 49221 | 08-13141 | 5969 | $91,346.40 | DEUTSCHE BANK NATIONAL TRUST COMPANY ATTN: DAVID CONTINO, VICE PRESIDENT GLOBAL TRANSACTION BANK TRUST & SEC SERV 25 DEFOREST AVE, MAIL STOP: SUM01-0105 SUMMIT, NJ 07901 | 08-13141 | 3528 | $456,946,875.00 |
| 27 | BUETIKOFER, LARRY BLAINE 212 N. LINCOLN ST. HINSDALE, IL 60521-3441 | NO DEBTOR ASSERTED | 4989 | $162,393.60 | DEUTSCHE BANK NATIONAL TRUST COMPANY ATTN: DAVID CONTINO, VICE PRESIDENT GLOBAL TRANSACTION BANK TRUST & SEC SERV 25 DEFOREST AVE, MAIL STOP: SUM01-0105 SUMMIT, NJ 07901 | 08-13141 | 3528 | $456,946,875.00 |
| 28 | BULLOCK, LOREN E. - TRUSTEE OF THE LOREN E. BULLOCK REVOCABLE TRUST U/A 05/08/98 2469 CAVALIER DRIVE SALT LAKE CITY, UT 84121-3916 | 08-13141 | 3481 | $20,000.00* | DEUTSCHE BANK NATIONAL TRUST COMPANY ATTN: DAVID CONTINO, VICE PRESIDENT GLOBAL TRANSACTION BANK TRUST & SEC SERV 25 DEFOREST AVE, MAIL STOP: SUM01-0105 SUMMIT, NJ 07901 | 08-13141 | 3528 | $456,946,875.00 |
| 29 | CAMPBELL, BRIAN 418 MEADOW BROOK LANE BIRMINGHAM, AL 35213 | 08-13141 | 5439 | $10,369.95 | DEUTSCHE BANK NATIONAL TRUST COMPANY ATTN: DAVID CONTINO, VICE PRESIDENT GLOBAL TRANSACTION BANK TRUST & SEC SERV 25 DEFOREST AVE, MAIL STOP: SUM01-0105 SUMMIT, NJ 07901 | 08-13141 | 3528 | $456,946,875.00 |

* - Indicates claim contains unliquidated and/or undetermined amounts in addition to the amount asserted.

TRIBUNE COMPANY, ET AL.

OMNIBUS OBJECTION 8: EXHIBIT A – DUPLICATES LIABILITY IN ANOTHER CLAIM (REVISED)

| | Claims to be Expunged | | | | Remaining Claims | | | |
| | Name | Case Number | Claim # | Total Claim Dollars | Name | Case Number | Claim # | Total Claim Dollars |
|---|---|---|---|---|---|---|---|---|
| 30 | CARAWAY, AMY L. IRA FBO 1656 ALGONQUIN TRAIL MAITLAND, FL 32751 | 08-13141 | 4633 | $16,057.96 | DEUTSCHE BANK NATIONAL TRUST COMPANY ATTN: DAVID CONTINO, VICE PRESIDENT GLOBAL TRANSACTION BANK TRUST & SEC SERV 25 DEFOREST AVE, MAIL STOP: SUM01-0105 SUMMIT, NJ 07901 | 08-13141 | 3532 | $69,812,899.00 |
| 31 | CASEY, EDITH 2 THORPE DR 4B SPARKILL, NY 10976 | 08-13141 | 3342 | $30,450.00 | DEUTSCHE BANK NATIONAL TRUST COMPANY ATTN: DAVID CONTINO, VICE PRESIDENT GLOBAL TRANSACTION BANK TRUST & SEC SERV 25 DEFOREST AVE, MAIL STOP: SUM01-0105 SUMMIT, NJ 07901 | 08-13141 | 3528 | $456,946,875.00 |
| 32 | CASEY, LINDA J. AND MICHAEL D. 23 MEADOW LN. NORWOOD, NJ 07648 | 08-13141 | 3343 | $232,400.00 | DEUTSCHE BANK NATIONAL TRUST COMPANY ATTN: DAVID CONTINO, VICE PRESIDENT GLOBAL TRANSACTION BANK TRUST & SEC SERV 25 DEFOREST AVE, MAIL STOP: SUM01-0105 SUMMIT, NJ 07901 | 08-13141 | 3528 | $456,946,875.00 |
| 33 | CASEY, MICHAEL D. IRA 23 MEADOW LN NORWOOD, NJ 07648 | 08-13141 | 3344 | $50,700.00 | DEUTSCHE BANK NATIONAL TRUST COMPANY ATTN: DAVID CONTINO, VICE PRESIDENT GLOBAL TRANSACTION BANK TRUST & SEC SERV 25 DEFOREST AVE, MAIL STOP: SUM01-0105 SUMMIT, NJ 07901 | 08-13141 | 3528 | $456,946,875.00 |
| 34 | CASEY, PETER A. ROTH IRA 212 PROSPECT AVE #21B HACKENSACK, NJ 07601 | 08-13141 | 4125 | $6,011.37 | DEUTSCHE BANK NATIONAL TRUST COMPANY ATTN: DAVID CONTINO, VICE PRESIDENT GLOBAL TRANSACTION BANK TRUST & SEC SERV 25 DEFOREST AVE, MAIL STOP: SUM01-0105 SUMMIT, NJ 07901 | 08-13141 | 3528 | $456,946,875.00 |
| 35 | CASEY, PETER A. 212 PROSPECT AVE #2B HACKENSACK, NJ 07601 | 08-13141 | 4126 | $89,798.42 | DEUTSCHE BANK NATIONAL TRUST COMPANY ATTN: DAVID CONTINO, VICE PRESIDENT GLOBAL TRANSACTION BANK TRUST & SEC SERV 25 DEFOREST AVE, MAIL STOP: SUM01-0105 SUMMIT, NJ 07901 | 08-13141 | 3528 | $456,946,875.00 |

* - Indicates claim contains unliquidated and/or undetermined amounts in addition to the amount asserted.

TRIBUNE COMPANY, ET AL.

## OMNIBUS OBJECTION 8: EXHIBIT A – DUPLICATES LIABILITY IN ANOTHER CLAIM (REVISED)

| | Claims to be Expunged | | | | Remaining Claims | | | |
|---|---|---|---|---|---|---|---|---|
| | Name | Case Number | Claim # | Total Claim Dollars | Name | Case Number | Claim # | Total Claim Dollars |
| 36 | CASEY, PETER A. TRADITIONAL IRA 212 PROSPECT AVE # 2B HACKENSACK, NJ 07601 | 08-13141 | 4185 | $1,001.90 | DEUTSCHE BANK NATIONAL TRUST COMPANY ATTN: DAVID CONTINO, VICE PRESIDENT GLOBAL TRANSACTION BANK TRUST & SEC SERV 25 DEFOREST AVE, MAIL STOP: SUM01-0105 SUMMIT, NJ 07901 | 08-13141 | 3528 | $456,946,875.00 |
| 37 | CASTANON, DAVID A. 21 CASTANO COURT NEEDHAM, MA 02494 | 08-13141 | 4288 | $43,900.00 | DEUTSCHE BANK NATIONAL TRUST COMPANY ATTN: DAVID CONTINO, VICE PRESIDENT GLOBAL TRANSACTION BANK TRUST & SEC SERV 25 DEFOREST AVE, MAIL STOP: SUM01-0105 SUMMIT, NJ 07901 | 08-13141 | 3528 | $456,946,875.00 |
| 38 | CAVALIERE, PETER 161 BLUE HERON DR. SECAUCUS, NJ 07094 | 08-13141 | 951 | $20,000.00 | DEUTSCHE BANK NATIONAL TRUST COMPANY ATTN: DAVID CONTINO, VICE PRESIDENT GLOBAL TRANSACTION BANK TRUST & SEC SERV 25 DEFOREST AVE, MAIL STOP: SUM01-0105 SUMMIT, NJ 07901 | 08-13141 | 3528 | $456,946,875.00 |
| 39 | CHAPMAN, WILLIAM G. & MARGARET ELAINE REVOCABLE TRUST 810 RIO GRANDE NW ALBUQUERQUE, NM 87114 | 08-13141 | 5571 | $101,535.63 | DEUTSCHE BANK NATIONAL TRUST COMPANY ATTN: DAVID CONTINO, VICE PRESIDENT GLOBAL TRANSACTION BANK TRUST & SEC SERV 25 DEFOREST AVE, MAIL STOP: SUM01-0105 SUMMIT, NJ 07901 | 08-13141 | 3528 | $456,946,875.00 |
| 40 | CHARLES & MILDRED HILBORN REVOCABLE TRUST - CHARLES GENE HILBORN JR. & CHARLES GENE HILBORN TRUSTEES 1306 W 59TH AVE PINE BLUFF, AR 71603 | 08-13141 | 5703 | $10,149.60 | DEUTSCHE BANK NATIONAL TRUST COMPANY ATTN: DAVID CONTINO, VICE PRESIDENT GLOBAL TRANSACTION BANK TRUST & SEC SERV 25 DEFOREST AVE, MAIL STOP: SUM01-0105 SUMMIT, NJ 07901 | 08-13141 | 3528 | $456,946,875.00 |

\* - Indicates claim contains unliquidated and/or undetermined amounts in addition to the amount asserted.

TRIBUNE COMₗ ANY, ET AL.

OMNIBUS OBJECTION 8: EXHIBIT A – DUPLICATES LIABILITY IN ANOTHER CLAIM (REVISED)

| | Claims to be Expunged | | | Remaining Claims | | | |
|---|---|---|---|---|---|---|---|
| | Name | Case Number | Claim # | Total Claim Dollars | Name | Case Number | Claim # | Total Claim Dollars |
| 41 | CHARLES, CLIFTON SR 9602 SOUTH CALUMET AVE CHICAGO, IL 60628 | 08-13141 | 4188 | $50,000.00 | DEUTSCHE BANK NATIONAL TRUST COMPANY ATTN: DAVID CONTINO, VICE PRESIDENT GLOBAL TRANSACTION BANK TRUST & SEC SERV 25 DEFOREST AVE, MAIL STOP: SUM01-0105 SUMMIT, NJ 07901 | 08-13141 | 3527 | $335,486,250.00 |
| 42 | CHEN, MARIA & CHONG, DANIEL 7 PANDAN VALLEY #07-502 POINCIANA TOWER , 597631 | 08-13141 | 6193 | $16,239.36 | DEUTSCHE BANK NATIONAL TRUST COMPANY ATTN: DAVID CONTINO, VICE PRESIDENT GLOBAL TRANSACTION BANK TRUST & SEC SERV 25 DEFOREST AVE, MAIL STOP: SUM01-0105 SUMMIT, NJ 07901 | 08-13141 | 3528 | $456,946,875.00 |
| 43 | CHEUNG, JESSICA 2336 WEST 13TH STREET, THIRD FLOOR BROOKLYN, NY 11223 | 08-13141 | 293 | $2,682.50 | DEUTSCHE BANK NATIONAL TRUST COMPANY ATTN: DAVID CONTINO, VICE PRESIDENT GLOBAL TRANSACTION BANK TRUST & SEC SERV 25 DEFOREST AVE, MAIL STOP: SUM01-0105 SUMMIT, NJ 07901 | 08-13141 | 3527 | $335,486,250.00 |
| 44 | CHIAPURIS, PAUL 901 W MADISON #719 CHICAGO, IL 60607 | NO DEBTOR ASSERTED | 5683 | $10,000.00 | DEUTSCHE BANK NATIONAL TRUST COMPANY ATTN: DAVID CONTINO, VICE PRESIDENT GLOBAL TRANSACTION BANK TRUST & SEC SERV 25 DEFOREST AVE, MAIL STOP: SUM01-0105 SUMMIT, NJ 07901 | 08-13141 | 3528 | $456,946,875.00 |
| 45 | CHINDEMI, CRAIG T. 33 EAST CAMINO REAL #312 BOCA RATON, FL 33432 | NO DEBTOR ASSERTED | 5904 | $550,108.32 | DEUTSCHE BANK NATIONAL TRUST COMPANY ATTN: DAVID CONTINO, VICE PRESIDENT GLOBAL TRANSACTION BANK TRUST & SEC SERV 25 DEFOREST AVE, MAIL STOP: SUM01-0105 SUMMIT, NJ 07901 | 08-13141 | 3528 | $456,946,875.00 |
| 46 | COMMUNITY ANESTHESIA ASSOCIATE P.C. PROFIT SHARING PLAN C/O LOUIS BOJAB TTEE 13379 WEST SHERBORN CARMEL, IN 46032 | 08-13141 | 5632 | $71,157.63 | DEUTSCHE BANK NATIONAL TRUST COMPANY ATTN: DAVID CONTINO, VICE PRESIDENT GLOBAL TRANSACTION BANK TRUST & SEC SERV 25 DEFOREST AVE, MAIL STOP: SUM01-0105 SUMMIT, NJ 07901 | 08-13141 | 3527 | $335,486,250.00 |

\* - Indicates claim contains unliquidated and/or undetermined amounts in addition to the amount asserted.

TRIBUNE COMPANY, ET AL.

OMNIBUS OBJECTION 8: EXHIBIT A – DUPLICATES LIABILITY IN ANOTHER CLAIM (REVISED)

| | Claims to be Expunged | | | Remaining Claims | | | |
| Name | Case Number | Claim # | Total Claim Dollars | Name | Case Number | Claim # | Total Claim Dollars |
| --- | --- | --- | --- | --- | --- | --- | --- |
| 47 | COMMUNITY HOUSE PRESERVATION FUND, THE 380 SOUTH BATES BIRMINGHAM, MI 48009-3366 | 08-13141 | 5636 | $25,413.44 | DEUTSCHE BANK NATIONAL TRUST COMPANY ATTN: DAVID CONTINO, VICE PRESIDENT GLOBAL TRANSACTION BANK TRUST & SEC SERV 25 DEFOREST AVE, MAIL STOP: SUM01-0105 SUMMIT, NJ 07901 | 08-13141 | 3527 | $335,486,250.00 |
| 48 | COPELAND, LLOYD & DEBORAH 139 BOONE RIDGE MOUNTAIN CITY, TN 37683 | 08-13141 | 3204 | $121,000.00 | DEUTSCHE BANK NATIONAL TRUST COMPANY ATTN: DAVID CONTINO, VICE PRESIDENT GLOBAL TRANSACTION BANK TRUST & SEC SERV 25 DEFOREST AVE, MAIL STOP: SUM01-0105 SUMMIT, NJ 07901 | 08-13141 | 3525 | $83,702,999.21 |
| 49 | COPELAND, LLOYD & DEBORAH 139 BOONE RIDGE MOUNTAIN CITY, TN 37683 | 08-13141 | 3443 | $121,000.00 | DEUTSCHE BANK NATIONAL TRUST COMPANY ATTN: DAVID CONTINO, VICE PRESIDENT GLOBAL TRANSACTION BANK TRUST & SEC SERV 25 DEFOREST AVE, MAIL STOP: SUM01-0105 SUMMIT, NJ 07901 | 08-13141 | 3528 | $456,946,875.00 |
| | | | | DEUTSCHE BANK NATIONAL TRUST COMPANY ATTN: DAVID CONTINO, VICE PRESIDENT GLOBAL TRANSACTION BANK TRUST & SEC SERV 25 DEFOREST AVE, MAIL STOP: SUM01-0105 SUMMIT, NJ 07901 | 08-13141 | 3527 | $335,486,250.00 |
| 50 | CRUM, RAYMOND 3508 FARRIS BRIDGE ROAD BOILING SPRINGS, SC 29316 | 08-13141 | 3030 | $14,749.38 | DEUTSCHE BANK NATIONAL TRUST COMPANY ATTN: DAVID CONTINO, VICE PRESIDENT GLOBAL TRANSACTION BANK TRUST & SEC SERV 25 DEFOREST AVE, MAIL STOP: SUM01-0105 SUMMIT, NJ 07901 | 08-13141 | 3528 | $456,946,875.00 |
| 51 | CZADZECK, GERALD H. 3279 E. BRECKENRIDGE LN. BLOOMFIELD, MI 48301-4149 | 08-13141 | 2625 | $62,944.01 | DEUTSCHE BANK NATIONAL TRUST COMPANY ATTN: DAVID CONTINO, VICE PRESIDENT GLOBAL TRANSACTION BANK TRUST & SEC SERV 25 DEFOREST AVE, MAIL STOP: SUM01-0105 SUMMIT, NJ 07901 | 08-13141 | 3528 | $456,946,875.00 |

\* - Indicates claim contains unliquidated and/or undetermined amounts in addition to the amount asserted.

TRIBUNE COMᴘANY, ET AL.

