# IN THE UNITED STATES BANKRUPTCY COURT
# FOR THE DISTRICT OF DELAWARE

| | |
|---|---|
| In re: | Chapter 11 |
| **TRIBUNE COMPANY, <u>et al.</u>,**[1] | **Case No. 08-13141 (KJC)** |
| Debtors. | **Jointly Administered** |
| | **Related Docket Nos. 3011-3013** |

## <u>AFFIDAVIT OF SERVICE</u>

| | |
|---|---|
| STATE OF NEW YORK | ) |
| | ) ss.: |
| COUNTY OF NEW YORK | ) |

ELENI KOSSIVAS, being duly sworn, deposes and says:

1. I am employed as a Noticing Coordinator by Epiq Bankruptcy Solutions, LLC, located at 757 Third Avenue, New York, New York 10017. I am over the age of eighteen years and am not a party to the above-captioned action.

---

[1] The Debtors in these chapter 11 cases, along with the last four digits of each Debtor's federal tax identification number, are: Tribune Company (0355); 435 Production Company (8865); 5800 Sunset Productions Inc. (5510); Baltimore Newspaper Networks, Inc. (8258); California Community News Corporation (5306); Candle Holdings Corporation (5626); Channel 20, Inc. (7399); Channel 39, Inc. (5256); Channel 40, Inc. (3844); Chicago Avenue Construction Company (8634); Chicago River Production Company (5434); Chicago Tribune Company (3437); Chicago Tribune Newspapers, Inc. (0439); Chicago Tribune Press Service, Inc. (3167); ChicagoLand Microwave Licensee, Inc. (1579); Chicagoland Publishing Company (3237); Chicagoland Television News, Inc. (1352); Courant Specialty Products, Inc. (9221); Direct Mail Associates, Inc. (6121); Distribution Systems of America, Inc. (3811); Eagle New Media Investments, LLC (6661); Eagle Publishing Investments, LLC (6327); forsalebyowner.com corp. (0219); ForSaleByOwner.com Referral Services, LLC (9205); Fortify Holdings Corporation (5628); Forum Publishing Group, Inc. (2940); Gold Coast Publications, Inc. (5505); GreenCo, Inc. (7416); Heart & Crown Advertising, Inc. (9808); Homeowners Realty, Inc. (1507); Homestead Publishing Co. (4903); Hoy, LLC (8033); Hoy Publications, LLC (2352); InsertCo, Inc. (2663); Internet Foreclosure Service, Inc. (6550); JuliusAir Company, LLC (9479); JuliusAir Company II, LLC; KIAH Inc. (4014); KPLR, Inc. (7943); KSWB Inc. (7035); KTLA Inc. (3404); KWGN Inc. (5347); Los Angeles Times Communications LLC (1324); Los Angeles Times International, Ltd. (6079); Los Angeles Times Newspapers, Inc. (0416); Magic T Music Publishing Company (6522); NBBF, LLC (0893); Neocomm, Inc. (7208); New Mass. Media, Inc. (9553); New River Center Maintenance Association, Inc. (5621); Newscom Services, Inc. (4817); Newspaper Readers Agency, Inc. (7335); North Michigan Production Company (5466); North Orange Avenue Properties, Inc. (4056); Oak Brook Productions, Inc. (2598); Orlando Sentinel Communications Company (3775); Patuxent Publishing Company (4223); Publishers Forest Products Co. of Washington (4750); Sentinel Communications News Ventures, Inc. (2027); Shepard's Inc. (7931); Signs of Distinction, Inc. (3603); Southern Connecticut Newspapers, Inc. (1455); Star Community Publishing Group, LLC (5612); Stemweb, Inc. (4276); Sun-Sentinel Company (2684); The Baltimore Sun Company (6880); The Daily Press, Inc. (9368); The Hartford Courant Company (3490); The Morning Call, Inc. (7560); The Other Company LLC (5337); Times Mirror Land and Timber Company (7088); Times Mirror Payroll Processing Company, Inc. (4227); Times Mirror Services Company, Inc. (1326); TMLH 2, Inc. (0720); TMLS I, Inc. (0719); TMS Entertainment Guides, Inc. (6325); Tower Distribution Company (9066); Towering T Music Publishing Company (2470); Tribune Broadcast Holdings, Inc. (4438); Tribune Broadcasting Company (2569); Tribune Broadcasting Holdco, LLC (2534); Tribune Broadcasting News Network, Inc. (1088); Tribune California Properties, Inc. (1629); Tribune Direct Marketing, Inc. (1479); Tribune Entertainment Company (6232); Tribune Entertainment Production Company (5393); Tribune Finance, LLC (2537); Tribune Finance Service Center, Inc. (7844); Tribune License, Inc. (1035); Tribune Los Angeles, Inc. (4522); Tribune Manhattan Newspaper Holdings, Inc. (7279); Tribune Media Net, Inc. (7847); Tribune Media Services, Inc. (1080); Tribune Network Holdings Company (9936); Tribune New York Newspaper Holdings, LLC (7278); Tribune NM, Inc. (9939); Tribune Publishing Company (9720); Tribune Television Company (1634); Tribune Television Holdings, Inc. (1630); Tribune Television New Orleans, Inc. (4055); Tribune Television Northwest, Inc. (2975); ValuMail, Inc. (9512); Virginia Community Shoppers, LLC (4025); Virginia Gazette Companies, LLC (9587); WATL, LLC (7384); WCWN LLC (5982); WDCW Broadcasting, Inc. (8300); WGN Continental Broadcasting Company (9530); WLVI Inc. (8074); WPIX, Inc. (0191); and WTXX Inc. (1268). The Debtors' corporate headquarters and the mailing address for each Debtor is 435 North Michigan Avenue, Chicago, Illinois 60611.

2.  On January 5, 2010, I caused to be served the:

    a.  "Order Sustaining Debtors' Tenth Omnibus (Non-Substantive) Objection to Claims Pursuant to Sections 502(b) of the Bankruptcy Code, Bankruptcy Rules 3003 and 3007, and Local Rule 3007-1," dated January 5, 2010 [Docket No. 3011], (the "10th Omnibus Order"),

    b.  "Order Sustaining Debtors' N inth Omnibus (Non-Substantive) Objection to Claims Pursuant to Section 502(b) of the Bankruptcy Code, Bankruptcy Rules 3003 and 3007, and Local Rule 3007-1," dated January 5, 2010 [Docket No. 3012], (the "9th Omnibus Order"), and

    c.  "Order Sustaining Debtors' Eight Omnibus (Substantive) Objection to Claims Pursuant to Section 502(b) of the Bankruptcy Code, Bankruptcy Rules 3003 and 3007, and Local Rule 3007-1," dated January 5, 2010 [Docket No. 3013], (the "8th Omnibus Order"),

by causing true and correct copies to be enclosed securely in separate postage-prepaid envelopes and delivered by first class mail as follows:

    i.  the 10th Omnibus Order, 9th Omnibus Order, and 8th Omnibus Order, to those parties listed on the attached <u>Exhibit A</u>,

    ii.  the 10th Omnibus Order, to those parties listed on the attached <u>Exhibit B</u>,

    iii.  the 9th Omnibus Order, to those parties listed on the attached <u>Exhibit C</u>, and

    iv.  the 8th Omnibus Order, to those parties listed on the attached <u>Exhibit D</u>.

3.  All envelopes utilized in the service of the foregoing contained the following legend: "LEGAL DOCUMENTS ENCLOSED. PLEASE DIRECT TO ATTENTION OF ADDRESSEE, PRESIDENT OR LEGAL DEPARTMENT."

                                      Eleni Kossivas

Sworn to before me this
6th day of January, 2010

Notary Public

ELLI PETRIS
NOTARY PUBLIC, STATE OF NEW YORK
NO. 01PE6175879
QUALIFIED IN NASSAU COUNTY
COMMISSION EXPIRES

**EXHIBIT A**

| Claim Name | Address Information |
|---|---|
| ABATO, RUBENSTEIN AND ABATO, P.A. | ATTN: COREY SMITH BOTT, BRIAN G. ESDERS (COUNSEL TO: TRUCK DRIVERS AND HELPERS LOCAL 355 HEALTH AND WELFARE AND PENSION FUNDS) 809 GLENEAGLES COURT, SUITE 320 BALTIMORE MD 21286 |
| ACXIOM CORPORATION | ATTN. C.B. BLACKARD, III, CORPORATE COUNSEL 301 E. DAVE WARD DRIVE P.O. BOX 2000 CONWAY AR 72033-2000 |
| AKIN GUMP STRAUSS HAUER & FELD LLP | ATTN: DANIEL H. GOLDEN & PHILIP C. DUBLIN, ESQS. ONE BRYANT PARK (COUNSEL TO CENTERBRIDGE CREDIT ADVISORS LLC.) NEW YORK NY 10036 |
| ALLISON, SLUTSKY & KENNEDY, PC | ANGIE M. COWAN 230 W MONROE ST, STE 2600 (COUNSEL TO IAM LODGE NO. 126) CHICAGO IL 60606 |
| ANDREW S. CONWAY, ESQUIRE | (COUSNEL TO TAUBMAN LANDLORDS) 200 EAST LONG LAKE ROAD, SUITE 300 BLOOMFIELD HILLS MI 48304 |
| ARCHER & GREINER, PC | JOHN V. FIORELLA, ESQ. 300 DELAWARE AVE, STE 1370 (COUNSEL TO NAVISTAR FINANCIAL CORP. & NAVISTAR LEASING CO.) WILMINGTON DE 19801 |
| ASHBY & GEDDES, P.A. | ATTN: WILLIAM P. BOWDEN, ESQ. 500 DELAWARE AVENUE, 8TH AVENUE P.O. BOX 1150 (COUNSEL TO RICKETTS ACQUISITION LLC AND CHICAGO BASEBALL HOLDINGS, LLC) WILMINGTON DE 19899 |
| ASKOUNIS & DARCY, PC | ATTN: THOMAS V. ASDOUNIS, ESQ. 401 NORTH MICHIGAN AVENUE, STE 550 (COUNSEL TO BANC OF AMERICA LEASING & CAPITAL LLC) CHICAGO IL 60611 |
| BANC OF AMERICA BRIDGE LLC | LYNN D. SIMMONS, SR. VICE PRESIDENT BANK OF AMERICA STRATEGIC SOLUTIONS MAIL CODE: IL1-231-11-19 231 SOUTH LASALLE STREET CHICAGO IL 60604 |
| BARACK FERRAZZANO KIRSCHBAUM & NAGELBERG LLP | ATTN. GEORGE R. MESIRES, ESQ. (COUNSEL TO KTR SOUTH FLORIDA LLC) 200 WEST MADISON ST., SUITE 3900 CHICAGO IL 60606 |
| BARCLAYS CAPITAL INC. | ATTN: US CLIENT VALUATIONS GROUP 200 PARK AVENUE ATTN: US CLIENT VALUATIONS GROUP NEW YORK NY 10166 |
| BARTLETT HACKETT FEINBERG PC | FRANK F. MCGINN (MA BBO# 564729) 155 FEDERAL ST, 9TH FL (COUNSEL TO IRON MOUNTAIN INFORMATION MGMT INC.) BOSTON MA 02110 |
| BELKIN BURDEN WENIG & GOLDMAN, LLP | ATTN: JOSHUA G. LOSARDO, ESQ. (COUNSEL TO: ENTERPRISE GARAGE CORP.) 270 MADISON AVENUE NEW YORK NY 10016 |
| BENESCH, FRIEDLANDER, COPLAN & ARONOFF, LLP | ATTN. BRADFORD J. SANDLER & JENNIFER R. HOOVER, ESQ. (COUNSEL TO WILMINGTON TRUST COMPANY) 222 DELAWARE AVENUE, SUITE 801 WILMINGTON DE 19801 |
| BENESCH, FRIEDLANDER, COPLAN & ARONOFF, LLP | ATTN. DAVID M. NEUMANN, ESQUIRE (COUNSEL TO WILMINGTON TRUST COMPANY) 200 PUBLIC SQUARE SUITE 2300 CLEVELAND OH 44114-2378 |
| BIFFERATO LLC | ATTN: IAN CONNOR BIFFERATO, KEVIN COLLINS, ESQS. (COUNSEL TO: D. NEIL, C. BROWN, H. WEINSTEIN, W. ROCHE, JR., M. LEVIN, & J. MAKINEN) 800 N. KING STREET, PLAZA LEVEL WILMINGTON DE 19801 |
| BLOOM HERGOTT DIEMER ROSENTHAL LAVIOLETTE FELDMAN | & GOOD MAN, LLP 150 S. RODEO DRIVE, 3RD FLOOR BEVERLY HILLS CA 90212 |
| BROWARD COUNTY | ATTN: JEFFREY J. NEWTON COUNTY ATTORNEY FOR BROWARD COUNTY GOVT CENTER 115 SOUTH ANDREWS AVENUE FORT LAUDERDALE FL 33301 |
| BROWN RUDNICK LLP | ATTN. ROBERT J. STARK & DANIEL J. SAVAL, ESQ. (COUNSEL TO WILMINGTON TRUST COMPANY) SEVEN TIMES SQUARE NEW YORK NY 10036 |
| BROWN STONE NIMEROFF LLC | ATTN. JAMI B. NIMEROFF, ESQ. (COUNSEL TO NBC UNIVERSAL INC. & CERTAIN OF ITS AFFILIATES INCLUDING UNIVERSAL CITY STUDIOS PRODUCTIONS LLLP) 4 EAST 8TH STREET, SUITE 400 WILMINGTON DE 19801 |
| BRYAN CAVE LLP | ATTN: MICHELLE MCMAHON, ESQ. (COUNSEL TO: CWA/ITV NEGOTIATED PENSION PLAN) 1290 AVENUE OF THE AMERICAS NEW YORK NY 10104 |
| BUCHALTER NEMER | PAMELA KOHLMAN WEBSTER 1000 WILSHIRE BOULEVARD, SUITE 1500 (COUNSEL TO SONY PICTURES TELEVISION) LOS ANGELES CA 90017-2457 |
| BUCHALTER NEMER, A PROFESSIONAL CORPORATION | SHAWN M. CHRISTIANSON, ESQ. 333 MARKET STREET, 25TH FL (COUNSEL TO ORACLE USA, INC.) SAN FRANCISCO CA 94105-2126 |
| CALLAHAN & BLAINE | ATTN: EDWARD SUSOLIK, ESQUIRE (COUNSEL TO JON VAN SEMUS BY AND THRU NEALA OLSEN) 3 HUTTON DRIVE, NINTH FLOOR SANTA ANA CA 92707 |
| CANON USA, INC | ATTN RUTH WIENSTEIN 1 CANON PLAZA NEW HYDE PARK NY 11042 |
| CAPITALSOURCE FINANCE LLC | ATTN: JOANNE FUNGAROLI, ESQ. 4445 WILLARD AVENUE, 12TH FLOOR CHEVY CHASE MD |

