# UNITED STATES BANKRUPTCY COURT
## DISTRICT OF DELAWARE

| | |
|---|---|
| In re: | Chapter 11 |
| TRIBUNE COMPANY, et al.,[1] | Case No. 08-13141 (KJC) |
| Debtors. | Jointly Administered |

### FEE EXAMINER'S FINAL REPORT
### REGARDING SECOND INTERIM APPLICATION OF
### CHADBOURNE & PARKE LLP

Stuart Maue, in its capacity as fee examiner, submits this final report with respect to the Second

Interim Application of Chadbourne & Parke LLP for the period from March 31, 2009, through

May 31, 2009 ("Application"), seeking approval of fees that total $1,761,577.25 and reimbursement of

---

[1] The Debtors in these chapter 11 cases, along with the last four digits of each Debtor's federal tax identification number, are: Tribune Company (0355); 435 Production Company (8865); 5800 Sunset Productions Inc. (5510); Baltimore Newspaper Networks, Inc. (8258); California Community News Corporation (5306); Candle Holdings Corporation (5626); Channel 20, Inc. (7399); Channel 39, Inc. (5256); Channel 40, Inc. (3844); Chicago Avenue Construction Company (8634); Chicago National League Ball Club, LLC (0347); Chicago River Production Company (5434); Chicago Tribune Company (3437); Chicago Tribune Newspapers, Inc. (0439); Chicago Tribune Press Service, Inc. (3167); ChicagoLand Microwave Licensee, Inc. (1579); Chicagoland Publishing Company (3237); Chicagoland Television News, Inc. (1352); Courant Specialty Products, Inc. (9221); Direct Mail Associates, Inc. (6121); Distribution Systems of America, Inc. (3811); Eagle New Media Investments, LLC (6661); Eagle Publishing Investments, LLC (6327); ForSaleByOwner.com corp. (0219); ForSaleByOwner.com Referral Services, LLC (9205); Fortify Holdings Corporation (5628); Forum Publishing Group, Inc. (2940); Gold Coast Publications, Inc. (5505); GreenCo, Inc. (7416); Heart & Crown Advertising, Inc. (9808); Homeowners Realty, Inc. (1507); Homestead Publishing Co. (4903); Hoy, LLC (8033); Hoy Publications, LLC (2352); InsertCo, Inc. (2663); Internet Foreclosure Service, Inc. (6550); JuliusAir Company, LLC (9479); JuliusAir Company II, LLC; K.IAH Inc. (4014); KPLR, Inc. (7943); KSWB Inc. (7035); KTLA Inc. (3404); KWGN Inc. (5347); Los Angeles Times Communications LLC (1324); Los Angeles Times International, Ltd. (6079); Los Angeles Times Newspapers, Inc. (0416); Magic T Music Publishing Company (6522); NBBF, LLC (0893); Neocomm, Inc. (7208); New Mass. Media, Inc. (9553); New River Center Maintenance Association, Inc. (5621); Newscom Services, Inc. (4817); Newspaper Readers Agency, Inc. (7335); North Michigan Production Company (5466); North Orange Avenue Properties, Inc. (4056); Oak Brook Productions, Inc. (2598); Orlando Sentinel Communications Company (3775); Patuxent Publishing Company (4223); Publishers Forest Products Co. of Washington (4750); Sentinel Communications News Ventures, Inc. (2027); Shepard's Inc. (7931); Signs of Distinction, Inc. (3603); Southern Connecticut Newspapers, Inc. (1455); Star Community Publishing Group, LLC (5612); Stemweb, Inc. (4276); Sun-Sentinel Company (2684); The Baltimore Sun Company (6880); The Daily Press, Inc. (9368); The Hartford Courant Company (3490); The Morning Call Inc (7560); The Other Company LLC (5337); Times Mirror Land and Timber Company (7088); Times Mirror Payroll Processing Company, Inc. (4227); Times Mirror Services Company, Inc. (1326); TMLH 2, Inc. (0720); TMLS 1, Inc. (0719); TMS Entertainment Guides, Inc (6325); Tower Distribution Company (9066); Towering T Music Publishing Company (2470); Tribune Broadcast Holdings, Inc. (4438); Tribune Broadcasting Company (2569); Tribune Broadcasting Holdco, LLC (2534); Tribune Broadcasting News Network, Inc., n/k/a Tribune Washington Bureau Inc. (1088); Tribune California Properties, Inc. (1629); Tribune Direct Marketing, Inc. (1479); Tribune Entertainment Company (6232); Tribune Entertainment Production Company (5393); Tribune Finance, LLC (2537); Tribune Finance Service Center, Inc. (7844); Tribune License, Inc. (1035); Tribune Los Angeles, Inc. (4522); Tribune Manhattan Newspaper Holdings, Inc. (7279); Tribune Media Net, Inc. (7847); Tribune Media Services, Inc. (1080); Tribune Network Holdings Company (9936); Tribune New York Newspaper Holdings, LLC (7278); Tribune NM, Inc. (9939); Tribune Publishing Company (9720); Tribune Television Company (1634); Tribune Television Holdings, Inc (1630); Tribune Television New Orleans, Inc. (4055); Tribune Television Northwest, Inc. (2975); ValuMail, Inc. (9512); Virginia Community Shoppers, LLC (4025); Virginia Gazette Companies, LLC (9587); WATL, LLC (7384); WCWN LLC (5982); WDCW Broadcasting, Inc. (8300); WGN Continental Broadcasting Company (9530); WLVI Inc. (8074); WPIX, Inc. (0191); and WTXX Inc. (1268). The Debtors' corporate headquarters and the mailing address for each Debtor is 435 North Michigan Avenue, Chicago, Illinois 60611.

expenses that total $51,679.08. Chadbourne & Parke LLP ("Chadbourne") is co-counsel to the Official Committee of Unsecured Creditors.

## Background

1.    Stuart Maue reviewed the Application, including each of the billing and expense entries, for compliance with 11 U.S.C. § 330, Rule 2016-2 of the Local Rules of the United States Bankruptcy Court for the District of Delaware, as amended February 1, 2009 ("Local Rules"), the United States Trustee Guidelines for Reviewing Applications for Compensation and Reimbursement of Expenses Filed Under 11 U.S.C. § 330, issued January 30, 1996 ("Guidelines"), and legal precedence established by the United States Bankruptcy Court for the District of Delaware, the United States District Court for the District of Delaware, and the Third Circuit Court of Appeals.

2.    This report includes exhibits that detail and support the findings discussed below. Each time entry associated with a specific category, as well as a summary of the total hours and fees, are displayed in the exhibit. The tasks included in a specific category are underlined in the fee exhibits. For purpose of context, the other tasks within the same entry are also displayed but not underlined.

3.    Stuart Maue's methodology for reviewing fees and expenses includes addressing the uncertainty of quantifying time resulting from block billing. Block billing is the practice of billing more than one task in a single entry with a single time increment assigned to the entire entry. As an alternative to discounting the entire amount billed for an entry that is block billed, Stuart Maue assigns an equal proportional amount of time to each of the tasks contained within the blocked entry. This methodology has been adopted by courts when evaluating fees and ruling on fee applications. *See ACLU v. Barnes*, 168 F.3d 423, 429 (11th Cir. 1999). Courts have found this proportional method of analyzing block billing a reasonable solution to the problem created by timekeepers who resort to this practice. The alternative to using proportionalized time is to question the blocked entry in its entirety.

4.      Stuart Maue issued a preliminary report of our findings to Chadbourne, and in turn the firm provided a detailed written response regarding the billing issues raised.   After consideration of Chadbourne's response, Stuart Maue prepared this final report to the Court for its consideration.

**Discussion of Findings**

**Recomputation of Fees and Expenses**

5.      Stuart Maue recomputed the fees and expenses requested in the Application.   The hours billed by each professional or paraprofessional were totaled and multiplied by each individual's hourly rate.   The recomputation of fees revealed that the requested amount is $1,507.50 less than the computed amount.   The discrepancy is the result of task hours within certain entries not equal to time billed for the entries as a whole.   The discrepancy and the related entries are displayed in Exhibit A.   The recomputation of expenses revealed no difference between the amount requested and the amount computed.   The figures in this report and the accompanying exhibits reflect the fees and expenses computed by Stuart Maue.

**Review of Fees**

6.      **Firm Staffing.**  The Guidelines in Section II.A.3 state that fee applications should identify the "names and hourly rates of all applicant's professionals and paraprofessionals who billed time, [an] explanation of any changes in hourly rates from those previously charged, and [a] statement of whether the compensation is based on the customary compensation charged by comparably skilled practitioners in cases other than under title 11."   The Application provided the names, positions, and hourly rates of the Chadbourne professionals and paraprofessionals who billed to this matter.   The matter was staffed with 36 professionals and paraprofessionals, consisting of 15 partners,[2]

---

[2] Including Douglas E. Deutsch who changed positions from counsel to partner during this interim period.

10 associates,[3] 4 law clerks, 3 paraprofessionals, and 4 librarians.  A summary of hours and fees billed by each timekeeper is displayed in Exhibit B.

The firm invoiced a total of 2,921.60 hours with associated fees of $1,763,084.75.[4] The following table displays the hours and fees computed by timekeeper position and the percentage of total hours and fees for each position:

| Position | Hours | Percentage of Total Hours | Fees | Percentage of Total Fees |
|---|---|---|---|---|
| Partner | 1,612.60 | 55% | $1,253,074.75 | 71% |
| Associate | 730.30 | 25% | 326,148.50 | 19% |
| Law Clerk | 420.00 | 14% | 144,900.00 | 8% |
| Paraprofessional | 145.80 | 5% | 37,318.50 | 2% |
| Librarian | 12.90 | * | 1,643.00 | * |
| TOTAL | 2,921.60 | 100% | $1,763,084.75 | 100% |

* Less than 1%

The blended hourly rate for the Chadbourne professionals is $674.05 and the blended hourly rate for professionals and paraprofessionals is $603.47.

7.      **Hourly Rate Increases.**  Chadbourne increased the hourly rate of one professional during the second interim period.  The rate of partner Douglas E. Deutsch increased from $625.00 to $635.00 per hour on May 1, 2009.  The fees attributable to the rate increase total $837.00.

8.      **Potential Double Billing.**  Stuart Maue examined the Application for billing entries or entry activities that appear to be duplicated (*i.e.*, on the same date by the same timekeeper with identical or nearly identical descriptions and time increments).  Stuart Maue identified one potential instance of double billing as displayed in Exhibit C to the preliminary report.  The questioned task, totaling 1.20 hours with $918.00 in associated fees, was highlighted in bold and marked with an ampersand [&] in the exhibit.  Stuart Maue requested that Chadbourne review these entries and provide an explanation for the duplication.

---

[3] Including Gilbert Bradshaw who changed positions from law clerk to associate during this interim period.

[4] This amount represents the fees computed by Stuart Maue.

In response to the preliminary report, Chadbourne stated that the relevant firm timekeeper reviewed the entry and confirmed that it was not a duplication but rather the contemporaneous entry of time for two separate periods during the same day.  Stuart Maue makes no recommendation for a fee reduction resulting from the time entry, and Exhibit C is omitted from this report.

        9.    **Complete and Detailed Task Descriptions.**  Local Rule 2016-2 (d) states that activity descriptions "shall be sufficiently detailed to allow the Court to determine whether all the time, or any portion thereof, is actual, reasonable, and necessary."  The rules further provide that fee applications shall include complete and detailed activity descriptions and that each activity description shall include the nature and subject matter of the activity.  Section II.D.5 of the Guidelines states that "time entries for telephone calls, letters, and other communications should give sufficient detail to identify the parties to and the nature of the communication.  Time entries for court hearings and conferences should identify the subject of the hearing or conference."  Chadbourne previously advised Stuart Maue that "this is an area in which there is always room for improvement, and [Chadbourne] will make every attempt to provide more detailed descriptions going forward."  Contrary to the requirements of the Local Rules and the Guidelines, many activity descriptions in the Application were not sufficiently detailed.

        a.    **Vaguely Described Conferences.**  Stuart Maue identified numerous billing entries for conferences that did not include the name of the person(s) with whom the communication was held and/or the subject or purpose of the communication.  The entries, totaling 28.90 hours with $22,297.50 in associated fees, were identified as vaguely described conferences and displayed in Exhibit D to the preliminary report.

        In response, Chadbourne reiterated that this is an area where there is always room for improvement and the firm will continue to make every effort to provide more detailed

descriptions going forward.  Stuart Maue makes no recommendation for a fee reduction resulting from the entries in question, and Exhibit D is omitted from this report.

        **b.**    **Other Vaguely Described Activities.**  Activity descriptions for the review of documents and correspondence should identify the document or the person or party who prepared the document or correspondence and its subject matter.  Activity descriptions for legal research should include the issues researched and the purpose of the research.  The entries identified as other vaguely described activities, totaling 136.30 hours with $90,922.00 in associated fees, were displayed in Exhibit E to the preliminary report and included task descriptions such as "work on document demand," "follow-up on solvency matter" and "review various court pleadings." All such entries lack the specificity required to determine the exact nature of the activities being performed (*i.e.*, review, draft, revise, etc.).  Stuart Maue requested that the firm provide sufficient detail for each billing entry.

        In response to the preliminary report, Chadbourne again stated the firm's intention to improve the detail provided in future time descriptions.  However, the response also stated Chadbourne's position that most of the entries in question require no additional information.  Stuart Maue does not agree that activities described as "address" or "work on" provide sufficient specificity as to the action taken by the timekeeper, and again states that the time entries fail to satisfy the requirements of the Rules and Guidelines.  While Stuart Maue does not recommend a fee reduction for the vaguely described entries at this time, we attach Exhibit E to this report so the Court and other interested parties may view the entries in question.

        10.    **Block Billing.**  The Guidelines provide that "services should be noted in detail and not combined or 'lumped' together, with each service showing a separate time entry."  (Section II.D.5).  The Application contained 168.80 hours that were block billed by Chadbourne (set forth in Exhibit F to the preliminary report).  Stuart Maue reiterated its request that the firm refrain from this practice in order to comply with the Guidelines.

In response to the preliminary report, Chadbourne stated the firm will continue to seek to ensure future fee application do not include block billed entries. Stuart Maue makes no recommendation for a fee reduction stemming from block billed entries, and Exhibit F is omitted from this report.

11. **Conferences, Hearings, and Other Events.** Local Rule 2016-2 (d)(ix) provides that activity descriptions "shall individually identify all meetings and hearings, each participant, the subject(s) of the meeting or hearing, and the participant's role," and Section II.D.5 of the Guidelines states that "if more than one professional from the applicant firm attends a hearing or conference, the applicant should explain the need for multiple attendees." While it may be appropriate to have multiple attendees at some conferences, hearings or other events, the attendance of multiple professionals should be justified. *See In re Busy Beaver Bldg. Centers, Inc.* 19 F.3d 833, 856 (3rd Cir. 1994).

a. **Nonfirm Conferences, Hearings, and Events.** Stuart Maue identified numerous occasions when two or more (and as many as seven) timekeepers billed to attend the same nonfirm conference, hearing, or other event. Contrary to Local Rule 2016-2, neither the fee application nor the activity descriptions explained the role of each participant or the need for multiple attendees. The entries, totaling 183.40 hours with $135,923.00 in associated fees, were displayed in Exhibit G to the preliminary report. In each instance where more than one timekeeper attended a nonfirm conference or event, we identified the timekeeper who appeared most responsible for the matter and/or the particular event (*i.e.*, the attorney leading rather than observing a nonfirm conference). The potentially duplicative and unnecessary timekeepers' entries total 113.60 hours with $74,370.00 in associated fees, and were highlighted in bold and marked with an ampersand [&] in the exhibit. Stuart Maue requested that the firm provide a brief explanation of the necessity of the multiple billers and their respective roles.

In response, Chadbourne provided a lengthy statement regarding the complexity of the Tribune matter and the work required by the transfer of the Chicago Cubs. The additional

information and explanation provided by the firm provides general support for the necessity and appropriateness of multiple timekeepers at certain events, and accordingly Stuart Maue makes no recommendation for a fee reduction at this time. However, we note Chadbourne did not provide a specific explanation of the need for up to seven firm timekeepers to attend an event, and we again ask that the firm's time entries justify each timekeeper's fees for such attendance. Exhibit G is attached hereto.

    **b.**  **Intraoffice Conferences.**  Frequent intraoffice conferences may indicate inappropriate levels of staffing, unnecessary conferring, or the use of inexperienced personnel. The fees billed by Chadbourne for intraoffice conferences total 252.47 hours with $173,560.03 in associated fees, which represents approximately 10% of the total fees requested in the Application. The entries were displayed in Exhibit H to the preliminary report. In many instances, two or more firm professionals and/or paraprofessionals billed to attend the same internal conference, resulting in 161.37 hours and $116,283.03 in associated fees. The entries describing intraoffice conferences attended by two or more firm personnel were highlighted in bold and marked with an ampersand [&] in the exhibit. Stuart Maue requested that the firm provide a brief explanation for the necessity of more than one participant billing for the same intraoffice conference.

    In response, Chadbourne reiterated the complexity of the Tribune matter and the issues involving the Chicago Cubs. In addition, the firm addressed the three primary areas that resulted in  the majority of the interoffice communication, and provided additional detail and explanation for the need of multiple firm timekeepers. Given the additional information provided, Stuart Maue makes no recommendation for a fee reduction resulting from intraoffice conferences, and Exhibit H is omitted from this report.

    12.  **Administrative Activities.** Activities associated with the day-to-day operations of the firm are considered administrative in nature and as such are reflected in the hourly rates charged by the firm. Likewise, activities relating to the training and assignment of tasks to staff members or the

supervision of any administrative functions should be considered a cost of doing business and a factor considered in establishing the firm's hourly rates. The entries identified as administrative activities were displayed in Exhibit I to the preliminary report and total 1.10 hours with $370.00 in associated fees. The preliminary report stated that, pending additional information from the firm, it is Stuart Maue's intent to recommend a reduction in the requested fees for the administrative entries.

In response, Chadbourne agreed to a partial fee reduction. The firm stated that one time entry describing the receipt of an assignment was substantive and therefore not administrative, and agreed to a reduction of fees resulting from the two remaining time entries. The resulting reduction amounts to $301.00 and the related time entries are displayed in Exhibit I attached hereto.

13.    **Clerical Activities.**  Clerical activities are tasks that do not require legal acumen and may be effectively performed by administrative assistants, secretaries, or support personnel. Clerical activities include, but are not limited to, filing, organizing and updating files, retrieving and distributing documents, checking the docket, calendaring events, scanning documents, and photocopying. Some courts have determined that the performance of clerical or secretarial tasks by attorneys, accountants, paralegals, and other paraprofessionals generally constitutes nonbillable time and should be delegated to nonbilling staff members. "Fees for services that are purely clerical, ministerial, or administrative should be disallowed." *See Missouri v. Jenkins,* 491 U.S. 274, 288 fn.10, 109 S.Ct. 2463, 105 L.Ed.2d 229 (1989). In this Court, there has been a practice of recommending that clerical activities be paid at the rate of $80.00 per hour and it is Stuart Maue's intent to follow that practice in this case. The entries identified as clerical activities were displayed in Exhibit J to the preliminary report and total 39.00 hours with $9,614.50 in associated fees. The preliminary report stated that, pending additional information from the firm, it is Stuart Maue's intent to recommend that the entries be paid at the rate of $80.00 per hour.

In response, Chadbourne stated the firm's belief that the activities identified should be compensated at the firm's full hourly rates, and offered an explanation regarding the skill needed to

download documents from a website and the need for librarians to locate certain resources. Chadbourne further stated that the firm is not aware of any case in which firm timekeepers were not compensated for sophisticated services at the customary hourly rates. The firm's response fails to acknowledge the statement in the preliminary report (and this report) regarding this Court's practice of compensating clerical activities at the rate of $80.00 per hour. Nothing in Chadbourne's response suggests to Stuart Maue that practice should not be followed in this matter and with this firm. Accordingly, Stuart Maue recommends a fee reduction in the amount of $6,494.50 resulting from reducing the hourly rate for the time entries displayed in Exhibit J to $80.00.

14. **Travel.** Local Rule 2016-2 (d)(viii) provides that nonworking travel time "may be billed at no more than 50% of regular hourly rates." All travel tasks were billed at 50% of the timekeeper's approved hourly rate.

15. **Chadbourne Retention/Compensation.** Stuart Maue reviewed and identified entries related to the firm's retention and compensation. Chadbourne invoiced 70.90 hours with associated fees of $26,200.50 to prepare the firm's retention documents and applications for compensation, which represents approximately 1% of the total fees billed. The fee entries were displayed in Exhibit K to the preliminary report. As Stuart Maue makes no recommendation for a fee reduction resulting from the retention/compensation work, Exhibit K is omitted from this report.

**Review of Expenses**

16. **Complete and Detailed Itemization of Expenses.** The Guidelines in Section II.E.3 provide that factors relevant to a determination that the expense is proper include "Whether applicant has provided a detailed itemization of all expenses including the date incurred, description of expense (e.g., type of travel, type of fare, rate, destination), method of computation, and, where relevant, name of the person incurring the expense and purpose of the expense. Itemized expenses should be identified by their nature (e.g., long distance telephone, copy costs, messengers, computer research, airline travel, etc.) and by the month incurred." Chadbourne provided an itemization for the firm expenses

that included the category, the date, the description, the amount, and the name of the timekeeper who incurred the charge.

17.    **Photocopies.**  Local Rule 2016-2 (e)(iii) provides that copying charges shall not exceed $0.10 per page.  The firm requested reimbursement of $2,901.70 for duplication charges at a rate of $0.10 per page.

18.    **Computer-Assisted Legal Research.**    Local Rule  2016-2 (e)(iii)  provides  that computer-assisted legal research charges shall not be more than the actual cost.  The firm billed $32,195.61 for computer-assisted legal research and the Application stated "With respect to legal research expenses, Chadbourne has entered into flat-fee contracts with Lexis/Nexis and Westlaw for the provision of online research services.  In order to determine charges to individual clients, the flat fees charged to Chadbourne by Lexis/Nexis and Westlaw are allocated among those clients based on the actual number and scope of searches conducted on behalf of those clients."

19.    **Facsimile.**  Local Rule 2016-2 (e)(iii) provides that outgoing facsimile transmission charges shall not exceed $1.00 per page, with no charge for incoming facsimiles.  The Application stated that the firm "customarily charges its clients $1.25/per page for out-going facsimile transmissions  For purposes of these cases, the firm has reduced this charge to $1.00/per page."   Chadbourne requested reimbursement for facsimile charges totaling $247.00.

20.    **Overhead Expenses.**  Section II.E.7 of the Guidelines provides that nonreimbursable overhead "includes, but is not limited to, word processing, proofreading, secretarial and other clerical services, rent, utilities, office equipment and furnishings, insurance, taxes, local telephones and monthly car phone charges, lighting, heating and cooling, and library and publication charges."  Chadbourne requested reimbursement of library expenses totaling $340.04.  The charges are displayed in the following table:

| Invoice # | Date | Amount | Description |
|---|---|---|---|
| 1313460002 | 04/17/09 | $299.12 | LIBRARY EXPENSE – Vendor: WEST PAYMENT CENTER LAW OF FRAUDELENT TRANSACTIONS FULL SET SERIALS |
| 1313460002 | 04/28/09 | $40.92 | LIBRARY EXPENSE – Vendor: UNIVERSITY OF MICHIGAN AMERICAN CONFLICTS LAW VOL 3 NEXT DAY ARTICLE |

The Fourth Monthly Application provided an explanation that library fees represent "the cost of retrieving various out-of-publication articles in connection with the fraudulent transfer investigation."

21. **Overtime Expenses.** Chadbourne requested reimbursement of late night and weekend carfare totaling $1,122.19, late night and weekend meals totaling $2,388.37, and paralegal overtime totaling $650.28. Although a firm may have a policy that personnel may be reimbursed for travel home when working late and meals for employees while working late, such charges are generally considered part of the firm's overhead. Overtime charges for employees working late are also considered part of a firm's overhead. The charges, totaling $4,160.84, were displayed in Exhibit L to the preliminary report. The report stated that, pending additional information from the firm, it is Stuart Maue's intent to recommend that the overtime expenses be reduced from the requested expense reimbursement.

In response, Chadbourne stated (i) that all carfare costs are the actual costs billed and do not include any mark-up by the firm; (ii) all meal costs are actual costs and do not include any mark-up by the firm; and (iii) that the paralegal overtime was necessary to "establish the Intralinks workspace and arrange access to the workspace for each Committee member. Once the workspace and access were arranged, Mr. Bava was required to post pertinent documents to the workspace for immediate access by all Committee members." Chadbourne did not address the fact that all such costs constitute firm overhead. Stuart Maue recommends an expense reduction in the sum of $4,160.84 resulting from the carfare, meals, and paralegal overtime.

22. **Telephone Charges.** Chadbourne requested reimbursement of $6,835.87 for telephone charges. Twelve of the charges were in excess of $40.00. Chadbourne stated in the Application that "Due to the national nature of the Debtors' business and the Committee's participation in weekly

meetings by telephone, long distance telephone and conference call services have been required.   In accordance with the guidelines, in seeking reimbursement for long distance telephone charges, Chadbourne currently charges clients its approximate actual cost paid to its long distance carriers. Chadbourne utilizes outside vendors for conference call services and requests reimbursement only for the amount billed to Chadbourne by the third-party vendors."

23.     **Catered Meals.**  Chadbourne requested reimbursement of $1,943.71 for catered meals. The Application provided descriptions for the purpose of all of the catering charges.   Most of the charges relate to Committee meetings hosted by Chadbourne.   Chadbourne reimbursed Davis Polk & Wardwell for hosting one of the Committee meetings.

**Conclusion**

Stuart Maue submits this final report regarding the Application and the fees and expenses discussed above.   Stuart Maue recommends the approval of fees in the amount of $1,756,289.25 ($1,761,577.25 minus $5,288.00) and reimbursement of expenses in the amount of $47,518.24 ($51,679.08 minus $4,160.84) for the period from March 31, 2009, through May 31, 2009.

Respectfully submitted,

**STUART MAUE**

By: John L. Decker

John L. Decker, Esq.
3840 McKelvey Road
St. Louis, Missouri 63044
Telephone:    (314) 291-3030
Facsimile:    (314) 291-6546
tribunebkr@smmj.com

**Fee Examiner**

## APPENDIX A

**CHADBOURNE & PARKE LLP**

### SUMMARY OF FINDINGS

#### Second Interim Application (March 31, 2009 through May 31, 2009)

**A.    Amounts Requested and Computed**

| | | |
|---|---|---|
| Fees Requested | $1,761,577.25 | |
| Expenses Requested | 51,679.08 | |
| | | |
| TOTAL FEES AND EXPENSES REQUESTED | | $1,813,256.33 |
| | | |
| Fees Computed | $1,763,084.75 | |
| Expenses Computed | 51,679.08 | |
| | | |
| TOTAL FEES AND EXPENSES COMPUTED | | $1,814,763.83 |
| | | |
| Discrepancy in Fees | ($    1,507.50) | |
| | | |
| TOTAL DIFFERENCE BETWEEN COMPUTED AND REQUESTED FEES AND EXPENSES | | ($    1,507.50) |

**B.    Recommended Fee Allowance and Expense Reimbursement**

| | | |
|---|---|---|
| Fees Requested | $1,761,577.25 | |
| *Discrepancy in Fees* | $  1,507.50 | |
| *Agreed Reduction for Administrative Activities* | (301.00) | |
| *Recommended Reduction for Clerical Activities* | (6,494.50) | |
| Subtotal | ($5,288.00) | |
| | | |
| RECOMMENDED FEE ALLOWANCE | | $1,756,289.25 |
| | | |
| Expenses Requested | $51,679.08 | |
| *Recommended Reduction for Overtime Expenses* | ($4,160.84) | |
| Subtotal | ($4,160.84) | |
| | | |
| RECOMMENDED EXPENSE REIMBURSEMENT | | 47,518.24 |
| | | |
| TOTAL RECOMMENDED FEE ALLOWANCE AND EXPENSE REIMBURSEMENT | | $1,803,807.49 |

## CERTIFICATE OF SERVICE

I hereby certify that a true and correct copy of the foregoing document has been served via First Class Mail, postage prepaid, to the following Notice Parties on the 12th day of January, 2010.


Joseph J. McMahon, Jr., Esq.
Office of the United Status Trustee
J. Caleb Boggs Federal Building
844 King Street, Suite 2207, Lockbox 35
Wilmington, DE  19801
(US Trustee)

Adam G. Landis, Esq.
Matthew B. McGuire, Esq.
Landis Rath & Cobb LLP
919 Market Street, Suite 1800
Wilmington, DE 19801
(Counsel to Creditors' Committee)

Stuart M. Brown, Esq.
William E. Chipman Jr., Esq.
Edwards Angell Palmer & Dodge
919 North Market Street, Suite 1500
Wilmington, DE  19801
(Counsel to Barclays Bank PLC)

Mark D. Collins, Esq.
Katisha D. Fortune, Esq.
Richards, Layton & Finger, P.A.
920 N. King Street
P.O. Box 551
Wilmington, DE  19899-0511
(Counsel to Administrative Agent for
Prepetition Lenders, JP Morgan
Chase Bank, N.A.)

Kenneth P. Kansa, Esq.
Jillian K. McClelland, Esq.
Sidley Austin LLP
One South Dearborn
Chicago, IL  60603
(Counsel to Debtors)

Howard Seife, Esq.
David M. LeMay, Esq.
Chadbourne & Parke LLP
30 Rockefeller Plaza
New York, NY 10112
(Counsel to Creditors' Committee)

Brian Trust, Esq.
Amit K. Trehan, Esq.
Mayer Brown LLP
1675 Broadway
New York, NY  10019-5820
(Counsel to Barclays Bank PLC)

Norman J. Pernick, Esq.
J. Kate Stickles, Esq.
Cole, Schotz, Meisel, Forman & Leonard, P.A.
1000 N. West Street, Suite 1200
Wilmington, DE  19801
(Co-Counsel to Debtors)

Donald S. Bernstein, Esq.
James A. Florack, Esq.
Damian S. Schaible, Esq.
Davis, Polk, & Wardwell, LLP
450 Lexington Avenue
New York, NY  10017
(Counsel to Administrative Agent for
Prepetition Lenders, JP Morgan
Chase Bank, N.A.)



John L. Decker, Esq.

-15-
Chadbourne Final Report – Second Interim Application
Case No. 08-13141 (KJC)

**EXHIBIT A**
**DISCREPANCY SCHEDULE**
**Chadbourne & Parke, LLP**

| Invoice Number | Entry Number | Matter | Timekeeper Name | Entry Date | Rate | Hours Billed | Hours Computed | Fees Billed | Fees Computed | Hour Difference | Fee Difference |
|---|---|---|---|---|---|---|---|---|---|---|---|
| **Overcharges** | | | | | | | | | | | |
| 1313446002 | 144 | Bankruptcy General | Deutsch | 03/14/09 | $625.00 | 3.10 | 2.90 | 1,937.50 | 1,812.50 | 0.20 | $ 125.00 |
| 1313460002 | 141 | Bankruptcy General | Porter | 04/14/09 | $395.00 | 0.80 | 0.20 | 316.00 | 79.00 | 0.60 | 237.00 |
| 1313460008 | 105 | Asset Disposition/Sale | Markson | 04/01/09 | $735.00 | 0.40 | 0.30 | 294.00 | 220.50 | 0.10 | 73.50 |
| 1313460019 | 496 | Review of PrePetition Financings | Hall | 04/17/09 | $795.00 | 0.70 | 0.30 | 556.50 | 238.50 | 0.40 | 318.00 |
| 1313460019 | 549 | Review of PrePetition Financings | Vazquez | 04/28/09 | $595.00 | 3.20 | 3.00 | 1,904.00 | 1,785.00 | 0.20 | 119.00 |
| 1313474002 | 116 | Bankruptcy General | Deutsch | 05/26/09 | $635.00 | 2.50 | 2.00 | 1,587.50 | 1,270.00 | 0.50 | 317.50 |
| 1313474009 | 175 | Claims Administration/Bar Date | Bradshaw | 05/18/09 | $345.00 | 1.50 | 1.40 | 517.50 | 483.00 | 0.10 | 34.50 |
| | | | | | | | | **Total Overcharges** | | 2.10 | $ 1,224.50 |
| | | | | | | | | | | | |
| **Undercharges** | | | | | | | | | | | |
| 1313446005 | 340 | DIP Financing | Giannini | 03/24/09 | $585.00 | 0.40 | 0.50 | 234.00 | 292.50 | (0.10) | $ (58.50) |
| 1313446008 | 15 | Asset Disposition/Sale | Deutsch | 03/05/09 | $625.00 | 1.90 | 2.40 | 1,187.50 | 1,500.00 | (0.50) | (312.50) |
| 1313446008 | 42 | Asset Disposition/Sale | Alpert | 03/17/09 | $795.00 | 1.50 | 1.60 | 1,192.50 | 1,272.00 | (0.10) | (79.50) |
| 1313446016 | 719 | Tax Issues | Markson | 03/20/09 | $735.00 | 4.20 | 4.90 | 3,087.00 | 3,601.50 | (0.70) | (514.50) |
| 1313446017 | 459 | General Litigation | Deutsch | 03/14/09 | $625.00 | 0.70 | 0.90 | 437.50 | 562.50 | (0.20) | (125.00) |
| 1313460003 | 247 | Committee Meetings | Seife | 04/29/09 | $955.00 | 1.20 | 2.20 | 1,146.00 | 2,101.00 | (1.00) | (955.00) |
| 1313460019 | 534 | Review of PrePetition Financings | Seife | 04/28/09 | $955.00 | 1.00 | 1.10 | 955.00 | 1,050.50 | (0.10) | (95.50) |
| 1313474008 | 19 | Asset Disposition/Sale | Leder | 05/11/09 | $955.00 | 3.10 | 3.20 | 2,960.50 | 3,056.00 | (0.10) | (95.50) |
| 1313474003 | 217 | Committee Meetings | Deutsch | 05/26/09 | $635.00 | 0.30 | 0.80 | 190.50 | 508.00 | (0.50) | (317.50) |
| 1313474019 | 508 | Review of PrePetition Financings | Vazquez | 05/28/09 | $595.00 | 4.20 | 4.50 | 2,499.00 | 2,677.50 | (0.30) | (178.50) |
| | | | | | | | | **Total Undercharges** | | (3.60) | $ (2,732.00) |
| | | | | | | | | | | | |
| | | | | | | | | **Net Total Discrepancy** | | (1.50) | $ (1,507.50) |

EXHIBIT B

**SUMMARY OF HOURS AND FEES BY POSITION AND INDIVIDUAL**

**COMPUTED AT STANDARD RATES**

**Chadbourne & Parke LLP**

| INITIALS | NAME | POSITION | MINUMUM RATE | MAXIMUM RATE | HOURS COMPUTED | FEES COMPUTED |
|---|---|---|---|---|---|---|
| 0525 | Seife, Howard | PARTNER | $955.00 | $955.00 | 260.20 | $248,491.00 |
| 0685 | Zink Jr., N. Theodore | PARTNER | $765.00 | $765.00 | 241.30 | $184,594.50 |
| 0819 | Alpert, Marc A. | PARTNER | $795.00 | $795.00 | 208.60 | $165,837.00 |
| 0351 | LeMay, David M. | PARTNER | $412.50 | $825.00 | 161.20 | $131,298.75 |
| 0361 | Leder, Richard M. | PARTNER | $955.00 | $955.00 | 74.30 | $70,956.50 |
| 0240 | Hall, Thomas J. | PARTNER | $795.00 | $795.00 | 73.60 | $58,512.00 |
| 1426 | Deutsch, Douglas E. | PARTNER | $635.00 | $635.00 | 84.20 | $53,467.00 |
| 0668 | Markson, Edouard S. | PARTNER | $735.00 | $735.00 | 54.50 | $40,057.50 |
| 0302 | Hord, Charles E. | PARTNER | $855.00 | $855.00 | 41.90 | $35,824.50 |
| 6587 | Gallai, David | PARTNER | $635.00 | $635.00 | 43.70 | $27,749.50 |
| 2486 | Glover, Marjorie M. | PARTNER | $755.00 | $755.00 | 34.90 | $26,349.50 |
| 1534 | Dunn, Vincent | PARTNER | $735.00 | $735.00 | 15.10 | $11,098.50 |
| 7704 | Finnegan, John F. | PARTNER | $695.00 | $695.00 | 8.50 | $5,907.50 |
| 0723 | Smith, Kevin | PARTNER | $725.00 | $725.00 | 1.30 | $942.50 |
| 0315 | Ingerman, Peter | PARTNER | $795.00 | $795.00 | 0.30 | $238.50 |
| | No. of Billers for Position: 15 | Blended Rate for Position: | $814.15 | | 1,303.60 | $1,061,324.75 |
| | | | | | % of Total: 44.62% | % of Total: 60.20% |
| 1426 | Deutsch, Douglas E. | COUNSEL | $312.50 | $625.00 | 309.00 | $191,750.00 |
| | No. of Billers for Position: 1 | Blended Rate for Position: | $620.55 | | 309.00 | $191,750.00 |
| | | | | | % of Total: 10.58% | % of Total: 10.88% |
| 3643 | Vazquez, Francisco | ASSOCIATE | $595.00 | $595.00 | 178.00 | $105,910.00 |
| 6832 | Porter, Jason | ASSOCIATE | $395.00 | $395.00 | 216.20 | $85,399.00 |
| 5993 | Carson, Benjamin | ASSOCIATE | $395.00 | $395.00 | 84.90 | $33,535.50 |
| 6851 | Bradshaw, Gilbert | ASSOCIATE | $345.00 | $345.00 | 94.70 | $32,671.50 |
| 6834 | Towers, Meghan | ASSOCIATE | $395.00 | $395.00 | 61.20 | $24,174.00 |
| 6692 | Giannini, Joseph | ASSOCIATE | $585.00 | $585.00 | 32.30 | $18,895.50 |
| 6864 | Kurth, Rachel | ASSOCIATE | $345.00 | $345.00 | 39.20 | $13,524.00 |
| 1350 | Cross, Jonathan | ASSOCIATE | $595.00 | $595.00 | 12.00 | $7,140.00 |
| 6829 | Narvaez, Patrick | ASSOCIATE | $395.00 | $395.00 | 10.10 | $3,989.50 |

EXHIBIT B

## SUMMARY OF HOURS AND FEES BY POSITION AND INDIVIDUAL

## COMPUTED AT STANDARD RATES

### Chadbourne & Parke LLP

| INITIALS | NAME | POSITION | MINUMUM RATE | MAXIMUM RATE | HOURS COMPUTED | FEES COMPUTED |
|---|---|---|---|---|---|---|
| 6754 | Gayda, Robert J. | ASSOCIATE | $535.00 | $535.00 | 1.70 | $909.50 |
| | No. of Billers for Position: 10 | Blended Rate for Position: | $446.60 | | 730.30 | $326,148.50 |
| | | | | % of Total: | 25.00%    % of Total: | 18.50% |
| 6851 | Bradshaw, Gilbert | LAW CLERK | $345.00 | $345.00 | 201.20 | $69,414.00 |
| 6855 | Dye, Bonnie | LAW CLERK | $345.00 | $345.00 | 142.40 | $49,128.00 |
| 6850 | Betheil, Blake | LAW CLERK | $345.00 | $345.00 | 46.40 | $16,008.00 |
| 6877 | Willan, Page | LAW CLERK | $345.00 | $345.00 | 21.10 | $7,279.50 |
| 6878 | Yoo, Young | LAW CLERK | $345.00 | $345.00 | 8.90 | $3,070.50 |
| | No. of Billers for Position: 5 | Blended Rate for Position: | $345.00 | | 420.00 | $144,900.00 |
| | | | | % of Total: | 14.38%    % of Total: | 8.22% |
| 7797 | Lamb, Helen M. | PARAPROFESSIONA | $260.00 | $260.00 | 53.70 | $13,962.00 |
| 8036 | Bava, David | PARAPROFESSIONA | $260.00 | $260.00 | 52.80 | $13,728.00 |
| 8008 | Chan, Sarah | PARAPROFESSIONA | $245.00 | $245.00 | 39.30 | $9,628.50 |
| | No. of Billers for Position: 3 | Blended Rate for Position: | $255.96 | | 145.80 | $37,318.50 |
| | | | | % of Total: | 4.99%    % of Total: | 2.12% |
| 9839 | Schubeck, Barbara | LIBRARIAN | $120.00 | $120.00 | 8.90 | $1,068.00 |
| 5206 | Danielson, Tania | LIBRARIAN | $175.00 | $175.00 | 1.50 | $262.50 |
| 7831 | Richmond, Marjorie | LIBRARIAN | $125.00 | $125.00 | 2.00 | $250.00 |
| 9959 | Lederer, Adam | LIBRARIAN | $125.00 | $125.00 | 0.50 | $62.50 |
| | No. of Billers for Position: 4 | Blended Rate for Position: | $127.36 | | 12.90 | $1,643.00 |
| | | | | % of Total: | 0.44%    % of Total: | 0.09% |
| | Total No. of Billers: 36 | Blended Rate for Report: | $603.47 | | 2,921.60 | $1,763,084.75 |

EXHIBIT E

OTHER VAGUELY DESCRIBED ACTIVITIES

Chadbourne & Parke LLP

| TIMEKEEPER NAME | HOURS | FEES |
|---|---|---|
| Alpert, M | 1.10 | 874.50 |
| Bava, D | 1.30 | 338.00 |
| Bradshaw, G | 9.10 | 3,139.50 |
| Carson, B | 6.90 | 2,725.50 |
| Deutsch, D | 38.00 | 23,813.00 |
| Gallai, D | 3.00 | 1,905.00 |
| Giannini, J | 3.50 | 2,047.50 |
| Glover, M | 6.00 | 4,530.00 |
| Hall, T | 23.10 | 18,364.50 |
| Hord, C | 0.10 | 85.50 |
| LeMay, D | 4.50 | 3,712.50 |
| Leder, R | 9.20 | 8,786.00 |
| Porter, J | 3.50 | 1,382.50 |
| Seife, H | 7.20 | 6,876.00 |
| Vazquez, F | 16.50 | 9,817.50 |
| Zink Jr., N | 3.30 | 2,524.50 |
| | 136.30 | $90,922.00 |

EXHIBIT E

OTHER VAGUELY DESCRIBED ACTIVITIES

Chadbourne & Parke LLP

| MATTER NAME | HOURS | FEES |
|---|---|---|
| Asset Disposition/Sale | 16.90 | 10,634.50 |
| Bankruptcy General | 16.90 | 10,634.50 |
| Business Operations | 0.90 | 771.50 |
| Claims Administration/Bar Date | 1.00 | 460.00 |
| Committee Meetings | 4.50 | 2,013.00 |
| Creditor Communications | 2.20 | 1,579.00 |
| DIP Financing | 4.80 | 2,923.00 |
| Employee Issues | 12.30 | 8,673.50 |
| Executory Contracts | 0.40 | 250.00 |
| Fee/Retention Applications | 1.90 | 1,101.50 |
| Inter-Company Issues/Cash Management | 3.00 | 1,875.00 |
| Relief from Stay Issues | 9.50 | 3,697.50 |
| Review of PrePetition Financings | 53.60 | 38,947.00 |
| Tax Issues | 8.40 | 7,362.00 |
| | 136.30 | $90,922.00 |

EXHIBIT E

OTHER VAGUELY DESCRIBED ACTIVITIES

Chadbourne & Parke LLP

| DATE | TIMEKEEPER NAME | ENTRY HOURS | HOURS | FEES | TASK HOURS | ~ | | DESCRIPTION |
|---|---|---|---|---|---|---|---|---|
| 03/02/09 Mon | Deutsch, D 1313446006/464 | 2.60 | 0.20 | 125.00 | | | | MATTER NAME: Inter-Company Issues/Cash Management |
| | | | | | 1.20 | F | 1 | REVIEW REVISED CASH MANAGEMENT ORDER AND DRAFTED TWO INSERTS FOR SAME (1.2); |
| | | | | | 0.20 | F | 2 | E-MAILS ON OPEN ITEMS WITH DAVID LEMAY (.2); |
| | | | | | 0.20 | F | 3 | CALL WITH ADMINISTRATIVE AGENT RE: OPEN MATTERS RELATED TO CASH MANAGEMENT ORDER (.2); |
| | | | | | 0.20 | F | 4 | TELEPHONE CONVERSATION WITH ALIXPARTNERS (ALAN HOLTZ) RE: REQUIRED FOLLOW-UP ON CASH MANAGEMENT ISSUE (.2); |
| | | | | | 0.10 | F | 5 | EXCHANGE E-MAILS WITH DAVIS POLK TEAM AND DEBTORS' COUNSEL RE: MOTION TO EXTEND OBJECTION DEADLINE (.1); |
| | | | | | 0.30 | F | 6 | FOLLOW-UP ON PROPOSED DISPOSAL OF CERTAIN ISSUES WITH DAVID LEMAY (.3); |
| | | | | | 0.40 | F | 7 | REVIEW NEW MARK-UP FROM JPMORGAN'S COUNSEL AND FOLLOW-UP WITH DEBTORS ON SAME AND OTHER OPEN CASH MANAGEMENT ISSUES (.4). |
| 03/02/09 Mon | Deutsch, D 1313446008/12 | 0.80 | 0.30 | 187.50 | | | | MATTER NAME: Asset Disposition/Sale |
| | | | | | 0.40 | F | 1 | REVIEW MATERIALS FROM MOELIS TEAM RE: FASTBALL (.4); |
| | | | | | 0.10 | F | 2 | FOLLOW-UP E-MAILS WITH MARC ALPERT ON OPEN ITEMS (.1); |
| | | | | | 0.10 | F | 3 | RELATED CALL WITH MARC ALPERT (.1); |
| | | | | | 0.20 | F | 4 | DRAFT E-MAIL RE: BRYAN KRAKAUER REQUEST FOR COMMITTEE COUNSEL ACCESS TO CERTAIN FASTBALL DOCUMENTS (.2). |
| 03/02/09 Mon | Selfe, H 1313446007/184 | 0.40 | 0.40 | 382.00 | | F | | MATTER NAME: Business Operations |
| | | | | | | F | 1 | EMAILS REGARDING DUE DILIGENCE MEETINGS. |
| 03/02/09 Mon | Vazquez, F 1313446019/530 | 4.70 | 2.50 | 1,487.50 | | | | MATTER NAME: Review of PrePetition Financings |
| | | | | | 2.50 | F | 1 | REVIEW AND REVISE DOCUMENT REQUEST (2.5); |
| | | | | | 2.00 | F | 2 | REVIEW CASE LAW RE: INSOLVENCY (2.0); |
| | | | | | 0.20 | F | 3 | CONFERENCE W/ZINK RE: RESEARCH. (0.2) |
| 03/03/09 Tue | Deutsch, D 1313446006/465 | 1.60 | 0.60 | 375.00 | | | | MATTER NAME: Inter-Company Issues/Cash Management |
| | | | | | 0.30 | F | 1 | TELEPHONE CONVERSATIONS WITH DAVIS POLK TEAM RE: CASH MANAGEMENT ORDER ISSUES (.3); |
| | | | | | 0.60 | F | 2 | RELATED FOLLOW-UP RESEARCH AND E-MAILS (.6); |
| | | | | | 0.40 | F | 3 | TELEPHONE CONVERSATIONS WITH ALAN HOLTZ AND BRAD HALL RE: INTERCOMPANY CASH MANAGEMENT ISSUE (.4); |
| | | | | | 0.20 | F | 4 | REVIEW AND REVISE ORDER (.2); |
| | | | | | 0.10 | F | 5 | E-MAIL DAVID POLK TEAM WITH SAME (.1). |
| 03/03/09 Tue | Deutsch, D 1313446010/400 | 0.30 | 0.10 | 62.50 | | | | MATTER NAME: Fee/Retention Applications |
| | | | | | 0.20 | F | 1 | REVIEW E-MAILS ON DEPOSITION OF LAZARD (.2); |
| | | | | | 0.10 | F | 2 | FOLLOW-UP ON COMMITTEE COUNSEL ATTENDANCE AT DEPOSITION (.1). |
| 03/03/09 Tue | Deutsch, D 1313446015/499 | 1.40 | 0.30 | 187.50 | | | | MATTER NAME: Relief from Stay Issues |
| | | | | | 0.40 | F | 1 | REVIEW OBJECTION TO MOTION TO LIFT STAY AND FOLLOW-UP WITH DEBTORS' COUNSEL RE: PROPOSED EDIT TO SAME (.4); |
| | | | | | 0.30 | F | 2 | RESEARCH RELATED ISSUE (.3); |
| | | | | | 0.50 | F | 3 | REVIEW DRAFTS OF MEMORANDUM TO COMMITTEE RE: JOINDER TO DEBTORS' OBJECTION AND DISCUSS SAME WITH GILBERT BRADSHAW (.5); |
| | | | | | 0.20 | F | 4 | FOLLOW-UP CALL WITH ADAM LANDIS RE: DRAFTING JOINDER AND FOLLOW-UP ON OBTAINING EXAMPLES OF ADDITIONAL ADR PROCEDURE MOTIONS (.2). |
| 03/03/09 Tue | Deutsch, D 1313446016/674 | 0.70 | 0.10 | 62.50 | | | | MATTER NAME: Tax Issues |
| | | | | | 0.60 | F | 1 | CALL WITH TED MARKSON RE: TAX MATTERS AND REQUIRED FOLLOW-UP ON SAME (.6); |
| | | | | | 0.10 | F | 2 | FOLLOW-UP RELATED TO SAME (.1). |

~  See the last page of exhibit for explanation

EXHIBIT E

OTHER VAGUELY DESCRIBED ACTIVITIES

Chadbourne & Parke LLP

| DATE | TIMEKEEPER NAME | ENTRY HOURS | HOURS | FEES | TASK HOURS | ~ | | DESCRIPTION |
|------|-----------------|-------------|-------|------|------------|---|---|-------------|
| 03/03/09 Tue | Deutsch, D 1313446019/632 | 1.30 | 0.10 | 62.50 | 0.40 0.10 0.80 | F F F | 1 2 3 | *MATTER NAME: Review of PrePetition Financings* TWO CALLS WITH JOE GIANNINI RE: STATUS OF DOCUMENT REQUEST AND NEXT STEPS RELATED TO SAME (.4); REVIEW RELATED E-MAIL (.1); REVIEW CERTAIN CORPORATE DOCUMENTS FORWARDED BY JOE GIANNINI (.8). |
| 03/03/09 Tue | LeMay, D 1313446008/9 | 1.70 | 1.70 | 1,402.50 | | F | 1 | *MATTER NAME: Asset Disposition/Sale* WORK ON ATTEMPTING TO GAIN C&P ACCESS TO PROJECT FASTBALL FINANCIAL STATEMENTS. |
| 03/04/09 Wed | Deutsch, D 1313446002/118 | 2.00 | 0.70 | 437.50 | 0.30 0.20 0.40 0.20 0.30 0.20 0.40 | F F F F F F F | 1 2 3 4 5 6 7 | *MATTER NAME: Bankruptcy General* REVIEW VARIOUS CASE-RELATED E-MAILS (.3); REVIEW AND EDIT MEMORANDUM TO COMMITTEE (.2); REVIEW MATERIALS AND DRAFT AGENDA FOR TOMORROW'S MEETING WITH DEBTORS' COUNSEL (.4); REVIEW COURT POSTING AND FOLLOW-UP WITH DAVID BAVA RE: UPDATING MATERIALS RELATED TO SAME (.2); CALL WITH KEVIN LANTRY (DEBTOR'S COUNSEL) RE: VARIOUS MATTERS (.3); REVIEW DAILY REPORT, PLEADINGS THEREIN AND CALENDAR (.2); FOLLOW-UP ON ADDITIONAL ITEM FOR AGENDA PER DEBTORS' COUNSEL REQUEST AND DISTRIBUTE SAME (.4). |
| 03/04/09 Wed | Deutsch, D 1313446006/466 | 0.80 | 0.10 | 62.50 | 0.30 0.10 0.20 0.20 | F F F F | 1 2 3 4 | *MATTER NAME: Inter-Company Issues/Cash Management* EXCHANGE E-MAILS ON REVISED CASH MANAGEMENT ORDER WITH ADMINISTRATIVE AGENT'S COUNSEL (.3); FOLLOW-UP AND EDIT ORDER RIDER (.1); DRAFT DETAILED E-MAILS TO DEBTORS RE: CASH MANAGEMENT AND NEXT STEPS ON SAME (.2); FOLLOW-UP WITH ALIXPARTNERS ON DRAW ISSUE (.2). |
| 03/04/09 Wed | Deutsch, D 1313446009/198 | 2.10 | 0.10 | 62.50 | 0.80 0.10 0.30 0.50 0.10 0.30 | F F F F F F | 1 2 3 4 5 6 | *MATTER NAME: Claims Administration/Bar Date* INITIAL REVIEW OF DRAFTS OF BAR DATE MOTION, ORDER AND RELATED DOCUMENTS (.8); REVIEW RELATED MEMO (.1); EXCHANGE RELATED E-MAILS WITH DEBTORS' COUNSEL (.3); FOLLOW-UP CALLS TO WILMINGTON TRUST AND DEUTSCHE BANK RE: POSSIBLE ISSUES OF CONCERN WITH SAME (.5); EXCHANGE ADDITIONAL E-MAILS WITH DEBTORS' COUNSEL ON OPEN ISSUE (.1); CALLS REGARDING SAME (.3). |
| 03/04/09 Wed | Deutsch, D 1313446015/500 | 0.70 | 0.20 | 125.00 | 0.20 0.20 0.30 | F F F | 1 2 3 | *MATTER NAME: Relief from Stay Issues* FOLLOW-UP ON ADR PROCEDURES ISSUE (.2); DRAFT RELATED POSTING NOTE AND FOLLOW-UP WITH DAVID BAVA ON SAME (.2); REVIEW DRAFT JOINDER AND DISCUSS SAME WITH GILBERT BRADSHAW (.3). |
| 03/04/09 Wed | Vazquez, F 1313446019/532 | 7.20 | 0.50 | 297.50 | 1.00 3.00 0.70 1.00 1.00 0.50 | F F F F F F | 1 2 3 4 5 6 | *MATTER NAME: Review of PrePetition Financings* CONFERENCE WITH ZINK RE: FRAUDULENT CONVEYANCE RESEARCH (1.0); DRAFT WORK PLAN FOR FINANCIAL ADVISORS (3.0); CONFERENCE WITH ZINK RE: WORK PLAN (0.7); REVIEW OUTLINE OF ANALYSIS (1.0); REVIEW CASES RE: CAPITAL ISSUES (1.0); REVIEW AND REVISE DOCUMENT REQUEST (0.5). |

~  See the last page of exhibit for explanation

EXHIBIT E

OTHER VAGUELY DESCRIBED ACTIVITIES

Chadbourne & Parke LLP

| DATE | TIMEKEEPER NAME | ENTRY HOURS | HOURS | FEES | TASK HOURS | ~ | DESCRIPTION |
|------|-----------------|-------------|-------|------|------------|---|-------------|
| 03/05/09 Thu | Alpert, M 1313446008/4 | 1.50 | 0.30 | 238.50 | 0.90 | F 1 | *MATTER NAME: Asset Disposition/Sale*<br>CONF. W/MOELIS RE: CURRENT DEVELOPMENTS (.9); |
| | | | | | 0.30 | F 2 | INTERNAL CONFERENCE W/TEAM (.3): |
| | | | | | 0.30 | F 3 | CORRESPONDENCE RE: DUE DILIGENCE MATTERS (.3). |
| 03/05/09 Thu | Deutsch, D 1313446002/119 | 1.70 | 0.30 | 187.50 | 0.10 | F 1 | *MATTER NAME: Bankruptcy General*<br>REVIEW DAILY PLEADING REPORT AND CALENDAR (.1); |
| | | | | | 0.30 | F 2 | FOLLOW-UP ON NEXT WEEK'S HEARING MATTERS (.3): |
| | | | | | 0.20 | F 3 | CALLS WITH ADAM LANDIS RE: VARIOUS OPEN MATTERS (.2): |
| | | | | | 0.40 | F 4 | CALL WITH ALAN HOLTZ RE: VARIOUS MATTERS (.4): |
| | | | | | 0.20 | F 5 | REVIEW COURT FILINGS (.2): |
| | | | | | 0.50 | F 6 | REVIEW VARIOUS CASE MATERIALS AND ATTACHMENTS FORWARDED BY DEBTORS (.5). |
| 03/05/09 Thu | Deutsch, D 1313446006/467 | 1.90 | 0.20 | 125.00 | 0.60 | F 1 | *MATTER NAME: Inter-Company Issues/Cash Management*<br>REVIEW MARK-UP ON CASH MANAGEMENT ORDER FROM STEERING COMMITTEE AND BEGIN ANALYSIS OF SAME (.6); |
| | | | | | 0.20 | F 2 | FOLLOW-UP ON RELATED ISSUES WITH ALIXPARTNERS (.2): |
| | | | | | 0.30 | F 3 | DISCUSS VARIOUS CASH MANAGEMENT ISSUES WITH DAVID LEMAY (.3): |
| | | | | | 0.30 | F 4 | REVIEW MATERIALS FROM ALIXPARTNERS ON CASH MANAGEMENT (.3): |
| | | | | | 0.30 | F 5 | DRAFT RELATED MEMORANDUM TO ALAN HOLTZ AND TEAM ON PENDING CASH MANAGEMENT ISSUES (.3): |
| | | | | | 0.20 | F 6 | EXCHANGE ADDITIONAL RELATED E-MAILS (.2). |
| 03/05/09 Thu | Deutsch, D 1313446010/402 | 0.60 | 0.20 | 125.00 | 0.20 | F 1 | *MATTER NAME: Fee/Retention Applications*<br>EXCHANGE E-MAILS ON ORDINARY COURSE PROFESSIONAL ISSUE (.2); |
| | | | | | 0.20 | F 2 | TELEPHONE CONVERSATION WITH MCDERMOTT WILL COUNSEL RE: POSSIBLE SETTLEMENT OF RETENTION ISSUES (.2): |
| | | | | | 0.20 | F 3 | FOLLOW-UP NOTE TO FILE ON SAME (.2). |
| 03/05/09 Thu | Hall, T 1313446019/535 | 1.50 | 0.50 | 397.50 | 0.50 | F 1 | *MATTER NAME: Review of PrePetition Financings*<br>WORK ON DOCUMENT DEMAND (0.5): |
| | | | | | 1.00 | F 2 | MEETING H. SEIFE AND T.ZINK (1.0). |
| 03/05/09 Thu | Porter, J 1313446003/213 | 0.70 | 0.40 | 158.00 | 0.40 | F 1 | *MATTER NAME: Committee Meetings*<br>COORDINATED POSTING OF CREDITOR COMMITTEE MINUTES TO ENSURE THAT CERTAIN INFORMATION WAS NOT AVAILABLE TO CERTAIN COMMITTEE MEMBERS (.4): |
| | | | | | 0.30 | F 2 | UPDATED PRIOR MINUTES TO REFLECT THAT THEY WERE IN FINAL FORM (.3). |
| 03/06/09 Fri | Deutsch, D 1313446002/115 | 1.50 | 0.20 | 125.00 | 0.20 | F 1 | *MATTER NAME: Bankruptcy General*<br>REVIEW AND RESPOND TO VARIOUS CASE-RELATED E-MAILS (.2): |
| | | | | | 0.40 | F 2 | REVIEW MATERIALS AND WORK ON UPDATING ACTION ITEM LIST (.4): |
| | | | | | 0.40 | F 3 | FOLLOW-UP WITH ADAM LANDIS RE: STATUS OF VARIOUS MATTERS INCLUDING WEBSITE AND REVIEW MATERIALS RELATED TO SAME (.4): |
| | | | | | 0.30 | F 4 | EDIT MEMORANDUM TO COMMITTEE (.3): |
| | | | | | 0.20 | F 5 | FOLLOW-UP ON PENDING MATTERS WITH DEBTORS' COUNSEL (.2). |
| 03/06/09 Fri | Deutsch, D 1313446010/403 | 0.70 | 0.30 | 187.50 | 0.20 | F 1 | *MATTER NAME: Fee/Retention Applications*<br>REVIEW VARIOUS E-MAILS RE: NEXT STEPS WITH RETENTION OF CERTAIN DEBTOR PROFESSIONALS (.2); |
| | | | | | 0.10 | F 2 | FOLLOW-UP ON STATUS OF MOELIS RETENTION (.1): |
| | | | | | 0.20 | F 3 | EXCHANGE E-MAILS WITH MATT MCGUIRE AND MOELIS COUNSEL RE: REQUIRED NEXT STEPS ON SAME (.2): |
| | | | | | 0.20 | F 4 | EXCHANGE E-MAILS RE: PROCESS ISSUE RE: COMMITTEE SIGNOFF AND FOLLOW-UP ON SAME (.2). |

~  See the last page of exhibit for explanation

EXHIBIT E

OTHER VAGUELY DESCRIBED ACTIVITIES

Chadbourne & Parke LLP

| DATE | TIMEKEEPER NAME | ENTRY HOURS | HOURS | FEES | TASK HOURS | ~ | | DESCRIPTION |
|---|---|---|---|---|---|---|---|---|
| 03/06/09 Fri | Deutsch, D 1313446015/497 | 0.40 | 0.10 | 62.50 | | | | *MATTER NAME: Relief from Stay Issues* |
| | | | | | 0.30 | F | 1 | REVIEW MEMORANDUM FROM DEBTORS' COUNSEL RE: PROPOSAL TO LIFT STAY (.3): |
| | | | | | 0.10 | F | 2 | EXCHANGE RELATED E-MAILS (.1). |
| 03/06/09 Fri | Vazquez, F 1313446019/534 | 2.60 | 0.90 | 535.50 | | | | *MATTER NAME: Review of PrePetition Financings* |
| | | | | | 0.50 | F | 1 | CONFERENCE WITH ZINK RE: STATUS OF ANALYSIS AND NEXT STEPS (0.5): |
| | | | | | 0.20 | F | 2 | CONFERENCE WITH BRADSHAW RE: GUARANTEE ISSUES (0.2): |
| | | | | | 0.40 | F | 3 | REVIEW C&P WORK LIST AND ATTENTION THERETO (0.4): |
| | | | | | 0.50 | F | 4 | ATTENTION TO C&P WORKPLAN (0.5): |
| | | | | | 1.00 | F | 5 | REVIEW CASE LAW RE: SOLVENCY ISSUES (1.0). |
| 03/07/09 Sat | Deutsch, D 1313446002/137 | 0.20 | 0.20 | 125.00 | | | | *MATTER NAME: Bankruptcy General* |
| | | | | | 0.20 | F | 1 | REVIEW VARIOUS E-MAILS FROM DEBTORS' COUNSEL (.2). |
| 03/07/09 Sat | Hall, T 1313446019/536 | 1.30 | 1.30 | 1,033.50 | | | | *MATTER NAME: Review of PrePetition Financings* |
| | | | | | | F | 1 | WORK ON DOCUMENT REQUEST. |
| 03/07/09 Sat | Vazquez, F 1313446019/540 | 2.50 | 1.00 | 595.00 | | | | *MATTER NAME: Review of PrePetition Financings* |
| | | | | | 0.50 | F | 1 | CONFERENCE WITH ZINK RE: NEXT STEPS WITH ANALYSIS (0.5): |
| | | | | | 1.00 | F | 2 | REVIEW SEC FILINGS RE: CHANDLER TRUST (1.0): |
| | | | | | 1.00 | F | 3 | ATTENTION TO C&P TASK LIST (1.0). |
| 03/08/09 Sun | Hall, T 1313446019/537 | 2.20 | 2.20 | 1,749.00 | | | | *MATTER NAME: Review of PrePetition Financings* |
| | | | | | | F | 1 | WORK ON DOCUMENT REQUEST. |
| 03/09/09 Mon | Deutsch, D 1313446002/138 | 1.50 | 0.30 | 187.50 | | | | *MATTER NAME: Bankruptcy General* |
| | | | | | 0.20 | F | 1 | EXCHANGE VARIOUS CASE-RELATED E-MAILS (.2): |
| | | | | | 0.20 | F | 2 | CALL WITH ALAN HOLTZ RE: VARIOUS OPEN MATTERS (.2): |
| | | | | | 0.30 | F | 3 | FOLLOW-UP WITH SIDLEY TEAM RE: STATUS OF MATTERS SCHEDULED FOR TOMORROW'S HEARING (.3): |
| | | | | | 0.10 | F | 4 | EXCHANGE RELATED E-MAILS (.1): |
| | | | | | 0.20 | F | 5 | FOLLOW-UP ON SCHEDULING DELAWARE MEETING (.2): |
| | | | | | 0.50 | F | 6 | REVIEW CERTAIN FILED MOTIONS AND FOLLOW-UP WITH GIL BRADSHAW AND JASON PORTER ON RESEARCH AND DRAFTING ANALYSIS OF SAME (.5). |
| 03/09/09 Mon | Deutsch, D 1313446003/233 | 0.50 | 0.10 | 62.50 | | | | *MATTER NAME: Committee Meetings* |
| | | | | | 0.40 | F | 1 | REVIEW MATERIALS AND DRAFT AGENDA FOR HEARING WITH COMMITTEE PROFESSIONALS (.4): |
| | | | | | 0.10 | F | 2 | FOLLOW-UP ON SAME (.1). |
| 03/09/09 Mon | Deutsch, D 1313446019/575 | 1.60 | 1.60 | 1,000.00 | | | | *MATTER NAME: Review of PrePetition Financings* |
| | | | | | 1.40 | F | 1 | FOLLOW-UP ON DOCUMENT ISSUE AND REVIEW RELATED MATERIALS (1.4): |
| | | | | | 0.20 | F | 2 | FOLLOW-UP ON SOLVENCY MATTER (.2). |
| 03/09/09 Mon | Vazquez, F 1313446019/541 | 1.80 | 1.30 | 773.50 | | | | *MATTER NAME: Review of PrePetition Financings* |
| | | | | | 0.30 | F | 1 | ATTENTION TO C&P WORKPLAN (0.3): |
| | | | | | 1.00 | F | 2 | REVIEW DOCUMENT PRODUCTION REQUESTS (1.0): |
| | | | | | 0.30 | F | 3 | CONFERENCE W/ZINK RE: DOCUMENT PRODUCTION (0.3): |
| | | | | | 0.20 | F | 4 | CONFERENCE W/BRADSHAW RE: DOCUMENT PRODUCTION (0.2). |

~ See the last page of exhibit for explanation

EXHIBIT E

OTHER VAGUELY DESCRIBED ACTIVITIES

Chadbourne & Parke LLP

| DATE | TIMEKEEPER NAME | ENTRY HOURS | HOURS | FEES | TASK HOURS | ~ | | DESCRIPTION |
|------|-----------------|-------------|-------|------|------------|---|---|-------------|
| 03/10/09 Tue | Deutsch, D 1313446002/139 | 5.00 | 1.00 | 625.00 | 1.30 | F | 1 | MATTER NAME: Bankruptcy General PREPARE FOR COURT HEARING AND MEETINGS IN DELAWARE (1.3); |
| | | | | | 0.40 | F | 2 | REVIEW VARIOUS COURT PLEADINGS (.4); |
| | | | | | 0.50 | F | 3 | MEETING WITH DELAWARE COUNSEL AND FOLLOW-UP ON VARIOUS ACTION ITEMS RELATED TO SAME (.5); |
| | | | | | 0.90 | F | 4 | DETAILED REVIEW OF ALIXPARTNERS' (WEEKLY AND JANUARY) REPORTS AND FOLLOW-UP WITH ALAN HOLTZ RE: TWO ISSUES THEREIN (.9); |
| | | | | | 0.40 | F | 5 | REVIEW AND RESPOND TO NUMEROUS CASE RELATED E-MAILS (.4); |
| | | | | | 0.30 | F | 6 | CALLS WITH DEBTORS' COUNSEL AND C&P TEAM RE: VARIOUS OPEN MATTERS (.3); |
| | | | | | 0.30 | F | 7 | REVIEW MATERIALS AND PREPARE AGENDA FOR MEETING WITH DEBTORS' PROFESSIONALS (.3); |
| | | | | | 0.20 | F | 8 | EXCHANGE E-MAILS WITH ALAN HOLTZ RE: OPEN MATTERS (.2); |
| | | | | | 0.70 | F | 9 | PRELIMINARY REVIEW OF DRAFT OMNIBUS MEMORANDUM ON FIVE MOTIONS AND CERTAIN RELATED MOTIONS AND DETERMINE ACTION ITEMS FOR SAME (.7). |
| 03/10/09 Tue | Deutsch, D 1313446008/35 | 0.30 | 0.30 | 187.50 | 0.10 | F | 1 | MATTER NAME: Asset Disposition/Sale FOLLOW-UP ON PENDING CUBS MATTER (.1); |
| | | | | | 0.20 | F | 2 | FOLLOW-UP ON ISSUE RAISED BY MOTION TO REJECT CERTAIN LEASES (.2). |
| 03/10/09 Tue | Porter, J 1313446002/128 | 0.20 | 0.20 | 79.00 | 0.20 | F | 1 | MATTER NAME: Bankruptcy General COORDINATED POSTING OF MOELIS WEEKLY REPORT (.2). |
| 03/10/09 Tue | Vazquez, F 1313446019/578 | 1.30 | 0.80 | 476.00 | 0.30 | F | 1 | MATTER NAME: Review of PrePetition Financings CONFERENCE WITH BRADSHAW RE: DOCUMENT REQUEST (0.3); |
| | | | | | 0.20 | F | 2 | CONFERENCE WITH GIANNINI RE: DOCUMENT REQUEST (0.2); |
| | | | | | 0.80 | F | 3 | REVIEW AND REVISE DOCUMENT REQUEST (0.8). |
| 03/11/09 Wed | Bradshaw, G 1313446015/505 | 4.50 | 4.20 | 1,449.00 | 0.30 | F | 1 | MATTER NAME: Relief from Stay Issues CONF. W/D. DEUTSCH RE: LIFT-STAY MOTIONS (.3); |
| | | | | | 2.50 | F | 2 | FOLLOW-UP WORK RE: LIFT-STAY MOTIONS (2.5); |
| | | | | | 1.70 | F | 3 | FOLLOW-UP WORK RE: COMMITTEE MEMORANDA (1.7). |
| 03/11/09 Wed | Deutsch, D 1313446002/140 | 0.20 | 0.20 | 125.00 | 0.20 | F | 1 | MATTER NAME: Bankruptcy General REVIEW AND FOLLOW-UP ON PENDING PROJECTS (.2). |
| 03/11/09 Wed | Deutsch, D 1313446002/141 | 2.00 | 0.50 | 312.50 | 0.20 | F | 1 | MATTER NAME: Bankruptcy General EXCHANGE E-MAILS WITH DEBTORS' COUNSEL RE: TODAY'S MEETING AND VARIOUS OPEN MATTERS (.2); |
| | | | | | 0.60 | F | 2 | PREPARE FOR AND PARTICIPATE IN CALL WITH DEBTORS' COUNSEL REGARDING CASE MATTERS (.6); |
| | | | | | 0.20 | F | 3 | CONFERENCE WITH HOWARD SEIFE TO DISCUSS PENDING MATTERS (.2); |
| | | | | | 0.60 | F | 4 | REVIEW SECOND DRAFT OF MEMORANDUM ON VARIOUS PLEADINGS FILED BY DEBTORS AND FOLLOW-UP ON ISSUES THEREIN (.6); |
| | | | | | 0.30 | F | 5 | EXCHANGE E-MAILS WITH DELAWARE COUNSEL RE: MULTIPLE PENDING MATTERS (.3); |
| | | | | | 0.10 | F | 6 | REVIEW DAILY REPORT AND CALENDAR (.1). |
| 03/11/09 Wed | Deutsch, D 1313446003/226 | 0.30 | 0.10 | 62.50 | 0.10 | F | 1 | MATTER NAME: Committee Meetings FOLLOW-UP ON AGENDA FOR TOMORROW'S COMMITTEE MEETING (.1); |
| | | | | | 0.20 | F | 2 | TELEPHONE CONVERSATION WITH BRAD HOLTZ RE: MISTAKE IN SUMMARY ANALYSIS AND FOLLOW-UP ON SAME (.2). |

~ See the last page of exhibit for explanation

EXHIBIT E

OTHER VAGUELY DESCRIBED ACTIVITIES

Chadbourne & Parke LLP

| DATE | TIMEKEEPER NAME | ENTRY HOURS | HOURS | FEES | TASK HOURS | ~ | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| 03/11/09 Wed | Deutsch, D 1313446012/390 | 0.40 | 0.40 | 250.00 | 0.40 | F | *MATTER NAME: Executory Contracts* |
| | | | | | | 1 | FOLLOW-UP ON ISSUES RELATED TO LEASE REJECTION AND 365(D)(4) MOTION (.4). |
| 03/11/09 Wed | Deutsch, D 1313446015/507 | 3.00 | 0.70 | 437.50 | 1.70 | F | *MATTER NAME: Relief from Stay Issues* |
| | | | | | | 1 | REVIEW DRAFT OF PART OF MEMORANDA ON TWO LIFT STAY MOTIONS, RELATED PLEADINGS AND PERFORM FOLLOW-UP RESEARCH RELATED TO SAME (1.7): |
| | | | | | 0.40 | F | 2 | TELEPHONE CONVERSATION WITH DEBTORS' COUNSEL RE: SAME (.4): |
| | | | | | 0.70 | F | 3 | EDIT MEMORANDA AND FOLLOW-UP ON ADDITIONAL RELATED ACTION ITEMS (.7): |
| | | | | | 0.20 | F | 4 | REVIEW AND DRAFT OF SAME (.2). |
| 03/11/09 Wed | Giannini, J 1313446005/300 | 1.60 | 1.20 | 702.00 | 0.40 | F | *MATTER NAME: DIP Financing* |
| | | | | | | 1 | REVIEW OF LOC FACILITY AMENDMENT AND PREPARATION OF SUMMARY CORRESPONDENCE RE: SAME. (.4 ): |
| | | | | | 0.80 | F | 2 | REVIEW OF BANK BOOK RE: NEW DIP FACILITY AND PREPARATION OF SUMMARY CORRESPONDENCE RE: SAME (.8): |
| | | | | | 0.40 | F | 3 | VARIOUS OFFICE MEETINGS WITH V DUNN RE: SAME (.4). |
| 03/11/09 Wed | Vazquez, F 1313446019/581 | 2.40 | 1.50 | 892.50 | 0.30 | F | *MATTER NAME: Review of PrePetition Financings* |
| | | | | | | 1 | CONFERENCE W/ZINK RE: DOCUMENT REQUEST (0.3): |
| | | | | | 0.10 | F | 2 | CONFERENCE W/BRADSHAW RE: DOCUMENT REQUEST (0.1): |
| | | | | | 1.50 | F | 3 | REVIEW AND REVISE DOCUMENT REQUEST (1.5): |
| | | | | | 0.20 | F | 4 | FOLLOW UP CONFERENCE W/ZINK RE: DOCUMENT REQUEST (0.2): |
| | | | | | 0.30 | F | 5 | CONFERENCE W/PORTER RE: STATUTORY INSIDERS (0.3). |
| 03/12/09 Thu | Deutsch, D 1313446002/142 | 0.70 | 0.50 | 312.50 | 0.30 | F | *MATTER NAME: Bankruptcy General* |
| | | | | | | 1 | REVIEW AND RESPOND TO VARIOUS CASE-RELATED E-MAILS (.3): |
| | | | | | 0.20 | F | 2 | FOLLOW-UP ON PENDING ACTION ITEMS WITH ALIXPARTNERS' TEAM AND C&P TEAM (.2): |
| | | | | | 0.20 | F | 3 | EXCHANGE E-MAILS WITH DEBTORS' TEAM RE: VARIOUS OPEN MATTERS (.2). |
| 03/12/09 Thu | Deutsch, D 1313446004/271 | 0.20 | 0.20 | 125.00 | 0.20 | F | *MATTER NAME: Creditor Communications* |
| | | | | | | 1 | EXCHANGE E-MAILS WITH MIRIAM KULNIS RE: VARIOUS REQUESTS (.2). |
| 03/12/09 Thu | Deutsch, D 1313446004/278 | 0.70 | 0.20 | 125.00 | 0.50 | F | *MATTER NAME: Creditor Communications* |
| | | | | | | 1 | REVIEW REVISED PUBLIC COMMITTEE WEBSITE AND DISCUSS CERTAIN EDITS RELATED TO SAME WITH MATT MCGUIRE (.5): |
| | | | | | 0.20 | F | 2 | ADDITIONAL FOLLOW-UP ON SAME PER COMMITTEE REQUEST (.2). |
| 03/12/09 Thu | Giannini, J 1313446005/301 | 1.00 | 1.00 | 585.00 | 1.00 | F | *MATTER NAME: DIP Financing* |
| | | | | | | 1 | REVIEW UPDATED DIP MATERIALS AND PREPARE SUMMARY EMAIL RE: SAME (1). |
| 03/12/09 Thu | Giannini, J 1313446019/574 | 0.90 | 0.60 | 351.00 | 0.30 | F | *MATTER NAME: Review of PrePetition Financings* |
| | | | | | | 1 | CALL WITH F VAZQUEZ RE: DISCOVERY REQUEST AND PREPETITION DEBT DOCUMENTS (.3): |
| | | | | | 0.60 | F | 2 | REVIEW OF UPDATED DIP MATERIALS AND PREPARATION OF SUMMARY EMAIL CORRESPONDENCE RE: SAME (.6). |
| 03/12/09 Thu | Hall, T 1313446019/588 | 0.70 | 0.70 | 556.50 | | F | *MATTER NAME: Review of PrePetition Financings* |
| | | | | | | 1 | EMAILS RE DISCOVERY. |

EXHIBIT E

OTHER VAGUELY DESCRIBED ACTIVITIES

Chadbourne & Parke LLP

| DATE | TIMEKEEPER NAME | ENTRY HOURS | HOURS | FEES | TASK HOURS | ~ | | DESCRIPTION |
|------|----------------|-------------|-------|------|-----------|---|---|-------------|
| | | | | | | | | *MATTER NAME: Bankruptcy General* |
| 03/13/09 | Deutsch, D | 2.40 | 0.90 | 562.50 | 0.10 | F | 1 | REVIEW VARIOUS CASE-RELATED E-MAILS (.1); |
| Fri | 1313446002/143 | | | | 0.20 | F | 2 | FOLLOW-UP WITH BRYAN KRAKAUER RE: POSSIBLE BONDHOLDER ISSUE (.2); |
| | | | | | 0.50 | F | 3 | MULTIPLE E-MAILS RE: DEBTORS' PROPOSED DOCUMENT PROTOCOL (.5); |
| | | | | | 0.20 | F | 4 | MEETING WITH DAVID LEMAY TO ADDRESS VARIOUS OPEN MATTERS (.2); |
| | | | | | 0.80 | F | 5 | EXCHANGE CALLS AND E-MAILS WITH A&M TEAM AND SIDLEY TEAM RE: PLANNING AND PARTICIPATION IN NEXT WEEK'S MEETING WITH ALL PROFESSIONALS (.8); |
| | | | | | 0.30 | F | 6 | DISCUSS TWO CASE PROJECTS WITH JASON PORTER (.3); |
| | | | | | 0.30 | F | 7 | FOLLOW-UP ON CONFIDENTIALITY LETTER ISSUE PER COMMITTEE MEMBER REQUEST (.3). |
| | | | | | | | | *MATTER NAME: Creditor Communications* |
| 03/13/09 | Deutsch, D | 0.30 | 0.30 | 187.50 | 0.30 | F | 1 | FOLLOW-UP ON INQUIRY FROM JAY TEITLEBAUM AND EXCHANGE E-MAILS ON SAME (.3). |
| Fri | 1313446004/272 | | | | | | | |
| | | | | | | | | *MATTER NAME: Tax Issues* |
| 03/13/09 | Deutsch, D | 0.80 | 0.30 | 187.50 | 0.10 | F | 1 | FOLLOW-UP WITH TAX TEAM RE: STATUS OF INQUIRIES (.1); |
| Fri | 1313446016/682 | | | | 0.30 | F | 2 | OBTAIN AND REVIEW MATERIALS FOR TAX TEAM (.3); |
| | | | | | 0.20 | F | 3 | SCHEDULE MEETING WITH TAX AND BANKRUPTCY TEAM (.2); |
| | | | | | 0.20 | F | 4 | REVIEW DETAILED OUTLINE OF DEBTORS' AGENDA AND FOLLOW-UP WITH TED MARKSON ON TAX ISSUES (.2). |
| | | | | | | | | *MATTER NAME: Review of PrePetition Financings* |
| 03/13/09 | Deutsch, D | 0.80 | 0.50 | 312.50 | 0.40 | F | 1 | FOLLOW-UP ON LITIGATION ISSUE AND DISTRIBUTE RESULTS OF SAME TO INVESTIGATION TEAM (.4); |
| Fri | 1313446019/577 | | | | 0.10 | F | 2 | EXCHANGE RELATED E-MAILS (.1); |
| | | | | | 0.30 | F | 3 | REVIEW DISCOVERY REQUEST TO DEBTORS AND DISTRIBUTE SAME TO MOELIS AND ALIXPARTNERS' TEAM WITH SUMMARY ON SAME (.3). |
| | | | | | | | | *MATTER NAME: Review of PrePetition Financings* |
| 03/13/09 | Hall, T | 2.10 | 1.60 | 1,272.00 | 1.60 | F | 1 | WORK ON DOCUMENT DEMAND (1.6); |
| Fri | 1313446019/589 | | | | 0.50 | F | 2 | RELATED LETTER TO COUNSEL (.5). |
| | | | | | | | | *MATTER NAME: Tax Issues* |
| 03/13/09 | Leder, R | 5.50 | 1.30 | 1,241.50 | 1.70 | A | 1 | ENGAGED RE CONSIDERATION OF EXIT STRATEGIES, INCLUDING RESEARCH, |
| Fri | 1313446016/678 | | | | 1.70 | A | 2 | CONFERENCE WITH MARKSON AND BETHEIL (3.4); |
| | | | | | 1.30 | F | 3 | CONFERENCE CALL WITH MCDERMOTT (1.3) |
| | | | | | 0.80 | F | 4 | AND EMAIL MEMORANDUM TO BANKRUPTCY GROUP (.8). |
| | | | | | | | | *MATTER NAME: Bankruptcy General* |
| 03/14/09 | Deutsch, D | 3.10 | 0.40 | 250.00 | 0.30 | F | 1 | REVIEW TRIBUNE DAILY REPORT, PLEADINGS THEREIN AND CALENDAR (.3); |
| Sat | 1313446002/144 | | | | 0.20 | F | 2 | EXCHANGE E-MAILS WITH DAVID LEMAY RE: NEXT WEEK'S MEETINGS WITH DEBTORS (.2); |
| | | | | | 0.60 | F | 3 | WORK ON UPDATING ACTION ITEMS LIST (.6); |
| | | | | | 0.30 | F | 4 | REVIEW ALIXPARTNERS' REPORT ON COMPANY OPERATIONS (.3); |
| | | | | | 0.60 | F | 5 | REVIEW TWO PROPOSED FORMS ON SHARING OF CONFIDENTIAL INFORMATION WITH CERTAIN LENDERS, REVIEW AND PROVIDE ANALYSIS ON SAME (.6); |
| | | | | | 0.20 | F | 6 | DRAFT RELATED E-MAIL TO DAVID LEMAY (.2); |
| | | | | | 0.40 | F | 7 | UPDATE MEMORANDUM ON VARIOUS CASE MATTERS (.4); |
| | | | | | 0.30 | F | 8 | REVIEW VALUATION REPORT (.3). |

~   See the last page of exhibit for explanation

EXHIBIT E

OTHER VAGUELY DESCRIBED ACTIVITIES

Chadbourne & Parke LLP

| DATE | TIMEKEEPER NAME | ENTRY HOURS | HOURS | FEES | TASK HOURS | ~ | DESCRIPTION |
|------|-----------------|-------------|-------|------|------------|---|-------------|
| | | | | | | | MATTER NAME: Bankruptcy General |
| 03/16/09 | Deutsch, D | 0.40 | 0.10 | 62.50 | 0.10 | F | 1 EXCHANGE E-MAILS WITH MOELIS TEAM RE: VARIOUS MATTERS (.1); |
| Mon | 1313446002/150 | | | | 0.30 | F | 2 FOLLOW-UP WITH COMMITTEE'S PROFESSIONALS RE: TOPICS FOR PROFESSIONAL CALL (.3). |
| | | | | | | | MATTER NAME: Relief from Stay Issues |
| 03/16/09 | Deutsch, D | 0.40 | 0.20 | 125.00 | 0.20 | F | 1 FOLLOW-UP WITH KEVIN LANTRY RE: RESPONSES TO LIFT STAY MOTION AND STATUS OF ADR PROCEDURE REVIEW (.2); |
| Mon | 1313446015/509 | | | | 0.20 | F | 2 EXCHANGE MULTIPLE RELATED E-MAILS (.2). |
| | | | | | | | MATTER NAME: Review of PrePetition Financings |
| 03/16/09 | Deutsch, D | 0.50 | 0.50 | 312.50 | 0.20 | F | 1 E-MAIL PREPETITION LENDER INVESTIGATIVE TEAM ON POTENTIAL ISSUE (.2); |
| Mon | 1313446019/596 | | | | 0.30 | F | 2 EXCHANGE ADDITIONAL E-MAILS RELATED TO ISSUE FROM STRATEGIC PLAN (.3). |
| | | | | | | | MATTER NAME: Bankruptcy General |
| 03/17/09 | Deutsch, D | 1.30 | 0.20 | 125.00 | 0.60 | F | 1 TELEPHONE CONVERSATION WITH SENIOR LENDERS' COUNSEL RE: VARIOUS OPEN MATTERS (.6); |
| Tue | 1313446002/151 | | | | 0.20 | F | 2 CALLS WITH LEVIN LANTRY (DEBTORS' COUNSEL) RE: SEVERAL OPEN MATTERS (.2); |
| | | | | | 0.30 | F | 3 REVIEW DAILY REPORT, PLEADINGS THEREIN AND CALENDAR (.3); |
| | | | | | 0.20 | F | 4 EXCHANGE VARIOUS CASE-RELATED E-MAILS (.2). |
| | | | | | | | MATTER NAME: Tax Issues |
| 03/17/09 | Deutsch, D | 2.30 | 1.60 | 1,000.00 | 1.60 | F | 1 RESEARCH AND FOLLOW-UP ON TAX/ESOP TRANSACTION ISSUE (1.6); |
| Tue | 1313446016/695 | | | | 0.20 | F | 2 EXCHANGE RELATED E-MAILS WITH TAX TEAM (.2); |
| | | | | | 0.50 | F | 3 ATTEND PART OF RELATED CALL WITH C&P TAX AND BANKRUPTCY TEAM (.5). |
| | | | | | | | MATTER NAME: Employee Issues |
| 03/17/09 | Gallai, D | 2.50 | 0.90 | 571.50 | 1.60 | F | 1 CONF. CALL RE: INCENTIVE COMPENSATION ARRANGEMENTS (1.6); |
| Tue | 1313446014/353 | | | | 0.90 | F | 2 REVIEWED RELATED MATERIALS (.9). |
| | | | | | | | MATTER NAME: Bankruptcy General |
| 03/18/09 | Deutsch, D | 1.20 | 0.20 | 125.00 | 0.20 | F | 1 REVIEW VARIOUS CASE RELATED E-MAILS (.2); |
| Wed | 1313446002/152 | | | | 0.80 | F | 2 TELEPHONE CONVERSATION WITH COUNSEL TO SENIOR LENDERS RE: VARIOUS MATTERS (.8); |
| | | | | | 0.20 | F | 3 REVIEW DAILY REPORT, PLEADINGS THEREIN AND CALENDAR (.2). |
| | | | | | | | MATTER NAME: Relief from Stay Issues |
| 03/19/09 | Bradshaw, G | 0.50 | 0.50 | 172.50 | 0.50 | F | 1 FOLLOW-UP WORK RE: LIFT STAY MOTIONS AND GLOBAL PERSONAL INJURY PROCEDURES (.5). |
| Thu | 1313446015/513 | | | | | | |
| | | | | | | | MATTER NAME: Bankruptcy General |
| 03/19/09 | Deutsch, D | 4.00 | 0.70 | 437.50 | 0.20 | F | 1 EXCHANGE E-MAILS WITH DEBTORS' COUNSEL RE: VARIOUS MATTERS (.2); |
| Thu | 1313446002/153 | | | | 0.40 | F | 2 REVIEW MATERIALS AND DRAFT AGENDA FOR TODAY'S MEETING WITH DEBTORS' COUNSEL (.4); |
| | | | | | 0.20 | F | 3 MEETING WITH DAVID LEMAY TO DISCUSS VARIOUS MATTERS (.2); |
| | | | | | 0.60 | F | 4 REVIEW MATERIALS AND WORK ON ACTION ITEM LIST (.6); |
| | | | | | 1.20 | F | 5 PARTICIPATE IN CALL WITH DEBTORS' COUNSEL RE: OUTSTANDING MATTERS (1.2); |
| | | | | | 0.50 | F | 6 RELATED FOLLOW-UP DISCUSSION WITH DAVID LEMAY AND HOWARD SEIFE (.5); |
| | | | | | 0.50 | F | 7 EXCHANGE E-MAILS RE: FUNDS HELD BY NON-DEBTORS AND PROVIDE ACTION STEPS RELATED TO SAME (.5); |
| | | | | | 0.40 | F | 8 UPDATE MEMORANDUM ON CASE EVENTS (.4). |
| | | | | | | | MATTER NAME: Inter-Company Issues/Cash Management |
| 03/19/09 | Deutsch, D | 0.90 | 0.40 | 250.00 | 0.50 | F | 1 REVIEW MATERIALS AND DRAFT FOLLOW-UP E-MAILS TO ALIXPARTNERS RE: DOCUMENT REVIEW FOR PROTOCOL AND RETURN OF CERTAIN FUNDS (.5); |
| Thu | 1313446006/474 | | | | 0.40 | F | 2 REVIEW MATERIALS AND FOLLOW-UP ON STATUS OF CERTAIN FUNDS THAT WERE TRANSFERRED TO NON-DEBTORS (.4). |

~ See the last page of exhibit for explanation

EXHIBIT E

OTHER VAGUELY DESCRIBED ACTIVITIES

Chadbourne & Parke LLP

| DATE | TIMEKEEPER NAME | ENTRY HOURS | HOURS | FEES | TASK HOURS | ~ | DESCRIPTION |
|------|------|------|------|------|------|------|------|
| | | | | | | | *MATTER NAME: Bankruptcy General* |
| 03/20/09 | Deutsch, D | 1.00 | 0.30 | 187.50 | 0.30 | F | 1  EXCHANGE NUMEROUS CASE RELATED E-MAILS (.3); |
| Fri | 1313446002/154 | | | | 0.20 | F | 2  TELEPHONE CONVERSATION WITH MATT MCGUIRE RE: VARIOUS OPEN MATTERS (.2); |
| | | | | | 0.10 | F | 3  FOLLOW-UP ON INTRALINKS ISSUES WITH DAVID BAVA (.1); |
| | | | | | 0.20 | F | 4  DISCUSS FOLLOW-UP RESEARCH WITH JASON PORTER (.2); |
| | | | | | 0.20 | F | 5  FOLLOW-UP WITH BRYAN KRAKAUER RE: STATUS OF VARIOUS MATTERS (.2). |
| | | | | | | | *MATTER NAME: Review of PrePetition Financings* |
| 03/20/09 | Hall, T | 1.00 | 0.30 | 238.50 | 0.30 | F | 1  CONFER T. ZINK RE FRAUDULENT CONVEYANCE INVESTIGATION (.3); |
| Fri | 1313446019/599 | | | | 0.40 | F | 2  WORK ON DOCUMENT REQUESTS TO THIRD PARTIES (0.4); |
| | | | | | 0.30 | F | 3  EMAILS RE DISCOVERY (0.3). |
| | | | | | | | *MATTER NAME: Fee/Retention Applications* |
| 03/20/09 | Porter, J | 1.30 | 0.40 | 158.00 | 0.90 | F | 1  REVIEWED FEE EXAMINER ORDER RE PROCEDURE FOR PROVIDING FEE APPLICATIONS TO THE FEE EXAMINER ADN ESTABLISH RELATED PROCEDURES MEMO (.9); |
| Fri | 1313446010/424 | | | | 0.40 | F | 2  FOLLOW UP ON REFORMATTING COMMITTEE MEMBER EXPENSES IN EXCEL PER EXAMINER REQUIREMENT (.4). |
| | | | | | | | *MATTER NAME: Bankruptcy General* |
| 03/21/09 | Deutsch, D | 1.60 | 0.40 | 250.00 | 0.20 | F | 1  REVIEW VARIOUS E-MAILS (.2); |
| Sat | 1313446002/155 | | | | 0.30 | F | 2  REVIEW DAILY PLEADING REPORT, PLEADINGS THEREIN AND CALENDAR (.3); |
| | | | | | 0.10 | F | 3  FOLLOW-UP WITH JASON PORTER RE: REQUIRED FOLLOW-UP ON DEBTORS' SCHEDULES (.1); |
| | | | | | 0.20 | F | 4  E-MAIL TO DEBTORS' COUNSEL RE: PENDING ITEMS (.2); |
| | | | | | 0.30 | F | 5  CONFERENCE WITH JASON PORTER RE: DRAFTING MEMORANDA ON VARIOUS MOTIONS AND RELATED FOLLOW-UP DISCUSSION (.3); |
| | | | | | 0.20 | F | 6  FOLLOW-UP WITH DAVID BAVA RE: REQUIRED UPDATES TO COURT CALENDAR (.2); |
| | | | | | 0.30 | F | 7  FOLLOW-UP WITH JASON PORTER AND DAVID BAVA RE: INTRALINKS ISSUE (.3). |
| | | | | | | | *MATTER NAME: Review of PrePetition Financings* |
| 03/21/09 | Deutsch, D | 0.60 | 0.40 | 250.00 | 0.40 | F | 1  FOLLOW-UP ON REQUEST FOR DOCUMENTS (.4); |
| Sat | 1313446019/597 | | | | 0.20 | F | 2  EXCHANGE RELATED E-MAILS WITH TED ZINK (.2). |
| | | | | | | | *MATTER NAME: Review of PrePetition Financings* |
| 03/21/09 | Hall, T | 0.50 | 0.50 | 397.50 | | F | 1  EMAILS RE FRAUDULENT CONVEYANCE INVESTIGATION. |
| Sat | 1313446019/600 | | | | | | |
| | | | | | | | *MATTER NAME: Review of PrePetition Financings* |
| 03/22/09 | Hall, T | 3.20 | 3.20 | 2,544.00 | | F | 1  WORK ON DOCUMENT DEMANDS TO VARIOUS PARTIES. |
| Sun | 1313446019/601 | | | | | | |
| | | | | | | | *MATTER NAME: Asset Disposition/Sale* |
| 03/23/09 | Alpert, M | 6.40 | 0.30 | 238.50 | 2.80 | F | 1  WORKED ON SUMMARY AND ANALYSIS OF FORMATION AGREEMENT (2.8); |
| Mon | 1313446008/62 | | | | 2.20 | F | 2  REVIEWED EXHIBITS AND SCHEDULES TO FORMATION AGREEMENT (2.2); |
| | | | | | 1.10 | F | 3  REVIEWED FINANCIALS (1.1); |
| | | | | | 0.30 | F | 4  CORRESPONDENCE RE: DUE DILIGENCE (.3). |
| | | | | | | | *MATTER NAME: Bankruptcy General* |
| 03/23/09 | Deutsch, D | 0.90 | 0.20 | 125.00 | 0.20 | F | 1  REVIEW VARIOUS CASE-RELATED E-MAILS (.2); |
| Mon | 1313446002/163 | | | | 0.30 | F | 2  DRAFT AGENDA FOR TOMORROW'S MEETING WITH COMMITTEE PROFESSIONALS (.3); |
| | | | | | 0.20 | F | 3  REVIEW AGENDA FOR THURSDAY'S COURT HEARING AND FOLLOW-UP ON MATTER THEREIN (.2); |
| | | | | | 0.20 | F | 4  EXCHANGE E-MAILS WITH ALIXPARTNERS' TEAM ON ACTION ITEMS (.2). |

~  See the last page of exhibit for explanation

EXHIBIT E

OTHER VAGUELY DESCRIBED ACTIVITIES

Chadbourne & Parke LLP

| DATE | TIMEKEEPER NAME | ENTRY HOURS | HOURS | FEES | TASK HOURS | ~ | | DESCRIPTION |
|------|-----------------|-------------|-------|------|------------|---|---|-------------|
| | | | | | | | | *MATTER NAME: DIP Financing* |
| 03/23/09 | Deutsch, D | 0.20 | 0.10 | 62.50 | 0.10 | F | 1 | EXCHANGE E-MAILS WITH CORPORATE TEAM RE: DIP REVIEW (.1); |
| Mon | 1313446005/319 | | | | 0.10 | F | 2 | FOLLOW-UP RELATED TO REQUESTED ADDITIONAL INFORMATION ON SAME (.1). |
| | | | | | | | | *MATTER NAME: Review of PrePetition Financings* |
| 03/23/09 | Hall, T | 2.00 | 1.20 | 954.00 | 1.20 | F | 1 | REVIEW AND REVISE DOCUMENT REQUESTS (1.2); |
| Mon | 1313446019/617 | | | | 0.50 | F | 2 | CALL SIDLEY RE DOCUMENT REQUEST (0.5); |
| | | | | | 0.30 | F | 3 | CONFER H. SEIFE AND T. ZINK RE DISCOVERY (0.3). |
| | | | | | | | | *MATTER NAME: Review of PrePetition Financings* |
| 03/23/09 | Vazquez, F | 4.70 | 0.40 | 238.00 | 0.20 | F | 1 | CONFERENCE WITH ZINK RE: DISCOVERY (0.2); |
| Mon | 1313446019/625 | | | | 1.50 | F | 2 | REVIEW 2004 PROCESS AND DRAFT SUMMARY RE: SAME (1.5); |
| | | | | | 0.20 | F | 3 | E-MAIL TO AND FROM ZINK RE: POTENTIAL TARGETS (0.2); |
| | | | | | 0.40 | F | 4 | E-MAILS RE: SHARE PRICE (0.4); |
| | | | | | 0.30 | F | 5 | REVIEW AND UPDATE C&P TASK LIST (0.3); |
| | | | | | 0.10 | F | 6 | E-MAIL TO BAVA RE: LIST OF POTENTIAL TARGETS (0.1); |
| | | | | | 1.50 | F | 7 | REVIEW AND REVISE LIST OF POTENTIAL TARGETS AND DISCOVERY (1.5); |
| | | | | | 0.20 | F | 8 | FOLLOW UP CONFERENCES WITH ZINK RE: LIST OF POTENTIAL TARGETS (0.2); |
| | | | | | 0.20 | F | 9 | CONFERENCE WITH ZINK RE: NEXT STEPS (0.2); |
| | | | | | 0.10 | F | 10 | REVIEW AND REVISE CHOICE OF LAW DISCUSSION (0.1). |
| | | | | | | | | *MATTER NAME: Bankruptcy General* |
| 03/24/09 | Deutsch, D | 2.00 | 0.20 | 125.00 | 0.10 | F | 1 | FOLLOW-UP ON TOMORROW'S HEARING (.1); |
| Tue | 1313446002/164 | | | | 0.10 | F | 2 | FOLLOW-UP ON THURSDAY HEARING MATTER (.1); |
| | | | | | 0.30 | F | 3 | REVIEW SPREADSHEET FROM ALIXPARTNERS' RE: IDENTIFICATION OF CONFIDENTIAL MATERIALS (.3); |
| | | | | | 0.20 | F | 4 | EXCHANGE FOLLOW-UP E-MAILS ON SAME WITH DAVID LEMAY (.2); |
| | | | | | 0.10 | F | 5 | E-MAIL ALIXPARTNERS RE: NEXT STEPS ON SAME (.1); |
| | | | | | 0.30 | F | 6 | REVIEW MATERIALS AND DRAFT AGENDA FOR MEETING WITH DEBTORS' COUNSEL TOMORROW (.3); |
| | | | | | 0.40 | F | 7 | REVIEW AND EDIT MEMORANDA TO COMMITTEE ON NEW MOTIONS (.4); |
| | | | | | 0.20 | F | 8 | REVIEW AND EDIT POSTING NOTE (.2); |
| | | | | | 0.30 | F | 9 | CALLS WITH MATT MCGUIRE AND DEBTORS' TEAM RE: TOMORROW'S HEARING MATTERS (.3). |
| | | | | | | | | *MATTER NAME: Inter-Company Issues/Cash Management* |
| 03/24/09 | Deutsch, D | 0.30 | 0.20 | 125.00 | 0.10 | F | 1 | REVIEW 2015.3 MATERIALS (.1); |
| Tue | 1313446006/476 | | | | 0.20 | F | 2 | REVIEW E-MAILS AND MATERIALS RE: REVISED CASH MANAGEMENT ORDER (.2). |
| | | | | | | | | *MATTER NAME: Inter-Company Issues/Cash Management* |
| 03/24/09 | Deutsch, D | 0.20 | 0.10 | 62.50 | 0.10 | F | 1 | REVIEW DEBTORS' MOTION TO EXTEND 2015.3 FILINGS (.1); |
| Tue | 1313446006/482 | | | | 0.10 | F | 2 | REVIEW VARIOUS CASE RELATED E-MAILS (.1). |

~ See the last page of exhibit for explanation

EXHIBIT E

OTHER VAGUELY DESCRIBED ACTIVITIES

Chadbourne & Parke LLP

| DATE | TIMEKEEPER NAME | ENTRY HOURS | HOURS | FEES | TASK HOURS | ~ | DESCRIPTION |
|------|-----------------|-------------|-------|------|------------|---|-------------|
| 03/24/09 Tue | Deutsch, D 1313446008/71 | 1.70 | 0.20 | 125.00 | 0.30 | F | 1 REVIEW MEMORANDUM ON ANALYSIS OF TAX ISSUES RELATED TO CUBS SALE (.3); |
| | | | | | 0.30 | F | 2 CONFERENCE WITH TED MARKSON DISCUSSING CHANGES ON SAME (.3): |
| | | | | | 0.10 | F | 3 CIRCULATE RELATED E-MAIL ON STATUS OF CUBS/TAX MATTERS (.1): |
| | | | | | 0.40 | F | 4 REVIEW AND REVISE DRAFT MEMORANDUM ON DISPOSITION OF REAL ESTATE (.4): |
| | | | | | 0.10 | F | 5 DISCUSS FOLLOW-UP ON SAME WITH JASON PORTER (.1): |
| | | | | | 0.20 | F | 6 EXCHANGE E-MAILS ON CUBS/TAX ANALYSIS (.2): |
| | | | | | 0.30 | F | 7 REVIEW MATERIALS FROM BRYAN KRAKAUER ON CERTAIN CUBS HISTORIC INFORMATION AND FOLLOW-UP WITH MARC ALPERT WITH SAME (.3). |
| 03/24/09 Tue | Deutsch, D 1313446014/372 | 0.90 | 0.40 | 250.00 | 0.20 | F | 1 EXCHANGE E-MAILS WITH ALIXPARTNERS' TEAM RE: EMPLOYEE INCENTIVE PLAN (.2): |
| | | | | | 0.40 | F | 2 REVIEW RELATED MATERIALS (.4): |
| | | | | | 0.10 | F | 3 FOLLOW-UP ON SAME WITH DAVID GALLAI (.1): |
| | | | | | 0.20 | F | 4 RESEARCH INQUIRY ON EMPLOYEE INCENTIVE ISSUE AND DRAFT MEMORANDUM TO RELEVANT ALIXPARTNERS AND C&P TEAMS ON SAME (.2). |
| 03/24/09 Tue | Seife, H 1313446019/662 | 1.50 | 0.70 | 668.50 | 0.70 | F | 1 REVIEW AND REVISE DISCOVERY REQUESTS (.7): |
| | | | | | 0.80 | F | 2 REVIEW OF CERTAIN SOLVENCY OPINION (.8). |
| 03/24/09 Tue | Vazquez, F 1313446019/641 | 5.80 | 2.00 | 1,190.00 | 0.50 | F | 1 CONFERENCE W/T. ZINK RE: DISCOVERY (0.5): |
| | | | | | 0.30 | F | 2 CONFERENCE WITH T. ZINK RE: FRAUDULENT CONVEYANCE ROADMAP (0.3). |
| | | | | | 1.50 | F | 3 ATTENTION TO AND REVIEW AND REVISE PROPOSED DISCOVERY (1.5): |
| | | | | | 0.40 | F | 4 REVIEW AND REVISE LETTERS TO RECIPIENTS OF DISCOVERY REQUESTS (0.4): |
| | | | | | 0.10 | F | 5 ATTENTION TO CHOICE OF LAW DISCUSSION (0.1): |
| | | | | | 3.00 | F | 6 DRAFT SOLVENCY WORKPLAN (3.0). |
| 03/24/09 Tue | Zink Jr., N 1313446019/620 | 2.10 | 0.50 | 382.50 | 0.30 | F | 1 CONFERENCE WITH F. VAZQUEZ AND D. BAVA RE DISCOVERY REQUESTS (.3); |
| | | | | | 0.80 | F | 2 FURTHER REVIEW OF TRANSACTION STEPS AND TIMELINE AND PREPARATION OF DIAGRAMS FOR REPORT (.8): |
| | | | | | 0.50 | F | 3 PREPARE INSTRUCTIONS FOR FINANCIAL ANALYSTS AND CONFERENCE WITH F. VAZQUEZ RE SAME (.5): |
| | | | | | 0.50 | F | 4 ATTENTION TO AND REVIEW OF DOCUMENT PRODUCTION REQUESTS (.5). |
| 03/25/09 Wed | Deutsch, D 1313446002/165 | 3.30 | 0.40 | 250.00 | 0.20 | F | 1 REVIEW MATERIALS AND NOTIFY ALIXPARTNERS AND C&P TEAM RE: NEW REPORTED TRIBUNE VENTURE (.2): |
| | | | | | 0.20 | F | 2 EXCHANGE VARIOUS CASE RELATED E-MAILS (.2): |
| | | | | | 0.50 | F | 3 PREPARE FOR (.5): |
| | | | | | 0.60 | F | 4 AND PARTICIPATE IN MEETING WITH DEBTORS' AND COMMITTEE LAWYERS RE: VARIOUS MATTERS (.6): |
| | | | | | 0.20 | F | 5 REVIEW AND EDIT DRAFT POSTING MEMORANDUM (.2): |
| | | | | | 0.70 | F | 6 REVIEW MATERIALS FOR TODAY'S HEARING AND VARIOUS OTHER FILED MOTIONS (.7): |
| | | | | | 0.90 | F | 7 HOLD CONFERENCES RELATED TO HEARING WITH DELAWARE COUNSEL AND DEBTORS AND PARTICIPATE IN OMNIBUS HEARING (.9). |
| 03/25/09 Wed | Seife, H 1313446019/663 | 0.80 | 0.80 | 764.00 | | F | 1 REVIEW AND REVISED DRAFT LETTERS TO CERTAIN DISCOVERY TARGETS. |

*Matter names (italic) above entry groups:*

- MATTER NAME: *Asset Disposition/Sale*
- MATTER NAME: *Employee Issues*
- MATTER NAME: *Review of PrePetition Financings*
- MATTER NAME: *Review of PrePetition Financings*
- MATTER NAME: *Review of PrePetition Financings*
- MATTER NAME: *Bankruptcy General*
- MATTER NAME: *Review of PrePetition Financings*

~ See the last page of exhibit for explanation

EXHIBIT E

OTHER VAGUELY DESCRIBED ACTIVITIES

Chadbourne & Parke LLP

| DATE | TIMEKEEPER NAME | ENTRY HOURS | HOURS | FEES | TASK HOURS | ~ | | DESCRIPTION |
|------|-----------------|-------------|-------|------|------------|---|---|-------------|
| 03/25/09 Wed | Vazquez, F 1313446019/642 | 3.30 | 1.00 | 595.00 | 0.50 | F | 1 | *MATTER NAME: Review of PrePetition Financings* REVIEW AND REVISE DISCOVERY (0.5); |
| | | | | | 1.70 | F | 2 | REVIEW AND REVISE WORKPLAN (1.7); |
| | | | | | 0.50 | F | 3 | FINALIZE LETTERS TO CERTAIN DISCOVERY TARGETS (0.5); |
| | | | | | 0.30 | F | 4 | CONFERENCE W/T. ZINK RE: DISCOVERY (0.3); |
| | | | | | 0.30 | F | 5 | FOLLOWUP CONFERENCE W/T. ZINK RE: NEXT STEPS (0.3). |
| 03/25/09 Wed | Zink Jr., N 1313446019/624 | 1.30 | 0.40 | 306.00 | 0.40 | F | 1 | *MATTER NAME: Review of PrePetition Financings* REVIEW AND REVISE DISCOVERY REQUESTS TO CERTAIN DISCOVERY TARGETS (.4); |
| | | | | | 0.60 | F | 2 | REVIEW AND REVISE LEVERAGED ESOP TRANSACTION TIMELINE (.6); |
| | | | | | 0.30 | F | 3 | REVIEW AND REVISE LIST OF INSTRUCTIONS TO ALIX PARTNERS FOR THE CONDUCT OF THEIR FINANCIAL INVESTIGATION (.3). |
| 03/26/09 Thu | Bava, D 1313446003/254 | 1.30 | 1.30 | 338.00 | 1.30 | F | 1 | *MATTER NAME: Committee Meetings* ASSIST WITH PREPARING MATERIALS FOR CREDITORS COMMITTEE MEETING (1.30). |
| 03/26/09 Thu | Deutsch, D 1313446002/166 | 1.20 | 0.20 | 125.00 | 0.20 | F | 1 | *MATTER NAME: Bankruptcy General* REVIEW VARIOUS CASE RELATED E-MAILS (.2); |
| | | | | | 0.30 | F | 2 | REVIEW TRIBUNE PLEADING REPORT, PLEADINGS THEREIN AND CALENDAR (.3); |
| | | | | | 0.20 | F | 3 | FOLLOW-UP WITH ALIXPARTNERS ON BILLED ITEM AND EXCHANGE RELATED E-MAILS (.2); |
| | | | | | 0.50 | F | 4 | REVIEW CASE MATERIALS AND MEETING WITH JASON PORTER TO DISCUSS VARIOUS NEW ASSIGNMENTS (.5). |
| 03/26/09 Thu | Deutsch, D 1313446003/240 | 3.90 | 0.20 | 125.00 | 0.70 | F | 1 | *MATTER NAME: Committee Meetings* REVIEW MATERIALS AND PREPARE OUTLINE FOR PRESENTATION ON PENDING MOTIONS FOR TODAY'S COMMITTEE MEETING (.7); |
| | | | | | 0.20 | F | 2 | FOLLOW-UP WITH CORPORATE TEAM RE: PRESENTATION AT TODAY'S MEETING (.2); |
| | | | | | 2.80 | F | 3 | PARTICIPATE IN TODAY'S COMMITTEE MEETING AND POST-DISCUSSIONS WITH COMMITTEE MEMBERS (2.8); |
| | | | | | 0.20 | F | 4 | FOLLOW-UP ON NEXT COMMITTEE MEETING ISSUES (.2). |
| 03/26/09 Thu | Deutsch, D 1313446004/281 | 0.40 | 0.20 | 125.00 | 0.20 | F | 1 | *MATTER NAME: Creditor Communications* EXCHANGE E-MAILS WITH COUNSEL TO GUILD (.2); |
| | | | | | 0.20 | F | 2 | EXCHANGE E-MAILS AND CALLS WITH COUNSEL TO JPMORGAN (.2). |
| 03/26/09 Thu | Deutsch, D 1313446008/72 | 1.00 | 0.20 | 125.00 | 0.20 | F | 1 | *MATTER NAME: Asset Disposition/Sale* EXCHANGE E-MAILS WITH MARC ALPERT RE: UPDATE ON CUBS ISSUE (.2); |
| | | | | | 0.20 | F | 2 | WORK ON ACTION STEPS RELATED TO FOLLOW-UP WITH MCDERMOTT WILL (.2); |
| | | | | | 0.10 | F | 3 | UPDATE TEAM REGARDING SAME (.1); |
| | | | | | 0.50 | F | 4 | REVIEW NEW POSTED MATERIALS AND FOLLOW-UP WITH BONNIE DYE ON UPDATING RELATED SPREADSHEET (.5). |
| 03/26/09 Thu | Deutsch, D 1313446019/636 | 0.60 | 0.30 | 187.50 | 0.30 | F | 1 | *MATTER NAME: Review of PrePetition Financings* REVIEW DOCUMENT DISCOVERY REQUESTS (.3); |
| | | | | | 0.30 | F | 2 | EXCHANGE E-MAILS WITH LITIGATION TEAM RE: COMMITTEE REVIEW PROCESS RELATED TO SAME (.3). |
| 03/26/09 Thu | Hall, T 1313446019/635 | 2.70 | 0.40 | 318.00 | 0.30 | F | 1 | *MATTER NAME: Review of PrePetition Financings* CONFER T. ZINK (0.3); |
| | | | | | 1.00 | F | 2 | REVIEW LIST OF TASKS FOR ALIX (1.0); |
| | | | | | 1.00 | F | 3 | MEETING ALIX (1.0); |
| | | | | | 0.40 | F | 4 | FINALIZE DOCUMENT REQUESTS (0.4). |

~ See the last page of exhibit for explanation

EXHIBIT E

OTHER VAGUELY DESCRIBED ACTIVITIES

Chadbourne & Parke LLP

| DATE | TIMEKEEPER NAME | ENTRY HOURS | HOURS | FEES | TASK HOURS | ~ | | DESCRIPTION |
|------|-----------------|-------------|-------|------|------------|---|---|-------------|
| 03/26/09 Thu | LeMay, D 1313446003/242 | 3.70 | 0.20 | 165.00 | 0.70 | F | 1 | MATTER NAME: Committee Meetings PREPARE FOR (0.7) |
| | | | | | 2.80 | F | 2 | AND ATTEND IN PERSON MEETING OF THE CREDITORS COMMITTEE AND RELATED POST-MEETING FOLLOW UP DISCUSSIONS W/COMMITTEE MEMBERS (2.8). |
| | | | | | 0.20 | F | 3 | E-MAILS RE: SCHEDULING OF NEXT MEETING (0.2). |
| 03/26/09 Thu | Vazquez, F 1313446019/643 | 2.00 | 1.40 | 833.00 | 0.30 | F | 1 | MATTER NAME: Review of PrePetition Financings CONFERENCE W/T. ZINK RE: FRAUDULENT CONVEYANCE DISCOVERY (0.3): |
| | | | | | 0.20 | F | 2 | CONFERENCE W/T. ZINK RE: MEETING WITH ALIX (0.2): |
| | | | | | 0.40 | F | 3 | REVIEW DISCOVERY REQUESTS (0.4): |
| | | | | | 0.10 | F | 4 | CONFERENCE W/HALL RE: DISCOVERY REQUESTS (0.1): |
| | | | | | 1.00 | F | 5 | FINALIZE AND CIRCULATE DISCOVERY REQUESTS (1.0). |
| 03/26/09 Thu | Zink Jr., N 1313446019/627 | 2.00 | 0.20 | 153.00 | 0.60 | F | 1 | MATTER NAME: Review of PrePetition Financings REVIEW SOLVENCY ANALYSIS INSTRUCTIONS FOR ALIX PARTNERS (.6): |
| | | | | | 1.20 | F | 2 | PREPARE FOR AND CONFERENCE WITH H. SEIFE, T. HALL, B. HALL AND A. HOLTZ RE FINANCIAL ANALYSIS STEPS RE FRAUDULENT TRANSFER INVESTIGATION (1.2): |
| | | | | | 0.20 | F | 3 | PREPARE DISCOVERY REQUESTS TO CERTAIN DISCOVERY TARGETS (.2). |
| 03/27/09 Fri | Deutsch, D 1313446002/167 | 1.50 | 0.20 | 125.00 | 0.50 | F | 1 | MATTER NAME: Bankruptcy General REVIEW, RESEARCH AND REVISE LETTER TO DEBTORS RE: VARIOUS DUE DILIGENCE ITEMS (.5): |
| | | | | | 0.10 | F | 2 | RESPOND TO INQUIRY FROM KEVIN LANTRY RE: PENDING MATTERS (.1): |
| | | | | | 0.10 | F | 3 | FOLLOW-UP WITH JASON PORTER RE: NEW ASSIGNMENT (.1): |
| | | | | | 0.60 | F | 4 | REVIEW, RESEARCH ISSUE THEREIN AND REVISE LETTER ON DEBTORS SHARING OF CERTAIN INFORMATION (.6): |
| | | | | | 0.20 | F | 5 | FOLLOW-UP ON POSTING CERTAIN MATERIALS FOR COMMITTEE REVIEW (.2). |
| 03/27/09 Fri | Deutsch, D 1313446008/73 | 0.20 | 0.10 | 62.50 | 0.10 | F | 1 | MATTER NAME: Asset Disposition/Sale TELEPHONE CONVERSATION WITH MARC ALPERT RE: STATUS OF CUBS TRANSACTION MATTERS (.1): |
| | | | | | 0.10 | F | 2 | EXCHANGE E-MAILS RELATED TO NEW CUBS MATERIALS (.1). |
| 03/27/09 Fri | Deutsch, D 1313446019/637 | 0.20 | 0.20 | 125.00 | 0.20 | F | 1 | MATTER NAME: Review of PrePetition Financings FOLLOW-UP ON POSTING CERTAIN DILIGENCE MATERIALS FOR COMMITTEE (.2). |
| 03/27/09 Fri | Hall, T 1313446019/638 | 0.20 | 0.20 | 159.00 | | F | 1 | MATTER NAME: Review of PrePetition Financings EMAILS RE POSTING DOCUMENT REQUESTS. |
| 03/27/09 Fri | LeMay, D 1313446002/171 | 0.50 | 0.50 | 412.50 | | F | 1 | MATTER NAME: Bankruptcy General REVIEW AND REVISE DRAFT LETTER TO SIDLEY. |

~  See the last page of exhibit for explanation

EXHIBIT E

OTHER VAGUELY DESCRIBED ACTIVITIES

Chadbourne & Parke LLP

| DATE | TIMEKEEPER NAME | ENTRY HOURS | HOURS | FEES | TASK HOURS | ~ | | DESCRIPTION |
|------|-----------------|-------------|-------|------|------------|---|---|-------------|
| 03/30/09 | Deutsch, D | 1.90 | 0.40 | 250.00 | 0.20 | F | 1 | EXCHANGE E-MAILS WITH KEVIN LANTRY RE: VARIOUS OPEN MATTERS (.2); |
| Mon | 1313446002/180 | | | | 0.20 | F | 2 | VARIOUS OTHER CASE-RELATED E-MAILS (.2); |
| | | | | | 0.30 | F | 3 | FOLLOW-UP WITH JASON PORTER RE: EDITS TO DEBTOR'S COUNSEL RE: DUE DILIGENCE ISSUES (.3); |
| | | | | | 0.10 | F | 4 | FOLLOW-UP WITH DAVID BAVA RE: INTRALINKS POSTING PROBLEM (.1); |
| | | | | | 0.80 | F | 5 | REVIEW MATERIALS AND UPDATE ACTION ITEM LIST (.8); |
| | | | | | 0.10 | F | 6 | CONFERENCE WITH JASON PORTER TO DISCUSS DRAFTING TWO AGENDAS (.1); |
| | | | | | 0.20 | F | 7 | EXCHANGE E-MAILS WITH ALAN HOLTZ RE: TOPICS FOR TOMORROW'S PROFESSIONAL MEETING (.2). |
| | | | | | | | | MATTER NAME: Business Operations |
| 03/30/09 | Deutsch, D | 0.30 | 0.10 | 62.50 | 0.20 | F | 1 | REVIEW DEBTORS' DRAFT PRESS RELEASE AND FOLLOW-UP E-MAILS WITH ALIXPARTNERS ON SAME (.2); |
| Mon | 1313446007/193 | | | | 0.10 | F | 2 | FOLLOW-UP ON POSTING SAME (.1). |
| | | | | | | | | MATTER NAME: Employee Issues |
| 03/30/09 | Deutsch, D | 1.70 | 0.20 | 125.00 | 0.20 | F | 1 | EXCHANGE E-MAIL ON NEXT STEPS RE: INCENTIVE COMPENSATION PROGRAM WITH DAVID LEMAY (.2); |
| Mon | 1313446014/378 | | | | 0.20 | F | 2 | REVISE RELATED LETTER (.2); |
| | | | | | 0.40 | F | 3 | EXCHANGE E-MAILS WITH ALIXPARTNERS TEAM AND DAVID GALLAI RE: INCENTIVE COMPENSATION PROGRAM ISSUES (.4); |
| | | | | | 0.10 | F | 4 | DRAFT POSTING NOTE RELATED TO COMMUNICATION WITH DEBTORS' COUNSEL ON INCENTIVE COMPENSATION PROGRAM (.1); |
| | | | | | 0.60 | F | 5 | REVIEW OTHER NEWSPAPER BANKRUPTCY CASE MATERIALS REGARDING MANAGEMENT INCENTIVE PROGRAM (.6); |
| | | | | | 0.20 | F | 6 | FOLLOW-UP CALLS RE: SAME WITH ALAN HOLTZ AND, IN PART, FINANCIAL ADVISOR IN OTHER BANKRUPTCY CASE (.2). |
| | | | | | | | | MATTER NAME: DIP Financing |
| 03/30/09 | Giannini, J | 0.50 | 0.40 | 234.00 | 0.10 | F | 1 | OFFICE MEETING WITH J PORTER RE: REVISIONS TO DIP FINAL ORDER (.1); |
| Mon | 1313446005/343 | | | | 0.40 | F | 2 | REVIEW OF MATERIALS RE: SAME (.4). |
| | | | | | | | | MATTER NAME: Review of PrePetition Financings |
| 03/30/09 | Hall, T | 1.00 | 0.50 | 397.50 | 0.30 | F | 1 | CALL SIDLEY (.3); |
| Mon | 1313446019/647 | | | | 0.20 | F | 2 | CONFER T. ZINK (.2); |
| | | | | | 0.50 | F | 3 | REVIEW DRAFT STATUS REPORT AND EMAILS RE SAME (.5). |
| | | | | | | | | MATTER NAME: DIP Financing |
| 03/31/09 | Deutsch, D | 0.50 | 0.10 | 62.50 | 0.40 | F | 1 | REVIEW VARIOUS E-MAILS FROM DEBTORS AND C&P TEAM ON DIP MATTERS (.4); |
| Tue | 1313446005/328 | | | | 0.10 | F | 2 | FOLLOW-UP ON FEE LETTERS ISSUE (.1). |
| | | | | | | | | MATTER NAME: DIP Financing |
| 03/31/09 | LeMay, D | 1.20 | 0.40 | 330.00 | 0.40 | F | 1 | REVIEW AND REVISE E-MAILS RE: BARCLAYS CONFIDENTIALITY ISSUE (0.4). |
| Tue | 1313446005/329 | | | | 0.80 | F | 2 | REVIEW V. DUNN MEMO RE: DIP AND L/C REVISIONS AND REPLY (0.8). |
| | | | | | | | | MATTER NAME: Bankruptcy General |
| 04/01/09 | Deutsch, D | 1.70 | 0.40 | 250.00 | 0.30 | F | 1 | REVIEW LAST TWO DAILY REPORTS, PLEADINGS THEREIN AND CALENDAR (.3); |
| Wed | 1313460002/109 | | | | 0.20 | F | 2 | REVIEW VARIOUS CASE RELATED E-MAILS (.2); |
| | | | | | 0.20 | F | 3 | FOLLOW-UP WITH DEBTORS' COUNSEL RE: RESCHEDULING MEETING (.2); |
| | | | | | 0.20 | F | 4 | FOLLOW-UP ON INTRALINKS PROBLEM (.2); |
| | | | | | 0.80 | F | 5 | PREPARE FOR AND PARTICIPATE IN CALL WITH DEBTORS' COUNSEL (.8). |

~  See the last page of exhibit for explanation

EXHIBIT E

OTHER VAGUELY DESCRIBED ACTIVITIES

Chadbourne & Parke LLP

| DATE | TIMEKEEPER NAME | ENTRY HOURS | HOURS | FEES | TASK HOURS | ~ | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| 04/01/09 Wed | Deutsch, D 1313460014/289 | 1.40 | 0.50 | 312.50 | | | MATTER NAME: Employee Issues |
| | | | | | 0.50 | F | 1 FOLLOW-UP ON EMPLOYEE INCENTIVE PLAN ISSUE (.5); |
| | | | | | 0.30 | F | 2 EXCHANGE RELATED E-MAILS WITH ALIXPARTNERS' TEAM AND DAVID GALLAI (.3); |
| | | | | | 0.40 | F | 3 TELEPHONE CONVERSATIONS WITH KEVIN LANTRY RE: MIP/SEVERANCE/MEDICAL BENEFITS PLAN ISSUES AND RELATED MATTERS (.4); |
| | | | | | 0.20 | F | 4 FOLLOW-UP CALLS WITH ALAN HOLTZ RE: SAME (.2). |
| 04/01/09 Wed | Deutsch, D 1313460019/447 | 0.20 | 0.20 | 125.00 | | | MATTER NAME: Review of PrePetition Financings |
| | | | | | 0.20 | F | 1 REVIEW AND FOLLOW-UP ON INVESTIGATION-RELATED INQUIRY FROM TOM HALL (.2). |
| 04/01/09 Wed | Hall, T 1313460019/446 | 0.80 | 0.50 | 397.50 | | | MATTER NAME: Review of PrePetition Financings |
| | | | | | 0.20 | F | 1 REVIEW SIDLEY EMAILS (0.2); |
| | | | | | 0.30 | F | 2 REVIEW CONFIDENTIALITY ORDER (0.3); |
| | | | | | 0.30 | F | 3 EMAILS (0.3). |
| 04/01/09 Wed | LeMay, D 1313460005/275 | 2.20 | 0.60 | 495.00 | | | MATTER NAME: DIP Financing |
| | | | | | 1.30 | F | 1 REVIEW BARCLAYS FEE LETTERS AND MOELIS SUMMARY CHART RE: SAME (1.3). |
| | | | | | 0.60 | F | 2 ATTENTION TO CONFIDENTIALITY ISSUES CONCERNING FEE LETTERS (0.6). |
| | | | | | 0.30 | F | 3 REVIEW GIANNINI MEMO RE: LATEST ORDER CHANGES (0.3). |
| 04/01/09 Wed | Porter, J 1313460005/277 | 1.80 | 0.70 | 276.50 | | | MATTER NAME: DIP Financing |
| | | | | | 0.70 | F | 1 COORDINATED RECEIPT AND DISTRIBUTION TO THE COMMITTEE'S PROFESSIONALS AND THE AUTHORIZED COMMITTEE MEMBERS THE BARCLAYS' FEE LETTERS (.7); |
| | | | | | 1.10 | F | 2 COORDINATED WITH MOELIS RE REVIEW OF DIP FEES (1.1) |
| 04/02/09 Thu | Deutsch, D 1313460002/110 | 0.90 | 0.60 | 375.00 | | | MATTER NAME: Bankruptcy General |
| | | | | | 0.30 | F | 1 EXCHANGE VARIOUS E-MAILS WITH ALIXPARTNERS AND C&P TEAM (.3); |
| | | | | | 0.10 | F | 2 CALL WITH DAVID LEMAY RE: OPEN MATTERS AND TODAY'S COMMITTEE MEETING (.1); |
| | | | | | 0.20 | F | 3 CALL WITH ALAN HOLTZ RE: SAME (.2); |
| | | | | | 0.30 | F | 4 EXCHANGE E-MAILS WITH JASON PORTER RE: REQUIRED FOLLOW-UP AND OPEN MATTERS (.3). |
| 04/02/09 Thu | Deutsch, D 1313460006/401 | 3.50 | 1.00 | 625.00 | | | MATTER NAME: Inter-Company Issues/Cash Management |
| | | | | | 0.60 | F | 1 REVIEW REVISED BLACKLINE OF CASH MANAGEMENT ORDER (.6); |
| | | | | | 0.40 | F | 2 DRAFT MEMORANDUM TO ALAN HOLTZ RE: RELATED ITEMS FOR FOLLOW-UP (.4); |
| | | | | | 0.40 | F | 3 REVIEW NEW PROPOSED CHANGES TO CASH MANAGEMENT ORDER PROVIDED BY BANK COUNSEL AND FOLLOW-UP ON SAME (.4); |
| | | | | | 0.20 | F | 4 EXCHANGE RELATED E-MAILS WITH ALAN HOLTZ AND DAVID LEMAY (.2); |
| | | | | | 0.40 | F | 5 TELEPHONE CONVERSATION WITH ALAN HOLTZ RE: HIS FOLLOW-UP ON CASH MANAGEMENT AND RELATED OPEN MATTERS (.4); |
| | | | | | 0.30 | F | 6 EXCHANGE NUMEROUS RELATED E-MAILS WITH DEBTORS AND COMMITTEE PROFESSIONAL TEAMS (.3); |
| | | | | | 0.70 | F | 7 ANALYSIS OF MODIFICATIONS TO CASH MANAGEMENT ORDER AND EXCHANGE E-MAILS ON SAME (.7); |
| | | | | | 0.20 | F | 8 EXCHANGE E-MAILS WITH DAMIAN SCHAIBLE RE: CASH MANAGEMENT (.2); |
| | | | | | 0.30 | F | 9 EXCHANGE ADDITIONAL E-MAILS RE: FINAL REVIEW OF CASH MANAGEMENT ORDER (.3). |
| 04/02/09 Thu | Zink Jr., N 1313460019/442 | 0.50 | 0.40 | 306.00 | | | MATTER NAME: Review of PrePetition Financings |
| | | | | | 0.10 | F | 1 CONFERENCE WITH H. SEIFE RE STATUS OF INVESTIGATION AND FURTHER DISCOVERY ANTICIPATED (.1); |
| | | | | | 0.40 | F | 2 ATTENTION TO DISCOVERY ISSUES AND PROCEDURAL RESPONSES FROM COUNSEL TO THE DEBTORS AND LENDER (.4). |
| 04/03/09 Fri | Carson, B 1313460008/20 | 2.80 | 2.20 | 869.00 | | | MATTER NAME: Asset Disposition/Sale |
| | | | | | 0.60 | F | 1 CONFERENCE CALL TO DISCUSS TERMINATION FEES AND OTHER PROVISIONS OF CUBS TRANSACTION FORMATION AGREEMENT (0.6); |
| | | | | | 2.20 | F | 2 PREPARE PRESENTATION SLIDES FOR PRESENTATION TO COMMITTEE RE: CUBS TRANSACTION (2.2). |

~ See the last page of exhibit for explanation

EXHIBIT E
OTHER VAGUELY DESCRIBED ACTIVITIES
Chadbourne & Parke LLP

| DATE | TIMEKEEPER NAME | ENTRY HOURS | HOURS | FEES | TASK HOURS | ~ | DESCRIPTION |
|------|-----------------|-------------|-------|------|------------|---|-------------|
| 04/03/09 Fri | Deutsch, D 1313460002/111 | 1.20 | 0.20 | 125.00 | 0.20 0.20 0.80 | F F F | MATTER NAME: Bankruptcy General<br>1 EXCHANGE NUMEROUS CASE-RELATED E-MAILS (.2);<br>2 FOLLOW-UP ON BUDGET ISSUE WITH ALIXPARTNERS (.2);<br>3 REVIEW MATERIALS POSTED FOR COMMITTEE BY PROFESSIONALS (.8): |
| 04/03/09 Fri | Giannini, J 1313460005/281 | 1.70 | 0.30 | 175.50 | 1.40 0.30 | F F | MATTER NAME: DIP Financing<br>1 REVIEW OF PROPOSED ORDER RE: AMENDMENTS TO DIP FACILITY AND VARIOUS CALLS WITH J PORTER RE: SAME (1.4);<br>2 VARIOUS EMAIL CORRESPONDENCE RE: SAME (.3). |
| 04/03/09 Fri | Seife, H 1313460019/455 | 1.20 | 0.80 | 764.00 | 0.40 0.80 | F F | MATTER NAME: Review of PrePetition Financings<br>1 CONFERENCE T.ZINK REGARDING STATUS OF REVIEW AND DISCOVERY (.4);<br>2 REVIEW AND REVISE DISCOVERY REQUESTS (.8). |
| 04/04/09 Sat | Deutsch, D 1313460002/122 | 1.10 | 0.20 | 125.00 | 0.50 0.20 0.20 0.20 | F F F F | MATTER NAME: Bankruptcy General<br>1 REVIEW LAST SEVERAL PLEADING REPORTS, PLEADINGS THEREIN, ADVERSARY MATTERS AND CALENDAR (.5);<br>2 EXCHANGE E-MAILS WITH JPM COUNSEL RE: VARIOUS MATTERS (.2);<br>3 FOLLOW-UP ON OPEN ITEM WITH DELAWARE COUNSEL (.2);<br>4 REVIEW MATERIALS AND E-MAIL ALIXPARTNERS' TEAM RE: CEASING WORK ON MOOTED TASK (.2). |
| 04/06/09 Mon | Carson, B 1313460008/51 | 1.90 | 1.90 | 750.50 | | F | MATTER NAME: Asset Disposition/Sale<br>1 CONTINUE WORK ON PRESENTATION SLIDES FOR PRESENTATION TO COMMITTEE RE: CUBS TRANSACTION. |
| 04/06/09 Mon | Deutsch, D 1313460008/45 | 2.50 | 0.30 | 187.50 | 0.40 0.40 0.10 0.20 0.50 0.50 0.20 0.20 | F F F F F F F F | MATTER NAME: Asset Disposition/Sale<br>1 TELEPHONE CONVERSATION WITH CHARLES HORD RE: CUBS TRANSACTION ISSUES AND PERFORM RELATED FOLLOW-UP (.4);<br>2 E-MAILS WITH DEBTORS' COUNSEL (BRYAN KRAKAUER) RE: VARIOUS CUBS MATTERS (.4);<br>3 FOLLOW-UP RELATED TO WEDNESDAY CUBS MEETING (.1);<br>4 E-MAILS WITH MOELIS TEAM RE: VARIOUS OPEN MATTERS (.2);<br>5 REVIEW NEW FASTBALL MATERIALS (.5);<br>6 TELEPHONE CONVERSATION AND E-MAILS WITH CORPORATE ATTORNEYS REGARDING AGENDA FOR MEETING WITH FULL TRIBUNE TEAM (.5);<br>7 UPDATE RICHARD LEDER ON STATUS OF CUBS MEETING AND PARTICIPATION OF DEBTORS' TAX TEAM (.2);<br>8 EXCHANGE RELATED E-MAILS (.2). |
| 04/07/09 Tue | Deutsch, D 1313460002/124 | 1.00 | 0.20 | 125.00 | 0.20 0.30 0.20 0.30 | F F F F | MATTER NAME: Bankruptcy General<br>1 REVIEW VARIOUS CASE-RELATED E-MAILS (.2);<br>2 REVIEW LAST TWO DAILY REPORTS, PLEADINGS THEREIN AND RELATED CALENDAR (.3);<br>3 E-MAIL DEBTORS' AND COMMITTEE PROFESSIONALS RE: SCHEDULING MATTER (.2);<br>4 EXCHANGE E-MAILS WITH JPMORGAN AND JASON PORTER RE: STEPS TO OVERSEE STEERING COMMITTEE FEES (.3). |
| 04/07/09 Tue | Deutsch, D 1313460003/218 | 0.50 | 0.30 | 187.50 | 0.20 0.30 | F F | MATTER NAME: Committee Meetings<br>1 FOLLOW-UP WITH ALIXPARTNERS AND MOELIS RE: CANCELLATION OF THURSDAY'S COMMITTEE MEETING (.2);<br>2 FOLLOW-UP AND EDIT MEMORANDUM TO COMMITTEE RE: CANCELLATION OF MEETING AND OTHER MATTERS (.3). |

~ See the last page of exhibit for explanation

EXHIBIT E

OTHER VAGUELY DESCRIBED ACTIVITIES

Chadbourne & Parke LLP

| DATE | TIMEKEEPER NAME | ENTRY HOURS | HOURS | FEES | TASK HOURS | ~ | | DESCRIPTION |
|------|------|------|------|------|------|------|------|------|
| 04/07/09 Tue | Deutsch, D 1313460008/46 | 3.40 | 0.70 | 437.50 | | | | *MATTER NAME: Asset Disposition/Sale* |
| | | | | | 0.40 | F | 1 | EXCHANGE E-MAILS WITH BRYAN KRAKAUER RE: TOMORROW'S CUBS MEETING AND VARIOUS OUTSTANDING ISSUES (.4); |
| | | | | | 0.30 | F | 2 | FOLLOW-UP RELATED TO SAME (.3); |
| | | | | | 0.10 | F | 3 | CALL WITH MARC ALPERT RE: DRAFTING AGENDA FOR CUBS MEETING (.1); |
| | | | | | 0.20 | F | 4 | E-MAIL MOELIS RE: FOLLOW-UP MATTERS (.2); |
| | | | | | 1.10 | F | 5 | PARTICIPATE IN C&P TEAM MEETING RE: CUBS TRANSACTION AND PREPARATION RE: TOMORROW'S MEETING WITH FULL TRIBUNE CUBS TEAM (1.1); |
| | | | | | 0.40 | F | 6 | FOLLOW-UP RELATED TO SAME (.4); |
| | | | | | 0.70 | F | 7 | PARTICIPATE IN MEETING WITH MOELIS RE: PREPARATION FOR TOMORROW'S MEETING WITH FULL TRIBUNE CUBS TEAM AND RELATED FOLLOW-UP (.7); |
| | | | | | 0.20 | F | 8 | EXCHANGE E-MAILS WITH BRYAN KRAKAUER RE: STATUS OF INQUIRY TO COURT RE: CUBS MATTERS (.2). |
| 04/07/09 Tue | Hall, T 1313460019/467 | 1.60 | 0.50 | 397.50 | | | | *MATTER NAME: Review of PrePetition Financings* |
| | | | | | 0.20 | F | 1 | CONFER T. ZINK RE FRAUDULENT CONVEYANCE INVESTIGATION (.2); |
| | | | | | 0.90 | F | 2 | MEETING H. SEIFE AND T. ZINK (.9); |
| | | | | | 0.50 | F | 3 | EMAILS RE DELAWARE COUNSEL INVOLVEMENT (.5) |
| 04/07/09 Tue | Porter, J 1313460008/89 | 1.30 | 0.30 | 118.50 | | | | *MATTER NAME: Asset Disposition/Sale* |
| | | | | | 0.30 | F | 1 | FOLLOW-UP ON COMPILING LIST OF 4/8 MEETING ATTENDEES (.3); |
| | | | | | 1.00 | F | 2 | COORDINATED WITH DEBTORS AND THEIR PROFESSIONALS RE THE 4/8 MEETING RE THE CUBS TRANSACTION (1). |
| 04/08/09 Wed | Porter, J 1313460002/131 | 1.60 | 0.30 | 118.50 | | | | *MATTER NAME: Bankruptcy General* |
| | | | | | 0.30 | F | 1 | REVIEWED CREDITORS' COMMITTEE WEBSITE (.3); |
| | | | | | 0.40 | F | 2 | UPDATED ORGANIZATION OF INTRALINKS SITE (.4); |
| | | | | | 0.60 | F | 3 | REVISED COMMITTEE CASE CALENDAR (.6); |
| | | | | | 0.30 | F | 4 | COORDINATED ATTENDANCE AT MEETING WITH DEBTORS' (.3). |
| 04/09/09 Thu | Deutsch, D 1313460004/258 | 0.10 | 0.10 | 62.50 | | | | *MATTER NAME: Creditor Communications* |
| | | | | | 0.10 | F | 1 | EXCHANGE E-MAILS WITH COMMITTEE MEMBER (PBGC) RE: PENDING MATTER (.1). |
| 04/10/09 Fri | Hall, T 1313460019/470 | 2.70 | 1.00 | 795.00 | | | | *MATTER NAME: Review of PrePetition Financings* |
| | | | | | 1.70 | F | 1 | WORK ON DOCUMENT REQUEST TO VRC, INCLUDING REVIEWING ALIX'S SUGGESTIONS (1.7); |
| | | | | | 0.70 | F | 2 | REVIEW DRAFT CLAWBACK ORDER FROM DEBTORS' COUNSEL AND EMAILS RE SAME (0.7); |
| | | | | | 0.30 | F | 3 | EMAILS DEBTORS' COUNSEL (0.3). |
| 04/10/09 Fri | Hord, C 1313460008/42 | 0.10 | 0.10 | 85.50 | | | | *MATTER NAME: Asset Disposition/Sale* |
| | | | | | 0.10 | F | 1 | RESPOND TO E-MAILS MCDERMOTT WILL & EMERY AND TCS RE SAME B. CARSON (0.1). |
| 04/12/09 Sun | Deutsch, D 1313460002/127 | 1.30 | 0.20 | 125.00 | | | | *MATTER NAME: Bankruptcy General* |
| | | | | | 0.20 | F | 1 | REVIEW FRIDAY'S DAILY REPORT, PLEADINGS THEREIN AND PLEADING CALENDAR (.2); |
| | | | | | 0.10 | F | 2 | FOLLOW-UP WITH DAVID BAVA RE: CALENDAR ITEM UPDATE (.1); |
| | | | | | 0.30 | F | 3 | REVIEW ARTICLES ON DOL INVESTIGATION AND BLAGOJEVICH (.3); |
| | | | | | 0.10 | F | 4 | FOLLOW-UP WITH BILL SALGANIK ON INQUIRY ON SAME (.1); |
| | | | | | 0.20 | F | 5 | FOLLOW-UP WITH JASON PORTER RE: NEW ASSIGNMENTS (.2); |
| | | | | | 0.20 | F | 6 | EXCHANGE RELATED E-MAILS (.2); |
| | | | | | 0.20 | F | 7 | DRAFT POSTING NOTE FOR COMMITTEE (.2). |

~ See the last page of exhibit for explanation

EXHIBIT E

OTHER VAGUELY DESCRIBED ACTIVITIES

Chadbourne & Parke LLP

| DATE | TIMEKEEPER NAME | ENTRY HOURS | HOURS | FEES | TASK HOURS | ~ | DESCRIPTION |
|------|-----------------|-------------|-------|------|------------|---|-------------|
| 04/13/09 Mon | Bradshaw, G 1313460019/477 | 0.30 | 0.30 | 103.50 | 0.30 | F | *MATTER NAME: Review of PrePetition Financings*<br>1 FOLLOW-UP RE: 346(E) MEMORANDUM (.3). |
| 04/13/09 Mon | Hall, T 1313460019/471 | 1.80 | 0.90 | 715.50 | 0.90<br>0.70<br>0.20 | F<br>F<br>F | *MATTER NAME: Review of PrePetition Financings*<br>1 WORK ON DOCUMENT DEMAND TO FORMER DIRECTORS AND EMAILS RE SAME (0.9);<br>2 FINALIZE DOCUMENT REQUEST TO VALUATION ENTITY (0.7);<br>3 CONFER D. DEUTSCH RE DEPT. OF LABOR SUBPOENA (0.2). |
| 04/13/09 Mon | LeMay, D 1313460002/138 | 1.80 | 0.60 | 495.00 | 1.20<br>0.60 | F<br>F | *MATTER NAME: Bankruptcy General*<br>1 REVIEW ALL LATEST COURT FILINGS (1.2).<br>2 REVIEW AND REVISE TWO MEMOS TO COMMITTEE (0.6). |
| 04/14/09 Tue | Deutsch, D 1313460003/226 | 1.40 | 0.20 | 125.00 | 0.30<br>0.60<br>0.30<br>0.20 | F<br>F<br>F<br>F | *MATTER NAME: Committee Meetings*<br>1 PREPARE FOR (.3)<br>2 AND MEETING WITH COMMITTEE PROFESSIONALS (.6);<br>3 AND POST-MEETING ON ACTION ITEMS WITH DAVID LEMAY AND, IN PART, HOWARD SEIFE (.3);<br>4 EXCHANGE E-MAILS WITH ALAN HOLTZ RE: OUTSTANDING MATTERS (.2). |
| 04/14/09 Tue | Deutsch, D 1313460003/227 | 1.10 | 0.20 | 125.00 | 0.20<br>0.10<br>0.10<br>0.20<br>0.20<br>0.30 | F<br>F<br>F<br>F<br>F<br>F | *MATTER NAME: Committee Meetings*<br>1 FOLLOW-UP ON ITEMS TO ADD TO COMMITTEE AGENDA (.2);<br>2 REVIEW DRAFT NOTE TO COMMITTEE RE: THURSDAY'S MEETING (.1);<br>3 E-MAIL WAYNE SMITH RE: AGENDA MATTER (.1);<br>4 FOLLOW-UP WITH TEAM RE: UPDATE FOR COMMITTEE ON INVESTIGATION (.2);<br>5 EXCHANGE E-MAILS WITH TOM HALL RE: PRESENTATION FOR THURSDAY MEETING (.2);<br>6 EXCHANGE E-MAILS WITH EDWARD SASSOVER AND OTHER COMMITTEE MEMBERS RE: AGENDA MATTERS (.3). |
| 04/14/09 Tue | Deutsch, D 1313460008/69 | 0.70 | 0.20 | 125.00 | 0.50<br>0.20 | F<br>F | *MATTER NAME: Asset Disposition/Sale*<br>1 REVIEW MATERIALS FROM MOELIS RE: CUBS TRANSACTION AND ACCESS TO SAME BY COMMITTEE (.5);<br>2 RELATED FOLLOW-UP WITH C&P CUBS SALE TEAM (.2). |
| 04/14/09 Tue | Gallai, D 1313460014/304 | 0.40 | 0.40 | 254.00 | | F | *MATTER NAME: Employee Issues*<br>1 ATTENTION TO CORRESPONDENCE FROM CLIENT RE: SEVERANCE ISSUES. |
| 04/14/09 Tue | Porter, J 1313460003/231 | 0.20 | 0.20 | 79.00 | | F | *MATTER NAME: Committee Meetings*<br>1 FOLLOW-UP ON CIRCULATING 4/2 COMMITTEE MEETING MINUTES TO THE COMMITTEE. |
| 04/14/09 Tue | Porter, J 1313460003/232 | 1.80 | 0.60 | 237.00 | 0.60<br>1.20 | F<br>F | *MATTER NAME: Committee Meetings*<br>1 WORK ON EDITS TO COMMITTEE AGENDA AND FOLLOW-UP ON DISTRIBUTION OF SAME (.6);<br>2 UPDATED MINUTES FROM 4/2 COMMITTEE MEETING TO REFLECT VARIOUS COMMENTS RECEIVED (1.2). |

~  See the last page of exhibit for explanation

EXHIBIT E

OTHER VAGUELY DESCRIBED ACTIVITIES

Chadbourne & Parke LLP

| DATE | TIMEKEEPER NAME | ENTRY HOURS | HOURS | FEES | TASK HOURS | ~ | | DESCRIPTION |
|------|-----------------|-------------|-------|------|------------|---|---|-------------|
| 04/15/09 Wed | Deutsch, D 1313460002/135 | 3.70 | 0.30 | 187.50 | | | | MATTER NAME: Bankruptcy General |
| | | | | | 0.40 | F | 1 | REVIEW LISTING OF TRADE CREDITORS AND DISCUSS FURTHER RESEARCH RE: COMMITTEE MEMBERSHIP ISSUE WITH JASON PORTER (.4); |
| | | | | | 0.40 | F | 2 | E-MAILS ALIXPARTNERS' TEAM AND ADAM LANDIS RE: ADDITIONAL FOLLOW-UP ON SAME (.4); |
| | | | | | 0.20 | F | 3 | REVIEW VARIOUS PLEADINGS FILED WITH COURT (.2); |
| | | | | | 0.30 | F | 4 | DISCUSS REVIEW OF CERTAIN SCHEDULES WITH JASON PORTER (.3); |
| | | | | | 0.30 | F | 5 | PREPARE FOR (.3) |
| | | | | | 0.70 | F | 6 | AND PARTICIPATE IN MEETING WITH DEBTORS' TEAM RE: OUTSTANDING MATTERS (.7); |
| | | | | | 0.50 | F | 7 | REVIEW MATERIALS AND WORK ON UPDATING ACTION ITEM LIST (.5); |
| | | | | | 0.60 | F | 8 | REVIEW SUMMARY OF MATERIALS AND COURT DOCUMENTS AND DRAFT MEMORANDA TO ADAM LANDIS AND ALAN HOLTZ RE: FOLLOW-UP ON POSSIBLE NEW COMMITTEE MEMBERS (.6); |
| | | | | | 0.20 | F | 9 | REVIEW COURT CALENDAR AND FOLLOW-UP E-MAIL TO DEBTORS' TEAM RE: CONSOLIDATION OF HEARING DATES (.2); |
| | | | | | 0.10 | F | 10 | EXCHANGE ADDITIONAL RELATED E-MAILS (.1). |
| 04/15/09 Wed | Deutsch, D 1313460008/70 | 1.50 | 0.30 | 187.50 | | | | MATTER NAME: Asset Disposition/Sale |
| | | | | | 0.20 | F | 1 | CALL WITH MOELIS RE: CUBS FINANCING ISSUE (.2); |
| | | | | | 0.25 | A | 2 | FOLLOW-UP AND RELATED CALL WITH CHARLIE HORD AND, |
| | | | | | 0.25 | A | 3 | IN PART, ASHISH AJMERA RE: SAME (.5); |
| | | | | | 0.30 | F | 4 | TELEPHONE CONVERSATION WITH KEN KANSA RE: CUBS DISPOSITION PROCESS ISSUE (.3); |
| | | | | | 0.10 | F | 5 | FOLLOW-UP RE: SAME (.1); |
| | | | | | 0.20 | F | 6 | REVIEW E-MAILS WITH CHARLIE HORD AND DEBTORS' ATTORNEYS RE: CUBS MATTERS (.2); |
| | | | | | 0.10 | F | 7 | EXCHANGE E-MAILS WITH BONNIE DYE RE: UPDATING SCHEDULE AND HOLD RELATED DISCUSSION (.1); |
| | | | | | 0.10 | F | 8 | FOLLOW-UP WITH RICHARD LEDER RE: STATUS OF REQUEST FOR CERTAIN MATERIAL (.1). |
| 04/15/09 Wed | Porter, J 1313460003/233 | 0.40 | 0.40 | 158.00 | | F | 1 | MATTER NAME: Committee Meetings<br>FOLLOW-UP ON AGENDA ITEM AND DISTRIBUTION OF SAME FOR COMMITTEE MEETING. |
| 04/16/09 Thu | Deutsch, D 1313460014/301 | 1.10 | 0.30 | 187.50 | | | | MATTER NAME: Employee Issues |
| | | | | | 0.40 | F | 1 | EXCHANGE MULTIPLE E-MAILS WITH DEBTORS' TEAM RE: INCENTIVE PLAN/SEVERANCE PLAN MATTERS AND RELATED MEETING (.4); |
| | | | | | 0.40 | F | 2 | PARTICIPATE IN MEETING WITH DEBTORS' TEAM, DAVID LEMAY AND ALIXPARTNERS TEAM RE: INCENTIVE PLAN COMPROMISE AND NEXT STEPS ON SAME (.4) |
| | | | | | 0.30 | F | 3 | AND PERFORM RELATED FOLLOW-UP (.3). |
| 04/17/09 Fri | Bradshaw, G 1313460015/426 | 1.40 | 1.40 | 483.00 | 1.40 | F | 1 | MATTER NAME: Relief from Stay Issues<br>FOLLOW-UP WORK RE: LIFT STAY MEMORANDUM (1.4). |
| 04/17/09 Fri | Deutsch, D 1313460006/411 | 0.20 | 0.20 | 125.00 | | F | 1 | MATTER NAME: Inter-Company Issues/Cash Management<br>EXCHANGE E-MAILS RE: CASH MANAGEMENT. |
| 04/17/09 Fri | Deutsch, D 1313460014/302 | 0.30 | 0.20 | 125.00 | | | | MATTER NAME: Employee Issues |
| | | | | | 0.20 | F | 1 | REVIEW DETAILED LETTER RE: SPOUSAL SURCHARGE ISSUE (.2); |
| | | | | | 0.10 | F | 2 | FOLLOW-UP CALL WITH GUILD COUNSEL RE: SAME (.1). |

EXHIBIT E

OTHER VAGUELY DESCRIBED ACTIVITIES

Chadbourne & Parke LLP

| DATE | TIMEKEEPER NAME | ENTRY HOURS | HOURS | FEES | TASK HOURS | ~ | | DESCRIPTION |
|------|-----------------|-------------|-------|------|------------|---|---|-------------|
| 04/19/09 Sun | Deutsch, D 1313460002/153 | 0.60 | 0.10 | 62.50 | 0.20 | F | 1 | MATTER NAME: Bankruptcy General REVIEW COMMITTEE MEMBERSHIP MATERIALS AND FOLLOW-UP WITH ALIXPARTNERS AND LANDIS TEAM RE: OUTSTANDING RESEARCH MATTER (.2); |
| | | | | | 0.10 | F | 2 | EXCHANGE RELATED E-MAILS (.1); |
| | | | | | 0.30 | F | 3 | REVIEW MATERIALS AND UPDATE ACTION ITEM LIST (.3). |
| 04/20/09 Mon | Bradshaw, G 1313460015/431 | 3.70 | 1.10 | 379.50 | 2.40 | F | 1 | MATTER NAME: Relief from Stay Issues FOLLOW-UP RESEARCH FOR AND DRAFT REVISIONS TO GUTMAN MEMORANDUM (2.4) |
| | | | | | 1.10 | F | 2 | FOLLOW-UP AND DRAFTING OF OBJECTION TO LIFT-STAY MOTION (1.1); |
| | | | | | 0.20 | F | 3 | CONFERENCE WITH D.DEUTSCH RE: SAME (.2). |
| 04/20/09 Mon | Gallai, D 1313460014/312 | 1.70 | 0.70 | 444.50 | 0.40 | F | 1 | MATTER NAME: Employee Issues ATTENTION TO CORRESPONDENCE FROM D. DEUTSCH RE: POTENTIAL PENSION PLAN ISSUE (.4); |
| | | | | | 0.30 | F | 2 | ATTENTION TO PRIOR CORRESPONDENCE RE: PENSION PLAN (.3); |
| | | | | | 0.60 | F | 3 | CONFS. W/M. GLOVER, D. DEUTSCH, AND R. KURTH RE: SAME (.6). |
| | | | | | 0.40 | F | 4 | CONFS. W/ D. DEUTSCH AND R. KURTH RE: 2008 MIP MOTION AND ""LOCAL INSIDER"" BONUS MOTION (.4). |
| 04/20/09 Mon | Glover, M 1313460014/333 | 2.90 | 1.30 | 981.50 | 0.20 | F | 1 | MATTER NAME: Employee Issues TCS D. GALLA (.2)l; |
| | | | | | 1.40 | F | 2 | REVIEWED MULTIEMPLOYER PLAN ISSUES (1.4); |
| | | | | | 1.30 | F | 3 | DRAFTED REQUEST FOR ADDITIONAL INFORMATION AND DOCUMENTATION (1.3). |
| 04/21/09 Tue | Bradshaw, G 1313460015/432 | 1.00 | 0.80 | 276.00 | 0.20 | F | 1 | MATTER NAME: Relief from Stay Issues EMAILS TO M. MCGUIRE RE: GUTMAN LIFT-STAY MOTION (.2); |
| | | | | | 0.80 | F | 2 | FOLLOW-UP WORK RE: AME (.8). |
| 04/21/09 Tue | Deutsch, D 1313460002/155 | 0.80 | 0.40 | 250.00 | 0.20 | F | 1 | MATTER NAME: Bankruptcy General EXCHANGE E-MAILS WITH BRYAN KRAKAUER RE: OPEN MATTERS (.2); |
| | | | | | 0.20 | F | 2 | FOLLOW-UP ON RESEARCH BY ALIXPARTNERS RELATED TO POSSIBLE REPLACEMENT COMMITTEE MEMBERS (.2); |
| | | | | | 0.20 | F | 3 | EXCHANGE RELATED CALLS WITH KEVIN LANTRY ON SAME (.2); |
| | | | | | 0.20 | F | 4 | TELEPHONE CONVERSATION WITH JOE MCMAHON RE: VERTIS RESIGNATION (.2). |
| 04/21/09 Tue | Deutsch, D 1313460014/319 | 4.30 | 0.10 | 62.50 | 0.20 | F | 1 | MATTER NAME: Employee Issues EXCHANGE E-MAILS WITH KEVIN LANTRY RE: SEVERANCE MOTION (.2); |
| | | | | | 0.10 | F | 2 | RELATED FOLLOW-UP (.1); |
| | | | | | 0.30 | F | 3 | CALL WITH ALAN HOLTZ RE: EMPLOYEE INCENTIVE PLAN/SEVERANCE MATTERS (.3); |
| | | | | | 0.50 | F | 4 | REVIEW DRAFT SEVERANCE MOTION AND FOLLOW-UP WITH DAVID GALLAI ON SAME (.5); |
| | | | | | 1.40 | F | 5 | REVIEW MATERIALS ON LOCAL BUSINESS INCENTIVE PROGRAM AND FOLLOW-UP CALLS WITH DEBTORS AND ALIXPARTNERS ON SAME (1.4); |
| | | | | | 0.60 | F | 6 | DRAFT EXTENSIVE EDITS TO MEMORANDUM TO COMMITTEE LOCAL BUSINESS INCENTIVE PROGRAM (.6); |
| | | | | | 0.40 | F | 7 | REVIEW MATERIALS AND DRAFT MEMORANDUM TO DEBTORS' COUNSEL RE: OPEN ISSUE ON SEVERANCE MOTION THAT REQUIRES CLARIFICATION (.4); |
| | | | | | 0.60 | F | 8 | REVIEW INQUIRY, RESEARCH SAME AND DRAFT MEMORANDUM TO COMMITTEE PROVIDING ADDITIONAL INFORMATION ON LOCAL BUSINESS PROGRAM (.6); |
| | | | | | 0.20 | F | 9 | TELEPHONE CONVERSATION WITH KEVIN LANTRY RE: FOREIGN WORKER SEVERANCE (.2). |

~  See the last page of exhibit for explanation

EXHIBIT E

OTHER VAGUELY DESCRIBED ACTIVITIES

Chadbourne & Parke LLP

| DATE | TIMEKEEPER NAME | ENTRY HOURS | HOURS | FEES | TASK HOURS | ~ | DESCRIPTION |
|------|-----------------|-------------|-------|------|------------|---|-------------|
| 04/21/09 Tue | Vazquez, F 1313460019/510 | 1.30 | 1.00 | 595.00 | 0.20 0.10 1.00 | F F F | *MATTER NAME: Review of PrePetition Financings* 1 CONFERENCE W/SEIFE REGARDING DIRECTOR DISCOVERY (0.2); 2 CONFERENCE WITH ZINK REGARDING DIRECTOR DISCOVERY (0.1); 3 ATTENTION TO DIRECTOR DISCOVERY (1.0). |
| 04/22/09 Wed | Deutsch, D 1313460002/156 | 1.80 | 0.30 | 187.50 | 0.20 0.10 0.30 0.60 0.10 0.30 0.20 | F F F F F F F | *MATTER NAME: Bankruptcy General* 1 REVIEW VARIOUS CASE-RELATED E-MAILS (.2); 2 TELEPHONE CONVERSATION WITH ALAN HOLTZ RE: PENDING MATTER (.1); 3 PREPARE FOR MEETING WITH DEBTORS' TEAM RE: OUTSTANDING MATTERS (.3); 4 ATTEND RELATED CONFERENCE CALL (.6); 5 EXCHANGE E-MAILS/CALL WITH DAMIAN SCHAIBLE RE: OPEN MATTERS (.1); 6 FOLLOW-UP E-MAILS AND CALLS WITH ALIXPARTNERS AND DEBTORS' COUNSEL RE: INFORMATION RELATED TO REPLACEMENT COMMITTEE MEMBER (.3); 7 REVIEW TRIBUNE NEWS ARTICLE (.2). |
| 04/22/09 Wed | Deutsch, D 1313460019/508 | 0.50 | 0.30 | 187.50 | 0.30 0.20 | F F | *MATTER NAME: Review of PrePetition Financings* 1 FOLLOW-UP ON REQUEST FROM DEBTORS RE: INFORMATION REQUESTS SENT TO CERTAIN INDIVIDUALS (.3); 2 EXCHANGE RELATED E-MAILS WITH BRYAN KRAKAUER AND C&P TEAM (.2). |
| 04/22/09 Wed | Hall, T 1313460019/518 | 0.50 | 0.50 | 397.50 | | F | *MATTER NAME: Review of PrePetition Financings* 1 EMAILS RE DEBTORS WEBSITE PRODUCTION. |
| 04/22/09 Wed | Seife, H 1313460004/270 | 0.30 | 0.30 | 286.50 | | F | *MATTER NAME: Creditor Communications* 1 EMAIL J. TEITELBAUM. |
| 04/22/09 Wed | Zink Jr., N 1313460019/555 | 2.90 | 0.50 | 382.50 | 0.40 0.10 2.40 | F F F | *MATTER NAME: Review of PrePetition Financings* 1 ATTENTION TO TRIBUNE DISCOVERY ISSUE IN CONNECTION WITH REVIEW OF PRE-PETITION FINANCINGS AND EMAILS TO H. SEIFE AND T. HALL RE SAME (.4); 2 ATTENTION TO DISCOVERY ON DIRECTORS (.1); 3 BEGIN PREPARATION OF REPORT ON INVESTIGATION OF PREPETITION FINANCINGS (2.4) |
| 04/23/09 Thu | Deutsch, D 1313460002/157 | 2.80 | 0.80 | 500.00 | 0.20 0.20 0.20 0.20 0.30 0.50 0.20 0.80 0.20 | F F F F F F F F F | *MATTER NAME: Bankruptcy General* 1 TELEPHONE CONVERSATION WITH JASON PORTER RE: VARIOUS OUTSTANDING MATTERS (.2); 2 FOLLOW-UP WITH C&P TEAM RE: STATUS OF VERTIS RESIGNATION (.2); 3 CONFERENCE WITH JOE MCMAHON TO DISCUSS VERTIS RESIGNATION (.2); 4 CALL WITH DEBTORS' COUNSEL RE: VARIOUS OPEN ISSUES (.2); 5 TWO TELEPHONE CONVERSATIONS WITH DAMIAN SCHAIBLE RE: STATUS OF VARIOUS OUTSTANDING MATTERS (.3); 6 T/C WITH KEVIN LANTRY RE: COMMITTEE MEMBERSHIP MATTERS (.5); 7 REVISE DRAFT POSTING NOTE FOR COMMITTEE (.2); 8 WORK ON ACTION ITEM LIST AND FOLLOW-UP ON CERTAIN MATTERS THEREON (.8); 9 EXCHANGE E-MAILS WITH GIL BRADSHAW RE: COURT FILING ISSUE (.2). |

~  See the last page of exhibit for explanation

EXHIBIT E

OTHER VAGUELY DESCRIBED ACTIVITIES

Chadbourne & Parke LLP

| DATE | TIMEKEEPER NAME | ENTRY HOURS | HOURS | FEES | TASK HOURS | ~ | | DESCRIPTION |
|---|---|---|---|---|---|---|---|---|
| 04/24/09 Fri | Hall, T 1313460019/519 | 1.30 | 0.20 | 159.00 | | | | *MATTER NAME: Review of PrePetition Financings* |
| | | | | | 0.20 | F | 1 | EMAILS DELAWARE COUNSEL RE FRAUDULENT CONVEYANCE DISCOVERY (0.2): |
| | | | | | 0.60 | F | 2 | MEETING H. SEIFE AND T. ZINK (0.6): |
| | | | | | 0.10 | F | 3 | CONFER D. LEMAY (0.1): |
| | | | | | 0.20 | F | 4 | EMAILS RE CHANDLER (0.2): |
| | | | | | 0.20 | F | 5 | CONFER J. CROSS RE DOCUMENT SYSTEM (0.2). |
| 04/25/09 Sat | Zink Jr., N 1313460019/530 | 7.30 | 0.40 | 306.00 | | | | *MATTER NAME: Review of PrePetition Financings* |
| | | | | | 0.40 | F | 1 | ATTENTION TO DISCOVERY REQUESTS, PROMISED DISCOVERY AND EXPECTED DATES OF RECEIPT OF DISCOVERY (.4): |
| | | | | | 0.60 | F | 2 | CONSIDER TEMPLATE/PROTOCOL FOR DOCUMENT REVIEWERS TO ENSURE APPROPRIATE DOCUMENTS ARE FLAGGED FOR MORE THOROUGH REVIEW (.6): |
| | | | | | 1.20 | F | 3 | REVIEW TENDER OFFER DOCUMENT RE GOING LEVERAGED ESOP TRANSACTION (1.2): |
| | | | | | 0.60 | F | 4 | RESEARCH UFTA AND UFCA AND RELEVANCY TO TRIBUNE COMPANY LEVERAGED ESOP TRANSACTIONS (.6): |
| | | | | | 1.40 | A | 5 | CONSIDERATION: |
| | | | | | 1.40 | A | 6 | DRAFT FACT SECTION OF REPORT ON INVESTIGATION OF PREPETITION FINANCINGS (2.8): |
| | | | | | 1.70 | F | 7 | READ THIRD CIRCUIT/DELAWARE CASES INVOLVING FRAUDULENT TRANSFER ALLEGATIONS (1.7). |
| 04/26/09 Sun | Hall, T 1313460019/520 | 0.40 | 0.40 | 318.00 | | | | *MATTER NAME: Review of PrePetition Financings* |
| | | | | | | F | 1 | REVIEW LETTER TO COUNSEL TO OFFICER RE DOCUMENT REQUEST AND EMAILS RE SAME. |
| 04/27/09 Mon | Deutsch, D 1313460002/177 | 1.90 | 0.20 | 125.00 | | | | *MATTER NAME: Bankruptcy General* |
| | | | | | 0.20 | F | 1 | FOLLOW-UP ON COURT SCHEDULING MATTERS (.2): |
| | | | | | 1.10 | F | 2 | REVIEW TRIBUNE COMPANY SCHEDULES AND HIGHLIGHT CERTAIN ITEMS THEREIN FOR FOLLOW-UP (1.1): |
| | | | | | 0.10 | F | 3 | TELEPHONE CONVERSATION WITH DAVID LEMAY RE: VARIOUS OPEN ITEMS (.1): |
| | | | | | 0.20 | F | 4 | FOLLOW-UP ON TOMORROW'S MEETING MATTERS WITH ALAN HOLTZ (.2): |
| | | | | | 0.30 | F | 5 | DISCUSS VARIOUS RESEARCH/ACTION ITEMS WITH JASON PORTER (.3). |
| 04/27/09 Mon | Deutsch, D 1313460010/386 | 1.10 | 0.10 | 62.50 | | | | *MATTER NAME: Fee/Retention Applications* |
| | | | | | 0.70 | F | 1 | REVIEW MATERIALS/MEMO ON ORDINARY COURSE RETENTION ISSUE (.7): |
| | | | | | 0.30 | F | 2 | DISCUSS STATUS OF SAME AND REQUIRED FOLLOW-UP WITH GILBERT BRADSHAW (.3): |
| | | | | | 0.10 | F | 3 | REVIEW RELATED E-MAILS (.1). |
| 04/27/09 Mon | Vazquez, F 1313460019/538 | 1.40 | 0.40 | 238.00 | | | | *MATTER NAME: Review of PrePetition Financings* |
| | | | | | 0.20 | F | 1 | REVIEW DIRECTOR DISCOVERY (0.2): |
| | | | | | 0.30 | F | 2 | PREPARE LETTER AND FINALIZE DISCOVERY REGARDING CURRENT OFFICER (0.3): |
| | | | | | 0.20 | F | 3 | CONFERENCE WITH HALL REGARDING DISCOVERY (0.2): |
| | | | | | 0.20 | F | 4 | CONFERENCE WITH ZINK REGARDING FRAUDULENT CONVEYANCE ANALYSIS (0.2): |
| | | | | | 0.10 | F | 5 | CONFERENCE W/J. PORTER RE: TRIBUNE INTERACTIVE (0.1): |
| | | | | | 0.10 | F | 6 | E-MAILS RE: VALUATION RESEARCH (0.1): |
| | | | | | 0.30 | F | 7 | REVIEW FORMS OF CONFIDENTIAITY AGREEMENS (0.3). |

~  See the last page of exhibit for explanation

EXHIBIT E

OTHER VAGUELY DESCRIBED ACTIVITIES

Chadbourne & Parke LLP

| DATE | TIMEKEEPER NAME | ENTRY HOURS | HOURS | FEES | TASK HOURS | ~ | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| 04/28/09 Tue | Deutsch, D 1313460002/178 | 2.00 | 0.20 | 125.00 | | | *MATTER NAME: Bankruptcy General* |
| | | | | | 0.20 | F | 1 REVIEW AND FOLLOW-UP ON VARIOUS COURT POSTINGS (.2); |
| | | | | | 0.30 | F | 2 PREPARE FOR (.3) |
| | | | | | 0.60 | F | 3 AND PARTICIPATE IN CALL WITH DEBTORS' COUNSEL RE: OUTSTANDING MATTERS (.6); |
| | | | | | 0.20 | F | 4 MEETING WITH JASON PORTER TO DISCUSS VARIOUS PROJECTS (.2); |
| | | | | | 0.20 | F | 5 WORK ON UPDATING ACTION LIST (.2); |
| | | | | | 0.50 | F | 6 TELEPHONE CONVERSATION WITH DAMIAN SCHAIBLE RE: OPEN CASE MATTERS (.5). |
| 04/28/09 Tue | Deutsch, D 1313460010/387 | 0.90 | 0.20 | 125.00 | | | *MATTER NAME: Fee/Retention Applications* |
| | | | | | 0.20 | F | 1 REVIEW E-MAILS AND MATERIALS ON ORDINARY COURSE PROFESSIONAL ISSUES AND FOLLOW-UP ON SAME (.2); |
| | | | | | 0.70 | F | 2 EXCHANGE E-MAILS WITH BRYAN KRAKAUER RE: JENNER/ZELL RETENTION ISSUE AND RELATED RESEARCH AND FOLLOW-UP ON SAME (.7). |
| 04/28/09 Tue | Deutsch, D 1313460019/543 | 0.20 | 0.20 | 125.00 | | | *MATTER NAME: Review of PrePetition Financings* |
| | | | | | 0.20 | F | 1 REVIEW E-MAILS RE: VARIOUS INVESTIGATION MATTERS (.2). |
| 04/28/09 Tue | Hall, T 1313460019/523 | 2.50 | 0.30 | 238.50 | | | *MATTER NAME: Review of PrePetition Financings* |
| | | | | | 1.20 | F | 1 WORK ON DOCUMENT REQUEST TO DEBTOR PRE-PETITION PROFESSIONAL TARGET (1.2); |
| | | | | | 0.30 | F | 2 LETTER FROM SPECIFIC DIRECTOR AND EMAILS RE SAME (0.3); |
| | | | | | 0.50 | F | 3 CONFER H. SEIFE AND T. ZINK (0.5); |
| | | | | | 0.50 | F | 4 CONFERENCE CALL ALIX PARTNERS (0.5). |
| 04/28/09 Tue | Seife, H 1313460019/534 | 1.00 | 0.20 | 191.00 | | | *MATTER NAME: Review of PrePetition Financings* |
| | | | | | 0.50 | F | 1 CONFERENCE CALL WITH ALIXPARTNERS REGARDING SOLVENCY AND RELATED ANALYSIS (.5); |
| | | | | | 0.40 | F | 2 CONFERENCE WITH T.ZINK AND T.HALL REGARDING DOCUMENT PRODUCTION (.4); |
| | | | | | 0.20 | F | 3 REVIEW OF CORRESPONDENCE FROM DIRECTOR TAFT (.2). |
| 04/29/09 Wed | Hall, T 1313460019/525 | 2.30 | 0.30 | 238.50 | | | *MATTER NAME: Review of PrePetition Financings* |
| | | | | | 1.30 | F | 1 WORK ON DOCUMENT REQUEST TO DEBTOR PRE-PETITION PROFESSIONAL TARGET (1.3); |
| | | | | | 0.30 | F | 2 EMAILS RE DOCUMENT REVIEW PROTOCOL (0.3); |
| | | | | | 0.10 | F | 3 CONFER T. ZINK AND F. VAZQUEZ (0.1); |
| | | | | | 0.60 | F | 4 FINALIZE DOCUMENT REQUEST TO LARGE SHAREHOLDERS (0.6). |
| 04/29/09 Wed | LeMay, D 1313460007/206 | 0.30 | 0.30 | 247.50 | | | *MATTER NAME: Business Operations* |
| | | | | | 0.30 | F | 1 FOLLOW UP REGARDING CW MOTION (.3). |
| 04/29/09 Wed | Seife, H 1313460019/535 | 1.70 | 0.30 | 286.50 | | | *MATTER NAME: Review of PrePetition Financings* |
| | | | | | 0.30 | F | 1 REVIEW OF ADVISORS AND ROLES (.3); |
| | | | | | 0.70 | F | 2 CONFERENCE CALL WITH LENDER COUNSEL REGARDING DOCUMENT PRODUCTION (.7); |
| | | | | | 0.40 | F | 3 EMAILS LENDER COUNSEL REGARDING SAME (.4); |
| | | | | | 0.30 | F | 4 REVIEW OF DISCOVERY REQUEST TO OTHER TARGET (.3). |

~ See the last page of exhibit for explanation

EXHIBIT E

OTHER VAGUELY DESCRIBED ACTIVITIES

Chadbourne & Parke LLP

| DATE | TIMEKEEPER NAME | ENTRY HOURS | HOURS | FEES | TASK HOURS | ~ | DESCRIPTION |
|------|-----------------|-------------|-------|------|------------|---|-------------|
| 04/29/09 Wed | Vazquez, F 1313460019/550 | 4.50 | 1.00 | 595.00 | 1.00 2.00 0.50 0.50 0.20 0.10 0.20 | F F F F F F F | *MATTER NAME: Review of PrePetition Financings* <br> 1 ATTENTION TO SHAREHOLDER DISCOVERY (1.0): <br> 2 DRAFT DISCOVERY TIMELINE (2.0): <br> 3 CONFERENCE WITH ZINK RE: TIMELINE (0.5): <br> 4 CONFERENCE W/SEIFE RE: TIMELINE (0.5): <br> 5 DRAFT LETTER RE: DEBTOR PRE-PETITION PROFESSIONAL TARGET (0.2): <br> 6 E-MAIL RE: VALUATION ENTITY CONFIDENTIALITY AGREEMENT (0.1): <br> 7 REVISE DISCOVERY TIMETABLE (0.2). |
| 04/30/09 Thu | Hall, T 1313460019/537 | 1.90 | 0.20 | 159.00 | 0.90 0.50 0.30 0.20 | F F F F | *MATTER NAME: Review of PrePetition Financings* <br> 1 FINALIZE DOCUMENT REQUEST TO DEBTOR PRE-PETITION PROFESIONAL TARGET (0.9): <br> 2 MEMO RE DOCUMENT STORAGE/REVIEW SYSTEMS (0.5): <br> 3 CONFER T. ZINK AND F. VAZQUEZ (0.3): <br> 4 EMAILS RE ADVISOR DISCOVERY (0.2). |
| 04/30/09 Thu | Seife, H 1313460019/536 | 1.20 | 0.40 | 382.00 | 0.80 0.40 | F F | *MATTER NAME: Review of PrePetition Financings* <br> 1 CONFERENCE F.VAZQUEZ AND REVIEW OF STATUS OF DISCOVERY (.8): <br> 2 REVIEW OF DISCOVERY REQUEST (.4). |
| 05/01/09 Fri | Carson, B 1313474008/12 | 2.80 | 2.80 | 1,106.00 | | F | *MATTER NAME: Asset Disposition/Sale* <br> 1 PREPARE PRESENTATION MATERIALS ON CUBS TRANSACTION FORMATION AGREEMENT. |
| 05/01/09 Fri | Hall, T 1313474019/370 | 0.90 | 0.50 | 397.50 | 0.30 0.50 0.10 | F F F | *MATTER NAME: Review of PrePetition Financings* <br> 1 EMAILS RE DOCUMENT REQUESTS TO ADVISERS (0.3): <br> 2 REVIEW AND REVISE DISCOVERY STATE CHART AND EMAILS RE SAME (0.5): <br> 3 EMAILS RE DISCOVERY TO ZELL TRUST (0.1). |
| 05/01/09 Fri | Zink Jr., N 1313474019/491 | 7.90 | 0.10 | 76.50 | 0.10 2.70 2.10 2.40 0.60 | F F F F F | *MATTER NAME: Review of PrePetition Financings* <br> 1 ATTENTION TO T. HALL EMAIL RE DISCOVERY ISSUE (.1): <br> 2 FURTHER DRAFTING OF REPORT ON EXAMINATION OF PREPETITION FINANCINGS (2.7): <br> 3 REVIEW SEC FILINGS FOR FURTHER ANALYSIS OF THE VARIOUS LEVERAGED ESOP TRANSACTIONS (2.1): <br> 4 CONTINUE DRAFTING REPORT ON EXAMINATION OF PREPETITION FINANCINGS (2.4): <br> 5 REVIEW BIGELOW AFFIDAVIT IN SUPPORT OF FIRST-DAY PLEADINGS FOR EVENTS LEADING TO BANKRUPTCY FILING AND FACTS RE TRIBUNE, GENERALLY (.6). |
| 05/04/09 Mon | Deutsch, D 1313474002/71 | 0.70 | 0.20 | 127.00 | 0.20 0.30 0.20 | F F F | *MATTER NAME: Bankruptcy General* <br> 1 FOLLOW-UP RE: REPLACEMENT OF COMMITTEE MEMBER (.2): <br> 2 REVIEW NEW COURT FILINGS (.3): <br> 3 E-MAIL EXCHANGE WITH MARC ALPERT ON POSTING OF CW MEMO AND RELATED FOLLOW-UP ITEMS (.2). |
| 05/04/09 Mon | Hall, T 1313474019/371 | 1.20 | 0.70 | 556.50 | 0.40 0.60 0.10 0.10 | F F F F | *MATTER NAME: Review of PrePetition Financings* <br> 1 EMAILS RE DOCUMENT REQUESTS TO ZELL ENTITIES (0.4): <br> 2 REVIEW DRAFT AMENDED REQUESTS TO MERRILL AND JPMORGAN CHASE AND EMAILS RE SAME (0.6): <br> 3 CONFER H. SEIFE (0.1): <br> 4 EMAILS SIDLEY (0.1). |

~  See the last page of exhibit for explanation

EXHIBIT E

OTHER VAGUELY DESCRIBED ACTIVITIES

Chadbourne & Parke LLP

| DATE | TIMEKEEPER NAME | ENTRY HOURS | HOURS | FEES | TASK HOURS | ~ | | DESCRIPTION |
|------|-----------------|-------------|-------|------|------------|---|---|-------------|
| 05/04/09 Mon | Leder, R 1313474016/523 | 2.30 | 0.80 | 764.00 | 1.50 | F | 1 | *MATTER NAME: Tax Issues*<br>CONFERENCE CALL WITH PERSONNEL FROM THE COMPANY, SIDLEY, DAVIS POLK AND CHADBOURNE RE PHONES TAX SETTLEMENT (1.5); |
| | | | | | 0.80 | F | 2 | BACKGROUND PREPARATION IN CONNECTION THEREWITH (.8). |
| 05/04/09 Mon | Vazquez, F 1313474019/380 | 4.90 | 0.20 | 119.00 | 3.00 | F | 1 | *MATTER NAME: Review of PrePetition Financings*<br>REVIEW AND REVISE MEMORANDUM SUMMARIZING DIFFERENCES BETWEEN UFCA, UFTA AND SECTION 548 (3.0); |
| | | | | | 1.00 | F | 2 | REVIEW AND REVISE CONFIDENTIALITY AGREEMENT WITH VRC (1.0); |
| | | | | | 0.20 | F | 3 | E-MAILS RE: DISCOVERY ON ZELL ENTITIES (0.2); |
| | | | | | 0.50 | F | 4 | FOLLOWUP RESEARCH RE: CHOICE OF LAW AND AIDING AND ABETTING (0.5); |
| | | | | | 0.10 | F | 5 | E-MAIL TO ZINK RE: DISCOVERY (0.1); |
| | | | | | 0.10 | F | 6 | E-MAIL TO TOWERS RE: GUARANTIES (0.1). |
| 05/05/09 Tue | Deutsch, D 1313474010/299 | 1.00 | 0.30 | 190.50 | 0.30 | F | 1 | *MATTER NAME: Fee/Retention Applications*<br>REVIEW MATERIALS (.3) |
| | | | | | 0.50 | F | 2 | AND PARTICIPATE IN PART OF CALL ON ORDINARY COURSE PROFESSIONAL RETENTION AND PAYMENT PROCESS (.5); |
| | | | | | 0.20 | F | 3 | FOLLOW-UP DISCUSSION WITH GIL BRADSHAW ON SAME (.2). |
| 05/05/09 Tue | Leder, R 1313474016/526 | 1.50 | 1.50 | 1,432.50 | | F | 1 | *MATTER NAME: Tax Issues*<br>REVIEW PHONES ISSUE (1.5). |
| 05/05/09 Tue | Zink Jr., N 1313474019/485 | 7.90 | 0.70 | 535.50 | 0.30 | F | 1 | *MATTER NAME: Review of PrePetition Financings*<br>ATTENTION TO REVISED DISCOVERY ON JPM AND MERRILL (.3); |
| | | | | | 2.10 | F | 2 | FURTHER PREPARATION OF REPORT ON PREPETITION FINANCINGS (2.1); |
| | | | | | 0.40 | F | 3 | ATTENTION TO DISCOVERY REQUESTS ON EGI-TRB L.L.C., SAM INVESTMENT TRUST, TRIBUNE EMPLOYEE STOCK OWNERSHIP PLAN, TESOP CORP., AND GREATBANC TRUST COMPANY (.4); |
| | | | | | 0.80 | F | 4 | REVIEW TRIBUNE COMPANY SEC FILINGS RE LEVERAGED ESOP TRANSACTIONS (.8); |
| | | | | | 1.80 | F | 5 | FURTHER PREPARATION OF REPORT (1.8); |
| | | | | | 0.60 | F | 6 | RESEARCH RE PRINCIPLE OF RETROJECTION IN THE ANALYSIS OF SOLVENCY (.6); |
| | | | | | 1.90 | F | 7 | FURTHER PREPARATION OF REPORT (1.9) |
| 05/06/09 Wed | Deutsch, D 1313474002/69 | 1.30 | 0.20 | 127.00 | 0.30 | F | 1 | *MATTER NAME: Bankruptcy General*<br>PREPARE FOR (.3) |
| | | | | | 0.70 | F | 2 | AND PARTICIPATE IN MEETING WITH DEBTORS' COUNSEL RE: VARIOUS OUTSTANDING MATTERS (.7); |
| | | | | | 0.20 | F | 3 | FOLLOW-UP ON VARIOUS ACTION ITEMS (.2); |
| | | | | | 0.10 | F | 3 | CALL TO JOE MCMAHON RE: COMMITTEE MATTERS (.1). |
| 05/06/09 Wed | Deutsch, D 1313474004/219 | 0.50 | 0.40 | 254.00 | 0.10 | F | 1 | *MATTER NAME: Creditor Communications*<br>TELEPHONE CONVERSATION WITH PBGC RE: REQUEST FOR INFORMATION (.1); |
| | | | | | 0.20 | F | 2 | FOLLOW-UP ON SAME (.2); |
| | | | | | 0.20 | F | 3 | EXCHANGE E-MAILS WITH GUILD COUNSEL RE: VARIOUS E-MAILS (.2). |
| 05/06/09 Wed | Deutsch, D 1313474008/14 | 0.40 | 0.20 | 127.00 | 0.20 | F | 1 | *MATTER NAME: Asset Disposition/Sale*<br>REVIEW E-MAILS RE: CUBS TRANSACTION (.2); |
| | | | | | 0.20 | F | 2 | CALL WITH MARC ALPERT AND MOELIS TEAM RE: CUBS PRESENTATION (.2). |

~  See the last page of exhibit for explanation

EXHIBIT E

OTHER VAGUELY DESCRIBED ACTIVITIES

Chadbourne & Parke LLP

| DATE | TIMEKEEPER NAME | ENTRY HOURS | HOURS | FEES | TASK HOURS | ~ | | DESCRIPTION |
|------|-----------------|-------------|-------|------|------------|---|---|-------------|
| 05/06/09 Wed | Deutsch, D 1313474010/298 | 0.20 | 0.20 | 127.00 | | F | 1 | *MATTER NAME: Fee/Retention Applications*<br>EXCHANGE E-MAILS RE: STATUS OF VARIOUS FEE APPLICATIONS (.2). |
| 05/06/09 Wed | Glover, M 1313474014/261 | 0.30 | 0.30 | 226.50 | | F | 1 | *MATTER NAME: Employee Issues*<br>ATTENTION TO MULTIEMPLOYER PLAN ISSUES. |
| 05/06/09 Wed | Hall, T 1313474019/374 | 2.50 | 0.40 | 318.00 | 0.50 | F | 1 | *MATTER NAME: Review of PrePetition Financings*<br>WORK ON MEMO RE ELECTRONIC DOCUMENT SYSTEM (0.5); |
| | | | | | 0.40 | F | 2 | REVIEW DRAFT DOCUMENT REQUEST TO CHAI TRUST COMPANY, LL (0.4); |
| | | | | | 0.60 | F | 3 | WORK ON VRC CONFIDENTIALITY AGREEMENT (0.6); |
| | | | | | 0.30 | F | 4 | CALLS DIRECTORS COUNSEL (0.3); |
| | | | | | 0.30 | F | 5 | CONFER T. ZINK AND F. VAZQUEZ (0.3); |
| | | | | | 0.40 | F | 6 | CORRESPONDENCE RE DISCOVERY (0.4) |
| 05/06/09 Wed | Zink Jr., N 1313474019/492 | 7.30 | 0.10 | 76.50 | 1.20 | F | 1 | *MATTER NAME: Review of PrePetition Financings*<br>FURTHER DRAFTING OF REPORT ON EXAMINATION OF PREPETITION FINANCINGS (1.2); |
| | | | | | 0.30 | F | 2 | RESEARCH AIDING AND ABETTING BREACH OF FIDUCIARY DUTY (.3); |
| | | | | | 0.30 | F | 3 | RESEARCH BREACH OF FIDUCIARY DUTY CLAIMS (.3); |
| | | | | | 2.60 | F | 4 | DRAFTING REPORT ON EXAMINATION OF PREPETITION FINANCINGS (2.6); |
| | | | | | 0.10 | F | 5 | ATTENTION TO DISCOVERY ISSUES AND T. HALL EMAIL RE SAME (.1); |
| | | | | | 1.20 | F | 6 | FURTHER DRAFTING OF REPORT ON EXAMINATION OF PREPETITION FINANCINGS (1.2); |
| | | | | | 0.30 | F | 7 | RESEARCH RE RETROJECTION PRINCIPLE RE INSOLVENCY (.3); |
| | | | | | 1.30 | F | 8 | FURTHER DRAFTING OF REPORT (1.3). |
| 05/07/09 Thu | Deutsch, D 1313474002/70 | 0.50 | 0.30 | 190.50 | 0.30 | F | 1 | *MATTER NAME: Bankruptcy General*<br>FOLLOW-UP ON DETERMINING DEBTOR/OTHER PARTY PRESENTATIONS FOR NEXT TWO COMMITTEE MEETINGS AND ADDRESSING ISSUES RELATED THERETO (.3); |
| | | | | | 0.20 | F | 2 | DRAFT NOTE TO FILE RE: YESTERDAY'S CONVERSATION WITH US TRUSTEE (.2). |
| 05/07/09 Thu | Deutsch, D 1313474004/220 | 0.40 | 0.20 | 127.00 | 0.20 | F | 1 | *MATTER NAME: Creditor Communications*<br>EXCHANGE E-MAILS WITH GUILD COUNSEL RE: VARIOUS OUTSTANDING MATTERS (.2); |
| | | | | | 0.20 | F | 2 | HOLD CALL WITH JAY TEITLEBAUM RE: VARIOUS OUTSTANDING MATTERS (.2). |
| 05/07/09 Thu | Glover, M 1313474014/262 | 0.80 | 0.60 | 453.00 | 0.60 | F | 1 | *MATTER NAME: Employee Issues*<br>ATTENTION TO MULTIEMPLOYER PLAN ISSUES (.6); |
| | | | | | 0.20 | F | 2 | CONF. D. GALLAI RE SAME (.2). |
| 05/07/09 Thu | Hall, T 1313474019/383 | 0.60 | 0.10 | 79.50 | 0.30 | F | 1 | *MATTER NAME: Review of PrePetition Financings*<br>CALL ZELL'S COUNSEL AND EMAILS RE SAME (0.3); |
| | | | | | 0.10 | F | 2 | EMAIL DEBTOR COUNSEL (0.1); |
| | | | | | 0.20 | F | 3 | CONFER F. VAZQUEZ (0.2). |

~  See the last page of exhibit for explanation

EXHIBIT E

OTHER VAGUELY DESCRIBED ACTIVITIES

Chadbourne & Parke LLP

| DATE | TIMEKEEPER NAME | ENTRY HOURS | HOURS | FEES | TASK HOURS | ~ | DESCRIPTION |
|------|-----------------|-------------|-------|------|------------|---|-------------|
| | | | | | | | **MATTER NAME:** *Review of PrePetition Financings* |
| 05/07/09 | Vazquez, F | 1.70 | 0.30 | 178.50 | 0.20 | F | 1 CONFERENCE W/ZINK RE: FRAUDULENT CONVEYANCE ANALYSIS (0.2): |
| Thu | 1313474019/397 | | | | 0.50 | F | 2 DRAFT DISCOVERY FOR ZELL ENTITIES (0.5): |
| | | | | | 0.20 | F | 3 REVIEW CONFIDENTIALITY AGREEMENT FROM JPMORGAN (0.2): |
| | | | | | 0.30 | F | 4 REVIEW AND REVISE DISCOVERY CHART (0.3): |
| | | | | | 0.10 | F | 5 REVIEW LETTER FROM KITCHENS (0.1): |
| | | | | | 0.20 | F | 6 REVISE MERRILL AND JPMORGAN DISCOVERY (0.2): |
| | | | | | 0.20 | F | 7 DRAFT LETTER RE: ZELL ENTITIES DISCOVERY (0.2). |
| | | | | | | | **MATTER NAME:** *Committee Meetings* |
| 05/08/09 | Deutsch, D | 0.70 | 0.10 | 63.50 | 0.30 | F | 1 EXCHANGE E-MAILS WITH COMMITTEE MEMBERS RE: SCHEDULING OF NEXT COMMITTEE MEETING PRESENTATIONS (.3): |
| Fri | 1313474003/181 | | | | 0.10 | F | 2 DRAFT E-MAIL TO WAYNE SMITH ON SPECIFIC ISSUES RELATED TO SAME (.1): |
| | | | | | 0.20 | F | 3 DRAFT MEMORANDUM TO FULL COMMITTEE RE: UPCOMING COMMITTEE MEETING PRESENTATIONS (.2): |
| | | | | | 0.10 | F | 4 FOLLOW-UP RELATED TO SAME (.1). |
| | | | | | | | **MATTER NAME:** *Employee Issues* |
| 05/08/09 | Deutsch, D | 1.40 | 0.80 | 508.00 | 0.80 | F | 1 REVIEW MEMO/E-MAILS ON PENSION PLAN ISSUES AND FOLLOW-UP ON SAME (.8): |
| Fri | 1313474014/235 | | | | 0.20 | F | 2 CALL WITH ALAN HOLTZ RE: PROPOSED 2009 AND RELATED ISSUES (.2): |
| | | | | | 0.40 | F | 3 REVIEW OF ADDITIONAL MATERIALS RELATED TO (.4). |
| | | | | | | | **MATTER NAME:** *Review of PrePetition Financings* |
| 05/08/09 | Deutsch, D | 0.20 | 0.20 | 127.00 | | F | 1 FOLLOW-UP ON INQUIRY FROM TOM HALL FOR CASE BACKGROUND ON ISSUE RELATED TO ESOP ANALYSIS (.2). |
| Fri | 1313474019/375 | | | | | | |
| | | | | | | | **MATTER NAME:** *Employee Issues* |
| 05/08/09 | Glover, M | 3.30 | 3.30 | 2,491.50 | | F | 1 ATTENTION TO MULTIEMPLOYER PLAN ISSUES AND DOCUMENTS RECEIVED. |
| Fri | 1313474014/263 | | | | | | |
| | | | | | | | **MATTER NAME:** *Tax Issues* |
| 05/08/09 | Leder, R | 2.70 | 1.20 | 1,146.00 | 1.50 | F | 1 CONFERENCE ALPERT, DEUTSCH AND CARSON AND REVIEW MOELIS PRESENTATION, ALL RE CUBS TRANSACTION (1.5): |
| Fri | 1313474016/530 | | | | 1.20 | F | 2 REVIEW PHONES ISSUES (1.2). |
| | | | | | | | **MATTER NAME:** *Bankruptcy General* |
| 05/09/09 | Deutsch, D | 0.40 | 0.20 | 127.00 | 0.20 | F | 1 REVIEW RECENT COURT FILINGS (.2): |
| Sat | 1313474002/84 | | | | 0.20 | F | 2 REVIEW VARIOUS CASE RELATED E-MAILS (.2). |
| | | | | | | | **MATTER NAME:** *Committee Meetings* |
| 05/11/09 | Deutsch, D | 0.20 | 0.20 | 127.00 | | F | 1 FOLLOW-UP ON SCHEDULING PREP MEETING FOR THURSDAY'S IN-PERSON COMMITTEE MEETING (.2). |
| Mon | 1313474003/189 | | | | | | |
| | | | | | | | **MATTER NAME:** *Employee Issues* |
| 05/11/09 | Gallai, D | 2.20 | 0.30 | 190.50 | 0.40 | F | 1 PREPARED FOR MEETING W/ M. GLOVER RE: PENSION ISSUE (.4): |
| Mon | 1313474014/244 | | | | 0.70 | F | 2 MEETING W/ M. GLOVER RE: SAME (.7): |
| | | | | | 0.10 | F | 3 CONF. W/ R. KURTH RE: RELATED RESEARCH ASSIGNMENT (.1). |
| | | | | | 0.30 | F | 4 ATTENTION TO CORRESPONDENCE FROM ALIX RE: INCENTIVE COMPENSATION ARRANGEMENTS (.3): |
| | | | | | 0.50 | F | 5 REVIEWED AND PREPARED QUESTIONS RELATED TO INCENTIVE COMPENSATION ARRANGEMENTS (.5): |
| | | | | | 0.20 | F | 6 CORRESPONDENCE W/ ALIX RE: SAME (.2). |

~  See the last page of exhibit for explanation

EXHIBIT E

OTHER VAGUELY DESCRIBED ACTIVITIES

Chadbourne & Parke LLP

| DATE | TIMEKEEPER NAME | ENTRY HOURS | HOURS | FEES | TASK HOURS | ~ | DESCRIPTION |
|------|------|------|------|------|------|------|------|
| | | | | | | | MATTER NAME: Asset Disposition/Sale |
| 05/11/09 | Leder, R | 3.10 | 2.80 | 2,674.00 | 2.80 | F | 1 WORK ON SLIDES FOR COMMITTEE PRESENTATION RE CUBS (2.8); |
| Mon | 1313474008/19 | | | | 0.40 | F | 2 TC ALPERT AND ASHISH IN CONNECTION WITH MOELIS SLIDES (.4). |
| | | | | | | | MATTER NAME: Review of PrePetition Financings |
| 05/11/09 | Vazquez, F | 8.20 | 0.30 | 178.50 | 6.50 | F | 1 REVIEW AND REVISE PART OF FRAUDULENT CONVEYANCE ANALYSIS (6.5); |
| Mon | 1313474019/437 | | | | 1.30 | F | 2 DRAFT RETROJECTION INSERT INTO FRAUDULENT CONVEYANCE (1.3); |
| | | | | | 0.30 | F | 3 ATTENTION TO TRIBUNE DISCOVERY OF ZELL ENTITIES AND TESOP (0.3); |
| | | | | | 0.10 | F | 4 UPDATE DISCOVERY CHART (0.1). |
| | | | | | | | MATTER NAME: Review of PrePetition Financings |
| 05/12/09 | Hall, T | 0.80 | 0.50 | 397.50 | 0.50 | F | 1 E-MAILS RE: DISCOVERY REQUESTS (0.5); |
| Tue | 1313474019/427 | | | | 0.30 | F | 2 REVIEW DISCOVERY REQUESTS SERVED ON DELAWARE COUNSEL (0.3). |
| | | | | | | | MATTER NAME: Business Operations |
| 05/13/09 | Alpert, M | 0.30 | 0.10 | 79.50 | 0.10 | F | 1 CORRESPONDENCE RE: CW AGREEMENT (0.1); |
| Wed | 1313474007/141 | | | | 0.20 | F | 2 REVIEWED THE SAME (0.2). |
| | | | | | | | MATTER NAME: Asset Disposition/Sale |
| 05/13/09 | Alpert, M | 4.10 | 0.30 | 238.50 | 0.80 | F | 1 CONFS WITH MOELIS AND COMMITTEE TEAM RE: CUBS PROCESS (.8); |
| Wed | 1313474008/23 | | | | 0.40 | F | 2 INTERNAL CONFS. RE: SAME (0.4); |
| | | | | | 1.30 | F | 3 REVIEWED DOCUMENTS RE: COMMITTEE PRESENTATION (1.3); |
| | | | | | 0.30 | F | 4 CORRESPONDENCE WITH TRIBUNE M&A COUNSEL (0.3); |
| | | | | | 1.30 | F | 5 REVIEWED RELATED DOCUMENTS (1.3). |
| | | | | | | | MATTER NAME: Bankruptcy General |
| 05/13/09 | Deutsch, D | 0.40 | 0.10 | 63.50 | 0.30 | F | 1 FOLLOW-UP E-MAILS AND CALL WITH BRYAN KRAKAUER RELATED TO TODAY'S CALL WITH DEBTORS' PROFESSIONALS (.3); |
| Wed | 1313474002/88 | | | | 0.10 | F | 2 EXCHANGE RELATED E-MAILS ON SCHEDULING (.1). |
| | | | | | | | MATTER NAME: Review of PrePetition Financings |
| 05/13/09 | Hall, T | 1.80 | 1.30 | 1,033.50 | 0.80 | F | 1 WORK ON LETTER TO GIBSON DUNN (.8); |
| Wed | 1313474019/428 | | | | 0.20 | F | 2 CALL FITZSIMMONS COUNSEL (.2); |
| | | | | | 0.30 | F | 3 CONFER ZINK AND VAZQUEZ (.3); |
| | | | | | 0.50 | F | 4 LETTER TO DAVIS POLK (.5). |
| | | | | | | | MATTER NAME: Tax Issues |
| 05/13/09 | Leder, R | 2.00 | 1.60 | 1,528.00 | 1.60 | F | 1 ENGAGED RE TAX EFFECTIVE POSSIBLE ISSUANCE OF PREFERRED EQUITY INTEREST TO TRIBUNE (1.6); |
| Wed | 1313474016/531 | | | | 0.20 | A | 2 RELATED TCS WITH MARKSON AND |
| | | | | | 0.20 | A | 3 DIMON (.4). |
| | | | | | | | MATTER NAME: Employee Issues |
| 05/13/09 | Seife, H | 0.50 | 0.50 | 477.50 | | F | 1 EMAILS REGARDING COURT DECISION ON SEVERANCE AND INCENTIVE PLAN. |
| Wed | 1313474014/260 | | | | | | |
| | | | | | | | MATTER NAME: Asset Disposition/Sale |
| 05/14/09 | Alpert, M | 1.80 | 0.10 | 79.50 | 0.50 | F | 1 ATTENDED INTERNAL MEETING RE: CUBS ISSUES (0.5); |
| Thu | 1313474008/26 | | | | 0.10 | F | 2 REVIEWED CORRESPONDENCE WITH TRIBUNE M&A COUNSEL (0.1); |
| | | | | | 1.20 | F | 3 REVIEWED CUBS RELATED DOCUMENTS (1.2). |

~ See the last page of exhibit for explanation

EXHIBIT E

OTHER VAGUELY DESCRIBED ACTIVITIES

Chadbourne & Parke LLP

| DATE | TIMEKEEPER NAME | ENTRY HOURS | HOURS | FEES | TASK HOURS | ~ | | DESCRIPTION |
|------|-----------------|-------------|-------|------|------------|---|---|-------------|
| 05/14/09 Thu | Deutsch, D 1313474008/30 | 0.70 | 0.20 | 127.00 | 0.50 0.20 | F F | 1 2 | *MATTER NAME: Asset Disposition/Sale* REVIEW MATERIALS AND E-MAILS FROM MOELIS RE: CUBS MATTERS (.5): RELATED FOLLOW-UP (.2). |
| 05/16/09 Sat | Deutsch, D 1313474008/42 | 0.40 | 0.10 | 63.50 | 0.30 0.10 | F F | 1 2 | *MATTER NAME: Asset Disposition/Sale* REVIEW CUBS DEAL DOCUMENTS FORWARDED FROM MARC ALPERT (.3): REVIEW CUBS DEAL RELATED E-MAILS (.1). |
| 05/18/09 Mon | Deutsch, D 1313474002/102 | 0.60 | 0.10 | 63.50 | 0.10 0.20 0.30 | F F F | 1 2 3 | *MATTER NAME: Bankruptcy General* FOLLOW-UP ON INQUIRY ON POSTING MATTER (.1): TELEPHONE CONVERSATION WITH BRYAN KRAKAUER RE: VARIOUS OPEN MATTERS (.2): FOLLOW-UP WITH JASON PORTER AND ALIXPARTNERS' TEAM ON TOMORROW'S HEARING (.3). |
| 05/18/09 Mon | Deutsch, D 1313474009/173 | 0.50 | 0.30 | 190.50 | 0.30 0.20 | F F | 1 2 | *MATTER NAME: Claims Administration/Bar Date* REVIEW MATERIALS ON IRS BAR DATE REQUEST AND ADDRESS VARIOUS RELATED E-MAILS (.3): FOLLOW-UP WITH GIL BRADSHAW ON PROVIDING RELATED ANALYSIS FOR COMMITTEE (.2). |
| 05/19/09 Tue | Bradshaw, G 1313474009/176 | 2.30 | 0.60 | 207.00 | 1.20 0.20 0.60 0.30 | F F F F | 1 2 3 4 | *MATTER NAME: Claims Administration/Bar Date* PREPARED REVISED DRAFT OF MEMORANDUM TO COMMITTEE RE: IRS EXTENSION (1.2): CONF. W/D. DEUTSCH ON SAME (.2): FOLLOW-UP RE: MEMORANDUM (.6): PREPARED EMAIL TO D. DEUTSCH, D. GALLAI, RE: IRS MOTION (.3) |
| 05/19/09 Tue | Deutsch, D 1313474010/312 | 0.60 | 0.10 | 63.50 | 0.10 0.50 | F F | 1 2 | *MATTER NAME: Fee/Retention Applications* ADDRESS INQUIRY ON FEE STATEMENTS FROM DELAWARE COUNSEL TEAM (.1): EXCHANGE E-MAILS WITH JASON PORTER AND REVIEW RELATED MATERIALS RE: LENDER FEE ISSUE (.5). |
| 05/20/09 Wed | Bradshaw, G 1313474002/104 | 0.60 | 0.20 | 69.00 | 0.40 0.20 | F F | 1 2 | *MATTER NAME: Bankruptcy General* DRAFTED POSTING NOTES FOR TWO SEPARATE MEMORANDA TO INTRALINKS (.4): REVIEWED VARIOUS MEMORANDA (.2). |
| 05/20/09 Wed | Deutsch, D 1313474002/96 | 2.10 | 0.20 | 127.00 | 0.40 0.50 0.30 0.20 0.70 | F F F F F | 1 2 3 4 5 | *MATTER NAME: Bankruptcy General* PREPARE FOR (.4) AND PARTICIPATE IN CALL WITH DEBTORS' PROFESSIONALS RE: OUTSTANDING MATTERS (.5): DRAFT MEMORANDUM ON PENDING MATTERS TO C&P TEAM (.3): FOLLOW-UP ON COMMITTEE MEMBERSHIP UPDATE MATTER (.2): REVIEW MATERIALS AND UPDATE ACTION LIST (.7). |
| 05/20/09 Wed | Hall, T 1313474019/461 | 2.90 | 0.30 | 238.50 | 0.50 0.80 0.90 0.40 0.30 | F F F F F | 1 2 3 4 5 | *MATTER NAME: Review of PrePetition Financings* REVIEW DOCUMENT VENDOR CONTRACT (0.5): REVISE LETTER AND DOCUMENT REQUESTS TO GIBSON DUNN (0.8): MEETING SEIFE, ZINK, CROSS, VAZQUEZ (0.9): REVIEW STATUS CHART AND E-MAILS RE SAME (0.4): E-MAILS RE KAYE SCHOLER CALL (0.3). |

~ See the last page of exhibit for explanation

EXHIBIT E

OTHER VAGUELY DESCRIBED ACTIVITIES

Chadbourne & Parke LLP

| DATE | TIMEKEEPER NAME | ENTRY HOURS | HOURS | FEES | TASK HOURS | ~ | DESCRIPTION |
|------|-----------------|-------------|-------|------|------------|---|-------------|
| | | | | | | | *MATTER NAME: Bankruptcy General* |
| 05/21/09 | Deutsch, D | 1.00 | 0.20 | 127.00 | 0.20 | F | 1  ADDRESS VARIOUS CASE-RELATED E-MAILS (.2): |
| Thu | 1313474002/97 | | | | 0.20 | F | 2  REVIEW CERTAIN FILED PLEADINGS (.2) |
| | | | | | 0.10 | F | 3  AND COURT CALENDAR (.1): |
| | | | | | 0.20 | F | 4  REVIEW MATERIALS AND PLACE FOLLOW-UP CALL TO U.S. TRUSTEE RE: SELECTION OF NEW COMMITTEE MEMBER (.2): |
| | | | | | 0.30 | F | 5  REVIEW LETTER FROM CEO TO EMPLOYEES RE: STATUS OF CASE AND OTHER MATTERS AND FOLLOW-UP WITH ALAN HOLTZ RE: ON SAME (.3). |
| | | | | | | | *MATTER NAME: Review of PrePetition Financings* |
| 05/21/09 | Hall, T | 3.40 | 1.40 | 1,113.00 | 0.70 | F | 1  FINALIZE LETTER AND REVISED DOCUMENT REQUEST TO GIBSON (0.7): |
| Thu | 1313474019/464 | | | | 1.40 | F | 2  WORK ON CONFIDENTIALITY AGREEMENT AND E-MAILS RE: SAME (1.4): |
| | | | | | 0.30 | F | 3  CALL ZELL COUNSEL AND E-MAIL RE: SAME (0.3): |
| | | | | | 0.20 | F | 4  CALL KAYE SCHOLER AND E-MAIL RE: SAME (0.2): |
| | | | | | 0.40 | F | 5  E-MAILS SWEENEY RE: DIRECTOR DISCOVERY AND WEBSITE ACCESS (0.4): |
| | | | | | 0.20 | F | 6  REVIEW UPDATED STATUS CHART (0.2): |
| | | | | | 0.20 | F | 7  REVIEW REVISED DRAFT MERRILL CONFLICT LETTER (0.2). |
| | | | | | | | *MATTER NAME: Review of PrePetition Financings* |
| 05/21/09 | Seife, H | 1.50 | 0.30 | 286.50 | 0.30 | F | 1  REVIEW OF JPM CONFI ISSUES (.3): |
| Thu | 1313474019/506 | | | | 0.30 | F | 2  EMAIL T.HALL (.3): |
| | | | | | 0.40 | F | 3  REVIEW AND REVISED CONFI AGREEMENT (.4): |
| | | | | | 0.50 | F | 4  REVIEW OF DOCUMENT REQUEST TO DIRECTORS (.5). |
| | | | | | | | *MATTER NAME: Employee Issues* |
| 05/22/09 | Gallai, D | 2.00 | 0.30 | 190.50 | 0.20 | F | 1  CONF. W/ D. DEUTSCH RE: PENSION ISSUE (.2): |
| Fri | 1313474014/273 | | | | 0.30 | F | 2  CORRESPONDENCE RE: SAME (.3). |
| | | | | | 1.50 | F | 3  REVIEWED DOCUMENTS RE: INCENTIVE COMPENSATION PROGRAMS (1.5). |
| | | | | | | | *MATTER NAME: Review of PrePetition Financings* |
| 05/22/09 | Hall, T | 0.40 | 0.40 | 318.00 | | F | 1  WORK ON CONFIDENTIALITY AGREEMENT AND E-MAILS RE SAME. |
| Fri | 1313474019/466 | | | | | | |
| | | | | | | | *MATTER NAME: Review of PrePetition Financings* |
| 05/22/09 | Seife, H | 1.50 | 1.10 | 1,050.50 | 0.80 | F | 1  WORK ON CONFI ISSUES (.8): |
| Fri | 1313474019/507 | | | | 0.30 | F | 2  EMAILS T.HALL (.3): |
| | | | | | 0.40 | F | 3  REVISE CONFI AGREEMENT (.4) |
| | | | | | | | *MATTER NAME: Review of PrePetition Financings* |
| 05/25/09 | Seife, H | 2.80 | 0.30 | 286.50 | 0.30 | F | 1  EMAIL T.HALL (.3): |
| Mon | 1313474019/519 | | | | 0.30 | F | 2  REVIEW OF REVISED CONFI AGREEMENT (.3): |
| | | | | | 2.20 | F | 3  REVIEW AND REVISE DRAFT REPORT TO COMMITTEE (2.2). |

~  See the last page of exhibit for explanation

EXHIBIT E

OTHER VAGUELY DESCRIBED ACTIVITIES

Chadbourne & Parke LLP

| DATE | TIMEKEEPER NAME | ENTRY HOURS | HOURS | FEES | TASK HOURS | ~ | | DESCRIPTION |
|------|-----------------|-------------|-------|------|------------|---|---|-------------|
| 05/26/09 Tue | Deutsch, D 1313474002/116 | 2.50 | 0.30 | 190.50 | 0.20 | F | 1 | REVIEW E-MAILS RE: SCHEDULING MEETING WITH U.S. TRUSTEE AND CHAIRS RE: NEW COMMITTEE MEMBER (.2); |
| | | | | | 0.20 | F | 2 | HOLD CALLS WITH CHAIR RE: SAME (.2); |
| | | | | | 0.10 | F | 3 | RESPOND TO INQUIRY FROM U.S. TRUSTEE (.1); |
| | | | | | 0.30 | F | 4 | FOLLOW-UP ON THURSDAY'S HEARING SCHEDULE WITH DEBTORS' COUNSEL AND OTHERS (.3); |
| | | | | | 0.10 | F | 5 | EXCHANGE RELATED E-MAILS WITH DAVID LEMAY (.1); |
| | | | | | 0.40 | F | 6 | WORK ON UPDATING ACTION ITEM LIST (.4); |
| | | | | | 0.10 | F | 7 | REVIEW U.S. TRUSTEE NOTICE RE: APPOINTMENT OF NEW COMMITTEE MEMBER (.1); |
| | | | | | 0.40 | F | 8 | CALL TO NEW COMMITTEE MEMBER RE: JOINING COMMITTEE (.4); |
| | | | | | 0.20 | F | 9 | REVIEW AND EDIT JASON PORTER POSTING NOTE (.2). |

*MATTER NAME: Bankruptcy General*

| DATE | TIMEKEEPER NAME | ENTRY HOURS | HOURS | FEES | TASK HOURS | ~ | | DESCRIPTION |
|------|-----------------|-------------|-------|------|------------|---|---|-------------|
| 05/26/09 Tue | Deutsch, D 1313474002/117 | 1.00 | 0.30 | 190.50 | 0.20 | F | 1 | REVIEW MATERIALS FOR MEETING WITH DEBTORS' TEAM AND REVISE RELATED AGENDA (.2); |
| | | | | | 0.30 | F | 2 | TWO MEETINGS WITH JASON PORTER RE: MEMO TO COMMITTEE RE: NEW MEMBER AND VARIOUS OTHER TASKS (.3); |
| | | | | | 0.30 | F | 3 | ADDRESS REQUEST FROM DEBTORS RE: SHARING INFORMATION WITH CERTAIN COMMITTEE MEMBER (.3); |
| | | | | | 0.20 | F | 4 | FOLLOW-UP ON ACTION ITEMS RELATED TO NEW COMMITTEE MEMBER WITH JASON PORTER (.2). |

*MATTER NAME: Bankruptcy General*

| DATE | TIMEKEEPER NAME | ENTRY HOURS | HOURS | FEES | TASK HOURS | ~ | | DESCRIPTION |
|------|-----------------|-------------|-------|------|------------|---|---|-------------|
| 05/26/09 Tue | Deutsch, D 1313474014/283 | 0.80 | 0.30 | 190.50 | 0.20 | F | 1 | TELEPHONE CONVERSATION WITH KEVIN LANTRY RE: 2009 INCENTIVE PROGRAM MATTERS (.2); |
| | | | | | 0.30 | F | 2 | E-MAILS AND TELEPHONE CONVERSATION WITH ALAN HOLTZ RE: 2009 INCENTIVE PLANS (.3); |
| | | | | | 0.30 | F | 3 | EXCHANGE E-MAILS RE: MULTIEMPLOYER PENSION PLANS (.3). |

*MATTER NAME: Employee Issues*

| DATE | TIMEKEEPER NAME | ENTRY HOURS | HOURS | FEES | TASK HOURS | ~ | | DESCRIPTION |
|------|-----------------|-------------|-------|------|------------|---|---|-------------|
| 05/26/09 Tue | Hall, T 1313474019/488 | 1.20 | 0.10 | 79.50 | 0.70 | F | 1 | WORK ON VRC CONFIDENTIALITY AGREEMENT (0.7) |
| | | | | | 0.40 | F | 2 | WORK ON DOCUMENT DEMAND TO CANTIGNY (0.4); |
| | | | | | 0.10 | F | 3 | EMAIL SWEENEY (0.1). |

*MATTER NAME: Review of PrePetition Financings*

| DATE | TIMEKEEPER NAME | ENTRY HOURS | HOURS | FEES | TASK HOURS | ~ | | DESCRIPTION |
|------|-----------------|-------------|-------|------|------------|---|---|-------------|
| 05/27/09 Wed | Seife, H 1313474004/230 | 0.30 | 0.30 | 286.50 | | F | 1 | EMAIL FROM B.SALGANIK. |

*MATTER NAME: Creditor Communications*

| DATE | TIMEKEEPER NAME | ENTRY HOURS | HOURS | FEES | TASK HOURS | ~ | | DESCRIPTION |
|------|-----------------|-------------|-------|------|------------|---|---|-------------|
| 05/28/09 Thu | Glover, M 1313474014/293 | 3.90 | 0.50 | 377.50 | 3.40 | F | 1 | BEGIN PREPARATION OF ESOP LAWSUIT AND AUDIT SUMMARY ANALYSIS (3.4); |
| | | | | | 0.50 | F | 2 | FOLLOW UP ON ESOP AND MULTIEMPLOYER PLAN ISSUES (.5). |

*MATTER NAME: Employee Issues*

| DATE | TIMEKEEPER NAME | ENTRY HOURS | HOURS | FEES | TASK HOURS | ~ | | DESCRIPTION |
|------|-----------------|-------------|-------|------|------------|---|---|-------------|
| 05/29/09 Fri | Deutsch, D 1313474008/53 | 0.20 | 0.20 | 127.00 | | F | 1 | REVIEW E-MAILS RE: STATUS OF CUBS TRANSACTION AND RELATED MATTERS (.2). |

*MATTER NAME: Asset Disposition/Sale*

| DATE | TIMEKEEPER NAME | ENTRY HOURS | HOURS | FEES | TASK HOURS | ~ | | DESCRIPTION |
|------|-----------------|-------------|-------|------|------------|---|---|-------------|
| 05/29/09 Fri | LeMay, D 1313474019/498 | 0.20 | 0.20 | 165.00 | | F | 1 | E-MAIL REGARDING DEBTORS PROPOSED CONFIDENTIALITY AGREEMENT. |

*MATTER NAME: Review of PrePetition Financings*

| DATE | TIMEKEEPER NAME | ENTRY HOURS | HOURS | FEES | TASK HOURS | ~ | | DESCRIPTION |
|------|-----------------|-------------|-------|------|------------|---|---|-------------|
| 05/29/09 Fri | Seife, H 1313474008/59 | 0.80 | 0.80 | 764.00 | | F | 1 | EMAILS REGARDING CUBS TRANSACTION, DEVELOPMENTS |

*MATTER NAME: Asset Disposition/Sale*

~  See the last page of exhibit for explanation

EXHIBIT E

OTHER VAGUELY DESCRIBED ACTIVITIES

Chadbourne & Parke LLP

| DATE | TIMEKEEPER NAME | ENTRY HOURS | HOURS | FEES | TASK HOURS | ~ | | DESCRIPTION |
|------|-----------------|-------------|-------|------|------------|---|---|-------------|
| | | | | | | | | *MATTER NAME: Bankruptcy General* |
| 05/30/09 | Deutsch, D | 1.40 | 0.20 | 127.00 | 0.20 | F | 1 | REVIEW VARIOUS TRIBUNE E-MAILS (.2): |
| Sat | 1313474002/121 | | | | 0.10 | F | 2 | E-MAIL DAVID LEMAY ON OPEN ITEM REGARDING NEW COURT PAPER FILING (.1): |
| | | | | | 0.20 | F | 3 | REVIEW MERCER COURT FILING AND FOLLOW-UP E-MAIL TO DEBTORS' COUNSEL ON CONCERN WITH SAME (.2): |
| | | | | | 0.30 | F | 4 | REVIEW PLEADING REPORTS AND CALENDAR (.3): |
| | | | | | 0.20 | F | 5 | EXCHANGE E-MAILS WITH JASON PORTER RE: NEXT COMMITTEE MEETING AND FOLLOW-UP WITH BUENA VISTA RE: SAME (.2): |
| | | | | | 0.20 | F | 6 | REVIEW MATERIALS AND DRAFT E-MAIL MEMORANDUM TO MIRIAM KULNIS RE: SCHEDULING OF MEETING WITH DEBTORS IN CHICAGO (.2): |
| | | | | | 0.20 | F | 7 | DRAFT RELATED E-MAIL FOR COMMITTEE (.2). |
| | | | | | | | | *MATTER NAME: Review of PrePetition Financings* |
| 05/30/09 | Deutsch, D | 0.20 | 0.20 | 127.00 | | F | 1 | ADDRESS INQUIRY FROM TED ZINK RELATED TO FINANCING ANALYSIS FOR INSERTION INTO FRAUDULENT CONVEYANCE REPORT. |
| Sat | 1313474019/497 | | | | | | | |
| | | | | | | | | *MATTER NAME: Employee Issues* |
| 05/31/09 | Gallai, D | 0.60 | 0.40 | 254.00 | 0.40 | F | 1 | REVIEWED CORRESPONDENCE RE: QUARTERLY BONUS PAYMENTS (.4): |
| Sun | 1313474014/289 | | | | 0.20 | F | 2 | INTERNAL CORRESPONDENCE RE: SAME (.2). |
| Total | | | 136.30 | $90,922.00 | | | | |

Number of Entries:     255

EXHIBIT E

OTHER VAGUELY DESCRIBED ACTIVITIES

Chadbourne & Parke LLP

SUMMARY OF HOURS AND FEES BY INDIVIDUAL

| TIMEKEEPER NAME | HOURS | FEES |
|---|---|---|
| Alpert, M | 1.10 | 874.50 |
| Bava, D | 1.30 | 338.00 |
| Bradshaw, G | 9.10 | 3,139.50 |
| Carson, B | 6.90 | 2,725.50 |
| Deutsch, D | 38.00 | 23,813.00 |
| Gallai, D | 3.00 | 1,905.00 |
| Giannini, J | 3.50 | 2,047.50 |
| Glover, M | 6.00 | 4,530.00 |
| Hall, T | 23.10 | 18,364.50 |
| Hord, C | 0.10 | 85.50 |
| LeMay, D | 4.50 | 3,712.50 |
| Leder, R | 9.20 | 8,786.00 |
| Porter, J | 3.50 | 1,382.50 |
| Seife, H | 7.20 | 6,876.00 |
| Vazquez, F | 16.50 | 9,817.50 |
| Zink Jr., N | 3.30 | 2,524.50 |
| | 136.30 | $90,922.00 |

EXHIBIT E

OTHER VAGUELY DESCRIBED ACTIVITIES

Chadbourne & Parke LLP

SUMMARY OF HOURS AND FEES BY MATTER

| MATTER NAME | HOURS | FEES |
|---|---|---|
| Asset Disposition/Sale | 16.90 | 10,634.50 |
| Bankruptcy General | 16.90 | 10,634.50 |
| Business Operations | 0.90 | 771.50 |
| Claims Administration/Bar Date | 1.00 | 460.00 |
| Committee Meetings | 4.50 | 2,013.00 |
| Creditor Communications | 2.20 | 1,579.00 |
| DIP Financing | 4.80 | 2,923.00 |
| Employee Issues | 12.30 | 8,673.50 |
| Executory Contracts | 0.40 | 250.00 |
| Fee/Retention Applications | 1.90 | 1,101.50 |
| Inter-Company Issues/Cash Management | 3.00 | 1,875.00 |
| Relief from Stay Issues | 9.50 | 3,697.50 |
| Review of PrePetition Financings | 53.60 | 38,947.00 |
| Tax Issues | 8.40 | 7,362.00 |
| | 136.30 | $90,922.00 |

(-) REASONS FOR TASK HOUR ASSIGNMENTS

A       Task Hours Allocated By Fee Auditor

F       FINAL BILL

MULTIPLE ATTENDANCE AT NONFIRM CONFERENCES, HEARINGS, EVENTS

Chadbourne & Parke LLP

MULTIPLE ATTENDANCE AT NONFIRM CONFERENCES, HEARINGS, EVENTS

| TIMEKEEPER NAME | HOURS | FEES |
|---|---|---|
| Alpert, M | 11.40 | 9,063.00 |
| Betheil, B | 3.30 | 1,138.50 |
| Bradshaw, G | 1.30 | 448.50 |
| Carson, B | 4.40 | 1,738.00 |
| Deutsch, D | 39.30 | 24,640.50 |
| Dunn, V | 0.80 | 588.00 |
| Gallai, D | 6.50 | 4,127.50 |
| Giannini, J | 0.70 | 409.50 |
| Glover, M | 1.40 | 1,057.00 |
| Hall, T | 3.20 | 2,544.00 |
| Hord, C | 6.10 | 5,215.50 |
| Kurth, R | 0.70 | 241.50 |
| LeMay, D | 27.10 | 22,357.50 |
| Leder, R | 14.20 | 13,561.00 |
| Markson, E | 9.30 | 6,835.50 |
| Porter, J | 15.40 | 6,083.00 |
| Seife, H | 35.50 | 33,902.50 |
| Vazquez, F | 1.00 | 595.00 |
| Zink Jr., N | 1.80 | 1,377.00 |
| | 183.40 | $135,923.00 |

EXHIBIT G

MULTIPLE ATTENDANCE AT NONFIRM CONFERENCES, HEARINGS, EVENTS

Chadbourne & Parke LLP

QUESTIONED MULTIPLE ATTENDANCE

| TIMEKEEPER NAME | HOURS | FEES |
|---|---|---|
| Alpert, M | 10.80 | 8,586.00 |
| Betheil, B | 3.30 | 1,138.50 |
| Bradshaw, G | 1.30 | 448.50 |
| Carson, B | 4.40 | 1,738.00 |
| Deutsch, D | 37.30 | 23,378.50 |
| Dunn, V | 0.80 | 588.00 |
| Gallai, D | 3.40 | 2,159.00 |
| Giannini, J | 0.70 | 409.50 |
| Glover, M | 0.00 | 0.00 |
| Hall, T | 2.80 | 2,226.00 |
| Hord, C | 3.90 | 3,334.50 |
| Kurth, R | 0.70 | 241.50 |
| LeMay, D | 12.70 | 10,477.50 |
| Leder, R | 1.00 | 955.00 |
| Markson, E | 7.60 | 5,586.00 |
| Porter, J | 14.40 | 5,688.00 |
| Seife, H | 5.70 | 5,443.50 |
| Vazquez, F | 1.00 | 595.00 |
| Zink Jr., N | 1.80 | 1,377.00 |
| | 113.60 | $74,370.00 |

EXHIBIT G

MULTIPLE ATTENDANCE AT NONFIRM CONFERENCES, HEARINGS, EVENTS

Chadbourne & Parke LLP


MULTIPLE ATTENDANCE AT NONFIRM CONFERENCES, HEARINGS, EVENTS

| MATTER NAME | HOURS | FEES |
|---|---|---|
| Asset Disposition/Sale | 50.90 | 40,522.50 |
| Bankruptcy General | 15.10 | 11,210.50 |
| Business Operations | 1.70 | 1,007.50 |
| Committee Meetings | 66.10 | 46,955.50 |
| DIP Financing | 1.60 | 1,528.00 |
| Employee Issues | 14.20 | 9,445.00 |
| Fee/Retention Applications | 1.20 | 559.00 |
| General Litigation | 0.80 | 500.00 |
| Inter-Company Issues/Cash Management | 0.40 | 382.00 |
| Plan and Disclosure Statement | 0.40 | 382.00 |
| Relief from Stay Issues | 1.00 | 461.00 |
| Review of PrePetition Financings | 11.50 | 9,677.50 |
| Tax Issues | 18.50 | 13,292.50 |
| | 183.40 | $135,923.00 |

EXHIBIT G

MULTIPLE ATTENDANCE AT NONFIRM CONFERENCES, HEARINGS, EVENTS

Chadbourne & Parke LLP

QUESTIONED MULTIPLE ATTENDANCE

| MATTER NAME | HOURS | FEES |
|---|---|---|
| Asset Disposition/Sale | 35.60 | 26,691.00 |
| Bankruptcy General | 9.50 | 6,590.50 |
| Business Operations | 1.10 | 530.50 |
| Committee Meetings | 41.80 | 24,659.00 |
| DIP Financing | 0.00 | 0.00 |
| Employee Issues | 6.60 | 3,962.00 |
| Fee/Retention Applications | 0.70 | 241.50 |
| General Litigation | 0.80 | 500.00 |
| Inter-Company Issues/Cash Management | 0.00 | 0.00 |
| Plan and Disclosure Statement | 0.40 | 382.00 |
| Relief from Stay Issues | 0.60 | 207.00 |
| Review of PrePetition Financings | 5.60 | 4,198.00 |
| Tax Issues | 10.90 | 6,408.50 |
| | 113.60 | $74,370.00 |

EXHIBIT G

MULTIPLE ATTENDANCE AT NONFIRM CONFERENCES, HEARINGS, EVENTS

Chadbourne & Parke LLP

| DATE | TIMEKEEPER NAME | ENTRY HOURS | HOURS | FEES | TASK HOURS | ~ | | DESCRIPTION |
|------|-----------------|-------------|-------|------|------------|---|---|-------------|
| 03/05/09 Thu | Alpert, M 1313446008/4 | 1.50 | 0.90 | 715.50 | 0.90 0.30 0.30 | F & F F | 1 2 3 | MATTER NAME: Asset Disposition/Sale CONF. W/MOELIS RE: CURRENT DEVELOPMENTS (.9); INTERNAL CONFERENCE W/TEAM (.3); CORRESPONDENCE RE: DUE DILIGENCE MATTERS (.3). |
| 03/05/09 Thu | Deutsch, D 1313446008/15 | 1.90 | 0.90 | 562.50 | 0.90 0.30 1.10 0.10 | F & F F F | 1 2 3 4 | MATTER NAME: Asset Disposition/Sale PARTICIPATE IN PART OF MEETING WITH CUBS TEAM RE: VARIOUS ACTION ITEMS RELATED TO SAME (.9); REVIEW VARIOUS E-MAILS RELATED TO CUBS TRANSACTION (.3); REVIEW MATERIALS AND DRAFT MEMORANDUM TO DEBTORS' COUNSEL RE: NEEDED MISSING CUBS TRANSACTION MATERIALS (1.1); E-MAIL TO HOWARD SEIFE RE: POSSIBLE ADDITIONAL FOLLOW-UP (.1). |
| 03/05/09 Thu | Leder, R 1313446008/65 | 1.10 | 1.10 | 1,050.50 | 1.10 | F | 1 | MATTER NAME: Asset Disposition/Sale PARTICIPATE IN CONFERENCE CALL BETWEEN CHADBOURNE GROUP AND MOELIS GROUP (1.1). |
| 03/05/09 Thu | Markson, E 1313446008/96 | 2.30 | 1.10 | 808.50 | 1.10 1.20 | F & F | 1 2 | MATTER NAME: Asset Disposition/Sale CONFERENCE CALL WITH CHADBOURNE AND MOELIS (1.1). FOLLOWUP CALLS WITH A. AJMERA AND E. GLUCOFT OF MOELIS (1.2). |
| 03/05/09 Thu | Seife, H 1313446008/28 | 1.20 | 0.90 | 859.50 | 0.90 0.30 | F & F | 1 2 | MATTER NAME: Asset Disposition/Sale CONFERENCE CALL REGARDING UPDATE ON CUBS TRANSACTION (.9); EMAIL TO SIDLEY REGARDING DOCUMENT REQUEST (.3). |
| 03/10/09 Tue | Alpert, M 1313446003/259 | 0.40 | 0.40 | 318.00 | 0.40 | F & | 1 | MATTER NAME: Committee Meetings ATTENDED PART OF MEETING WITH FINANCIAL ADVISORS (.4). |
| 03/10/09 Tue | Deutsch, D 1313446003/235 | 1.00 | 1.00 | 625.00 | 1.00 | F & | 1 | MATTER NAME: Committee Meetings PARTICIPATE IN WEEKLY COMMITTEE PROFESSIONALS MEETING (1.0). |
| 03/10/09 Tue | LeMay, D 1313446003/234 | 1.20 | 0.80 | 660.00 | 0.80 0.40 | F & F | 1 2 | MATTER NAME: Committee Meetings PARTICIPATE IN WEEKLY UPDATE CALL OF COMMITTEE ADVISORS (0.8). FOLLOW UP CALL W/HS REGARDING NEXT CHADBOURNE STEPS (0.4). |
| 03/10/09 Tue | Porter, J 1313446003/236 | 0.90 | 0.40 | 158.00 | 0.40 0.50 | F & F | 1 2 | MATTER NAME: Committee Meetings PARTICIPATED IN PART OF PROFESSIONAL CALL TO DETERMINE AGENDA ITEMS FOR 3/12 COMMITTEE MEETING (.4); RESEARCHED AND DRAFTED COMMITTEE AGENDA (.5). |

&  QUESTIONED MULTIPLE ATTENDANCE
~  See the last page of exhibit for explanation

MULTIPLE ATTENDANCE AT NONFIRM CONFERENCES, HEARINGS, EVENTS

Chadbourne & Parke LLP

| DATE | TIMEKEEPER NAME | ENTRY HOURS | HOURS | FEES | TASK HOURS | ~ | | DESCRIPTION |
|------|----------------|-------------|-------|------|-----------|---|---|-------------|
| | | | | | | | | *MATTER NAME: Bankruptcy General* |
| 03/11/09 | Deutsch, D | 2.00 | 0.60 | 375.00 | 0.20 | F | 1 | EXCHANGE E-MAILS WITH DEBTORS' COUNSEL RE: TODAY'S MEETING AND VARIOUS OPEN MATTERS (.2); |
| Wed | 1313446002/141 | | | | 0.60 | F & | 2 | PREPARE FOR AND PARTICIPATE IN CALL WITH DEBTORS' COUNSEL REGARDING CASE MATTERS (.6); |
| | | | | | 0.20 | F | 3 | CONFERENCE WITH HOWARD SEIFE TO DISCUSS PENDING MATTERS (.2); |
| | | | | | 0.60 | F | 4 | REVIEW SECOND DRAFT OF MEMORANDUM ON VARIOUS PLEADINGS FILED BY DEBTORS AND FOLLOW-UP ON ISSUES THEREIN (.6); |
| | | | | | 0.30 | F | 5 | EXCHANGE E-MAILS WITH DELAWARE COUNSEL RE: MULTIPLE PENDING MATTERS (.3); |
| | | | | | 0.10 | F | 6 | REVIEW DAILY REPORT AND CALENDAR (.1). |
| | | | | | | | | *MATTER NAME: Bankruptcy General* |
| 03/11/09 | LeMay, D | 0.50 | 0.50 | 412.50 | 0.50 | F | 1 | PARTICIPATE IN WEEKLY UPDATE CALL W/DEBTORS ADVISORS (0.5). |
| Wed | 1313446002/132 | | | | | | | |
| | | | | | | | | *MATTER NAME: Committee Meetings* |
| 03/11/09 | LeMay, D | 0.60 | 0.40 | 330.00 | 0.20 | F | 1 | REVIEW AGENDA (0.2) |
| Wed | 1313446003/221 | | | | 0.40 | F & | 2 | AND CONFERENCE CALL W/WARNER TELEVISION AS UNCONFLICTED CHAIR, RE: INVESTIGATION OF PREPETITION FINANCING (0.4). |
| | | | | | | | | *MATTER NAME: Review of PrePetition Financings* |
| 03/11/09 | Seife, H | 1.30 | 1.30 | 1,241.50 | | F | 1 | PREPARATION AND CONFERENCE WITH CO-CHAIR W. SMITH REGARDING INVESTIGATION. |
| Wed | 1313446019/557 | | | | | | | |
| | | | | | | | | *MATTER NAME: Committee Meetings* |
| 03/12/09 | Deutsch, D | 2.50 | 1.10 | 687.50 | 0.40 | F | 1 | CALL WITH MOELIS RE: TODAY'S PRESENTATION TO COMMITTEE (.4); |
| Thu | 1313446003/227 | | | | 0.20 | F | 2 | MEETING WITH HOWARD SEIFE RE: VARIOUS MATTERS SCHEDULED FOR TODAY'S MEETING (.2); |
| | | | | | 1.10 | F & | 3 | PARTICIPATE IN COMMITTEE MEETING CALL (1.1); |
| | | | | | 0.30 | F | 4 | FOLLOW-UP MEETING WITH HOWARD SEIFE ON ACTION ITEMS (.3); |
| | | | | | 0.10 | F | 5 | REVIEW AND EDIT DRAFT MEMORANDUM TO COMMITTEE RE: NEXT MEETING (.1); |
| | | | | | 0.40 | F | 6 | EXCHANGE E-MAILS WITH COMMITTEE AND DEBTORS' PROFESSIONALS RE: PROTOCOL MEETING AND DISCUSSION POINTS FOR SAME (.4). |
| | | | | | | | | *MATTER NAME: Asset Disposition/Sale* |
| 03/12/09 | Deutsch, D | 4.00 | 0.40 | 250.00 | 0.40 | F & | 1 | CALL AND EXCHANGE E-MAILS WITH MOELIS RE: VARIOUS CUBS TRANSACTION MATTERS (.4); |
| Thu | 1313446008/36 | | | | 0.40 | F | 2 | FOLLOW-UP WITH TEAM RE: STATUS OF OUTSTANDING MATTERS (.4); |
| | | | | | 0.80 | F | 3 | PREPARE FOR AND PARTICIPATE IN MEETING WITH TEAM RE: CUBS TRANSACTION (.8); |
| | | | | | 2.20 | F | 4 | RESEARCH RELATED TO SALE ISSUES (2.2); |
| | | | | | 0.20 | F | 5 | FOLLOW-UP WITH BRYAN KRAKAUER RE: VARIOUS PENDING MATTERS (.2). |
| | | | | | | | | *MATTER NAME: Tax Issues* |
| 03/12/09 | Leder, R | 2.30 | 2.30 | 2,196.50 | | F | 1 | TC WITH BLAKE RUBIN AND T.MARKSON RE EXIT ISSUES. |
| Thu | 1313446016/677 | | | | | | | |
| | | | | | | | | *MATTER NAME: Tax Issues* |
| 03/12/09 | Markson, E | 4.50 | 2.30 | 1,690.50 | 2.30 | F & | 1 | CONFERENCE CALL WITH R. LEDER AND B. RUBIN OF MCDERMOTT REGARDING STRUCTURE ON BANKRUPTCY EXIT (2.3). CONSIDER ISSUES RAISED BY RUBIN; |
| Thu | 1313446016/713 | | | | 2.20 | F | 2 | RESEARCH REGARDING SAME (2.2). |

EXHIBIT G

MULTIPLE ATTENDANCE AT NONFIRM CONFERENCES, HEARINGS, EVENTS

Chadbourne & Parke LLP

| DATE | TIMEKEEPER NAME | ENTRY HOURS | HOURS | FEES | TASK HOURS | ~ | | DESCRIPTION |
|------|----------------|-------------|-------|------|-----------|---|---|-------------|
| | | | | | | | | *MATTER NAME: Committee Meetings* |
| 03/12/09 | Porter, J | 3.20 | 1.30 | 513.50 | 1.80 | F | 1 | PREPARED FOR CREDITORS COMMITTEE MEETING AND CIRCULATED MEETING DOCUMENTS (1.8): |
| Thu | 1313446003/220 | | | | 0.10 | F | 2 | CALL WITH COMMITTEE MEMBER TO PROVIDE CONFERENCE DIAL-IN INFORMATION (.1); |
| | | | | | 1.30 | F & | 3 | RECORDED CREDITORS' COMMITTEE MEETING MINUTES (1.3). |
| | | | | | | | | *MATTER NAME: Committee Meetings* |
| 03/12/09 | Seife, H | 3.00 | 3.00 | 2,865.00 | | F | 1 | PREPARE FOR AND CONDUCT COMMITTEE MEETING. |
| Thu | 1313446003/224 | | | | | | | |
| | | | | | | | | *MATTER NAME: Asset Disposition/Sale* |
| 03/12/09 | Seife, H | 1.00 | 0.30 | 286.50 | 0.70 | F | 1 | PARTICIPATE IN MEETING ON CUBS TRANSACTION (.7); |
| Thu | 1313446008/33 | | | | 0.30 | F | 2 | FOLLOW UP WITH MOELIS REGARDING CUBS TRANSACTION (.3). |
| | | | | | | | | *MATTER NAME: Tax Issues* |
| 03/16/09 | Betheil, B | 5.70 | 1.60 | 552.00 | 2.50 | F | 1 | RESEARCH BASIS REDUCTION SPECIAL RULES FOR S CORPORATIONS AND CORPORATIONS THAT SELL ALL OF THEIR ASSETS AND FOLLOW-UP ON SAME (2.5): |
| Mon | 1313446016/685 | | | | 1.10 | F | 2 | MEET W/ R. LEDER AND E. MARKSON RE: PRESENTATION TO CREDITORS' COMMITTEE OF TAX ANALYSIS AND RECOMMENDATIONS AS TO STRUCTURING CREDITORS' RECEIPT OF VALUE (1.1); |
| | | | | | 1.60 | F & | 3 | CONF. CALL W/ R. LEDER, E. MARKSON & S. DIMON RE: TAX ANALYSIS OF CUBS TRANSACTION AND METHODS FOR CREDITORS TO TAKE VALUE IN REORGANIZATION (1.6): |
| | | | | | 0.20 | F | 4 | DISCUSS W/ E. MARKSON ADDITIONS TO SUMMARY PRESENTATION TO CREDITORS' COMMITTEE (0.2): |
| | | | | | 0.30 | F | 5 | RESEARCH TAX LIABILITIES ISSUE (0.3). |
| | | | | | | | | *MATTER NAME: Tax Issues* |
| 03/16/09 | Leder, R | 6.10 | 1.60 | 1,528.00 | 1.10 | F | 1 | ENGAGED RE CONSIDERATION OF EXIT STRATEGIES: CONFERENCE WITH MESSRS. SEIFE, LEMAY, ALPERT AND MARKSON RE TAX POSITIONS WITH RESPECT TO STRUCTURE OF FASTBALL AND EXIT PROPOSALS (1.1) |
| Mon | 1313446016/683 | | | | 1.30 | F | 2 | AND ADDITIONAL SEPARATE CONFERENCE RE SAME WITH MESSRS. MARKSON AND BETHEIL (1.3): |
| | | | | | 1.60 | F | 3 | LONG TC WITH DIMON AND MESSRS. MARKSON AND BETHEIL RE FASTBALL AND EXIT PROPOSAL (1.6); |
| | | | | | 2.10 | F | 4 | REVIEW SPREADSHEETS ON TAX BASIS (2.1). |
| | | | | | | | | *MATTER NAME: Tax Issues* |
| 03/16/09 | Markson, E | 4.50 | 1.80 | 1,323.00 | 0.20 | F | 1 | DISCUSS TAX ISSUES REGARDING EXIT STRATEGY WITH D. DEUTSCH (0.2). |
| Mon | 1313446016/715 | | | | 1.50 | F | 2 | CONSIDER ISSUES AND DISCUSS WITH R. LEDER AND B. BETHEIL (1.5). |
| | | | | | 1.00 | F | 3 | MEETING WITH LEDER, H. SEIFE, M. ALPERT, AND D. LEMAY REGARDING INTERACTION BETWEEN EXIT STRATEGY AND CUBS SALE STRUCTURE AND TAX IMPLICATIONS OF SAME (1.0). |
| | | | | | 1.80 | F & | 4 | PHONE CALL WITH LEDER AND S. DIMON OF DAVIS POLK REGARDING STRUCTURE OF TRIBUNE POST-BANKRUPTCY AND RELATED TAX ISSUES (1.8). |
| | | | | | | | | *MATTER NAME: Employee Issues* |
| 03/17/09 | Deutsch, D | 2.70 | 1.30 | 812.50 | 1.20 | F | 1 | REVIEW MATERIALS FROM DEBTORS ON INCENTIVE PLAN AND PENSION ISSUES (1.2): |
| Tue | 1313446014/358 | | | | 0.20 | F | 2 | RELATED CALLS WITH DAVID GALLAI (.2): |
| | | | | | 1.30 | F & | 3 | ATTEND LARGE PART OF RELATED CALL WITH DEBTORS, DEBTORS' PROFESSIONALS AND COMMITTEE PROFESSIONALS (1.3). |
| | | | | | | | | *MATTER NAME: Employee Issues* |
| 03/17/09 | Gallai, D | 2.50 | 1.60 | 1,016.00 | 1.60 | F | 1 | CONF. CALL RE: INCENTIVE COMPENSATION ARRANGEMENTS (1.6): |
| Tue | 1313446014/353 | | | | 0.90 | F | 2 | REVIEWED RELATED MATERIALS (.9). |

& QUESTIONED MULTIPLE ATTENDANCE
~ See the last page of exhibit for explanation

EXHIBIT G

MULTIPLE ATTENDANCE AT NONFIRM CONFERENCES, HEARINGS, EVENTS

Chadbourne & Parke LLP

| DATE | TIMEKEEPER NAME | ENTRY HOURS | HOURS | FEES | TASK HOURS | ~ | | DESCRIPTION |
|---|---|---|---|---|---|---|---|---|
| | | | | | | | | *MATTER NAME: Asset Disposition/Sale* |
| 03/17/09 | LeMay, D | 1.30 | 1.10 | 907.50 | 0.20 | F | 1 | PREPARE FOR (0.2) |
| Tue | 1313446008/44 | | | | 1.10 | F & | 2 | AND PARTICIPATE IN (1.1) MEETING W/C&P, MOELIS AND ALIX RE: ISSUES IN PROJECT FASTBALL. |
| | | | | | | | | *MATTER NAME: Asset Disposition/Sale* |
| 03/17/09 | Leder, R | 2.80 | 1.40 | 1,337.00 | | | 1 | CONFERENCE CALL AMONG CHADBOURNE AND MOELIS PERSONNEL TO DISCUSS CUBS TRANSACTION AND EXIT STRATEGIES |
| Tue | 1313446008/68 | | | | | | 2 | AND PREPARATORY CONFERENCE IN CONNECTION THEREWITH (2.8). |
| | | | | | | | | *MATTER NAME: Asset Disposition/Sale* |
| 03/17/09 | Markson, E | 1.00 | 1.00 | 735.00 | | F & | 1 | DISCUSSION OF CUBS TRANSACTION STRUCTURE AND RELATED TAX ISSUES WITH CHADBOURNE TEAM, MOELIS AND ALIX |
| Tue | 1313446008/99 | | | | | | | PARTNERS. |
| | | | | | | | | *MATTER NAME: Asset Disposition/Sale* |
| 03/17/09 | Seife, H | 2.40 | 0.90 | 859.50 | 1.50 | F | 1 | REVIEW CUBS TRANSACTION ISSUES/STRUCTURE (1.5); |
| Tue | 1313446008/53 | | | | 0.90 | F & | 2 | CONFERENCE CALL WITH MOELIS AND ALIXPARTNERS REGARDING CUBS TRANSACTION AND ISSUES REGARDING TAX STRUCTURE (.9). |
| | | | | | | | | *MATTER NAME: Tax Issues* |
| 03/18/09 | Betheil, B | 12.30 | 1.70 | 586.50 | 1.50 | F & | 1 | CONF. CALL W/ PAT SHANAHAN ET AL RE: TRIBUNE TAX ACCRUALS AND RESERVES (1.5); |
| Wed | 1313446016/691 | | | | 0.90 | F | 2 | DISCUSS TRIBUNE TAX RESERVES TREATMENT W/ E. MARKSON & R. LEDER (0.9); |
| | | | | | 5.80 | F | 3 | RESEARCH AND EDIT DRAFT PRESENTATION OF TAX ANALYSIS RE: REORGANIZATION STRUCTURE AND FASTBALL STRUCTURE (5.8); |
| | | | | | 0.20 | F & | 4 | DISCUSS GRAPHIC DESIGN LAYOUT OF PRESENTATION OF TAX ANALYSIS W/ E. MARKSON & A. WATTS (0.2); |
| | | | | | 3.90 | F | 5 | RESEARCH TREATMENT OF TAX CLAIM FOR INCOME EARNED PREPETITION (3.9). |
| | | | | | | | | *MATTER NAME: Employee Issues* |
| 03/18/09 | Deutsch, D | 2.20 | 0.80 | 500.00 | 0.80 | F | 1 | REVIEW MATERIALS ON BENEFIT FUNDING ISSUES AND PARTICIPATE IN CALL WITH DEBTORS ON SAME (.8); |
| Wed | 1313446014/359 | | | | 1.40 | F | 2 | FURTHER REVIEW OF MATERIALS ON INCENTIVE PLAN AND CREATE ACTION LIST RELATED TO SAME (1.4). |
| | | | | | | | | *MATTER NAME: Tax Issues* |
| 03/18/09 | Deutsch, D | 2.10 | 1.60 | 1,000.00 | 0.50 | F | 1 | REVIEW MATERIALS FOR (.5) |
| Wed | 1313446016/696 | | | | 1.60 | F & | 2 | AND PARTICIPATE IN CONFERENCE CALLS WITH DEBTORS, FINANCIAL ADVISORS AND OTHERS RE: TAX ACCRUAL AND RESERVE ISSUES (1.6). |
| | | | | | | | | *MATTER NAME: Employee Issues* |
| 03/18/09 | Gallai, D | 0.70 | 0.70 | 444.50 | | F & | 1 | CONF. CALL W/ DEBTORS RE: NONQUALIFIED DEFERRED COMPENSATION PLANS. |
| Wed | 1313446014/354 | | | | | | | |
| | | | | | | | | *MATTER NAME: Employee Issues* |
| 03/18/09 | Kurth, R | 0.70 | 0.70 | 241.50 | | F & | 1 | CONFERENCE CALL WITH DEBTORS ON NON-QUALIFIED DEFERRED COMPENSATION PLANS. |
| Wed | 1313446014/367 | | | | | | | |

& QUESTIONED MULTIPLE ATTENDANCE
~ See the last page of exhibit for explanation

EXHIBIT G

MULTIPLE ATTENDANCE AT NONFIRM CONFERENCES, HEARINGS, EVENTS

Chadbourne & Parke LLP

| DATE | TIMEKEEPER NAME | ENTRY HOURS | HOURS | FEES | TASK HOURS | ~ | | DESCRIPTION |
|------|----------------|-------------|-------|------|------------|---|---|-------------|
| 03/18/09 Wed | Markson, E 1313446016/717 | 4.90 | 1.70 | 1,249.50 | 1.50 | F | 1 | *MATTER NAME: Tax Issues* <br> CONFERENCE CALL WITH REPRESENTATIVES OF TRIBUNE (INCLUDING P. SHANAHAN, TAX DIRECTOR) AND OUTSIDE ADVISORS REGARDING ACTUAL AND POTENTIAL TAX LIABILITIES (1.5): |
| | | | | | 0.30 | F | 2 | DISCUSS SAME WITH B. BETHEIL (.3). |
| | | | | | 1.20 | F | 3 | DISCUSSIONS WITH BETHEIL REGARDING PRESENTATION TO COMMITTEE AND TIMING OF TAX LIABILITIES FOR YEAR OF BANKRUPTCY FILING (1.2). |
| | | | | | 0.70 | F | 4 | DISCUSSION WITH R. LEDER REGARDING TRIBUNE TAX PRESENTATION AND RELATED IMPLICATIONS (0.7). |
| | | | | | 1.00 | F | 5 | MEETING WITH LEDER AND BETHEIL REGARDING PRESENTATION AND TAX ISSUES RELATED TO POST-BANKRUPTCY STRUCTURE OF TRIBUNE (1.0). |
| | | | | | 0.20 | F | 6 | DISCUSSION WITH BETHEIL AND A. WATTS REGARDING FORMAT OF PRESENTATION (0.2). |
| 03/19/09 Thu | Deutsch, D 1313446002/153 | 4.00 | 1.20 | 750.00 | 0.20 | F | 1 | *MATTER NAME: Bankruptcy General* <br> EXCHANGE E-MAILS WITH DEBTORS' COUNSEL RE: VARIOUS MATTERS (.2): |
| | | | | | 0.40 | F | 2 | REVIEW MATERIALS AND DRAFT AGENDA FOR TODAY'S MEETING WITH DEBTORS' COUNSEL (.4). |
| | | | | | 0.20 | F | 3 | MEETING WITH DAVID LEMAY TO DISCUSS VARIOUS MATTERS (.2): |
| | | | | | 0.60 | F | 4 | REVIEW MATERIALS AND WORK ON ACTION ITEM LIST (.6): |
| | | | | | 1.20 | F & | 5 | PARTICIPATE IN CALL WITH DEBTORS' COUNSEL RE: OUTSTANDING MATTERS (1.2): |
| | | | | | 0.50 | F | 6 | RELATED FOLLOW-UP DISCUSSION WITH DAVID LEMAY AND HOWARD SEIFE (.5): |
| | | | | | 0.50 | F | 7 | EXCHANGE E-MAILS RE: FUNDS HELD BY NON-DEBTORS AND PROVIDE ACTION STEPS RELATED TO SAME (.5): |
| | | | | | 0.40 | F | 8 | UPDATE MEMORANDUM ON CASE EVENTS (.4). |
| 03/19/09 Thu | LeMay, D 1313446002/149 | 1.60 | 1.20 | 990.00 | 1.20 | F & | 1 | *MATTER NAME: Bankruptcy General* <br> WEEKLY CALL W/SIDLEY RE: PENDING MATTERS (1.2). |
| | | | | | 0.40 | F | 2 | POST MEETING FOLLOW UP W/C&P TEAM (0.4). |
| 03/19/09 Thu | Seife, H 1313446005/312 | 0.80 | 0.80 | 764.00 | | F | 1 | *MATTER NAME: DIP Financing* <br> MEETING WITH SIDLEY REGARDING DIP ISSUES/STATUS. |
| 03/19/09 Thu | Seife, H 1313446008/54 | 1.30 | 0.80 | 764.00 | 0.80 | F | 1 | *MATTER NAME: Asset Disposition/Sale* <br> MEETING WITH SIDLEY REGARDING STATUS OF TRANSACTION/ISSUES WITH CUBS (.8): |
| | | | | | 0.50 | F | 2 | EMAILS REGARDING "'PUT'" PROPOSAL AND CUBS (.5). |
| 03/20/09 Fri | Deutsch, D 1313446014/361 | 1.50 | 0.40 | 250.00 | 0.20 | F | 1 | *MATTER NAME: Employee Issues* <br> EXCHANGE E-MAILS WITH KEVIN LANTRY RE: STATUS OF INCENTIVE ISSUES (.2): |
| | | | | | 0.30 | F | 2 | CALL WITH KEVIN LANTRY RE: SAME (.3): |
| | | | | | 0.40 | A & | 3 | CALL WITH MOELIS AND ALIXPARTNERS TEAM RE: INCENTIVE COMPENSATION PLAN AND |
| | | | | | 0.40 | A | 4 | RELATED FOLLOW-UP MEETING WITH DAVID GALLAI (.8): |
| | | | | | 0.20 | F | 5 | RELATED FOLLOW-UP REVIEW (.2). |
| 03/20/09 Fri | Gallai, D 1313446014/355 | 1.70 | 0.90 | 571.50 | 0.80 | F | 1 | *MATTER NAME: Employee Issues* <br> REVIEWED MATERIALS IN PREPARATION FOR TODAY'S CALL RE: INCENTIVE COMPENSATION (.8) |
| | | | | | 0.90 | F | 2 | AND PARTICIPATED IN CONF. CALL (.9). |

& QUESTIONED MULTIPLE ATTENDANCE
~ See the last page of exhibit for explanation

EXHIBIT G

MULTIPLE ATTENDANCE AT NONFIRM CONFERENCES, HEARINGS, EVENTS

Chadbourne & Parke LLP

| DATE | TIMEKEEPER NAME | ENTRY HOURS | HOURS | FEES | TASK HOURS | ~ | | DESCRIPTION |
|---|---|---|---|---|---|---|---|---|
| | | | | | | | | *MATTER NAME: Tax Issues* |
| 03/20/09 | Leder, R | 2.70 | 0.50 | 477.50 | 0.50 | F | 1 | TELEPHONE CONVERSATION BLAKE RUBIN SUGGESTING POSSIBLE NEW STRUCTURE OPTION (0.5): |
| Fri | 1313446016/699 | | | | 2.20 | F | 2 | INTERNAL CONFERENCES RE PREPARATION OF PROS AND CONS OF VARIOUS STRUCTURES (2.2). |
| | | | | | | | | *MATTER NAME: Tax Issues* |
| 03/20/09 | Markson, E | 4.20 | 0.50 | 367.50 | 2.10 | F | 1 | DISCUSSIONS WITH R. LEDER REGARDING TAX ISSUES IN CONNECTION WITH LEVERAGED PARTNERSHIP STRUCTURE AND PRESENTATION OF SAME TO COMMITTEE (2.1). |
| Fri | 1313446016/719 | | | | 0.50 | F & | 2 | PHONE CALL WITH LEDER AND B. RUBIN OF MCDERMOTT REGARDING PUT OPTION AND OTHER ISSUES WITH STRUCTURE (0.5). |
| | | | | | 2.30 | F | 3 | DISCUSSIONS WITH B. BETHEIL REGARDING BANKRUPTCY TREATMENT OF CERTAIN TAX LIABILITIES AND FOLLOW-UP ON SAME (2.3). |
| | | | | | | | | *MATTER NAME: Employee Issues* |
| 03/20/09 | Porter, J | 1.00 | 0.50 | 197.50 | | F | 1 | DISCUSS RESEARCH ISSUE WITH D.DEUTSCH AND |
| Fri | 1313446014/366 | | | | | & | 2 | HOLD CALL WITH COMMITTEE PROFESSIONALS RE THE KEIP. |
| | | | | | | | | *MATTER NAME: Asset Disposition/Sale* |
| 03/23/09 | Deutsch, D | 2.90 | 0.60 | 375.00 | 0.30 | F | 1 | EXCHANGE E-MAILS AND CALLS WITH JPMORGAN AND TEAM RE: CUBS SALE MATTER (.3): |
| Mon | 1313446008/69 | | | | 0.20 | F | 2 | SCHEDULE MEETING THEREON (.2): |
| | | | | | 0.40 | F | 3 | REVIEW E-MAIL FROM BRYAN KRAKAUER RE: CERTAIN CUBS FINANCIAL INFORMATION, EXCHANGE RELATED E-MAILS AND HOLD CALL WITH MARC ALPERT RE: SAME (.4): |
| | | | | | 0.60 | F & | 4 | PREPARE FOR AND MEETING WITH JPMORGAN, MOELIS AND HOWARD SEIFE RE: CUBS MATTERS (.6): |
| | | | | | 0.20 | F | 5 | EXCHANGE E-MAILS WITH MOELIS TEAM RE: QUESTIONS FOR PARTIES TO TRANSACTION (.2): |
| | | | | | 0.40 | F | 6 | REVIEW PROPOSED QUESTIONS/AGENDA FOR BUYER AND EDIT AND DISTRIBUTE SAME (.4): |
| | | | | | 0.10 | F | 7 | RELATED CALLS WITH C&P TEAM (.1): |
| | | | | | 0.70 | F | 8 | REVIEW HISTORIC FINANCIAL MATERIALS FROM DEBTORS AND FOLLOW-UP WITH BRYAN KRAKAUER RE: MISSING DATA (.7). |
| | | | | | | | | *MATTER NAME: Review of PrePetition Financings* |
| 03/23/09 | Hall, T | 2.00 | 0.50 | 397.50 | 1.20 | F | 1 | REVIEW AND REVISE DOCUMENT REQUESTS (1.2): |
| Mon | 1313446019/617 | | | | 0.50 | F & | 2 | CALL SIDLEY RE DOCUMENT REQUEST (0.5): |
| | | | | | 0.30 | F | 3 | CONFER H. SEIFE AND T. ZINK RE DISCOVERY (0.3). |
| | | | | | | | | *MATTER NAME: Asset Disposition/Sale* |
| 03/23/09 | Seife, H | 1.40 | 0.80 | 764.00 | 0.80 | F | 1 | CONFERENCE CALL WITH M.KULNIS (COMMITTEE CHAIR) AND MOELIS WITH CUBS UPDATE (.8): |
| Mon | 1313446008/102 | | | | 0.60 | F | 2 | REVIEW AND REVISE MOELIS AGENDA FOR RICKETTS MEETING (.6). |
| | | | | | | | | *MATTER NAME: Review of PrePetition Financings* |
| 03/23/09 | Seife, H | 2.70 | 0.80 | 764.00 | 1.00 | F | 1 | REVIEW OF DRAFT DISCOVERY REQUEST (1.0): |
| Mon | 1313446019/661 | | | | 0.80 | F | 2 | CONFERENCE CALL WITH SIDLEY REGARDING RESPONSE TO DOCUMENT REQUEST (.8): |
| | | | | | 0.50 | F | 3 | CONFERENCE WITH T.HALL REGARDING STRATEGY (.5): |
| | | | | | 0.40 | F | 4 | CONFERENCE T.ZINK REGARDING STATUS OF INVESTIGATION (.4). |

& QUESTIONED MULTIPLE ATTENDANCE
~ See the last page of exhibit for explanation

EXHIBIT G

MULTIPLE ATTENDANCE AT NONFIRM CONFERENCES, HEARINGS, EVENTS

Chadbourne & Parke LLP

| DATE | TIMEKEEPER NAME | ENTRY HOURS | HOURS | FEES | TASK HOURS | ~ | | DESCRIPTION |
|---|---|---|---|---|---|---|---|---|
| 03/23/09 Mon | Zink Jr., N 1313446019/605 | 3.60 | 0.60 | 459.00 | 1.00 | F | 1 | REVIEW DESCRIPTIONS OF COMPONENT PARTS OF THE LEVERAGED ESOP TRANSACTION AND PREPARE DIAGRAMS OF PURCHASE AGREEMENT (1.0): |
| | | | | | 0.20 | F | 2 | CONFERENCE WITH F. VAZQUEZ AND D. BAVA RE DISCOVERY FROM LENDERS AND OTHER TRANSACTION PARTIES (.2): |
| | | | | | 0.50 | F | 3 | FURTHER REVIEW OF TRANSACTION STEPS AND CREATION OF DIAGRAMS FOR REPORT (.5): |
| | | | | | 0.60 | F & | 4 | PREPARE FOR AND PHONE CONFERENCE WITH M. SWEENEY AND JANET HENDERSON OF SIDLEY & AUSTIN RE DEBTORS FOLLOW-UP RELATED TO FRAUDULENT CONVEYANCE ANALYSIS DEBTORS (.6): |
| | | | | | 0.30 | F | 5 | CONFERENCE WITH H. SEIFE AND T. HALL RE DISCOVERY ISSUES (.3): |
| | | | | | 1.00 | F | 6 | REVIEW AND REVISE CHART OF SOURCES AND USES OF MERGER CONSIDERATION (1.0). |
| 03/24/09 Tue | Deutsch, D 1313446003/253 | 1.40 | 1.10 | 687.50 | | | | MATTER NAME: Committee Meetings |
| | | | | | 0.30 | F | 1 | PREPARE FOR (.3); |
| | | | | | 1.10 | F & | 2 | AND PARTICIPATE IN MEETING WITH COMMITTEE PROFESSIONALS REGARDING ALL OUTSTANDING MATTERS (1.1). |
| 03/24/09 Tue | LeMay, D 1313446002/162 | 1.30 | 1.30 | 1,072.50 | | | | MATTER NAME: Bankruptcy General |
| | | | | | | F | 1 | PARTICIPATE IN WEEKLY CALL W/ALIXPARTNERS AND MOELIS TO REVIEW ALL PENDING ISSUES AND PREPARE FOR THURSDAY COMMITTEE MEETING. |
| 03/25/09 Wed | Deutsch, D 1313446002/165 | 3.30 | 0.60 | 375.00 | | | | MATTER NAME: Bankruptcy General |
| | | | | | 0.20 | F | 1 | REVIEW MATERIALS AND NOTIFY ALIXPARTNERS AND C&P TEAM RE: NEW REPORTED TRIBUNE VENTURE (.2): |
| | | | | | 0.20 | F | 2 | EXCHANGE VARIOUS CASE RELATED E-MAILS (.2): |
| | | | | | 0.50 | F | 3 | PREPARE FOR (.5): |
| | | | | | 0.60 | F & | 4 | AND PARTICIPATE IN MEETING WITH DEBTORS' AND COMMITTEE LAWYERS RE: VARIOUS MATTERS (.6): |
| | | | | | 0.20 | F | 5 | REVIEW AND EDIT DRAFT POSTING MEMORANDUM (.2): |
| | | | | | 0.70 | F | 6 | REVIEW MATERIALS FOR TODAY'S HEARING AND VARIOUS OTHER FILED MOTIONS (.7): |
| | | | | | 0.90 | F | 7 | HOLD CONFERENCES RELATED TO HEARING WITH DELAWARE COUNSEL AND DEBTORS AND PARTICIPATE IN OMNIBUS HEARING (.9). |
| 03/25/09 Wed | LeMay, D 1313446002/170 | 1.70 | 0.80 | 660.00 | | | | MATTER NAME: Bankruptcy General |
| | | | | | 0.80 | F & | 1 | WEEKLY UPDATE CALL W/DEBTORS COUNSEL (0.8). |
| | | | | | 0.90 | F | 2 | REVIEW TWO MEMOS FOR COMMITTEE (0.9). |
| 03/25/09 Wed | Seife, H 1313446005/345 | 0.80 | 0.80 | 764.00 | | | | MATTER NAME: DIP Financing |
| | | | | | | F | 1 | TELEPHONE CONFERENCE SIDLEY REGARDING DIP. |
| 03/26/09 Thu | Deutsch, D 1313446003/240 | 3.90 | 2.80 | 1,750.00 | | | | MATTER NAME: Committee Meetings |
| | | | | | 0.70 | F | 1 | REVIEW MATERIALS AND PREPARE OUTLINE FOR PRESENTATION ON PENDING MOTIONS FOR TODAY'S COMMITTEE MEETING (.7); |
| | | | | | 0.20 | F | 2 | FOLLOW-UP WITH CORPORATE TEAM RE: PRESENTATION AT TODAY'S MEETING (.2): |
| | | | | | 2.80 | F & | 3 | PARTICIPATE IN TODAY'S COMMITTEE MEETING AND POST-DISCUSSIONS WITH COMMITTEE MEMBERS (2.8): |
| | | | | | 0.20 | F | 4 | FOLLOW-UP ON NEXT COMMITTEE MEETING ISSUES (.2). |
| 03/26/09 Thu | Dunn, V 1313446003/257 | 0.80 | 0.80 | 588.00 | 0.80 | F & | 1 | MATTER NAME: Committee Meetings ATTENDED PORTION OF COMMITTEE MEETING TO ADDRESS CERTAIN CORPORATE MATTERS (.8). |

& QUESTIONED MULTIPLE ATTENDANCE
~ See the last page of exhibit for explanation

EXHIBIT G

MULTIPLE ATTENDANCE AT NONFIRM CONFERENCES, HEARINGS, EVENTS

Chadbourne & Parke LLP

| DATE | TIMEKEEPER NAME | ENTRY HOURS | HOURS | FEES | TASK HOURS | ~ | | DESCRIPTION |
|------|-----------------|-------------|-------|------|------------|---|---|-------------|
| 03/26/09 Thu | Giannini, J 1313446003/258 | 0.70 | 0.70 | 409.50 | | F | 1 | *MATTER NAME: Committee Meetings*<br>ATTEND PART OF UNSECURED CREDITORS COMMITTEE MEETING TO DISCUSS DIP TERM SHEET SUMMARY. |
| 03/26/09 Thu | Hall, T 1313446019/635 | 2.70 | 1.00 | 795.00 | 0.30<br>1.00<br>1.00<br>0.40 | F<br>F<br>F &<br>F | 1<br>2<br>3<br>4 | *MATTER NAME: Review of PrePetition Financings*<br>CONFER T. ZINK (0.3):<br>REVIEW LIST OF TASKS FOR ALIX (1.0):<br>MEETING ALIX (1.0):<br>FINALIZE DOCUMENT REQUESTS (0.4). |
| 03/26/09 Thu | LeMay, D 1313446003/242 | 3.70 | 2.80 | 2,310.00 | 0.70<br>2.80<br>0.20 | F<br>F &<br>F | 1<br>2<br>3 | *MATTER NAME: Committee Meetings*<br>PREPARE FOR (0.7)<br>AND ATTEND IN PERSON MEETING OF THE CREDITORS COMMITTEE AND RELATED POST-MEETING FOLLOW UP DISCUSSIONS W/COMMITTEE MEMBERS (2.8).<br>E-MAILS RE: SCHEDULING OF NEXT MEETING (0.2). |
| 03/26/09 Thu | Porter, J 1313446003/246 | 5.70 | 5.70 | 2,251.50 | | F & | 1 | *MATTER NAME: Committee Meetings*<br>MEETING PREPARATION AND RECORDED MINUTES OF THE COMMITTEE MEETING. |
| 03/26/09 Thu | Seife, H 1313446003/250 | 5.30 | 5.30 | 5,061.50 | | F | 1 | *MATTER NAME: Committee Meetings*<br>PREPARATION FOR AND IN-PERSON COMMITTEE MEETING AT C&P. |
| 03/26/09 Thu | Seife, H 1313446019/664 | 1.70 | 1.30 | 1,241.50 | 1.30<br>0.40 | F<br>F | 1<br>2 | *MATTER NAME: Review of PrePetition Financings*<br>PREPARE FOR AND MEETING WITH ALIXPARTNERS REGARDING INVESTIGATION AND INSOLVENCY ANALYSIS (1.3):<br>CONFERENCE MERRILL COUNSEL REGARDING DOCUMENT REQUEST (.4). |
| 03/26/09 Thu | Zink Jr., N 1313446019/627 | 2.00 | 1.20 | 918.00 | 0.60<br>1.20<br>0.20 | F<br>F &<br>F | 1<br>2<br>3 | *MATTER NAME: Review of PrePetition Financings*<br>REVIEW SOLVENCY ANALYSIS INSTRUCTIONS FOR ALIX PARTNERS (.6):<br>PREPARE FOR AND CONFERENCE WITH H. SEIFE, T. HALL, B. HALL AND A. HOLTZ RE FINANCIAL ANALYSIS STEPS RE FRAUDULENT TRANSFER INVESTIGATION (1.2):<br>PREPARE DISCOVERY REQUESTS TO CERTAIN DISCOVERY TARGETS (.2). |
| 03/27/09 Fri | Deutsch, D 1313446014/373 | 3.10 | 0.30 | 187.50 | 0.20<br>1.10<br>0.50<br>0.30<br>0.20<br>0.80 | F<br>F<br>F<br>F &<br>F<br>F | 1<br>2<br>3<br>4<br>5<br>6 | *MATTER NAME: Employee Issues*<br>E-MAIL ALIXPARTNERS' TEAM RE: NEXT STEPS ON PROPOSED SEVERANCE/MEDICAL BENEFITS PAYMENTS (.2):<br>INITIAL REVIEW OF NEW MATERIALS FROM DEBTOR ON EMPLOYEE INCENTIVE PLAN (1.1):<br>EXCHANGE NUMEROUS E-MAILS WITH ALIXPARTNERS REGARDING SAME (.5):<br>TELEPHONE CONVERSATION WITH MIRIAM KULNIS AND DAVID LEMAY RE: NEXT STEPS WITH DEBTORS ON INCENTIVE PLAN (.3):<br>TELEPHONE CONVERSATION WITH KEVIN LANTRY RE: SAME (.2):<br>REVIEW COMMENTS ON PROPOSED LETTER TO DEBTORS RE: INCENTIVE PLAN AND FOLLOW-UP ON ISSUE RELATED THERETO (.8). |
| 03/27/09 Fri | LeMay, D 1313446014/377 | 1.40 | 0.20 | 165.00 | 1.20<br>0.20 | F<br>F | 1<br>2 | *MATTER NAME: Employee Issues*<br>WORK ON LETTER TO KRAKAUER RE: MIP ISSUES (1.2).<br>T/C W/M. KULNIS RE: SAME (0.2). |

& QUESTIONED MULTIPLE ATTENDANCE
~ See the last page of exhibit for explanation

MULTIPLE ATTENDANCE AT NONFIRM CONFERENCES, HEARINGS, EVENTS

Chadbourne & Parke LLP

| DATE | TIMEKEEPER NAME | ENTRY HOURS | HOURS | FEES | TASK HOURS | ~ | | DESCRIPTION |
|---|---|---|---|---|---|---|---|---|
| 03/31/09 Tue | Alpert, M 1313446008/107 | 4.80 | 1.30 | 1,033.50 | 2.70 | F | 1 | REVIEWED EXHIBITS AND SCHEDULES TO FORMATION AGREEMENT (2.7): |
| | | | | | 0.80 | F | 2 | REVIEWED DOCUMENTS IN PREPARATION FOR CUBS DILIGENCE CALL (.8): |
| | | | | | 1.00 | F & | 3 | PARTICIPATED IN CUBS DILIGENCE CALL (1.0): |
| | | | | | 0.30 | F & | 4 | PARTICIPATED IN PART OF PROFESSIONALS MEETING (.3). |
| | | | | | | | | *MATTER NAME: Asset Disposition/Sale* |
| 03/31/09 Tue | Deutsch, D 1313446003/256 | 0.90 | 0.70 | 437.50 | 0.20 | F | 1 | PREPARE FOR (.2): |
| | | | | | 0.70 | F & | 2 | AND PARTICIPATE IN MEETING WITH COMMITTEE PROFESSIONALS RE: STATUS OF VARIOUS MATTERS (.7). |
| | | | | | | | | *MATTER NAME: Committee Meetings* |
| 03/31/09 Tue | Deutsch, D 1313446008/90 | 4.50 | 1.40 | 875.00 | 0.20 | F | 1 | EXCHANGE CALLS WITH MARC ALPERT RE: VARIOUS OPEN FASTBALL MATTERS (.2): |
| | | | | | 0.40 | F | 2 | REVIEW MATERIALS DISTRIBUTED BY DEBTORS RELATED TO TODAY'S CALL (.4): |
| | | | | | 1.00 | F & | 3 | PARTICIPATE IN CONFERENCE CALL WITH RICKETTS AND DEBTORS' TEAMS RE: FASTBALL (1.0): |
| | | | | | 0.90 | F | 4 | REVIEW NEW MATERIALS POSTED TO WEBSITE AND FOLLOW-UP RELATED TO SAME (.9): |
| | | | | | 0.20 | F | 5 | MEETING WITH JASON PORTER RE: DRAFTING OUTLINE OF CALL (.2): |
| | | | | | 0.40 | F & | 6 | CONFERENCE CALL WITH MOELIS TEAM RE: VARIOUS MATTERS RAISED DURING CALL (.4): |
| | | | | | 0.30 | F | 7 | REVIEW OUTLINE AND EDIT SAME (.3): |
| | | | | | 1.10 | F | 8 | DRAFT ANALYSIS AND ACTION ITEM MEMORANDUM RELATED TO FASTBALL MATTERS (1.1). |
| | | | | | | | | *MATTER NAME: Asset Disposition/Sale* |
| 03/31/09 Tue | LeMay, D 1313446003/247 | 0.70 | 0.70 | 577.50 | | F | 1 | ATTEND WEEKLY CONF. CALL OF COMMITTEE ADVISORS. |
| | | | | | | | | *MATTER NAME: Committee Meetings* |
| 03/31/09 Tue | Leder, R 1313446008/92 | 0.90 | 0.90 | 859.50 | | F | 1 | ATTEND CONFERENCE CALL WITH RICKETTS GROUP RE FINANCING STRUCTURE. |
| | | | | | | | | *MATTER NAME: Asset Disposition/Sale* |
| 03/31/09 Tue | Markson, E 1313446008/101 | 1.50 | 0.90 | 661.50 | 0.90 | F & | 1 | CONFERENCE CALL WITH R. LEDER, D. DEUTSCH, M. ALPERT, AND REPRESENTATIVES OF TRIBUNE, MOELIS, BLACKSTONE, RICKETTS GROUP, FOLEY & LARDNER, AND OTHERS (0.9): |
| | | | | | 0.60 | F | 2 | FOLLOW-UP DISCUSSION WITH DEUTSCH (0.6). |
| | | | | | | | | *MATTER NAME: Asset Disposition/Sale* |
| 03/31/09 Tue | Seife, H 1313446008/106 | 1.00 | 0.40 | 382.00 | 0.40 | F | 1 | TELEPHONE CONFERENCE MOELIS REGARDING CUBS TRANSACTION UPDATE (.4): |
| | | | | | 0.60 | F | 2 | REVIEW OF SCHEMATIC ON CUBS TRANSACTION (.6). |
| | | | | | | | | *MATTER NAME: Bankruptcy General* |
| 04/01/09 Wed | Deutsch, D 1313460002/109 | 1.70 | 0.80 | 500.00 | 0.30 | F | 1 | REVIEW LAST TWO DAILY REPORTS, PLEADINGS THEREIN AND CALENDAR (.3): |
| | | | | | 0.20 | F | 2 | REVIEW VARIOUS CASE RELATED E-MAILS (.2): |
| | | | | | 0.20 | F | 3 | FOLLOW-UP WITH DEBTORS' COUNSEL RE: RESCHEDULING MEETING (.2): |
| | | | | | 0.20 | F | 4 | FOLLOW-UP ON INTRALINKS PROBLEM (.2): |
| | | | | | 0.80 | F & | 5 | PREPARE FOR AND PARTICIPATE IN CALL WITH DEBTORS' COUNSEL (.8). |

& QUESTIONED MULTIPLE ATTENDANCE
~ See the last page of exhibit for explanation

EXHIBIT G

MULTIPLE ATTENDANCE AT NONFIRM CONFERENCES, HEARINGS, EVENTS

Chadbourne & Parke LLP

| DATE | TIMEKEEPER NAME | ENTRY HOURS | HOURS | FEES | TASK HOURS | ~ | | DESCRIPTION |
|------|-----------------|-------------|-------|------|------------|---|---|-------------|
| 04/01/09 Wed | LeMay, D 1313460002/107 | 0.60 | 0.60 | 495.00 | | F | 1 | MATTER NAME: Bankruptcy General WEEKLY CALL W/DEBTORS COUNSEL. |
| 04/02/09 Thu | Alpert, M 1313460003/241 | 0.50 | 0.50 | 397.50 | 0.50 | F & | 1 | MATTER NAME: Committee Meetings ATTENDED PART OF COMMITTEE MEETING RE: CUBS TRANSACTION (.5). |
| 04/02/09 Thu | Deutsch, D 1313460003/211 | 0.80 | 0.60 | 375.00 | 0.20 0.60 | F F & | 1 2 | MATTER NAME: Committee Meetings PREPARE FOR (.2) AND PARTICIPATE IN PART OF COMMITTEE CALL (.6). |
| 04/02/09 Thu | LeMay, D 1313460003/209 | 2.10 | 1.80 | 1,485.00 | 0.30 1.80 | F F & | 1 2 | MATTER NAME: Committee Meetings REVIEW MINUTES OF 3/26 MEETING AND REVISE (0.3). PREPARE FOR AND ATTEND CONFERENCE CALL MEETING OF THE COMMITTEE (1.8). |
| 04/02/09 Thu | Porter, J 1313460003/214 | 5.10 | 1.40 | 553.00 | 1.40 2.60 1.10 | F & F F | 1 2 3 | MATTER NAME: Committee Meetings RECORDED 4/2 COMMITTEE MEETING MINUTES (1.4): MEETING PREPARATION (2.6): REVISED DRAFT COMMITTEE MEETING MINUTES (1.1). |
| 04/02/09 Thu | Seife, H 1313460003/217 | 3.00 | 1.60 | 1,528.00 | 1.40 1.60 | F F | 1 2 | MATTER NAME: Committee Meetings PREPARE FOR COMMITTEE MEETING (REVIEW OF MATERIALS) (1.4): CONDUCT COMMITTEE MEETING (1.6). |
| 04/03/09 Fri | Alpert, M 1313460008/14 | 4.00 | 0.70 | 556.50 | 2.80 0.50 0.70 | F F F & | 1 2 3 | MATTER NAME: Asset Disposition/Sale REVIEWED FORMATION AGREEMENT (2.8): REVIEWED ANALYSIS OF SAME (.5): MEETING WITH MOELIS TEAM RE: TERMINATION PAYMENTS (.7). |
| 04/03/09 Fri | Carson, B 1313460008/20 | 2.80 | 0.60 | 237.00 | 0.60 2.20 | F & F | 1 2 | MATTER NAME: Asset Disposition/Sale CONFERENCE CALL TO DISCUSS TERMINATION FEES AND OTHER PROVISIONS OF CUBS TRANSACTION FORMATION AGREEMENT (0.6): PREPARE PRESENTATION SLIDES FOR PRESENTATION TO COMMITTEE RE: CUBS TRANSACTION (2.2). |
| 04/03/09 Fri | Hord, C 1313460008/25 | 3.90 | 1.30 | 1,111.50 | 2.10 0.10 1.30 0.40 | F F F F | 1 2 3 4 | MATTER NAME: Asset Disposition/Sale PREPARED SLIDE PRESENTATION RE: TERMINATION FEES FOR MOELIS CONFERENCE (2.1): T/CS W/ M. ALPERT AND D. LEMAY RE: TERMINATION FEE ISSUES (0.1): PREPARED FOR AND PARTICIPATED IN CONF. CALL W/ MOELIS RE: TERMINATION FEE ISSUES (1.3): FOLLOW-UP MEETING W/ M. ALPERT AND B. CARSON (0.4). |
| 04/03/09 Fri | LeMay, D 1313460008/10 | 1.90 | 0.50 | 412.50 | 1.20 0.50 0.20 | F F & F | 1 2 3 | MATTER NAME: Asset Disposition/Sale FURTHER REVIEW OF FORMATION AGREEMENT BANKRUPTCY-RELATED PROVISIONS (1.2) AND T/C W/MOELIS REGARDING SAME (0.5). T/C W/KRAKAUER REGARDING SAME (0.2). |

& QUESTIONED MULTIPLE ATTENDANCE
~ See the last page of exhibit for explanation

MULTIPLE ATTENDANCE AT NONFIRM CONFERENCES, HEARINGS, EVENTS

Chadbourne & Parke LLP

| DATE | TIMEKEEPER NAME | ENTRY HOURS | HOURS | FEES | TASK HOURS | ~ | | DESCRIPTION |
|------|------|------|------|------|------|------|------|------|
| | | | | | | | | *MATTER NAME: Committee Meetings* |
| 04/07/09 Tue | Deutsch, D 1313460003/240 | 0.80 | 0.80 | 500.00 | 0.80 | F | & | 1 <u>PREPARE FOR AND PARTICIPATE IN MEETING WITH COMMITTEE PROFESSIONALS (.8).</u> |
| | | | | | | | | *MATTER NAME: Asset Disposition/Sale* |
| 04/07/09 Tue | Deutsch, D 1313460008/46 | 3.40 | 0.70 | 437.50 | 0.40 | F | | 1 EXCHANGE E-MAILS WITH BRYAN KRAKAUER RE: TOMORROW'S CUBS MEETING AND VARIOUS OUTSTANDING ISSUES (.4): |
| | | | | | 0.30 | F | | 2 FOLLOW-UP RELATED TO SAME (.3): |
| | | | | | 0.10 | F | | 3 CALL WITH MARC ALPERT RE: DRAFTING AGENDA FOR CUBS MEETING (.1): |
| | | | | | 0.20 | F | | 4 E-MAIL MOELIS RE: FOLLOW-UP MATTERS (.2): |
| | | | | | 1.10 | F | | 5 PARTICIPATE IN C&P TEAM MEETING RE: CUBS TRANSACTION AND PREPARATION RE: TOMORROW'S MEETING WITH FULL TRIBUNE CUBS TEAM (1.1): |
| | | | | | 0.40 | F | | 6 FOLLOW-UP RELATED TO SAME (.4): |
| | | | | | 0.70 | F | & | 7 <u>PARTICIPATE IN MEETING WITH MOELIS RE: PREPARATION FOR TOMORROW'S MEETING WITH FULL TRIBUNE CUBS TEAM AND RELATED FOLLOW-UP (.7):</u> |
| | | | | | 0.20 | F | | 8 EXCHANGE E-MAILS WITH BRYAN KRAKAUER RE: STATUS OF INQUIRY TO COURT RE: CUBS MATTERS (.2). |
| | | | | | | | | *MATTER NAME: Asset Disposition/Sale* |
| 04/07/09 Tue | Hord, C 1313460008/27 | 6.60 | 0.90 | 769.50 | 0.60 | F | | 1 STARTED WORK ON CONSOLIDATED ISSUES LIST/MEETING AGENDA (0.6): |
| | | | | | 1.60 | F | | 2 MEETING W/ M. ALPERT TO DISCUSS FORMATION AGREEMENT ISSUES (1.6): |
| | | | | | 1.00 | F | | 3 MEETING W/ H. SEIFE, M. ALPERT, D. DEUTSCH, AND B. CARSON (1.0): |
| | | | | | 0.90 | F | & | 4 <u>CONF. CALL W/ MOELIS (0.9):</u> |
| | | | | | 0.20 | F | | 5 REVISED MEETING AGENDA (0.2): |
| | | | | | 2.30 | F | | 6 DRAFTED ANNOTATED ISSUES LIST W/ EXPLANATORY NOTES (INTERNAL DOCUMENT) (2.3). |
| | | | | | | | | *MATTER NAME: Committee Meetings* |
| 04/07/09 Tue | LeMay, D 1313460003/219 | 1.40 | 1.10 | 907.50 | 1.10 | F | | 1 <u>PREPARE FOR AND WEEKLY UPDATE CALL OF COMMITTEE PROFESSIONALS (1.1):</u> |
| | | | | | 0.30 | F | | 2 FOLLOWUP W/D. DEUTSCH (0.3). |
| | | | | | | | | *MATTER NAME: Asset Disposition/Sale* |
| 04/07/09 Tue | Leder, R 1313460008/22 | 1.20 | 0.50 | 477.50 | 0.50 | F | & | 1 <u>PARTICIPATE IN TC WITH MOELIS (0.5)</u> |
| | | | | | 0.70 | F | | 2 AND REVIEW ISSUES LIST FOR WEDNESDAY A.M. MEETING (0.7). |
| | | | | | | | | *MATTER NAME: Asset Disposition/Sale* |
| 04/07/09 Tue | Seife, H 1313460008/64 | 1.90 | 0.60 | 573.00 | 1.00 | F | | 1 MEETING WITH TEAM REGARDING CUBS TRANSACTION (1.0): |
| | | | | | 0.30 | F | | 2 REVIEW OF ITEM REGARDING PROPOSED CUBS DISPOSITION/LEASEBACK (.3): |
| | | | | | 0.60 | F | | 3 <u>MEETING WITH MOELIS TO PREPARE FOR DEBTOR MEETING AND OPEN CUBS ISSUES (.6).</u> |
| | | | | | | | | *MATTER NAME: Asset Disposition/Sale* |
| 04/08/09 Wed | Alpert, M 1313460008/31 | 8.70 | 3.40 | 2,703.00 | 3.40 | F | & | 1 <u>PREPARED FOR AND PARTICIPATED IN MEETING W/TRIBUNE TEAM RE: CUBS TRANSACTION (3.4):</u> |
| | | | | | 1.70 | F | | 2 REVIEWED FORMATION AGREEMENT (1.7): |
| | | | | | 1.30 | F | | 3 WORKED ON ANALYSIS OF SAME (1.3): |
| | | | | | 2.30 | F | | 4 REVIEWED EXHIBITS TO FORMATION AGREEMENT (2.3). |

EXHIBIT G

MULTIPLE ATTENDANCE AT NONFIRM CONFERENCES, HEARINGS, EVENTS

Chadbourne & Parke LLP

| DATE | TIMEKEEPER NAME | ENTRY HOURS | HOURS | FEES | TASK HOURS | ~ | | DESCRIPTION |
|------|-----------------|-------------|-------|------|------------|---|---|-------------|
| 04/08/09 Wed | Carson, B 1313460008/53 | 2.20 | 2.20 | 869.00 | | F & | 1 | *MATTER NAME: Asset Disposition/Sale* PARTICIPATE IN CONFERENCE CALL WITH TRIBUNE COUNSEL TO DISCUSS CUBS TRANSACTION ISSUES. |
| 04/08/09 Wed | Deutsch, D 1313460008/47 | 4.60 | 2.40 | 1,500.00 | 0.40 | F | 1 | *MATTER NAME: Asset Disposition/Sale* EXCHANGE E-MAILS WITH CHARLES HORD RE: MATTERS TO BE ADDRESSED IN TODAY'S MEETING ON CUBS SALE PROGRESS (.4); |
| | | | | | 2.40 | F & | 2 | PARTICIPATE IN MEETING WITH COMMITTEE PROFESSIONALS AND TRIBUNE BANKRUPTCY COUNSEL, TAX COUNSEL, CORPORATE COUNSEL, GENERAL COUNSEL AND OTHER TRIBUNE EMPLOYEES RE: STATUS OF CUBS SALE AND RELATED FOLLOW-UP WITH COMMITTEE TEAM (2.4); |
| | | | | | 0.40 | F | 3 | RESEARCH AND FOLLOW-UP WITH JASON PORTER RE: MOELIS REQUEST (.4); |
| | | | | | 1.40 | F | 4 | DRAFT MEMORANDUM TO COMMITTEE ON MEETING WITH TRIBUNE ET AL. RE: CUBS SALE (1.4). |
| 04/08/09 Wed | Hord, C 1313460008/28 | 4.00 | 2.20 | 1,881.00 | 2.20 | F & | 1 | *MATTER NAME: Asset Disposition/Sale* PARTICIPATED BY PHONE IN MEETING W/ TRIBUNE ADVISORS, TRIBUNE AND MOELIS (2.2); |
| | | | | | 1.50 | F | 2 | MEETING W/ MW&E RE: FORMATION AGREEMENT (1.5); |
| | | | | | 0.30 | F | 3 | CONF. W/ B. CARSON AND M. ALPERT (0.3). |
| 04/08/09 Wed | LeMay, D 1313460008/50 | 2.70 | 2.20 | 1,815.00 | 0.30 | F | 1 | *MATTER NAME: Asset Disposition/Sale* PREPARE FOR (0.3) |
| | | | | | 2.20 | F & | 2 | AND ATTEND BY PHONE (2.2) MEETING W/DEBTORS REGARDING CUBS PROCESS. |
| | | | | | 0.20 | F | 3 | EDIT E-MAIL TO CLIENTS REGARDING SAME (0.2). |
| 04/08/09 Wed | Leder, R 1313460008/30 | 4.20 | 3.50 | 3,342.50 | 3.50 | F | 1 | *MATTER NAME: Asset Disposition/Sale* PREPARE FOR AND ATTEND MEETING AT C&P WITH NILS, OTHER REPRESENTATIVES FROM TRIBUNE, ATTORNEYS FROM MCDERMOTT & SIDLEY, REPRESENTATIVES FROM MOELIS AND MESSRS. ALPERT, DEUTSCH AND SEIFE (3.5); |
| | | | | | 0.70 | F | 2 | CONFERENCE TED MARKSON AND ENGAGED RE LLC ISSUES (0.7). |
| 04/08/09 Wed | Seife, H 1313460008/65 | 3.50 | 3.10 | 2,960.50 | 3.10 | F & | 1 | *MATTER NAME: Asset Disposition/Sale* PREPARATION FOR AND MEETING WITH SIDLEY, MCDERMOTT AND TRIBUNE EXECUTIVES RE CUBS TRANSACTION (3.1); |
| | | | | | 0.40 | F | 2 | REVIEW AND REVISED REPORT TO COMMITTEE ON STATUS OF CUBS TRANSACTION (.4).` |
| 04/09/09 Thu | Alpert, M 1313460008/55 | 8.10 | 0.80 | 636.00 | 0.80 | F & | 1 | *MATTER NAME: Asset Disposition/Sale* CONFS. CALL W/MCDERMOTT RE: FORMATION AGREEMENT (.8); |
| | | | | | 1.50 | F | 2 | PREPARED FOR CALL (1.5); |
| | | | | | 0.90 | F | 3 | REVIEWED FORMATION AGREEMENT (.9); |
| | | | | | 1.40 | F | 4 | WORKED ON ANALYSIS OF SAME (1.4); |
| | | | | | 3.50 | F | 5 | REVIEWED EXHIBITS TO FORMATION AGREEMENT (3.5). |
| 04/09/09 Thu | Carson, B 1313460008/54 | 0.90 | 0.90 | 355.50 | | F & | 1 | *MATTER NAME: Asset Disposition/Sale* CONFERENCE CALL WITH MCDERMOTT TO DISCUSS CUBS TRANSACTION FORMATION AGREEMENT. |
| 04/09/09 Thu | Hord, C 1313460008/41 | 1.10 | 0.90 | 769.50 | 0.90 | F | 1 | *MATTER NAME: Asset Disposition/Sale* CONF CALL WITH MCDERMOTT WILL & EMERY, M. ALPERT AND B. CARSON RE FORMATION AGREEMENT COMMENTS (0.9); |
| | | | | | 0.20 | F | 2 | CONFS B. CARSON (0.2). |

MULTIPLE ATTENDANCE AT NONFIRM CONFERENCES, HEARINGS, EVENTS

Chadbourne & Parke LLP

| DATE | TIMEKEEPER NAME | ENTRY HOURS | HOURS | FEES | TASK HOURS | ~ | | DESCRIPTION |
|------|-----------------|-------------|-------|------|------------|---|---|-------------|
| 04/13/09 Mon | Deutsch, D 1313460014/298 | 0.90 | 0.70 | 437.50 | 0.20 | F | 1 | EXCHANGE E-MAILS WITH ALIXPARTNERS AND DAVID GALLAI RE: INCENTIVE PROGRAM MATTERS (.2): |
| | | | | | 0.70 | F & | 2 | REVIEW MATERIALS FOR MEETING WITH ALIXPARTNERS TEAM AND DAVID GALLAI ON INCENTIVE PLAN AND ATTEND SAME (.7). |
| | | | | | | | | *MATTER NAME: Employee Issues* |
| 04/13/09 Mon | Gallai, D 1313460014/303 | 1.70 | 0.60 | 381.00 | 1.10 | F | 1 | REVIEWED DEBTORS' MOTIONS RE: COMP CONSULTANTS AND CORRESPONDENCE RE: SAME (1.1). |
| | | | | | 0.60 | F | 2 | CONF. W/ CHADBOURNE AND ALIX RE: INCENTIVE COMPENSATION ISSUES (.6). |
| | | | | | | | | *MATTER NAME: Committee Meetings* |
| 04/14/09 Tue | Deutsch, D 1313460003/226 | 1.40 | 0.60 | 375.00 | 0.30 | F | 1 | PREPARE FOR (.3) |
| | | | | | 0.60 | F & | 2 | AND MEETING WITH COMMITTEE PROFESSIONALS (.6): |
| | | | | | 0.30 | F | 3 | AND POST-MEETING ON ACTION ITEMS WITH DAVID LEMAY AND, IN PART, HOWARD SEIFE (.3): |
| | | | | | 0.20 | F | 4 | EXCHANGE E-MAILS WITH ALAN HOLTZ RE: OUTSTANDING MATTERS (.2). |
| | | | | | | | | *MATTER NAME: General Litigation* |
| 04/14/09 Tue | Deutsch, D 1313460017/396 | 1.10 | 0.80 | 500.00 | 0.80 | F & | 1 | PREPARE FOR AND MEETING WITH DEBTORS' BANKRUPTCY COUNSEL, DEBTORS' ERISA/LITIGATION COUNSEL AND TOM HALL RE: LABOR DEPARTMENT INVESTIGATION (.8): |
| | | | | | 0.30 | F | 2 | RELATED FOLLOW-UP CALL WITH DAVID GALLAI (.3). |
| | | | | | | | | *MATTER NAME: Committee Meetings* |
| 04/14/09 Tue | LeMay, D 1313460003/235 | 0.70 | 0.70 | 577.50 | 0.70 | F | 1 | PARTICIPATE IN WEEKLY ADVISORS CALL REGARDING ALL OPEN CASE ISSUES (0.7). |
| | | | | | | | | *MATTER NAME: Review of PrePetition Financings* |
| 04/14/09 Tue | LeMay, D 1313460019/492 | 0.70 | 0.70 | 577.50 | | F | 1 | WORK W/T. HALL AND A. LANDIS TO ALLOCATE RESPONSIBILITY FOR CERTAIN ASPECTS OF THE INVESTIGATION AMONG COUNSEL. |
| | | | | | | | | *MATTER NAME: Bankruptcy General* |
| 04/15/09 Wed | Deutsch, D 1313460002/135 | 3.70 | 0.70 | 437.50 | 0.40 | F | 1 | REVIEW LISTING OF TRADE CREDITORS AND DISCUSS FURTHER RESEARCH RE: COMMITTEE MEMBERSHIP ISSUE WITH JASON PORTER (.4): |
| | | | | | 0.40 | F | 2 | E-MAILS ALIXPARTNERS' TEAM AND ADAM LANDIS RE: ADDITIONAL FOLLOW-UP ON SAME (.4): |
| | | | | | 0.20 | F | 3 | REVIEW VARIOUS PLEADINGS FILED WITH COURT (.2): |
| | | | | | 0.30 | F | 4 | DISCUSS REVIEW OF CERTAIN SCHEDULES WITH JASON PORTER (.3): |
| | | | | | 0.30 | F | 5 | PREPARE FOR (.3) |
| | | | | | 0.70 | F & | 6 | AND PARTICIPATE IN MEETING WITH DEBTORS' TEAM RE: OUTSTANDING MATTERS (.7): |
| | | | | | 0.50 | F | 7 | REVIEW MATERIALS AND WORK ON UPDATING ACTION ITEM LIST (.5): |
| | | | | | 0.60 | F | 8 | REVIEW SUMMARY OF MATERIALS AND COURT DOCUMENTS AND DRAFT MEMORANDA TO ADAM LANDIS AND ALAN HOLTZ RE: FOLLOW-UP ON POSSIBLE NEW COMMITTEE MEMBERS (.6): |
| | | | | | 0.20 | F | 9 | REVIEW COURT CALENDAR AND FOLLOW-UP E-MAIL TO DEBTORS' TEAM RE: CONSOLIDATION OF HEARING DATES (.2): |
| | | | | | 0.10 | F | 10 | EXCHANGE ADDITIONAL RELATED E-MAILS (.1). |
| | | | | | | | | *MATTER NAME: Bankruptcy General* |
| 04/15/09 Wed | LeMay, D 1313460002/144 | 1.20 | 1.20 | 990.00 | | F | 1 | PREPARE FOR AND ATTEND WEEKLY CALL W/SIDLEY TO REVIEW ALL PENDING ISSUES. |

& QUESTIONED MULTIPLE ATTENDANCE
~ See the last page of exhibit for explanation

EXHIBIT G

MULTIPLE ATTENDANCE AT NONFIRM CONFERENCES, HEARINGS, EVENTS

Chadbourne & Parke LLP

| DATE | TIMEKEEPER NAME | ENTRY HOURS | HOURS | FEES | TASK HOURS | ~ | | DESCRIPTION |
|---|---|---|---|---|---|---|---|---|
| 04/16/09 Thu | Deutsch, D 1313460003/229 | 3.90 | 2.30 | 1,437.50 | 1.10 | F | 1 | CONTINUE PREPARING PRESENTATION FOR TODAY'S COMMITTEE MEETING (1.1); |
| | | | | | 0.50 | F | 2 | REVIEW NEW COMMITTEE MATERIALS POSTED BY MOELIS AND ALIXPARTNERS (.5); |
| | | | | | 2.30 | F & | 3 | PARTICIPATE IN COMMITTEE MEETING (2.3). |
| 04/16/09 Thu | Deutsch, D 1313460014/301 | 1.10 | 0.40 | 250.00 | | | | *MATTER NAME: Employee Issues* |
| | | | | | 0.40 | F | 1 | EXCHANGE MULTIPLE E-MAILS WITH DEBTORS' TEAM RE: INCENTIVE PLAN/SEVERANCE PLAN MATTERS AND RELATED MEETING (.4); |
| | | | | | 0.40 | F & | 2 | PARTICIPATE IN MEETING WITH DEBTORS' TEAM, DAVID LEMAY AND ALIXPARTNERS TEAM RE: INCENTIVE PLAN COMPROMISE AND NEXT STEPS ON SAME (.4) |
| | | | | | 0.30 | F | 3 | AND PERFORM RELATED FOLLOW-UP (.3). |
| 04/16/09 Thu | Gallai, D 1313460003/230 | 1.80 | 1.80 | 1,143.00 | | F & | 1 | REVIEWED POWERPOINT PRESENTATION IN PREPARATION FOR CALL W/COMMITTEE AND PARTICIPATED IN PORTION OF TODAY'S CALL RE: SEVERANCE AND MIP ISSUES. |
| 04/16/09 Thu | Hall, T 1313460019/486 | 1.50 | 0.50 | 397.50 | 0.30 | F | 1 | CONFER H. SEIFE RE DISCOVERY ISSUES (0.3); |
| | | | | | 0.50 | F | 2 | CALL LENDER COUNSEL RE SAME (0.5); |
| | | | | | 0.20 | F | 3 | CONFER J. CROSS RE DOCUMENT MANAGEMENT SYSTEM (0.2); |
| | | | | | 0.50 | F & | 4 | COMMITTEE CALL (0.5). |
| 04/16/09 Thu | Hord, C 1313460003/242 | 1.90 | 0.80 | 684.00 | 1.10 | F | 1 | REVIEW MATERIALS FOR COMMITTEE CALL (1.1); |
| | | | | | 0.80 | F & | 2 | PARTICIPATE IN PART OF COMMITTEE CALL (0.8). |
| 04/16/09 Thu | LeMay, D 1313460003/236 | 4.40 | 2.30 | 1,897.50 | 1.80 | F | 1 | PREPARE FOR (1.8) |
| | | | | | 2.30 | F | 2 | AND PARTICIPATE IN (2.3) CONFERENCE CALL MEETING OF THE COMMITTEE. |
| | | | | | 0.30 | F | 3 | FOLLOW UP MEETINGS W/H. SEIFE (0.3). |
| 04/16/09 Thu | LeMay, D 1313460014/310 | 0.60 | 0.60 | 495.00 | | F | 1 | CONFERENCE CALL W/DEBTORS RE: 2008 MIP AND SEVERANCE PLAN ISSUES. |
| 04/16/09 Thu | Porter, J 1313460003/234 | 3.20 | 2.20 | 869.00 | 1.00 | F | 1 | PREPARATION FOR COMMITTEE MEETING (1); |
| | | | | | 2.20 | F & | 2 | RECORDED COMMITTEE MEETING MINUTES (2.2). |
| 04/17/09 Fri | Hall, T 1313460019/496 | 0.70 | 0.30 | 238.50 | 0.30 | F & | 1 | CALL LENDER COUNSEL (0.3). |
| 04/17/09 Fri | Seife, H 1313460019/487 | 0.80 | 0.50 | 477.50 | 0.30 | F | 1 | REVIEW OF LENDERL DOCUMENT REQUEST (.3); |
| | | | | | 0.50 | F | 2 | CONFERENCE CALL WITH LENDER AND COUNSEL REGARDING PRODUCTION (.5). |

Note — the following *MATTER NAME* labels appear above their respective entries:
- Deutsch, D 1313460003/229 — *MATTER NAME: Committee Meetings*
- Gallai, D 1313460003/230 — *MATTER NAME: Committee Meetings*
- Hall, T 1313460019/486 — *MATTER NAME: Review of PrePetition Financings*
- Hord, C 1313460003/242 — *MATTER NAME: Committee Meetings*
- LeMay, D 1313460003/236 — *MATTER NAME: Committee Meetings*
- LeMay, D 1313460014/310 — *MATTER NAME: Employee Issues*
- Porter, J 1313460003/234 — *MATTER NAME: Committee Meetings*
- Hall, T 1313460019/496 — *MATTER NAME: Review of PrePetition Financings*
- Seife, H 1313460019/487 — *MATTER NAME: Review of PrePetition Financings*

& QUESTIONED MULTIPLE ATTENDANCE
~ See the last page of exhibit for explanation

MULTIPLE ATTENDANCE AT NONFIRM CONFERENCES, HEARINGS, EVENTS

Chadbourne & Parke LLP

| DATE | TIMEKEEPER NAME | ENTRY HOURS | HOURS | FEES | TASK HOURS | ~ | | DESCRIPTION |
|------|-----------------|-------------|-------|------|------------|---|---|-------------|
| | | | | | | | | *MATTER NAME: Committee Meetings* |
| 04/21/09 | Deutsch, D | 1.30 | 0.80 | 500.00 | 0.50 | F | 1 | PREPARE FOR TODAY'S MEETING WITH COMMITTEE PROFESSIONALS (.5): |
| Tue | 1313460003/249 | | | | 0.80 | F & | 2 | PARTICIPATE IN TODAY'S CALL WITH COMMITTEE PROFESSIONALS AND RELATED FOLLOW-UP MEETING (.8). |
| | | | | | | | | *MATTER NAME: Employee Issues* |
| 04/21/09 | Deutsch, D | 4.30 | 0.30 | 187.50 | 0.20 | F | 1 | EXCHANGE E-MAILS WITH KEVIN LANTRY RE: SEVERANCE MOTION (.2): |
| Tue | 1313460014/319 | | | | 0.10 | F | 2 | RELATED FOLLOW-UP (.1): |
| | | | | | 0.30 | F & | 3 | CALL WITH ALAN HOLTZ RE: EMPLOYEE INCENTIVE PLAN/SEVERANCE MATTERS (.3): |
| | | | | | 0.50 | F | 4 | REVIEW DRAFT SEVERANCE MOTION AND FOLLOW-UP WITH DAVID GALLAI ON SAME (.5): |
| | | | | | 1.40 | F | 5 | REVIEW MATERIALS ON LOCAL BUSINESS INCENTIVE PROGRAM AND FOLLOW-UP CALLS WITH DEBTORS AND ALIXPARTNERS ON SAME (1.4): |
| | | | | | 0.60 | F | 6 | DRAFT EXTENSIVE EDITS TO MEMORANDUM TO COMMITTEE LOCAL BUSINESS INCENTIVE PROGRAM (.6): |
| | | | | | 0.40 | F | 7 | REVIEW MATERIALS AND DRAFT MEMORANDUM TO DEBTORS' COUNSEL RE: OPEN ISSUE ON SEVERANCE MOTION THAT REQUIRES CLARIFICATION (.4): |
| | | | | | 0.60 | F | 8 | REVIEW INQUIRY, RESEARCH SAME AND DRAFT MEMORANDUM TO COMMITTEE PROVIDING ADDITIONAL INFORMATION ON LOCAL BUSINESS PROGRAM (.6): |
| | | | | | 0.20 | F | 9 | TELEPHONE CONVERSATION WITH KEVIN LANTRY RE: FOREIGN WORKER SEVERANCE (.2). |
| | | | | | | | | *MATTER NAME: Committee Meetings* |
| 04/21/09 | LeMay, D | 0.80 | 0.80 | 660.00 | | F | 1 | WEEKLY STATUS UPDATE CALL W/COMMITTEE PROFESSIONALS. |
| Tue | 1313460003/237 | | | | | | | |
| | | | | | | | | *MATTER NAME: Employee Issues* |
| 04/21/09 | Seife, H | 1.90 | 0.50 | 477.50 | 0.50 | F | 1 | TELEPHONE CONFERENCE WITH ALIXPARTNERS REGARDING STATUS OF REVIEW OF SEVERENCE AND MIP PROGRAM (.5): |
| Tue | 1313460014/328 | | | | 1.40 | F | 2 | REVIEW OF REVISED PLAN PROPOSALS (1.4). ` |
| | | | | | | | | *MATTER NAME: Bankruptcy General* |
| 04/22/09 | LeMay, D | 1.90 | 1.20 | 990.00 | 1.20 | F & | 1 | PREPARE FOR AND ATTEND WEEKLY UPDATE CALL W/SIDLEY (1.2). |
| Wed | 1313460002/152 | | | | 0.70 | F | 2 | REVIEW LATEST COURT FILINGS (0.7). |
| | | | | | | | | *MATTER NAME: Inter-Company Issues/Cash Management* |
| 04/22/09 | Seife, H | 0.40 | 0.40 | 382.00 | | F | 1 | TELEPHONE CONFERENCE SIDLEY REGARDING PENDING MOTION AND NON-DEBTOR CASH. |
| Wed | 1313460006/415 | | | | | | | |
| | | | | | | | | *MATTER NAME: Asset Disposition/Sale* |
| 04/22/09 | Seife, H | 1.30 | 0.40 | 382.00 | 0.40 | F | 1 | TELEPHONE CONFERENCE SIDLEY REGARDING CUBS TRANSACTION UPDATE (.4): |
| Wed | 1313460008/96 | | | | 0.90 | F | 2 | REVIEW OF TERMS OF PROPOSED RICKETTS PREFERRED STOCK OFFERING (.9). |
| | | | | | | | | *MATTER NAME: Employee Issues* |
| 04/22/09 | Seife, H | 0.40 | 0.40 | 382.00 | | F | 1 | TELEPHONE CONFERENCE SIDLEY REGARDING UPCOMING MOTIONS ON MIP/SEVERANCE. |
| Wed | 1313460014/329 | | | | | | | |
| | | | | | | | | *MATTER NAME: Review of PrePetition Financings* |
| 04/22/09 | Seife, H | 1.80 | 0.40 | 382.00 | 0.40 | F | 1 | TELEPHONE CONFERENCE SIDLEY REGARDING DOCUMENT REQUEST TO DIRECTORS (.4): |
| Wed | 1313460019/527 | | | | 0.80 | F | 2 | REVIEW OF DOCUMENTS UPLOADED TO WEBSITE (.8): |
| | | | | | 0.60 | F | 3 | REVIEW OF SENT DISCOVERY REQUESTS (.6). ` |

& QUESTIONED MULTIPLE ATTENDANCE
~ See the last page of exhibit for explanation

MULTIPLE ATTENDANCE AT NONFIRM CONFERENCES, HEARINGS, EVENTS

Chadbourne & Parke LLP

| DATE | TIMEKEEPER NAME | ENTRY HOURS | HOURS | FEES | TASK HOURS | ~ | | DESCRIPTION |
|------|-----------------|-------------|-------|------|------------|---|---|-------------|
| 04/28/09 Tue | Hall, T 1313460019/523 | 2.50 | 0.50 | 397.50 | 1.20 | F | 1 | WORK ON DOCUMENT REQUEST TO DEBTOR PRE-PETITION PROFESSIONAL TARGET (1.2): |
| | | | | | 0.30 | F | 2 | LETTER FROM SPECIFIC DIRECTOR AND EMAILS RE SAME (0.3): |
| | | | | | 0.50 | F | 3 | CONFER H. SEIFE AND T. ZINK (0.5): |
| | | | | | 0.50 | F & | 4 | CONFERENCE CALL ALIX PARTNERS (0.5). |
| 04/28/09 Tue | Seife, H 1313460019/534 | 1.00 | 0.50 | 477.50 | 0.50 | F | 1 | CONFERENCE CALL WITH ALIXPARTNERS REGARDING SOLVENCY AND RELATED ANALYSIS (.5); |
| | | | | | 0.40 | F | 2 | CONFERENCE WITH T.ZINK AND T.HALL REGARDING DOCUMENT PRODUCTION (.4); |
| | | | | | 0.20 | F | 3 | REVIEW OF CORRESPONDENCE FROM DIRECTOR TAFT (.2). |
| 04/28/09 Tue | Vazquez, F 1313460019/549 | 3.20 | 0.70 | 416.50 | 0.20 | F | 1 | CONFERENCE WITH ZINK RE: FRAUDULENT CONVEYANCE ANALYSIS (0.2); |
| | | | | | 0.30 | F | 2 | PREPARE FOR MEETING WITH HALL, SEIFE AND ZINK RE: FRAUDULENT CONVEYANCE ANALYSIS (0.3): |
| | | | | | 0.70 | F & | 3 | PARTICIPATE ON CALL WITH CP TEAM AND ALIX (0.7): |
| | | | | | 1.50 | F | 4 | CONFERENCE WITH ZINK AND DYE RE: FRAUDULENT CONVEYANCE ANALYSIS AND ISSUES NEEDED TO BE RESEARCHED AND NEXT STEPS (1.5): |
| | | | | | 0.10 | F | 5 | REVIEW LETTER FROM SPECIFIC DIRECTOR (0.1): |
| | | | | | 0.20 | F | 6 | REVIEW MEMO OF LAW RE: CHOICE OF LAW ANALYSIS (0.2). |
| 04/29/09 Wed | Deutsch, D 1313460002/179 | 1.50 | 1.10 | 687.50 | 1.10 | F & | 1 | PREPARE FOR AND PARTICIPATE IN WEEKLY CALL WITH DEBTORS' TEAM (1.1): |
| | | | | | 0.40 | F | 2 | MEETING WITH JASON PORTER TO DISCUSS VARIOUS ACTION ITEM TASKS (.4). |
| 04/29/09 Wed | LeMay, D 1313460002/171 | 0.80 | 0.80 | 660.00 | 0.80 | F | 1 | WEEKLY UPDATE CALL W/SIDLEY (.8). |
| 04/29/09 Wed | Seife, H 1313460011/420 | 0.40 | 0.40 | 382.00 | | F & | 1 | TELEPHONE CONFERENCE WITH SIDLEY REGARDING PLAN STATUS.` |
| 04/29/09 Wed | Seife, H 1313460014/331 | 0.40 | 0.40 | 382.00 | | F & | 1 | UPDATE FROM SIDLEY ON EMPLOYEE ISSUES.` |
| 04/30/09 Thu | Deutsch, D 1313460003/250 | 2.10 | 1.70 | 1,062.50 | 0.40 | F | 1 | PREPARE MATERIALS AND PRESENTATION FOR (.4) |
| | | | | | 1.70 | F & | 2 | AND PARTICIPATE IN CREDITORS' COMMITTEE MEETING (1.7). |
| 04/30/09 Thu | Porter, J 1313460003/255 | 2.70 | 1.90 | 750.50 | 1.90 | F & | 1 | RECORDED CREDITOR COMMITTEE MEETING MINUTES (1.9): |
| | | | | | 0.80 | F | 2 | MEETING PREPARATION (.8) |
| 04/30/09 Thu | Seife, H 1313460003/248 | 4.20 | 4.20 | 4,011.00 | | F | 1 | PREPARATION FOR AND CONDUCT COMMITTEE MEETING.` |

MATTER NAME: Review of PrePetition Financings (Hall, T)
MATTER NAME: Review of PrePetition Financings (Seife, H)
MATTER NAME: Review of PrePetition Financings (Vazquez, F)
MATTER NAME: Bankruptcy General (Deutsch, D)
MATTER NAME: Bankruptcy General (LeMay, D)
MATTER NAME: Plan and Disclosure Statement (Seife, H)
MATTER NAME: Employee Issues (Seife, H)
MATTER NAME: Committee Meetings (Deutsch, D)
MATTER NAME: Committee Meetings (Porter, J)
MATTER NAME: Committee Meetings (Seife, H)

& QUESTIONED MULTIPLE ATTENDANCE

~ See the last page of exhibit for explanation

EXHIBIT G

MULTIPLE ATTENDANCE AT NONFIRM CONFERENCES, HEARINGS, EVENTS

Chadbourne & Parke LLP

| DATE | TIMEKEEPER NAME | ENTRY HOURS | HOURS | FEES | TASK HOURS | ~ | | DESCRIPTION |
|------|-----------------|-------------|-------|------|------------|---|---|-------------|
| | | | | | | | | *MATTER NAME: Tax Issues* |
| 05/04/09 | Deutsch, D | 1.60 | 1.40 | 889.00 | 0.20 | F | 1 | REVIEW MATERIALS FOR CALL WITH DEBTORS AND OTHER PROFESSIONALS RE: TAX ISSUES (.2); |
| Mon | 1313474016/529 | | | | 1.40 | F & | 2 | MEETING WITH DEBTORS' TAX TEAM, RICHARD LEDER AND CREDITORS' GROUP PROFESSIONALS RE: TAX ISSUES AND FOLLOW-UP MEETING WITH RICHARD LEDER RE: SAME (1.4). |
| | | | | | | | | *MATTER NAME: Tax Issues* |
| 05/04/09 | Leder, R | 2.30 | 1.50 | 1,432.50 | 1.50 | F | 1 | CONFERENCE CALL WITH PERSONNEL FROM THE COMPANY, SIDLEY, DAVIS POLK AND CHADBOURNE RE PHONES TAX SETTLEMENT (1.5); |
| Mon | 1313474016/523 | | | | 0.80 | F | 2 | BACKGROUND PREPARATION IN CONNECTION THEREWITH (.8). |
| | | | | | | | | *MATTER NAME: Fee/Retention Applications* |
| 05/05/09 | Bradshaw, G | 1.20 | 0.70 | 241.50 | 0.50 | F | 1 | REVIEWED ORDINARY COURSE PROFESSIONAL FILINGS IN PREPARATION FOR CALL (.5); |
| Tue | 1313474010/300 | | | | 0.70 | F & | 2 | CONFERENCE CALL WITH SIDLEY RE: ORDINARY COURSE (.7). |
| | | | | | | | | *MATTER NAME: Fee/Retention Applications* |
| 05/05/09 | Deutsch, D | 1.00 | 0.50 | 317.50 | 0.30 | F | 1 | REVIEW MATERIALS (.3) |
| Tue | 1313474010/299 | | | | 0.50 | F | 2 | AND PARTICIPATE IN PART OF CALL ON ORDINARY COURSE PROFESSIONAL RETENTION AND PAYMENT PROCESS (.5); |
| | | | | | 0.20 | F | 3 | FOLLOW-UP DISCUSSION WITH GIL BRADSHAW ON SAME (.2); |
| | | | | | | | | *MATTER NAME: Review of PrePetition Financings* |
| 05/05/09 | Hall, T | 2.50 | 0.40 | 318.00 | 0.80 | F | 1 | REVIEW DRAFT DISCOVERY REQUESTS TO EGI, SAM INVESTMENT, ESOP, TESOP AND GREATBANC (0.8); |
| Tue | 1313474019/372 | | | | 0.60 | F | 2 | VRC (0.6); |
| | | | | | 0.70 | F | 3 | CALLS AND EMAILS DIRECTORS' ATTORNEY (0.7); |
| | | | | | 0.40 | F | 4 | CALL ALIX PARTNERS (0.4). |
| | | | | | | | | *MATTER NAME: Review of PrePetition Financings* |
| 05/05/09 | Vazquez, F | 5.80 | 0.30 | 178.50 | 0.40 | F | 1 | REVIEW AND REVISE DISCOVERY CHART (0.4); |
| Tue | 1313474019/381 | | | | 1.00 | F | 2 | DRAFT DISCOVERY FOR ZELL RELATED ENTITIES (1.0); |
| | | | | | 0.40 | F | 3 | REVIEW AND REVISE DISCOVERY TO JPM AND MERRILL (0.4); |
| | | | | | 0.20 | F | 4 | CONFERENCE W/BRADSHAW RE: COMPARISON OF FRAUDULENT CONVEYANCE LAW (0.2); |
| | | | | | 0.20 | F | 5 | PREPARE FOR CALL W/ALIXPARTNERS (0.2); |
| | | | | | 0.30 | F & | 6 | PARTICIPATE ON CALL W/ALIXPARTNERS, ZINK AND HALL (0.3); |
| | | | | | 0.50 | F | 7 | DRAFT LETTERS TO ZELL RELATED ENTITIES (0.5); |
| | | | | | 1.30 | F | 8 | REVIEW AND REVISE MEMORANDUM RE: COMPARISON OF FRAUDULENT CONVEYANCE LAW (1.3); |
| | | | | | 1.50 | F | 9 | REVIEW AND REVISE MEMORANDUM RE: GUARANTEES AND FRAUDULENT CONVEYANCE (1.5). |
| | | | | | | | | *MATTER NAME: Bankruptcy General* |
| 05/06/09 | Deutsch, D | 1.30 | 0.70 | 444.50 | 0.30 | F | 1 | PREPARE FOR (.3) |
| Wed | 1313474002/69 | | | | 0.70 | F & | 2 | AND PARTICIPATE IN MEETING WITH DEBTORS' COUNSEL RE: VARIOUS OUTSTANDING MATTERS (.7); |
| | | | | | 0.20 | F | 3 | FOLLOW-UP ON VARIOUS ACTION ITEMS (.2); |
| | | | | | 0.10 | F | 3 | CALL TO JOE MCMAHON RE: COMMITTEE MATTERS (.1). |

& QUESTIONED MULTIPLE ATTENDANCE
~ See the last page of exhibit for explanation

MULTIPLE ATTENDANCE AT NONFIRM CONFERENCES, HEARINGS, EVENTS

Chadbourne & Parke LLP

| DATE | TIMEKEEPER NAME | ENTRY HOURS | HOURS | FEES | TASK HOURS | ~ | | DESCRIPTION |
|---|---|---|---|---|---|---|---|---|
| 05/06/09 Wed | Deutsch, D 1313474003/201 | 1.30 | 0.60 | 381.00 | 0.60 0.70 | F F | & 1 2 | *MATTER NAME: Committee Meetings* MEETING WITH COMMITTEE PROFESSIONALS RE: ALL OPEN MATTERS (.6); DRAFT MEMORANDUM TO COMMITTEE TO REPORT ON STATUS OF MULTIPLE MATTERS (.7). |
| 05/06/09 Wed | LeMay, D 1313474002/66 | 0.60 | 0.60 | 495.00 | | F | 1 | *MATTER NAME: Bankruptcy General* WEEKLY UPDATE CALL W/SIDLEY (0.6). |
| 05/06/09 Wed | LeMay, D 1313474003/200 | 0.60 | 0.60 | 495.00 | | F | 1 | *MATTER NAME: Committee Meetings* WEEKLY COMMITTEE PROFESSIONALS CALL (0.6). |
| 05/07/09 Thu | Deutsch, D 1313474014/234 | 2.60 | 0.30 | 190.50 | 0.20 0.30 0.40 0.30 0.30 0.70 0.20 0.20 | F F F F F F F F | 1 2 3 4 5 6 7 8 | *MATTER NAME: Employee Issues* REVIEW MATERIALS FROM DEBTORS ON SEVERANCE OF CERTAIN EMPLOYEES (.2); FOLLOW-UP E-MAILS TO ALIXPARTNERS AND JASON PORTER RE: REVIEW AND ESTABLISHMENT OF PROCEDURES RELATED TO SAME (.3); REVIEW OBJECTIONS TO SEVERANCE/PAYMENT OF 2008 INCENTIVE PLAN (.4); TELEPHONE CONVERSATION WITH KEVIN LANTRY AND DAVID LEMAY RE: NEXT WEEKS' HEARING AND RELATED NEXT STEPS ON SEVERANCE MATTER (.3); REVIEW LETTER FROM RETIREE RE: PENSION ISSUES (.3); REVIEW MATERIALS ON REVISED 2009 INCENTIVE PROGRAMS (.7) AND FOLLOW-UP WITH ALIXPARTNERS (.2) AND DAVID GALLAI RE: PROPOSED NEXT STEPS RELATED TO SAME (.2). |
| 05/07/09 Thu | LeMay, D 1313474014/232 | 1.90 | 0.30 | 247.50 | 1.60 0.30 | F F | 1 2 | *MATTER NAME: Employee Issues* REVIEW UST OBJECTIONS TO 2008 MIP AND TO SEVERANCE MOTION (1.6) AND CONFERENCE CALL W/D. DEUTSCH AND SIDLEY TO DISCUSS HOW TO PROCEED REGARDING SAME (.3) |
| 05/11/09 Mon | Alpert, M 1313474008/20 | 4.40 | 0.60 | 477.00 | 0.50 2.70 0.60 0.60 | F F A A | 1 2 3 & 4 | *MATTER NAME: Asset Disposition/Sale* REVIEWED FORMATION AGREEMENT SUMMARY (0.5); REVIEWED SLIDES FOR COMMITTEE PRESENTATION (2.7); CONFS. WITH MOELIS AND D. LEDER RE: SAME (1.2). |
| 05/11/09 Mon | Bradshaw, G 1313474015/349 | 0.60 | 0.60 | 207.00 | | F | & 1 | *MATTER NAME: Relief from Stay Issues* CONFERENCE CALL W/K. KANSA OF SIDLEY RE: SCHUR AND VAN SENUS'S LIFT-STAY MOTIONS (.6). |
| 05/11/09 Mon | Deutsch, D 1313474015/347 | 0.40 | 0.40 | 254.00 | | F | 1 | *MATTER NAME: Relief from Stay Issues* REVIEW MEMORANDUM FROM GIL BRADSHAW ON PENDING LIFT STAY MATTERS AND HOLD CALL WITH KEN KANSA ON SAME (.4). |
| 05/11/09 Mon | Leder, R 1313474008/19 | 3.10 | 0.40 | 382.00 | 2.80 0.40 | F F | 1 2 | *MATTER NAME: Asset Disposition/Sale* WORK ON SLIDES FOR COMMITTEE PRESENTATION RE CUBS (2.8); TC ALPERT AND ASHISH IN CONNECTION WITH MOELIS SLIDES (.4). |

& QUESTIONED MULTIPLE ATTENDANCE

~ See the last page of exhibit for explanation

MULTIPLE ATTENDANCE AT NONFIRM CONFERENCES, HEARINGS, EVENTS

Chadbourne & Parke LLP

| DATE | TIMEKEEPER NAME | ENTRY HOURS | HOURS | FEES | TASK HOURS | ~ | | DESCRIPTION |
|------|-----------------|-------------|-------|------|------------|---|---|-------------|
| 05/12/09 Tue | Alpert, M 1313474008/22 | 7.40 | 0.70 | 556.50 | 1.50 | F | 1 | REVIEWED FORMATION AGREEMENT SUMMARY (1.5); |
| | | | | | 3.70 | F | 2 | REVIEWED AND EDITED MULTIPLE DRAFTS OF SLIDES FOR COMMITTEE PRESENTATION (3.7); |
| | | | | | 0.70 | F & | 3 | CONFS. WITH MOELIS AND D. LEDER RE: SAME (0.7); |
| | | | | | 0.30 | F | 4 | REVIEWED FEE REIMBURSEMENT AGREEMENT (0.3); |
| | | | | | 1.20 | F | 5 | CONFS. RE: CUBS PROCESS (1.2). |
| 05/12/09 Tue | Deutsch, D 1313474003/205 | 0.80 | 0.60 | 381.00 | | | | *MATTER NAME: Committee Meetings* |
| | | | | | 0.20 | F | 1 | PREPARE FOR (.2) |
| | | | | | 0.60 | F & | 2 | AND CONFERENCE WITH COMMITTEE PROFESSIONALS RE: ALL OPEN MATTERS (.6). |
| 05/12/09 Tue | Deutsch, D 1313474008/29 | 3.10 | 0.30 | 190.50 | | | | *MATTER NAME: Asset Disposition/Sale* |
| | | | | | 1.10 | F | 1 | REVIEW AND EDIT MATERIALS FOR PRESENTATION ON CUBS TRANSACTION COUNTERPARTY (1.1); |
| | | | | | 0.20 | F | 2 | REVIEW E-MAIL FROM DEBTORS ON CUBS BUYER MATTER (.2); |
| | | | | | 0.30 | F | 3 | CONFERENCE WITH HOWARD SEIFE RE: SAME (.3); |
| | | | | | 0.30 | F | 4 | DRAFT RELATED E-MAIL TO COMMITTEE (.3); |
| | | | | | 0.30 | F & | 5 | CALL WITH MOELIS TEAM RE: NEXT STEPS WITH CUBS (.3); |
| | | | | | 0.25 | A | 6 | FOLLOW-UP CALLS/E-MAILS TO MARC ALPERT, RICHARD LEDER AND |
| | | | | | 0.25 | A | 7 | MIRIAM KULNIS RELATED TO SAME (.5); |
| | | | | | 0.40 | F | 8 | CALL WITH ASHISH AJMERA RE: CHANGES TO CUBS PRESENTATION AND VARIOUS RELATED MATTERS (.4). |
| 05/12/09 Tue | Porter, J 1313474008/49 | 1.00 | 1.00 | 395.00 | | F | 1 | *MATTER NAME: Asset Disposition/Sale* |
| | | | | | | | | CALL WITH COMMITTEE PROFESSIONALS RE THE DEBTORS' DECISION TO CANCEL EXCLUSIVITY WITH THE PREFERRED CUBS BIDDER (1). |
| 05/12/09 Tue | Seife, H 1313474008/31 | 1.00 | 0.40 | 382.00 | | | | *MATTER NAME: Asset Disposition/Sale* |
| | | | | | 0.40 | F | 1 | TELEPHONE CONFERENCE WITH MOELIS REGARDING CUBS TRANSACTION (.4); |
| | | | | | 0.60 | F | 2 | REVIEW OF COMMITTEE DISCLOSURE, CONFIDENTIALITY ISSUES RELATED TO CUBS TRANSACTION (.6). |
| 05/13/09 Wed | Alpert, M 1313474008/23 | 4.10 | 0.80 | 636.00 | | | | *MATTER NAME: Asset Disposition/Sale* |
| | | | | | 0.80 | F & | 1 | CONFS WITH MOELIS AND COMMITTEE TEAM RE: CUBS PROCESS (.8); |
| | | | | | 0.40 | F | 2 | INTERNAL CONFS. RE: SAME (0.4); |
| | | | | | 1.30 | F | 3 | REVIEWED DOCUMENTS RE: COMMITTEE PRESENTATION (1.3); |
| | | | | | 0.30 | F | 4 | CORRESPONDENCE WITH TRIBUNE M&A COUNSEL (0.3); |
| | | | | | 1.30 | F | 5 | REVIEWED RELATED DOCUMENTS (1.3). |
| 05/13/09 Wed | Deutsch, D 1313474003/191 | 1.40 | 0.60 | 381.00 | | | | *MATTER NAME: Committee Meetings* |
| | | | | | 0.50 | F | 1 | EXCHANGE E-MAILS WITH CO-CHAIRS AND OTHERS RE: TOPICS AND BACKGROUND MATERIALS FOR TODAY'S MEETING (.5); |
| | | | | | 0.60 | F & | 2 | PARTICIPATE IN MEETING WITH COMMITTEE CO-CHAIRS AND CERTAIN PROFESSIONALS RE: STATUS OF CUBS TRANSACTION AND POSSIBLE DELAY OF CERTAIN PRESENTATIONS SCHEDULED FOR TOMORROW'S COMMITTEE MEETING (.6); |
| | | | | | 0.30 | F | 3 | RELATED FOLLOW-UP WITH JASON PORTER RE: VARIOUS NEXT STEPS RELATED TO SAME (.3). |

& QUESTIONED MULTIPLE ATTENDANCE
~ See the last page of exhibit for explanation

EXHIBIT F

MULTIPLE ATTENDANCE AT NONFIRM CONFERENCES, HEARINGS, EVENTS

Chadbourne & Parke LLP

| DATE | TIMEKEEPER NAME | ENTRY HOURS | HOURS | FEES | TASK HOURS | ~ | | DESCRIPTION |
|------|-----------------|-------------|-------|------|------------|---|---|-------------|
| 05/13/09 Wed | LeMay, D 1313474008/36 | 0.70 | 0.70 | 577.50 | | F | & 1 | *MATTER NAME: Asset Disposition/Sale* <br> ATTEND MEETING REGARDING STATUS AND PROGNOSIS REGARDING CUBS AND TO PREPARE FOR UPCOMING COMMITTEE MEETING. |
| 05/13/09 Wed | Seife, H 1313474008/33 | 3.20 | 1.10 | 1,050.50 | 0.60 <br> 0.70 <br> 0.60 <br> 0.20 <br> 1.10 | F <br> F <br> F <br> F <br> F | 1 <br> 2 <br> 3 <br> 4 <br> 5 | *MATTER NAME: Asset Disposition/Sale* <br> MEETING TO DISCUSS TRANSACTION TAX ISSUES (.6); <br> PREPARE FOR COMMITTEE MEETING REGARDING CUBS TRANSACTION (.7); <br> TELEPHONE CONFERENCE WITH SIDLEY REGARDING CUBS STATUS (.6); <br> EMAIL FROM NILS REGARDING TRANSACTION (.2); <br> TELEPHONE CONFERENCES COMMITTEE MEMBERS REGARDING TRANSACTION STATUS (1.1). |
| 05/14/09 Thu | Alpert, M 1313474003/208 | 0.70 | 0.70 | 556.50 | | F | & 1 | *MATTER NAME: Committee Meetings* <br> ATTENDED PART OF COMMITTEE MEETING RE: CUBS PROCESS (0.7). |
| 05/14/09 Thu | Deutsch, D 1313474003/192 | 2.20 | 1.40 | 889.00 | 0.30 <br> 0.20 <br> 0.30 <br> 1.40 | F <br> F <br> F <br> F & | 1 <br> 2 <br> 3 <br> 4 | *MATTER NAME: Committee Meetings* <br> TELEPHONE CONVERSATION WITH MOELIS RE: REORDERING TODAY'S AGENDA ITEMS AND VARIOUS ISSUES FOR TODAY'S MEETING (.3); <br> TELEPHONE CONVERSATION WITH ALAN HOLTZ RE: PRESENTATION MATTERS (.2); <br> PREPARE FOR (.3) <br> AND PARTICIPATE IN PART OF TELEPHONIC COMMITTEE MEETING (1.4). |
| 05/14/09 Thu | Leder, R 1313474003/186 | 0.50 | 0.50 | 477.50 | | F | & 1 | *MATTER NAME: Committee Meetings* <br> ATTEND PART OF COMMITTEE CONFERENCE CALL RE: TAX ISSUES. |
| 05/14/09 Thu | Porter, J 1313474003/188 | 2.30 | 1.00 | 395.00 | 1.30 <br> 1.00 | F <br> F & | 1 <br> 2 | *MATTER NAME: Committee Meetings* <br> COMMITTEE MEETING PREPARATIONS (1.3); <br> ATTEND PART OF COMMITTEE MEETING (1). |
| 05/14/09 Thu | Seife, H 1313474003/194 | 3.20 | 3.20 | 3,056.00 | | F | 1 | *MATTER NAME: Committee Meetings* <br> PREPARATION FOR AND CONDUCT TELEPHONIC COMMITTEE MEETING. |
| 05/18/09 Mon | Gallai, D 1313474014/271 | 1.60 | 0.90 | 571.50 | 0.50 <br> 0.90 <br> 0.20 | F <br> F & <br> F | 1 <br> 2 <br> 3 | *MATTER NAME: Employee Issues* <br> PREPARED FOR TODAY'S CONF. CALL W/ SIDLEY (.5); <br> CONF. W/M. GLOVER AND SIDLEY RE: PENSION ISSUES (.9); <br> CONF. W/ R. KURTH RE: ADDITIONAL RESEARCH (.2). |
| 05/18/09 Mon | Glover, M 1313474014/277 | 1.40 | 1.40 | 1,057.00 | | F | 1 | *MATTER NAME: Employee Issues* <br> PREPARED FOR AND PARTICIPATED IN CONFERENCE CALL WITH PRISCILLA RYAN OF SIDLEY RE MULTIEMPLOYER PLAN AND OTHER PENSION PLAN ISSUES. |
| 05/27/09 Wed | Alpert, M 1313474007/156 | 7.30 | 0.60 | 477.00 | 6.70 <br> 0.60 | F <br> F | 1 <br> 2 | *MATTER NAME: Business Operations* <br> REVIEWED NIELSEN DOCUMENTS (6.7); <br> CONFS. WITH DEBTORS AND COUNSEL RE: SAME (.6). |

& QUESTIONED MULTIPLE ATTENDANCE <br> ~ See the last page of exhibit for explanation

EXHIBIT G

MULTIPLE ATTENDANCE AT NONFIRM CONFERENCES, HEARINGS, EVENTS

Chadbourne & Parke LLP

| DATE | TIMEKEEPER NAME | ENTRY HOURS | HOURS | FEES | TASK HOURS | ~ | | DESCRIPTION |
|------|-----------------|-------------|-------|------|------------|---|---|-------------|
| 05/27/09 Wed | Carson, B 1313474007/166 | 2.30 | 0.70 | 276.50 | 1.60 | F | 1 | REVIEW NIELSEN AGREEMENTS IN CONNECTION WITH MOTION TO AMEND THE NIELSEN AGREEMENTS AND TO ENTER INTO A SETTLEMENT AND RELEASE AGREEMENT WITH RESPECT TO CERTAIN CLAIMS UNDER THOSE AGREEMENTS (1.6): |
| | | | | | 0.70 | F & | 2 | CONFERENCE CALL WITH DEBTORS' COUNSEL AND MARC ALPERT TO DISCUSS NIELSEN AGREEMENTS (0.7). |
| | | | | | | | | *MATTER NAME: Business Operations* |
| 05/27/09 Wed | Deutsch, D 1313474002/118 | 2.30 | 0.60 | 381.00 | 0.20 | F | 1 | REVIEW MATERIALS FOR NEW COMMITTEE MEMBER (.2): |
| | | | | | 0.20 | F | 2 | FOLLOW-UP WITH JASON PORTER RE: AGENDA FOR MEETING WITH NEW COMMITTEE MEMBER (.2): |
| | | | | | 0.30 | F | 3 | PREPARE FOR (.3) |
| | | | | | 0.60 | F & | 4 | AND PARTICIPATE IN MEETING WITH DEBTORS' PROFESSIONALS (.6): |
| | | | | | 0.50 | F | 5 | REVIEW MATERIALS FOR TOMORROW'S SCHEDULED HEARING (.5): |
| | | | | | 0.10 | F | 6 | DISCUSS PENDING MATTER WITH HOWARD SEIFE (.1): |
| | | | | | 0.20 | F | 7 | TELEPHONE CONVERSATION WITH MARC ALPERT RE: OPEN CORPORATE TEAM ITEMS (.2): |
| | | | | | 0.20 | F | 8 | FOLLOW-UP ON STATUS OF TOMORROW'S HEARING WITH DELAWARE COUNSEL AND DEBTORS' COUNSEL AND EXCHANGE MULTIPLE RELATED E-MAILS (.2). |
| | | | | | | | | *MATTER NAME: Business Operations* |
| 05/27/09 Wed | Deutsch, D 1313474007/160 | 0.80 | 0.40 | 254.00 | 0.30 | F | 1 | REVIEW CERTAIN E-MAILS AND MATERIALS RELATED TO NIELSON DEAL (.3): |
| | | | | | 0.10 | F | 2 | EXCHANGE RELATED E-MAILS WITH MARC ALPERT (.1): |
| | | | | | 0.40 | F & | 3 | PARTICIPATE IN PART OF CALL ON NIELSON MOTION FOCUSING ON BANKRUPTCY/GENERAL ISSUES (.4). |
| | | | | | | | | *MATTER NAME: Bankruptcy General* |
| 05/27/09 Wed | LeMay, D 1313474002/106 | 1.00 | 0.60 | 495.00 | 0.60 | F | 1 | WEEKLY STATUS CALL W/SIDLEY (0.6). |
| | | | | | 0.40 | F | 2 | REVISE FORM OF CONSENT AND ACKNOWLEDGEMENT FOR NEW COMMITTEE MEMBER TO SIGN (0.4). |

Note: row 2 under first Deutsch entry header "MATTER NAME: Bankruptcy General" applies.

| | | | | |
|---|---|---|---|---|
| TOTAL OF ALL ENTRIES | | 183.40 | $135,923.00 | |
| TOTAL ENTRY COUNT: | 173 | | | |
| TOTAL TASK COUNT: | 177 | | | |
| TOTAL OF & ENTRIES | | 113.60 | $74,370.00 | |
| TOTAL ENTRY COUNT: | 108 | | | |
| TOTAL TASK COUNT: | 111 | | | |

EXHIBIT G

MULTIPLE ATTENDANCE AT NONFIRM CONFERENCES, HEARINGS, EVENTS

Chadbourne & Parke LLP

SUMMARY OF HOURS AND FEES BY INDIVIDUAL FOR

MULTIPLE ATTENDANCE AT NONFIRM CONFERENCES, HEARINGS, EVENTS

| TIMEKEEPER NAME | HOURS | FEES |
|---|---|---|
| Alpert, M | 11.40 | 9,063.00 |
| Betheil, B | 3.30 | 1,138.50 |
| Bradshaw, G | 1.30 | 448.50 |
| Carson, B | 4.40 | 1,738.00 |
| Deutsch, D | 39.30 | 24,640.50 |
| Dunn, V | 0.80 | 588.00 |
| Gallai, D | 6.50 | 4,127.50 |
| Giannini, J | 0.70 | 409.50 |
| Glover, M | 1.40 | 1,057.00 |
| Hall, T | 3.20 | 2,544.00 |
| Hord, C | 6.10 | 5,215.50 |
| Kurth, R | 0.70 | 241.50 |
| LeMay, D | 27.10 | 22,357.50 |
| Leder, R | 14.20 | 13,561.00 |
| Markson, E | 9.30 | 6,835.00 |
| Porler, J | 15.40 | 6,083.00 |
| Seife, H | 35.50 | 33,902.50 |
| Vazquez, F | 1.00 | 595.00 |
| Zink Jr., N | 1.80 | 1,377.00 |
| | 183.40 | $135,923.00 |

EXHIBIT G

MULTIPLE ATTENDANCE AT NONFIRM CONFERENCES, HEARINGS, EVENTS

Chadbourne & Parke LLP

SUMMARY OF HOURS AND FEES BY INDIVIDUAL FOR

QUESTIONED MULTIPLE ATTENDANCE

| TIMEKEEPER NAME | HOURS | FEES |
|---|---|---|
| Alpert, M | 10.80 | 8,586.00 |
| Betheil, B | 3.30 | 1,138.50 |
| Bradshaw, G | 1.30 | 448.50 |
| Carson, B | 4.40 | 1,738.00 |
| Deutsch, D | 37.30 | 23,378.50 |
| Dunn, V | 0.80 | 588.00 |
| Gallai, D | 3.40 | 2,159.00 |
| Giannini, J | 0.70 | 409.50 |
| Glover, M | 0.00 | 0.00 |
| Hall, T | 2.80 | 2,226.00 |
| Hord, C | 3.90 | 3,334.50 |
| Kurth, R | 0.70 | 241.50 |
| LeMay, D | 12.70 | 10,477.50 |
| Leder, R | 1.00 | 955.00 |
| Markson, E | 7.60 | 5,586.00 |
| Porter, J | 14.40 | 5,688.00 |
| Seife, H | 5.70 | 5,443.50 |
| Vazquez, F | 1.00 | 595.00 |
| Zink Jr., N | 1.80 | 1,377.00 |
| | 113.60 | $74,370.00 |

EXHIBIT G

MULTIPLE ATTENDANCE AT NONFIRM CONFERENCES, HEARINGS, EVENTS

Chadbourne & Parke LLP

SUMMARY OF HOURS AND FEES BY MATTER FOR

MULTIPLE ATTENDANCE AT NONFIRM CONFERENCES, HEARINGS, EVENTS

| MATTER NAME | HOURS | FEES |
|---|---|---|
| Asset Disposition/Sale | 50.90 | 40,522.50 |
| Bankruptcy General | 15.10 | 11,210.50 |
| Business Operations | 1.70 | 1,007.50 |
| Committee Meetings | 66.10 | 46,955.50 |
| DIP Financing | 1.60 | 1,528.00 |
| Employee Issues | 14.20 | 9,445.00 |
| Fee/Retention Applications | 1.20 | 559.00 |
| General Litigation | 0.80 | 500.00 |
| Inter-Company Issues/Cash Management | 0.40 | 382.00 |
| Plan and Disclosure Statement | 0.40 | 382.00 |
| Relief from Stay Issues | 1.00 | 461.00 |
| Review of PrePetition Financings | 11.50 | 9,677.50 |
| Tax Issues | 18.50 | 13,292.50 |
| | 183.40 | $135,923.00 |

EXHIBIT G

MULTIPLE ATTENDANCE AT NONFIRM CONFERENCES, HEARINGS, EVENTS

Chadbourne & Parke LLP

SUMMARY OF HOURS AND FEES BY MATTER FOR

QUESTIONED MULTIPLE ATTENDANCE

| MATTER NAME | HOURS | FEES |
|---|---|---|
| Asset Disposition/Sale | 35.60 | 26,691.00 |
| Bankruptcy General | 9.50 | 6,590.50 |
| Business Operations | 1.10 | 530.50 |
| Committee Meetings | 41.80 | 24,659.00 |
| DIP Financing | 0.00 | 0.00 |
| Employee Issues | 6.60 | 3,962.00 |
| Fee/Retention Applications | 0.70 | 241.50 |
| General Litigation | 0.80 | 500.00 |
| Inter-Company Issues/Cash Management | 0.00 | 0.00 |
| Plan and Disclosure Statement | 0.40 | 382.00 |
| Relief from Stay Issues | 0.60 | 207.00 |
| Review of PrePetition Financings | 5.60 | 4,198.00 |
| Tax Issues | 10.90 | 6,408.50 |
| | 113.60 | $74,370.00 |

(–) REASONS FOR TASK HOUR ASSIGNMENTS

A       Task Hours Allocated By Fee Auditor

F       FINAL BILL

EXHIBIT I

ADMINISTRATIVE ACTIVITIES

Chadbourne & Parke LLP

| TIMEKEEPER NAME | HOURS | FEES |
|---|---|---|
| Lamb, H | 0.70 | 182.00 |
| Vazquez, F | 0.20 | 119.00 |
| | 0.90 | $301.00 |

| MATTER NAME | HOURS | FEES |
|---|---|---|
| Committee Meetings | 0.70 | 182.00 |
| Review of PrePetition Financings | 0.20 | 119.00 |
| | 0.90 | $301.00 |

EXHIBIT I  PAGE 1 of 3

EXHIBIT I

ADMINISTRATIVE ACTIVITIES

Chadbourne & Parke LLP

| DATE | TIMEKEEPER NAME | ENTRY HOURS | HOURS | FEES | TASK HOURS | ~ | | DESCRIPTION |
|------|-----------------|-------------|-------|------|------------|---|---|-------------|
| | | | | | | | | *MATTER NAME: Committee Meetings* |
| 03/23/09 | Lamb, H | 0.70 | 0.70 | 182.00 | | F | 1 | ATTENTION TO ARRANGEMENTS FOR MARCH 26 IN-PERSON COMMITTEE MEETING. |
| Mon | 1313446003/260 | | | | | | | |
| | | | | | | | | *MATTER NAME: Review of PrePetition Financings* |
| 04/09/09 | Vazquez, F | 0.60 | 0.20 | 119.00 | 0.30 | F | 1 | CONFERENCE WITH ZINK REGARDING DISCOVERY (.3): |
| Thu | 1313460019/474 | | | | 0.10 | F | 2 | E-MAIL TO HALL RE: VALUATION ENTITY DISCOVERY (0.1): |
| | | | | | 0.20 | F | 3 | REVIEW CONFLICT CHECK ISSUE (0.2). |
| Total | | | 0.90 | $301.00 | | | | |
| | Number of Entries: | 2 | | | | | | |

EXHIBIT I

ADMINISTRATIVE ACTIVITIES

Chadbourne & Parke LLP

## SUMMARY OF HOURS AND FEES BY INDIVIDUAL

| TIMEKEEPER NAME | HOURS | FEES |
|---|---|---|
| Lamb, H | 0.70 | 182.00 |
| Vazquez, F | 0.20 | 119.00 |
| | 0.90 | $301.00 |

## SUMMARY OF HOURS AND FEES BY MATTER

| MATTER NAME | HOURS | FEES |
|---|---|---|
| Committee Meetings | 0.70 | 182.00 |
| Review of PrePetition Financings | 0.20 | 119.00 |
| | 0.90 | $301.00 |

(-) REASONS FOR TASK HOUR ASSIGNMENTS

F        FINAL BILL

EXHIBIT I  PAGE 3 of 3

EXHIBIT J

CLERICAL ACTIVITIES

Chadbourne & Parke LLP

| TIMEKEEPER NAME | HOURS | FEES |
|---|---|---|
| Bava, D | 8.00 | 2,080.00 |
| Bradshaw, G | 1.00 | 345.00 |
| Chan, S | 11.60 | 2,842.00 |
| Lamb, H | 7.80 | 2,028.00 |
| Lederer, A | 0.50 | 62.50 |
| Porter, J | 3.80 | 1,501.00 |
| Schubeck, B | 6.30 | 756.00 |
| | 39.00 | $9,614.50 |

| MATTER NAME | HOURS | FEES |
|---|---|---|
| Asset Disposition/Sale | 11.80 | 2,921.00 |
| Bankruptcy General | 5.20 | 1,352.00 |
| Committee Meetings | 3.50 | 1,207.00 |
| Creditor Communications | 0.50 | 197.50 |
| DIP Financing | 0.90 | 355.50 |
| Fee/Retention Applications | 8.50 | 2,210.00 |
| Relief from Stay Issues | 1.00 | 345.00 |
| Review of PrePetition Financings | 7.60 | 1,026.50 |
| | 39.00 | $9,614.50 |

EXHIBIT J
CLERICAL ACTIVITIES
Chadbourne & Parke LLP

| DATE | TIMEKEEPER NAME | ENTRY HOURS | HOURS | FEES | TASK HOURS | ~ | | DESCRIPTION |
|------|----------------|-------------|-------|------|------------|---|---|-------------|
| 03/02/09 Mon | Schubeck, B 1313446019/656 | 1.20 | 1.20 | 144.00 | | F | 1 | MATTER NAME: Review of PrePetition Financings SEARCH FOR G. BRADSHAW TO FIND CERTAIN REQUESTED LAW JOURNAL ARTICLES. |
| 03/03/09 Tue | Porter, J 1313446003/211 | 1.10 | 0.80 | 316.00 | 0.30 0.80 | F F | 1 2 | MATTER NAME: Committee Meetings UPDATED PORTIONS OF THE CREDITOR COMMITTEE MINUTES (.3); ORGANIZED DOCUMENTS FROM PREVIOUS MEETINGS FOR THE FILES (.8). |
| 03/06/09 Fri | Lederer, A 1313446019/649 | 0.50 | 0.50 | 62.50 | | F | 1 | MATTER NAME: Review of PrePetition Financings RETRIEVED LAW REVIEW ARTICLES FOR G.BRADSHAW. |
| 03/06/09 Fri | Schubeck, B 1313446019/658 | 1.90 | 1.90 | 228.00 | | F | 1 | MATTER NAME: Review of PrePetition Financings SEARCH FOR G. BRADSHAW TO OBTAIN SPECIFIC ARTICLE RE FRAUDULENT TRANSFER LAWS. |
| 03/09/09 Mon | Schubeck, B 1313446019/659 | 3.20 | 3.20 | 384.00 | | F | 1 | MATTER NAME: Review of PrePetition Financings SEARCH FOR G. BRADSHAW FOR SPECIFIC ARTICLES ON FRAUDULENT TRANSFER LAWS. |
| 03/17/09 Tue | Chan, S 1313446008/49 | 0.80 | 0.80 | 196.00 | | F | 1 | MATTER NAME: Asset Disposition/Sale REVIEWED DOCUMENTS IN PROJECT FASTBALL DATA ROOM, DISTRIBUTED DOCUMENTS. |
| 03/18/09 Wed | Lamb, H 1313446010/426 | 2.80 | 1.80 | 468.00 | 1.00 1.80 | F F | 1 2 | MATTER NAME: Fee/Retention Applications DETAILED REVIEW OF COSTS INCURRED DURING SECOND MONTHLY FEE PERIOD (1); PREPARATION OF EXHIBITS TO SECOND MONTHLY FEE APPLICATION (1.8). |
| 03/24/09 Tue | Bava, D 1313446002/160 | 3.50 | 3.00 | 780.00 | 0.30 0.20 2.60 0.40 | F F F F | 1 2 3 4 | MATTER NAME: Bankruptcy General REVIEW AND ANALYSIS OF DOCKET SHEETS, INCLUDING NEIL DISTRICT COURT LITIGATION AND ADVERSARY PROCEEDING RE: DAILY CASE ACTIVITY (.30); REVIEW, REVISE AND FINALIZE CASE CALENDAR BASED ON CURRENT DOCKET ENTRIES (.20); DOWNLOAD ALL DEBTORS' SCHEDULES AND STATEMENTS OF FINANCIAL AFFAIRS (2.60); ORGANIZATION OF MATERIALS RE: MARCH 25TH HEARING (.40). |
| 03/24/09 Tue | Porter, J 1313446003/244 | 0.80 | 0.70 | 276.50 | 0.10 0.70 | F F | 1 2 | MATTER NAME: Committee Meetings FINALIZED COMMITTEE MEETING AGENDA (.1); COMPILED MATERIALS FOR THE 3/26 COMMITTEE MEETING (.7). |
| 03/25/09 Wed | Bava, D 1313446002/172 | 1.60 | 0.70 | 182.00 | 0.40 0.20 0.30 0.70 | F F F F | 1 2 3 4 | MATTER NAME: Bankruptcy General REVIEW AND ANALYSIS OF DOCKET SHEETS, INCLUDING NEIL DISTRICT COURT LITIGATION AND ADVERSARY PROCEEDING RE: DAILY CASE ACTIVITY (.40); REVIEW, REVISE AND FINALIZE CASE CALENDAR BASED ON CURRENT DOCKET ENTRIES (.20); POST CERTAIN MEMORANDA TO INTRALINKS (.30); PREPARE CD-ROMS OF SCHEDULES AND STATEMENTS FOR FINANCIAL ADVISORS (.70). |
| 03/25/09 Wed | Porter, J 1313446003/245 | 0.70 | 0.70 | 276.50 | | F | 1 | MATTER NAME: Committee Meetings ORGANIZED MATERIALS FOR COMMITTEE MEETING. |

~ See the last page of exhibit for explanation

EXHIBIT J

CLERICAL ACTIVITIES

Chadbourne & Parke LLP

| DATE | TIMEKEEPER NAME | ENTRY HOURS | HOURS | FEES | TASK HOURS | ~ | | DESCRIPTION |
|------|-----------------|-------------|-------|------|------------|---|---|-------------|
| 03/25/09 Wed | Porter, J 1313446004/283 | 0.50 | 0.50 | 197.50 | | F | 1 | MATTER NAME: Creditor Communications<br>CIRCULATED MEMORANDA AND OTHER DOCUMENTS TO THE COMMITTEE. |
| 03/26/09 Thu | Bava, D 1313446003/254 | 1.30 | 1.30 | 338.00 | 1.30 | F | 1 | MATTER NAME: Committee Meetings<br>ASSIST WITH PREPARING MATERIALS FOR CREDITORS COMMITTEE MEETING (1.30). |
| 03/26/09 Thu | Chan, S 1313446008/78 | 0.80 | 0.80 | 196.00 | | F | 1 | MATTER NAME: Asset Disposition/Sale<br>REVIEWED DOCUMENTS IN PROJECT FASTBALL DATA ROOM, DISTRIBUTED DOCUMENTS. |
| 03/27/09 Fri | Chan, S 1313446008/79 | 0.50 | 0.50 | 122.50 | | F | 1 | MATTER NAME: Asset Disposition/Sale<br>REVIEWED DOCUMENTS IN PROJECT FASTBALL DATA ROOM, DISTRIBUTED DOCUMENTS. |
| 03/27/09 Fri | Lamb, H 1313446010/441 | 0.80 | 0.80 | 208.00 | | F | 1 | MATTER NAME: Fee/Retention Applications<br>PREPARE EMAIL TO FEE EXAMINER ATTACHING FEE AND EXPENSE DETAIL IN REQUESTED FORMAT FOR FIRST MONTHLY FEE APPLICATION AND COMMITTEE'S FIRST EXPENSE REQUEST. |
| 03/31/09 Tue | Chan, S 1313446008/94 | 1.20 | 1.20 | 294.00 | | F | 1 | MATTER NAME: Asset Disposition/Sale<br>REVIEWED DOCUMENTS IN PROJECT FASTBALL DATA ROOM, DISTRIBUTED DOCUMENTS. |
| 03/31/09 Tue | Lamb, H 1313446010/443 | 1.30 | 1.30 | 338.00 | | F | 1 | MATTER NAME: Fee/Retention Applications<br>PREPARE COMMITTEE EXPENSE DETAIL IN EXCEL FORMAT AND GATHER SECOND MONTHLY FEE APPLICATION FEE/EXPENSE DETAIL FOR SUBMISSION TO EXAMINER. |
| 04/01/09 Wed | Chan, S 1313460008/3 | 1.30 | 1.30 | 318.50 | | F | 1 | MATTER NAME: Asset Disposition/Sale<br>REVIEWED DOCUMENTS IN PROJECT FASTBALL DATA ROOM, DISTRIBUTED RELEVANT DOCUMENTS. |
| 04/01/09 Wed | Porter, J 1313460005/277 | 1.80 | 0.70 | 276.50 | 0.70<br>1.10 | F<br>F | 1<br>2 | MATTER NAME: DIP Financing<br>COORDINATED RECEIPT AND DISTRIBUTION TO THE COMMITTEE'S PROFESSIONALS AND THE AUTHORIZED COMMITTEE MEMBERS THE BARCLAYS' FEE LETTERS (.7);<br>COORDINATED WITH MOELIS RE REVIEW OF DIP FEES (1.1) |
| 04/01/09 Wed | Porter, J 1313460008/16 | 4.60 | 0.20 | 79.00 | 0.10<br>1.00<br>0.20<br>3.30 | F<br>F<br>F<br>F | 1<br>2<br>3<br>4 | MATTER NAME: Asset Disposition/Sale<br>MEETING WITH M. ALPERT RE SUMMARY OF CALL WITH RICKETTS (.1);<br>REVISED RICKETTS CALL SUMMARY (1);<br>CIRCULATED CONFIDENTIALITY AGREEMENT BETWEEN THE COMMITTEE AND THE DEBTORS TO T. HALL (.2);<br>RESEARCH RE PRIOR SALES OF MLB FRANCHISES IN BANKRUPTCY (3.3). |
| 04/02/09 Thu | Chan, S 1313460008/1 | 0.50 | 0.50 | 122.50 | | F | 1 | MATTER NAME: Asset Disposition/Sale<br>REVIEWED DOCUMENTS IN PROJECT FASTBALL DATA ROOM, DISTRIBUTED DOCUMENTS. |
| 04/02/09 Thu | Porter, J 1313460005/287 | 0.60 | 0.20 | 79.00 | 0.40<br>0.20 | F<br>F | 1<br>2 | MATTER NAME: DIP Financing<br>REVISED LETTER TO SIDLEY RE SHARING OF INFORMATION (.4);<br>CIRCULATED DIP FEE LETTERS TO CERTAIN COMMITTEE MEMBERS (.2). |

~  See the last page of exhibit for explanation

EXHIBIT J

CLERICAL ACTIVITIES

Chadbourne & Parke LLP

| DATE | TIMEKEEPER NAME | ENTRY HOURS | HOURS | FEES | TASK HOURS | ~ | | DESCRIPTION |
|---|---|---|---|---|---|---|---|---|
| 04/06/09 Mon | Chan, S 1313460008/7 | 2.80 | 1.80 | 441.00 | 1.80 1.00 | F F | 1 2 | MATTER NAME: Asset Disposition/Sale REVIEWED DOCUMENTS IN PROJECT FASTBALL DATA ROOM AND PREPARED DOCUMENT SETS (1.8), PREPARED LIST OF MISSING SCHEDULES AND EXHIBITS (1.0). |
| 04/07/09 Tue | Chan, S 1313460008/12 | 1.80 | 1.00 | 245.00 | 1.00 0.80 | F F | 1 2 | MATTER NAME: Asset Disposition/Sale REVIEWED DOCUMENTS IN PROJECT FASTBALL DATA ROOM AND DISTRIBUTED DOCUMENTS (1.0), WORKED ON STATUS LIST OF SCHEDULES AND EXHIBITS (0.8). |
| 04/08/09 Wed | Chan, S 1313460008/21 | 3.00 | 2.00 | 490.00 | 2.00 1.00 | F F | 1 2 | MATTER NAME: Asset Disposition/Sale REVIEWED DOCUMENTS IN PROJECT FASTBALL DATA ROOM AND PREPARED DOCUMENT SETS (2.0), UPDATED STATUS LIST OF SCHEDULES AND EXHIBITS (1.0). |
| 04/15/09 Wed | Bava, D 1313460002/147 | 1.40 | 1.10 | 286.00 | 0.20 0.10 1.10 | F F F | 1 2 3 | MATTER NAME: Bankruptcy General REVIEW AND ANALYSIS OF DOCKET SHEETS, INCLUDING NEIL DISTRICT COURT LITIGATION AND ADVERSARY PROCEEDING RE: DAILY CASE ACTIVITY (.20); REVIEW, REVISE AND FINALIZE CASE CALENDAR BASED ON CURRENT DOCKET ENTRIES (.10); DOWNLOAD AMENDED SCHEDULES (1.10). |
| 04/16/09 Thu | Bava, D 1313460019/514 | 1.30 | 0.80 | 208.00 | 0.80 0.50 | F F | 1 2 | MATTER NAME: Review of PrePetition Financings REVIEW AND ANALYSIS OF ADDRESSES OBTAINED FOR DIRECTORS RE: CONFIRM RESULTS USING WESTLAW (.80); ASSIST F. VAZQUEZ WITH THE CREATION OF LETTERS TO DIRECTORS REGARDING DISCOVERY (.50). |
| 04/17/09 Fri | Chan, S 1313460008/40 | 0.70 | 0.70 | 171.50 | | F | 1 | MATTER NAME: Asset Disposition/Sale REVIEWED DOCUMENTS IN PROJECT FASTBALL DATA ROOM, DISTRIBUTED DOCUMENT. |
| 04/19/09 Sun | Lamb, H 1313460010/356 | 3.70 | 1.20 | 312.00 | 0.80 1.20 1.70 | F F F | 1 2 3 | MATTER NAME: Fee/Retention Applications REVIEW OF DAILY EXPENSE DETAIL IN CONNECTION WITH THIRD MONTHLY FEE APPLICATION (.8); PREPARATION OF EXHIBITS TO FEE APPLICATION (1.2) AND FINALIZE DRAFT OF MONTHLY FEE APPLICATION (1.7). |
| 04/20/09 Mon | Bava, D 1313460010/384 | 0.70 | 0.70 | 182.00 | 0.70 | F | 1 | MATTER NAME: Fee/Retention Applications RESEARCH, DOWNLOAD AND ORGANIZE QUARTERLY FEE APPLICATIONS FILED FOR ATTORNEYS (.70). |
| 04/20/09 Mon | Chan, S 1313460008/57 | 1.00 | 1.00 | 245.00 | | F | 1 | MATTER NAME: Asset Disposition/Sale REVIEWED DOCUMENTS IN PROJECT FASTBALL DATA ROOM, PREPARED DOCUMENT SET AND DISTRIBUTED DOCUMENTS. |
| 04/22/09 Wed | Bava, D 1313460002/165 | 0.80 | 0.40 | 104.00 | 0.20 0.10 0.10 0.40 | F F F F | 1 2 3 4 | MATTER NAME: Bankruptcy General REVIEW AND ANALYSIS OF DOCKET SHEETS, INCLUDING NEIL DISTRICT COURT LITIGATION AND ADVERSARY PROCEEDING RE: DAILY CASE ACTIVITY (.20); REVIEW, REVISE AND FINALIZE CASE CALENDAR BASED ON CURRENT DOCKET ENTRIES (.10); UPDATE INTRALINKS ADMINISTRATIVE INFORMATION RE: REVISED CONTACT LIST (.10); PREPARE DATA CDS RE: AMENDED SCHEDULES/STATEMENTS (.40). |
| 04/23/09 Thu | Bradshaw, G 1313460015/434 | 2.40 | 1.00 | 345.00 | 1.40 1.00 | F F | 1 2 | MATTER NAME: Relief from Stay Issues REVIEWED FILINGS OF 43 PRE-PETITION MEDIA-RELATED CASES (1.4): ARRANGED JOINDER FILING IN DELAWARE (1). |

~  See the last page of exhibit for explanation

EXHIBIT J

CLERICAL ACTIVITIES

Chadbourne & Parke LLP

| DATE | TIMEKEEPER NAME | ENTRY HOURS | HOURS | FEES | TASK HOURS | ~ | | DESCRIPTION |
|------|-----------------|-------------|-------|------|------------|---|---|-------------|
| | | | | | | | | MATTER NAME: Fee/Retention Applications |
| 04/27/09 | Lamb, H | 1.10 | 0.60 | 156.00 | 0.50 | F | 1 | FINALIZE THIRD MONTHY FEE APPLICATION IN ACCORDANCE WITH ATTORNEY COMMENTS (.5); |
| Mon | 1313460010/371 | | | | 0.60 | F | 2 | PREPARE FEE APPLICATION AND EXHIBITS FOR FILING (.6). |
| | | | | | | | | MATTER NAME: Fee/Retention Applications |
| 05/02/09 | Lamb, H | 0.80 | 0.70 | 182.00 | 0.10 | F | 1 | COORDINATE WITH M.KAPLAN (ACCOUNTING) ON FEE/EXPENSE DETAIL FOR THIRD MONTHLY FEE APPLICATION IN REQUIRED FORMAT (.1); |
| Sat | 1313474010/295 | | | | 0.40 | F | 2 | PREPARE EXCEL SUMMARY OF COMMITTEE'S EXPENSES IN THIRD EXPENSE APPLICATION (.4); |
| | | | | | 0.30 | F | 3 | DRAFT EMAIL TO EXAMINER WITH FEE AND EXPENSE DETAIL (.3). |
| | | | | | | | | MATTER NAME: Fee/Retention Applications |
| 05/19/09 | Lamb, H | 2.20 | 1.40 | 364.00 | 0.80 | F | 1 | FINALIZE DRAFT MONTHLY FEE STATEMENT (.8); |
| Tue | 1313474010/303 | | | | 1.40 | F | 2 | PREPARATION OF EXHIBITS TO FEE APPLICATION (1.4). |
| Total | | | 39.00 | $9,614.50 | | | | |
| Number of Entries: | 37 | | | | | | | |

EXHIBIT J

CLERICAL ACTIVITIES

Chadbourne & Parke LLP


SUMMARY OF HOURS AND FEES BY INDIVIDUAL

| TIMEKEEPER NAME | HOURS | FEES |
|---|---|---|
| Bava, D | 8.00 | 2,080.00 |
| Bradshaw, G | 1.00 | 345.00 |
| Chan, S | 11.60 | 2,842.00 |
| Lamb, H | 7.80 | 2,028.00 |
| Lederer, A | 0.50 | 62.50 |
| Porter, J | 3.80 | 1,501.00 |
| Schubeck, B | 6.30 | 756.00 |
| | 39.00 | $9,614.50 |

SUMMARY OF HOURS AND FEES BY MATTER

| MATTER NAME | HOURS | FEES |
|---|---|---|
| Asset Disposition/Sale | 11.80 | 2,921.00 |
| Bankruptcy General | 5.20 | 1,352.00 |
| Committee Meetings | 3.50 | 1,207.00 |
| Creditor Communications | 0.50 | 197.50 |
| DIP Financing | 0.90 | 355.50 |
| Fee/Retention Applications | 8.50 | 2,210.00 |
| Relief from Stay Issues | 1.00 | 345.00 |
| Review of PrePetition Financings | 7.60 | 1,026.50 |
| | 39.00 | $9,614.50 |

(-) REASONS FOR TASK HOUR ASSIGNMENTS

F    FINAL BILL

EXHIBIT L

Overtime Expenses

Chadbourne & Parke LLP

| DATE | INVOICE/ENTRY # | AMOUNT BILLED | DETAIL AMOUNT | EXHIBIT AMOUNT | DESCRIPTION |
|------|-----------------|---------------|---------------|----------------|-------------|
| Category: Carfare (Late Night/Weekends) | | | | | |
| 02/11/09 | 1313446002/217 | 54.06 | | 54.06 | MATTER NAME: 19804.002 - Bankruptcy General<br>CARFARE GIANNINI JOSEPH F. 49 W 49 ST HOBOKEN 0584132 440874<br> * 399Number of units: 1 |
| 03/04/09 | 1313446002/4 | 22.62 | | 22.62 | MATTER NAME: 19804.002 - Bankruptcy General<br>CARFARE - VENDOR: EDWARD CHIN- PETTY CASHIER TAXI 02/18 G. BRADSHAW<br> * 186Number of units: 1 |
| 03/04/09 | 1313446002/607 | 85.68 | | 85.68 | MATTER NAME: 19804.002 - Bankruptcy General<br>CARFARE VAZQUEZ FRANCISCO 49 W 49 ST PORT WASHINGTON 0583813 442764<br> * 789Number of units: 1 |
| 03/04/09 | 1313446002/6 | 21.50 | | 21.50 | MATTER NAME: 19804.002 - Bankruptcy General<br>CARFARE - VENDOR: EDWARD CHIN- PETTY CASHIER TAXI 02/28 G. BRADSHAW<br> * 188Number of units: 1 |
| 03/04/09 | 1313446002/5 | 11.20 | | 11.20 | MATTER NAME: 19804.002 - Bankruptcy General<br>CARFARE - VENDOR: EDWARD CHIN- PETTY CASHIER TAXI 02/24 G. BRADSHAW<br> * 187Number of units: 1 |
| 03/04/09 | 1313446002/3 | 10.80 | | 10.80 | MATTER NAME: 19804.002 - Bankruptcy General<br>CARFARE - VENDOR: EDWARD CHIN- PETTY CASHIER TAXI 02/17 G. BRADSHAW<br> * 185Number of units: 1 |
| 03/10/09 | 1313446002/608 | 51.00 | | 51.00 | MATTER NAME: 19804.002 - Bankruptcy General<br>CARFARE GIANNINI JOSEPH F 49 W 49 ST HOBOKEN 0623545 442764<br> * 790Number of units: 1 |
| 03/10/09 | 1313446002/874 | 25.50 | | 25.50 | MATTER NAME: 19804.002 - Bankruptcy General<br>CARFARE SMITH CHERYL 50 W 50 ST E 85 ST 0035703 443340<br> * 1056Number of units: 1 |
| 03/13/09 | 1313446002/133 | 17.52 | | 17.52 | MATTER NAME: 19804.002 - Bankruptcy General<br>CARFARE - VENDOR: EDWARD CHIN- PETTY CASHIER TAXI 03/10 J. PORTER<br> * 315Number of units: 1 |
| 03/13/09 | 1313446002/134 | 8.00 | | 8.00 | MATTER NAME: 19804.002 - Bankruptcy General<br>CARFARE - VENDOR: EDWARD CHIN- PETTY CASHIER TAXI 03/09 Y. YOO<br> * 316Number of units: 1 |
| 03/18/09 | 1313446002/875 | 23.15 | | 23.15 | MATTER NAME: 19804.002 - Bankruptcy General<br>CARFARE BETHEIL BLAKE 50 W 50 ST BLEECKER ST 0035746 444446<br> * 1057Number of units: 1 |
| 03/20/09 | 1313446002/302 | 39.00 | | 39.00 | MATTER NAME: 19804.002 - Bankruptcy General<br>CARFARE - VENDOR: EDWARD CHIN- PETTY CASHIER TAXIS 03/10 ,14 & 16 D. DEUTSCH<br> * 484Number of units: 1 |

EXHIBIT L  PAGE 1 of 13

EXHIBIT L

Overtime Expenses

Chadbourne & Parke LLP

| DATE | INVOICE/ENTRY # | AMOUNT BILLED | DETAIL AMOUNT | EXHIBIT AMOUNT | DESCRIPTION |
|------|-----------------|---------------|---------------|----------------|-------------|
| Category: Carfare (Late Night/Weekends) | | | | | |
| 03/20/09 | 1313446002/301 | 55.00 | | 55.00 | MATTER NAME: 19804.002 - Bankruptcy General<br>CARFARE - VENDOR: EDWARD CHIN- PETTY CASHIER TAXIS 02/26 ,28 , 03/03 ,04 & 09 D. DEUTSCH<br>* 483Number of units: 1 |
| 03/20/09 | 1313446002/299 | 10.00 | | 10.00 | MATTER NAME: 19804.002 - Bankruptcy General<br>CARFARE - VENDOR: EDWARD CHIN- PETTY CASHIER CAR ALLOW 03/11 A. WALKER<br>* 481Number of units: 1 |
| 03/26/09 | 1313446002/385 | 26.00 | | 26.00 | MATTER NAME: 19804.002 - Bankruptcy General<br>CARFARE - VENDOR: EDWARD CHIN- PETTY CASHIER TAXI 03/16 E. MARKSON<br>* 567Number of units: 1 |
| 04/06/09 | 1313460002/38 | 15.87 | | 15.87 | MATTER NAME: 19804.002 - Bankruptcy General<br>CARFARE - VENDOR: EDWARD CHIN- PETTY CASHIER TAXI 03/24 J. PORTER<br>* 220Number of units: 1 |
| 04/06/09 | 1313460002/39 | 9.00 | | 9.00 | MATTER NAME: 19804.002 - Bankruptcy General<br>CARFARE - VENDOR: EDWARD CHIN- PETTY CASHIER TAXI 03/31 G. BRADSHAW<br>* 221Number of units: 1 |
| 04/06/09 | 1313460002/40 | 8.00 | | 8.00 | MATTER NAME: 19804.002 - Bankruptcy General<br>CARFARE - VENDOR: EDWARD CHIN- PETTY CASHIER TAXI 04/02 H.M. LAMB<br>* 222Number of units: 1 |
| 04/06/09 | 1313460002/41 | 8.00 | | 8.00 | MATTER NAME: 19804.002 - Bankruptcy General<br>CARFARE - VENDOR: EDWARD CHIN- PETTY CASHIER TAXI 04/01 B. CARSON<br>* 223Number of units: 1 |
| 04/06/09 | 1313460002/42 | 8.00 | | 8.00 | MATTER NAME: 19804.002 - Bankruptcy General<br>CARFARE - VENDOR: EDWARD CHIN- PETTY CASHIER TAXI 04/02 R.M. LEDER<br>* 224Number of units: 1 |
| 04/16/09 | 1313460002/180 | 8.10 | | 8.10 | MATTER NAME: 19804.002 - Bankruptcy General<br>CARFARE - VENDOR: EDWARD CHIN- PETTY CASHIER TAXI 04/11 G. BRADSHAW<br>* 362Number of units: 1 |
| 04/23/09 | 1313460002/257 | 81.00 | | 81.00 | MATTER NAME: 19804.002 - Bankruptcy General<br>CARFARE - VENDOR: EDWARD CHIN- PETTY CASHIER TAXIS 03/18 ,19 ,21 ,24 ,28 & 31 D. DEUTSCH<br>* 439Number of units: 1 |
| 04/29/09 | 1313474002/539 | 77.83 | | 77.83 | MATTER NAME: 19804.002 - Bankruptcy General<br>CARFARE VAZQUEZ FRANCISCO 49 W 49 ST 2 BAY DR 0242739 448089<br>* 667Number of units: 1 |
| 04/30/09 | 1313460002/430 | 12.60 | | 12.60 | MATTER NAME: 19804.002 - Bankruptcy General<br>CARFARE - VENDOR: EDWARD CHIN- PETTY CASHIER TAXI 04/21 G. BRADSHAW<br>* 612Number of units: 1 |

EXHIBIT L  PAGE 2 of 13

EXHIBIT L

Overtime Expenses

Chadbourne & Parke LLP

| DATE | INVOICE/ENTRY # | AMOUNT BILLED | DETAIL AMOUNT | EXHIBIT AMOUNT | DESCRIPTION |
|------|-----------------|---------------|---------------|----------------|-------------|
| Category: Carfare (Late Night/Weekends) | | | | | |
| 04/30/09 | 1313460002/431 | 20.50 | | 20.50 | MATTER NAME: 19804.002 - Bankruptcy General<br>CARFARE - VENDOR: EDWARD CHIN- PETTY CASHIER TAXIS 04/25&26 G. BRADSHAW<br>* 613Number of units: 1 |
| 05/05/09 | 1313474002/614 | 77.83 | | 77.83 | MATTER NAME: 19804.002 - Bankruptcy General<br>CARFARE VAZQUEZ FRANCISCO 49 W 49 ST PORT WASHINGTON 0183639 448686<br>* 742Number of units: 1 |
| 05/07/09 | 1313474002/6 | 28.00 | | 28.00 | MATTER NAME: 19804.002 - Bankruptcy General<br>CARFARE - VENDOR: EDWARD CHIN- PETTY CASHIER TAXIS 04/04 D. DEUTSCH<br>* 134Number of units: 1 |
| 05/07/09 | 1313474002/7 | 23.00 | | 23.00 | MATTER NAME: 19804.002 - Bankruptcy General<br>CARFARE - VENDOR: EDWARD CHIN- PETTY CASHIER TAXIS & MTA 04/19 ,20&28 D. DEUTSCH<br>* 135Number of units: 1 |
| 05/07/09 | 1313474002/8 | 45.00 | | 45.00 | MATTER NAME: 19804.002 - Bankruptcy General<br>CARFARE - VENDOR: EDWARD CHIN- PETTY CASHIER TAXIS 04/08 ,15 ,19&21 D. DEUTSCH<br>* 136Number of units: 1 |
| 05/07/09 | 1313474002/9 | 43.00 | | 43.00 | MATTER NAME: 19804.002 - Bankruptcy General<br>CARFARE - VENDOR: EDWARD CHIN- PETTY CASHIER TAXIS 04/22 ,23 ,25&27 D. DEUTSCH<br>* 137Number of units: 1 |
| 05/12/09 | 1313474002/615 | 77.83 | | 77.83 | MATTER NAME: 19804.002 - Bankruptcy General<br>CARFARE VAZQUEZ FRANCISCO 49 W 49 ST PORT WASHINGTON 0243500 448686<br>* 743Number of units: 1 |
| 05/20/09 | 1313474002/449 | 40.00 | | 40.00 | MATTER NAME: 19804.002 - Bankruptcy General<br>CARFARE - VENDOR: EDWARD CHIN- PETTY CASHIER PARKING 05/03 T. ZINK<br>* 577Number of units: 1 |
| 05/20/09 | 1313474002/448 | 17.60 | | 17.60 | MATTER NAME: 19804.002 - Bankruptcy General<br>CARFARE - VENDOR: EDWARD CHIN- PETTY CASHIER TAXI 05/12 J. PORTER<br>* 576Number of units: 1 |
| 05/29/09 | 1313474002/624 | 10.00 | | 10.00 | MATTER NAME: 19804.002 - Bankruptcy General<br>CARFARE - VENDOR: EDWARD CHIN- PETTY CASHIER CAR ALLOW 05/23 C. NASEF<br>* 752Number of units: 1 |
| 05/29/09 | 1313474002/623 | 40.00 | | 40.00 | MATTER NAME: 19804.002 - Bankruptcy General<br>CARFARE - VENDOR: EDWARD CHIN- PETTY CASHIER PARKING 05/17 T. ZINK<br>* 751Number of units: 1 |
| 05/29/09 | 1313474002/625 | 10.00 | | 10.00 | MATTER NAME: 19804.002 - Bankruptcy General<br>CARFARE - VENDOR: EDWARD CHIN- PETTY CASHIER CAR ALLOW 005/26 A. WALKER<br>* 753Number of units: 1 |

EXHIBIT L  PAGE 3 of 13

EXHIBIT L

Overtime Expenses

Chadbourne & Parke LLP

| DATE | INVOICE/ENTRY # | AMOUNT BILLED | DETAIL AMOUNT | EXHIBIT AMOUNT | DESCRIPTION |
|------|-----------------|---------------|---------------|----------------|-------------|
| Category: Carfare (Late Night/Weekends) | | | | | |
| Carfare (Late Night/Weekends): | | $1,122.19 | | $1,122.19 | |
| Category: Late Night/Weekend Meals | | | | | |
| 01/31/09 | 1313460002/355 | 23.04 | | 23.04 | MATTER NAME: 19804.002 - Bankruptcy General<br>MEALS - VENDOR: SEAMLESSWEB PROFESSIONAL YOO, YOUNG 1/29/09 CITY OF BALUCHI INDIAN FOOD<br>* 537Number of units: 1 |
| 01/31/09 | 1313460002/356 | 30.95 | | 30.95 | MATTER NAME: 19804.002 - Bankruptcy General<br>MEALS - VENDOR: SEAMLESSWEB PROFESSIONAL YOO, YOUNG 1/28/09 CITY OF BALUCHI INDIAN FOOD<br>* 538Number of units: 1 |
| 02/06/09 | 1313460002/358 | 22.15 | | 22.15 | MATTER NAME: 19804.002 - Bankruptcy General<br>MEALS - VENDOR: SEAMLESSWEB PROFESSIONAL GIANNINI, JOSEPH 2/4/09 ENERGY KITCHEN<br>* 540Number of units: 1 |
| 02/06/09 | 1313460002/359 | 20.80 | | 20.80 | MATTER NAME: 19804.002 - Bankruptcy General<br>MEALS - VENDOR: SEAMLESSWEB PROFESSIONAL GIANNINI, JOSEPH 2/3/09 ENERGY KITCHEN<br>* 541Number of units: 1 |
| 02/06/09 | 1313460002/357 | 20.66 | | 20.66 | MATTER NAME: 19804.002 - Bankruptcy General<br>MEALS - VENDOR: SEAMLESSWEB PROFESSIONAL GIANNINI, JOSEPH 2/6/09 ENERGY KITCHEN<br>* 539Number of units: 1 |
| 02/09/09 | 1313460002/337 | 31.00 | | 31.00 | MATTER NAME: 19804.002 - Bankruptcy General<br>MEALS NAMES OF DINERS: BRADSHAW, GILBERT REFERENCE NO: 107980746 NAME OF RESTAURANT: KOREA PALACE APPROVED BY: GILBERT BRADSHAW<br>* 519Number of units: 1 |
| 02/10/09 | 1313460002/336 | 25.12 | | 25.12 | MATTER NAME: 19804.002 - Bankruptcy General<br>MEALS NAMES OF DINERS: GIANNINI, JOSEPH REFERENCE NO: 108090405 NAME OF RESTAURANT: ENERGY KITCHEN (2ND AVE) APPROVED BY: JOSEPH GIANNINI<br>* 518Number of units: 1 |
| 02/10/09 | 1313460002/338 | 27.07 | | 27.07 | MATTER NAME: 19804.002 - Bankruptcy General<br>MEALS NAMES OF DINERS: BRADSHAW, GILBERT REFERENCE NO: 108097080 NAME OF RESTAURANT: CHOPT (56TH & PARK) APPROVED BY: GILBERT BRADSHAW<br>* 520Number of units: 1 |
| 02/11/09 | 1313460002/334 | 19.52 | | 19.52 | MATTER NAME: 19804.002 - Bankruptcy General<br>MEALS NAMES OF DINERS: TOWERS, MEGHAN REFERENCE NO: 108211896 NAME OF RESTAURANT: BETTER BURGER APPROVED BY: MEGHAN TOWERS<br>* 516Number of units: 1 |
| 02/11/09 | 1313460002/335 | 28.92 | | 28.92 | MATTER NAME: 19804.002 - Bankruptcy General<br>MEALS NAMES OF DINERS: DEUTSCH, DOUGLAS REFERENCE NO: 108208101 NAME OF RESTAURANT: BURGER HEAVEN (49TH ST.) APPROVED BY: DOUGLAS DEUTSCH<br>* 517Number of units: 1 |

EXHIBIT L  PAGE 4 of 13

EXHIBIT L

Overtime Expenses

Chadbourne & Parke LLP

| DATE | INVOICE/ENTRY # | AMOUNT BILLED | DETAIL AMOUNT | EXHIBIT AMOUNT | DESCRIPTION |
|---|---|---|---|---|---|
| Category: Late Night/Weekend Meals | | | | | |
| 02/11/09 | 1313460002/339 | 31.03 | | 31.03 | MATTER NAME: 19804.002 - Bankruptcy General<br>MEALS NAMES OF DINERS: BRADSHAW, GILBERT REFERENCE NO: 108212760 NAME OF RESTAURANT: WONDEE SIAM II APPROVED BY: GILBERT BRADSHAW<br>* 521Number of units: 1 |
| 02/13/09 | 1313460002/354 | 30.95 | | 30.95 | MATTER NAME: 19804.002 - Bankruptcy General<br>MEALS - VENDOR: SEAMLESSWEB PROFESSIONAL YOO, YOUNG 2/09/09 CITY OF BALUCHI INDIAN FOOD<br>* 536Number of units: 1 |
| 02/16/09 | 1313460002/368 | 30.81 | | 30.81 | MATTER NAME: 19804.002 - Bankruptcy General<br>MEALS NAMES OF DINERS: BRADSHAW, GILBERT REFERENCE NO: 108567096 NAME OF RESTAURANT: GUANTANAMERA APPROVED BY: GILBERT BRADSHAW<br>* 550Number of units: 1 |
| 02/17/09 | 1313460002/393 | 27.58 | | 27.58 | MATTER NAME: 19804.002 - Bankruptcy General<br>MEALS - VENDOR: SEAMLESSWEB PROFESSIONAL YOO, YOUNG 2/17/09 CITY OF BALUCHI INDIAN FOOD<br>* 575Number of units: 1 |
| 02/17/09 | 1313460002/370 | 30.80 | | 30.80 | MATTER NAME: 19804.002 - Bankruptcy General<br>MEALS NAMES OF DINERS: BRADSHAW, GILBERT REFERENCE NO: 108671301 NAME OF RESTAURANT: KIKU JAPANESE RESTAURANT TH) APPROVED BY: GILBERT BRADSHAW<br>* 552Number of units: 1 |
| 02/18/09 | 1313460002/367 | 28.82 | | 28.82 | MATTER NAME: 19804.002 - Bankruptcy General<br>MEALS NAMES OF DINERS: BRADSHAW, GILBERT REFERENCE NO: 108784737 NAME OF RESTAURANT: MY MOST FAVORITE DESSERT APPROVED BY: GILBERT BRADSHAW<br>* 549Number of units: 1 |
| 02/19/09 | 1313460002/366 | 26.89 | | 26.89 | MATTER NAME: 19804.002 - Bankruptcy General<br>MEALS NAMES OF DINERS: DEUTSCH, DOUGLAS REFERENCE NO: 108893991 NAME OF RESTAURANT: BURGER HEAVEN (49TH ST.) APPROVED BY: DOUGLAS DEUTSCH<br>* 548Number of units: 1 |
| 02/21/09 | 1313460002/369 | 30.71 | | 30.71 | MATTER NAME: 19804.002 - Bankruptcy General<br>MEALS NAMES OF DINERS: BRADSHAW, GILBERT REFERENCE NO: 109065933 NAME OF RESTAURANT: 1 VIZIO APPROVED BY: GILBERT BRADSHAW<br>* 551Number of units: 1 |
| 02/23/09 | 1313460002/249 | 30.65 | | 30.65 | MATTER NAME: 19804.002 - Bankruptcy General<br>MEALS NAMES OF DINERS: BRADSHAW, GILBERT REFERENCE NO: 109208625 NAME OF RESTAURANT: 28 SCOTT S FOOD (THE DELI) APPROVED BY: GILBERT BRADSHAW<br>* 431Number of units: 1 |
| 02/23/09 | 1313460002/248 | 27.18 | | 27.18 | MATTER NAME: 19804.002 - Bankruptcy General<br>MEALS NAMES OF DINERS: GAYDA, ROBERT REFERENCE NO: 109211538 NAME OF RESTAURANT: FUJI JAPANESE APPROVED BY: ROBERT GAYDA<br>* 430Number of units: 1 |

EXHIBIT L  PAGE 5 of 13

EXHIBIT L

Overtime Expenses

Chadbourne & Parke LLP

| DATE | INVOICE/ENTRY # | AMOUNT BILLED | DETAIL AMOUNT | EXHIBIT AMOUNT | DESCRIPTION |
|------|-----------------|---------------|---------------|----------------|-------------|
| Category: Late Night/Weekend Meals | | | | | |
| 02/24/09 | 1313460002/250 | 31.01 | | 31.01 | MATTER NAME: 19804.002 - Bankruptcy General<br>MEALS NAMES OF DINERS: BRADSHAW, GILBERT REFERENCE NO: 109340073 NAME OF RESTAURANT: BROTHER JIMMY`S (GRAND AL) APPROVED BY: GILBERT BRADSHAW<br>*  432Number of units: 1 |
| 03/02/09 | 1313460002/253 | 30.45 | | 30.45 | MATTER NAME: 19804.002 - Bankruptcy General<br>MEALS NAMES OF DINERS: BRADSHAW, GILBERT REFERENCE NO: 109883862 NAME OF RESTAURANT: CHOPT (56TH & PARK) APPROVED BY: GILBERT BRADSHAW<br>*  435Number of units: 1 |
| 03/03/09 | 1313460002/252 | 30.98 | | 30.98 | MATTER NAME: 19804.002 - Bankruptcy General<br>MEALS NAMES OF DINERS: BRADSHAW, GILBERT REFERENCE NO: 110008407 NAME OF RESTAURANT: AKI SUSHI APPROVED BY: GILBERT BRADSHAW<br>*  434Number of units: 1 |
| 03/03/09 | 1313460002/251 | 22.34 | | 22.34 | MATTER NAME: 19804.002 - Bankruptcy General<br>MEALS NAMES OF DINERS: DEUTSCH, DOUGLAS REFERENCE NO: 110016147 NAME OF RESTAURANT: BURGER HEAVEN (49TH ST.) APPROVED BY: DOUGLAS DEUTSCH<br>*  433Number of units: 1 |
| 03/04/09 | 1313446002/1 | 26.97 | | 26.97 | MATTER NAME: 19804.002 - Bankruptcy General<br>MEALS - VENDOR: EDWARD CHIN- PETTY CASHIER MEAL WORKED WEEKEND 02/21 G. BRADSHAW<br>*  183Number of units: 1 |
| 03/04/09 | 1313446002/2 | 30.00 | | 30.00 | MATTER NAME: 19804.002 - Bankruptcy General<br>MEALS - VENDOR: EDWARD CHIN- PETTY CASHIER MEAL WORKED LATE 02/26 G. BRADSHAW<br>*  184Number of units: 1 |
| 03/04/09 | 1313460002/255 | 30.87 | | 30.87 | MATTER NAME: 19804.002 - Bankruptcy General<br>MEALS NAMES OF DINERS: BRADSHAW, GILBERT REFERENCE NO: 110163474 NAME OF RESTAURANT: WONDEE SIAM II APPROVED BY: GILBERT BRADSHAW<br>*  437Number of units: 1 |
| 03/04/09 | 1313460002/254 | 18.96 | | 18.96 | MATTER NAME: 19804.002 - Bankruptcy General<br>MEALS NAMES OF DINERS: VAZQUEZ, FRANCISCO REFERENCE NO: 110153811 NAME OF RESTAURANT: CHEF YU APPROVED BY: FRANCISCO VAZQUEZ<br>*  436Number of units: 1 |
| 03/09/09 | 1313460002/392 | 27.07 | | 27.07 | MATTER NAME: 19804.002 - Bankruptcy General<br>MEALS - VENDOR: SEAMLESSWEB PROFESSIONAL YOO, YOUNG 3/9/09 CITY OF BALUCHI INDIAN FOOD<br>*  574Number of units: 1 |
| 03/09/09 | 1313460002/365 | 30.96 | | 30.96 | MATTER NAME: 19804.002 - Bankruptcy General<br>MEALS NAMES OF DINERS: BRADSHAW, GILBERT REFERENCE NO: 110566476 NAME OF RESTAURANT: 28 SCOTT`S FOOD (THE DELI) APPROVED BY: GILBERT BRADSHAW<br>*  547Number of units: 1 |
| | | | | | MATTER NAME: 19804.002 - Bankruptcy General |

EXHIBIT L  PAGE 6 of 13

EXHIBIT L

Overtime Expenses

Chadbourne & Parke LLP

| DATE | INVOICE/ENTRY # | AMOUNT BILLED | DETAIL AMOUNT | EXHIBIT AMOUNT | DESCRIPTION |
|------|-----------------|---------------|---------------|----------------|-------------|
| Category: Late Night/Weekend Meals | | | | | |
| 03/10/09 | 1313460002/361 | 15.97 | | 15.97 | MATTER NAME: 19804.002 - Bankruptcy General<br>MEALS NAMES OF DINERS: PORTER, JASON REFERENCE NO: 110663118 NAME OF RESTAURANT: CAFE SPICE EXPRESS APPROVED BY: JASON PORTER<br>* 543Number of units: 1 |
| 03/10/09 | 1313460002/363 | 31.00 | | 31.00 | MATTER NAME: 19804.002 - Bankruptcy General<br>MEALS NAMES OF DINERS: BRADSHAW, GILBERT REFERENCE NO: 110678727 NAME OF RESTAURANT: 28 SCOTT S FOOD (THE DELI) APPROVED BY: GILBERT BRADSHAW<br>* 545Number of units: 1 |
| 03/10/09 | 1313460002/364 | 26.06 | | 26.06 | MATTER NAME: 19804.002 - Bankruptcy General<br>MEALS NAMES OF DINERS: GIANNINI, JOSEPH REFERENCE NO: 110689680 NAME OF RESTAURANT: PITA GRILL OF HELL S KITCHEN APPROVED BY: JOSEPH GIANNINI<br>* 546Number of units: 1 |
| 03/11/09 | 1313460002/362 | 30.83 | | 30.83 | MATTER NAME: 19804.002 - Bankruptcy General<br>MEALS NAMES OF DINERS: BRADSHAW, GILBERT REFERENCE NO: 110799438 NAME OF RESTAURANT: JUNIOR S (BROADWAY) APPROVED BY: GILBERT BRADSHAW<br>* 544Number of units: 1 |
| 03/12/09 | 1313460002/360 | 30.21 | | 30.21 | MATTER NAME: 19804.002 - Bankruptcy General<br>MEALS NAMES OF DINERS: DEUTSCH, DOUGLAS REFERENCE NO: 110908563 NAME OF RESTAURANT: BURGER HEAVEN (49TH ST.) APPROVED BY: DOUGLAS DEUTSCH<br>* 542Number of units: 1 |
| 03/13/09 | 1313446002/132 | 1.80 | | 1.80 | MATTER NAME: 19804.002 - Bankruptcy General<br>MEALS - VENDOR: EDWARD CHIN- PETTY CASHIER MEAL WORKED LATE 03/05 G. BRADSHAW<br>* 314Number of units: 1 |
| 03/13/09 | 1313446002/131 | 25.00 | | 25.00 | MATTER NAME: 19804.002 - Bankruptcy General<br>MEALS - VENDOR: EDWARD CHIN- PETTY CASHIER MEAL WORKED LATE 03/05 G. BRADSHAW<br>* 313Number of units: 1 |
| 03/16/09 | 1313446002/883 | 11.21 | | 11.21 | MATTER NAME: 19804.002 - Bankruptcy General<br>MEALS NAMES OF DINERS: DYE, BONNIE REFERENCE NO: 111209037 NAME OF RESTAURANT: CHOPT (56TH & PARK) APPROVED BY: BONNIE DYE<br>* 1065Number of units: 1 |
| 03/17/09 | 1313446002/882 | 27.34 | | 27.34 | MATTER NAME: 19804.002 - Bankruptcy General<br>MEALS NAMES OF DINERS: DYE, BONNIE REFERENCE NO: 111314535 NAME OF RESTAURANT: TONY S SUSHI & GRILL APPROVED BY: BONNIE DYE<br>* 1064Number of units: 1 |
| 03/18/09 | 1313446002/881 | 28.26 | | 28.26 | MATTER NAME: 19804.002 - Bankruptcy General<br>MEALS NAMES OF DINERS: BETHEIL, BLAKE REFERENCE NO: 111450489 NAME OF RESTAURANT: DIVINE BAR WEST APPROVED BY: BLAKE BETHEIL<br>* 1063Number of units: 1 |

EXHIBIT L  PAGE 7 of 13

EXHIBIT L

Overtime Expenses

Chadbourne & Parke LLP

| DATE | INVOICE/ENTRY # | AMOUNT BILLED | DETAIL AMOUNT | EXHIBIT AMOUNT | DESCRIPTION |
|------|-----------------|---------------|---------------|----------------|-------------|
| Category: Late Night/Weekend Meals | | | | | |
| 03/18/09 | 1313446002/884 | 30.83 | | 30.83 | *MATTER NAME: 19804.002 - Bankruptcy General* <br> MEALS NAMES OF DINERS: BRADSHAW, GILBERT REFERENCE NO: 111438528 NAME OF RESTAURANT: SIAM GRILL APPROVED BY: GILBERT BRADSHAW <br> * 1066Number of units: 1 |
| 03/19/09 | 1313446002/880 | 23.24 | | 23.24 | *MATTER NAME: 19804.002 - Bankruptcy General* <br> MEALS NAMES OF DINERS: DEUTSCH, DOUGLAS REFERENCE NO: 111540168 NAME OF RESTAURANT: BURGER HEAVEN (49TH ST.) APPROVED BY: DOUGLAS DEUTSCH <br> * 1062Number of units: 1 |
| 03/19/09 | 1313446002/885 | 29.94 | | 29.94 | *MATTER NAME: 19804.002 - Bankruptcy General* <br> MEALS NAMES OF DINERS: BRADSHAW, GILBERT REFERENCE NO: 111546123 NAME OF RESTAURANT: GUANTANAMERA APPROVED BY: GILBERT BRADSHAW <br> * 1067Number of units: 1 |
| 03/20/09 | 1313446002/297 | 33.97 | | 33.97 | *MATTER NAME: 19804.002 - Bankruptcy General* <br> MEALS - VENDOR: EDWARD CHIN- PETTY CASHIER MEALS WORKED LATE & WEEKEND 02/26 ,28 & 03/09 D. DEUTSCH <br> * 479Number of units: 1 |
| 03/20/09 | 1313446002/298 | 49.59 | | 49.59 | *MATTER NAME: 19804.002 - Bankruptcy General* <br> MEALS - VENDOR: EDWARD CHIN- PETTY CASHIER MEALS WORKED LATE & WEEKEND 03/04 ,05 ,10 ,12 & 14 D. DEUTSCH <br> * 480Number of units: 1 |
| 03/24/09 | 1313446002/877 | 21.28 | | 21.28 | *MATTER NAME: 19804.002 - Bankruptcy General* <br> MEALS NAMES OF DINERS: PORTER, JASON REFERENCE NO: 111963006 NAME OF RESTAURANT: GOOD HEALTH BURGERS APPROVED BY: JASON PORTER <br> * 1059Number of units: 1 |
| 03/24/09 | 1313446002/876 | 25.79 | | 25.79 | *MATTER NAME: 19804.002 - Bankruptcy General* <br> MEALS NAMES OF DINERS: DEUTSCH, DOUGLAS REFERENCE NO: 111943116 NAME OF RESTAURANT: BURGER HEAVEN (49TH ST.) APPROVED BY: DOUGLAS DEUTSCH <br> * 1058Number of units: 1 |
| 03/31/09 | 1313446002/878 | 26.05 | | 26.05 | *MATTER NAME: 19804.002 - Bankruptcy General* <br> MEALS NAMES OF DINERS: DEUTSCH, DOUGLAS REFERENCE NO: 112591554 NAME OF RESTAURANT: BURGER HEAVEN (49TH ST.) APPROVED BY: DOUGLAS DEUTSCH <br> * 1060Number of units: 1 |
| 03/31/09 | 1313446002/879 | 23.23 | | 23.23 | *MATTER NAME: 19804.002 - Bankruptcy General* <br> MEALS NAMES OF DINERS: PORTER, JASON REFERENCE NO: 112601832 NAME OF RESTAURANT: CAFE SPICE EXPRESS APPROVED BY: JASON PORTER <br> * 1061Number of units: 1 |
| 04/06/09 | 1313460002/36 | 24.50 | | 24.50 | *MATTER NAME: 19804.002 - Bankruptcy General* <br> MEALS - VENDOR: EDWARD CHIN- PETTY CASHIER MEAL WORKED LATE 03/30 G. BRADSHAW <br> * 218Number of units: 1 |

EXHIBIT L  PAGE 8 of 13

EXHIBIT L

Overtime Expenses

Chadbourne & Parke LLP

| DATE | INVOICE/ENTRY # | AMOUNT BILLED | DETAIL AMOUNT | EXHIBIT AMOUNT | DESCRIPTION |
|------|-----------------|---------------|---------------|----------------|-------------|
| Category: Late Night/Weekend Meals | | | | | |
| 04/06/09 | 1313460002/36 | | | | *MATTER NAME: 19804.002 - Bankruptcy General* |
| 04/06/09 | 1313460002/37 | 22.50 | | 22.50 | *MATTER NAME: 19804.002 - Bankruptcy General*<br>MEALS - VENDOR: EDWARD CHIN- PETTY CASHIER MEAL WORKED LATE 03/31 G. BRADSHAW<br>*  219Number of units: 1 |
| 04/06/09 | 1313460002/35 | 24.50 | | 24.50 | *MATTER NAME: 19804.002 - Bankruptcy General*<br>MEALS - VENDOR: EDWARD CHIN- PETTY CASHIER MEAL WORKED WEEKEND 03/28 G. BRADSHAW<br>*  217Number of units: 1 |
| 04/15/09 | 1313460002/394 | 27.41 | | 27.41 | *MATTER NAME: 19804.002 - Bankruptcy General*<br>MEALS NAMES OF DINERS: BRADSHAW, GILBERT REFERENCE NO: 113900631 NAME OF RESTAURANT: TROY TURKISH GRILL APPROVED BY: GILBERT BRADSHAW<br>*  576Number of units: 1 |
| 04/17/09 | 1313460002/395 | 29.83 | | 29.83 | *MATTER NAME: 19804.002 - Bankruptcy General*<br>MEALS NAMES OF DINERS: BRADSHAW, GILBERT REFERENCE NO: 114104604 NAME OF RESTAURANT: BOMBAY EXPRESS APPROVED BY: GILBERT BRADSHAW<br>*  577Number of units: 1 |
| 04/21/09 | 1313460002/510 | 29.54 | | 29.54 | *MATTER NAME: 19804.002 - Bankruptcy General*<br>MEALS NAMES OF DINERS: BRADSHAW, GILBERT REFERENCE NO: 114418074 NAME OF RESTAURANT: 28 SCOTT S FOOD (THE DELI) APPROVED BY: GILBERT BRADSHAW<br>*  692Number of units: 1 |
| 04/22/09 | 1313460002/508 | 30.66 | | 30.66 | *MATTER NAME: 19804.002 - Bankruptcy General*<br>MEALS NAMES OF DINERS: BRADSHAW, GILBERT REFERENCE NO: 114520398 NAME OF RESTAURANT: 28 SCOTT S FOOD (THE DELI) APPROVED BY: GILBERT BRADSHAW<br>*  690Number of units: 1 |
| 04/23/09 | 1313460002/256 | 43.96 | | 43.96 | *MATTER NAME: 19804.002 - Bankruptcy General*<br>MEALS - VENDOR: EDWARD CHIN- PETTY CASHIER MEALS WORKED LATE 03/17 ,21 ,23 & 28 D. DEUTSCH<br>*  438Number of units: 1 |
| 04/23/09 | 1313460002/507 | 26.28 | | 26.28 | *MATTER NAME: 19804.002 - Bankruptcy General*<br>MEALS NAMES OF DINERS: DEUTSCH, DOUGLAS REFERENCE NO: 114630183 NAME OF RESTAURANT: BURGER HEAVEN (49TH ST.) APPROVED BY: DOUGLAS DEUTSCH<br>*  689Number of units: 1 |
| 04/25/09 | 1313460002/509 | 30.83 | | 30.83 | *MATTER NAME: 19804.002 - Bankruptcy General*<br>MEALS NAMES OF DINERS: BRADSHAW, GILBERT REFERENCE NO: 114763650 NAME OF RESTAURANT: ENERGY KITCHEN (2ND AVE) APPROVED BY: GILBERT BRADSHAW<br>*  691Number of units: 1 |
| 04/27/09 | 1313460002/540 | 29.00 | | 29.00 | *MATTER NAME: 19804.002 - Bankruptcy General*<br>MEALS NAMES OF DINERS: BRADSHAW, GILBERT REFERENCE NO: 114928002 NAME OF RESTAURANT: ENERGY KITCHEN (2ND AVE) APPROVED BY: GILBERT BRADSHAW<br>*  722Number of units: 1 |

EXHIBIT L  PAGE 9 of 13

EXHIBIT L

Overtime Expenses

Chadbourne & Parke LLP

| DATE | INVOICE/ENTRY # | AMOUNT BILLED | DETAIL AMOUNT | EXHIBIT AMOUNT | DESCRIPTION |
|------|-----------------|---------------|---------------|----------------|-------------|
| Category: Late Night/Weekend Meals | | | | | |
| 04/27/09 | 1313460002/540 | | | | *MATTER NAME: 19804.002 - Bankruptcy General* |
| 04/28/09 | 1313460002/541 | 13.18 | | 13.18 | *MATTER NAME: 19804.002 - Bankruptcy General*<br>MEALS NAMES OF DINERS: DYE, BONNIE REFERENCE NO: 115028400 NAME OF RESTAURANT: CHOPT (56TH & PARK) APPROVED BY: BONNIE DYE<br>* 723Number of units: 1 |
| 04/29/09 | 1313460002/542 | 18.96 | | 18.96 | *MATTER NAME: 19804.002 - Bankruptcy General*<br>MEALS NAMES OF DINERS: VAZQUEZ, FRANCISCO REFERENCE NO: 115167405 NAME OF RESTAURANT: CHEF YU APPROVED BY: FRANCISCO VAZQUEZ<br>* 724Number of units: 1 |
| 04/30/09 | 1313460002/428 | 24.00 | | 24.00 | *MATTER NAME: 19804.002 - Bankruptcy General*<br>MEALS - VENDOR: EDWARD CHIN- PETTY CASHIER MEAL WORKED LATE 04/23 G. BRADSHAW<br>* 610Number of units: 1 |
| 04/30/09 | 1313460002/429 | 7.69 | | 7.69 | *MATTER NAME: 19804.002 - Bankruptcy General*<br>MEALS - VENDOR: EDWARD CHIN- PETTY CASHIER MEAL WORKED WEEKEND 04/25 G. BRADSHAW<br>* 611Number of units: 1 |
| 05/05/09 | 1313474002/351 | 17.57 | | 17.57 | *MATTER NAME: 19804.002 - Bankruptcy General*<br>MEALS NAMES OF DINERS: DYE, BONNIE REFERENCE NO: 115670421 NAME OF RESTAURANT: CHOPT (56TH & PARK) APPROVED BY: BONNIE DYE<br>* 479Number of units: 1 |
| 05/05/09 | 1313474002/349 | 30.95 | | 30.95 | *MATTER NAME: 19804.002 - Bankruptcy General*<br>MEALS NAMES OF DINERS: BRADSHAW, GILBERT REFERENCE NO: 115671897 NAME OF RESTAURANT: MARIACHI'S APPROVED BY: GILBERT BRADSHAW<br>* 477Number of units: 1 |
| 05/06/09 | 1313474002/356 | 25.44 | | 25.44 | *MATTER NAME: 19804.002 - Bankruptcy General*<br>MEALS NAMES OF DINERS: BRADSHAW, GILBERT REFERENCE NO: 115779411 NAME OF RESTAURANT: HAWAIIAN ISLAND GRILL APPROVED BY: GILBERT BRADSHAW<br>* 484Number of units: 1 |
| 05/06/09 | 1313474002/354 | 30.11 | | 30.11 | *MATTER NAME: 19804.002 - Bankruptcy General*<br>MEALS NAMES OF DINERS: DYE, BONNIE REFERENCE NO: 115788807 NAME OF RESTAURANT: DERVISH RESTAURANT APPROVED BY: BONNIE DYE<br>* 482Number of units: 1 |
| 05/07/09 | 1313474002/3 | 50.58 | | 50.58 | *MATTER NAME: 19804.002 - Bankruptcy General*<br>MEALS - VENDOR: EDWARD CHIN- PETTY CASHIER MEALS WORKED LATE & WEEKEND 04/13 ,15 ,19&21 D. DEUTSCH<br>* 131Number of units: 1 |
| 05/07/09 | 1313474002/1 | 26.99 | | 26.99 | *MATTER NAME: 19804.002 - Bankruptcy General*<br>MEALS - VENDOR: EDWARD CHIN- PETTY CASHIER MEALS WORKED LATE & WEEKEND 04/04&07 D. DEUTSCH |

EXHIBIT L  PAGE 10 of 13

EXHIBIT L

Overtime Expenses

Chadbourne & Parke LLP

| DATE | INVOICE/ENTRY # | AMOUNT BILLED | DETAIL AMOUNT | EXHIBIT AMOUNT | DESCRIPTION |
|------|-----------------|---------------|---------------|----------------|-------------|
| Category: Late Night/Weekend Meals | | | | | |
| 05/07/09 | 1313474002/1 | | | | *MATTER NAME: 19804.002 - Bankruptcy General* <br> * 129Number of units: 1 |
| 05/07/09 | 1313474002/2 | 17.50 | | 17.50 | *MATTER NAME: 19804.002 - Bankruptcy General* <br> MEALS - VENDOR: EDWARD CHIN- PETTY CASHIER MEALS WORKED LATE 04/14&20 D. DEUTSCH <br> * 130Number of units: 1 |
| 05/07/09 | 1313474002/4 | 25.01 | | 25.01 | *MATTER NAME: 19804.002 - Bankruptcy General* <br> MEALS - VENDOR: EDWARD CHIN- PETTY CASHIER MEALS WORKED LATE 04/23 ,27&28 D. DEUTSCH <br> * 132Number of units: 1 |
| 05/07/09 | 1313474002/350 | 27.37 | | 27.37 | *MATTER NAME: 19804.002 - Bankruptcy General* <br> MEALS NAMES OF DINERS: BRADSHAW, GILBERT REFERENCE NO: 115895331 NAME OF RESTAURANT: SOPHIES CUBAN CUISINE GTON) APPROVED BY: GILBERT BRADSHAW <br> * 478Number of units: 1 |
| 05/07/09 | 1313474002/352 | 30.95 | | 30.95 | *MATTER NAME: 19804.002 - Bankruptcy General* <br> MEALS NAMES OF DINERS: TOWERS, MEGHAN REFERENCE NO: 115910955 NAME OF RESTAURANT: RINO TRATTORIA APPROVED BY: MEGHAN TOWERS <br> * 480Number of units: 1 |
| 05/07/09 | 1313474002/353 | 22.68 | | 22.68 | *MATTER NAME: 19804.002 - Bankruptcy General* <br> MEALS NAMES OF DINERS: DYE, BONNIE REFERENCE NO: 115900458 NAME OF RESTAURANT: MI NIDITO APPROVED BY: BONNIE DYE <br> * 481Number of units: 1 |
| 05/08/09 | 1313474002/355 | 19.30 | | 19.30 | *MATTER NAME: 19804.002 - Bankruptcy General* <br> MEALS NAMES OF DINERS: DYE, BONNIE REFERENCE NO: 115996218 NAME OF RESTAURANT: JUST SALAD (30 ROCKEFELLER ENTER) APPROVED BY: BONNIE DYE <br> * 483Number of units: 1 |
| 05/11/09 | 1313474002/562 | 26.23 | | 26.23 | *MATTER NAME: 19804.002 - Bankruptcy General* <br> MEALS NAMES OF DINERS: BRADSHAW, GILBERT REFERENCE NO: 116188140 NAME OF RESTAURANT: 28 SCOTT S FOOD (THE DELI) APPROVED BY: GILBERT BRADSHAW <br> * 690Number of units: 1 |
| 05/11/09 | 1313474002/560 | 18.30 | | 18.30 | *MATTER NAME: 19804.002 - Bankruptcy General* <br> MEALS NAMES OF DINERS: TOWERS, MEGHAN REFERENCE NO: 116179467 NAME OF RESTAURANT: PULSE APPROVED BY: MEGHAN TOWERS <br> * 688Number of units: 1 |
| 05/12/09 | 1313474002/566 | 14.29 | | 14.29 | *MATTER NAME: 19804.002 - Bankruptcy General* <br> MEALS NAMES OF DINERS: DYE, BONNIE REFERENCE NO: 116296110 NAME OF RESTAURANT: CHOPT (56TH & PARK) APPROVED BY: BONNIE DYE <br> * 694Number of units: 1 |
| 05/12/09 | 1313474002/558 | 20.72 | | 20.72 | *MATTER NAME: 19804.002 - Bankruptcy General* <br> MEALS NAMES OF DINERS: PORTER, JASON REFERENCE NO: 116292465 NAME OF RESTAURANT: GOOD |

EXHIBIT L  PAGE 11 of 13

EXHIBIT L

Overtime Expenses

Chadbourne & Parke LLP

| DATE | INVOICE/ENTRY # | AMOUNT BILLED | DETAIL AMOUNT | EXHIBIT AMOUNT | DESCRIPTION |
|------|-----------------|---------------|---------------|----------------|-------------|
| Category: Late Night/Weekend Meals | | | | | |
| 05/12/09 | 1313474002/558 | | | | MATTER NAME: 19804.002 - Bankruptcy General<br>HEALTH BURGERS APPROVED BY: JASON PORTER<br>* 686Number of units: 1 |
| 05/12/09 | 1313474002/565 | 17.17 | | 17.17 | MATTER NAME: 19804.002 - Bankruptcy General<br>MEALS NAMES OF DINERS: VAZQUEZ, FRANCISCO REFERENCE NO: 116322543 NAME OF RESTAURANT: AKI SUSHI WEST APPROVED BY: FRANCISCO VAZQUEZ<br>* 693Number of units: 1 |
| 05/13/09 | 1313474002/559 | 19.38 | | 19.38 | MATTER NAME: 19804.002 - Bankruptcy General<br>MEALS NAMES OF DINERS: DYE, BONNIE REFERENCE NO: 116411886 NAME OF RESTAURANT: NATION AMERICAN BAR & GRILL APPROVED BY: BONNIE DYE<br>* 687Number of units: 1 |
| 05/14/09 | 1313474002/563 | 23.17 | | 23.17 | MATTER NAME: 19804.002 - Bankruptcy General<br>MEALS NAMES OF DINERS: TOWERS, MEGHAN REFERENCE NO: 116516238 NAME OF RESTAURANT: ROUTE 66 CAFE APPROVED BY: MEGHAN TOWERS<br>* 691Number of units: 1 |
| 05/14/09 | 1313474002/564 | 30.45 | | 30.45 | MATTER NAME: 19804.002 - Bankruptcy General<br>MEALS NAMES OF DINERS: DYE, BONNIE REFERENCE NO: 116519313 NAME OF RESTAURANT: THE HOUSE OF BREWS APPROVED BY: BONNIE DYE<br>* 692Number of units: 1 |
| 05/15/09 | 1313474002/561 | 23.18 | | 23.18 | MATTER NAME: 19804.002 - Bankruptcy General<br>MEALS NAMES OF DINERS: DYE, BONNIE REFERENCE NO: 116621148 NAME OF RESTAURANT: GOOD HEALTH BURGERS APPROVED BY: BONNIE DYE<br>* 689Number of units: 1 |
| 05/20/09 | 1313474002/620 | 26.29 | | 26.29 | MATTER NAME: 19804.002 - Bankruptcy General<br>MEALS NAMES OF DINERS: DYE, BONNIE REFERENCE NO: 117020409 NAME OF RESTAURANT: TROY TURKISH GRILL APPROVED BY: BONNIE DYE<br>* 748Number of units: 1 |
| 05/20/09 | 1313474002/445 | 30.00 | | 30.00 | MATTER NAME: 19804.002 - Bankruptcy General<br>MEALS - VENDOR: EDWARD CHIN- PETTY CASHIER MEAL WORKED WEEKEND 05/09 G. BRADSHAW<br>* 573Number of units: 1 |
| 05/20/09 | 1313474002/446 | 30.00 | | 30.00 | MATTER NAME: 19804.002 - Bankruptcy General<br>MEALS - VENDOR: EDWARD CHIN- PETTY CASHIER MEAL WORKED WEEKEND 05/09 G. BRADSHAW<br>* 574Number of units: 1 |
| 05/22/09 | 1313474002/619 | 29.33 | | 29.33 | MATTER NAME: 19804.002 - Bankruptcy General<br>MEALS NAMES OF DINERS: BRADSHAW, GILBERT REFERENCE NO: 117203178 NAME OF RESTAURANT: SANDWICH PLANET APPROVED BY: GILBERT BRADSHAW<br>* 747Number of units: 1 |
| | | | | | MATTER NAME: 19804.002 - Bankruptcy General |

EXHIBIT L  PAGE 12 of 13

EXHIBIT L

Overtime Expenses

Chadbourne & Parke LLP

| DATE | INVOICE/ENTRY # | AMOUNT BILLED | DETAIL AMOUNT | EXHIBIT AMOUNT | DESCRIPTION |
|------|-----------------|---------------|---------------|----------------|-------------|
| Category: Late Night/Weekend Meals | | | | | |
| 05/26/09 | 1313474002/716 | 21.62 | | 21.62 | MATTER NAME: 19804.002 - Bankruptcy General<br>MEALS NAMES OF DINERS: PORTER, JASON REFERENCE NO: 117392022 NAME OF RESTAURANT: GOOD HEALTH BURGERS APPROVED BY: JASON PORTER<br>* 844Number of units: 1 |
| 05/28/09 | 1313474002/717 | 27.18 | | 27.18 | MATTER NAME: 19804.002 - Bankruptcy General<br>MEALS NAMES OF DINERS: BRADSHAW, GILBERT REFERENCE NO: 117613425 NAME OF RESTAURANT: SALMON RIVER APPROVED BY: GILBERT BRADSHAW<br>* 845Number of units: 1 |
| 05/29/09 | 1313474002/622 | 7.91 | | 7.91 | MATTER NAME: 19804.002 - Bankruptcy General<br>MEALS - VENDOR: EDWARD CHIN- PETTY CASHIER MEAL WORKED WEEKEND 05/16 T. ZINK<br>* 750Number of units: 1 |
| Late Night/Weekend Meals: | | $2,388.37 | | $2,388.37 | |
| Category: Paralegal Overtime | | | | | |
| 03/31/09 | 1313446002/378 | 650.28 | | 650.28 | MATTER NAME: 19804.002 - Bankruptcy General<br>PARALEGAL OVERTIME PR 03/31/2009- D.BAVA<br>* 560Number of units: 8.5 |
| Paralegal Overtime: | | $650.28 | | $650.28 | |
| | | $4,160.84 | | $4,160.84 | |

EXHIBIT L  PAGE 13 of 13