## OMNIBUS OBJECTION 8: EXHIBIT A – DUPLICATES LIABILITY IN ANOTHER CLAIM (REVISED)

| | Claims to be Expunged | | | | Remaining Claims | | | |
|---|---|---|---|---|---|---|---|---|
| | Name | Case Number | Claim # | Total Claim Dollars | Name | Case Number | Claim # | Total Claim Dollars |
| 52 | DANIEL J. HURLEY RESID. TRUST W.A. BAKER, TRUSTEE 83 EAGLE RUN S. WINDSOR, CT 06074 | 08-13141 | 5908 | $15,224.40 | DEUTSCHE BANK NATIONAL TRUST COMPANY ATTN: DAVID CONTINO, VICE PRESIDENT GLOBAL TRANSACTION BANK TRUST & SEC SERV 25 DEFOREST AVE, MAIL STOP: SUM01-0105 SUMMIT, NJ 07901 | 08-13141 | 3528 | $456,946,875.00 |
| 53 | DANTZLER, LEONARD 6123 KINGBIRD MANOR DR LITHIA, FL 33547-5051 | NO DEBTOR ASSERTED | 5891 | $40,570.40 | DEUTSCHE BANK NATIONAL TRUST COMPANY ATTN: DAVID CONTINO, VICE PRESIDENT GLOBAL TRANSACTION BANK TRUST & SEC SERV 25 DEFOREST AVE, MAIL STOP: SUM01-0105 SUMMIT, NJ 07901 | 08-13141 | 3528 | $456,946,875.00 |
| 54 | DAVISON, GEORGE 3169 WARREN RD CLEVELAND, OH 44111 | 08-13141 | 3041 | $15,365.63 | DEUTSCHE BANK NATIONAL TRUST COMPANY ATTN: DAVID CONTINO, VICE PRESIDENT GLOBAL TRANSACTION BANK TRUST & SEC SERV 25 DEFOREST AVE, MAIL STOP: SUM01-0105 SUMMIT, NJ 07901 | 08-13141 | 3528 | $456,946,875.00 |
| 55 | DEE, ELIZABETH 1217 DUBOIS CT. KIRKWOOD, MO 63122 | 08-13141 | 6100 | $34,000.00* | DEUTSCHE BANK NATIONAL TRUST COMPANY ATTN: DAVID CONTINO, VICE PRESIDENT GLOBAL TRANSACTION BANK TRUST & SEC SERV 25 DEFOREST AVE, MAIL STOP: SUM01-0105 SUMMIT, NJ 07901 | 08-13141 | 3532 | $69,812,899.00 |
| 56 | DELNAGRO, PHILLIP F. 60 FINCH COURT NAPERVILLE, IL 60565-2327 | 08-13141 | 3498 | $25,128.65 | DEUTSCHE BANK NATIONAL TRUST COMPANY ATTN: DAVID CONTINO, VICE PRESIDENT GLOBAL TRANSACTION BANK TRUST & SEC SERV 25 DEFOREST AVE, MAIL STOP: SUM01-0105 SUMMIT, NJ 07901 | 08-13141 | 3527 | $335,486,250.00 |
| 57 | DEROY TESTAMENTARY FOUNDATION 26999 CENTRAL PARK BLVD., STE 166 N SOUTHFIELD, MI 48076 | 08-13141 | 5630 | $254,134.38 | DEUTSCHE BANK NATIONAL TRUST COMPANY ATTN: DAVID CONTINO, VICE PRESIDENT GLOBAL TRANSACTION BANK TRUST & SEC SERV 25 DEFOREST AVE, MAIL STOP: SUM01-0105 SUMMIT, NJ 07901 | 08-13141 | 3527 | $335,486,250.00 |

\* - Indicates claim contains unliquidated and/or undetermined amounts in addition to the amount asserted.

TRIBUNE COMPANY, ET AL.

OMNIBUS OBJECTION 8: EXHIBIT A – DUPLICATES LIABILITY IN ANOTHER CLAIM (REVISED)

| | Claims to be Expunged | | | Remaining Claims | | | |
|---|---|---|---|---|---|---|---|
| Name | Case Number | Claim # | Total Claim Dollars | Name | Case Number | Claim # | Total Claim Dollars |
| 58 | DIKEMAN, FORREST L. 3264 NE 156TH AVE. PORTLAND, OR 97230 | 08-13141 | 3316 | $150,000.00* | DEUTSCHE BANK NATIONAL TRUST COMPANY ATTN: DAVID CONTINO, VICE PRESIDENT GLOBAL TRANSACTION BANK TRUST & SEC SERV 25 DEFOREST AVE, MAIL STOP: SUM01-0105 SUMMIT, NJ 07901 | 08-13141 | 3528 | $456,946,875.00 |
| 59 | DOVER, LINDON LANCELERT 43 WESTWOOD AVENUE HARROW, MIDDLESEX, HA2 8NR | NO DEBTOR ASSERTED | 5954 | $16,239.36 | DEUTSCHE BANK NATIONAL TRUST COMPANY ATTN: DAVID CONTINO, VICE PRESIDENT GLOBAL TRANSACTION BANK TRUST & SEC SERV 25 DEFOREST AVE, MAIL STOP: SUM01-0105 SUMMIT, NJ 07901 | 08-13141 | 3528 | $456,946,875.00 |
| 60 | DUNAWAY, HILDEGARD M. 3500 HOLLINGSWORTH WILLIAMSBURG, VA 23188 | 08-13141 | 3260 | $10,000.00 | DEUTSCHE BANK NATIONAL TRUST COMPANY ATTN: DAVID CONTINO, VICE PRESIDENT GLOBAL TRANSACTION BANK TRUST & SEC SERV 25 DEFOREST AVE, MAIL STOP: SUM01-0105 SUMMIT, NJ 07901 | 08-13141 | 3528 | $456,946,875.00 |
| 61 | DUNAWAY, JOHN A., JR. 3500 HOLLINGSWORTH WILLIAMSBURG, VA 23188 | 08-13141 | 3261 | $10,000.00 | DEUTSCHE BANK NATIONAL TRUST COMPANY ATTN: DAVID CONTINO, VICE PRESIDENT GLOBAL TRANSACTION BANK TRUST & SEC SERV 25 DEFOREST AVE, MAIL STOP: SUM01-0105 SUMMIT, NJ 07901 | 08-13141 | 3528 | $456,946,875.00 |
| 62 | DUNAWAY, JOHN A., JR. 3500 HOLLINGSWORTH WILLIAMSBURG, VA 23188 | 08-13141 | 3262 | $10,000.00 | DEUTSCHE BANK NATIONAL TRUST COMPANY ATTN: DAVID CONTINO, VICE PRESIDENT GLOBAL TRANSACTION BANK TRUST & SEC SERV 25 DEFOREST AVE, MAIL STOP: SUM01-0105 SUMMIT, NJ 07901 | 08-13141 | 3528 | $456,946,875.00 |
| 63 | DURIE, MARCIA W. 1880 BAY ROAD #219 VERO BEACH, FL 32963 | 08-13141 | 6023 | $39,108.40 | DEUTSCHE BANK NATIONAL TRUST COMPANY ATTN: DAVID CONTINO, VICE PRESIDENT GLOBAL TRANSACTION BANK TRUST & SEC SERV 25 DEFOREST AVE, MAIL STOP: SUM01-0105 SUMMIT, NJ 07901 | 08-13141 | 3528 | $456,946,875.00 |

\* - Indicates claim contains unliquidated and/or undetermined amounts in addition to the amount asserted.

TRIBUNE COMᴘᴀNY, ET AL.

## OMNIBUS OBJECTION 8: EXHIBIT A – DUPLICATES LIABILITY IN ANOTHER CLAIM (REVISED)

| | Claims to be Expunged | | | Remaining Claims | | | |
|---|---|---|---|---|---|---|---|
| Name | Case Number | Claim # | Total Claim Dollars | Name | Case Number | Claim # | Total Claim Dollars |
| 64 DYSON, JOHN W. 8770 HERITAGE CT. REDDING, CA 96001 | 08-13141 | 3313 | $50,403.00 | DEUTSCHE BANK NATIONAL TRUST COMPANY ATTN: DAVID CONTINO, VICE PRESIDENT GLOBAL TRANSACTION BANK TRUST & SEC SERV 25 DEFOREST AVE, MAIL STOP: SUM01-0105 SUMMIT, NJ 07901 | 08-13141 | 3527 | $335,486,250.00 |
| 65 EDDINGTON, COREY 4606 RIVER ROAD BUHL, ID 83316 | NO DEBTOR ASSERTED | 5804 | $81,196.80 | DEUTSCHE BANK NATIONAL TRUST COMPANY ATTN: DAVID CONTINO, VICE PRESIDENT GLOBAL TRANSACTION BANK TRUST & SEC SERV 25 DEFOREST AVE, MAIL STOP: SUM01-0105 SUMMIT, NJ 07901 | 08-13141 | 3528 | $456,946,875.00 |
| 66 EIGNER, MICHAEL 5 HUNTING TRAIL ARMONK, NY 10504 | NO DEBTOR ASSERTED | 3055 | $48,749.00 | DEUTSCHE BANK NATIONAL TRUST COMPANY ATTN: DAVID CONTINO, VICE PRESIDENT GLOBAL TRANSACTION BANK TRUST & SEC SERV 25 DEFOREST AVE, MAIL STOP: SUM01-0105 SUMMIT, NJ 07901 | 08-13141 | 3527 | $335,486,250.00 |
| 67 EISEMANN, EDWARD 12 LEIGHTON CT MIDDLETOWN, NJ 07748 | NO DEBTOR ASSERTED | 6144 | $20,299.20 | DEUTSCHE BANK NATIONAL TRUST COMPANY ATTN: DAVID CONTINO, VICE PRESIDENT GLOBAL TRANSACTION BANK TRUST & SEC SERV 25 DEFOREST AVE, MAIL STOP: SUM01-0105 SUMMIT, NJ 07901 | 08-13141 | 3528 | $456,946,875.00 |
| 68 EMICK, SHAREN P. 171 GRANGER ROAD UNIT #125 MEDINA, OH 44256 | NO DEBTOR ASSERTED | 6027 | $106,570.80 | DEUTSCHE BANK NATIONAL TRUST COMPANY ATTN: DAVID CONTINO, VICE PRESIDENT GLOBAL TRANSACTION BANK TRUST & SEC SERV 25 DEFOREST AVE, MAIL STOP: SUM01-0105 SUMMIT, NJ 07901 | 08-13141 | 3528 | $456,946,875.00 |
| 69 ERNST, VINCENT C. 2717 NW CLIFFVIEW LEES SUMMIT, MO 64081 | 08-13141 | 5699 | $10,149.60 | DEUTSCHE BANK NATIONAL TRUST COMPANY ATTN: DAVID CONTINO, VICE PRESIDENT GLOBAL TRANSACTION BANK TRUST & SEC SERV 25 DEFOREST AVE, MAIL STOP: SUM01-0105 SUMMIT, NJ 07901 | 08-13141 | 3528 | $456,946,875.00 |

\* - Indicates claim contains unliquidated and/or undetermined amounts in addition to the amount asserted.

TRIBUNE COMrANY, ET AL.

OMNIBUS OBJECTION 8: EXHIBIT A – DUPLICATES LIABILITY IN ANOTHER CLAIM (REVISED)

| | Claims to be Expunged | | | | Remaining Claims | | | |
|---|---|---|---|---|---|---|---|---|
| | Name | Case Number | Claim # | Total Claim Dollars | Name | Case Number | Claim # | Total Claim Dollars |
| 70 | ETHICS & EXCELLENCE IN JOURNALISM FOUNDATION OKLAHOMA TOWER 210 PARK AVE OKLAHOMA CITY, OK 73102 | 08-13141 | 4395 | $140,000.00 | DEUTSCHE BANK NATIONAL TRUST COMPANY ATTN: DAVID CONTINO, VICE PRESIDENT GLOBAL TRANSACTION BANK TRUST & SEC SERV 25 DEFOREST AVE, MAIL STOP: SUM01-0105 SUMMIT, NJ 07901 | 08-13141 | 3532 | $69,812,899.00 |
| 71 | FAY, DONALD 712 30TH AVE SAN MATEO, CA 94403 | 08-13141 | 5944 | $10,149.60 | DEUTSCHE BANK NATIONAL TRUST COMPANY ATTN: DAVID CONTINO, VICE PRESIDENT GLOBAL TRANSACTION BANK TRUST & SEC SERV 25 DEFOREST AVE, MAIL STOP: SUM01-0105 SUMMIT, NJ 07901 | 08-13141 | 3528 | $456,946,875.00 |
| 72 | FEDCOM CREDIT UNION 150 ANN ST NW GRAND RAPIDS, MI 49505 | 08-13141 | 5991 | $515,505.21 | DEUTSCHE BANK NATIONAL TRUST COMPANY ATTN: DAVID CONTINO, VICE PRESIDENT GLOBAL TRANSACTION BANK TRUST & SEC SERV 25 DEFOREST AVE, MAIL STOP: SUM01-0105 SUMMIT, NJ 07901 | 08-13141 | 3528 | $456,946,875.00 |
| 73 | FEDCOM CREDIT UNION 150 ANN ST NW GRAND RAPIDS, MI 49505 | NO DEBTOR ASSERTED | 979 | $1,031,010.42 | DEUTSCHE BANK NATIONAL TRUST COMPANY ATTN: DAVID CONTINO, VICE PRESIDENT GLOBAL TRANSACTION BANK TRUST & SEC SERV 25 DEFOREST AVE, MAIL STOP: SUM01-0105 SUMMIT, NJ 07901 | 08-13141 | 3528 | $456,946,875.00 |
| 74 | FERRELL, BRADLEY S. 3949 MAIN STREET PERRY, OH 44081 | 08-13141 | 4766 | $32,925.00 | DEUTSCHE BANK NATIONAL TRUST COMPANY ATTN: DAVID CONTINO, VICE PRESIDENT GLOBAL TRANSACTION BANK TRUST & SEC SERV 25 DEFOREST AVE, MAIL STOP: SUM01-0105 SUMMIT, NJ 07901 | 08-13141 | 3528 | $456,946,875.00 |
| 75 | FMT CO CUST IRA FBO BERNARD PEARLMAN 11 FIFTH AVE, APT 12D NEW YORK, NY 10003-4342 | 08-13141 | 3248 | $203,063.42 | DEUTSCHE BANK NATIONAL TRUST COMPANY ATTN: DAVID CONTINO, VICE PRESIDENT GLOBAL TRANSACTION BANK TRUST & SEC SERV 25 DEFOREST AVE, MAIL STOP: SUM01-0105 SUMMIT, NJ 07901 | 08-13141 | 3528 | $456,946,875.00 |

\* - Indicates claim contains unliquidated and/or undetermined amounts in addition to the amount asserted.

TRIBUNE COMrANY, ET AL.

OMNIBUS OBJECTION 8: EXHIBIT A – DUPLICATES LIABILITY IN ANOTHER CLAIM (REVISED)

| | Claims to be Expunged | | | Remaining Claims | | | |
|---|---|---|---|---|---|---|---|
| | Name | Case Number | Claim # | Total Claim Dollars | Name | Case Number | Claim # | Total Claim Dollars |
| 76 | FMT CO CUST IRA FBO ALLAN R. PEARLMAN 11 FIFTH AVE, APT 12D NEW YORK, NY 10003-4342 | 08-13141 | 3249 | $86,530.21 | DEUTSCHE BANK NATIONAL TRUST COMPANY ATTN: DAVID CONTINO, VICE PRESIDENT GLOBAL TRANSACTION BANK TRUST & SEC SERV 25 DEFOREST AVE, MAIL STOP: SUM01-0105 SUMMIT, NJ 07901 | 08-13141 | 3528 | $456,946,875.00 |
| 77 | FMT CO CUST. IRA ROLLOVER FBO ALLEN E STRASSER, JR. 45 HARTFORD LANE BRETTON WOODS, NH 03575 | NO DEBTOR ASSERTED | 3022 | $40,307.19 | DEUTSCHE BANK NATIONAL TRUST COMPANY ATTN: DAVID CONTINO, VICE PRESIDENT GLOBAL TRANSACTION BANK TRUST & SEC SERV 25 DEFOREST AVE, MAIL STOP: SUM01-0105 SUMMIT, NJ 07901 | 08-13141 | 3528 | $456,946,875.00 |
| 78 | FMTC CUSTODIAN - ROTH IRA FBO PETER B. BLEICHER PMB 171 13492 RESEARCH BLVD STE 120 AUSTIN, TX 78750-2254 | 08-13141 | 4181 | $10,975.00 | DEUTSCHE BANK NATIONAL TRUST COMPANY ATTN: DAVID CONTINO, VICE PRESIDENT GLOBAL TRANSACTION BANK TRUST & SEC SERV 25 DEFOREST AVE, MAIL STOP: SUM01-0105 SUMMIT, NJ 07901 | 08-13141 | 3528 | $456,946,875.00 |
| 79 | FMTC CUSTODIAN - ROTH IRA FBO JOANA L TABA 41-525 FLAMINGO ST WAIMANALO, HI 96795-1134 | 08-13141 | 5916 | $2,029.92 | DEUTSCHE BANK NATIONAL TRUST COMPANY ATTN: DAVID CONTINO, VICE PRESIDENT GLOBAL TRANSACTION BANK TRUST & SEC SERV 25 DEFOREST AVE, MAIL STOP: SUM01-0105 SUMMIT, NJ 07901 | 08-13141 | 3528 | $456,946,875.00 |
| 80 | FMTC, CUSTODIAN FOR ROBERT A. MCKEAN III ROTH IRA 3 COLBY LANE BYFIELD, MA 01922 | 08-13141 | 3747 | $40,000.00 | DEUTSCHE BANK NATIONAL TRUST COMPANY ATTN: DAVID CONTINO, VICE PRESIDENT GLOBAL TRANSACTION BANK TRUST & SEC SERV 25 DEFOREST AVE, MAIL STOP: SUM01-0105 SUMMIT, NJ 07901 | 08-13141 | 3528 | $456,946,875.00 |
| 81 | FORWARD, HARVEY 2404 LORING ST #9 SAN DIEGO, CA 92109 | NO DEBTOR ASSERTED | 6007 | $2,029.92 | DEUTSCHE BANK NATIONAL TRUST COMPANY ATTN: DAVID CONTINO, VICE PRESIDENT GLOBAL TRANSACTION BANK TRUST & SEC SERV 25 DEFOREST AVE, MAIL STOP: SUM01-0105 SUMMIT, NJ 07901 | 08-13141 | 3528 | $456,946,875.00 |

* - Indicates claim contains unliquidated and/or undetermined amounts in addition to the amount asserted.