| Claim Name | Address Information |
|---|---|
| CAPITALSOURCE FINANCE LLC | 20815 |
| CHADBOURNE & PARKE LLP | COUNSEL TO THE UNSECURED CREDITORS' CO ATTN HOWARD SEIFE, DAVID M LEMAY, DOGULAS E DEUTSCH 30 ROCKEFELLER PLAZA NEW YORK NY 10112 |
| CHRISTINE Z. HERI | (COUNSEL TO HILDA L. SOLISI, SECRETARY OF LABOR OFFICE OF THE SOLICITOR UNITED STATES DEPARTMENT OF LABOR 230 SOUTH DEARBORN, ROOM 844 CHICAGO IL 60604 |
| CIARDI CIARDI & ASTIN | DANIEL K. ASTIN, ESQ.; ANTHONY M. SACCULLO, ESQ., MARY E. AUGUSTINE, ESQ., CARL D. NEFF, ESQ. CITIZENS BANK CENTER 919 NORTH MARKET STREET, STE 700 (COUNSEL TO ROBERT R. MCCORMICK FOUNDATION & CANTIGNY FOUNDATION) WILMINGTON DE 19801 |
| CITICORP NORTH AMERICA, INC | 750 WASHINGTON BLVD. STAMFORD CT 069013722 |
| COHEN WEISS & SIMON LLP | COUNSEL TO AMERICAN FEDERATION OF TELEVISION & RADIO ARTISTS ATTN BABETTE A CECCOTI 330 WEST 42ND STREET NEW YORK NY 10036 |
| CONNOLLY BOVE LODGE & HUTZ LLP | ATTN: JEFFREY C. WISLER, ESQ. MARC J. PHILLIPS, ESQ. THE NEMOURS BUILDING 1007 NORTH ORANGE STREET; PO BOX 2207 WILMINGTON DE 19899 |
| COOCH & TAYLOR PA | ATTN: SUSAN E. KAUFMAN, ESQ. (COUNSEL TO: AMERICAN FEDERATION OF TELEVISION & RADIO ARTISTS) 1000 WEST STREET, 10TH FLOOR WILMINGTON DE 19801 |
| COTCHETT, PITRE & MCCARTHY | ATTN: PHILIP GREGORY, ESQ. (COUNSEL TO: NEIL, BROWN, WEINSTEIN, ROCHE, LEVIN, & MAKINEN) 840 MALCOLM ROAD, SUITE 200 BURLINGAME CA 94010 |
| CROSS & SIMON LLC | COUNSEL TO WASHINGTON-BALTIMORE NEWSPAPER GUILD, LOCAL 32035, TNG-CWA ATTN CHRISTOPHER P SIMON & TARA M DIROCCO, ESQS 919 NORTH MARKET STREET 11TH FLOOR WILMINGTON DE 19801 |
| CROUDACE & DIETRICH LLP | ATTN. MARK A NITIKMAN, ESQUIRE (COUNSEL TO BKM 3128 REDHILL, LLC, A CALIFORNIA LIMITED LIABILITY COMPANY) 4750 VON KARMAN AVENUE NEWPORT BEACH CA 92660 |
| CROWELL & MORING LLP | ATTN. MICHAEL V. BLUMENTHAL, ESQ. (COUNSEL TO NBC UNIVERSAL INC. AND CERTAIN OF ITS AFFILIATES INCLUDING UNIVERSAL CITY STUDIOS PRODUCTIONS LLLP 590 MADISON AVENUE, 19TH FLOOR NEW YORK NY 10022 |
| DAVIS POLK & WARDELL LLP | ATTN: DONALD S. BERNSTEIN, ESQ. JAMES A. FLORACK, ESQ. DAMIAN S. SCHAIBLE, ESQ. 450 LEXINGTON AVENUE (COUNSEL TO JPMORGAN CHASE BANK, N.A.) NEW YORK NY 10017 |
| DEUTSCHE BANK AG | 60 WALL STREET NEW YORK NY 10005 |
| DEUTSCHE BANK NATIONAL TRUST COMPANY | ATTN: DAVID CONTINO, VICE PRESIDENT GLOBAL TRANSACTION BANK TRUST &SEC. SERV 25 DEFOREST AVE, MAIL STOP: SUM01-0105 SUMMIT NJ 07901 |
| DRAPER & GOLDBERG, PLLC | ATTN. ADAM HILLER & MICHELLE BERKELEY-AYRES (COUNSEL TO THE PARTIES REFERENCED IN THE FIRST AMENDED VERIFIED STATEMENT OF TEITELBAUM & BASKIN LLP) 1500 NORTH FRENCH STREET, 2ND FLOOR 19801 WILMINGTON DE 19801 |
| DUANE MORRIS LLP | ATTN. MICHAEL R. LASTOWSKI, ESQ. & SOMMER L. ROSS (COUNSEL TO SONY PICTURES TELEVISION, INC.) 1100 NORTH MARKET STREET, SUITE 1200 WILMINGTON DE 19801 |
| ECKERT,SEAMANS, CHERIN & MELLOT, LLC | ATTN. MARGARET F. ENGLAND, ESQUIRE (COUNSEL TO THE NIELSEN COMPANY) 300 DELAWARE AVENUE, SUITE 1210 WILMINGTON DE 19801 |
| EDWARDS ANGELL PALMER & DODGE LLP | ATTN: STUART M. BROWN, ESQ. 919 N. MARKET ST, STE 1500 (COUNSEL TO BARCLAYS BANK PLC) WILMINGTON DE 19801 |
| ELLIOTT GREENLEAF | COUNSEL TO CORESTAFF SERVICES ATTN WILLIAM M KELLEHER 1105 NORTH MARKET STREET, SUITE 1700 WILMINGTON DE 19801 |
| ERVIN COHEN & JESSUP LLP | KENNETH MILLER, ESQ. 9401 WILSHIRE BLVD, 9TH FLOOR (COUNSEL TO K ASSOC. & CRENSHAW 3840 PARTNERS,LLC) BEVERLY HILLS CA 90212 |
| FOLEY & LARDNER LLP | ATTN: MARY K. BRAZA, ESQ. 777 EAST WISCONSIN AVENUE (COUNSEL TO RICKETTS ACQUISITION LLC AND CHICAGO BASEBALL HOLDINGS, LLC) MILWAUKEE WI 53202-5306 |
| FOLEY & LARDNER LLP | ATTN: MICHAEL J. SMALL, ESQ. 321 NORTH CLARK SUITE 2800 (COUNSEL TO RICKETTS ACQUISITION LLC AND CHICAGO BASEBALL HOLDINGS, LLC) CHICAGO IL 60610-4500 |
| FOX ROTHSCHOLD LLP | ATTN. L. JASON CORNELL, ESQUIRE (COUNSEL TO DONNA GERHART GUTMAN, PERSONAL REPRESENTATIVE OF THE ESTATE OF E. MICHAEL GUTMAN AKA MICHAEL GUTMAN AKA ELLIOTT M. GUTMAN) 919 N. MARKET STREET, SUITE 1300 P.O. BOX 2323 WILMINGTON DE 19899-2323 |
| FRANK/GECKER LLP | ATTN. JOSEPH D. FRANK (COUNSEL TO JONES LANG LASALLE AMERICAS (ILLINOIS) L.P.) |