TRIBUNE COMPANY, ET AL.

OMNIBUS OBJECTION 8: EXHIBIT A – DUPLICATES LIABILITY IN ANOTHER CLAIM (REVISED)

| | Name | Claims to be Expunged Case Number | Claim # | Total Claim Dollars | Remaining Claims Name | Case Number | Claim # | Total Claim Dollars |
|---|---|---|---|---|---|---|---|---|
| 82 | FREZZO, ELEANOR 1815 MIDDLETON WAY WEST PALM BEACH, FL 33409 | NO DEBTOR ASSERTED | 5770 | $75,107.04 | DEUTSCHE BANK NATIONAL TRUST COMPANY ATTN: DAVID CONTINO, VICE PRESIDENT GLOBAL TRANSACTION BANK TRUST & SEC SERV 25 DEFOREST AVE, MAIL STOP: SUM01-0105 SUMMIT, NJ 07901 | 08-13141 | 3528 | $456,946,875.00 |
| 83 | FREZZO, VINCENT & ELEANOR 1815 MIDDLETON WAY WEST PALM BEACH, FL 33409 | NO DEBTOR ASSERTED | 5771 | $370,460.40 | DEUTSCHE BANK NATIONAL TRUST COMPANY ATTN: DAVID CONTINO, VICE PRESIDENT GLOBAL TRANSACTION BANK TRUST & SEC SERV 25 DEFOREST AVE, MAIL STOP: SUM01-0105 SUMMIT, NJ 07901 | 08-13141 | 3528 | $456,946,875.00 |
| 84 | FREZZO, VINCENT P. AS CUST. FOR DANE COURTIEN UTMA NY 1815 MIDDLETON WAY WEST PALM BEACH, FL 33409 | NO DEBTOR ASSERTED | 5768 | $24,359.04 | DEUTSCHE BANK NATIONAL TRUST COMPANY ATTN: DAVID CONTINO, VICE PRESIDENT GLOBAL TRANSACTION BANK TRUST & SEC SERV 25 DEFOREST AVE, MAIL STOP: SUM01-0105 SUMMIT, NJ 07901 | 08-13141 | 3528 | $456,946,875.00 |
| 85 | FREZZO, VINCENT P. FBO RACHEL ANN COURTIEN BENE. COVERDELL SAVINGS TD BANK USA CUST 1815 MIDDLETON WAY WEST PALM BEACH, FL 33409 | NO DEBTOR ASSERTED | 5769 | $91,346.40 | DEUTSCHE BANK NATIONAL TRUST COMPANY ATTN: DAVID CONTINO, VICE PRESIDENT GLOBAL TRANSACTION BANK TRUST & SEC SERV 25 DEFOREST AVE, MAIL STOP: SUM01-0105 SUMMIT, NJ 07901 | 08-13141 | 3528 | $456,946,875.00 |
| 86 | FULLER, KURT W. 7489 LEONARD ST EASTMANVILLE, MI 49404 | NO DEBTOR ASSERTED | 5691 | $20,299.20 | DEUTSCHE BANK NATIONAL TRUST COMPANY ATTN: DAVID CONTINO, VICE PRESIDENT GLOBAL TRANSACTION BANK TRUST & SEC SERV 25 DEFOREST AVE, MAIL STOP: SUM01-0105 SUMMIT, NJ 07901 | 08-13141 | 3528 | $456,946,875.00 |

* - Indicates claim contains unliquidated and/or undetermined amounts in addition to the amount asserted.

TRIBUNE COMrANY, ET AL.

OMNIBUS OBJECTION 8: EXHIBIT A – DUPLICATES LIABILITY IN ANOTHER CLAIM (REVISED)

| | | Claims to be Expunged | | | Remaining Claims | | |
|---|---|---|---|---|---|---|---|
| | Name | Case Number | Claim # | Total Claim Dollars | Name | Case Number | Claim # | Total Claim Dollars |
| 87 | GALDI, GREGORY G. 14 FOX MEADOW LANE LLOYD HARBOR, NY 11743 | NO DEBTOR ASSERTED | 4986 | $279,114.00 | DEUTSCHE BANK NATIONAL TRUST COMPANY ATTN: DAVID CONTINO, VICE PRESIDENT GLOBAL TRANSACTION BANK TRUST & SEC SERV 25 DEFOREST AVE, MAIL STOP: SUM01-0105 SUMMIT, NJ 07901 | 08-13141 | 3528 | $456,946,875.00 |
| 88 | GARRETT, F. WALKER 787 BROADOAK LOOP LAKE FOREST, FL 32771 | 08-13141 | 5970 | $40,598.40 | DEUTSCHE BANK NATIONAL TRUST COMPANY ATTN: DAVID CONTINO, VICE PRESIDENT GLOBAL TRANSACTION BANK TRUST & SEC SERV 25 DEFOREST AVE, MAIL STOP: SUM01-0105 SUMMIT, NJ 07901 | 08-13141 | 3528 | $456,946,875.00 |
| 89 | GESCHELIN, EDWARD V. 67 PARK ST. SOMERVILLE, MA 02143 | 08-13141 | 3320 | $400,000.00 | DEUTSCHE BANK NATIONAL TRUST COMPANY ATTN: DAVID CONTINO, VICE PRESIDENT GLOBAL TRANSACTION BANK TRUST & SEC SERV 25 DEFOREST AVE, MAIL STOP: SUM01-0105 SUMMIT, NJ 07901 | 08-13141 | 3528 | $456,946,875.00 |
| 90 | GOODMAN, THEODORE A. THEODORE A. GOODMAN MD SEP-IRA 4348 BERRENDO DR. SACRAMENTO, CA 95864 | NO DEBTOR ASSERTED | 5935 | $131,944.80 | DEUTSCHE BANK NATIONAL TRUST COMPANY ATTN: DAVID CONTINO, VICE PRESIDENT GLOBAL TRANSACTION BANK TRUST & SEC SERV 25 DEFOREST AVE, MAIL STOP: SUM01-0105 SUMMIT, NJ 07901 | 08-13141 | 3528 | $456,946,875.00 |
| 91 | GOODMAN, THEODORE A. - TTEE THEODORE A. GOODMAN MD DBPP 4348 BERRENDO DR. SACRAMENTO, CA 95864 | NO DEBTOR ASSERTED | 5028 | $109,615.68 | DEUTSCHE BANK NATIONAL TRUST COMPANY ATTN: DAVID CONTINO, VICE PRESIDENT GLOBAL TRANSACTION BANK TRUST & SEC SERV 25 DEFOREST AVE, MAIL STOP: SUM01-0105 SUMMIT, NJ 07901 | 08-13141 | 3528 | $456,946,875.00 |
| 92 | GREGORAC, ROBERT J. 1722 BUCHANAN DR. AMES, IA 50010 | 08-13141 | 6050 | $25,374.00 | DEUTSCHE BANK NATIONAL TRUST COMPANY ATTN: DAVID CONTINO, VICE PRESIDENT GLOBAL TRANSACTION BANK TRUST & SEC SERV 25 DEFOREST AVE, MAIL STOP: SUM01-0105 SUMMIT, NJ 07901 | 08-13141 | 3528 | $456,946,875.00 |

* - Indicates claim contains unliquidated and/or undetermined amounts in addition to the amount asserted.

## TRIBUNE COMPANY, ET AL.

### OMNIBUS OBJECTION 8: EXHIBIT A – DUPLICATES LIABILITY IN ANOTHER CLAIM (REVISED)

| | Name | Claims to be Expunged Case Number | Claim # | Total Claim Dollars | Name | Remaining Claims Case Number | Claim # | Total Claim Dollars |
|---|---|---|---|---|---|---|---|---|
| 93 | GRINSTEAD, MILDRED H. IRRA 211 BELMEAD LN. TYLER, TX 75701-5443 | 08-13141 | 5572 | $50,767.81 | DEUTSCHE BANK NATIONAL TRUST COMPANY ATTN: DAVID CONTINO, VICE PRESIDENT GLOBAL TRANSACTION BANK TRUST & SEC SERV 25 DEFOREST AVE, MAIL STOP: SUM01-0105 SUMMIT, NJ 07901 | 08-13141 | 3528 | $456,946,875.00 |
| 94 | GRONEMANN, URI F. 11/1 HASARGEL ST. HOD HASHARON, 45284 | 08-13141 | 3698 | $10,975.00 | DEUTSCHE BANK NATIONAL TRUST COMPANY ATTN: DAVID CONTINO, VICE PRESIDENT GLOBAL TRANSACTION BANK TRUST & SEC SERV 25 DEFOREST AVE, MAIL STOP: SUM01-0105 SUMMIT, NJ 07901 | 08-13141 | 3528 | $456,946,875.00 |
| 95 | HALL, GARY D. 350 LONGWOOD PLACE JONESBORO, GA 30236 | 08-13141 | 5936 | $40,598.40 | DEUTSCHE BANK NATIONAL TRUST COMPANY ATTN: DAVID CONTINO, VICE PRESIDENT GLOBAL TRANSACTION BANK TRUST & SEC SERV 25 DEFOREST AVE, MAIL STOP: SUM01-0105 SUMMIT, NJ 07901 | 08-13141 | 3528 | $456,946,875.00 |
| 96 | HALME, JOUKO K. 3305 DRAKE CIRCLE RALEIGH, NC 27607 | NO DEBTOR ASSERTED | 5846 | $50,748.00 | DEUTSCHE BANK NATIONAL TRUST COMPANY ATTN: DAVID CONTINO, VICE PRESIDENT GLOBAL TRANSACTION BANK TRUST & SEC SERV 25 DEFOREST AVE, MAIL STOP: SUM01-0105 SUMMIT, NJ 07901 | 08-13141 | 3528 | $456,946,875.00 |
| 97 | HARRIS, ROY A. PO BOX 753 GILMER, TX 75644-0753 | NO DEBTOR ASSERTED | 5894 | $40,598.40 | DEUTSCHE BANK NATIONAL TRUST COMPANY ATTN: DAVID CONTINO, VICE PRESIDENT GLOBAL TRANSACTION BANK TRUST & SEC SERV 25 DEFOREST AVE, MAIL STOP: SUM01-0105 SUMMIT, NJ 07901 | 08-13141 | 3528 | $456,946,875.00 |
| 98 | HARRIS, STEVEN W. 950 WHITECHAPEL DR SHILOH, IL 62269 | NO DEBTOR ASSERTED | 5893 | $10,149.60 | DEUTSCHE BANK NATIONAL TRUST COMPANY ATTN: DAVID CONTINO, VICE PRESIDENT GLOBAL TRANSACTION BANK TRUST & SEC SERV 25 DEFOREST AVE, MAIL STOP: SUM01-0105 SUMMIT, NJ 07901 | 08-13141 | 3528 | $456,946,875.00 |

\* - Indicates claim contains unliquidated and/or undetermined amounts in addition to the amount asserted.

## TRIBUNE COMₗ ANY, ET AL.

### OMNIBUS OBJECTION 8: EXHIBIT A – DUPLICATES LIABILITY IN ANOTHER CLAIM (REVISED)

| | | Claims to be Expunged | | | Remaining Claims | | | |
|---|---|---|---|---|---|---|---|---|
| | Name | Case Number | Claim # | Total Claim Dollars | Name | Case Number | Claim # | Total Claim Dollars |
| 99 | HASSELL, PAMELA M.<br>269 MILL CREEK CT<br>ACWORTH, GA 30101 | 08-13141 | 5965 | $20,299.20 | DEUTSCHE BANK NATIONAL TRUST COMPANY<br>ATTN: DAVID CONTINO, VICE PRESIDENT<br>GLOBAL TRANSACTION BANK TRUST & SEC SERV<br>25 DEFOREST AVE, MAIL STOP: SUM01-0105<br>SUMMIT, NJ 07901 | 08-13141 | 3528 | $456,946,875.00 |
| 100 | HE, EMILY<br>2820 BALBOA ST.<br>SAN FRANCISCO, CA 94121 | NO DEBTOR ASSERTED | 5602 | $40,598.40 | DEUTSCHE BANK NATIONAL TRUST COMPANY<br>ATTN: DAVID CONTINO, VICE PRESIDENT<br>GLOBAL TRANSACTION BANK TRUST & SEC SERV<br>25 DEFOREST AVE, MAIL STOP: SUM01-0105<br>SUMMIT, NJ 07901 | 08-13141 | 3528 | $456,946,875.00 |
| 101 | HENDERSON, LAURA W.<br>106 GREAT LAKE DR.<br>CARY, NC 27519 | NO DEBTOR ASSERTED | 6064 | $15,224.40 | DEUTSCHE BANK NATIONAL TRUST COMPANY<br>ATTN: DAVID CONTINO, VICE PRESIDENT<br>GLOBAL TRANSACTION BANK TRUST & SEC SERV<br>25 DEFOREST AVE, MAIL STOP: SUM01-0105<br>SUMMIT, NJ 07901 | 08-13141 | 3528 | $456,946,875.00 |
| 102 | HENDRY, WILLIAM T.<br>1000 MIDNIGHT PASS<br>ROCKWALL, TX 75087 | 08-13141 | 5885 | $30,460.78 | DEUTSCHE BANK NATIONAL TRUST COMPANY<br>ATTN: DAVID CONTINO, VICE PRESIDENT<br>GLOBAL TRANSACTION BANK TRUST & SEC SERV<br>25 DEFOREST AVE, MAIL STOP: SUM01-0105<br>SUMMIT, NJ 07901 | 08-13141 | 3528 | $456,946,875.00 |
| 103 | HILBORN, GENE<br>R/O IRA E*TRADE<br>CUSTODIAN<br>13191 TRIPLE CROWN LOOP<br>GAINESVILLE, VA 20155 | 08-13141 | 5702 | $40,598.40 | DEUTSCHE BANK NATIONAL TRUST COMPANY<br>ATTN: DAVID CONTINO, VICE PRESIDENT<br>GLOBAL TRANSACTION BANK TRUST & SEC SERV<br>25 DEFOREST AVE, MAIL STOP: SUM01-0105<br>SUMMIT, NJ 07901 | 08-13141 | 3528 | $456,946,875.00 |
| 104 | HOARD, ROBERT<br>2333 VILLARET DR.<br>HUNTSVILLE, AL 35803 | 08-13141 | 5794 | $10,149.60 | DEUTSCHE BANK NATIONAL TRUST COMPANY<br>ATTN: DAVID CONTINO, VICE PRESIDENT<br>GLOBAL TRANSACTION BANK TRUST & SEC SERV<br>25 DEFOREST AVE, MAIL STOP: SUM01-0105<br>SUMMIT, NJ 07901 | 08-13141 | 3528 | $456,946,875.00 |

* - Indicates claim contains unliquidated and/or undetermined amounts in addition to the amount asserted.

## TRIBUNE COMPANY, ET AL.

## OMNIBUS OBJECTION 8: EXHIBIT A – DUPLICATES LIABILITY IN ANOTHER CLAIM (REVISED)

| | | Claims to be Expunged | | | | Remaining Claims | | |
|---|---|---|---|---|---|---|---|---|
| | Name | Case Number | Claim # | Total Claim Dollars | Name | Case Number | Claim # | Total Claim Dollars |
| 105 | HOFFMANN, DANIEL & KAROL 4643 NORTHWOOD DR. NE CEDAR RAPIDS, IA 52402 | NO DEBTOR ASSERTED | 6134 | $147,169.20 | DEUTSCHE BANK NATIONAL TRUST COMPANY ATTN: DAVID CONTINO, VICE PRESIDENT GLOBAL TRANSACTION BANK TRUST & SEC SERV 25 DEFOREST AVE, MAIL STOP: SUM01-0105 SUMMIT, NJ 07901 | 08-13141 | 3528 | $456,946,875.00 |
| 106 | HOFFNER, CONRAD C. 2430 SODERBLOM AVE SAN DIEGO, CA 92122 | 08-13141 | 6034 | $8,119.68 | DEUTSCHE BANK NATIONAL TRUST COMPANY ATTN: DAVID CONTINO, VICE PRESIDENT GLOBAL TRANSACTION BANK TRUST & SEC SERV 25 DEFOREST AVE, MAIL STOP: SUM01-0105 SUMMIT, NJ 07901 | 08-13141 | 3528 | $456,946,875.00 |
| 107 | HOPKINS, ELIZABETH 1014 N. 3RD ST. CLINTON, IA 52732 | 08-13141 | 6146 | $5,243.75 | DEUTSCHE BANK NATIONAL TRUST COMPANY ATTN: DAVID CONTINO, VICE PRESIDENT GLOBAL TRANSACTION BANK TRUST & SEC SERV 25 DEFOREST AVE, MAIL STOP: SUM01-0105 SUMMIT, NJ 07901 | 08-13141 | 3528 | $456,946,875.00 |
| 108 | HOPKINS, ELIZABETH 1014 N. 3RD ST. CLINTON, IA 52732 | 08-13141 | 6202 | $10,487.50 | DEUTSCHE BANK NATIONAL TRUST COMPANY ATTN: DAVID CONTINO, VICE PRESIDENT GLOBAL TRANSACTION BANK TRUST & SEC SERV 25 DEFOREST AVE, MAIL STOP: SUM01-0105 SUMMIT, NJ 07901 | 08-13141 | 3528 | $456,946,875.00 |
| 109 | HOSKINS, HAROLD P.O. BOX 150 FALLS, PA 18615 | NO DEBTOR ASSERTED | 6150 | $5,074.80 | DEUTSCHE BANK NATIONAL TRUST COMPANY ATTN: DAVID CONTINO, VICE PRESIDENT GLOBAL TRANSACTION BANK TRUST & SEC SERV 25 DEFOREST AVE, MAIL STOP: SUM01-0105 SUMMIT, NJ 07901 | 08-13141 | 3528 | $456,946,875.00 |
| 110 | HOWLAND, VAUGHAN A. HOWLAND, JOYCE L. THE HOWLAND FAMILY 2004 REV. TRUST 1528 LA CORONILLA DR SANTA BARBARA, CA 93109 | 08-13141 | 5726 | $20,299.20 | DEUTSCHE BANK NATIONAL TRUST COMPANY ATTN: DAVID CONTINO, VICE PRESIDENT GLOBAL TRANSACTION BANK TRUST & SEC SERV 25 DEFOREST AVE, MAIL STOP: SUM01-0105 SUMMIT, NJ 07901 | 08-13141 | 3528 | $456,946,875.00 |

* - Indicates claim contains unliquidated and/or undetermined amounts in addition to the amount asserted.