| Claim Name | Address Information |
|------------|---------------------|
| FRANK/GECKER LLP | 325 NORTH LASALLE STREET, SUITE 625 CHICAGO IL 60654 |
| FRED FELLMETH, ESQ. GENERAL COUNSEL | BROADCAST SYSTEMS DIVISION THE VITEC GROUP PLC (COUNSEL TO ANTON BAUER, INC, CAMERA DYNAMICS, INC., NUCOMM, INC., AND RF CENTRAL, LLC) 101 BILBY ROAD HACKETTSTOWN NJ 07840 |
| FREEBORN & PETERS LLP | ATTN: AARON L. HAMMER, ESQ. & DEVON J. EGGERT, ESQ. (COUNSEL TO MERCER (US) INC.) 311 SOUTH WACKER DRIVE, SUITE 3000 CHICAGO IL 60606 |
| FURMAN GREGORY LLC | DONALD R. FURMAN JR. 75 FEDERAL ST, 9TH FL (COUNSEL TO COMCAST SPOTLIGHT & COMCAST) BOSTON MA 02110 |
| GOHN HANKEY & STICHEL LLP | COUNSEL TO CORESTAFF SERVICES ATTN JAN I BERLAGE 201 NORTH CHARLES STREET BALTIMORE MD 21201 |
| GOLDSTINE, SKRODZKI, RUSSIAN, NEMEC AND HOFF, LTD. | ATTN. BRIAN M. DOUGHERTY (COUNSEL TO NORTHLAKE PROPERTY, LLC, MIDWEST WAREHOUSE & DISTRIBUTION SYSTEM, INC. AND BEDFORD MOTOR SERVICE, INC.) 835 MCCLINTOCK DRIVE, SECOND FLOOR WILLOWBROOK IL 60527 |
| GREENE RADOVSKY MALONEY SHARE & HENNIGH LLP | EDWARD J. TREDINNICK, ESQ. FOUR EMBARCARCADERO CENTER, STE 4000 (COUNSEL TO CATELLUS DEVELOPMENT CORP.) SAN FRANCISCO CA 94111 |
| HARRIS CORPORATION | ANTHONY DEGLOMINE, III 1025 W. NASA BLVD MAIL STOP A-11A MELBOURNE FL 32919 |
| HENNIGAN, BENNETT & DORMAN, LLP | ATTN: BRUCE BENNETT, JAMES O. JOHNSON AND JOSHUA D. MORSE, ESQS. 865 SOUTH FIGUEROA STREET, SUITE 2900 (COUNSEL TO VARIOUS PARTIES LISTED IN NOA) LOS ANGELES CA 90017 |
| HERRICK FEINSTEIN LLP | COUNSEL TO CANON USA INC, INTELSAT CORPORATION ATTN PAUL RUBIN; STEPHEN B. SELBST, ESQ. TWO PARK AVENUE NEW YORK NY 10016 |
| HEWLETT-PACKARD COMPANY | ATTN: MS. RAMONA NEAL, CORPORATE COUNSEL 11311 CHINDEN BLVD. MAILSTOP 314 BOISE ID 83714-0021 |
| HEWLETT-PACKARD COMPANY | ATTN: MR. KEN HIGMAN, SR. DEFAULT & RECOVERY ANALY 2125 E. KATELLA AVE. SUITE 400 ANAHEIM CA 92806 |
| HOGAN & HARTSON LLP | ATTN: SCOTT A. GOLDEN, IRA S. GREENE, ESQS. 875 THIRD AVENUE (COUNSEL TO ABITIBI BOWATER, INC., ABITIBI CONSOLIDATED SALES CORPORATON AND BOWATER, INC.; DOW JONES & COMPANY) NEW YORK NY 10022 |
| HOWARD COUNTY OFFICE OF LAW | ATTN. MARGARET ANN NOLAN, COUNTY SOLICITOR & CAMELA J. SANDMANN, ASSISTANT COUNTY SOLICITOR GEORGE HOWARD BUILDING 3430 COURTHOUSE DRIVE ELLICOTT CITY MD 21043 |
| IBM CORPORATION | ATTN BEVERLY H SHIDELER TWO LINCOLN CENTRE VILLA PARK IL 60181 |
| INTERNAL REVENUE SERVICE | PO BOX 21126 PHILADELPHIA PA 19114-0326 |
| INTERNAL REVENUE SERVICE | ATTN: ROOM 1150 31 HOPKINS PLAZA BALTIMORE MD 21201 |
| J. SCOTT DOUGLASS | 909 FANNIN, SUITE 1800 HOUSTON TX 77010 |
| JP MORGAN CHASE BANK, NA AS AGENT | 1111 FANNIN, 10TH FLOOR HOUSTON TX 77002 |
| JPMORGAN CHASE BANK, NA | ATTN: MIRIAM KULNIS ONE CHASE PLAZA NEW YORK NY 10005 |
| K&L GATES LLP | ATTN: JEFFREY N. RICH, ESQ. 599 LEXINGTON AVE (COUNSEL TO GREATBANC TRUST COMPANY) NEW YORK NY 10022-6030 |
| K&L GATES LLP | CHARLES R. SMITH, ESQ. HENRY W. OLIVER BUILDING 535 SMITHFIELD ST (COUNSEL TO GREATBANC TRUST COMPANY) PITTSBURGH PA 15222-2312 |
| KAMAKAZEE KIWI COPORATION | 3835-R EAST THOUSDAN OAKS BLVD. #343 THOUSAND OAKS CA 91362 |
| KAYE SCHOLER LLP | ATTN: MARGO B SCHONHOLTZ, ESQ MADLYN GLEICH PRIMOFF, ESQ (COUNSEL TO MERRILL LYNCH CAPITAL CORP AS ADMIN AGENT) 425 PARK AVE NEW YORK NY 10022 |
| KELLEY DRYE & WARREN LLP | ERICK R. WILSON, ESQ. HOWARD S.STEEL, ESQ. 101 PARK AVENUE (COUNSEL TO TELEREP, LLC) NEW YORK NY 10178 |
| LANDIS RATH & COBB LLP | COUNSEL FOR THE UNSECURED CREDITORS' COMM ATTN ADAM G LANDIS & MATTHEW B MCGUIRE 919 MARKET STREET SUITE 1800 WILMINGTON DE 19801 |
| LECLAIRRYAN, A PROFESSOINAL CORP. | ATTN. DAVID W. PHILLIPS (COUNSEL TO DE LAGE LANDEN FINANCIAL SERVICES,INC) TWO PENN PLAZA EAST NEWARK NJ 07105 |
| LESLIE A. COHEN, ESQUIRE | LESLIE COHEN LAW, PC 506 SANTA MONICA BLVD., SUITE 200 SANTA MONICA CA 90401 |
| LEWIS, FEINBERG, LEE, RENAKER & JACKSON, P.C. | ATTN: DANIEL FEINBERG, ANGELICA K. JONGCO, NINA WASOW, ESQS. (COUNSEL TO: NEIL, BROWN, WEINSTEIN, ROCHE, LEVIN, & MAKINEN) 1330 BROADWAY, SUITE 1800 |

| Claim Name | Address Information |
|---|---|
| LEWIS, FEINBERG, LEE, RENAKER & JACKSON, P.C. | OAKLAND CA 94612 |
| LINDA BOYLE | TW TELECOM INC. 10475 PARK MEADOWS DRIVE, #400 LITTLETON CO 80124 |
| LINEBARGER GOGGAN BLAIR & SAMPSON LLP | COUNSEL TO HARRIS COUNTY ATTN JOHN P DILLMAN PO BOX 3064 HOUSTON TX 77253-3064 |
| LINEBARGER GOGGAN BLAIR & SAMPSON, LLP | ATTN: ELIZABETH WELLER 2323 BRYAN STREET STE 1600 (COUNSEL TO DALLAS COUNTY) DALLAS TX 75201 |
| LOWNDES, DROSDICK, DOSTER, KANTOR AND REED, P.A. | ATTN: ZACHARY J. BANCROFT, EST. 450 S. ORANGE AVE, SUITE 800 (COUNSEL TO ORLANDO MAGIC, LTD.) ORLANDO FL 32801 |
| MAUREEN A. MCGREEVEY, ESQUIRE | SENIOR LITIGATION COUNSEL SUNGARD 682 E. SWEDESFORD ROAD WAYNE PA 19087 |
| MAYER BROWN LLP | FREDERICK D. HYMAN, ESQ.; JEFFREY G. TOUGAS, ESQ., AMIT K. TREHAN, ESQ., BARBRA YAN, ESQ. (COUNSEL TO BARCLAYS) 1675 BROADWAY NEW YORK NY 10019 |
| MCCARTER & ENGLISH, LLP | ATTN: DAVID ADLER, ESQ. G. AMANDA MALLAN, ESQ. 245 PARK AVE, 27TH FL (COUNSEL TO DEUTSCHE BANK TRUST COMPANY AMERICAS) NEW YORK NY 10167 |
| MCCARTER & ENGLISH, LLP | ATTN: KATHARINE L. MAYER, ESQ. RENAISSANCE CENTRE 405 N. MARKET STREET, 8TH FL (COUNSEL TO DEUTSCHE BANK TRUST COMPANY AMERICAS) WILMINGTON DE 19801 |
| MCGUIRE WOODS LLP | ATTN: PAUL J. CATANESE & PATRICIA K. SMOOTS (COUNSEL TO THE NIELSEN COMPANY (US) LLC 77 W. WACKER DRIVE, SUITE 4100 CHICAGO IL 60601 |
| MCPHARLIN SPRINKLES & THOMAS, LLP | ATTN: ELAIN M. SEID (COUNSEL TO DIABLO INVESTMENT CO.) 10 ALMADEN BLVD., SUITE 1460 SAN JOSE CA 95113 |
| MEITES, MULDER, MOLLICA & GLINK | ATTN: THOMAS MEITES, MICHAEL MULDER, ESQS. (COUNSEL TO: NEIL, BROWN, WEINSTEIN, ROCHE, LEVIN, & MAKINEN) 20 S. CLARK STREET, SUITE 1500 CHICAGO IL 60603 |
| MERRILL LYNCH CAPITAL CORPORATION | ATTN: MICHAEL O'BRIEN 4 WORLD FINANCIAL CENTER 250 VESEY STREET NEW YORK NY 10080 |
| MERRILL LYNCH CAPITAL CORPORATION | ATTN: SHARON HAWKINS LOAN OPERATIONS 600 E. LAS COLINAS BLVD., SUITE 1300 IRVING TX 75039 |
| MESSANA ROSNER & STERN, LLP | FREDERICK B. ROSNER, ESQ. 1000 N. WEST STREET, SUITE 1200 (COUNSEL TO INTELSAT CORPORATION) WILMINGTON DE 19801 |
| MICHAEL A. COX, ATTORNEY GENERAL AND DEBORAH B. | WALDMEIR, ASSISTANT ATTORNEY GENERAL STATE OF MICHIGAN, DEPT. OF TREASURY CADILLAC PLACE, STE. 10-200 3030 W. GRAND BLVD. DETROIT MI 48202 |
| MICHAEL SCHLOSS | (COUNSEL TO HILDA L. SOLIS, SECRETARY OF LABOR) OFFICE OF THE SOLICITOR UNITED STATES DEPARTMENT OF LABOR PLAN BENEFITS SECURITY DIVISION P.O. BOX 1914 WASHINGTON DC 20013 |
| MISSOURI DEPARTMENT OF REVENUE | ATTN: SHERYL L. MOREAU SPECIAL ASSISTANT ATTORNEY GENERAL GENERAL COUNSEL'S OFFICE 301 W. HIGH STREET, ROOM 670 PO BOX 475 JEFFERSON CITY MO 65105-0475 |
| MONZACK MERSKY MCLAUGHLIN AND BROWDER, P.A. | ATTN. RACHEL B. MERSKY, ESQUIRE (COUNSEL TO BKM 3128 REDHILL, LLC, A CALIFORNIA LIMITED LIABILITY COMPANY) 1201 N. ORANGE STREET, SUITE 400 WILMINGTON DE 19801 |
| MORGAN STANLEY FIXED INCOME | ATTN: CAROLYN ADLER 1585 BROADWAY, 2ND FLOOR NEW YORK NY 10036 |
| MUCH SHELIST DENENBERG AMENT AND RUBENSTEIN, PC | ATTN: COLLEEN E. MCMANUS 191 NORTH WACKER DRIVE, STE 1800 (COUNSEL TO CF 4242 BRYN MAWR LLC) CHICAGO IL 60606 |
| NAVISTAR LEASING COMPANY | 425 N. MARTINGALE ROAD, 18TH FLOOR SCHAUMBURG IL 60173 |
| NEW YORK STATE DEPARTMENT OF TAXATION AND FINANCE | ATTN. ROBERT L. COOK, DISTRICT TAX ATTORNEY 333 EAST WASHINGTON ST., 3RD FLOOR SYRACUSE NY 13202 |
| NOLAN, PLUMHOFF & WILLIAMS, CHARTERED | ATTN. ROBERT L. HANLEY, JR. ESQUIRE (COUNSEL TO ST. JOHN PROPERTIES, INC.) SUITE 700, NOTTINGHAM CENTRE 502 WASHINGTON AVENUE TOWSON MD 21204 |
| OFFICE OF ATTORNEY GENERAL | ATTN. CAROL E. MOMJIAN, SENIOR DEPUTY ATTORNEY GENERAL 21 S. 12TH STREET, 3RD FLOOR PHILADELPHIA PA 19107-3603 |
| OFFICE OF THE UNITED STATES TRUSTEE | JOSEPH J. MCMAHON, JR., ESQ. UNITED STATES DEPT OF JUSTICE 844 KING STREET, SUITE 2207 LOCKBOX #35 WILMINGTON DE 19899-0035 |
| PACHULSKI STANG ZIEHL & JONES LLP | ATTN: LAURA DAVIS JONES, TIMOTHY P. CAIRNS AND MARK M. BILLION, ESQS. 919 N. MARKET STREET, 17TH FLOOR P.O. BOX 8705 (COUNSEL TO CENTERBRIDGE CREDIT ADVISORS LLC.) WILMINGTON DE 19899 |
| PENSION BENEFIT GUARANTY CORPORATION | ATTN FRANK A ANDERSON, CASSANDRA R BURTON, & KARTAR S KHALSA, ESQ OFFICE OF |