TRIBUNE COMPANY, ET AL.

OMNIBUS OBJECTION 8: EXHIBIT A – DUPLICATES LIABILITY IN ANOTHER CLAIM (REVISED)

| | Claims to be Expunged | | | | Remaining Claims | | |
| | Name | Case Number | Claim # | Total Claim Dollars | Name | Case Number | Claim # | Total Claim Dollars |
|---|---|---|---|---|---|---|---|---|
| 111 | HUNIHAN, DOROTHY A. 200 DIPLOMAT DR. 5L MT. KISCO, NY 10549 | 08-13141 | 3341 | $30,400.00 | DEUTSCHE BANK NATIONAL TRUST COMPANY ATTN: DAVID CONTINO, VICE PRESIDENT GLOBAL TRANSACTION BANK TRUST & SEC SERV 25 DEFOREST AVE, MAIL STOP: SUM01-0105 SUMMIT, NJ 07901 | 08-13141 | 3528 | $456,946,875.00 |
| 112 | HUNTING, SUSAN K. 764 GLEN DR. PO BOX 803 MOVILLE, IA 51039 | 08-13141 | 5920 | $7,210.90 | DEUTSCHE BANK NATIONAL TRUST COMPANY ATTN: DAVID CONTINO, VICE PRESIDENT GLOBAL TRANSACTION BANK TRUST & SEC SERV 25 DEFOREST AVE, MAIL STOP: SUM01-0105 SUMMIT, NJ 07901 | 08-13141 | 3528 | $456,946,875.00 |
| 113 | INASMUCH FOUNDATION OKLAHOMA TOWER 210 PARK AVE OKLAHOMA CITY, OK 73102 | 08-13141 | 4392 | $300,000.00 | DEUTSCHE BANK NATIONAL TRUST COMPANY ATTN: DAVID CONTINO, VICE PRESIDENT GLOBAL TRANSACTION BANK TRUST & SEC SERV 25 DEFOREST AVE, MAIL STOP: SUM01-0105 SUMMIT, NJ 07901 | 08-13141 | 3532 | $69,812,899.00 |
| 114 | JACKSON, CHERYL 3264 NE 156TH AVE PORTLAND, OR 97230 | 08-13141 | 3317 | $10,000.00* | DEUTSCHE BANK NATIONAL TRUST COMPANY ATTN: DAVID CONTINO, VICE PRESIDENT GLOBAL TRANSACTION BANK TRUST & SEC SERV 25 DEFOREST AVE, MAIL STOP: SUM01-0105 SUMMIT, NJ 07901 | 08-13141 | 3528 | $456,946,875.00 |
| 115 | JENKINS, JOHN B. 3575 E. 135TH CT THORNTON, CO 80241 | 08-13141 | 3252 | $5,000.00 | DEUTSCHE BANK NATIONAL TRUST COMPANY ATTN: DAVID CONTINO, VICE PRESIDENT GLOBAL TRANSACTION BANK TRUST & SEC SERV 25 DEFOREST AVE, MAIL STOP: SUM01-0105 SUMMIT, NJ 07901 | 08-13141 | 3528 | $456,946,875.00 |
| 116 | JOHN B. DOLVEN IRA 281 SOUTH PLAZA COURT MT. PLEASANT, SC 29464 | 08-13141 | 5633 | $50,826.88 | DEUTSCHE BANK NATIONAL TRUST COMPANY ATTN: DAVID CONTINO, VICE PRESIDENT GLOBAL TRANSACTION BANK TRUST & SEC SERV 25 DEFOREST AVE, MAIL STOP: SUM01-0105 SUMMIT, NJ 07901 | 08-13141 | 3527 | $335,486,250.00 |

* - Indicates claim contains unliquidated and/or undetermined amounts in addition to the amount asserted.

TRIBUNE COMrANY, ET AL.

OMNIBUS OBJECTION 8: EXHIBIT A – DUPLICATES LIABILITY IN ANOTHER CLAIM (REVISED)

| | Name | Claims to be Expunged Case Number | Claim # | Total Claim Dollars | Name | Remaining Claims Case Number | Claim # | Total Claim Dollars |
|---|---|---|---|---|---|---|---|---|
| 117 | JOSEPH B. WORTMAN IRA 21400 HOOVER ROAD WARREN, MI 48089 | 08-13141 | 5629 | $50,826.88 | DEUTSCHE BANK NATIONAL TRUST COMPANY ATTN: DAVID CONTINO, VICE PRESIDENT GLOBAL TRANSACTION BANK TRUST & SEC SERV 25 DEFOREST AVE, MAIL STOP: SUM01-0105 SUMMIT, NJ 07901 | 08-13141 | 3527 | $335,486,250.00 |
| 118 | JUDD, LIAM R. IRREVOCABLE TRUST C/O A.R. JUDD TRUSTEE 1592 REDDING BIRMINGHAM, MI 48009 | 08-13141 | 5569 | $25,383.91 | DEUTSCHE BANK NATIONAL TRUST COMPANY ATTN: DAVID CONTINO, VICE PRESIDENT GLOBAL TRANSACTION BANK TRUST & SEC SERV 25 DEFOREST AVE, MAIL STOP: SUM01-0105 SUMMIT, NJ 07901 | 08-13141 | 3528 | $456,946,875.00 |
| 119 | JUN-WEN CAI, WENDY 67 PARK ST. SOMERVILLE, MA 02143 | 08-13141 | 3321 | $20,000.00* | DEUTSCHE BANK NATIONAL TRUST COMPANY ATTN: DAVID CONTINO, VICE PRESIDENT GLOBAL TRANSACTION BANK TRUST & SEC SERV 25 DEFOREST AVE, MAIL STOP: SUM01-0105 SUMMIT, NJ 07901 | 08-13141 | 3528 | $456,946,875.00 |
| 120 | KAMINSKY, NEIL I. IRA TRUST UAD 1-21-2000 4109 SILVERY MINNOW NW ALBUQUERQUE, NM 87120 | 08-13141 | 5570 | $35,537.47 | DEUTSCHE BANK NATIONAL TRUST COMPANY ATTN: DAVID CONTINO, VICE PRESIDENT GLOBAL TRANSACTION BANK TRUST & SEC SERV 25 DEFOREST AVE, MAIL STOP: SUM01-0105 SUMMIT, NJ 07901 | 08-13141 | 3528 | $456,946,875.00 |
| 121 | KARAKULKO, WITALIJ 1215 WOODLAND DR SEABROOK, TX 77586 | NO DEBTOR ASSERTED | 5778 | $202,992.00 | DEUTSCHE BANK NATIONAL TRUST COMPANY ATTN: DAVID CONTINO, VICE PRESIDENT GLOBAL TRANSACTION BANK TRUST & SEC SERV 25 DEFOREST AVE, MAIL STOP: SUM01-0105 SUMMIT, NJ 07901 | 08-13141 | 3528 | $456,946,875.00 |
| 122 | KAUFMAN, PAMELA A. 1527 COUNTRYSIDE DRIVE BUFFALO GROVE, IL 60089 | NO DEBTOR ASSERTED | 6101 | $15,224.40 | DEUTSCHE BANK NATIONAL TRUST COMPANY ATTN: DAVID CONTINO, VICE PRESIDENT GLOBAL TRANSACTION BANK TRUST & SEC SERV 25 DEFOREST AVE, MAIL STOP: SUM01-0105 SUMMIT, NJ 07901 | 08-13141 | 3528 | $456,946,875.00 |

*- Indicates claim contains unliquidated and/or undetermined amounts in addition to the amount asserted.

Page 21 of 42

TRIBUNE COM.,ANY, ET AL.

## OMNIBUS OBJECTION 8: EXHIBIT A – DUPLICATES LIABILITY IN ANOTHER CLAIM (REVISED)

| | Claims to be Expunged | | | | Remaining Claims | | | |
|---|---|---|---|---|---|---|---|---|
| | Name | Case Number | Claim # | Total Claim Dollars | Name | Case Number | Claim # | Total Claim Dollars |
| 123 | KECK, LARRY 1850 2B ROAD BREMEN, IN 46506 | NO DEBTOR ASSERTED | 6036 | $23,344.08 | DEUTSCHE BANK NATIONAL TRUST COMPANY ATTN: DAVID CONTINO, VICE PRESIDENT GLOBAL TRANSACTION BANK TRUST & SEC SERV 25 DEFOREST AVE, MAIL STOP: SUM01-0105 SUMMIT, NJ 07901 | 08-13141 | 3528 | $456,946,875.00 |
| 124 | KELLY, MARGARET 8250 BRENTWOOD CT ARVADA, CO 80005 | 08-13141 | 5957 | $10,149.60 | DEUTSCHE BANK NATIONAL TRUST COMPANY ATTN: DAVID CONTINO, VICE PRESIDENT GLOBAL TRANSACTION BANK TRUST & SEC SERV 25 DEFOREST AVE, MAIL STOP: SUM01-0105 SUMMIT, NJ 07901 | 08-13141 | 3528 | $456,946,875.00 |
| 125 | KENNY, JOSEPH T. 1286 KATRINA COURSE NE PALM BAY, FL 32905 | NO DEBTOR ASSERTED | 6102 | $20,299.20 | DEUTSCHE BANK NATIONAL TRUST COMPANY ATTN: DAVID CONTINO, VICE PRESIDENT GLOBAL TRANSACTION BANK TRUST & SEC SERV 25 DEFOREST AVE, MAIL STOP: SUM01-0105 SUMMIT, NJ 07901 | 08-13141 | 3528 | $456,946,875.00 |
| 126 | KENT, DAVID H. 22347 KENT LANE GRAND RAPIDS, MN 55744 | 08-13141 | 5874 | $14,209.44 | DEUTSCHE BANK NATIONAL TRUST COMPANY ATTN: DAVID CONTINO, VICE PRESIDENT GLOBAL TRANSACTION BANK TRUST & SEC SERV 25 DEFOREST AVE, MAIL STOP: SUM01-0105 SUMMIT, NJ 07901 | 08-13141 | 3528 | $456,946,875.00 |
| 127 | KENT, ROBERT W. & ELIZABETH A., TRUSTEES KENT FAMILY REVOCABLE TRUST U/A DATED 03/09/07 13084 FERNTAILS ST. LOUIS, MO 63141 | 08-13141 | 5909 | $5,238.95* | DEUTSCHE BANK NATIONAL TRUST COMPANY ATTN: DAVID CONTINO, VICE PRESIDENT GLOBAL TRANSACTION BANK TRUST & SEC SERV 25 DEFOREST AVE, MAIL STOP: SUM01-0105 SUMMIT, NJ 07901 | 08-13141 | 3528 | $456,946,875.00 |
| 128 | KINDBERG, JAMES W., JR. 10 OCEAN BLVD, APT 10A ATLANTIC HIGHLANDS, NJ 07716 | NO DEBTOR ASSERTED | 6142 | $40,598.40 | DEUTSCHE BANK NATIONAL TRUST COMPANY ATTN: DAVID CONTINO, VICE PRESIDENT GLOBAL TRANSACTION BANK TRUST & SEC SERV 25 DEFOREST AVE, MAIL STOP: SUM01-0105 SUMMIT, NJ 07901 | 08-13141 | 3528 | $456,946,875.00 |

\* - Indicates claim contains unliquidated and/or undetermined amounts in addition to the amount asserted.

TRIBUNE COMrANY, ET AL.

OMNIBUS OBJECTION 8: EXHIBIT A – DUPLICATES LIABILITY IN ANOTHER CLAIM (REVISED)

| | Name | Claims to be Expunged Case Number | Claim # | Total Claim Dollars | Remaining Claims Name | Case Number | Claim # | Total Claim Dollars |
|---|---|---|---|---|---|---|---|---|
| 129 | KIUNKE, PAUL C. C/O TDAMERITRADE 625 CAMINO DEL SOL NEWBURY PARK, CA 91320 | NO DEBTOR ASSERTED | 5772 | $20,299.20 | DEUTSCHE BANK NATIONAL TRUST COMPANY ATTN: DAVID CONTINO, VICE PRESIDENT GLOBAL TRANSACTION BANK TRUST & SEC SERV 25 DEFOREST AVE, MAIL STOP: SUM01-0105 SUMMIT, NJ 07901 | 08-13141 | 3528 | $456,946,875.00 |
| 130 | KLINGES, KARL G., IRA 4731 BONITA BAY BLVD 1401 BONITA SPRINGS, FL 34134 | NO DEBTOR ASSERTED | 5692 | $30,000.00 | DEUTSCHE BANK NATIONAL TRUST COMPANY ATTN: DAVID CONTINO, VICE PRESIDENT GLOBAL TRANSACTION BANK TRUST & SEC SERV 25 DEFOREST AVE, MAIL STOP: SUM01-0105 SUMMIT, NJ 07901 | 08-13141 | 3528 | $456,946,875.00 |
| 131 | KNAPP, GERALD A. 15300 NW COUNTY ROAD 3040 PURDON, TX 76679 | NO DEBTOR ASSERTED | 4601 | $28,000.00* | DEUTSCHE BANK NATIONAL TRUST COMPANY ATTN: DAVID CONTINO, VICE PRESIDENT GLOBAL TRANSACTION BANK TRUST & SEC SERV 25 DEFOREST AVE, MAIL STOP: SUM01-0105 SUMMIT, NJ 07901 | 08-13141 | 3528 | $456,946,875.00 |
| 132 | KNORR, THOMAS H., DCD 506 C RIDGE ROAD WILMETTE, IL 60091 | 08-13141 | 5437 | $10,000.00 | DEUTSCHE BANK NATIONAL TRUST COMPANY ATTN: DAVID CONTINO, VICE PRESIDENT GLOBAL TRANSACTION BANK TRUST & SEC SERV 25 DEFOREST AVE, MAIL STOP: SUM01-0105 SUMMIT, NJ 07901 | 08-13141 | 3527 | $335,486,250.00 |
| 133 | KROPINSKI, MIKE 1530 HAMMAN DR TROY, MI 48085 | 08-13141 | 5705 | $5,074.80 | DEUTSCHE BANK NATIONAL TRUST COMPANY ATTN: DAVID CONTINO, VICE PRESIDENT GLOBAL TRANSACTION BANK TRUST & SEC SERV 25 DEFOREST AVE, MAIL STOP: SUM01-0105 SUMMIT, NJ 07901 | 08-13141 | 3528 | $456,946,875.00 |

* - Indicates claim contains unliquidated and/or undetermined amounts in addition to the amount asserted.

# TRIBUNE COMPANY, ET AL.

## OMNIBUS OBJECTION 8: EXHIBIT A – DUPLICATES LIABILITY IN ANOTHER CLAIM (REVISED)

| # | Name/Address | Debtor | Claim | Amount | Duplicate Claimant | Debtor | Claim | Amount |
|---|---|---|---|---|---|---|---|---|
| 134 | KUXHAUSEN, STEVE & MICHELE 13219 MISTY HILLS DR CYPRESS, TX 77429 | 08-13141 | 4452 | $29,457.24 | DEUTSCHE BANK NATIONAL TRUST COMPANY ATTN: DAVID CONTINO, VICE PRESIDENT GLOBAL TRANSACTION BANK TRUST & SEC SERV 25 DEFOREST AVE, MAIL STOP: SUM01-0105 SUMMIT, NJ 07901 | 08-13141 | 3528 | $456,946,875.00 |
| | | | | | DEUTSCHE BANK NATIONAL TRUST COMPANY ATTN: DAVID CONTINO, VICE PRESIDENT GLOBAL TRANSACTION BANK TRUST & SEC SERV 25 DEFOREST AVE, MAIL STOP: SUM01-0105 SUMMIT, NJ 07901 | 08-13141 | 3527 | $335,486,250.00 |
| 135 | LAND, JOHN R. TR. 120 LAKESHORE DR #235 NORTH PALM BEACH, FL 33408 | NO DEBTOR ASSERTED | 5704 | $15,000.00 | DEUTSCHE BANK NATIONAL TRUST COMPANY ATTN: DAVID CONTINO, VICE PRESIDENT GLOBAL TRANSACTION BANK TRUST & SEC SERV 25 DEFOREST AVE, MAIL STOP: SUM01-0105 SUMMIT, NJ 07901 | 08-13141 | 3528 | $456,946,875.00 |
| 136 | LAURENCE P. SKENDZEL IRA ROLLOVER 10038 WESTERN HILLS DR. TRAVERSE CITY, MI 49864 | 08-13141 | 5628 | $40,661.50 | DEUTSCHE BANK NATIONAL TRUST COMPANY ATTN: DAVID CONTINO, VICE PRESIDENT GLOBAL TRANSACTION BANK TRUST & SEC SERV 25 DEFOREST AVE, MAIL STOP: SUM01-0105 SUMMIT, NJ 07901 | 08-13141 | 3527 | $335,486,250.00 |
| 137 | LAVU, NIRMALA 5554 E. RIO VERDE VISTA DR TUCSON, AZ 85750 | 08-13141 | 3283 | $5,000.00 | DEUTSCHE BANK NATIONAL TRUST COMPANY ATTN: DAVID CONTINO, VICE PRESIDENT GLOBAL TRANSACTION BANK TRUST & SEC SERV 25 DEFOREST AVE, MAIL STOP: SUM01-0105 SUMMIT, NJ 07901 | 08-13141 | 3528 | $456,946,875.00 |
| 138 | LAWRENCE S. LOESEL IRA ROLLOVER 324 WATER WARH LANE TRAVERSE CITY, MI 49686-1079 | 08-13141 | 5627 | $25,413.44 | DEUTSCHE BANK NATIONAL TRUST COMPANY ATTN: DAVID CONTINO, VICE PRESIDENT GLOBAL TRANSACTION BANK TRUST & SEC SERV 25 DEFOREST AVE, MAIL STOP: SUM01-0105 SUMMIT, NJ 07901 | 08-13141 | 3527 | $335,486,250.00 |

\* - Indicates claim contains unliquidated and/or undetermined amounts in addition to the amount asserted.