| Claim Name | Address Information |
|---|---|
| PENSION BENEFIT GUARANTY CORPORATION | THE CHIEF COUNSEL 1200 K STREET, NW WASHINGTON DC 20005-4026 |
| PEPPER HAMILTON LLP | ATTN: DAVID B. STRATTON, LEIGH-ANNE M. RAPORT,ESQ. (COUNSEL TO PPF OFF TWO PARK AVENUE OWNER) HERCULES PLAZA, SUITE 5100 1313 MARKET STREET, P.O. BOX 1709 WILMINGTON DE 19899-1709 |
| PHILLIPS, GOLDMAN & SPENCE, P.A. | ATTN: JOHN C. PHILLIPS, ESQ. 1200 NORTH BROOM STREET (COUNSEL TO: VALUATION RESEARCH CORPORATION) WILMINGTON DE 19806 |
| POTTER ANDERSON & CORROON LLP | ATTN: LAURIE SILVERSTEIN, ESQ (COUNSEL TO MERRILL LYNCH CAPITAL CORP AS ADMIN AGENT) HERCULES PLAZA 1313 N MARKET ST, PO BOX 951 WILMINGTON DE 19899-0951 |
| POYNER SPRUILL LLP | JUDY D. THOMPSON, ESQ. 301 SOUTH COLLEGE STREET, STE 2300 (COUNSEL TO SODEXO, INC.) CHARLOTTE NC 28202 |
| PROSKAUER ROSE LLP | ATTN: MARTIN S. ZOHN, ESQ. (COUNSEL TO: TWENTIETH TELEVISION, INC.) 2049 CENTURY PARK EAST, 32ND FLOOR LOS ANGELES CA 90067 |
| QUARLES & BRADY LLP | LEONARD S. SHIFFLET, ESQ.; FAY B. FEINSTEIN, ESQ. 300 NORTH LASALLE STREET, STE 400 (COUNSEL TO ROBERT R. MCCORMICK FOUNDATION & CANTIGNY FOUNDATION) CHICAGO IL 60654-3422 |
| RICHARDS, LAYTON & FINGER, PA | ATTN: MARK D. COLLINS, ESQ. KATISHA D. FORTUNE, ESQ. 920 NORTH KING STREET (COUNSEL TO JPMORGAN CHASE BANK, N.A.) WILMINGTON DE 19801 |
| RIDDELL WILLIAMS, P.S. | ATTN: JOSEPH E. SHICKICH, JR. & MARIA ANN MILANO (COUNSEL TO MICROSOFT CORPORATION & MIRCROSOFT LICENSING, GP) 1001- 4TH AVENUE, SUITE 4500 SEATTLE WA 98154-1192 |
| ROBINSON BROG LEINWAND GREEN GENOVESE & GLUCK PC | ATTN. FRED B. RINGEL, ESQ. (COUNSEL TO GALLERIA OPERATING COMPANY, LLC) 1345 AVENUE OF THE AMERICAS NEW YORK NY 10105 |
| RUSKIN MASCOU FALTISCHEK, P.C. | ATTN: MICHAEL S. AMATO, ESQ. (COUNSEL TO ESTHER RHEIN) EAST TOWER, 15TH FLOOR 1425 RXR PLAZA UNIONDALE NY 11556-1425 |
| RUSKIN MOSCOU FALTISCHEK, P.C. | ATTN: MICHAEL S. AMATO, ESQ. (COUNSEL TO BARRY AND MARIE GOLDENBERG) EAST TOWER, 15TH FLOOR 1425 RXR PLAZA UNIONDALE NY 11556-1425 |
| SECURITIES & EXCHANGE COMMISSION | 15TH & PENNSYLVANIA AVE, N.W. WASHINGTON DC 20020 |
| SECURITIES AND EXCHANGE COMMISSION (SEC) | 100 F STREET, NE WASHINGTON DC 20549 |
| SEITZ, VAN OGTROP & GREEN, P.A. | ATTN: R.KARL HILL, ESQ. 222 DELAWARE AVENUE, STE 1500 PO BOX 68 (COUNSEL TO ABITIBI BOWATER, INC., ABITIBI CONSOLIDATED SALES CORPORATION, BOWATER, INC., DOW JONES & COMPANY) WILMINGTON DE 19899 |
| SHIPMAN & GOODWIN LLP | ATTN. JULIE A. MANNING, ESQ. (COUNSEL TO UNITED HEALTHCARE INSURANCE COMPANY) ONE CONSTITUTION PLAZA HARTFORD CT 06103-1919 |
| SIRLIN GALLOGLY & LESSER, P.C. | ATTN: DANA S. PLON, ESQUIRE (COUNSEL TO UNISYS CORPORATION) 1529 WALNUT STREET, SUITE 600 PHILADELPHIA PA 19102 |
| SQUIRE, SANDERS & DEMPSEY LLP | ATTN: KELLY SINGER, ESQ. TWO RENAISSANCE SQUARE 40 NORTH CENTRAL AVE, STE 2700 (COUNSEL TO PERSONAL PLUS, INC.) PHOENIX AZ 85004-4498 |
| STEMPEL BENNETT CLAMAN & HOCHBERG PC | COUNSEL TO SLG 220 NEWS OWNER LLC AS LANDLORD ATTN EDMOND P O'BRIEN ESQ 675 THIRD AVENUE 31ST FLOOR NEW YORK NY 10017 |
| STUART MAUE | ATTN: LINDA K. COOPER FEE EXAMINER 3840 MCKELVEY RD ST. LOUIS MO 63044 |
| TEITELBAUM & BASKIN, LLP | ATTN: JAY TEITELBAUM 3 BARKER AVENUE, THIRD FLOOR (COUNSEL TO H.BERGMANN; R.ERBURU; K.HORN; R.JANSEN W.JOHNSON JR; W.NIESE; R.SCHLOSBERG, III; J.SIMPSON; M.WILLES; E.ZIMBALIST, III) WHITE PLAINS NY 10601 |
| THE BAILEY LAW FIRM, P.A. | ATTN: JAMES F. BAILEY, JR., ESQ. THREE MILL ROAD, SUITE 306A (COUNSEL TO MOVANT SIMONE CONIGLIARO) WILMINGTON DE 19806 |
| THE REIMANN LAW GROUP | ATTN. DAVID W. REIMANN, ESQUIRE (ATTORNEYS FOR MAJESTIC REALTY CO. YORBA PARK I, LLC, AND YORBA PARK SUB, LLC) 1960 EAST GRAND AVENUE, SUITE 1165 EL SEGUNDO CA 90245 |
| THE SEAPORT GROUP LLC | ATTN SCOTT FRIEDBERG 360 MADISON AVENUE 22ND FLOOR NEW YORK NY 10017 |
| TOOD M. HOEPKER, ESQ. | (COUNSEL TO : COP-HANGING MOSS, LLC) POST OFFICE BOX 3311 ORLANDO FL 32802-3311 |
| TOWER DC, LLC | ATTN: JON WASSERMAN, GENERAL COUNSEL C/O EQUITY GROUP INVESTMENTS TWO NORTH RIVERSIDE PLAZA, STE 1700 CHICAGO IL 60606 |

| Claim Name | Address Information |
|---|---|
| TOWER EH, LLC | ATTN: JON WASSERMAN, GENERAL COUNSEL C/O EQUITY GROUP INVESTMENTS TWO NORTH RIVERSIDE PLAZA, STE 1700 CHICAGO IL 60606 |
| TOWER JK, LLC | ATTN: JON WASSERMAN, GENERAL COUNSEL C/O EQUITY GROUP INVESTMENTS TWO NORTH RIVERSIDE PLAZA, STE 1700 CHICAGO IL 60606 |
| TOWER MS, LLC | ATTN: JON WASSERMAN, GENERAL COUNSEL C/O EQUITY GROUP INVESTMENTS TWO NORTH RIVERSIDE PLAZA, STE 1700 CHICAGO IL 60606 |
| TOWER PT, LLC | ATTN: JON WASSERMAN, GENERAL COUNSEL C/O EQUITY GROUP INVESTMENTS TWO NORTH RIVERSIDE PLAZA, STE 1700 CHICAGO IL 60606 |
| TRAVELERS | NATIONAL ACCOUNTS 1 TOWER SQUARE-5MN HARTFORD CT 06183-4044 |
| TRESSLER SODERSTORM MALONEY & PRESS, LLP | ATTN. JACQUELINE A. CRISWELL (COUNSEL TO FISHER PRINTING, INC.) SEARS TOWER, 22ND FLOOR 233 SOUTH WACKER DRIVE CHICAGO IL 60606-6314 |
| TWENTIETH TELEVISION, INC. | ATTN: JODIE REA (COUNSEL TO: TWENTIETH TELEVISION, INC.) 2121 AVENUE OF THE STARS, SUITE 1754 LOS ANGELES CA 90067 |
| TYBOUT REDFEARN AND PELL | ATTN. SHERRY RUGGIERO FALLON (COUNSEL TO NORTHLAKE PROPERTY, LLC, MIDWEST WAREHOUSE & DISTRIBUTION SYSTEM, INC. AND BEFORD MOTOR SERVICE, INC.) 750 SHIPYARD DRIVE, SUITE 400 P.O. BOX 2092 WILMINGTON DE 19899-2092 |
| U.S. DEPARTMENT OF JUSTICE | ATTN. YONATAN GELBLUM, TRIAL ATTY., TAX DIVISION 555 4TH ST. NW ROOM 6110, P.O. BOX 227 WASHINGTON DC 20044 |
| UNISYS CORPORATION | ATTN. JANET FITZPATRICK, LEGAL ASSISTANT UNISYS WAY P.O. BOX 500, M/S E8-108 BLUE BELL PA 19424 |
| UNITED STATES DEPARTMENT OF JUSTICE | CIVIL DIVISION MATTHEW J. TROY, ESQ. 1100 L STREET, N.W. ROOM 10006 WASHINGTON DC 20530 |
| UNITED STATES DEPARTMENT OF LABOR | OFFICE OF THE SOLICITOR ELIZABETH S. GOLDBERG, ESQUIRE (COUNSEL TO HILDA L. SOLIS, SECRETARY OF LABOR, UNITED STATES DEPARTMENT OF LABOR) PLAN BENEFITS SECURITY DIVISION P.O. BOX 1914 WASHINGTON DC 20013 |
| UNITED STATES TREASURY | OFFICE OF THE TREASURER 1500 PENNSYLVANIA AVENUE, NW ROOM 2134 WASHINGTON DC 20220 |
| US ATTORNEY'S OFFICE | ELLEN W. SLIGHTS, ESQ 1201 MARKET ST, SUITE 1100 PO BOX 2046 WILMINGTON DE 19899-2046 |
| VORYS SATER SEYMOUR & PEASE LLP | AS COUNSEL FOR AOL LLC & ITS RELATED ENTITIES ATTN TIFFANY STRELOW COBB 52 EAST GAY STREET COLUMBUS OH 43215 |
| WARNER BROS. TELEVISION DISTRIBUTION, INC. | ATTN: WAYNE M. SMITH, ESQ. 4000 WARNER BLVD. BLDG. 156, ROOM 5158 BURBANK CA 91522 |
| WEISS SEROTA HELFMAN PASTORIZA COLE & BONISKE, P.L | ATTN: DOUGLAS R. GONZALES, ESQUIRE COUNSEL TO CITY OF MIRAMAR, FLORIDA & DANIA BEACH 200 EAST BROWARD BOULEVARD, ST. 1900 FORT LAUDERDALE FL 33301 |
| WILLIAMS GAUTIER GWYNN DELOACH & SORENSON PA | COUNSEL FOR FLORIDA SELF-INSURERS GUARANTY ASSOCIATION INC ATTN JAMES E SORENSON, D TYLER LEUVEN, CHAD D HECKMAN, JARED S GARDNER, MARY LINZEE VAN LEUVEN POST OFFICE BOX 4128 TALLAHASSEE FL 32315-4128 |
| WILLKIE FARR & GALLAGHER LLP | ATTN. ALAN J. LIPKIN & JEREMY E. CRYSTAL, ESQ. (COUNSEL TO PPF OFF TWO PARK AVENUE OWNER, LLC) 787 SEVENTH AVENUE NEW YORK NY 10019 |
| WILMINGTON TRUST COMPANY | ATTN. PATRICK J. HEALY, VICE PRESIDENT RODNEY SQUARE NORTH 1100 NORTH MARKET STREET WILMINGTON DE 19890 |
| WINSTON & STRAWN LLP | ATTN: DAVID NEIER, ESQ. 200 PARK AVENUE (COUNSEL TO: VALUATION RESEARCH CORPORATION) NEW YORK NY 10166 |
| YOUNG CONAWAY STARGATT & TAYLOR, LLP | ATTN: ROBERT S. BRADY AND M. BLAKE CLEARY, ESQS. THE BRADYWINE BUILDING – 17TH FLOOR 1000 WEST STREET, POST OFFICE BOX 391 (COUNSEL TO VARIOUS PARTIES LISTED ON NOA) WILMINGTON DE 19899-0391 |
| ZWERDLKING PAUL KAHN & WOLLY PC | COUNSEL TO WASHINGTON-BALTIMORE NEWSPAPER GUILD, LOCAL 32035, TNG-CWA ATTN ROBERT E PAUL ESQ 1025 CONNECTICUT AVENUE NW SUITE 712 WASHINGTON DC 20036-5420 |