TRIBUNE COMrANY, ET AL.

OMNIBUS OBJECTION 8: EXHIBIT A – DUPLICATES LIABILITY IN ANOTHER CLAIM (REVISED)

| # | Name/Address | Debtor | Claim | Amount | Surviving Claimant | Debtor | Claim | Amount |
|---|---|---|---|---|---|---|---|---|
| 139 | LAZAROU, SPIROS A., M.D. KUKINARA 40 KIFISIA, 14562 | NO DEBTOR ASSERTED | 5940 | $10,149.60 | DEUTSCHE BANK NATIONAL TRUST COMPANY ATTN: DAVID CONTINO, VICE PRESIDENT GLOBAL TRANSACTION BANK TRUST & SEC SERV 25 DEFOREST AVE, MAIL STOP: SUM01-0105 SUMMIT, NJ 07901 | 08-13141 | 3528 | $456,946,875.00 |
| 140 | LEE, DENNIS M. IRA FBO 3153 ORLEANS WAY S. APOPKA, FL 32703-5920 | 08-13141 | 4632 | $25,090.56 | DEUTSCHE BANK NATIONAL TRUST COMPANY ATTN: DAVID CONTINO, VICE PRESIDENT GLOBAL TRANSACTION BANK TRUST & SEC SERV 25 DEFOREST AVE, MAIL STOP: SUM01-0105 SUMMIT, NJ 07901 | 08-13141 | 3532 | $69,812,899.00 |
| 141 | LEUNG, YING TSZ 400 N GRANADA ALHAMBRA, CA 91801 | NO DEBTOR ASSERTED | 6043 | $13,000.00 | DEUTSCHE BANK NATIONAL TRUST COMPANY ATTN: DAVID CONTINO, VICE PRESIDENT GLOBAL TRANSACTION BANK TRUST & SEC SERV 25 DEFOREST AVE, MAIL STOP: SUM01-0105 SUMMIT, NJ 07901 | 08-13141 | 3528 | $456,946,875.00 |
| 142 | LEVENTHAL, RICHARD A ROLLOVER IRA 12059 HAMPTON CT CARMEL, IN 46033 | NO DEBTOR ASSERTED | 6035 | $20,259.20 | DEUTSCHE BANK NATIONAL TRUST COMPANY ATTN: DAVID CONTINO, VICE PRESIDENT GLOBAL TRANSACTION BANK TRUST & SEC SERV 25 DEFOREST AVE, MAIL STOP: SUM01-0105 SUMMIT, NJ 07901 | 08-13141 | 3528 | $456,946,875.00 |
| 143 | LEVINE, STANLEY H. 5311 SANDYFORD ST. ALEXANDRIA, VA 22315 | 08-13141 | 5923 | $20,299.20 | DEUTSCHE BANK NATIONAL TRUST COMPANY ATTN: DAVID CONTINO, VICE PRESIDENT GLOBAL TRANSACTION BANK TRUST & SEC SERV 25 DEFOREST AVE, MAIL STOP: SUM01-0105 SUMMIT, NJ 07901 | 08-13141 | 3528 | $456,946,875.00 |
| 144 | LEWIS, RICHARD A. C/O CHARLES SCHWAB & CO, INC. CUST IRA CONTRIBUTORY 3674 VIA CALABRIA ESCONDIDO, CA 92025 | NO DEBTOR ASSERTED | 5934 | $20,299.20 | DEUTSCHE BANK NATIONAL TRUST COMPANY ATTN: DAVID CONTINO, VICE PRESIDENT GLOBAL TRANSACTION BANK TRUST & SEC SERV 25 DEFOREST AVE, MAIL STOP: SUM01-0105 SUMMIT, NJ 07901 | 08-13141 | 3528 | $456,946,875.00 |

* - Indicates claim contains unliquidated and/or undetermined amounts in addition to the amount asserted.

TRIBUNE COMrANY, ET AL.

OMNIBUS OBJECTION 8: EXHIBIT A – DUPLICATES LIABILITY IN ANOTHER CLAIM (REVISED)

| 145 | LIEBL, ALFRED R.<br>2820 ANTIOCH CHURCH<br>ROAD<br>WATKINSVILLE, GA 30677 | 08-13141 | 6103 | $4,059.84 | DEUTSCHE BANK NATIONAL TRUST COMPANY<br>ATTN: DAVID CONTINO, VICE PRESIDENT<br>GLOBAL TRANSACTION BANK TRUST & SEC SERV<br>25 DEFOREST AVE, MAIL STOP: SUM01-0105<br>SUMMIT, NJ 07901 | 08-13141 | 3528 | $456,946,875.00 |
| 146 | MACKENN, JOHN F. .<br>415 CAMDEN DR<br>FALMOUTH, VA 22405 | NO<br>DEBTOR<br>ASSERTED | 5697 | $5,074.80 | DEUTSCHE BANK NATIONAL TRUST COMPANY<br>ATTN: DAVID CONTINO, VICE PRESIDENT<br>GLOBAL TRANSACTION BANK TRUST & SEC SERV<br>25 DEFOREST AVE, MAIL STOP: SUM01-0105<br>SUMMIT, NJ 07901 | 08-13141 | 3528 | $456,946,875.00 |
| 147 | MANRESA JESUIT RETREAT<br>ENDOWMENT FUND<br>C/O THOMAS HCIRLEY<br>1390 QUARTON ROAD<br>BLOOMFIELD HILLS, MI<br>48034 | 08-13141 | 5634 | $25,413.44 | DEUTSCHE BANK NATIONAL TRUST COMPANY<br>ATTN: DAVID CONTINO, VICE PRESIDENT<br>GLOBAL TRANSACTION BANK TRUST & SEC SERV<br>25 DEFOREST AVE, MAIL STOP: SUM01-0105<br>SUMMIT, NJ 07901 | 08-13141 | 3527 | $335,486,250.00 |
| 148 | MATHIAS WASHINGTON<br>COUNTY CHARITABLE<br>TRUST, THE<br>12019 BAYER DRIVE<br>SMITHSBURG, MD 21783 | 08-13141 | 5992 | $1,051,498.56 | DEUTSCHE BANK NATIONAL TRUST COMPANY<br>ATTN: DAVID CONTINO, VICE PRESIDENT<br>GLOBAL TRANSACTION BANK TRUST & SEC SERV<br>25 DEFOREST AVE, MAIL STOP: SUM01-0105<br>SUMMIT, NJ 07901 | 08-13141 | 3528 | $456,946,875.00 |
| 149 | MAYER, MOSES TRUST<br>FBO ELIZABETH F. LIPPER<br>370 COOK STREET<br>DENVER, CO 80206 | 08-13141 | 5573 | $35,537.47 | DEUTSCHE BANK NATIONAL TRUST COMPANY<br>ATTN: DAVID CONTINO, VICE PRESIDENT<br>GLOBAL TRANSACTION BANK TRUST & SEC SERV<br>25 DEFOREST AVE, MAIL STOP: SUM01-0105<br>SUMMIT, NJ 07901 | 08-13141 | 3528 | $456,946,875.00 |
| 150 | MEBT HOLDING LLC<br>2 GRAPEVINE LANE<br>BLOOMINGTON, IL 61704 | 08-13141 | 5897 | $54,000.00 | DEUTSCHE BANK NATIONAL TRUST COMPANY<br>ATTN: DAVID CONTINO, VICE PRESIDENT<br>GLOBAL TRANSACTION BANK TRUST & SEC SERV<br>25 DEFOREST AVE, MAIL STOP: SUM01-0105<br>SUMMIT, NJ 07901 | 08-13141 | 3528 | $456,946,875.00 |

* - Indicates claim contains unliquidated and/or undetermined amounts in addition to the amount asserted.

TRIBUNE COMPANY, ET AL.

OMNIBUS OBJECTION 8: EXHIBIT A – DUPLICATES LIABILITY IN ANOTHER CLAIM (REVISED)

| 151 | MEIER, STEPHAN<br>EWALDGASSE 4/3/70<br>1110 WIEN | NO<br>DEBTOR<br>ASSERTED | 5821 | $7,150.00 | DEUTSCHE BANK NATIONAL TRUST COMPANY<br>ATTN: DAVID CONTINO, VICE PRESIDENT<br>GLOBAL TRANSACTION BANK TRUST & SEC SERV<br>25 DEFOREST AVE, MAIL STOP: SUM01-0105<br>SUMMIT, NJ 07901 | 08-13141 | 3528 | $456,946,875.00 |
| 152 | MEISSNER, ROSEMARIE<br>134 SACKETT HILL RD<br>WARREN, CT 06754 | 08-13141 | 3355 | $12,073.14 | DEUTSCHE BANK NATIONAL TRUST COMPANY<br>ATTN: DAVID CONTINO, VICE PRESIDENT<br>GLOBAL TRANSACTION BANK TRUST & SEC SERV<br>25 DEFOREST AVE, MAIL STOP: SUM01-0105<br>SUMMIT, NJ 07901 | 08-13141 | 3528 | $456,946,875.00 |
| 153 | MEYER, DANNY & KELLY<br>8891 LEE REEVES RD<br>TALLAHASSEE, FL 32309 | 08-13141 | 5967 | $60,897.60 | DEUTSCHE BANK NATIONAL TRUST COMPANY<br>ATTN: DAVID CONTINO, VICE PRESIDENT<br>GLOBAL TRANSACTION BANK TRUST & SEC SERV<br>25 DEFOREST AVE, MAIL STOP: SUM01-0105<br>SUMMIT, NJ 07901 | 08-13141 | 3528 | $456,946,875.00 |
| 154 | MILAN, JOHN M., AS<br>TRUSTEE<br>THE JOHN M. MILAN AND<br>DIANE N. MILAN<br>LIVING TRUST<br>7520 CARMENITA LN<br>WEST HILLS, CA 91304 | 08-13141 | 4848 | $10,975.00 | DEUTSCHE BANK NATIONAL TRUST COMPANY<br>ATTN: DAVID CONTINO, VICE PRESIDENT<br>GLOBAL TRANSACTION BANK TRUST & SEC SERV<br>25 DEFOREST AVE, MAIL STOP: SUM01-0105<br>SUMMIT, NJ 07901 | 08-13141 | 3528 | $456,946,875.00 |
| 155 | MILAN, JOHN M., AS<br>TRUSTEE<br>THE JOHN M. MILAN AND<br>DIANE N. MILAN<br>LIVING TRUST<br>7520 CARMENITA LN<br>WEST HILLS, CA 91304 | 08-13141 | 5822 | $10,975.00 | DEUTSCHE BANK NATIONAL TRUST COMPANY<br>ATTN: DAVID CONTINO, VICE PRESIDENT<br>GLOBAL TRANSACTION BANK TRUST & SEC SERV<br>25 DEFOREST AVE, MAIL STOP: SUM01-0105<br>SUMMIT, NJ 07901 | 08-13141 | 3528 | $456,946,875.00 |
| 156 | MILLER, JERRY H.<br>924 MOUNTAIN TERRACE<br>HURST, TX 76053 | 08-13141 | 5877 | $202,992.00 | DEUTSCHE BANK NATIONAL TRUST COMPANY<br>ATTN: DAVID CONTINO, VICE PRESIDENT<br>GLOBAL TRANSACTION BANK TRUST & SEC SERV<br>25 DEFOREST AVE, MAIL STOP: SUM01-0105<br>SUMMIT, NJ 07901 | 08-13141 | 3528 | $456,946,875.00 |

* - Indicates claim contains unliquidated and/or undetermined amounts in addition to the amount asserted.

TRIBUNE COMrANY, ET AL.

OMNIBUS OBJECTION 8: EXHIBIT A – DUPLICATES LIABILITY IN ANOTHER CLAIM (REVISED)

| | | | | | | |
|---|---|---|---|---|---|---|
| 157 | MONICA R. MOCERI REVOCABLE TRUST 3555 FOREST HILL RD BLOOMFIELD HILLS, MI 48302 | 08-13141 | 5635 | $50,826.88 | DEUTSCHE BANK NATIONAL TRUST COMPANY ATTN: DAVID CONTINO, VICE PRESIDENT GLOBAL TRANSACTION BANK TRUST & SEC SERV 25 DEFOREST AVE, MAIL STOP: SUM01-0105 SUMMIT, NJ 07901 | 08-13141 | 3527 | $335,486,250.00 |
| 158 | MOORE, TERRY PO BOX 1468 JACKSONVILLE, OR 97530 | NO DEBTOR ASSERTED | 5796 | $5,074.80 | DEUTSCHE BANK NATIONAL TRUST COMPANY ATTN: DAVID CONTINO, VICE PRESIDENT GLOBAL TRANSACTION BANK TRUST & SEC SERV 25 DEFOREST AVE, MAIL STOP: SUM01-0105 SUMMIT, NJ 07901 | 08-13141 | 3528 | $456,946,875.00 |
| 159 | MORTON S. COX, JR. IRA P.O. BOX 590 PINCKNEY, MI 48169 | 08-13141 | 5637 | $76,151.72 | DEUTSCHE BANK NATIONAL TRUST COMPANY ATTN: DAVID CONTINO, VICE PRESIDENT GLOBAL TRANSACTION BANK TRUST & SEC SERV 25 DEFOREST AVE, MAIL STOP: SUM01-0105 SUMMIT, NJ 07901 | 08-13141 | 3528 | $456,946,875.00 |
| 160 | MUNGARIAN, JOHN M. - SEP-IRA FIDELITY MANAGEMENT TRUST CO - CUSTODIAN 4460 LA JOLLA PENSACOLA, FL 32504 | 08-13141 | 897 | $20,000.00 | DEUTSCHE BANK NATIONAL TRUST COMPANY ATTN: DAVID CONTINO, VICE PRESIDENT GLOBAL TRANSACTION BANK TRUST & SEC SERV 25 DEFOREST AVE, MAIL STOP: SUM01-0105 SUMMIT, NJ 07901 | 08-13141 | 3532 | $69,812,899.00 |
| 162 | NAGEL, CONRAD F. III 2841 APPLE BLOSSOM DR. ALVA, FL 33920 | 08-13141 | 3369 | $18,000.00* | DEUTSCHE BANK NATIONAL TRUST COMPANY ATTN: DAVID CONTINO, VICE PRESIDENT GLOBAL TRANSACTION BANK TRUST & SEC SERV 25 DEFOREST AVE, MAIL STOP: SUM01-0105 SUMMIT, NJ 07901 | 08-13141 | 3528 | $456,946,875.00 |
| 163 | NATIONAL FINANCIAL SERVICES FBO PAUL M MOHME 709 LAKE STREET SAN FRANCISCO, CA 94118 | 08-13141 | 3370 | $10,153.02 | DEUTSCHE BANK NATIONAL TRUST COMPANY ATTN: DAVID CONTINO, VICE PRESIDENT GLOBAL TRANSACTION BANK TRUST & SEC SERV 25 DEFOREST AVE, MAIL STOP: SUM01-0105 SUMMIT, NJ 07901 | 08-13141 | 3528 | $456,946,875.00 |

\* - Indicates claim contains unliquidated and/or undetermined amounts in addition to the amount asserted.

TRIBUNE COMℓ₄NY, ET AL.