| **Claim Name** | **Address Information** |
| --- | --- |

**Total Creditor Count 153**

**EXHIBIT B**

| Claim Name | Address Information |
|---|---|
| ARIZONA REPUBLIC, THE | 200 E VAN BUREN ST.    Account No. 1701 PHOENIX AZ 85004 |
| ASHLEY, BRIDGET B | 3085 ELM AVE    Account No. 9626 LONG BEACH CA 908075022 |
| BANKS JR, GRANTLIN | 6426 S. KENWOOD 2N    Account No. 9293 CHICAGO IL 60637 |
| BARNHARDT CECH, LAURA C | 10 TANGLEWOOD RD    Account No. 3308 CATONSVILLE MD 21228 |
| BELAND, DAVID C | DAVID C. BELAND 1934 FAIRBURN AVE. LOS ANGELES CA 90025 |
| BELAND, DAVID C | 309 CORNELL DRIVE APT#D BURBANK CA 91504 |
| BISBORT, ALAN | 23 QUELL CT    Account No. 0165 CHESHIRE CT 06410 |
| BONAR, SAMANTHA | 1922 GARFIAS DR PASADENA CA 91104 |
| BORRESEN, CARYN L | 525 N. ADA #37 CHICAGO IL 60622 |
| BROWN, RENEE | 42 CATOONA LANE STAMFORD CT 06902 |
| BROWN, TRACEY K N | 198 EUCLID ST W    Account No. 6497 HARTFORD CT 06112 |
| CAMPOS, TRACY | 4703 SAILBOAT BAY APT 2D LISLE IL 605321473 |
| CARR, GEORGE S | 7215 BRIGHT AVENUE APT #603 WHITTIER CA 90602 |
| CASE, LINDA | 103 PARK AVENUE WETHERSFIELD CT 06109 |
| CAULER, BETTY | 2212 W TILGHMAN ST.    Account No. 0810 ALLENTOWN PA 18104 |
| CUNNINGHAM, JEFFREY | 1413 BRACKIN CT.    Account No. 2034 HAMPTON VA 23663 |
| DECARLO, DONALD | 4518 N AVENIDA RONCA TUSCON AZ 85750 |
| DORCIUS, JHON | 1112 S SWINTON AVE DELRAY BEACH FL 33444 |
| EISWERT, CHARLENE | 627 FALCONER ROAD JOPPA MD 21085 |
| ENTERCOM COMMUNICATION - SAN FRANCISCO | 201 THIRD STREET, 12TH FLOOR SAN FRANCISCO CA 94103 |
| ENTERCOM PORTLAND | 700 SW BANCROFT ST PORTLAND OR 97239 |
| ENTERCOM PORTLAND LLC DBA KGON, KRSK, | KNRK, KFXX, KWJJ, KYCH 0700 S.W. BANCROFT ST PORTLAND OR 97239 |
| ESCOBAR, MARIA I. | 2734 CARAMBOLA CIR S COCONUT CREEK FL 330662593 |
| FOSS, JAMESON | 1820 JAMES AVE. #SC MIAMI BEACH FL 33139 |
| FRANZINO, JAMES | 16250 WINNERS CIRCLE DR DELRAY BEACH FL 33446 |
| FREEMAN, WADE W. | 2572 TALLMAPLE LOOP    Account No. 8484 OCOEE FL 34761 |
| GE CAPITAL FLEET SERVICES | C/O AARON N. CHAPIN REED SMITH LLP 10 S. WACKER DRIVE CHICAGO IL 60606 |
| GOODRICH, DANIEL | 152 BAYWAY AVENUE BRIGHTWATERS NY 11718 |
| GREEN, DOROTHY | 11911 SAN VICENTE BLVD, SUITE 320 LOS ANGELES CA 90049 |
| GRIMES, INGRID | 1716 EAST 54TH STREET CHICAGO IL 60615 |
| HALL, JOSEPH | 1144 NORTH STRICKER STREET    Account No. 3868 BALTIMORE MD 21217 |
| HOWELL, KARL | 2502 LOYOLA SOUTHWAY    Account No. 8350 BALTIMORE MD 21215 |
| HUNTER, WALTER | 6008 MARQUETTE RD    Account No. 7958 BALTIMORE MD 21206 |
| IZADPANAH, KAMRAN | 325 S. BERKELEY AVENUE PASADENA CA 91107 |
| JENNER, DONALD | 17840 GREENWOOD DRIVE TINLEY PARK IL 60477 |
| JONES, RICHARD | 14 SAN MARCOS LN    Account No. 7488 ALISO VIEJO CA 92656-1626 |
| KEENAN, NANCY | 601 E WALNUT ST    Account No. 1248MCM-164 PERKASIE PA 18944 |
| KELLY, JAMES C. | 20154 ZIMMERMAN PL. SANTA CLARITA CA 91390 |
| LOCKARD, SARAN | 2423 CHELSEA STREET    Account No. 6294 ORLANDO FL 32803 |
| MEANEY, THOMAS | 124 REMSEN ST APT 13 BROOKLYN NY 112014228 |
| MOORE, MARY G | 20 ROGERS ST APT 2 SOUTH BOSTON MA 02127 |
| NAJJAR, NABIL | 522 GOURAUD ST NO.3A GERMAYZEH BEIRUT LEBANON |
| NEFF, LAWRENCE | 1169 PENN DRIVE    Account No. 6402 ANDREAS PA 18211 |
| NOVO MACDONALD, VIVIAN | 266 GRANDVIEW TERR    Account No. 5016 HARTFORD CT 06114 |
| NYP HOLDINGS, INC. | HOGAN & HARTSON LLP ATTN: IRA S. GREENE, ESQ 875 THIRD AVE NEW YORK NY 10022 |
| OFFOR, KINGSLEY | 15 CHABLIS DRIVE    Account No. 3537 DIX HILLS NY 11746 |
| OFFOR, KINGSLEY N | 15 CHABLIS DRIVE    Account No. 1953 DIX HILLS NY 11746 |
| ORENSTEIN, BETH W. | 104 CANDLEWYCKE LANE    Account No. 5000 NORTHAMPTON PA 18067-1794 |
| PARIKH, RAHUL | 509 MATISSE COURT    Account No. 1324 WALNUT CREEK CA 94597 |

| Claim Name | Address Information |
|---|---|
| PARKER, CHRIS | VENDOR # 135268 561 EDINBOROUGH DR. BAY VILLAGE OH 44140 |
| PERSONAL PLUS, INC. | SQUIRE, SANDERS & DEMPSEY LLP C/O KELLY SINGER 40 N. CENTRAL AVE., # 2700 PHOENIX AZ 85004 |
| PROSPERI, CHRISTOPHER | P.O. BOX 1152   Account No. 2560 SIMSBURY CT 06070 |
| REAVEN, STEVE | 2058 N. WESTERN AVE. #302   Account No. 9514 CHICAGO IL 60647 |
| RUSSELL, MARY H. | 842 W. CHALMERS PLACE   Account No. 1051 CHICAGO IL 60614 |
| SILVER, MARC | 4418 STANFORD STREET   Account No. 6255 CHEVY CHASE MD 20815 |
| STIDHAM, JESSICA | 1439 SW 5TH CART FORT LAUDERDALE FL 33312 |
| TROUT, STEVE R | PO BOX 1155 TINLEY PARK IL 60477 |
| VALE, CHRISTOPHER R | 5360 LANDING RD   Account No. 3165 ELKRIDGE MD 21075 |
| VANN, BARNITA P. | PO BOX 359 CHICAGO IL 60690 |
| WALKER, KAROLYN M | 1457 W. 37TH STREET   Account No. 1424 RIVIERA BEACH FL 33404 |
| WELLS, ROBBY S | PO BOX 345 SAUNEMIN IL 61769 |
| WEST, KIM | 2520 MOOSE DEER DRIVE ONTARIO CA 91761 |
| WINGENBACH, GERRY | PO BOX 2741   Account No. 4917 PARK CITY UT 84060 |
| WOEBER, PATRICIA | 6 BARTEL COURT TIBURON CA 94920 |
| WOLFE, ROBERT | 715 WILSON STREET NORTH WOODMERE NY 11581 |

**Total Creditor Count 65**

**EXHIBIT C**

| Claim Name | Address Information |
| --- | --- |
| AIRGAS | PO BOX 13027 NEWARK NJ 07188-0027 |
| ALMAN, ISADORA | 917 WALNUT STREET ALAMEDA CA 94501 |
| BACHWITZ, TIMOTHY | 2839 PATTEN PLACE WEST    Account No. 7220 SEATTLE WA 98199 |
| BACHWITZ, TIMOTHY B | 2839 PATTEN PLACE WEST    Account No. 7220 SEATTLE WA 98199 |
| BAKSTON, NANCY | EAST RD BROAD BROOK CT 06016 |
| BANKS, BRANDON S | 301 73RD ST NEWPORT NEWS VA 236071638 |
| BARKER, DENNIST | 7084 SANTA RITA CIRCLE BUENA PARK CA 90620 |
| BAVCO | 20435 S SUSANA ROAD LONG BEACH CA 90810 |
| BRAITSCH, RICHARD G JR | 2139 WHISTLER AVE    Account No. 3003 BALTIMORE MD 21230 |
| BROWN, JEROLENE | 3054 JOLLY POND ROAD WILLIAMSBURG VA 23188 |
| CAMASSAR, CAROLYN I | 5 OLD WALLINGFORD ROAD DURHAM CT 06422 |
| CAMPOS, ALFONSO | 4765 LAKE TRAIL DR APT 1B LISLE IL 605321434 |
| CAULER, BETTY | 2212 W  TILGHMAN STREET    Account No. 0810 ALLENTOWN PA 18104 |
| CAULER, BETTY E | 2212 W  TILGHMAN STREET    Account No. 0810 ALLENTOWN PA 18104 |
| CHANCE, ROBERT | 3631 BERKLEY RD    Account No. 6819 DARLINGTON MD 21034 |
| CLERK OF THE CIRCUIT COURT OF COOK | COUNTY RICHARD DALEY CENTER ROOM 1001 CHICAGO IL 60602 |
| GIANNONE, LISA | P O BOX 75    Account No. 9500 HICKSVILLE NY 11801 |
| GUSMEROTTI, JOSEPH A | 102 S CATALINA LOS ANGELES CA 90004 |
| HARVEY, HOWARD | 155-56 115TH ROAD JAMAICA NY 11434 |
| LUTHER, MARYLOU | 35 PARK AVE 11H NEW YORK NY 10016 |
| MARTINEZ, WILLIAM | 3001 NW 48TH AVENUE #445 LAUDERDALE LAKE FL 33313 |
| MURRAY, THOMAS | 40 PROSPECT ST FREEPORT NY 11520 |
| OSSA, JOSEPH | 806 TWIN LAKES DRIVE    Account No. 2684 CORAL SPRINGS FL 33071 |
| PELLINO, LOUIS | P.O. BOX 75    Account No. 0222 HICKSVILLE NY 11802 |
| POINTDUJOUR, JEAN M | 91-34 195TH ST. 2C JAMAICA NY 11423 |
| RUSSO, ANTHONY | 221 W MAIN RD LITTLE COMPTON RI 02837 |
| SANZERI, CLAUDIA | 35 WOODCOCK LANE LEVITTOWN NY 11756 |
| SHAW, WILLIAM | 105 BROOKSIDE DRIVE SAN ANSELMO CA 94960 |
| VON SPEIDEL, KRYSTIAN | BOX 370061    Account No. 9553 WEST HARTFORD CT 06137 |
| YOUNG, DAVID | 253 AVENUE C RONKONKOMA NY 11779 |
| YOUNG, DONALD | 253 AVENUE C RONKONKOMA NY 11779 |