OMNIBUS OBJECTION 8: EXHIBIT A – DUPLICATES LIABILITY IN ANOTHER CLAIM (REVISED)

| 164 | NELSON, GARY H.<br>9299 MOORING CIRCLE<br>FORT MYERS, FL 33967 | 08-13141 | 5719 | $20,299.20 | DEUTSCHE BANK NATIONAL TRUST COMPANY<br>ATTN: DAVID CONTINO, VICE PRESIDENT<br>GLOBAL TRANSACTION BANK TRUST & SEC SERV<br>25 DEFOREST AVE, MAIL STOP: SUM01-0105<br>SUMMIT, NJ 07901 | 08-13141 | 3528 | $456,946,875.00 |
| 165 | NELSON, GARY H.<br>9299 MOORING CIRCLE<br>FORT MYERS, FL 33967 | 08-13141 | 5720 | $19,284.24 | DEUTSCHE BANK NATIONAL TRUST COMPANY<br>ATTN: DAVID CONTINO, VICE PRESIDENT<br>GLOBAL TRANSACTION BANK TRUST & SEC SERV<br>25 DEFOREST AVE, MAIL STOP: SUM01-0105<br>SUMMIT, NJ 07901 | 08-13141 | 3528 | $456,946,875.00 |
| 166 | NELSON, GARY H.<br>9299 MOORING CIRCLE<br>FORT MYERS, FL 33967 | 08-13141 | 5721 | $18,269.28 | DEUTSCHE BANK NATIONAL TRUST COMPANY<br>ATTN: DAVID CONTINO, VICE PRESIDENT<br>GLOBAL TRANSACTION BANK TRUST & SEC SERV<br>25 DEFOREST AVE, MAIL STOP: SUM01-0105<br>SUMMIT, NJ 07901 | 08-13141 | 3528 | $456,946,875.00 |
| 167 | NETTIMI, SOUMYA<br>2941 GRAY ST<br>OAKTON, VA 22124 | 08-13141 | 4896 | $10,149.60 | DEUTSCHE BANK NATIONAL TRUST COMPANY<br>ATTN: DAVID CONTINO, VICE PRESIDENT<br>GLOBAL TRANSACTION BANK TRUST & SEC SERV<br>25 DEFOREST AVE, MAIL STOP: SUM01-0105<br>SUMMIT, NJ 07901 | 08-13141 | 3528 | $456,946,875.00 |
| 168 | OWEN, JOHN R. - SEP-IRA<br>840 S. COLLIER BLVD #1104<br>MARCO ISLAND, FL 34145 | 08-13141 | 3023 | $6,595.00 | DEUTSCHE BANK NATIONAL TRUST COMPANY<br>ATTN: DAVID CONTINO, VICE PRESIDENT<br>GLOBAL TRANSACTION BANK TRUST & SEC SERV<br>25 DEFOREST AVE, MAIL STOP: SUM01-0105<br>SUMMIT, NJ 07901 | 08-13141 | 3528 | $456,946,875.00 |
| 169 | PALAGANO, THOMAS<br>4242 EAST-WEST HWY #817<br>CHEVY CHASE, MD 20815 | 08-13141 | 5593 | $71,047.20 | DEUTSCHE BANK NATIONAL TRUST COMPANY<br>ATTN: DAVID CONTINO, VICE PRESIDENT<br>GLOBAL TRANSACTION BANK TRUST & SEC SERV<br>25 DEFOREST AVE, MAIL STOP: SUM01-0105<br>SUMMIT, NJ 07901 | 08-13141 | 3528 | $456,946,875.00 |
| 170 | PATSCHKE, RONALD B. IRA<br>GUARANTEE & TRUST CO.<br>2801 COOL RIVER LOOP<br>ROUND ROCK, TX 78665 | 08-13141 | 4847 | UNDETERMINED | DEUTSCHE BANK NATIONAL TRUST COMPANY<br>ATTN: DAVID CONTINO, VICE PRESIDENT<br>GLOBAL TRANSACTION BANK TRUST & SEC SERV<br>25 DEFOREST AVE, MAIL STOP: SUM01-0105<br>SUMMIT, NJ 07901 | 08-13141 | 3527 | $335,486,250.00 |

* - Indicates claim contains unliquidated and/or undetermined amounts in addition to the amount asserted.

TRIBUNE COMₐₐNY, ET AL.

OMNIBUS OBJECTION 8: EXHIBIT A – DUPLICATES LIABILITY IN ANOTHER CLAIM (REVISED)

| 171 | PERELLE & GRANVILLE LIVING TRUST DIANE GRANVILLE TTEE 601 E. BRANCH RD PATTERSON, NY 12563 | 08-13141 | 4980 | $10,500.00 | DEUTSCHE BANK NATIONAL TRUST COMPANY ATTN: DAVID CONTINO, VICE PRESIDENT GLOBAL TRANSACTION BANK TRUST & SEC SERV 25 DEFOREST AVE, MAIL STOP: SUM01-0105 SUMMIT, NJ 07901 | 08-13141 | 3528 | $456,946,875.00 |
| 172 | POLLARD, DONALD E. LIVING TRUST U/A DONALD E. POLLARD AND VICKIE E. POLLARD TRUSTEES 14250 ROYAL HARBOUR COURT #918 FORT MYERS, FL 33908 | 08-13141 | 5793 | $7,104.72 | DEUTSCHE BANK NATIONAL TRUST COMPANY ATTN: DAVID CONTINO, VICE PRESIDENT GLOBAL TRANSACTION BANK TRUST & SEC SERV 25 DEFOREST AVE, MAIL STOP: SUM01-0105 SUMMIT, NJ 07901 | 08-13141 | 3528 | $456,946,875.00 |
| 173 | POMMREHN, WILLIAM 202 SETTLERS DR CEDAR PARK, TX 78613 | 08-13141 | 5779 | $10,149.60 | DEUTSCHE BANK NATIONAL TRUST COMPANY ATTN: DAVID CONTINO, VICE PRESIDENT GLOBAL TRANSACTION BANK TRUST & SEC SERV 25 DEFOREST AVE, MAIL STOP: SUM01-0105 SUMMIT, NJ 07901 | 08-13141 | 3528 | $456,946,875.00 |
| 174 | POSEY, JOHN A. JR 5013 EVERGREEN STREET BELLAIRE, TX 77401-5014 | 08-13141 | 4159 | $35,000.00* | DEUTSCHE BANK NATIONAL TRUST COMPANY ATTN: DAVID CONTINO, VICE PRESIDENT GLOBAL TRANSACTION BANK TRUST & SEC SERV 25 DEFOREST AVE, MAIL STOP: SUM01-0105 SUMMIT, NJ 07901 | 08-13141 | 3528 | $456,946,875.00 |
| 175 | PUGH, TRACY 5256 CR 3305 JACKSONVILLE, TX 75766 | NO DEBTOR ASSERTED | 6090 | $2,029.92 | DEUTSCHE BANK NATIONAL TRUST COMPANY ATTN: DAVID CONTINO, VICE PRESIDENT GLOBAL TRANSACTION BANK TRUST & SEC SERV 25 DEFOREST AVE, MAIL STOP: SUM01-0105 SUMMIT, NJ 07901 | 08-13141 | 3528 | $456,946,875.00 |
| 176 | PURI, SURRINDER K. 865 OAKDALE RD ATLANTA, GA 30307 | 08-13141 | 5964 | $25,374.00 | DEUTSCHE BANK NATIONAL TRUST COMPANY ATTN: DAVID CONTINO, VICE PRESIDENT GLOBAL TRANSACTION BANK TRUST & SEC SERV 25 DEFOREST AVE, MAIL STOP: SUM01-0105 SUMMIT, NJ 07901 | 08-13141 | 3528 | $456,946,875.00 |

\* - Indicates claim contains unliquidated and/or undetermined amounts in addition to the amount asserted.

TRIBUNE COMPANY, ET AL.

## OMNIBUS OBJECTION 8: EXHIBIT A – DUPLICATES LIABILITY IN ANOTHER CLAIM (REVISED)

| 177 | PURJES, DAN<br>60 SUTTON PLACE SOUTH<br>NEW YORK, NY 10022 | 08-13141 | 6135 | $10,000.00 | DEUTSCHE BANK NATIONAL TRUST COMPANY<br>ATTN: DAVID CONTINO,VP<br>GLOBAL TRANSACTION BANK TRUST & SEC SERV<br>25 DEFOREST AVE, MAIL STOP: SUM01-0105<br>SUMMIT, NJ 07901 | 08-13141 | 3526 | $120,500.00 |
|---|---|---|---|---|---|---|---|---|
| 178 | REKLALL, DAVID L &<br>CONSTANCE M.<br>3603 CAMDEN FALLS<br>CIRCLE<br>GREENSBORO, NC 27410-2196 | NO<br>DEBTOR<br>ASSERTED | 5694 | $25,374.00 | DEUTSCHE BANK NATIONAL TRUST COMPANY<br>ATTN: DAVID CONTINO, VICE PRESIDENT<br>GLOBAL TRANSACTION BANK TRUST & SEC SERV<br>25 DEFOREST AVE, MAIL STOP: SUM01-0105<br>SUMMIT, NJ 07901 | 08-13141 | 3528 | $456,946,875.00 |
| 179 | RINKE, ROGER<br>REVOCABLE TRUST<br>C/O KEITH STARK,TRUSTEE<br>1111 W. LONG LAKE RD #202<br>TROY, MI 48098 | 08-13141 | 5568 | $50,767.81 | DEUTSCHE BANK NATIONAL TRUST COMPANY<br>ATTN: DAVID CONTINO, VICE PRESIDENT<br>GLOBAL TRANSACTION BANK TRUST & SEC SERV<br>25 DEFOREST AVE, MAIL STOP: SUM01-0105<br>SUMMIT, NJ 07901 | 08-13141 | 3528 | $456,946,875.00 |
| 180 | RISON, JERRY<br>321 W LAKEVIEW DR<br>DE SOTO, MO 63020 | NO<br>DEBTOR<br>ASSERTED | 5684 | $40,598.40 | DEUTSCHE BANK NATIONAL TRUST COMPANY<br>ATTN: DAVID CONTINO, VICE PRESIDENT<br>GLOBAL TRANSACTION BANK TRUST & SEC SERV<br>25 DEFOREST AVE, MAIL STOP: SUM01-0105<br>SUMMIT, NJ 07901 | 08-13141 | 3528 | $456,946,875.00 |
| 181 | RITA L. MARIHERIOI IRA<br>4633 TWIN FAWN LN<br>ORCHARD LAKE, MI 48324 | 08-13141 | 5638 | $101,535.63 | DEUTSCHE BANK NATIONAL TRUST COMPANY<br>ATTN: DAVID CONTINO, VICE PRESIDENT<br>GLOBAL TRANSACTION BANK TRUST & SEC SERV<br>25 DEFOREST AVE, MAIL STOP: SUM01-0105<br>SUMMIT, NJ 07901 | 08-13141 | 3528 | $456,946,875.00 |
| 182 | ROACH, LEON M. - TRUSTEE<br>OF THE<br>LEON M. ROACH TRUST<br>608 BENEDICT DRIVE<br>LAS VEGAS, NV 89110 | 08-13141 | 3651 | $11,091.00 | DEUTSCHE BANK NATIONAL TRUST COMPANY<br>ATTN: DAVID CONTINO, VICE PRESIDENT<br>GLOBAL TRANSACTION BANK TRUST & SEC SERV<br>25 DEFOREST AVE, MAIL STOP: SUM01-0105<br>SUMMIT, NJ 07901 | 08-13141 | 3528 | $456,946,875.00 |

* - Indicates claim contains unliquidated and/or undetermined amounts in addition to the amount asserted.

TRIBUNE COM..ANY, ET AL.

OMNIBUS OBJECTION 8: EXHIBIT A – DUPLICATES LIABILITY IN ANOTHER CLAIM (REVISED)

| 183 | ROCKENBACH, PHILIP C.<br>1231 SOUTH 11TH STREET<br>SAINT CHARLES, IL 60174 | 08-13141 | 912 | $10,000.00 | DEUTSCHE BANK NATIONAL TRUST COMPANY<br>ATTN: DAVID CONTINO, VICE PRESIDENT<br>GLOBAL TRANSACTION BANK TRUST & SEC SERV<br>25 DEFOREST AVE, MAIL STOP: SUM01-0105<br>SUMMIT, NJ 07901 | 08-13141 | 3532 | $69,812,899.00 |
| --- | --- | --- | --- | --- | --- | --- | --- | --- |
| 184 | RODRIGUEZ, NELSON JR.<br>5128 GOLDEN LANE<br>FORT WORTH, TX 76123 | 08-13141 | 5949 | $30,448.80 | DEUTSCHE BANK NATIONAL TRUST COMPANY<br>ATTN: DAVID CONTINO, VICE PRESIDENT<br>GLOBAL TRANSACTION BANK TRUST & SEC SERV<br>25 DEFOREST AVE, MAIL STOP: SUM01-0105<br>SUMMIT, NJ 07901 | 08-13141 | 3528 | $456,946,875.00 |
| 185 | ROUSE, JAMES G.<br>1114 CHURCHILL DR<br>FLORENCE, KY 41042 | NO<br>DEBTOR<br>ASSERTED | 5888 | $5,074.80 | DEUTSCHE BANK NATIONAL TRUST COMPANY<br>ATTN: DAVID CONTINO, VICE PRESIDENT<br>GLOBAL TRANSACTION BANK TRUST & SEC SERV<br>25 DEFOREST AVE, MAIL STOP: SUM01-0105<br>SUMMIT, NJ 07901 | 08-13141 | 3528 | $456,946,875.00 |
| 186 | RUDOLPH, HERBERT<br>4727 186TH LN N.W.<br>ANOKA, MN 55303-8908 | 08-13141 | 3064 | $10,652.40 | DEUTSCHE BANK NATIONAL TRUST COMPANY<br>ATTN: DAVID CONTINO, VICE PRESIDENT<br>GLOBAL TRANSACTION BANK TRUST & SEC SERV<br>25 DEFOREST AVE, MAIL STOP: SUM01-0105<br>SUMMIT, NJ 07901 | 08-13141 | 3528 | $456,946,875.00 |
| 187 | RUSSELL, DAVID A &<br>WANDA S, TTEES<br>RUSSELL LIVING TRUST<br>U/D 8-25-97<br>738 LANINA PL<br>KIHEI, HI 96753-9311 | 08-13141 | 5996 | $25,374.00 | DEUTSCHE BANK NATIONAL TRUST COMPANY<br>ATTN: DAVID CONTINO, VICE PRESIDENT<br>GLOBAL TRANSACTION BANK TRUST & SEC SERV<br>25 DEFOREST AVE, MAIL STOP: SUM01-0105<br>SUMMIT, NJ 07901 | 08-13141 | 3528 | $456,946,875.00 |
| 188 | SACK, MARSHALL R.<br>6011 MARQUESA DRIVE<br>AUSTIN, TX 78731 | 08-13141 | 3372 | $25,000.00 | DEUTSCHE BANK NATIONAL TRUST COMPANY<br>ATTN: DAVID CONTINO, VICE PRESIDENT<br>GLOBAL TRANSACTION BANK TRUST & SEC SERV<br>25 DEFOREST AVE, MAIL STOP: SUM01-0105<br>SUMMIT, NJ 07901 | 08-13141 | 3525 | $83,702,999.21 |

* - Indicates claim contains unliquidated and/or undetermined amounts in addition to the amount asserted.

# TRIBUNE COMPANY, ET AL.

## OMNIBUS OBJECTION 8: EXHIBIT A – DUPLICATES LIABILITY IN ANOTHER CLAIM (REVISED)

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 189 | SAUSSER, DALE<br>2100 FARNSWORTH WAY<br>RANCHO CORDOVA, CA<br>95670-2215 | NO DEBTOR ASSERTED | 6006 | $20,299.20 | DEUTSCHE BANK NATIONAL TRUST COMPANY<br>ATTN: DAVID CONTINO, VICE PRESIDENT<br>GLOBAL TRANSACTION BANK TRUST & SEC SERV<br>25 DEFOREST AVE, MAIL STOP: SUM01-0105<br>SUMMIT, NJ 07901 | 08-13141 | 3528 | $456,946,875.00 |
| 190 | SAVETZ, BERNARD &<br>LENORE<br>3450 LAWRENCE AVE<br>OCEANSIDE, NY | 08-13141 | 5950 | $152,244.00 | DEUTSCHE BANK NATIONAL TRUST COMPANY<br>ATTN: DAVID CONTINO, VICE PRESIDENT<br>GLOBAL TRANSACTION BANK TRUST & SEC SERV<br>25 DEFOREST AVE, MAIL STOP: SUM01-0105<br>SUMMIT, NJ 07901 | 08-13141 | 3528 | $456,946,875.00 |
| 191 | SCHMID, MIKE<br>14525 S ACUFF CT<br>OLATHE, KS 66062 | NO DEBTOR ASSERTED | 5701 | $50,748.00 | DEUTSCHE BANK NATIONAL TRUST COMPANY<br>ATTN: DAVID CONTINO, VICE PRESIDENT<br>GLOBAL TRANSACTION BANK TRUST & SEC SERV<br>25 DEFOREST AVE, MAIL STOP: SUM01-0105<br>SUMMIT, NJ 07901 | 08-13141 | 3528 | $456,946,875.00 |
| 192 | SCHMITZ, ANDREW J.<br>9530 DUFFNEY DR<br>CORCORAN, MN 55374 | 08-13141 | 5912 | $18,000.00 | DEUTSCHE BANK NATIONAL TRUST COMPANY<br>ATTN: DAVID CONTINO, VICE PRESIDENT<br>GLOBAL TRANSACTION BANK TRUST & SEC SERV<br>25 DEFOREST AVE, MAIL STOP: SUM01-0105<br>SUMMIT, NJ 07901 | 08-13141 | 3528 | $456,946,875.00 |
| 193 | SCHWARTZ, ANDREY<br>1282 POPLAR AVE<br>SUNNYVALE, CA 94086 | NO DEBTOR ASSERTED | 5995 | $15,224.40 | DEUTSCHE BANK NATIONAL TRUST COMPANY<br>ATTN: DAVID CONTINO, VICE PRESIDENT<br>GLOBAL TRANSACTION BANK TRUST & SEC SERV<br>25 DEFOREST AVE, MAIL STOP: SUM01-0105<br>SUMMIT, NJ 07901 | 08-13141 | 3528 | $456,946,875.00 |
| 194 | SCHWENK, WILLIAM S. JR<br>1322 KATHERINE LANE<br>WEST CHESTER, PA 19380 | NO DEBTOR ASSERTED | 5008 | $35,523.60 | DEUTSCHE BANK NATIONAL TRUST COMPANY<br>ATTN: DAVID CONTINO, VICE PRESIDENT<br>GLOBAL TRANSACTION BANK TRUST & SEC SERV<br>25 DEFOREST AVE, MAIL STOP: SUM01-0105<br>SUMMIT, NJ 07901 | 08-13141 | 3528 | $456,946,875.00 |
| 195 | SCW CAPITAL RESOURCES,<br>LP<br>10 GLENRIDGE DRIVE<br>BEDFORD, MA 01730 | 08-13141 | 3490 | $3,300.00 | DEUTSCHE BANK NATIONAL TRUST COMPANY<br>ATTN: DAVID CONTINO, VICE PRESIDENT<br>GLOBAL TRANSACTION BANK TRUST & SEC SERV<br>25 DEFOREST AVE, MAIL STOP: SUM01-0105<br>SUMMIT, NJ 07901 | 08-13141 | 3528 | $456,946,875.00 |

\* - Indicates claim contains unliquidated and/or undetermined amounts in addition to the amount asserted.