**Total Creditor Count 31**

**EXHIBIT D**

| Claim Name | Address Information |
|---|---|
| 4X SOLUTIONS, INC. | 305 WEST BROADWAY # 241    Account No. 7AE7 NEW YORK NY 10013 |
| APPLEBURY, CINDY L. | 14174 SE 255TH ST    Account No. 7AE7 KENT WA 98042-6621 |
| ASPELIN, JOHN | 220 MONTGOMERY ST # 1009 SAN FRANCISCO CA 94104 |
| ATALA, ONALA M. | 157 THOREAU DR    Account No. 7AE7 PLAINSBORO NJ 08536 |
| BADER, CHRISTINE | W 218 N 14304 HILLTOP CT    Account No. 7AE7 RICHFIELD WI 53076 |
| BALLINGER, BRENT | 5804 WOODLAND RD    Account No. 7AE7 BARTLESVILLE OK 74006 |
| BANK OF INDIA | 227 PARK AVENUE    Account No. 4672 NEW YORK NY 10172-0083 |
| BANNON, MICHAEL | 1022 4TH AVE    Account No. 7AE7 PROSPECT PARK PA 19076 |
| BARNBY, NANCY W. | CHARLES SCHWAB & CO. INC. CUSTODIAN IRA ROLLOVER 169 SPRUCE AVE    Account No. 7AE7 MENLO PARK CA 94025-3039 |
| BARRETT, J LARRE | 14 DRYPETES COURT EAST    Account No. 7AE7 HOMOSASSA FL 34446 |
| BARTZ, JAROLD M. | VANGUARD BROKERAGE SERVICES JAROLD M. BARTZ TRAD IRA VITCAS CUSTODIAN ACCT # 7497809 |
| BARTZ, JAROLD M. | 650 AURORA AVE.    Account No. 896047AE7 SANTA BARBARA CA 93109 |
| BAUER, MICHAEL | 2820 BALBOA ST. SAN FRANCISCO CA 94121 |
| BAYER, MICHAEL AB AND HE, EMILY | LIVING TRUST 2820 BALBOA STREEET    Account No. 7AE7 SAN FRANCISCO CA 94121 |
| BLOCK, DUANE L., DR. | BENEFICIARY CONTROLLED IRA 3699 BROOKSIDE DRIVE    Account No. 7AE7 BLOOMFIELD HILLS MI 48302 |
| BOIGER, ELISABETH C. | PATER-PETRUS ST. 18 ROSENHEIM 83022 GEORGIA |
| BOLLING, C.B. | 410 PINE GROVE RD    Account No. 7AE7 ROSWELL GA 30075 |
| BRADSHAW, KAREN | 3301 SE FAIRWAY WEST    Account No. 7AE7 STUART FL 34997 |
| BRAMSON, ROBERT, MD. - IRA | 65 ANDERSON ST, GA    Account No. 7AE7 BOSTON MA 02114-4334 |
| BREECE, DENNIS J. | 1641 E. MARTHA DR. MARION IN 46952-9065 |
| BROWN, KATHARINE | 15 PHANEUF ST    Account No. 7AE7 MIDDLETOWN MA 01949 |
| BROZA, CLARK | 215 HILLAIR CIRCLE    Account No. 89604KAN8 WHITE PLAINS NY 10605-4516 |
| BROZA, CLARK & KATZ-BROZA, VALERIE L. | 215 HILLAIR CIRCLE    Account No. 89604KAN8 WHITE PLAINS NY 10605-4516 |
| BROZA, CLARK & VALERIE L. KATZ-BROZA | 215 HILLAIR CIRCLE    Account No. 89604KAN8 WHITE PLAINS NY 10605-4516 |
| BRUCE, DONALD W. | 3 RED OAK DR    Account No. 7AE7 BOILING SPRINGS PA 17007 |
| BRUGGEMAN, DAN R. | 126 E CHURCH ST    Account No. 7AE7 ADRIAN MI 49221 |
| BUETIKOFER, LARRY BLAINE | 212 N. LINCOLN ST.    Account No. 7AE7 HINSDALE IL 60521-3441 |
| BULLOCK, LOREN E. - TRUSTEE OF | THE LOREN E. BULLOCK REVOCABLE TRUST U/A 05/08/98 2469 CAVALIER DRIVE SALT LAKE CITY UT 84121-3916 |
| CAMPBELL, BRIAN | 418 MEADOW BROOK LANE BIRMINGHAM AL 35213 |
| CARAWAY, AMY L. | IRA FBO 1656 ALGONQUIN TRAIL MAITLAND FL 32751 |
| CASEY, EDITH | 2 THORPE DR 4B SPARKILL NY 10976 |
| CASEY, LINDA J. AND MICHAEL D. | 23 MEADOW LN. NORWOOD NJ 07648 |
| CASEY, MICHAEL D. IRA | 23 MEADOW LN NORWOOD NJ 07648 |
| CASEY, PETER A. | ROTH IRA 212 PROSPECT AVE #21B    Account No. 7441 HACKENSACK NJ 07601 |
| CASEY, PETER A. | 212 PROSPECT AVE #2B    Account No. 7113 HACKENSACK NJ 07601 |
| CASEY, PETER A. | TRADITIONAL IRA 212 PROSPECT AVE # 2B    Account No. 0170 HACKENSACK NJ 07601 |
| CASTANON, DAVID A. | 21 CASTANO COURT NEEDHAM MA 02494 |
| CAVALIERE, PETER | 161 BLUE HERON DR. SECAUCUS NJ 07094 |
| CHAPMAN, WILLIAM G. & MARGARET ELAINE | REVOCABLE TRUST 810 RIO GRANDE NW    Account No. 7AE7 ALBUQUERQUE NM 87114 |
| CHARLES & MILDRED HILBORN REVOCABLE | TRUST - CHARLES GENE HILBORN JR. & CHARLES GENE HILBORN TRUSTEES 1306 W 59TH AVE    Account No. 7AE7 PINE BLUFF AR 71603 |
| CHARLES, CLIFTON SR | 9602 SOUTH CALUMET AVE    Account No. 3405 CHICAGO IL 60628 |
| CHEN, MARIA & CHONG, DANIEL | 7 PANDAN VALLEY #07-502 POINCIANA TOWER    Account No. 7AE7 597631 SLOVENIA |
| CHEUNG, JESSICA | 2336 WEST 13TH STREET, THIRD FLOOR BROOKLYN NY 11223 |
| CHIAPURIS, PAUL | 901 W MADISON #719    Account No. 7AE7 CHICAGO IL 60607 |
| CHINDEMI, CRAIG T. | 33 EAST CAMINO REAL #312    Account No. 7AE7 BOCA RATON FL 33432 |

| Claim Name | Address Information |
|---|---|
| COMMUNITY ANESTHESIA ASSOCIATE P.C. | PROFIT SHARING PLAN C/O LOUIS BOJAB TTEE 13379 WEST SHERBORN    Account No. 7AF4 CARMEL IN 46032 |
| COMMUNITY HOUSE PRESERVATION FUND, THE | 380 SOUTH BATES    Account No. 7AF4 BIRMINGHAM MI 48009-3366 |
| COPELAND, LLOYD & DEBORAH | 139 BOONE RIDGE MOUNTAIN CITY TN 37683 |
| COPELAND, LOYD & DEBORAH | 139 BOONE RIDGE MOUNTAIN CITY TN 37683 |
| CRUM, RAYMOND | 3508 PARRIS BRIDGE ROAD    Account No. 7AE7 BOILING SPRINGS SC 29316 |
| CZADZECK, GERALD H. | 3279 E. BRECKENRIDGE LN.    Account No. 8237 BLOOMFIELD MI 48301-4149 |
| DANIEL J. HURLEY RESID. TRUST | W.A. BAKER, TRUSTEE 83 EAGLE RUN    Account No. 7AE7 S. WINDSOR CT 06074 |
| DANTZLER, LEONARD | 6123 KINGBIRD MANOR DR    Account No. 7AE7 LITHIA FL 33547-5051 |
| DAVISON, GEORGE | 3169 WARREN RD CLEVELAND OH 44111 |
| DEE, ELIZABETH | 1217 DUBOIS CT.    Account No. 7067 KIRKWOOD MO 63122 |
| DELNAGRO, PHILLIP F. | 60 FINCH COURT    Account No. NTG-068632 NAPERVILLE IL 60565-2327 |
| DEROY TESTAMENTARY FOUNDATION | 26999 CENTRAL PARK BLVD., STE 166 N    Account No. 7AF4 SOUTHFIELD MI 48076 |
| DIKEMAN, FORREST L. | 3264 NE 156TH AVE.    Account No. 1600 PORTLAND OR 97230 |
| DOVER, LINDON LANCELERT | 43 WESTWOOD AVENUE    Account No. 7AE7 HARROW, MIDDLESEX HA2 8NR UNITED KINGDOM |
| DUNAWAY, HILDEGARD M. | 3500 HOLLINGSWORTH    Account No. 0355 WILLIAMSBURG VA 23188 |
| DUNAWAY, JOHN A., JR. | 3500 HOLLINGSWORTH    Account No. 0355 WILLIAMSBURG VA 23188 |
| DURIE, MARCIA W. | 1880 BAY ROAD #219    Account No. 7626 VERO BEACH FL 32963 |
| DYSON, JOHN W. | 8770 HERITAGE CT.    Account No. CUSIP # 896047AF4 REDDING CA 96001 |
| EDDINGTON, COREY | 4606 RIVER ROAD    Account No. 7AE7 BUHL ID 83316 |
| EIGNER, MICHAEL | 5 HUNTING TRAIL    Account No. 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 ARMONK NY 10504 |
| EISEMANN, EDWARD | 12 LEIGHTON CT    Account No. 7AE7 MIDDLETOWN NJ 07748 |
| EMICK, SHAREN P. | 171 GRANGER ROAD UNIT #125    Account No. 7AE7 MEDINA OH 44256 |
| ERNST, VINCENT C. | 2717 NW CLIFFVIEW    Account No. 7AE7 LEES SUMMIT MO 64081 |
| ETHICS & EXCELLENCE IN JOURNALISM | FOUNDATION OKLAHOMA TOWER 210 PARK AVE OKLAHOMA CITY OK 73102 |
| ETHICS & EXCELLENCE IN JOURNALISM | SIMPSEN, KRISTIN, ESQ. MCAFEE & TAFT 10TH FL, 2 LEADERSHIP SQ 211 N ROBINSON OKLAHOMA CITY OK 73102 |
| FAY, DONALD | 712 30TH AVE    Account No. 7AE7 SAN MATEO CA 94403 |
| FEDCOM CREDIT UNION | 150 ANN ST NW GRAND RAPIDS MI 49505 |
| FERRELL, BRADLEY S. | 3949 MAIN STREET PERRY OH 44081 |
| FMT CO CUST IRA | FBO BERNARD PEARLMAN 11 FIFTH AVE, APT 12D    Account No. CUSIP896047AE7 NEW YORK NY 10003-4342 |
| FMT CO CUST IRA | FBO ALLAN R. PEARLMAN 11 FIFTH AVE, APT 12D    Account No. CUSIP896047AE7 NEW YORK NY 10003-4342 |
| FMT CO CUST. IRA ROLLOVER | FBO ALLEN E. STRASSER, JR. 45 HARTFORD LANE    Account No. 9220 BRETTON WOODS NH 03575 |
| FMTC CUSTODIAN - ROTH IRA | FBO PETER B. BLEICHER PMB 171 13492 RESEARCH BLVD STE 120 AUSTIN TX 78750-2254 |
| FMTC CUSTODIAN - ROTH IRA | FBO JOANA L TABA 41-525 FLAMINGO ST    Account No. 7AE7 WAIMANALO HI 96795-1134 |
| FMTC, CUSTODIAN FOR ROBERT A. MCKEAN III | ROTH IRA 3 COLBY LANE    Account No. 7AE7 BYFIELD MA 01922 |
| FORWARD, HARVEY | 2404 LORING ST #9    Account No. 7AE7 SAN DIEGO CA 92109 |
| FREZZO, ELEANOR | 1815 MIDDLETON WAY    Account No. 7AE7 WEST PALM BEACH FL 33409 |
| FREZZO, VINCENT & ELEANOR | 1815 MIDDLETON WAY    Account No. 7AE7 WEST PALM BEACH FL 33409 |
| FREZZO, VINCENT P. | AS CUST. FOR DANE COURTIEN UTMA NY 1815 MIDDLETON WAY    Account No. 7AE7 WEST PALM BEACH FL 33409 |
| FREZZO, VINCENT P. | FBO RACHEL ANN COURTIEN BENE. COVERDELL SAVINGS TD BANK USA CUST 1815 MIDDLETON WAY    Account No. 7AE7 WEST PALM BEACH FL 33409 |
| FULLER, KURT W. | 7489 LEONARD ST    Account No. 7AE7 EASTMANVILLE MI 49404 |
| GALDI, GREGORY G. | 14 FOX MEADOW LANE    Account No. 7AE7 LLOYD HARBOR NY 11743 |
| GARRETT, F. WALKER | 787 BROADOAK LOOP    Account No. 7AE7 LAKE FOREST FL 32771 |