TRIBUNE COM...NY, ET AL.

OMNIBUS OBJECTION 8: EXHIBIT A – DUPLICATES LIABILITY IN ANOTHER CLAIM (REVISED)

| # | Creditor Name / Address | Debtor | Claim # | Amount Asserted | Surviving Claim | Debtor | Claim # | Amount |
|---|---|---|---|---|---|---|---|---|
| 196 | SHANKLIN, GARY 10202 MT. GLEASON AVE TUJUNGA, CA 91042 | NO DEBTOR ASSERTED | 5948 | $71,047.20 | DEUTSCHE BANK NATIONAL TRUST COMPANY ATTN: DAVID CONTINO, VICE PRESIDENT GLOBAL TRANSACTION BANK TRUST & SEC SERV 25 DEFOREST AVE, MAIL STOP: SUM01-0105 SUMMIT, NJ 07901 | 08-13141 | 3528 | $456,946,875.00 |
| 197 | SHANKLIN, GEOFFREY N 1122 N BRAND BLVD, # 202 GLENDALE, CA 91202 | NO DEBTOR ASSERTED | 6042 | $115,000.00 | DEUTSCHE BANK NATIONAL TRUST COMPANY ATTN: DAVID CONTINO, VICE PRESIDENT GLOBAL TRANSACTION BANK TRUST & SEC SERV 25 DEFOREST AVE, MAIL STOP: SUM01-0105 SUMMIT, NJ 07901 | 08-13141 | 3528 | $456,946,875.00 |
| 198 | SHARP, JOHN KEVIN 8650 SPICEWOOD SPRINGS ROAD # 145 AUSTIN, TX 78759 | 08-13141 | 5291 | $25,374.00 | DEUTSCHE BANK NATIONAL TRUST COMPANY ATTN: DAVID CONTINO, VICE PRESIDENT GLOBAL TRANSACTION BANK TRUST & SEC SERV 25 DEFOREST AVE, MAIL STOP: SUM01-0105 SUMMIT, NJ 07901 | 08-13141 | 3528 | $456,946,875.00 |
| 199 | SHARP, LORA LAVERNE 8650 SPICEWOOD SPRINGS RD., # 145 AUSTIN, TX 78759 | 08-13141 | 5293 | $91,346.40 | DEUTSCHE BANK NATIONAL TRUST COMPANY ATTN: DAVID CONTINO, VICE PRESIDENT GLOBAL TRANSACTION BANK TRUST & SEC SERV 25 DEFOREST AVE, MAIL STOP: SUM01-0105 SUMMIT, NJ 07901 | 08-13141 | 3528 | $456,946,875.00 |
| 200 | SHARP, RUTH E. 8650 SPICEWOOD SPRINGS RD., # 145 AUSTIN, TX 78759 | 08-13141 | 5292 | $38,568.48 | DEUTSCHE BANK NATIONAL TRUST COMPANY ATTN: DAVID CONTINO, VICE PRESIDENT GLOBAL TRANSACTION BANK TRUST & SEC SERV 25 DEFOREST AVE, MAIL STOP: SUM01-0105 SUMMIT, NJ 07901 | 08-13141 | 3528 | $456,946,875.00 |
| 201 | SHEFFIELD, RF 14 RANGERS ROAD MALENY, QUEENSLAND, Q 4552 | NO DEBTOR ASSERTED | 5962 | $10,149.60 | DEUTSCHE BANK NATIONAL TRUST COMPANY ATTN: DAVID CONTINO, VICE PRESIDENT GLOBAL TRANSACTION BANK TRUST & SEC SERV 25 DEFOREST AVE, MAIL STOP: SUM01-0105 SUMMIT, NJ 07901 | 08-13141 | 3528 | $456,946,875.00 |
| 202 | SHORES, KIRK R. 464 N. PINE MEADOW DR. DEBARY, FL 32713-2305 | 08-13141 | 4844 | $21,000.00 | DEUTSCHE BANK NATIONAL TRUST COMPANY ATTN: DAVID CONTINO, VICE PRESIDENT GLOBAL TRANSACTION BANK TRUST & SEC SERV 25 DEFOREST AVE, MAIL STOP: SUM01-0105 SUMMIT, NJ 07901 | 08-13141 | 3528 | $456,946,875.00 |

* - Indicates claim contains unliquidated and/or undetermined amounts in addition to the amount asserted.

TRIBUNE COMₚANY, ET AL.

OMNIBUS OBJECTION 8: EXHIBIT A – DUPLICATES LIABILITY IN ANOTHER CLAIM (REVISED)

| 203 | SIDHRA, NILAMBAR K. 1427 VISTA CREEK DRIVE ROSEVILLE, CA 95661 | 08-13141 | 5787 | $101,496.00 | DEUTSCHE BANK NATIONAL TRUST COMPANY ATTN: DAVID CONTINO, VICE PRESIDENT GLOBAL TRANSACTION BANK TRUST & SEC SERV 25 DEFOREST AVE, MAIL STOP: SUM01-0105 SUMMIT, NJ 07901 | 08-13141 | 3528 | $456,946,875.00 |
| 204 | SINGER, JACOB 1636 40TH ST BROOKLYN, NY 11218 | NO DEBTOR ASSERTED | 6026 | $8,119.68 | DEUTSCHE BANK NATIONAL TRUST COMPANY ATTN: DAVID CONTINO, VICE PRESIDENT GLOBAL TRANSACTION BANK TRUST & SEC SERV 25 DEFOREST AVE, MAIL STOP: SUM01-0105 SUMMIT, NJ 07901 | 08-13141 | 3528 | $456,946,875.00 |
| 205 | SKENE, GEORGE N. IRA C/O ETRADE CUSTODIAN 5300 ZEBULON ROAD #33 MACON, GA 31210-9121 | NO DEBTOR ASSERTED | 5901 | $57,480.00 | DEUTSCHE BANK NATIONAL TRUST COMPANY ATTN: DAVID CONTINO, VICE PRESIDENT GLOBAL TRANSACTION BANK TRUST & SEC SERV 25 DEFOREST AVE, MAIL STOP: SUM01-0105 SUMMIT, NJ 07901 | 08-13141 | 3528 | $456,946,875.00 |
| 206 | SOUTH SHORE MEDICAL SALES & SVCS LLC PSP STEPHEN MANDELL, TTEE U/A DATED 12/27/2003 23 ALICE CT EAST ROCKAWAY, NY 11518 | 08-13141 | 5896 | $20,299.60 | DEUTSCHE BANK NATIONAL TRUST COMPANY ATTN: DAVID CONTINO, VICE PRESIDENT GLOBAL TRANSACTION BANK TRUST & SEC SERV 25 DEFOREST AVE, MAIL STOP: SUM01-0105 SUMMIT, NJ 07901 | 08-13141 | 3528 | $456,946,875.00 |
| 207 | SPIECKER, FRANK 100 STREAM CT CHALFONT, PA 18914 | 08-13141 | 5700 | $25,374.00 | DEUTSCHE BANK NATIONAL TRUST COMPANY ATTN: DAVID CONTINO, VICE PRESIDENT GLOBAL TRANSACTION BANK TRUST & SEC SERV 25 DEFOREST AVE, MAIL STOP: SUM01-0105 SUMMIT, NJ 07901 | 08-13141 | 3528 | $456,946,875.00 |
| 208 | STACKLER, RONALD E. 6786 SHEARWATER LANE MALIBU, CA 90265 | 08-13141 | 3234 | $150,000.00 | DEUTSCHE BANK NATIONAL TRUST COMPANY ATTN: DAVID CONTINO, VICE PRESIDENT GLOBAL TRANSACTION BANK TRUST & SEC SERV 25 DEFOREST AVE, MAIL STOP: SUM01-0105 SUMMIT, NJ 07901 | 08-13141 | 3528 | $456,946,875.00 |

* - Indicates claim contains unliquidated and/or undetermined amounts in addition to the amount asserted.

## TRIBUNE COMₚANY, ET AL.

### OMNIBUS OBJECTION 8: EXHIBIT A – DUPLICATES LIABILITY IN ANOTHER CLAIM (REVISED)

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 209 | STADCO LITOGRAPHERS PENSION PLAN & TRUST THOMAS ADLER, TRUSTEE 140 HARDS LANE LAWRENCE, NY 11559 | NO DEBTOR ASSERTED | 3227 | $43,900.00 | DEUTSCHE BANK NATIONAL TRUST COMPANY ATTN: DAVID CONTINO, VICE PRESIDENT GLOBAL TRANSACTION BANK TRUST & SEC SERV 25 DEFOREST AVE, MAIL STOP: SUM01-0105 SUMMIT, NJ 07901 | 08-13141 | 3528 | $456,946,875.00 |
| 210 | STANISZ, JANUSZ 11055 NORTH 128 PLACE SCOTTSDALE, AZ 85259 | 08-13141 | 4966 | $162,393.60 | DEUTSCHE BANK NATIONAL TRUST COMPANY ATTN: DAVID CONTINO, VICE PRESIDENT GLOBAL TRANSACTION BANK TRUST & SEC SERV 25 DEFOREST AVE, MAIL STOP: SUM01-0105 SUMMIT, NJ 07901 | 08-13141 | 3528 | $456,946,875.00 |
| 211 | STAZAK, THOMAS W. 3950 SCHOONER RIDGE ALPHARETTA, GA 30004 | 08-13141 | 5968 | $20,299.20 | DEUTSCHE BANK NATIONAL TRUST COMPANY ATTN: DAVID CONTINO, VICE PRESIDENT GLOBAL TRANSACTION BANK TRUST & SEC SERV 25 DEFOREST AVE, MAIL STOP: SUM01-0105 SUMMIT, NJ 07901 | 08-13141 | 3528 | $456,946,875.00 |
| 212 | STEPHENS INC CUSTODIAN FOR JOHN L. HEIDEN IRA 111 CENTER ST LITTLE ROCK, AR 72201 | NO DEBTOR ASSERTED | 5728 | $15,224.40 | DEUTSCHE BANK NATIONAL TRUST COMPANY ATTN: DAVID CONTINO, VICE PRESIDENT GLOBAL TRANSACTION BANK TRUST & SEC SERV 25 DEFOREST AVE, MAIL STOP: SUM01-0105 SUMMIT, NJ 07901 | 08-13141 | 3528 | $456,946,875.00 |
| 213 | STEVENS, THOMAS 1801 MICHAELS CT HENDERSON, NV 89014 | 08-13141 | 6058 | $2,200.00 | DEUTSCHE BANK NATIONAL TRUST COMPANY ATTN: DAVID CONTINO, VICE PRESIDENT GLOBAL TRANSACTION BANK TRUST & SEC SERV 25 DEFOREST AVE, MAIL STOP: SUM01-0105 SUMMIT, NJ 07901 | 08-13141 | 3528 | $456,946,875.00 |
| 214 | STEWART, CLETUS C. 7733 CLARCONA OCOEE RD ORLANDO, FL 32818-1219 | 08-13141 | 4631 | $25,090.56 | DEUTSCHE BANK NATIONAL TRUST COMPANY ATTN: DAVID CONTINO, VICE PRESIDENT GLOBAL TRANSACTION BANK TRUST & SEC SERV 25 DEFOREST AVE, MAIL STOP: SUM01-0105 SUMMIT, NJ 07901 | 08-13141 | 3532 | $69,812,899.00 |
| 215 | STIER, HOWARD L., JR. 206 SAUL ST. HUTTO, TX 78634 | NO DEBTOR ASSERTED | 5960 | $22,329.12 | DEUTSCHE BANK NATIONAL TRUST COMPANY ATTN: DAVID CONTINO, VICE PRESIDENT GLOBAL TRANSACTION BANK TRUST & SEC SERV 25 DEFOREST AVE, MAIL STOP: SUM01-0105 SUMMIT, NJ 07901 | 08-13141 | 3528 | $456,946,875.00 |

\* - Indicates claim contains unliquidated and/or undetermined amounts in addition to the amount asserted.

TRIBUNE COMₐₐNY, ET AL.

## OMNIBUS OBJECTION 8: EXHIBIT A – DUPLICATES LIABILITY IN ANOTHER CLAIM (REVISED)

| 216 | STONEBERG, J. BRUCE<br>5380 N. OCEAN DRIVE #16F<br>SINGER ISLAND, FL 33434 | NO<br>DEBTOR<br>ASSERTED | 5797 | $100,000.00 | DEUTSCHE BANK NATIONAL TRUST COMPANY<br>ATTN: DAVID CONTINO, VICE PRESIDENT<br>GLOBAL TRANSACTION BANK TRUST & SEC SERV<br>25 DEFOREST AVE, MAIL STOP: SUM01-0105<br>SUMMIT, NJ 07901 | 08-13141 | 3528 | $456,946,875.00 |
| 217 | STRAIN, MARGARET M.<br>1665 SPINNAKER DR<br>ALPHARETTA, GA 30005 | 08-13141 | 5963 | $25,374.00 | DEUTSCHE BANK NATIONAL TRUST COMPANY<br>ATTN: DAVID CONTINO, VICE PRESIDENT<br>GLOBAL TRANSACTION BANK TRUST & SEC SERV<br>25 DEFOREST AVE, MAIL STOP: SUM01-0105<br>SUMMIT, NJ 07901 | 08-13141 | 3528 | $456,946,875.00 |
| 218 | STUPIN, DANIEL & CAROL<br>51 VISTA REDONDA<br>SANTA FE, NM 97506 | 08-13141 | 4670 | $1,704.50 | DEUTSCHE BANK NATIONAL TRUST COMPANY<br>ATTN: DAVID CONTINO, VICE PRESIDENT<br>GLOBAL TRANSACTION BANK TRUST & SEC SERV<br>25 DEFOREST AVE, MAIL STOP: SUM01-0105<br>SUMMIT, NJ 07901 | 08-13141 | 3528 | $456,946,875.00 |
| 219 | SWAN, WOODBURY D.<br>10 SCITUATE ST.<br>ARLINGTON, MA 02476 | 08-13141 | 3392 | $15,000.00 | DEUTSCHE BANK NATIONAL TRUST COMPANY<br>ATTN: DAVID CONTINO, VICE PRESIDENT<br>GLOBAL TRANSACTION BANK TRUST & SEC SERV<br>25 DEFOREST AVE, MAIL STOP: SUM01-0105<br>SUMMIT, NJ 07901 | 08-13141 | 3528 | $456,946,875.00 |
| 220 | SWARTZ, ALICE<br>2203 E 26TH STREET<br>BROOKLYN, NY 11229 | 08-13141 | 4893 | $82,211.76 | DEUTSCHE BANK NATIONAL TRUST COMPANY<br>ATTN: DAVID CONTINO, VICE PRESIDENT<br>GLOBAL TRANSACTION BANK TRUST & SEC SERV<br>25 DEFOREST AVE, MAIL STOP: SUM01-0105<br>SUMMIT, NJ 07901 | 08-13141 | 3528 | $456,946,875.00 |
| 221 | SWARTZ, CONRAD<br>12911 NW 25TH COURT<br>VANCOUVER, WA 98685 | 08-13141 | 4892 | $81,196.80 | DEUTSCHE BANK NATIONAL TRUST COMPANY<br>ATTN: DAVID CONTINO, VICE PRESIDENT<br>GLOBAL TRANSACTION BANK TRUST & SEC SERV<br>25 DEFOREST AVE, MAIL STOP: SUM01-0105<br>SUMMIT, NJ 07901 | 08-13141 | 3528 | $456,946,875.00 |
| 222 | SWARTZ, CONRAD<br>12911 NW 25TH COURT<br>VANCOUVER, WA 98685 | 08-13141 | 5827 | $81,196.80 | DEUTSCHE BANK NATIONAL TRUST COMPANY<br>ATTN: DAVID CONTINO, VICE PRESIDENT<br>GLOBAL TRANSACTION BANK TRUST & SEC SERV<br>25 DEFOREST AVE, MAIL STOP: SUM01-0105<br>SUMMIT, NJ 07901 | 08-13141 | 3528 | $456,946,875.00 |

\* - Indicates claim contains unliquidated and/or undetermined amounts in addition to the amount asserted.