| Claim Name | Address Information |
|---|---|
| GESCHELIN, EDWARD V. | 67 PARK ST. SOMERVILLE MA 02143 |
| GOODMAN, THEODORE A. | THEODORE A. GOODMAN MD SEP-IRA 4348 BERRENDO DR.    Account No. 7AE7 SACRAMENTO CA 95864 |
| GOODMAN, THEODORE A. - TTEE | THEODORE A. GOODMAN MD DBPP 4348 BERRENDO DR.    Account No. 7AE7 SACRAMENTO CA 95864 |
| GREGORAC, ROBERT J. | 1722 BUCHANAN DR.    Account No. 7AE7 AMES IA 50010 |
| GRINSTEAD, MILDRED H, IRRA | 211 BELMEAD LN.    Account No. 7AE7 TYLER TX 75701-5443 |
| GRONEMANN, URI F. | 11/1 HASARGEL ST. HOD HASHARON 45284 ICELAND |
| HALL, GARY D. | 350 LONGWOOD PLACE    Account No. 7AE7 JONESBORO GA 30236 |
| HALME, JOUKO K. | 3305 DRAKE CIRCLE    Account No. 7AE7 RALEIGH NC 27607 |
| HARRIS, ROY A. | PO BOX 753    Account No. 7AE7 GILMER TX 75644-0753 |
| HARRIS, STEVEN W. | 950 WHITECHAPEL DR    Account No. 7AE7 SHILOH IL 62269 |
| HASSELL, PAMELA M. | 269 MILL CREEK CT    Account No. 7AE7 ACWORTH GA 30101 |
| HE, EMILY | 2820 RALBOA ST.    Account No. 7AE7 SAN FRANCISCO CA 94121 |
| HENDERSON, LAURA W. | 106 GREAT LAKE DR.    Account No. 7AE7 CARY NC 27519 |
| HENDRY, WILLIAM T. | 1000 MIDNIGHT PASS    Account No. 7AE7 ROCKWALL TX 75087 |
| HILBORN, GENE | R/O IRA E*TRADE CUSTODIAN 13191 TRIPLE CROWN LOOP    Account No. 7AE7 GAINESVILLE VA 20155 |
| HOARD, ROBERT | 2333 VILLARET DR.    Account No. 7AE7 HUNTSVILLE AL 35803 |
| HOFFMANN, DANIEL & KAROL | 4643 NORTHWOOD DR. NE    Account No. 7AE7 CEDAR RAPIDS IA 52402 |
| HOFFNER, CONRAD C. | 2430 SODERBLOM AVE    Account No. 7AE7 SAN DIEGO CA 92122 |
| HOPKINS, ELIZABETH | 1014 N. 3RD ST. CLINTON IA 52732 |
| HOSKINS, HAROLD | P.O. BOX 150    Account No. 7AE7 FALLS PA 18615 |
| HOWLAND, VAUGHAN A. | HOWLAND, JOYCE L. THE HOWLAND FAMILY 2004 REV. TRUST 1528 LA CORONILLA DR    Account No. 7AE7 SANTA BARBARA CA 93109 |
| HUNIHAN, DOROTHY A. | 200 DIPLOMAT DR. 5L MT. KISCO NY 10549 |
| HUNTING, SUSAN K. | 764 GLEN DR. PO BOX 803    Account No. 7AE7 MOVILLE IA 51039 |
| INASMUCH FOUNDATION | OKLAHOMA TOWER 210 PARK AVE OKLAHOMA CITY OK 73102 |
| INASMUCH FOUNDATION | SIMPSEN, KRISTEN, ESQ. MCAFEE & TAFT 10TH FL, 2 LEADERSHIP SQ. 211 N. ROBINSON OKLAHOMA CITY OK 73102 |
| JACKSON, CHERYL | 3264 NE 156TH AVE    Account No. 6607 PORTLAND OR 97230 |
| JENKINS, JOHN B. | 3575 E. 135TH CT    Account No. 5482 THORNTON CO 80241 |
| JOHN B. DOLVEN IRA | 281 SOUTH PLAZA COURT    Account No. 7AF4 MT. PLEASANT SC 29464 |
| JOSEPH B. WORTMAN IRA | 21400 HOOVER ROAD    Account No. 7AF4 WARREN MI 48089 |
| JUDD, LIAM R. | IRREVOCABLE TRUST C/O A.R. JUDD TRUSTEE 1592 REDDING    Account No. 7AE7 BIRMINGHAM MI 48009 |
| JUN-WEN CAI, WENDY | 67 PARK ST.    Account No. 7AE7 SOMERVILLE MA 02143 |
| KAMINSKY, NEIL I. | IRA TRUST UAD 1-21-2000 4109 SILVERY MINNOW NW    Account No. 7AE7 ALBUQUERQUE NM 87120 |
| KARAKULKO, WITALIJ | 1215 WOODLAND DR    Account No. 7AE7 SEABROOK TX 77586 |
| KAUFMAN, PAMELA A. | 1527 COUNTRYSIDE DRIVE    Account No. 7AE7 BUFFALO GROVE IL 60089 |
| KECK, LARRY | 1850 2B ROAD    Account No. 7AE7 BREMEN IN 46506 |
| KELLY, MARGARET | 8250 BRENTWOOD CT    Account No. 7AE7 ARVADA CO 80005 |
| KENNY, JOSEPH T. | 1286 KATRINA COURSE NE    Account No. 7AE7 PALM BAY FL 32905 |
| KENT, DAVID H. | 22347 KENT LANE    Account No. 7AE7 GRAND RAPIDS MN 55744 |
| KENT, ROBERT W. & ELIZABETH A., TRUSTEES | KENT FAMILY REVOCABLE TRUST U/A DATED 03/09/07 13084 FERNTAILS ST. LOUIS MO 63141 |
| KINDBERG, JAMES W., JR. | 10 OCEAN BLVD, APT 10A    Account No. 7AE7 ATLANTIC HIGHLANDS NJ 07716 |
| KIUNKE, PAUL C. | C/O TDAMERITRADE 625 CAMINO DEL SOL    Account No. 7AE7 NEWBURY PARK CA 91320 |
| KLINGES, KARL G., IRA | 4731 BONITA BAY BLVD 1401    Account No. 7AE7 BONITA SPRINGS FL 34134 |

| Claim Name | Address Information |
|---|---|
| KNAPP, GERALD A. | 15300 NW COUNTY ROAD 3040 PURDON TX 76679 |
| KNORR, THOMAS H., DCD | 506 C RIDGE ROAD    Account No. 8876 WILMETTE IL 60091 |
| KROPINSKI, MIKE | 1530 HAMMAN DR    Account No. 7AE7 TROY MI 48085 |
| KUXHAUSEN, STEVE & MICHELE | 13219 MISTY HILLS DR    Account No. 7AF4 & 7AE7 CYPRESS TX 77429 |
| LAND, JOHN R. TR. | 120 LAKESHORE DR #235    Account No. 7HE7 NORTH PALM BEACH FL 33408 |
| LAURENCE P. SKENDZEL IRA ROLLOVER | 10338 WESTERN HILLS DR.    Account No. 7AF4 TRAVERSE CITY MI 49864 |
| LAVU, NIRMALA | 5554 E. RIO VERDE VISTA DR    Account No. 0702; 8659 TUCSON AZ 85750 |
| LAWRENCE S. LOESEL IRA ROLLOVER | 324 WATER WARH LANE    Account No. 7AF4 TRAVERSE CITY MI 49686-1079 |
| LAZAROU, SPIROS A., M.D. | KUKINARA 40    Account No. 7AE7 KIFISIA 14562 GREECE |
| LEE, DENNIS M. | IRA FBO 3153 ORLEANS WAY S. APOPKA FL 32703-5920 |
| LEUNG, YING TSZ | 400 N GRANADA    Account No. 7AE7 ALHAMBRA CA 91801 |
| LEVENTHAL, RICHARD A | ROLLOVER IRA 12059 HAMPTON CT    Account No. 7AE7 CARMEL IN 46033 |
| LEVINE, STANLEY H. | 5311 SANDYFORD ST.    Account No. 7AE7 ALEXANDRIA VA 22315 |
| LEWIS, RICHARD A. | C/O CHARLES SCHWAB & CO, INC. CUST IRA CONTRIBUTORY 3674 VIA CALABRIA    Account No. 7AE7 ESCONDIDO CA 92025 |
| LIEBL, ALFRED R. | 2820 ANTIOCH CHURCH ROAD    Account No. 7AE7 WATKINSVILLE GA 30677 |
| MACKENN, JOHN F. | 415 CAMDEN DR    Account No. 7AE7 FALMOUTH VA 22405 |
| MANRESA JESUIT RETREAT ENDOWMENT FUND | C/O THOMAS HCIRLEY 1390 QUARTON ROAD    Account No. 7AF4 BLOOMFIELD HILLS MI 48034 |
| MATHIAS WASHINGTON COUNTY CHARITABLE | TRUST, THE 12019 BAYER DRIVE    Account No. 7AE7 SMITHSBURG MD 21783 |
| MAYER, MOSES TRUST | FBO ELIZABETH F. LIPPER 370 COOK STREET    Account No. 7AE7 DENVER CO 80206 |
| MEBT HOLDING LLC | 2 GRAPEVINE LANE    Account No. 7AE7 BLOOMINGTON IL 61704 |
| MEIER, STEPHAN | EWALDGASSE 4/3/70 1110 WIEN    Account No. 7AE7 AUSTRALIA |
| MEISSNER, ROSEMARIE | 134 SACKETT HILL RD    Account No. CUSID# 7AE7 WARREN CT 06754 |
| MEYER, DANNY & KELLY | 8891 LEE REEVES RD    Account No. 7AE7 TALLAHASSEE FL 32309 |
| MILAN, JOHN M., AS TRUSTEE | THE JOHN M. MILAN AND DIANE N. MILAN LIVING TRUST 7520 CARMENITA LN WEST HILLS CA 91304 |
| MILLER, JERRY H. | 924 MOUNTAIN TERRACE    Account No. 7AE7 HURST TX 76053 |
| MONICA R. MOCERI REVOCABLE TRUST | 3555 FOREST HILL RD    Account No. 7AF4 BLOOMFIELD HILLS MI 48302 |
| MOORE, TERRY | PO BOX 1468    Account No. 7AE7 JACKSONVILLE OR 97530 |
| MORTON S. COX, JR. IRA | P.O. BOX 590    Account No. 7AE7 PINCKNEY MI 48169 |
| MUNGARIAN, JOHN M. – SEP-IRA | FIDELITY MANAGEMENT TRUST CO – CUSTODIAN 4460 LA JOLLA    Account No. 6754 PENSACOLA FL 32504 |
| MYLANDER, HOWARD W. | 746 BITERROOT CT    Account No. 7AE7 NAMPA ID 83686 |
| NAGEL, CONRAD F. III | 2841 APPLE BLOSSOM DR.    Account No. 9604 ALVA FL 33920 |
| NATIONAL FINANCIAL SERVICES | FBO PAUL M MOHME 709 LAKE STREET    Account No. 7AE7 SAN FRANCISCO CA 94118 |
| NELSON, GARY H. | 9299 MOORING CIRCLE    Account No. 7AE7 FORT MYERS FL 33967 |
| NETTIMI, SOUMYA | 2941 GRAY ST    Account No. 7AE7 OAKTON VA 22124 |
| OWEN, JOHN R. – SEP-IRA | 840 S. COLLIER BLVD #1104    Account No. 7AE7 MARCO ISLAND FL 34145 |
| PALAGANO, THOMAS | 4242 EAST-WEST HWY #817    Account No. 7AE7 CHEVY CHASE MD 20815 |
| PATSCHKE, RONALD B. IRA | GUARANTEE & TRUST CO. 2801 COOL RIVER LOOP    Account No. 6346 ROUND ROCK TX 78665 |
| PERELLE & GRANVILLE LIVING TRUST | DIANE GRANVILLE TTEE 601 E. BRANCH RD    Account No. 1580 PATTERSON NY 12563 |
| POLLARD, DONALD E. LIVING TRUST U/A | DONALD E. POLLARD AND VICKIE E. POLLARD TRUSTEES 14250 ROYAL HARBOUR COURT #918    Account No. 7AE7 FORT MYERS FL 33908 |
| POMMREHN, WILLIAM | 202 SETTLERS DR    Account No. 7AE7 CEDAR PARK TX 78613 |
| POSEY, JOHN A. JR | 5013 EVERGREEN STREET BELLAIRE TX 77401-5014 |
| PUGH, TRACY | 5256 CR 3305    Account No. 7AE7 JACKSONVILLE TX 75766 |
| PURI, SURRINDER K. | 865 OAKDALE RD    Account No. 7AE7 ATLANTA GA 30307 |
| PURJES, DAN | 60 SUTTON PLACE SOUTH NEW YORK NY 10022 |