## TRIBUNE COMrANY, ET AL.

### OMNIBUS OBJECTION 8: EXHIBIT A – DUPLICATES LIABILITY IN ANOTHER CLAIM (REVISED)

| # | Name / Address | Case | Claim # | Amount | Surviving Claimant | Case | Claim # | Amount |
|---|---|---|---|---|---|---|---|---|
| 223 | SWITZER, JOHN E. & PATRICIA J. JT 1300 BAUGH SPRINGS RD. MC DONALD, TN 37353-5768 | NO DEBTOR ASSERTED | 1214 | $10,138.43* | DEUTSCHE BANK NATIONAL TRUST COMPANY ATTN: DAVID CONTINO, VICE PRESIDENT GLOBAL TRANSACTION BANK TRUST & SEC SERV 25 DEFOREST AVE, MAIL STOP: SUM01-0105 SUMMIT, NJ 07901 | 08-13141 | 3532 | $69,812,899.00 |
| 224 | SWITZER, JOHN E. & PATRICIA J. JT 1300 BAUGH SPRINGS RD. MC DONALD, TN 37353-5768 | NO DEBTOR ASSERTED | 431 | $10,000.00 | DEUTSCHE BANK NATIONAL TRUST COMPANY ATTN: DAVID CONTINO, VICE PRESIDENT GLOBAL TRANSACTION BANK TRUST & SEC SERV 25 DEFOREST AVE, MAIL STOP: SUM01-0105 SUMMIT, NJ 07901 | 08-13141 | 3532 | $69,812,899.00 |
| 225 | TEMPLE, EDWARD J. 246 PINE LANE WETHERSFIELD, CT 06109 | 08-13141 | 3613 | $8,000.00 | DEUTSCHE BANK NATIONAL TRUST COMPANY ATTN: DAVID CONTINO, VICE PRESIDENT GLOBAL TRANSACTION BANK TRUST & SEC SERV 25 DEFOREST AVE, MAIL STOP: SUM01-0105 SUMMIT, NJ 07901 | 08-13141 | 3528 | $456,946,875.00 |
| 226 | TEMPLE, EDWARD J. 246 PINE LANE WETHERSFIELD, CT 06109 | 08-13141 | 3614 | $23,000.00 | DEUTSCHE BANK NATIONAL TRUST COMPANY ATTN: DAVID CONTINO, VICE PRESIDENT GLOBAL TRANSACTION BANK TRUST & SEC SERV 25 DEFOREST AVE, MAIL STOP: SUM01-0105 SUMMIT, NJ 07901 | 08-13141 | 3528 | $456,946,875.00 |
| 227 | THARP, VAN K. - TRUSTEE IITM TARGET TRUST PLAN 337 LOCHSIDE DR CARY, NC 27518 | 08-13141 | 5289 | $512,554.80 | DEUTSCHE BANK NATIONAL TRUST COMPANY ATTN: DAVID CONTINO, VICE PRESIDENT GLOBAL TRANSACTION BANK TRUST & SEC SERV 25 DEFOREST AVE, MAIL STOP: SUM01-0105 SUMMIT, NJ 07901 | 08-13141 | 3528 | $456,946,875.00 |
| 228 | THE L & M FAMILY TRUST BRUCE TIEGS OR PAULA TIEGS, CO TRUSTEES PO BOX 429 GREEN LEAF, ID 83626 | NO DEBTOR ASSERTED | 6247 | $50,748.00 | DEUTSCHE BANK NATIONAL TRUST COMPANY ATTN: DAVID CONTINO, VICE PRESIDENT GLOBAL TRANSACTION BANK TRUST & SEC SERV 25 DEFOREST AVE, MAIL STOP: SUM01-0105 SUMMIT, NJ 07901 | 08-13141 | 3528 | $456,946,875.00 |
| 229 | THEOBALD, EDWARD 5401 215 LANE NE CEDAR, MN 55011 | 08-13141 | 5690 | $30,448.80 | DEUTSCHE BANK NATIONAL TRUST COMPANY ATTN: DAVID CONTINO, VICE PRESIDENT GLOBAL TRANSACTION BANK TRUST & SEC SERV 25 DEFOREST AVE, MAIL STOP: SUM01-0105 SUMMIT, NJ 07901 | 08-13141 | 3528 | $456,946,875.00 |

* - Indicates claim contains unliquidated and/or undetermined amounts in addition to the amount asserted.

## TRIBUNE COMPANY, ET AL.

### OMNIBUS OBJECTION 8: EXHIBIT A – DUPLICATES LIABILITY IN ANOTHER CLAIM (REVISED)

| # | Name / Address | Case | Claim | Amount | Surviving Claim Name / Address | Case | Claim | Amount |
|---|---|---|---|---|---|---|---|---|
| 230 | THOMAS P. YOUNGBLOOD IRA<br>55 FORDCROFT STREET<br>GROSSE POINTE, MI 48236 | 08-13141 | 5631 | $76,240.31 | DEUTSCHE BANK NATIONAL TRUST COMPANY<br>ATTN: DAVID CONTINO, VICE PRESIDENT<br>GLOBAL TRANSACTION BANK TRUST & SEC SERV<br>25 DEFOREST AVE, MAIL STOP: SUM01-0105<br>SUMMIT, NJ 07901 | 08-13141 | 3527 | $335,486,250.00 |
| 231 | TOMCHEK, PETER J.<br>1000 HERITAGE CENTER CIRCLE<br>ROUND ROCK, TX 78664 | NO DEBTOR ASSERTED | 3597 | $10,000.00 | DEUTSCHE BANK NATIONAL TRUST COMPANY<br>ATTN: DAVID CONTINO, VICE PRESIDENT<br>GLOBAL TRANSACTION BANK TRUST & SEC SERV<br>25 DEFOREST AVE, MAIL STOP: SUM01-0105<br>SUMMIT, NJ 07901 | 08-13141 | 3528 | $456,946,875.00 |
| 232 | TOMLINSON, SAMUEL C.<br>432 TWISTING PINE CIRCLE<br>LONGWOOD, FL 32779 | 08-13141 | 3729 | $10,975.20 | DEUTSCHE BANK NATIONAL TRUST COMPANY<br>ATTN: DAVID CONTINO, VICE PRESIDENT<br>GLOBAL TRANSACTION BANK TRUST & SEC SERV<br>25 DEFOREST AVE, MAIL STOP: SUM01-0105<br>SUMMIT, NJ 07901 | 08-13141 | 3528 | $456,946,875.00 |
| 233 | VAN TATENHOVE, JAMES M.<br>8812 CANYON SPRINGS DRIVE<br>LAS VEGAS, NV 89117 | 08-13141 | 3291 | $23,458.50 | DEUTSCHE BANK NATIONAL TRUST COMPANY<br>ATTN: DAVID CONTINO, VICE PRESIDENT<br>GLOBAL TRANSACTION BANK TRUST & SEC SERV<br>25 DEFOREST AVE, MAIL STOP: SUM01-0105<br>SUMMIT, NJ 07901 | 08-13141 | 3528 | $456,946,875.00 |
| 234 | VANBENDEGON, NANCY<br>582W24050 ARTESIAN AVE.<br>BIG BEND, WI 53103 | NO DEBTOR ASSERTED | 5795 | $20,199.20 | DEUTSCHE BANK NATIONAL TRUST COMPANY<br>ATTN: DAVID CONTINO, VICE PRESIDENT<br>GLOBAL TRANSACTION BANK TRUST & SEC SERV<br>25 DEFOREST AVE, MAIL STOP: SUM01-0105<br>SUMMIT, NJ 07901 | 08-13141 | 3528 | $456,946,875.00 |
| 235 | VELAPOLDI, FRANK M.<br>24304 KINTAIL CT<br>PORT CHARLOTTE, FL 33980 | 08-13141 | 6051 | $10,149.60 | DEUTSCHE BANK NATIONAL TRUST COMPANY<br>ATTN: DAVID CONTINO, VICE PRESIDENT<br>GLOBAL TRANSACTION BANK TRUST & SEC SERV<br>25 DEFOREST AVE, MAIL STOP: SUM01-0105<br>SUMMIT, NJ 07901 | 08-13141 | 3528 | $456,946,875.00 |
| 236 | WADE, DAVID<br>PSC80 BOX 20363<br>APO, AP 96367 | NO DEBTOR ASSERTED | 5816 | $5,074.80 | DEUTSCHE BANK NATIONAL TRUST COMPANY<br>ATTN: DAVID CONTINO, VICE PRESIDENT<br>GLOBAL TRANSACTION BANK TRUST & SEC SERV<br>25 DEFOREST AVE, MAIL STOP: SUM01-0105<br>SUMMIT, NJ 07901 | 08-13141 | 3528 | $456,946,875.00 |

\* - Indicates claim contains unliquidated and/or undetermined amounts in addition to the amount asserted.

# TRIBUNE COMPANY, ET AL.

## OMNIBUS OBJECTION 8: EXHIBIT A – DUPLICATES LIABILITY IN ANOTHER CLAIM (REVISED)

| | Claimant | Case | Claim | Amount | Surviving Claim | Case | Claim | Amount |
|---|---|---|---|---|---|---|---|---|
| 237 | WALL, ROBERT C. - IRA CHARLES SCHWAB CUSTODIAN 10523 MISTY HILL RD ORLAND PARK, IL 60462 | 08-13141 | 5924 | $76,122.00 | DEUTSCHE BANK NATIONAL TRUST COMPANY ATTN: DAVID CONTINO, VICE PRESIDENT GLOBAL TRANSACTION BANK TRUST & SEC SERV 25 DEFOREST AVE, MAIL STOP: SUM01-0105 SUMMIT, NJ 07901 | 08-13141 | 3528 | $456,946,875.00 |
| 238 | WALLS, MARY LOU TTEE 10741 N. GREEN RIVER RD. EVANSVILLE, IN 47725 | 08-13141 | 3367 | $13,000.00 | DEUTSCHE BANK NATIONAL TRUST COMPANY ATTN: DAVID CONTINO, VICE PRESIDENT GLOBAL TRANSACTION BANK TRUST & SEC SERV 25 DEFOREST AVE, MAIL STOP: SUM01-0105 SUMMIT, NJ 07901 | 08-13141 | 3528 | $456,946,875.00 |
| 239 | WALLS, THOMAS R. TTEE 10741 N. GREEN RIVER RD. EVANSVILLE, IN 47725 | 08-13141 | 3366 | $12,000.00 | DEUTSCHE BANK NATIONAL TRUST COMPANY ATTN: DAVID CONTINO, VICE PRESIDENT GLOBAL TRANSACTION BANK TRUST & SEC SERV 25 DEFOREST AVE, MAIL STOP: SUM01-0105 SUMMIT, NJ 07901 | 08-13141 | 3528 | $456,946,875.00 |
| 240 | WALTER, RAYMOND R. 3009 COOLEY COURT EL DORADO HILLS, CA 95762 | NO DEBTOR ASSERTED | 6143 | $25,374.00 | DEUTSCHE BANK NATIONAL TRUST COMPANY ATTN: DAVID CONTINO, VICE PRESIDENT GLOBAL TRANSACTION BANK TRUST & SEC SERV 25 DEFOREST AVE, MAIL STOP: SUM01-0105 SUMMIT, NJ 07901 | 08-13141 | 3528 | $456,946,875.00 |
| 241 | WEST EAST LIMITED PARTNERSHIP C/O ITSKOWITCH 602 NORTH ALPINE DRIVE BEVERLY HILLS, CA 90210 | 08-13141 | 6205 | $10,149.60 | DEUTSCHE BANK NATIONAL TRUST COMPANY ATTN: DAVID CONTINO, VICE PRESIDENT GLOBAL TRANSACTION BANK TRUST & SEC SERV 25 DEFOREST AVE, MAIL STOP: SUM01-0105 SUMMIT, NJ 07901 | 08-13141 | 3528 | $456,946,875.00 |
| 242 | WESTERN PREFERRED LIFE INSURANCE LTD. PO BOX 26800 AUSTIN, TX 78755-0800 | 08-13141 | 5566 | $50,767.81 | DEUTSCHE BANK NATIONAL TRUST COMPANY ATTN: DAVID CONTINO, VICE PRESIDENT GLOBAL TRANSACTION BANK TRUST & SEC SERV 25 DEFOREST AVE, MAIL STOP: SUM01-0105 SUMMIT, NJ 07901 | 08-13141 | 3528 | $456,946,875.00 |
| 243 | WHEATLEY, JAMES 91 BRIDLEWOOD PLACE CONCORD, NC 28025 | NO DEBTOR ASSERTED | 5925 | $10,149.60 | DEUTSCHE BANK NATIONAL TRUST COMPANY ATTN: DAVID CONTINO, VICE PRESIDENT GLOBAL TRANSACTION BANK TRUST & SEC SERV 25 DEFOREST AVE, MAIL STOP: SUM01-0105 SUMMIT, NJ 07901 | 08-13141 | 3528 | $456,946,875.00 |

\* - Indicates claim contains unliquidated and/or undetermined amounts in addition to the amount asserted.

## TRIBUNE COMPANY, ET AL.

### OMNIBUS OBJECTION 8: EXHIBIT A – DUPLICATES LIABILITY IN ANOTHER CLAIM (REVISED)

| # | Name / Address | Debtor | Claim | Amount | Creditor | Debtor | Claim | Amount |
|---|---|---|---|---|---|---|---|---|
| 244 | WILLS, ROGER R.<br>220 STEEPLE DRIVE<br>SPRINGTOWN, OH 45066 | NO DEBTOR ASSERTED | 5802 | $17,254.00 | DEUTSCHE BANK NATIONAL TRUST COMPANY<br>ATTN: DAVID CONTINO, VICE PRESIDENT<br>GLOBAL TRANSACTION BANK TRUST & SEC SERV<br>25 DEFOREST AVE, MAIL STOP: SUM01-0105<br>SUMMIT, NJ 07901 | 08-13141 | 3528 | $456,946,875.00 |
| 245 | WILSON, ROBERT M.<br>3556 HAMPSHIRE DR.<br>BIRMINGHAM, AL 35223 | 08-13141 | 5878 | $5,074.80 | DEUTSCHE BANK NATIONAL TRUST COMPANY<br>ATTN: DAVID CONTINO, VICE PRESIDENT<br>GLOBAL TRANSACTION BANK TRUST & SEC SERV<br>25 DEFOREST AVE, MAIL STOP: SUM01-0105<br>SUMMIT, NJ 07901 | 08-13141 | 3528 | $456,946,875.00 |
| 246 | WINTERHEIMER, WAYNE<br>1882 ST. JOHN 31B<br>SEAL BEACH, CA 90740-4355 | NO DEBTOR ASSERTED | 5993 | $10,000.00 | DEUTSCHE BANK NATIONAL TRUST COMPANY<br>ATTN: DAVID CONTINO, VICE PRESIDENT<br>GLOBAL TRANSACTION BANK TRUST & SEC SERV<br>25 DEFOREST AVE, MAIL STOP: SUM01-0105<br>SUMMIT, NJ 07901 | 08-13141 | 3528 | $456,946,875.00 |
| 247 | YAGED, MARTIN<br>11 APPALOOSA DR.<br>MANALAPAN, NJ 07726 | 08-13141 | 3004 | $15,000.00 | DEUTSCHE BANK NATIONAL TRUST COMPANY<br>ATTN: DAVID CONTINO, VICE PRESIDENT<br>GLOBAL TRANSACTION BANK TRUST & SEC SERV<br>25 DEFOREST AVE, MAIL STOP: SUM01-0105<br>SUMMIT, NJ 07901 | 08-13141 | 3528 | $456,946,875.00 |
| 248 | YEAGER, ROBERT B.<br>1672 RICHLAND RD<br>SPRING VALLEY, OH 45370 | NO DEBTOR ASSERTED | 4124 | $50,186.41 | DEUTSCHE BANK NATIONAL TRUST COMPANY<br>ATTN: DAVID CONTINO, VICE PRESIDENT<br>GLOBAL TRANSACTION BANK TRUST & SEC SERV<br>25 DEFOREST AVE, MAIL STOP: SUM01-0105<br>SUMMIT, NJ 07901 | 08-13141 | 3532 | $69,812,899.00 |
| 249 | YOUNG, DONALD S.<br>3347 SAINT JOHNS CT<br>YORK, PA 17406-9763 | NO DEBTOR ASSERTED | 5926 | $25,374.00 | DEUTSCHE BANK NATIONAL TRUST COMPANY<br>ATTN: DAVID CONTINO, VICE PRESIDENT<br>GLOBAL TRANSACTION BANK TRUST & SEC SERV<br>25 DEFOREST AVE, MAIL STOP: SUM01-0105<br>SUMMIT, NJ 07901 | 08-13141 | 3528 | $456,946,875.00 |
| 250 | ZANDEN, NELS VANDER<br>18108 DORCICH CT<br>SARATOGA, CA 95070 | NO DEBTOR ASSERTED | 5880 | $25,374.00 | DEUTSCHE BANK NATIONAL TRUST COMPANY<br>ATTN: DAVID CONTINO, VICE PRESIDENT<br>GLOBAL TRANSACTION BANK TRUST & SEC SERV<br>25 DEFOREST AVE, MAIL STOP: SUM01-0105<br>SUMMIT, NJ 07901 | 08-13141 | 3528 | $456,946,875.00 |

\* - Indicates claim contains unliquidated and/or undetermined amounts in addition to the amount asserted.

TRIBUNE COMₚANY, ET AL.

OMNIBUS OBJECTION 8: EXHIBIT A – DUPLICATES LIABILITY IN ANOTHER CLAIM (REVISED)

| 251 | ZEEK FAMILY TRUST<br>575 GOLDEN HAWK DR<br>PRESCOTT, AZ 86301 | 08-13141 | 5798 | $71,046.20 | DEUTSCHE BANK NATIONAL TRUST COMPANY<br>ATTN: DAVID CONTINO, VICE PRESIDENT<br>GLOBAL TRANSACTION BANK TRUST & SEC SERV<br>25 DEFOREST AVE, MAIL STOP: SUM01-0105<br>SUMMIT, NJ 07901 | 08-13141 | 3528 | $456,946,875.00 |
| --- | --- | --- | --- | --- | --- | --- | --- | --- |
| | | | Total | $19,316,840.37 | | | | |

* - Indicates claim contains unliquidated and/or undetermined amounts in addition to the amount asserted.