| Claim Name | Address Information |
| --- | --- |
| REKLALL, DAVID L. & CONSTANCE M. | 3603 CAMDEN FALLS CIRCLE   Account No. 7AE7 GREENSBORO NC 27410-2196 |
| RINKE, ROGER | REVOCABLE TRUST C/O KEITH STARK,TRUSTEE 1111 W. LONG LAKE RD #202   Account No. 7AE7 TROY MI 48098 |
| RISON, JERRY | 321 W LAKEVIEW DR   Account No. 7AE7 DE SOTO MO 63020 |
| RITA L. MARIHERIOI IRA | 4633 TWIN FAWN LN   Account No. 7AE7 ORCHARD LAKE MI 48324 |
| ROACH, LEON M. - TRUSTEE OF THE | LEON M. ROACH TRUST 608 BENEDICT DRIVE LAS VEGAS NV 89110 |
| ROCKENBACH, PHILIP C. | 1231 SOUTH 11TH STREET   Account No. 89604KAN8 SAINT CHARLES IL 60174 |
| RODRIGUEZ, NELSON JR. | 5128 GOLDEN LANE   Account No. 7AE7 FORT WORTH TX 76123 |
| ROUSE, JAMES G. | 1114 CHURCHILL DR   Account No. 7AE7 FLORENCE KY 41042 |
| RUDOLPH, HERBERT | 4727 186TH LN N.W.   Account No. 7AE7 ANOKA MN 55303-8908 |
| RUSSELL, DAVID A & WANDA S, TTEES | RUSSELL LIVING TRUST U/D 8-25-97 738 LANINA PL   Account No. 7AE7 KIHEI HI 96753-9311 |
| SACK, MARSHALL R. | 6011 MARQUESA DRIVE   Account No. 9968 AUSTIN TX 78731 |
| SAUSSER, DALE | 2100 FARNSWORTH WAY   Account No. 7AE7 RANCHO CORDOVA CA 95670-2215 |
| SAVETZ, BERNARD & LENORE | 3450 LAWRENCE AVE   Account No. 7AE7 OCEANSIDE NY |
| SCHMID, MIKE | 14525 S ACUFF CT   Account No. 7AE7 OLATHE KS 66062 |
| SCHMITZ, ANDREW J. | 9530 DUFFNEY DR   Account No. 7AE7 CORCORAN MN 55374 |
| SCHWARTZ, ANDREY | 1282 POPLAR AVE   Account No. 7AE7 SUNNYVALE CA 94086 |
| SCHWENK, WILLIAM S. JR | 1322 KATHERINE LANE   Account No. 7AE7 WEST CHESTER PA 19380 |
| SCW CAPITAL RESOURCES, LP | 10 GLENRIDGE DRIVE   Account No. 7AE7 BEDFORD MA 01730 |
| SHANKLIN, GARY | 10202 MT. GLEASON AVE   Account No. 7AE7 TUJUNGA CA 91042 |
| SHANKLIN, GEOFFREY N | 1122 N BRAND BLVD, # 202   Account No. 7AE7 GLENDALE CA 91202 |
| SHARP, JOHN KEVIN | 8650 SPICEWOOD SPRINGS ROAD # 145   Account No. 7AE7 AUSTIN TX 78759 |
| SHARP, LORA LAVERNE | 8650 SPICEWOOD SPRINGS RD., # 145   Account No. 7AE7 AUSTIN TX 78759 |
| SHARP, RUTH E. | 8650 SPICEWOOD SPRINGS RD., # 145   Account No. 7AE7 AUSTIN TX 78759 |
| SHEFFIELD, RF | 14 RANGERS ROAD   Account No. 7AE7 MALENY, QUEENSLAND Q 4552 AUSTRALIA |
| SHORES, KIRK R. | 464 N. PINE MEADOW DR.   Account No. 9045 DEBARY FL 32713-2305 |
| SIDHRA, NILAMBAR K. | 1427 VISTA CREEK DRIVE   Account No. 7AE7 ROSEVILLE CA 95661 |
| SINGER, JACOB | 1636 40TH ST   Account No. 7AE7 BROOKLYN NY 11218 |
| SKENE, GEORGE N. IRA | C/O ETRADE CUSTODIAN 5300 ZEBULON ROAD #33   Account No. 7AE7 MACON GA 31210-9121 |
| SOUTH SHORE MEDICAL SALES & SVCS LLC PSP | STEPHEN MANDELL, TTEE U/A DATED 12/27/2003 23 ALICE CT   Account No. 7AE7 EAST ROCKAWAY NY 11518 |
| SPIECKER, FRANK | 100 STREAM CT   Account No. 7AE7 CHALFONT PA 18914 |
| STACKLER, RONALD E. | 6786 SHEARWATER LANE   Account No. 9762 MALIBU CA 90265 |
| STADCO LITOGRAPHERS PENSION PLAN & TRUST | THOMAS ADLER, TRUSTEE 140 HARDS LANE LAWRENCE NY 11559 |
| STANISZ, JANUSZ | 11055 NORTH 128 PLACE   Account No. 7AE7 SCOTTSDALE AZ 85259 |
| STAZAK, THOMAS W. | 3950 SCHOONER RIDGE   Account No. 7AE7 ALPHARETTA GA 30004 |
| STEPHENS INC CUSTODIAN | FOR JOHN L. HEIDEN IRA 111 CENTER ST   Account No. 7AE7 LITTLE ROCK AR 72201 |
| STEVENS, THOMAS | 1801 MICHAELS CT HENDERSON NV 89014 |
| STEWART, CLETUS C. | 7733 CLARCONA OCOEE RD ORLANDO FL 32818-1219 |
| STIER, HOWARD L., JR. | 206 SAUL ST.   Account No. 7AE7 HUTTO TX 78634 |
| STONEBERG, J. BRUCE | 5380 N. OCEAN DRIVE #16F   Account No. 7AE7 SINGER ISLAND FL 33434 |
| STRAIN, MARGARET M. | 1665 SPINNAKER DR   Account No. 7AE7 ALPHARETTA GA 30005 |
| STUPIN, DANIEL & CAROL | 51 VISTA REDONDA   Account No. 7AE7 SANTA FE NM 97506 |
| SWAN, WOODBURY D. | 10 SCITUATE ST.   Account No. 1776 ARLINGTON MA 02476 |
| SWARTZ, ALICE | 2203 E 26TH STREET   Account No. 7AE7 BROOKLYN NY 11229 |
| SWARTZ, CONRAD | 12911 NW 25TH COURT   Account No. 7AE7 VANCOUVER WA 98685 |
| SWITZER, JOHN E. & PATRICIA J. JT | 1300 BAUGH SPRINGS RD. MC DONALD TN 37353-5768 |

| Claim Name | Address Information |
| --- | --- |
| TEMPLE, EDWARD J. | 246 PINE LANE   Account No. 3503 WETHERSFIELD CT 06109 |
| THARP, VAN K. - TRUSTEE | 11TM TARGET TRUST PLAN 337 LOCHSIDE DR   Account No. 7AE7 CARY NC 27518 |
| THE L & M FAMILY TRUST | BRUCE TIEGS OR PAULA TIEGS, CO TRUSTEES PO BOX 429   Account No. 7AE7 GREEN LEAF ID 83626 |
| THEOBALD, EDWARD | 5401 215 LANE NE   Account No. 7AE7 CEDAR MN 55011 |
| THOMAS P. YOUNGBLOOD IRA | 55 FORDCROFT STREET   Account No. 7AF4 GROSSE POINTE MI 48236 |
| TOMCHEK, PETER J. | 1000 HERITAGE CENTER CIRCLE ROUND ROCK TX 78664 |
| TOMLINSON, SAMUEL C. | 432 TWISTING PINE CIRCLE LONGWOOD FL 32779 |
| VAN TATENHOVE, JAMES M. | 8812 CANYON SPRINGS DRIVE   Account No. 7AE7 LAS VEGAS NV 89117 |
| VANBENDEGON, NANCY | 582W24050 ARTESIAN AVE.   Account No. 7AE7 BIG BEND WI 53103 |
| VELAPOLDI, FRANK M. | 24304 KINTAIL CT   Account No. 7AE7 PORT CHARLOTTE FL 33980 |
| WADE, DAVID | PSC80 BOX 20363   Account No. 7AE7 APO AP 96367 |
| WALL, ROBERT C. - IRA | CHARLES SCHWAB CUSTODIAN 10523 MISTY HILL RD   Account No. 7AE7 ORLAND PARK IL 60462 |
| WALLS, MARY LOU TTEE | 10741 N. GREEN RIVER RD.   Account No. 2509 EVANSVILLE IN 47725 |
| WALLS, THOMAS R. TTEE | 10741 N. GREEN RIVER RD.   Account No. 9495 EVANSVILLE IN 47725 |
| WALTER, RAYMOND R. | 3009 COOLEY COURT   Account No. 7AE7 EL DORADO HILLS CA 95762 |
| WEST EAST LIMITED PARTNERSHIP | C/O ITSKOWITCH 602 NORTH ALPINE DRIVE   Account No. 7AE7 BEVERLY HILLS CA 90210 |
| WESTERN PREFERRED LIFE INSURANCE LTD. | PO BOX 26800   Account No. 7AE7 AUSTIN TX 78755-0800 |
| WHEATLEY, JAMES | 91 BRIDLEWOOD PLACE   Account No. 7AE7 CONCORD NC 28025 |
| WILLS, ROGER R. | 220 STEEPLE DRIVE   Account No. 7AE7 SPRINTOWN OH 45066 |
| WILSON, ROBERT M. | 3556 HAMPSHIRE DR.   Account No. 7AE7 BIRMINGHAM AL 35223 |
| WINTERHEIMER, WAYNE | 1882 ST. JOHN 31B   Account No. 7AE7 SEAL BEACH CA 90740-4355 |
| YAGED, MARTIN | 11 APPALOOSA DR. MANALAPAN NJ 07726 |
| YEAGER, ROBERT B. | 1672 RICHLAND RD   Account No. KAN8 SPRING VALLEY OH 45370 |
| YOUNG, DONALD S. | 3347 SAINT JOHNS CT   Account No. 7AE7 YORK PA 17406-9763 |
| ZANDEN, NELS VANDER | 18108 DORCICH CT   Account No. 7AE7 SARATOGA CA 95070 |
| ZEEK FAMILY TRUST | 575 GOLDEN HAWK DR   Account No. 7AE7, MERRILL LYNCH #CMA 234-25200 PRESCOTT AZ 86301 |

**Total Creditor Count 244**