*Exhibit A*

> *Tribune Company, et al.,*
> *Summary of Time Detail by Task*
> *November 1, 2009 through November 30, 2009*

| Task Description | Sum of Hours | Sum of Fees |
|---|---|---|
| Accounting | 184.2 | $77,175.00 |
| AP/Vendor Issues | 234.6 | $83,180.00 |
| Avoidance Actions | 61.3 | $27,505.00 |
| Business Plan | 50.6 | $20,235.00 |
| Cash Flow | 9.3 | $5,710.00 |
| Claims | 538.2 | $175,200.00 |
| Communication | 1.3 | $570.00 |
| Contract | 5.9 | $3,835.00 |
| Creditor | 29.0 | $15,760.00 |
| Disposition | 6.8 | $3,342.50 |
| Fee Application | 12.2 | $5,630.50 |
| Leases and Real Estate | 6.3 | $2,205.00 |
| Liquidation Analysis | 35.7 | $14,670.00 |
| Monthly Operating Report | 13.4 | $5,935.00 |
| Motions | 13.4 | $8,800.00 |
| Operations | 15.2 | $10,425.00 |
| Plan of Reorganization | 41.0 | $19,440.00 |
| Statements/Schedules | 32.8 | $10,750.00 |
| Status Meetings | 2.0 | $1,320.00 |
| Tax | 1.1 | $385.00 |
| **Total** | **1,294.3** | **$492,073.00** |

*Exhibit B*

### Tribune Company, et al.,
### Summary of Time Detail by Professional
### November 1, 2009 through November 30, 2009

| Professional | Position | Billing Rate | Sum of Hours | Sum of Fees |
|---|---|---|---|---|
| Tom Hill | Managing Director | $700.00 | 39.8 | $27,860.00 |
| Brian Whittman | Managing Director | $650.00 | 123.5 | $80,275.00 |
| Steve Kotarba | Managing Director | $475.00 | 8.6 | $4,085.00 |
| Jodi Ehrenhofer | Director | $375.00 | 176.5 | $66,187.50 |
| Mark Zeiss | Director | $350.00 | 29.8 | $10,430.00 |
| Robert Spigner | Manager | $325.00 | 90.4 | $29,380.00 |
| Richard Stone | Senior Associate | $400.00 | 152.6 | $61,040.00 |
| Stuart Kaufman | Senior Associate | $400.00 | 142.0 | $56,800.00 |
| Matt Frank | Associate | $350.00 | 136.1 | $47,635.00 |
| Robert Esposito | Consultant | $300.00 | 0.3 | $90.00 |
| Andrew Whitney | Consultant | $250.00 | 15.3 | $3,825.00 |
| Mark Berger | Analyst | $300.00 | 109.1 | $32,730.00 |
| Sean Hough | Analyst | $300.00 | 61.7 | $18,510.00 |
| Diego Torres | Analyst | $275.00 | 17.7 | $4,867.50 |
| Lauren Hoeflich | Consultant | $275.00 | 31.3 | $8,607.50 |
| Elizabeth Johnston | Analyst | $250.00 | 157.3 | $39,325.00 |
| Mary Napoliello | Paraprofessional | $185.00 | 2.3 | $425.50 |
| **Total** | | | **1,294.3** | **$492,073.00** |

*Exhibit C*

*Tribune Company,  et al.,*
*Summary of Time Detail by Professional*
*November 1, 2009 through November 30, 2009*

**Accounting**                     **Accounting cut-off issues, liabilities subject to compromise, etc.**

| *Professional* | *Position* | *Billing Rate* | *Sum of Hours* | *Sum of Fees* |
|---|---|---|---|---|
| Brian Whittman | Managing Director | $650 | 24.3 | $15,795.00 |
| Tom Hill | Managing Director | $700 | 5.6 | $3,920.00 |
| Stuart Kaufman | Senior Associate | $400 | 69.1 | $27,640.00 |
| Matt Frank | Associate | $350 | 85.2 | $29,820.00 |
|  |  |  | 184.2 | $77,175.00 |
|  | *Average Billing Rate* |  |  | $418.97 |

*Exhibit C*

*Tribune Company,  et al.,*
*Summary of Time Detail by Professional*
*November 1, 2009 through November 30, 2009*

**AP/Vendor Issues**                    **Work related to AP/Vendor communications/issues that are not related to Contracts.**

| Professional | Position | Billing Rate | Sum of Hours | Sum of Fees |
|---|---|---|---|---|
| Brian Whittman | Managing Director | $650 | 1.1 | $715.00 |
| Richard Stone | Senior Associate | $400 | 120.8 | $48,320.00 |
| Matt Frank | Associate | $350 | 6.7 | $2,345.00 |
| Mark Berger | Analyst | $300 | 104.5 | $31,350.00 |
| Sean Hough | Analyst | $300 | 1.5 | $450.00 |
| | | | 234.6 | $83,180.00 |
| | *Average Billing Rate* | | | $354.56 |

*Exhibit C*

*Tribune Company,  et al.,*
*Summary of Time Detail by Professional*
*November 1, 2009 through November 30, 2009*

**Avoidance Actions**          **This category includes time assisting the Debtors and their counsel with analyzing information associated with potential causes of action under sections 547 and 548 of the bankruptcy code.**

| Professional | Position | Billing Rate | Sum of Hours | Sum of Fees |
|---|---|---|---|---|
| Brian Whittman | Managing Director | $650 | 17.5 | $11,375.00 |
| Tom Hill | Managing Director | $700 | 3.3 | $2,310.00 |
| Jodi Ehrenhofer | Director | $375 | 0.4 | $150.00 |
| Mark Zeiss | Director | $350 | 10.0 | $3,500.00 |
| Stuart Kaufman | Senior Associate | $400 | 5.0 | $2,000.00 |
| Matt Frank | Associate | $350 | 15.3 | $5,355.00 |
| Robert Esposito | Consultant | $300 | 0.3 | $90.00 |
| Elizabeth Johnston | Analyst | $250 | 2.5 | $625.00 |
| Sean Hough | Analyst | $300 | 7.0 | $2,100.00 |
|  |  |  | 61.3 | $27,505.00 |

*Average Billing Rate*                                      $448.69

Exhibit C

### Tribune Company,  et al.,
### Summary of Time Detail by Professional
### November 1, 2009 through November 30, 2009

**Business Plan**                    **Assist the Debtors with the preparation of its business plan, including analysis of potential strategic alternatives.**

| Professional | Position | Billing Rate | Sum of Hours | Sum of Fees |
|---|---|---|---|---|
| Brian Whittman | Managing Director | $650 | 5.5 | $3,575.00 |
| Stuart Kaufman | Senior Associate | $400 | 31.3 | $12,520.00 |
| Sean Hough | Analyst | $300 | 13.8 | $4,140.00 |
| | | | 50.6 | $20,235.00 |
| | *Average Billing Rate* | | | $399.90 |

*Exhibit C*

*Tribune Company,  et al.,*
*Summary of Time Detail by Professional*
*November 1, 2009 through November 30, 2009*

**Cash Flow**                    **Assist the Debtors with cash flow forecasts, budget vs. actual, and reporting on cash results to various constituents.**

| Professional | Position | Billing Rate | Sum of Hours | Sum of Fees |
|---|---|---|---|---|
| Brian Whittman | Managing Director | $650 | 5.8 | $3,770.00 |
| Tom Hill | Managing Director | $700 | 1.8 | $1,260.00 |
| Stuart Kaufman | Senior Associate | $400 | 1.7 | $680.00 |
| | | | 9.3 | $5,710.00 |
| | | *Average Billing Rate* | | $613.98 |

*Exhibit C*

*Tribune Company, et al.,*
*Summary of Time Detail by Professional*
*November 1, 2009 through November 30, 2009*

**Claims**                    Review of claims filed against the Debtors.

| Professional | Position | Billing Rate | Sum of Hours | Sum of Fees |
|---|---|---|---|---|
| Brian Whittman | Managing Director | $650 | 7.6 | $4,940.00 |
| Steve Kotarba | Managing Director | $475 | 7.2 | $3,420.00 |
| Tom Hill | Managing Director | $700 | 3.0 | $2,100.00 |
| Jodi Ehrenhofer | Director | $375 | 168.4 | $63,150.00 |
| Mark Zeiss | Director | $350 | 19.8 | $6,930.00 |
| Robert Spigner | Manager | $325 | 60.4 | $19,630.00 |
| Richard Stone | Senior Associate | $400 | 31.8 | $12,720.00 |
| Andrew Whitney | Consultant | $250 | 15.3 | $3,825.00 |
| Diego Torres | Analyst | $275 | 17.7 | $4,867.50 |
| Elizabeth Johnston | Analyst | $250 | 154.0 | $38,500.00 |
| Lauren Hoeflich | Consultant | $275 | 31.3 | $8,607.50 |
| Mark Berger | Analyst | $300 | 3.8 | $1,140.00 |
| Sean Hough | Analyst | $300 | 17.9 | $5,370.00 |
| | | | 538.2 | $175,200.00 |
| | *Average Billing Rate* | | | $325.53 |

*Exhibit C*

### Tribune Company,  et al.,
### Summary of Time Detail by Professional
### November 1, 2009 through November 30, 2009

**Communication**                    **Work related to Communication Documents and Call Center.**

| Professional | Position | Billing Rate | Sum of Hours | Sum of Fees |
|---|---|---|---|---|
| Brian Whittman | Managing Director | $650 | 0.2 | $130.00 |
| Stuart Kaufman | Senior Associate | $400 | 1.1 | $440.00 |
| | | | 1.3 | $570.00 |
| | *Average Billing Rate* | | | $438.46 |

*Exhibit C*

*Tribune Company, et al.,*
*Summary of Time Detail by Professional*
*November 1, 2009 through November 30, 2009*

**Contract**                    Assist the Debtors with negotiations on key customer and supplier contracts,
                                analysis of contract rejection claims, etc.

| *Professional* | *Position* | *Billing Rate* | *Sum of Hours* | *Sum of Fees* |
|---|---|---|---|---|
| Brian Whittman | Managing Director | $650 | 5.9 | $3,835.00 |
|  |  |  | 5.9 | $3,835.00 |
|  | *Average Billing Rate* |  |  | $650.00 |

*Exhibit C*

*Tribune Company,  et al.,*
*Summary of Time Detail by Professional*
*November 1, 2009 through November 30, 2009*

**Creditor**

**Preparation for and attendance at meetings or calls with secured or unsecured creditors and their advisors on matters other than information requests.**

| *Professional* | *Position* | *Billing Rate* | *Sum of Hours* | *Sum of Fees* |
|---|---|---|---|---|
| Brian Whittman | Managing Director | $650 | 16.4 | $10,660.00 |
| Tom Hill | Managing Director | $700 | 1.4 | $980.00 |
| Stuart Kaufman | Senior Associate | $400 | 4.0 | $1,600.00 |
| Matt Frank | Associate | $350 | 7.2 | $2,520.00 |
| | | | 29.0 | $15,760.00 |
| | | *Average Billing Rate* | | $543.45 |

*Exhibit C*

**Tribune Company, et al.,**
**Summary of Time Detail by Professional**
**November 1, 2009 through November 30, 2009**

**Disposition**                    **Assist the Debtors with non-core asset dispositions.**

| Professional | Position | Billing Rate | Sum of Hours | Sum of Fees |
|---|---|---|---|---|
| Brian Whittman | Managing Director | $650 | 1.4 | $910.00 |
| Steve Kotarba | Managing Director | $475 | 1.4 | $665.00 |
| Tom Hill | Managing Director | $700 | 0.8 | $560.00 |
| Jodi Ehrenhofer | Director | $375 | 2.9 | $1,087.50 |
| Stuart Kaufman | Senior Associate | $400 | 0.3 | $120.00 |
| | | | 6.8 | $3,342.50 |

*Average Billing Rate*                                      $491.54

*Exhibit C*

### Tribune Company, et al.,
### Summary of Time Detail by Professional
### November 1, 2009 through November 30, 2009

**Fee Application**                    **Preparation of monthly and interim fee applications in accordance with court guidelines.**

| Professional | Position | Billing Rate | Sum of Hours | Sum of Fees |
|---|---|---|---|---|
| Brian Whittman | Managing Director | $650 | 3.7 | $2,405.00 |
| Tom Hill | Managing Director | $700 | 1.4 | $980.00 |
| Jodi Ehrenhofer | Director | $375 | 4.0 | $1,500.00 |
| Stuart Kaufman | Senior Associate | $400 | 0.8 | $320.00 |
| Mary Napoliello | Paraprofessional | $185 | 2.3 | $425.50 |
| | | | 12.2 | $5,630.50 |
| | *Average Billing Rate* | | | $461.52 |

*Exhibit C*

*Tribune Company,  et al.,*
*Summary of Time Detail by Professional*
*November 1, 2009 through November 30, 2009*

**Leases and Real Estate**          **Assist the Debtors with determination of potential leases to assume or reject, analysis of cure costs, etc.**

| Professional | Position | Billing Rate | Sum of Hours | Sum of Fees |
|---|---|---|---|---|
| Matt Frank | Associate | $350 | 6.3 | $2,205.00 |
| | | | 6.3 | $2,205.00 |
| | | *Average Billing Rate* | | $350.00 |

*Exhibit C*

*Tribune Company, et al.,*
*Summary of Time Detail by Professional*
*November 1, 2009 through November 30, 2009*

**Liquidation Analysis**                    **Assist the Debtors with liquidation analysis.**

| Professional | Position | Billing Rate | Sum of Hours | Sum of Fees |
|---|---|---|---|---|
| Brian Whittman | Managing Director | $650 | 0.7 | $455.00 |
| Tom Hill | Managing Director | $700 | 3.1 | $2,170.00 |
| Stuart Kaufman | Senior Associate | $400 | 17.6 | $7,040.00 |
| Matt Frank | Associate | $350 | 14.3 | $5,005.00 |
| | | | 35.7 | $14,670.00 |
| | *Average Billing Rate* | | | $410.92 |

*Exhibit C*

*Tribune Company,  et al.,*
*Summary of Time Detail by Professional*
*November 1, 2009 through November 30, 2009*

**Monthly Operating Report**          **Assist the Debtors with the preparation of the Monthly Operating Report and related matters for the US Trustee.**

| *Professional* | *Position* | *Billing Rate* | *Sum of Hours* | *Sum of Fees* |
|---|---|---|---|---|
| Brian Whittman | Managing Director | $650 | 2.3 | $1,495.00 |
| Stuart Kaufman | Senior Associate | $400 | 11.1 | $4,440.00 |
| | | | 13.4 | $5,935.00 |
| | *Average Billing Rate* | | | $442.91 |

*Exhibit C*

*Tribune Company,  et al.,*
*Summary of Time Detail by Professional*
*November 1, 2009 through November 30, 2009*

**Motions**                              **Support counsel in preparation of motions.**

| Professional | Position | Billing Rate | Sum of Hours | Sum of Fees |
|---|---|---|---|---|
| Brian Whittman | Managing Director | $650 | 11.6 | $7,540.00 |
| Tom Hill | Managing Director | $700 | 1.8 | $1,260.00 |
| | | | 13.4 | $8,800.00 |
| | *Average Billing Rate* | | | $656.72 |

*Exhibit C*

*Tribune Company, et al.,*
*Summary of Time Detail by Professional*
*November 1, 2009 through November 30, 2009*

**Operations**                     **Assist the Debtors with various matters associated with implementing their business plan.**

| *Professional* | *Position* | *Billing Rate* | *Sum of Hours* | *Sum of Fees* |
|---|---|---|---|---|
| Brian Whittman | Managing Director | $650 | 4.3 | $2,795.00 |
| Tom Hill | Managing Director | $700 | 10.9 | $7,630.00 |
| | | | 15.2 | $10,425.00 |

*Average Billing Rate* $685.86

*Exhibit C*

*Tribune Company,  et al.,*
*Summary of Time Detail by Professional*
*November 1, 2009 through November 30, 2009*

**Plan of Reorganization**                    **Assist the Debtors in the preparation of the plan of reorganization.**

| *Professional* | *Position* | *Billing Rate* | *Sum of Hours* | *Sum of Fees* |
|---|---|---|---|---|
| Brian Whittman | Managing Director | $650 | 13.2 | $8,580.00 |
| Tom Hill | Managing Director | $700 | 6.3 | $4,410.00 |
| Sean Hough | Analyst | $300 | 21.5 | $6,450.00 |
| | | | 41.0 | $19,440.00 |
| | *Average Billing Rate* | | | $474.15 |

*Exhibit C*

**Tribune Company, et al.,**
**Summary of Time Detail by Professional**
**November 1, 2009 through November 30, 2009**

**Statements/Schedules**          **Assist the Debtors with the preparation of statements and schedules.**

| Professional | Position | Billing Rate | Sum of Hours | Sum of Fees |
|---|---|---|---|---|
| Brian Whittman | Managing Director | $650 | 0.4 | $260.00 |
| Jodi Ehrenhofer | Director | $375 | 0.8 | $300.00 |
| Robert Spigner | Manager | $325 | 30.0 | $9,750.00 |
| Elizabeth Johnston | Analyst | $250 | 0.8 | $200.00 |
| Mark Berger | Analyst | $300 | 0.8 | $240.00 |
| | | | 32.8 | $10,750.00 |
| | | *Average Billing Rate* | | $327.74 |

*Exhibit C*

*Tribune Company,  et al.,*
*Summary of Time Detail by Professional*
*November 1, 2009 through November 30, 2009*

**Status Meetings**                    **Prepare for and attend status meetings, board of directors meetings and other**
                                       **planning sessions with Debtors.**

| *Professional* | *Position* | *Billing Rate* | *Sum of Hours* | *Sum of Fees* |
|----------------|------------|----------------|----------------|---------------|
| Brian Whittman | Managing Director | $650 | 1.6 | $1,040.00 |
| Tom Hill | Managing Director | $700 | 0.4 | $280.00 |
| | | | 2.0 | $1,320.00 |
| | *Average Billing Rate* | | | $660.00 |

*Exhibit C*

## Tribune Company,  et al.,
## Summary of Time Detail by Professional
## November 1, 2009 through November 30, 2009

**Tax**                          **Assist the Debtors in tax related matters.**

| Professional | Position | Billing Rate | Sum of Hours | Sum of Fees |
|---|---|---|---|---|
| Matt Frank | Associate | $350 | 1.1 | $385.00 |
| | | | 1.1 | $385.00 |
| | | *Average Billing Rate* | | $350.00 |

*Tribune Company et al.,*
*Time Detail by Activity by Professional*
*November 1, 2009 through November 30, 2009*

*Exhibit D*

## Accounting

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Matt Frank | 11/1/2009 | 2.0 | Updates to summary recovery scenario output sheet per recommended changes from B. Whittman (A&M). |
| Brian Whittman | 11/2/2009 | 0.4 | Review audit requests related to claims reconciliation. |
| Brian Whittman | 11/2/2009 | 0.5 | Review updated recovery scenario summary. |
| Matt Frank | 11/2/2009 | 1.5 | Updates to summary recovery scenario output sheet per updated New Base Case scenarios. |
| Matt Frank | 11/2/2009 | 1.4 | Updates to parent/subsidiary summary flow sheet for revised New Base Case scenario with consolidated intercompany balances. |
| Matt Frank | 11/2/2009 | 2.1 | Updates to adjusted recovery scenario with consolidation of legal entity values prior to repayments of intercompany balances. |
| Stuart Kaufman | 11/2/2009 | 2.6 | Develop new recovery scenario including eliminating intercompany balances at guarantor subsidiaries. |
| Brian Whittman | 11/3/2009 | 0.3 | Correspondence with N. Chakiris re: accounting for benefits. |
| Matt Frank | 11/3/2009 | 2.2 | Changes to updated claims summary file prior to distribution to creditors advisors. |
| Stuart Kaufman | 11/3/2009 | 2.5 | Drafted various scenarios output summary base upon recovery model. |
| Tom Hill | 11/3/2009 | 2.3 | Review of parent/subsidiary analysis for intercompany balances. |
| Brian Whittman | 11/4/2009 | 1.0 | Review updated recovery scenario analysis (.8) and distribute to Sidley (.2). |
| Brian Whittman | 11/4/2009 | 0.5 | Review correspondence from N. Chakiris (Tribune) re: accounting for benefit plans. |
| Matt Frank | 11/4/2009 | 1.0 | Review changes to claims recovery summary page made by B. Whittman (A&M) prior to distribution. |
| Tom Hill | 11/4/2009 | 1.8 | Review of intercompany scenarios using different assumptions. |
| Matt Frank | 11/10/2009 | 2.1 | Changes to claims recovery model file incorporating guarantor claims adjustments per new scenario. |
| Stuart Kaufman | 11/10/2009 | 2.1 | Update recovery model to account for P9 intercompany balances, repayment of DIP facility. |
| Stuart Kaufman | 11/10/2009 | 2.1 | Updating of P9 intercompany balances for use in recovery analysis. |
| Brian Whittman | 11/11/2009 | 0.6 | Meeting with M. Frank (A&M), S. Kaufman (A&M) to review updated scenarios including discussion of additional scenarios. |
| Brian Whittman | 11/11/2009 | 1.2 | Review updated recovery analysis. |
| Brian Whittman | 11/11/2009 | 0.8 | Review updates to intercompany roll forward for P9. |
| Matt Frank | 11/11/2009 | 1.6 | Run new claims recovery scenario with related changes to file structure for payout analysis per B. Whittman (A&M), S. Kaufman (A&M) comments. |

*Tribune Company et al.,*
*Time Detail by Activity by Professional*
*November 1, 2009 through November 30, 2009*

## Accounting

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Matt Frank | 11/11/2009 | 0.6 | Meeting with B. Whittman (A&M), S. Kaufman (A&M) to review changes to claims recovery scenarios. |
| Matt Frank | 11/11/2009 | 2.2 | Adjustments to valuation output per Tribune Receivables DIP loan payoff analysis. |
| Matt Frank | 11/11/2009 | 1.1 | Updates to claims recovery rollforward scenario. |
| Matt Frank | 11/11/2009 | 1.7 | Updates to claims recovery model for DIP loan payoff adjustments. |
| Matt Frank | 11/11/2009 | 1.5 | Changes to DIP financing loan payoff analysis with claims recovery model. |
| Matt Frank | 11/11/2009 | 1.9 | Updates to alternative recovery scenarios files per B. Whittman (A&M). |
| Stuart Kaufman | 11/11/2009 | 1.2 | Additional changes to recovery model based upon work with M. Frank (A&M). |
| Stuart Kaufman | 11/11/2009 | 2.3 | Update recovery scenarios based upon comments received form B. Whittman (A&M). |
| Stuart Kaufman | 11/11/2009 | 0.6 | Meeting with M. Frank and B. Whittman (A&M) to discuss changes to recovery scenarios. |
| Stuart Kaufman | 11/11/2009 | 2.0 | Work with M. Frank (A&M) on changes to recovery scenarios per prior meeting with B. Whittman (A&M). |
| Brian Whittman | 11/12/2009 | 1.2 | Review recovery roll forward analysis. |
| Matt Frank | 11/12/2009 | 2.0 | Updates to alternative recovery scenarios per month end cash updates. |
| Matt Frank | 11/12/2009 | 1.8 | Analysis of intercompany recoveries related to output of adjusted base case rollforward scenario. |
| Matt Frank | 11/12/2009 | 2.7 | Updates to claims recovery model for intercompany balances consolidation scenarios. |
| Matt Frank | 11/12/2009 | 1.3 | Development of new claims recovery scenarios per B. Whittman (A&M). |
| Matt Frank | 11/12/2009 | 2.4 | Valuation changes for September period end cash per balance sheet. |
| Matt Frank | 11/12/2009 | 1.2 | Change to rollforward recovery scenario off adjusted new base case. |
| Matt Frank | 11/12/2009 | 2.1 | Additional changes to adjusted base case rollforward scenario per commentary from B. Whittman (A&M). |
| Stuart Kaufman | 11/12/2009 | 2.7 | Revise recovery scenarios for New Base Case, including Step I & Step II debt elimination. |
| Stuart Kaufman | 11/12/2009 | 3.0 | Update recovery model for P9 balance sheet roll forward. |
| Stuart Kaufman | 11/12/2009 | 3.2 | Update recovery model for P9 cash balances. |

**Exhibit D**

**Tribune Company et al.,**
**Time Detail by Activity by Professional**
**November 1, 2009 through November 30, 2009**

## Accounting

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Stuart Kaufman | 11/12/2009 | 1.3 | Update recovery scenario summary based upon feedback form B. Whittman (A&M). |
| Stuart Kaufman | 11/12/2009 | 1.8 | Update recovery scenarios summary based upon updated DIP loan amount. |
| Brian Whittman | 11/13/2009 | 0.3 | Correspondence with D. Liebentritt and B. Krakauer re: share repurchase data. |
| Brian Whittman | 11/13/2009 | 2.4 | Quality check details of recovery analysis. |
| Brian Whittman | 11/13/2009 | 0.8 | Review of updated claims recovery scenarios with M. Frank (A&M), S. Kaufman (A&M). |
| Brian Whittman | 11/13/2009 | 0.4 | Review share reconciliation information. |
| Matt Frank | 11/13/2009 | 0.8 | Review of updated claims recovery scenarios with B. Whittman (A&M), S. Kaufman (A&M). |
| Matt Frank | 11/13/2009 | 0.5 | Review of consolidated intercompany balances adjustments for recovery scenario. |
| Matt Frank | 11/13/2009 | 1.9 | Follow up changes to recovery scenarios per internal team meeting. |
| Matt Frank | 11/13/2009 | 1.2 | Adjustments to DIP loan payoff scenario per B. Whittman (A&M). |
| Matt Frank | 11/13/2009 | 0.5 | Development of new claims recovery scenario per B. Whittman (A&M) for review against adjusted base case. |
| Stuart Kaufman | 11/13/2009 | 2.6 | Update recovery model summary based upon question from B. Whittman (A&M). |
| Stuart Kaufman | 11/13/2009 | 1.7 | Review of intercompany recovery presentation for Tribune Management. |
| Stuart Kaufman | 11/13/2009 | 2.1 | Revise intercompany recovery presentation for Tribune Management. |
| Stuart Kaufman | 11/13/2009 | 0.8 | Review of updated claims recovery scenarios with B. Whittman (A&M), M. Frank(A&M). |
| Tom Hill | 11/13/2009 | 1.5 | Review of claims recovery update to intercompany analysis. |
| Brian Whittman | 11/15/2009 | 1.8 | Draft presentation on recover analysis. |
| Brian Whittman | 11/16/2009 | 1.1 | Review of claims recovery presentation, discussion of updates with M. Frank (A&M), S. Kaufman (A&M). |
| Brian Whittman | 11/16/2009 | 1.2 | Review updated changes to claims recovery presentation with M. Frank (A&M), S. Kaufman (A&M). |
| Brian Whittman | 11/16/2009 | 0.9 | Review draft claims recovery presentation. |
| Brian Whittman | 11/16/2009 | 1.8 | Analyze parent company recovery from intercompany claims. |
| Matt Frank | 11/16/2009 | 1.9 | Additional changes to power point files after second internal team meeting prior to discussion with management. |

*Tribune Company et al.,*
*Time Detail by Activity by Professional*
*November 1, 2009 through November 30, 2009*

## Accounting

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Matt Frank | 11/16/2009 | 1.1 | Review of claims recovery presentation, discussion of updates with B. Whittman (A&M), S. Kaufman (A&M). |
| Matt Frank | 11/16/2009 | 1.8 | Additional changes to PowerPoint presentation per team internal team discussion. |
| Matt Frank | 11/16/2009 | 1.2 | Tie out PowerPoint presentation changes to model files prior to team meeting. |
| Matt Frank | 11/16/2009 | 2.9 | Changes to adjusted new base case per internal team discussion. |
| Matt Frank | 11/16/2009 | 1.2 | Review updated changes to claims recovery presentation with B. Whittman (A&M), S. Kaufman (A&M). |
| Stuart Kaufman | 11/16/2009 | 1.4 | Analysis of intercompany balances related to changes between petition date and end of P9 2009. |
| Stuart Kaufman | 11/16/2009 | 2.3 | Correct charts in recovery analysis scenarios presentation. |
| Stuart Kaufman | 11/16/2009 | 2.5 | Update recovery analysis scenarios presentation. |
| Stuart Kaufman | 11/16/2009 | 1.1 | Review of claims recovery presentation, discussion of updates with B. Whittman (A&M), M. Frank (A&M). |
| Stuart Kaufman | 11/16/2009 | 1.2 | Review updated changes to claims recovery presentation with B. Whittman (A&M), M. Frank (A&M). |
| Brian Whittman | 11/17/2009 | 1.6 | Review updated draft recovery presentation. |
| Brian Whittman | 11/17/2009 | 0.5 | Review comments from T. Hill (A&M) on recovery presentation. |
| Matt Frank | 11/17/2009 | 2.8 | Changes to scenario summary output files per adjusted changes per management. |
| Matt Frank | 11/17/2009 | 1.0 | Additional updates to summary scenario comparison page to match related model file changes. |
| Matt Frank | 11/17/2009 | 0.5 | Additional presentation changes per B. Whittman (A&M). |
| Matt Frank | 11/17/2009 | 1.2 | Changes to PowerPoint files, related claims recovery models per B. Whittman (A&M) notes. |
| Matt Frank | 11/17/2009 | 0.5 | Review presentation changes from T. Hill (A&M). |
| Matt Frank | 11/17/2009 | 1.1 | Adjustments to new base case recovery scenario per updated information from management. |
| Stuart Kaufman | 11/17/2009 | 2.7 | Draft revisions of recovery presentations. |
| Stuart Kaufman | 11/17/2009 | 1.9 | Update base case scenario for corrected Cubs cash balances. |
| Stuart Kaufman | 11/17/2009 | 1.8 | Update charts in recovery analysis scenarios presentation. |
| Brian Whittman | 11/18/2009 | 0.8 | Draft updates to recovery presentation following review with Sidley. |
| Matt Frank | 11/18/2009 | 1.2 | Summarization of new scenarios into one-page review document for comparison to new base case. |

*Tribune Company et al.,*
*Time Detail by Activity by Professional*
*November 1, 2009 through November 30, 2009*

## Accounting

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Matt Frank | 11/18/2009 | 1.6 | Adjustments to recovery model files per equity rollup change when debt structures are adjusted per scenarios. |
| Matt Frank | 11/18/2009 | 2.8 | Development of new scenarios per prior internal team meetings. |
| Stuart Kaufman | 11/18/2009 | 1.5 | Update recovery scenario based upon elimination of all I/C balances. |
| Stuart Kaufman | 11/18/2009 | 3.2 | Update recovery model for equity roll forwards. |
| Stuart Kaufman | 11/18/2009 | 2.3 | Create recovery scenario based upon elimination of all I/C balances. |
| Brian Whittman | 11/19/2009 | 1.1 | Review updates to recovery presentation. |
| Brian Whittman | 11/19/2009 | 0.3 | Correspondence with S. Kaufman (A&M) re: required modifications to recovery presentation. |
| Matt Frank | 11/19/2009 | 2.1 | Equity split summary page added to each alternative scenario model. |
| Matt Frank | 11/19/2009 | 0.5 | Review of model structure recommendation changes from S. Kaufman (A&M). |
| Matt Frank | 11/19/2009 | 1.7 | Updates to five alternative model scenario files per updated new base case model from S. Kaufman (A&M) changes. |
| Matt Frank | 11/19/2009 | 0.9 | Changes to recovery model PPT presentation per prior modeling adjustments. |
| Matt Frank | 11/19/2009 | 0.6 | Changes to adjusted base case per recommended model changes from S. Kaufman (A&M). |
| Matt Frank | 11/19/2009 | 1.9 | Add DIP loan claim with payout to each scenario in the summary scenario sheet. |
| Stuart Kaufman | 11/19/2009 | 1.8 | Review in detail latest recovery model as updated by M. Frank (A&M) |
| Stuart Kaufman | 11/19/2009 | 1.1 | Review PowerPoint presentation with M. Frank (A&M). |
| Stuart Kaufman | 11/19/2009 | 2.7 | Update  recovery model PowerPoint presentation based upon feedback from B. Whittman (A&M). |
| Stuart Kaufman | 11/19/2009 | 1.9 | Update the recovery model PowerPoint presentation base upon latest version of model. |
| Brian Whittman | 11/20/2009 | 0.9 | Finalize recovery presentation. |
| Matt Frank | 11/20/2009 | 2.6 | Changes to recovery model per consolidation of intercompany balances adjustments. |
| Matt Frank | 11/20/2009 | 1.6 | Continued adjustments to PowerPoint file with minor changes prior to meeting with Tribune management, Sidley. |
| Matt Frank | 11/20/2009 | 2.1 | Changes to equity split summary page for each scenario prior to meeting with Tribune management. |

*Exhibit D*

> ***Tribune Company et al.,***
> ***Time Detail by Activity by Professional***
> ***November 1, 2009 through November 30, 2009***

## Accounting

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Matt Frank | 11/20/2009 | 0.7 | Review scenario output summary prior to meeting with Tribune management, Sidley. |
| Stuart Kaufman | 11/20/2009 | 1.2 | Review recovery PowerPoint presentation in preparation of meeting with Sidley, Tribune and Lazard. |
| Matt Frank | 11/23/2009 | 2.6 | Changes to recovery model new base case file including changes to payments for additional scenario analysis. |
| Matt Frank | 11/23/2009 | 0.6 | Updates to summary scenario comparison schedule per new base case changes. |
| Stuart Kaufman | 11/23/2009 | 2.2 | Create latest version of recovery model scenario summary in response to question raised by Sidley. |
| Stuart Kaufman | 11/23/2009 | 1.7 | Update latest version of recovery model summary. |
| Brian Whittman | 11/24/2009 | 0.4 | Start review of draft 2008 audit report. |
| Brian Whittman | 11/24/2009 | 1.0 | Meeting with D. Liebentritt re: recovery analysis. |
| Brian Whittman | 11/24/2009 | 0.3 | Discussion with B. Litman (Tribune) re: audit status. |
| Brian Whittman | 11/24/2009 | 0.2 | Correspondence with B. Litman (Tribune) re: Barclays claim. |
| Matt Frank | 11/24/2009 | 1.7 | Additional analysis of intercompany balances for alternative recovery scenario. |
| Matt Frank | 11/30/2009 | 1.5 | Review of valuation buildup with adjustment detail for new base case recovery model. |
| **Subtotal** | | **184.2** | |

## AP/Vendor Issues

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Mark Berger | 11/2/2009 | 1.2 | Review OCP spreadsheet from legal department. |
| Mark Berger | 11/2/2009 | 2.2 | Review upload templates for Debtor business unit invoices. |
| Mark Berger | 11/2/2009 | 0.4 | Review legal entity analysis to answer questions about WDCW Broadcasting. |
| Richard Stone | 11/2/2009 | 0.4 | Discussion with maintenance vendor for WPIX copy machines regarding expired agreements. |
| Richard Stone | 11/2/2009 | 3.0 | Respond to various A/P and vendor related issues related to the bankruptcy, including research of voucher information in PeopleSoft and OnBase regarding pre and post petition invoices, correspondence with business units regarding concerns of payment issues and problems with approved payments, and correspondence with certain vendors regarding prepetition payment questions. |

*Tribune Company et al.,*
*Time Detail by Activity by Professional*
*November 1, 2009 through November 30, 2009*

## AP/Vendor Issues

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Richard Stone | 11/2/2009 | 0.7 | Update schedule and statement action items and amendment list. |
| Richard Stone | 11/2/2009 | 2.2 | Perform reconciliation of trade claims including review of claimant provided information, comparison to Tribune books and records and investigation of variances and discrepancies. |
| Richard Stone | 11/2/2009 | 0.5 | Discussion with R. Carter (Tribune) regarding status of PeopleSoft modifications. |
| Richard Stone | 11/2/2009 | 0.5 | Discussion with C. Lewis (Tribune) regarding hold code status of prepetition vouchers. |
| Richard Stone | 11/2/2009 | 0.5 | Analyze outstanding escheatment open issues and questions related to circulation credits. |
| Brian Whittman | 11/3/2009 | 0.2 | Review payment tracking report. |
| Brian Whittman | 11/3/2009 | 0.4 | Discussion with R. Stone (A&M) re: various vendor and contract issues. |
| Brian Whittman | 11/3/2009 | 0.2 | Correspondence with K. Lantry re: 401k plan. |
| Mark Berger | 11/3/2009 | 0.6 | Analyze October upload templates for non-debtor invoices. |
| Mark Berger | 11/3/2009 | 1.4 | Analyze P10 open liabilities listing of pre-petition invoices. |
| Mark Berger | 11/3/2009 | 1.3 | Draft process document for analyzing open liabilities. |
| Mark Berger | 11/3/2009 | 0.4 | Discuss P10 and P3 voucher analysis with R. Stone (A&M). |
| Mark Berger | 11/3/2009 | 1.2 | Review OCP invoices. |
| Richard Stone | 11/3/2009 | 0.3 | Discussion with J. Moran (Tribune) regarding claims reconciliation issues. |
| Richard Stone | 11/3/2009 | 0.4 | Discussion with M. Berger (A&M) regarding P10 and P3 voucher analysis. |
| Richard Stone | 11/3/2009 | 0.3 | Discussion with S. Kotarba (A&M) regarding outstanding claims and unescheated credit issues. |
| Richard Stone | 11/3/2009 | 1.2 | Analyze outstanding Tribune Interactive vouchers that relate to Tribune debtor entities. |
| Richard Stone | 11/3/2009 | 0.3 | Discussion with T. Coleman (Tribune) regarding outstanding checks previously scheduled and reissued payments under first day motions. |
| Richard Stone | 11/3/2009 | 1.4 | Prepare bi-weekly disbursement tracking report for Creditors' Committee and analyze payments that occurred in two week period. |

*Tribune Company et al.,*
*Time Detail by Activity by Professional*
*November 1, 2009 through November 30, 2009*

## AP/Vendor Issues

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Richard Stone | 11/3/2009 | 2.6 | Respond to various A/P and vendor related issues related to the bankruptcy, including research of voucher information in PeopleSoft and OnBase regarding pre and post petition invoices, correspondence with business units regarding concerns of payment issues and problems with approved payments, and correspondence with certain vendors regarding prepetition payment questions. |
| Mark Berger | 11/4/2009 | 0.4 | Revise upload templates to reflect proper Deloitte Consulting payment information. |
| Mark Berger | 11/4/2009 | 1.8 | Carve out pre-petition invoices that will be paid due to motions with Court from P3 open liabilities. |
| Mark Berger | 11/4/2009 | 0.6 | Review legal entities analysis spreadsheet in preparation for upcoming 341 meeting. |
| Mark Berger | 11/4/2009 | 2.1 | Carve out non-debtor invoices from open liabilities file. |
| Mark Berger | 11/4/2009 | 2.2 | Update analysis of liabilities accounted for in non-debtor business units that actually should be on record in debtor business units. |
| Mark Berger | 11/4/2009 | 1.9 | Carve out post-petition invoices from open liabilities file. |
| Matt Frank | 11/4/2009 | 0.7 | Call with R. Staggs (H.S.A. Commercial Real Estate) to discuss Nicor Utility payment reconciliation. |
| Matt Frank | 11/4/2009 | 0.4 | Call with K. Stickles (Cole Schotz), Felecia (Nicor Gas) to resolve pending shut off due to late payment issue. |
| Matt Frank | 11/4/2009 | 0.1 | Call with K. Stickles (Cole Schotz) to discuss Nicor Utility issues. |
| Richard Stone | 11/4/2009 | 1.5 | Prepare bi-weekly disbursement tracking report for Creditors' Committee and analyze payments that occurred in two week period. |
| Richard Stone | 11/4/2009 | 2.8 | Respond to various A/P and vendor related issues related to the bankruptcy, including research of voucher information in PeopleSoft and OnBase regarding pre and post petition invoices, correspondence with business units regarding concerns of payment issues and problems with approved payments, and correspondence with certain vendors regarding prepetition payment questions. |
| Richard Stone | 11/4/2009 | 0.2 | Discussion with counsel regarding 503(b)(9) claims and invoice research. |
| Mark Berger | 11/5/2009 | 2.4 | Isolate/flag thousands of vouchers that were in P10 but not in P3. |
| Mark Berger | 11/5/2009 | 1.9 | Research vouchers that increased from P3 to P10 to determine cause. |
| Mark Berger | 11/5/2009 | 1.9 | Isolate/flag thousands of vouchers that remained constant in value between P3 and P10. |
| Mark Berger | 11/5/2009 | 1.1 | Isolate/flag invoices that increased from P3 to P10. |
| Mark Berger | 11/5/2009 | 1.8 | Isolate/flag hundreds of invoices that decreased from P3 to P10. |

*Tribune Company et al.,*
*Time Detail by Activity by Professional*
*November 1, 2009 through November 30, 2009*

## AP/Vendor Issues

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Mark Berger | 11/5/2009 | 2.3 | Isolate/flag thousands of vouchers that were in P3 but not in P10. |
| Richard Stone | 11/5/2009 | 0.3 | Discussion with R. Mariella (Tribune) regarding outstanding vendor and ordinary course professional questions. |
| Richard Stone | 11/5/2009 | 1.3 | Analyze period 10 prepetition vouchers and changes from previously scheduled records. |
| Richard Stone | 11/5/2009 | 0.3 | Discussion with C. Lewis (Tribune) regarding PeopleSoft modifications for Accounts Payable. |
| Richard Stone | 11/5/2009 | 3.5 | Respond to various A/P and vendor related issues related to the bankruptcy, including research of voucher information in PeopleSoft and OnBase regarding pre and post petition invoices, correspondence with business units regarding concerns of payment issues and problems with approved payments, and correspondence with certain vendors regarding prepetition payment questions. |
| Richard Stone | 11/5/2009 | 0.8 | Respond to questions from business units regarding unescheated credits. |
| Mark Berger | 11/6/2009 | 0.4 | Communicate with sourcing team re: OCP invoices proposed to be paid in prior month. |
| Mark Berger | 11/6/2009 | 2.3 | Communication with additional OCP firms to reconcile treatment of post-petition invoices. |
| Mark Berger | 11/6/2009 | 0.6 | Revise October proposed upload templates for OCP process. |
| Mark Berger | 11/6/2009 | 2.2 | Communication with OCP firms to reconcile pre-petition balances. |
| Richard Stone | 11/6/2009 | 0.5 | Discussion with C. Manis (Tribune) regarding outstanding vendor and Accounts Payable matters related to reconciliations. |
| Richard Stone | 11/6/2009 | 0.5 | Discussion with collections agent related to unpaid WPIX prepetition invoices. |
| Richard Stone | 11/6/2009 | 3.2 | Respond to various A/P and vendor related issues related to the bankruptcy, including research of voucher information in PeopleSoft and OnBase regarding pre and post petition invoices, correspondence with business units regarding concerns of payment issues and problems with approved payments, and correspondence with certain vendors regarding prepetition payment questions. |
| Richard Stone | 11/6/2009 | 0.8 | Review information provided by WPIX related to maintenance contract. |
| Mark Berger | 11/9/2009 | 0.8 | Discussion with R. Stone (A&M) re: amendment of P3 scheduled liabilities. |
| Mark Berger | 11/9/2009 | 0.6 | Emails with R. Mariella re: OCP firm Horwood Marcus & Berk. |
| Mark Berger | 11/9/2009 | 0.9 | Prepare for/participate in meeting with R. Stone (A&M) to discuss updated amendment to P3 & P10 files. |

*Tribune Company et al.,*
*Time Detail by Activity by Professional*
*November 1, 2009 through November 30, 2009*

## AP/Vendor Issues

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Mark Berger | 11/9/2009 | 0.8 | Communication via calls and emails with P. Ziegler re: payment of Orrick invoices. |
| Matt Frank | 11/9/2009 | 2.0 | Review payment reconciliation documents received from Nicor Gas on late payment accounts with pending shut off warnings. |
| Richard Stone | 11/9/2009 | 0.9 | Analyze tax payments since bankruptcy filing. |
| Richard Stone | 11/9/2009 | 0.8 | Discussion with M. Berger (A&M) regarding P10 and P3 voucher analysis. |
| Richard Stone | 11/9/2009 | 2.2 | Analyze period 3 and period 10 outstanding prepetition voucher detail information. |
| Richard Stone | 11/9/2009 | 0.4 | Analyze vouchers placed on review hold. |
| Richard Stone | 11/9/2009 | 0.3 | Discussion with R. Allen (Tribune) regarding PeopleSoft modifications for prepetition claims. |
| Richard Stone | 11/9/2009 | 0.4 | Discussion with R. Carter (Tribune) regarding status of modifications to PeopleSoft for prepetition vouchers and tracking of claims information. |
| Richard Stone | 11/9/2009 | 2.9 | Respond to various A/P and vendor related issues related to the bankruptcy, including research of voucher information in PeopleSoft and OnBase regarding pre and post petition invoices, correspondence with business units regarding concerns of payment issues and problems with approved payments, and correspondence with certain vendors regarding prepetition payment questions. |
| Sean Hough | 11/9/2009 | 0.3 | Review of past invoices relating to critical vendor agreements signed by Tribune Publishing for reconciliation of prepetition credits. |
| Mark Berger | 11/10/2009 | 1.4 | Analyze classified ventures vouchers for purpose of amended scheduling. |
| Mark Berger | 11/10/2009 | 1.8 | Identify P10 liabilities that should not be scheduled due to various 'reason' codes per the accounting system. |
| Mark Berger | 11/10/2009 | 2.4 | Analyze updated P10 open liabilities file from PeopleSoft team. |
| Mark Berger | 11/10/2009 | 1.5 | Identify P10 liabilities that should not be scheduled for non-debtor business units. |
| Matt Frank | 11/10/2009 | 1.2 | Complete analysis of Nicor Gas open payment issues. |
| Richard Stone | 11/10/2009 | 1.0 | Analyze period 3 and period 10 outstanding prepetition voucher detail information. |
| Richard Stone | 11/10/2009 | 2.3 | Respond to various A/P and vendor related issues related to the bankruptcy, including research of voucher information in PeopleSoft and OnBase regarding pre and post petition invoices, correspondence with business units regarding concerns of payment issues and problems with approved payments, and correspondence with certain vendors regarding prepetition payment questions. |

*Tribune Company et al.,*
*Time Detail by Activity by Professional*
*November 1, 2009 through November 30, 2009*

## AP/Vendor Issues

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Richard Stone | 11/10/2009 | 0.3 | Draft email to N. Chakiris (Tribune) regarding Accounts Payable liability accounts and bankruptcy claims. |
| Richard Stone | 11/10/2009 | 0.3 | Discussion with M. Riordan (Tribune) regarding status of Accounts Payable issues related to claims process. |
| Richard Stone | 11/10/2009 | 0.3 | Discussion with M. Berger (A&M) regarding P10 and P3 voucher analysis. |
| Richard Stone | 11/10/2009 | 0.4 | Analyze vouchers placed on review hold. |
| Richard Stone | 11/10/2009 | 0.2 | Respond to certain Accounts Payable voucher requests from Cubs. |
| Richard Stone | 11/10/2009 | 0.3 | Analyze tax payments since bankruptcy filing. |
| Mark Berger | 11/11/2009 | 1.3 | Identify issue with P10 data from PeopleSoft team related to Neasi Weber vouchers. |
| Mark Berger | 11/11/2009 | 0.9 | Meeting with accounting staff related to automation of customized reports for OCP process in accounting system. |
| Mark Berger | 11/11/2009 | 1.4 | Plan for/participate in meeting with PeopleSoft team related to missing vouchers from P10 file. |
| Mark Berger | 11/11/2009 | 0.9 | Prepare for meeting with R. Stone related to missing vouchers from P10 file. |
| Mark Berger | 11/11/2009 | 0.4 | Review upload template errors. |
| Mark Berger | 11/11/2009 | 0.3 | Revise upload templates to fix upload errors. |
| Mark Berger | 11/11/2009 | 2.4 | Update amended schedule file to provide summary info at the vendor level. |
| Mark Berger | 11/11/2009 | 2.9 | Update legal entity analysis with 2008 balance sheet info. |
| Mark Berger | 11/11/2009 | 0.6 | Discussion with J. Goryl related to updated P10 file. |
| Richard Stone | 11/11/2009 | 0.3 | Prepare for schedules amendment call. |
| Richard Stone | 11/11/2009 | 0.5 | Analyze escheatment information received from third party vendor. |
| Richard Stone | 11/11/2009 | 2.0 | Analyze period 3 and period 10 outstanding prepetition voucher detail information. |
| Richard Stone | 11/11/2009 | 1.0 | Discussion with S. Kotarba, J. Ehrenhofer, and M. Berger (Tribune) regarding P10 to P3 analysis and schedules amendment. |
| Richard Stone | 11/11/2009 | 1.2 | Analyze period 10 voucher information for prepetition invoices. |
| Richard Stone | 11/11/2009 | 0.4 | Respond to certain Accounts Payable voucher requests from Cubs. |

*Exhibit D*

*Tribune Company et al.,*
*Time Detail by Activity by Professional*
*November 1, 2009 through November 30, 2009*

## AP/Vendor Issues

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Richard Stone | 11/11/2009 | 2.3 | Respond to various A/P and vendor related issues related to the bankruptcy, including research of voucher information in PeopleSoft and OnBase regarding pre and post petition invoices, correspondence with business units regarding concerns of payment issues and problems with approved payments, and correspondence with certain vendors regarding prepetition payment questions. |
| Richard Stone | 11/11/2009 | 0.3 | Discussion with M. Berger (A&M) regarding P10 and P3 voucher analysis and schedules amendment. |
| Richard Stone | 11/11/2009 | 0.5 | Discussion with C. Sennott (Tribune) regarding vendor contract issues. |
| Mark Berger | 11/12/2009 | 0.4 | Discuss late tax adjustments in 2008 with N. Chakiris and E. Wainright. |
| Mark Berger | 11/12/2009 | 0.4 | Meeting with B. Parangao to discuss changes to OCP process in current reporting month. |
| Mark Berger | 11/12/2009 | 0.8 | Plan for/participate in meeting with R. Stone for amended scheduled liabilities. |
| Mark Berger | 11/12/2009 | 2.4 | Update legal entity analysis with 2008 income statement figures subject to potentially material tax issues. |
| Mark Berger | 11/12/2009 | 1.1 | Walk PeopleSoft team through file used to schedule P3 liabilities in order to replicate the process in P10. |
| Mark Berger | 11/12/2009 | 0.3 | Draft email to legal department reminding them of changes to OCP process in current month. |
| Richard Stone | 11/12/2009 | 2.8 | Respond to various A/P and vendor related issues related to the bankruptcy, including research of voucher information in PeopleSoft and OnBase regarding pre and post petition invoices, correspondence with business units regarding concerns of payment issues and problems with approved payments, and correspondence with certain vendors regarding prepetition payment questions. |
| Richard Stone | 11/12/2009 | 0.3 | Discussion with J. Cannizzo (Tribune) regarding Publishing maintenance vendor negotiations. |
| Richard Stone | 11/12/2009 | 0.4 | Discussion with M. Berger (A&M) regarding ordinary course professional claim reconciliations. |
| Richard Stone | 11/12/2009 | 0.3 | Discussion with N. Chakiris (Tribune) regarding Accounts Payable liability accounts. |
| Richard Stone | 11/12/2009 | 0.5 | Discussion with J. Griffin (Tribune) regarding voucher upload templates and information compiled to date. |
| Richard Stone | 11/12/2009 | 1.4 | Continue to analyze period 10 voucher information for prepetition invoices. |
| Richard Stone | 11/12/2009 | 0.3 | Respond to certain Accounts Payable voucher requests from Cubs. |
| Richard Stone | 11/12/2009 | 0.8 | Analyze publishing vendor master service agreement. |

*Exhibit D*

**Tribune Company et al.,**
**Time Detail by Activity by Professional**
**November 1, 2009 through November 30, 2009**

## AP/Vendor Issues

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Mark Berger | 11/13/2009 | 2.8 | Review P10 liabilities in order to detect address inconsistencies between P3 and P10 for constant vouchers. |
| Richard Stone | 11/13/2009 | 0.4 | Review materials provided by Publishing maintenance vendor prior to status call. |
| Richard Stone | 11/13/2009 | 2.0 | Respond to various A/P and vendor related issues related to the bankruptcy, including research of voucher information in PeopleSoft and OnBase regarding pre and post petition invoices, correspondence with business units regarding concerns of payment issues and problems with approved payments, and correspondence with certain vendors regarding prepetition payment questions. |
| Richard Stone | 11/13/2009 | 0.3 | Respond to certain Accounts Payable voucher requests from Cubs. |
| Richard Stone | 11/13/2009 | 0.5 | Participate in critical vendor status call with Tribune Publishing maintenance vendor and progress towards settlement. |
| Richard Stone | 11/13/2009 | 0.3 | Discussion with P. Wells (Tribune) regarding accruals of invoices received through claims process. |
| Richard Stone | 11/13/2009 | 0.5 | Discussion with N. Chakiris (Tribune) regarding voucher upload templates,  invoices received during claims reconciliations and impact on accruals. |
| Richard Stone | 11/13/2009 | 0.4 | Discussion with M. Weiner (Tribune) regarding Accounts Payable bankruptcy related questions at KTLA. |
| Richard Stone | 11/13/2009 | 0.3 | Discussion with E. McGonigle (Tribune) regarding claims related Accounts Payable issues. |
| Sean Hough | 11/13/2009 | 0.7 | Dialogue with M. Weiner (Tribune) regarding prepetition invoices that were to be part of a previously paid critical vendor agreement and investigation of reasoning behind current coding in Peoplesoft system. |
| Mark Berger | 11/16/2009 | 0.8 | Meeting with PeopleSoft team to discuss open liabilities for debtor business units. |
| Mark Berger | 11/16/2009 | 1.1 | Discussion with legal team about OCP invoices. |
| Mark Berger | 11/16/2009 | 2.4 | Review most recent cut of P10 data from PeopleSoft team with new voucher address information. |
| Matt Frank | 11/16/2009 | 2.0 | Call with Felicia Lockhart, Marla Jarrett (Nicor Gas), R. Staggs (HSA Commercial Real Estate) to discuss open account reconciliation issues. |
| Richard Stone | 11/16/2009 | 3.4 | Respond to various A/P and vendor related issues related to the bankruptcy, including research of voucher information in PeopleSoft and OnBase regarding pre and post petition invoices, correspondence with business units regarding concerns of payment issues and problems with approved payments, and correspondence with certain vendors regarding prepetition payment questions. |

*Exhibit D*

> **Tribune Company et al.,**
> **Time Detail by Activity by Professional**
> **November 1, 2009 through November 30, 2009**

## AP/Vendor Issues

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Richard Stone | 11/16/2009 | 0.3 | Analyze open ordinary course professional issues. |
| Richard Stone | 11/16/2009 | 0.3 | Discussion with T. Coleman (Tribune) regarding outstanding checks and update for amendment. |
| Richard Stone | 11/16/2009 | 0.4 | Discussion with M. Riordan (Tribune) regarding status of Accounts Payable issues related to claims process. |
| Richard Stone | 11/16/2009 | 0.3 | Discussion with J. Griffin (Tribune) regarding business unit Accounts Payable issues. |
| Richard Stone | 11/16/2009 | 0.3 | Discussion with C. Fricke (Tribune) regarding prepetition invoice issues related to LMA. |
| Richard Stone | 11/16/2009 | 0.7 | Analyze vouchers related to LMA. |
| Brian Whittman | 11/17/2009 | 0.3 | Review 401k benchmarking information. |
| Mark Berger | 11/17/2009 | 0.3 | Participate in follow-up discussion with accounting team re: custom report in PeopleSoft. |
| Mark Berger | 11/17/2009 | 0.6 | Discussion with staff accountant re: OCP invoices in OCP model. |
| Mark Berger | 11/17/2009 | 2.9 | Review updated P10 file with comprehensive listing of open liability vouchers. |
| Mark Berger | 11/17/2009 | 0.8 | Meeting with both accounting and legal groups re: OCP process. |
| Mark Berger | 11/17/2009 | 0.5 | Discussions with legal team re: OCP firms. |
| Richard Stone | 11/17/2009 | 0.6 | Review critical vendor agreement and supporting detail. |
| Richard Stone | 11/17/2009 | 0.8 | Research utility vendor payment issues related to the bankruptcy. |
| Richard Stone | 11/17/2009 | 2.8 | Respond to various A/P and vendor related issues related to the bankruptcy, including research of voucher information in PeopleSoft and OnBase regarding pre and post petition invoices, correspondence with business units regarding concerns of payment issues and problems with approved payments, and correspondence with certain vendors regarding prepetition payment questions. |
| Richard Stone | 11/17/2009 | 0.7 | Analyze population of unescheated credits submitted by business units. |
| Richard Stone | 11/17/2009 | 0.4 | Respond to questions from business units regarding unescheated credits. |
| Richard Stone | 11/17/2009 | 0.5 | Discussion with Morning Call utilities vendor regarding bankruptcy and invoice issues. |
| Richard Stone | 11/17/2009 | 0.3 | Discussion with R. Mariella (Tribune) regarding outstanding vendor and ordinary course professional questions. |
| Richard Stone | 11/17/2009 | 0.3 | Discussion with M. Riordan (Tribune) regarding status of Accounts Payable issues related to claims process. |

> *Tribune Company et al.,*
> *Time Detail by Activity by Professional*
> *November 1, 2009 through November 30, 2009*

## AP/Vendor Issues

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Sean Hough | 11/17/2009 | 0.5 | Dialogue with Kim Kalinowski (Tribune) regarding prepetition amounts owed to Disney/Buena Vista and research into current status of claim reconciliation. |
| Mark Berger | 11/18/2009 | 0.4 | Review updated OCP professionals listing. |
| Mark Berger | 11/18/2009 | 2.4 | Update legal entity analysis with P9 YTD info for P&L. |
| Richard Stone | 11/18/2009 | 0.3 | Continue discussion with Morning Call utilities vendor regarding bankruptcy and invoice issues. |
| Richard Stone | 11/18/2009 | 1.2 | Draft and distribute instructions for the review of invoices received to date through claims reconciliation process for business unit finance leaders. |
| Richard Stone | 11/18/2009 | 0.6 | Analyze initial list of invoices received from vendors during claims reconciliation process. |
| Richard Stone | 11/18/2009 | 0.4 | Respond to Broadcasting Group Office regarding broadcast rights questions and status of certain payments. |
| Richard Stone | 11/18/2009 | 2.5 | Respond to various A/P and vendor related issues related to the bankruptcy, including research of voucher information in PeopleSoft and OnBase regarding pre and post petition invoices, correspondence with business units regarding concerns of payment issues and problems with approved payments, and correspondence with certain vendors regarding prepetition payment questions. |
| Richard Stone | 11/18/2009 | 0.7 | Research ordinary course professional open questions and issues. |
| Mark Berger | 11/19/2009 | 2.3 | Add invoices to OCP model. |
| Mark Berger | 11/19/2009 | 1.4 | Revise OCP model to add new reconciled OCP firms. |
| Mark Berger | 11/19/2009 | 3.1 | Draft comprehensive memo of variances between OCP model (from accounting group) and OCP spreadsheet (from legal group). |
| Mark Berger | 11/19/2009 | 1.5 | Review OCP invoices to compare to what was entered in model. |
| Richard Stone | 11/19/2009 | 0.8 | Analyze information related to 503(b)(9) vendor motion. |
| Richard Stone | 11/19/2009 | 0.5 | Review invoice accrual status and detailed information from WPIX related to invoices submitted through claims reconciliation process. |
| Richard Stone | 11/19/2009 | 0.2 | Review invoice accrual status and detailed information from WPIX related to invoices submitted through claims reconciliation process. |

*Tribune Company et al.,*
*Time Detail by Activity by Professional*
*November 1, 2009 through November 30, 2009*

## AP/Vendor Issues

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Richard Stone | 11/19/2009 | 2.0 | Respond to various A/P and vendor related issues related to the bankruptcy, including research of voucher information in PeopleSoft and OnBase regarding pre and post petition invoices, correspondence with business units regarding concerns of payment issues and problems with approved payments, and correspondence with certain vendors regarding prepetition payment questions. |
| Richard Stone | 11/19/2009 | 0.5 | Respond to Chicago Tribune Company questions regarding invoices received through claims reconciliation process. |
| Richard Stone | 11/19/2009 | 0.2 | Discussion with R. Marealla (Tribune) regarding ordinary course professional issues. |
| Richard Stone | 11/19/2009 | 0.8 | Review ordinary course professional proposed invoices to pay in monthly report. |
| Richard Stone | 11/19/2009 | 0.5 | Discussion with Morning Call vendor regarding prepetition utility unpaid invoices. |
| Richard Stone | 11/19/2009 | 0.3 | Discussion with H. Segal (Tribune) regarding outstanding Accounts Payable issues related to Chicago Tribune Company. |
| Richard Stone | 11/19/2009 | 0.2 | Discussion with D. Pencak (Tribune) regarding release of publishing maintenance vendor vouchers. |
| Mark Berger | 11/20/2009 | 2.3 | Prepare monthly OCP report for circulation to UCC. |
| Mark Berger | 11/20/2009 | 0.8 | Revise monthly OCP report prior to circulation to UCC. |
| Mark Berger | 11/20/2009 | 0.4 | Communication to legal team re: Seyfarth Shaw overage. |
| Mark Berger | 11/20/2009 | 0.5 | Internal review with A&M professionals of monthly OCP report. |
| Richard Stone | 11/20/2009 | 0.2 | Discussion with J. Cannizzo (Tribune) regarding publishing maintenance vendor. |
| Richard Stone | 11/20/2009 | 0.3 | Discussion with R. Collins (Tribune) regarding new voucher process and distribution to business units. |
| Richard Stone | 11/20/2009 | 0.4 | Review invoice accrual status and detailed information from KDAF related to invoices submitted through claims reconciliation process. |
| Richard Stone | 11/20/2009 | 0.6 | Review invoice accrual status and detailed information from Morning Call related to invoices submitted through claims reconciliation process. |
| Richard Stone | 11/20/2009 | 0.3 | Discussion with counsel regarding vendor payment issues and research voucher status. |
| Richard Stone | 11/20/2009 | 0.5 | Review invoice accrual status and detailed information from TMS related to invoices submitted through claims reconciliation process. |

*Tribune Company et al.,*
*Time Detail by Activity by Professional*
*November 1, 2009 through November 30, 2009*

## AP/Vendor Issues

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Richard Stone | 11/20/2009 | 3.2 | Respond to various A/P and vendor related issues related to the bankruptcy, including research of voucher information in PeopleSoft and OnBase regarding pre and post petition invoices, correspondence with business units regarding concerns of payment issues and problems with approved payments, and correspondence with certain vendors regarding prepetition payment questions. |
| Richard Stone | 11/20/2009 | 0.4 | Review invoice accrual status and detailed information from Tribune Properties related to invoices submitted through claims reconciliation process. |
| Richard Stone | 11/20/2009 | 0.6 | Analyze certain utility vendor prepetition payments related to claim reconciliations. |
| Richard Stone | 11/20/2009 | 0.6 | Review invoice accrual status and detailed information from WXMI related to invoices submitted through claims reconciliation process. |
| Richard Stone | 11/20/2009 | 0.7 | Review monthly ordinary course professional report prior to final submission. |
| Mark Berger | 11/23/2009 | 0.3 | Communication with Chicago Tribune accounting department re: to recently submitted OCP invoices. |
| Mark Berger | 11/23/2009 | 0.3 | Discuss P10 and P3 voucher analysis with R. Stone (A&M). |
| Mark Berger | 11/23/2009 | 1.7 | Clean up recently provided P10 data in order to determine accuracy of voucher level information. |
| Mark Berger | 11/23/2009 | 2.1 | Review recently provided updated P10 liabilities from PeopleSoft team in order to compare to P3 liabilities. |
| Mark Berger | 11/23/2009 | 1.4 | Revise file tracking changes at voucher level in order to determine which vouchers were added since P3. |
| Mark Berger | 11/23/2009 | 1.8 | Revise file tracking changes at voucher level in order to determine which vouchers were paid or otherwise closed subsequent to P3. |
| Mark Berger | 11/23/2009 | 1.1 | Update legal entity analysis with recently provided financials from financial reporting group. |
| Richard Stone | 11/23/2009 | 0.4 | Discussion with R. Allen (Tribune) regarding outstanding Accounts Payable issues. |
| Richard Stone | 11/23/2009 | 0.5 | Discussion with J. Guilloutte (Tribune) regarding vendor issues regarding set-off requests. |
| Richard Stone | 11/23/2009 | 0.4 | Discussion with H. Segal (Tribune) regarding unvouchered invoices received during claims reconciliation process and impact on Accounts Payable. |
| Richard Stone | 11/23/2009 | 0.5 | Discussion with G. Burton (Tribune) regarding vendor issues regarding set-off requests. |

*Exhibit D*

*Tribune Company et al.,*
*Time Detail by Activity by Professional*
*November 1, 2009 through November 30, 2009*

## AP/Vendor Issues

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Richard Stone | 11/23/2009 | 3.2 | Respond to various A/P and vendor related issues related to the bankruptcy, including research of voucher information in PeopleSoft and OnBase regarding pre and post petition invoices, correspondence with business units regarding concerns of payment issues and problems with approved payments, and correspondence with certain vendors regarding prepetition payment questions. |
| Richard Stone | 11/23/2009 | 0.4 | Discussion with S. De Frosia (Tribune) regarding LA Times related vendor and Accounts Payable issues. |
| Richard Stone | 11/23/2009 | 0.3 | Discussion with M. Berger (A&M) regarding P10 and P3 voucher analysis and schedules amendment. |
| Mark Berger | 11/24/2009 | 0.8 | Process non-debtor upload templates to pay non-debtor OCP invoices. |
| Mark Berger | 11/24/2009 | 0.3 | Call with Sidley professional to discuss OCP firm Seyfarth Shaw prior to their fee application due to recent rolling three month cap overage. |
| Mark Berger | 11/24/2009 | 1.4 | Analyze vouchers that increased from P3 to P10. |
| Mark Berger | 11/24/2009 | 1.7 | Analyze vouchers that decreased from P3 to P10. |
| Mark Berger | 11/24/2009 | 0.4 | Communication with Tribune accounting person related to voucher that did not process via upload template in the first attempt. |
| Richard Stone | 11/24/2009 | 0.5 | Discussion with LA Times vendor regarding prepetition payments. |
| Richard Stone | 11/24/2009 | 0.3 | Respond to various A/P and vendor related issues related to the bankruptcy, including research of voucher information in PeopleSoft and OnBase regarding pre and post petition invoices, correspondence with business units regarding concerns of payment issues and problems with approved payments, and correspondence with certain vendors regarding prepetition payment questions. |
| Richard Stone | 11/24/2009 | 1.0 | Analyze and respond to unvouchered invoice questions from business units related to invoices received during claims process. |
| Richard Stone | 11/24/2009 | 0.3 | Discussion with counsel regarding vendor payment issues and research voucher status. |
| Richard Stone | 11/24/2009 | 2.0 | Analyze status of original Cubs scheduled open Accounts Payable to determine if liabilities have been paid or transferred to new business entity. |
| Richard Stone | 11/24/2009 | 0.8 | Compile listing and support information for approximately fifty vouchers released pursuant to critical vendor agreement with publishing maintenance vendor. |
| Richard Stone | 11/24/2009 | 0.5 | Discussion with J. Cannizzo (Tribune) regarding publishing maintenance vendor voucher payments and uninvoiced service. |
| Richard Stone | 11/24/2009 | 3.0 | Analyze invoices and address information related to P3 to P10 voucher comparison for amendment issues. |

*Exhibit D*

*Tribune Company et al.,*
*Time Detail by Activity by Professional*
*November 1, 2009 through November 30, 2009*

## AP/Vendor Issues

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Richard Stone | 11/25/2009 | 1.6 | Analyze and respond to unvouchered invoice questions from business units related to invoices received during claims process. |
| Richard Stone | 11/25/2009 | 0.3 | Discussion with J. Griffin (Tribune) regarding outstanding Accounts Payable questions related to the bankruptcy. |
| Richard Stone | 11/25/2009 | 1.8 | Respond to various A/P and vendor related issues related to the bankruptcy, including research of voucher information in PeopleSoft and OnBase regarding pre and post petition invoices, correspondence with business units regarding concerns of payment issues and problems with approved payments, and correspondence with certain vendors regarding prepetition payment questions. |
| Mark Berger | 11/30/2009 | 1.6 | Generate upload templates for recently processed OCP invoices. |
| Mark Berger | 11/30/2009 | 0.4 | Communication with Tribune legal group re: new OCP firm. |
| Mark Berger | 11/30/2009 | 0.6 | Communication with WGNO re: new OCP firm. |
| Matt Frank | 11/30/2009 | 0.3 | Develop email summary for Felicia (Nicor Gas) to follow up on account not properly noted as connected to the bankruptcy. |
| Richard Stone | 11/30/2009 | 0.5 | Respond to various A/P and vendor related issues related to the bankruptcy, including research of voucher information in PeopleSoft and OnBase regarding pre and post petition invoices, correspondence with business units regarding concerns of payment issues and problems with approved payments, and correspondence with certain vendors regarding prepetition payment questions. |
| Richard Stone | 11/30/2009 | 0.5 | Analyze issues related invoice information and payment history related to utility provider. |
| Richard Stone | 11/30/2009 | 0.1 | Discussion with R. Carter (Tribune) regarding status of modifications to PeopleSoft for prepetition vouchers and tracking of claims information. |
| Richard Stone | 11/30/2009 | 0.8 | Discussion with LA Times vendor related to registration issues and bankruptcy. |
| Richard Stone | 11/30/2009 | 0.5 | Discussion with J. Clark (Tribune) regarding unpaid post petition invoices and correction of remittance information. |
| Richard Stone | 11/30/2009 | 1.5 | Analyze ordinary course professional claims. |
| Richard Stone | 11/30/2009 | 0.6 | Analyze list of approved claims ready for settlement or objection. |
| Richard Stone | 11/30/2009 | 1.5 | Analyze invoices and address information related to P3 to P10 voucher comparison for amendment issues. |
| Richard Stone | 11/30/2009 | 1.0 | Prepare for and meet with J. Ehrenhofer, R. Spigner and M. Berger (A&M) to discuss schedules amendment issues and Accounts Payable. |
| Richard Stone | 11/30/2009 | 1.4 | Analyze November 2009 open liability extract file and changes in prepetition vouchers. |

Exhibit D

> *Tribune Company et al.,*
> *Time Detail by Activity by Professional*
> *November 1, 2009 through November 30, 2009*

## AP/Vendor Issues

| Professional | Date | Hours | Activity |
|---|---|---|---|
| **Subtotal** | | **234.6** | |

## Avoidance Actions

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Brian Whittman | 11/1/2009 | 0.3 | Correspondence with B. Krakauer and K. Lantry (Sidley) re former insider payments and shareholder payments. |
| Sean Hough | 11/2/2009 | 0.3 | Dialogue with individuals from Lazard regarding analysis of former and current officer payments made within one year of bankruptcy filing. |
| Sean Hough | 11/2/2009 | 0.3 | Analysis of questions received from K. Lantry (Sidley) regarding legal entity from which payments to current and former officers/directors were made. |
| Brian Whittman | 11/3/2009 | 0.7 | Review analysis of parent vs. subsidiary split in prepetition insider payments (.5) and correspondence with K. Lantry re: same (.2). |
| Elizabeth Johnston | 11/3/2009 | 0.9 | Preparation for and conference call with S. Kotarba and M. Zeiss regarding claims preference analysis process. |
| Mark Zeiss | 11/3/2009 | 2.6 | Prepare for and attend Phase 1 preferences meeting with S. Kotarba and E. Johnston. Determine and discuss applicable vendor data and structure and assumptions. |
| Sean Hough | 11/3/2009 | 2.6 | Preparation of analysis involving payments to former and current officers/directors of Tribune Company with emphasis whether individuals receiving those payments were employed at parent or subsidiary levels and submission of document with summary for review. |
| Elizabeth Johnston | 11/4/2009 | 1.6 | Research regarding payment history load files in BART system, and sources of related payment files. |
| Mark Zeiss | 11/4/2009 | 2.4 | Set up new system environment for Preferences analysis and give relevant staff access. |
| Matt Frank | 11/4/2009 | 2.0 | Development of free cash flow summary analysis for B. Whittman (A&M). |
| Robert Esposito | 11/4/2009 | 0.3 | Provide prepetition payment files for preference analysis and discuss contents with E. Johnston (A&M). |
| Brian Whittman | 11/5/2009 | 0.5 | Meeting with J. Rodden re: Computershare payment data. |
| Sean Hough | 11/5/2009 | 2.1 | Analysis of business plan assumptions and valuation techniques used in separate valuation reports from Duff & Phelps and from Lazard relating to investigate how valuation assumptions changed in time period between reports and quality control of current synopsis prepared by S. Kaufman (A&M). |
| Brian Whittman | 11/6/2009 | 0.3 | Review updated payment analysis. |

> *Tribune Company et al.,*
> *Time Detail by Activity by Professional*
> *November 1, 2009 through November 30, 2009*

## Avoidance Actions

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Brian Whittman | 11/9/2009 | 0.2 | Correspondence with K. Lantry (Sidley) re: accounting for compensation programs. |
| Brian Whittman | 11/10/2009 | 0.5 | Review discovery documents. |
| Sean Hough | 11/10/2009 | 0.6 | Preparation of summary documentation for M. Fabro (Tribune) detailing areas of discrepancy between amounts known by Tribune and by Computershare regarding stock and amount distribution and list of questions to research. |
| Sean Hough | 11/10/2009 | 0.4 | Dialogue with M. Fabro (Tribune) regarding Computershare distribution of dollars for shares outstanding in relation to go-private transaction. |
| Brian Whittman | 11/11/2009 | 0.7 | Review principal payment analysis. |
| Brian Whittman | 11/12/2009 | 0.2 | Review notice of depositions by counsel to UCC. |
| Sean Hough | 11/13/2009 | 0.7 | Review of materials relating to Computershare and funds flow for the 2007 go private transaction received from M. Phabro (Tribune) and creation of summary of activity. |
| Brian Whittman | 11/16/2009 | 0.4 | Discussion with D. Liebentritt (Tribune) re: debt schedule. |
| Brian Whittman | 11/16/2009 | 1.3 | Call with Sidley (J. Bendernagle) and Lazard (S. Mandava, R. Sturm) re: avoidance action depositions. |
| Tom Hill | 11/16/2009 | 1.2 | Review of intercompany recovery scenarios using various assumptions. |
| Brian Whittman | 11/17/2009 | 0.2 | Correspondence with S. Mandava (Lazard) re: 2007 free cash flow. |
| Brian Whittman | 11/17/2009 | 1.2 | Review free cash flow information for 2007 plan vs actual. |
| Matt Frank | 11/17/2009 | 0.5 | Follow up on Tribune Entertainment Company questions with G. Mazzaferri (Tribune) for Lazard. |
| Matt Frank | 11/17/2009 | 0.6 | Call with J. Chase (Lazard), R. Sturm (Lazard) on historical data tie out questions. |
| Brian Whittman | 11/18/2009 | 2.0 | Meeting with Sidley (J. Bendernagle, B. Krakauer), Lazard (S. Mandava, R. Sturm, J. Chase) and S. Kaufman (A&M) re: review of information related to potential avoidance actions related to LBO. |
| Stuart Kaufman | 11/18/2009 | 2.0 | Meeting with Sidley (J. Bendernagle, B. Krakauer), Lazard (S. Mandava, R. Sturm, J. Chase) and B. Whittman (A&M) re: review of information related to potential avoidance actions related to LBO. |
| Brian Whittman | 11/19/2009 | 0.2 | Correspondence with V. Garlati (Tribune) re: debt repayment information. |
| Brian Whittman | 11/19/2009 | 0.2 | Correspondence with J. Chase (Lazard) re: debt repayment information. |
| Brian Whittman | 11/19/2009 | 0.2 | Call with J. Rodden (Tribune) on debt repayment information. |

*Exhibit D*

> ***Tribune Company et al.,***
> ***Time Detail by Activity by Professional***
> ***November 1, 2009 through November 30, 2009***

## Avoidance Actions

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Brian Whittman | 11/19/2009 | 2.7 | Review Lazard analysis on LBO transaction (2.4) and call with J. Chase (Lazard) re: comments (.3). |
| Mark Zeiss | 11/19/2009 | 2.2 | Review preferences for gross recovery less new value and contemporaneous exchange defenses. Review and note data deficiency issues and suggest workarounds and assumptions. |
| Matt Frank | 11/19/2009 | 0.8 | Follow up on Lazard questions with historical data review (0.6) including call with J. Chase (Lazard) (0.2). |
| Brian Whittman | 11/20/2009 | 0.5 | Finish review of Lazard presentation on LBO transaction. |
| Brian Whittman | 11/20/2009 | 3.0 | Meeting with Sidley (J. Bendernagle, B. Krakauer) Tribune (D. Liebentritt, N. Larsen, C. Bigelow, D. Eldersveld), Lazard (D. Kurtz, S. Mandava) and A&M (S. Kaufman) re: review of ongoing avoidance action discovery process. |
| Brian Whittman | 11/20/2009 | 1.3 | Analysis related to fraudulent conveyance claims. |
| Brian Whittman | 11/20/2009 | 0.2 | Call with S. Mandava (Lazard) re: questions on presentation. |
| Jodi Ehrenhofer | 11/20/2009 | 0.4 | Discussion on data to be used for preference analysis with M. Zeiss (A&M). |
| Mark Zeiss | 11/20/2009 | 1.2 | Prepare for and attend conference call with J. Ehrenhofer (A&M) re: open invoice and historical payments available for preference and format / data sufficiency. |
| Stuart Kaufman | 11/20/2009 | 3.0 | Meeting with Sidley (J. Bendernagle, B. Krakauer) Tribune (D. Liebentritt, N. Larsen, C. Bigelow, D. Eldersveld), Lazard (D. Kurtz, S. Mandava) and A&M (B. Whittman) re: review of ongoing avoidance action discovery process. |
| Matt Frank | 11/23/2009 | 2.3 | Changes to Tribune Free Cash Flow analysis file. |
| Brian Whittman | 11/24/2009 | 0.2 | Review 2007/2008 advertising forecasts. |
| Brian Whittman | 11/24/2009 | 0.5 | Review Duff & Phelps valuation report. |
| Mark Zeiss | 11/24/2009 | 1.6 | Prepare for and attend conference call with J. Ehrenhofer and L. Johnston (A&M) re: data requests in order to analyze Preferences and next steps. |
| Matt Frank | 11/24/2009 | 1.9 | Development of updated free cash flow analysis layout for upcoming meeting with B. Litman (Tribune). |
| Matt Frank | 11/24/2009 | 1.2 | Review tax settlement cash impact for free cash flow analysis. |
| Matt Frank | 11/24/2009 | 0.5 | Review response on free cash flow questions from N. Chakiris (Tribune). |
| Matt Frank | 11/24/2009 | 2.1 | Review of transaction models for plan data for free cash flow comparison analysis. |
| Matt Frank | 11/30/2009 | 2.1 | Changes to free cash flow file for upcoming discussion with B. Litman (Tribune). |

**Tribune Company et al.,**
*Time Detail by Activity by Professional*
*November 1, 2009 through November 30, 2009*

## Avoidance Actions

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Matt Frank | 11/30/2009 | 0.3 | Respond to Lazard request for detail on TPC Group office forecasts. |
| Matt Frank | 11/30/2009 | 0.3 | Discussion of Newsday forecasts with H. Amsden (Tribune). |
| Matt Frank | 11/30/2009 | 0.4 | Respond to request by Lazard for detail on Southern Connecticut Newspapers Inc. historical revenue performance. |
| Matt Frank | 11/30/2009 | 0.3 | Respond to Lazard request for detail on historical CLTV performance. |
| Tom Hill | 11/30/2009 | 2.1 | Review of 2007 financial information for Lazard analysis. |
| **Subtotal** | | **61.3** | |

## Business Plan

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Brian Whittman | 11/2/2009 | 0.5 | Meeting with C. Bigelow re: valuation matters. |
| Sean Hough | 11/3/2009 | 0.3 | Initial analysis of Q3 earnings from broadcasting competitors Belo and LIN TV. |
| Sean Hough | 11/3/2009 | 0.2 | Initial construction of format for quarterly financial statement comparison portion of Q3 broadcasting earnings analysis. |
| Sean Hough | 11/3/2009 | 0.9 | Analyze competitve landscape for television broadcasting companies to ascertain most relevent comparables for Q3 earnings comparison analysis for Tribune Broadcasting. |
| Brian Whittman | 11/4/2009 | 0.8 | Review various reports on outlook for publishing advertising revenue. |
| Stuart Kaufman | 11/4/2009 | 1.4 | Review of Duff & Phelps Publishing & Broadcasting  valuation and including of same in  valuation summary. |
| Stuart Kaufman | 11/4/2009 | 2.1 | Review of Lazard valuation analysis and including of same in valuation summary. |
| Stuart Kaufman | 11/4/2009 | 1.8 | Draft Valuation Summary comparison of  valuation analysis as prepared for various constituents. |
| Stuart Kaufman | 11/4/2009 | 1.8 | Review of Duff & Phelps non majority investment valuation and including of same in valuation summary. |
| Stuart Kaufman | 11/4/2009 | 1.7 | Review of  SFAS 142 Impairment Analysis. |
| Brian Whittman | 11/5/2009 | 0.9 | Discuss valuation summaries with S. Kaufman (A&M). |
| Stuart Kaufman | 11/5/2009 | 2.9 | Update valuation summary based upon valuation as drafted by Duff & Phelps and Lazard. |
| Stuart Kaufman | 11/5/2009 | 0.9 | Discussion with  B. Whittman (A&M) regarding review of valuation summaries. |

*Tribune Company et al.,*
*Time Detail by Activity by Professional*
*November 1, 2009 through November 30, 2009*

## Business Plan

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Stuart Kaufman | 11/5/2009 | 1.8 | Continue review of Valuation Analysis for SFAS 142. |
| Stuart Kaufman | 11/5/2009 | 1.2 | Update of summary of discrete investment valuation summary as drafted by Lazard. |
| Stuart Kaufman | 11/5/2009 | 2.4 | Update of publishing and broadcasting valuation summary based upon discussion with B. Whittman (A&M). |
| Stuart Kaufman | 11/6/2009 | 1.4 | Update of summary of discrete investment valuation summary as drafted by E&Y. |
| Stuart Kaufman | 11/6/2009 | 2.2 | Update of summary comparison the various valuation details. |
| Stuart Kaufman | 11/6/2009 | 1.3 | Update valuation summary based upon valuation as drafted by Duff & Phelps. |
| Sean Hough | 11/9/2009 | 1.9 | Review of quarterly performance figures for Sinclair Broadcasting and production of summary detailing revenue, cost and strategy initiatives for Q3 Broadcasting competitor performance analysis. |
| Sean Hough | 11/9/2009 | 1.1 | Analyze performance data for Gray Television and compile operational summary as part of Q3 Broadcasting competitor earnings analysis. |
| Sean Hough | 11/9/2009 | 0.8 | Completion of operational summary for Q3 performance on Belo Corp., a comparable company used for Q3 Broadcasting competitor performance analysis |
| Sean Hough | 11/9/2009 | 0.9 | Listen to Q3 earnings conference call by Gray Television to garner information/support for operational summary as part of Q3 Broadcasting competitor earnings analysis. |
| Sean Hough | 11/9/2009 | 1.0 | Listen to Q3 earnings conference call for Belo Corp to ascertain management perspective on state of business and forward trends for broadcasting industry. |
| Stuart Kaufman | 11/9/2009 | 2.5 | Update of valuation summaries. |
| Brian Whittman | 11/10/2009 | 1.8 | Review valuation analysis. |
| Sean Hough | 11/10/2009 | 3.1 | Preparation of financial data for Gray Television, LIN TV Corp, Sinclair Broadcasting and Belo Corp, both on YTD and Q3 basis, for comparsion to Tribune Television in Q3 broadcasting competitor earnings analysis. |
| Sean Hough | 11/10/2009 | 1.1 | Listen to Q3 earnings conference call by LIN TV to garner information/support for operational summary as part of Q3 Broadcasting competitor earnings analysis. |
| Sean Hough | 11/10/2009 | 1.3 | Analyze performance data for LIN TV Corp and compiled operational summary as part of Q3 Broadcasting competitor earnings analysis. |
| Sean Hough | 11/10/2009 | 0.5 | Preparation of financial data for Tribune Television Group both on YTD and Q3 basis for comparsion to competitors in Q3 broadcasting competitor earnings analysis. |

*Exhibit D*

> *Tribune Company et al.,*
> *Time Detail by Activity by Professional*
> *November 1, 2009 through November 30, 2009*

## Business Plan

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Stuart Kaufman | 11/10/2009 | 2.6 | Update valuation analysis summary based upon comments received from B. Whittman (A&M) |
| Stuart Kaufman | 11/10/2009 | 0.5 | Meeting with B. Litman (Tribune) in regards to impairment analysis. |
| Sean Hough | 11/11/2009 | 0.7 | Completition of Q3 broadcasting competitor earnings analysis. |
| Brian Whittman | 11/13/2009 | 0.5 | Call with R. Sturm and others from Lazard and S. Kaufman (A&M) on Valuation comparison. |
| Stuart Kaufman | 11/13/2009 | 0.5 | Call with R. Sturm and others from Lazard and B. Whittman (A&M) on Valuation comparison. |
| Stuart Kaufman | 11/17/2009 | 2.3 | Draft updated to valuation summary analysis. |
| Brian Whittman | 11/18/2009 | 0.3 | Review questions from Centerbridge on 5 year plan. |
| Brian Whittman | 11/18/2009 | 0.5 | Finalize valuation comparison presentation. |
| Brian Whittman | 11/19/2009 | 0.2 | Correspondence with N. Larsen (Tribune) re: valuation issues. |
| **Subtotal** | | **50.6** | |

## Cash Flow

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Brian Whittman | 11/4/2009 | 0.2 | Review weekly cash report. |
| Brian Whittman | 11/6/2009 | 0.7 | Review draft board report on DIP facility (.5) and provide comments to C. Bigelow (.2). |
| Brian Whittman | 11/9/2009 | 0.2 | Call with J. Rodden re: Barclay's facility. |
| Stuart Kaufman | 11/9/2009 | 1.7 | Review of latest weekly cash flow report. |
| Brian Whittman | 11/10/2009 | 1.1 | Review report on DIP loan payoff (.9); correspondence with FTI & Alix re: same (.2). |
| Brian Whittman | 11/10/2009 | 0.5 | Review weekly cash and revenue reports. |
| Brian Whittman | 11/12/2009 | 0.4 | Correspondence with V. Garlati and J. Rodden (Tribune) re: lender cash distribution language for draft plan of reorganization. |
| Brian Whittman | 11/12/2009 | 0.3 | Review Multimedia cash activity. |
| Brian Whittman | 11/13/2009 | 0.5 | Discussion with J. Rodden (Tribune) re: cash issues. |
| Brian Whittman | 11/16/2009 | 0.2 | Review Multimedia payment schedule from C. Leeman (Tribune). |
| Brian Whittman | 11/17/2009 | 0.4 | Correspondence with J. Rodden (Tribune) re: pay off of Barclays facility. |

**Tribune Company et al.,**
**Time Detail by Activity by Professional**
**November 1, 2009 through November 30, 2009**

## Cash Flow

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Brian Whittman | 11/18/2009 | 0.2 | Review weekly cash flow budget vs actual. |
| Brian Whittman | 11/23/2009 | 0.7 | Review projections for cash at exit adjusted for paydown of DIP facility. |
| Tom Hill | 11/24/2009 | 1.2 | Review of updated weekly cash projections. |
| Tom Hill | 11/24/2009 | 0.6 | Review of Barclays payoff and required accounting. |
| Brian Whittman | 11/25/2009 | 0.4 | Review new 13 week cash flow forecast and weekly budget vs. actual. |
| **Subtotal** | | **9.3** | |

## Claims

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Andrew Whitney | 11/2/2009 | 2.9 | Prepare report of claims with certain exceptions regarding claim reconciliation recommendations on the claim amount and claim objection suggestion. |
| Andrew Whitney | 11/2/2009 | 1.7 | Create report to determine exceptions on objection types based on reconciled dollar amounts in BART. |
| Elizabeth Johnston | 11/2/2009 | 1.4 | Update Epiq detail changes to formerly filed claims and creditor information, and load newly filed claims into BART. |
| Elizabeth Johnston | 11/2/2009 | 2.1 | Review and correct individual claim level debtor information for administrative filed claims. |
| Elizabeth Johnston | 11/2/2009 | 0.7 | Review of changes to filed amounts and unliquidated flags in Epiq file in order to load changes into BART. |
| Elizabeth Johnston | 11/2/2009 | 1.8 | Review all moved claims from administrative filed values to 503(b)(9) filed values in BART claims system. |
| Elizabeth Johnston | 11/2/2009 | 2.8 | Review of expunged, withdrawn, and disallowed claims, updating statuses, reconciled, and allowed amounts of claims in BART. |
| Jodi Ehrenhofer | 11/2/2009 | 1.3 | Review listing of sample claims selected by PwC to determine reconciliation status and who was responsible party for each reconciliation. |
| Jodi Ehrenhofer | 11/2/2009 | 0.6 | Review all PeopleSoft voucher matching to scheduled liabilities in BART to ensure accuracy. |
| Jodi Ehrenhofer | 11/2/2009 | 0.7 | Prepare current Epiq call logs for G. Rackett (Tribune) and discuss callbacks required from claims reconciliation team. |
| Jodi Ehrenhofer | 11/2/2009 | 0.4 | Review all claims with docketing error flags in BART and determine whether error has been sent to Epiq or if error has been fixed. |
| Jodi Ehrenhofer | 11/2/2009 | 0.6 | Research any claims filed by EPA. |

*Tribune Company et al.,*
*Time Detail by Activity by Professional*
*November 1, 2009 through November 30, 2009*

## Claims

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Jodi Ehrenhofer | 11/2/2009 | 1.1 | Review all data updates to database for claims asserting 503b9 priority for accuracy. |
| Jodi Ehrenhofer | 11/2/2009 | 0.6 | Troubleshoot connectivity issues to BART for all AP analysts. |
| Jodi Ehrenhofer | 11/2/2009 | 0.6 | Review all claims in database with an allowed amount to determine that the claim has reached it's final disposition. |
| Jodi Ehrenhofer | 11/2/2009 | 0.5 | Advise E. Johnston (A&M) on making additional claim updates from Epiq and changing final disposition in BART on certain claim updates. |
| Jodi Ehrenhofer | 11/2/2009 | 0.3 | Follow up with R. Stone (A&M) on additional items to add to schedule amendment listing. |
| Jodi Ehrenhofer | 11/2/2009 | 0.4 | Confirm business units for R. Carter (Tribune) on claim number upload to PeopleSoft. |
| Jodi Ehrenhofer | 11/2/2009 | 0.6 | Advise A. Whitney (A&M) on running certain exception reports relating to claim amount reconciliation. |
| Jodi Ehrenhofer | 11/2/2009 | 0.3 | Identify all Insurance and Indemnification claims that still require review and forward to C. Leeman (Tribune). |
| Mark Berger | 11/2/2009 | 2.1 | Reconcile claims related to OCP vendors. |
| Richard Stone | 11/2/2009 | 0.4 | Correspondence with counsel regarding FCC claims. |
| Richard Stone | 11/2/2009 | 0.3 | Discussion with B. Fields (Tribune) regarding Insertco claims questions. |
| Robert Spigner | 11/2/2009 | 3.5 | Research proper debtors for claims based on claim reconciliation and update in BART for an additional 100 claims. |
| Robert Spigner | 11/2/2009 | 1.0 | Research proper debtors for claims based on claim reconciliation and update in BART for an additional 20 claims. |
| Sean Hough | 11/2/2009 | 0.4 | Dialogue with representative from JP Morgan regarding claims made against Tribune for printing and account management services. |
| Steve Kotarba | 11/2/2009 | 1.2 | Discussion with B. Whittman re: plan of reorganization (.3); review notes re: 341 and follow up re same (.3); provide comments to schedules amendments list (.6). |
| Andrew Whitney | 11/3/2009 | 2.4 | Update data on exception reports after all corrections had been indentified and processed in BART. |
| Brian Whittman | 11/3/2009 | 0.2 | Correspondence with J. Osick (Tribune) re: former employee matters. |
| Elizabeth Johnston | 11/3/2009 | 3.6 | Prepare Active Claims report to identify parent and subsidiary scheduled, filed, and reconciled claims and associated values. |
| Elizabeth Johnston | 11/3/2009 | 0.3 | Identify claims from claims' agent that have docketing errors. |
| Elizabeth Johnston | 11/3/2009 | 1.3 | Produce FaSCar report for purposes of tracking claims reconciled by all analysts. |

> **Tribune Company et al.,**
> **Time Detail by Activity by Professional**
> **November 1, 2009 through November 30, 2009**

## Claims

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Elizabeth Johnston | 11/3/2009 | 0.4 | Produce instructions for production of weekly Active Claims report. |
| Elizabeth Johnston | 11/3/2009 | 2.7 | Update claim detail information relating to changed filed values, unliquidated flags, and named debtor. |
| Jodi Ehrenhofer | 11/3/2009 | 0.9 | Review certain late filed claims as identified by AP claim analysts. |
| Jodi Ehrenhofer | 11/3/2009 | 1.4 | Research certain exceptions identified and determine whether reporting is accurate or analyst has made errors in reconciling claim. |
| Jodi Ehrenhofer | 11/3/2009 | 0.4 | Review current FaSCar report for accuracy. |
| Jodi Ehrenhofer | 11/3/2009 | 1.4 | Review all proposed claim updates to BART for accuracy and advise E. Johnston (A&M) on which updates to perform. |
| Jodi Ehrenhofer | 11/3/2009 | 0.4 | Review summary of filed FCC claims and follow up on total filed claim amount. |
| Jodi Ehrenhofer | 11/3/2009 | 0.3 | Research all filed and scheduled claims for American Express. |
| Jodi Ehrenhofer | 11/3/2009 | 0.7 | Prepare final summary of all insurance and indemnification claims requiring research for C. Leeman (Tribune). |
| Jodi Ehrenhofer | 11/3/2009 | 0.8 | Assign additional claims to be reconciled to AP recon team. |
| Jodi Ehrenhofer | 11/3/2009 | 0.4 | Advise Epiq on updates to certain claims filed undetermined that are not flagged as such. |
| Jodi Ehrenhofer | 11/3/2009 | 0.4 | Advise E. Johnston (A&M) on comparing current active claims report to previous week to monitor changes for accuracy. |
| Jodi Ehrenhofer | 11/3/2009 | 0.8 | Advise E. Johnston (A&M) on footnote and reconciliation status summaries to add to the active claims report. |
| Richard Stone | 11/3/2009 | 1.5 | Perform reconciliation of trade claims including review of claimant provided information, comparison to Tribune books and records and investigation of variances and discrepancies. |
| Richard Stone | 11/3/2009 | 0.5 | Discussion with B. Jones (Tribune) regarding outstanding claims issues and negotiations with vendor. |
| Richard Stone | 11/3/2009 | 0.5 | Draft summary of issues related to FCC claims for counsel. |
| Robert Spigner | 11/3/2009 | 1.9 | Research proper debtors for claims based on claim reconciliation and update in BART for an additional 20 claims. |
| Sean Hough | 11/3/2009 | 0.4 | Analysis of materials received from JP Morgan relating to relating printing and account management services claims. |
| Andrew Whitney | 11/4/2009 | 2.4 | Review all new exceptions produced on claim recommendations where claims amount modifications do not support objection types recommended. |
| Brian Whittman | 11/4/2009 | 0.6 | Review documents related to Insertco Lease (.4) and correspondence with D. Kazan and S. Pater (Tribune) re: same (.2). |

*Tribune Company et al.,*
*Time Detail by Activity by Professional*
*November 1, 2009 through November 30, 2009*

## Claims

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Elizabeth Johnston | 11/4/2009 | 2.5 | Review all filed claim calculation amounts in BART, identify claims from Epiq that had total filed claim values of null. |
| Elizabeth Johnston | 11/4/2009 | 3.1 | Produce review of claims identified for no supporting documentation claims and insufficient documentation claims. |
| Jodi Ehrenhofer | 11/4/2009 | 0.3 | Create report of all current real estate claims requiring research for M. Frank (A&M). |
| Jodi Ehrenhofer | 11/4/2009 | 0.6 | Advise A. Whitney (A&M) on updates to docketing error flags in BART based on corrections from Epiq and analysis performed by analysts. |
| Jodi Ehrenhofer | 11/4/2009 | 0.5 | Weekly meeting with AP claims reconciliation team to discuss any outstanding issues and status of process. |
| Jodi Ehrenhofer | 11/4/2009 | 0.9 | Advise E. Johnston (A&M) on preparing objection exhibits for no supporting documentation and insufficient documentation. |
| Jodi Ehrenhofer | 11/4/2009 | 0.9 | Add summary of reconciliation status to active claims report by claim type. |
| Jodi Ehrenhofer | 11/4/2009 | 0.4 | Prepare report of current claim reconciliation efforts for N. Chakiris and L. Hammond (both Tribune). |
| Jodi Ehrenhofer | 11/4/2009 | 0.4 | Advise A. Whitney (A&M) on claim recommendations in Tribune and how they relate to amount modification to identify exceptions in data. |
| Jodi Ehrenhofer | 11/4/2009 | 0.8 | Meeting with C. Leeman (Tribune) to discuss outstanding issues to insurance and indemnification claims. |
| Jodi Ehrenhofer | 11/4/2009 | 0.5 | Prepare agenda for weekly claims call with Sidley to focus on claim objections and settlement procedures. |
| Jodi Ehrenhofer | 11/4/2009 | 0.8 | Discussions with AP claims reconciliation team where recommendations to claims was to increase the filed claim amount. |
| Mark Zeiss | 11/4/2009 | 1.8 | Review claims report issue with Notes fields. |
| Richard Stone | 11/4/2009 | 1.0 | Perform reconciliation of trade claims including review of claimant provided information, comparison to Tribune books and records and investigation of variances and discrepancies. |
| Robert Spigner | 11/4/2009 | 1.2 | Research proper debtors for claims based on claim reconciliation and update in BART for an additional 20 claims. |
| Sean Hough | 11/4/2009 | 0.5 | Dialogue with M. Bourgon (Tribune) regarding information needed on discount rate and mortality assumptions used by Hewitt Associates in calculating present value of annuity claims and procedures with presenting reconciliation template to outside counsel representing former employees. |
| Elizabeth Johnston | 11/5/2009 | 1.1 | Identify all claims in BART system where there is an estimated amount produced, with no corresponding reconciled amount. |
| Elizabeth Johnston | 11/5/2009 | 1.4 | Update claim status and reconciliation status of claims with documentation objections. |

*Tribune Company et al.,*
*Time Detail by Activity by Professional*
*November 1, 2009 through November 30, 2009*

## Claims

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Elizabeth Johnston | 11/5/2009 | 3.7 | Identify all duplicately filed claims for inclusion on duplicate claims omnibus objection. |
| Elizabeth Johnston | 11/5/2009 | 2.7 | Create omnibus objections 9 and 10 exhibits. |
| Jodi Ehrenhofer | 11/5/2009 | 0.8 | Review questions to insufficient documentation and no supporting documentation drafted objections and determine whether claim should be included on exhibit. |
| Jodi Ehrenhofer | 11/5/2009 | 0.6 | Call with L. Hammond (Tribune) to discuss sample of claims selected by PwC. |
| Jodi Ehrenhofer | 11/5/2009 | 0.7 | Discussions with AP claims reconciliation team specifically relating to claims in progress. |
| Jodi Ehrenhofer | 11/5/2009 | 0.6 | Provide summary of claims with total dollars to be expunged in first six omnibus objections for Sidley. |
| Jodi Ehrenhofer | 11/5/2009 | 0.4 | Call with J. McClelland (Sidley) regarding status of claim flagged by PwC to review. |
| Jodi Ehrenhofer | 11/5/2009 | 0.4 | Assign additional claims to be reconciled to AP recon team. |
| Jodi Ehrenhofer | 11/5/2009 | 0.9 | Review drafted omnibus objection exhibits and advise E. Johnston (A&M) on changes to be made to finalize drafts for Sidley. |
| Jodi Ehrenhofer | 11/5/2009 | 0.6 | Advise E. Johnston (A&M) on creating drafted objection exhibits for next round of omnibus objections to be filed. |
| Richard Stone | 11/5/2009 | 1.8 | Perform reconciliation of trade claims including review of claimant provided information, comparison to Tribune books and records and investigation of variances and discrepancies. |
| Robert Spigner | 11/5/2009 | 0.8 | Research proper debtors for claims based on claim reconciliation and update in BART for an additional 30 claims. |
| Robert Spigner | 11/5/2009 | 1.3 | Research proper debtors for claims based on claim reconciliation and update in BART for an additional 30 claims. |
| Sean Hough | 11/5/2009 | 0.4 | Analysis of claims received from J. Ehrenhofer (A&M) as they pertain to questions received from Price Waterhouse Coopers regarding accrued liabilities for former employee claim amounts. |
| Andrew Whitney | 11/6/2009 | 1.6 | Begin correcting data exceptions on either the reconciled amount or objection type selected in BART for claims with certain reconciliation errors. |
| Brian Whittman | 11/6/2009 | 0.3 | Review updated claims report. |
| Brian Whittman | 11/6/2009 | 0.6 | Call with Sidley (K. Kansa, B. Hauserman, and J. Ludwig) and A&M (S. Kotarba, J. Ehrenhofer) re: claims objections, 341 hearing, schedule amendments and related topics. |
| Elizabeth Johnston | 11/6/2009 | 1.3 | Identify claims with estimated values where the filed claim values are null. |
| Elizabeth Johnston | 11/6/2009 | 0.8 | Update Active claims report pivot table and overall summary tabs. |

*Tribune Company et al.,*
*Time Detail by Activity by Professional*
*November 1, 2009 through November 30, 2009*

## Claims

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Elizabeth Johnston | 11/6/2009 | 3.7 | Review of Freelancer claims to identify which claims may be classified as satisfied, no supporting documentation, or insufficient documentation objections. |
| Elizabeth Johnston | 11/6/2009 | 1.4 | Review of new Epiq claims extract to identify necessary changes to incorporate. |
| Jodi Ehrenhofer | 11/6/2009 | 0.7 | Working session with R. Spigner (A&M) to review questions on claims where wrong debtor is asserted. |
| Jodi Ehrenhofer | 11/6/2009 | 0.8 | Review updated active claims report and advise E. Johnston (A&M) on updates to be made. |
| Jodi Ehrenhofer | 11/6/2009 | 0.9 | Review claims reconciliation exceptions where analysts recommended an increase in the filed claim amount for accuracy. |
| Jodi Ehrenhofer | 11/6/2009 | 0.7 | Review claim reconciliation exceptions where analysts agreed to the claim but reduced the reconciled claim amount from the filed amount. |
| Jodi Ehrenhofer | 11/6/2009 | 0.3 | Follow up with B. Whittman (A&M) on outstanding insurance and litigation claim reconciliation efforts as well as status of filing Deutsche claim objections. |
| Jodi Ehrenhofer | 11/6/2009 | 0.6 | Confirm claims with amounts reconciled to non filing debtors with D. Sanders (Tribune). |
| Jodi Ehrenhofer | 11/6/2009 | 0.6 | Call with K. Kansa, J. McClelland, B. Hauserman (all Sidley), B. Whittman and S. Kotarba (both A&M) to discuss current status of claims reconciliation and upcoming claim objections and settlements. |
| Jodi Ehrenhofer | 11/6/2009 | 0.6 | Advise G. Rackett (Tribune) on adding all paid freelancer claim reconciliations to BART. |
| Jodi Ehrenhofer | 11/6/2009 | 0.4 | Advise E. Johnston (A&M) on adding all insufficient documentation or no supporting documentation freelancer claims and getting them drafted on current omnibus objections. |
| Jodi Ehrenhofer | 11/6/2009 | 0.4 | Confirm scheduled claims for JPM with V. Garlati (Tribune). |
| Mark Zeiss | 11/6/2009 | 0.8 | Review omnibus exhibit process and workflow for claims. Suggest changes for more accurate workflow and easier reporting. |
| Mark Zeiss | 11/6/2009 | 0.8 | Review claims objection exhibit reports - resolve issues. |
| Mark Zeiss | 11/6/2009 | 0.9 | Review claims for final disposition and change process so that staff can mass-update claims as resolved. |
| Mark Zeiss | 11/6/2009 | 1.2 | Prepare claims report - top ten by debtor and claim type. |
| Mark Zeiss | 11/6/2009 | 1.3 | Implement omnibus exhibit process changes for more accurate workflow and easier reporting. |
| Richard Stone | 11/6/2009 | 1.0 | Analyze information provided by L. Washburn (Tribune) related to FCC claims reconciliation research. |

*Tribune Company et al.,*
*Time Detail by Activity by Professional*
*November 1, 2009 through November 30, 2009*

## Claims

| Professional | Date | Hours | Activity |
| --- | --- | --- | --- |
| Richard Stone | 11/6/2009 | 0.8 | Perform reconciliation of trade claims including review of claimant provided information, comparison to Tribune books and records and investigation of variances and discrepancies. |
| Richard Stone | 11/6/2009 | 0.2 | Discussion with B. Fields (Tribune) regarding Insertco claim reconciliation outstanding issues. |
| Robert Spigner | 11/6/2009 | 0.6 | Analyze claims where reconciled debtor is inaccurate based on other knowledge of claim and determine correct debtor. |
| Robert Spigner | 11/6/2009 | 2.8 | Research proper debtors for claims based on claim reconciliation and update in BART for an additional 30 claims. |
| Robert Spigner | 11/7/2009 | 0.5 | Continue analyzing claims where reconciled debtor is inaccurate based on other knowledge of claim and determine correct debtor. |
| Andrew Whitney | 11/8/2009 | 2.3 | Update data on exception reports after all corrections had been indentified and processed in BART. |
| Andrew Whitney | 11/9/2009 | 0.8 | Finalize correcting data exceptions on either the reconciled amount or objection type selected in BART for claims with certain reconciliation errors. |
| Andrew Whitney | 11/9/2009 | 1.2 | Run update data on exception reports after all corrections had been indentified and processed in BART and ensure no additional exceptions exist. |
| Elizabeth Johnston | 11/9/2009 | 1.0 | Review of claims that must be drafted to objection in BART. |
| Elizabeth Johnston | 11/9/2009 | 1.2 | Review of master file of Epiq new claims to load updated claim information into BART. |
| Elizabeth Johnston | 11/9/2009 | 3.4 | Review estimated values for all claims and prepare load file for BART to identify claims where estimated value is not being properly reported based on filed claim amount changes from Epiq. |
| Elizabeth Johnston | 11/9/2009 | 1.7 | Produce updated omnibus exhibits for no supporting documents and insufficient documentation claims, updating reconciliation statuses in BART to correspond. |
| Elizabeth Johnston | 11/9/2009 | 2.5 | Review of claims by freelancers to identify filed claim amounts, reconciled amounts, and reconciliation statuses. |
| Jodi Ehrenhofer | 11/9/2009 | 0.9 | Discussions with AP claims reconciliation team specifically relating to claims in progress. |
| Jodi Ehrenhofer | 11/9/2009 | 0.6 | Advise S. Hough (A&M) on adding current versus former employees to drafted omnibus objections. |
| Jodi Ehrenhofer | 11/9/2009 | 1.7 | Review all claims where debtor is recommended as a change, but no debtor or an improper trade debtor is provided by claims reconciliation analyst. |
| Jodi Ehrenhofer | 11/9/2009 | 1.8 | Review drafted omnibus objection to expunge satisfied claims for accuracy. |
| Jodi Ehrenhofer | 11/9/2009 | 0.3 | Assign additional claims to be reconciled to AP recon team. |

*Tribune Company et al.,*
*Time Detail by Activity by Professional*
*November 1, 2009 through November 30, 2009*

## Claims

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Jodi Ehrenhofer | 11/9/2009 | 1.1 | Confirm that all paid freelancer claims are still active claims and require a satisfied claim objection. |
| Jodi Ehrenhofer | 11/9/2009 | 0.6 | Confirm that all claims estimates have been linked to the properly asserted claim priority classification. |
| Jodi Ehrenhofer | 11/9/2009 | 0.8 | Confirm that all claims currently drafted on objections are updated properly in database so no more changes can be made to claims. |
| Jodi Ehrenhofer | 11/9/2009 | 1.4 | Review drafted omnibus objection to expunge no supporting documentation claims for accuracy. |
| Jodi Ehrenhofer | 11/9/2009 | 1.2 | Review drafted omnibus objection to expunge insufficient documentation claims for accuracy. |
| Jodi Ehrenhofer | 11/9/2009 | 0.3 | Advise E. Johnston (A&M) on adding objection exhibit comments to satisfied claims exhibit to BART. |
| Jodi Ehrenhofer | 11/9/2009 | 1.6 | Modify report of claims ready for settlement for Sidley to use as a basis for settlement procedures to show more details at lower claim settlement values. |
| Jodi Ehrenhofer | 11/9/2009 | 0.7 | Advise R. Spigner (A&M) on adding freelancer claims that have been satisfied to BART to ensure they get on current omnibus objections. |
| Richard Stone | 11/9/2009 | 0.3 | Discussion with B. Fields (Tribune) regarding outstanding Cubs issues. |
| Richard Stone | 11/9/2009 | 1.4 | Perform reconciliation of trade claims including review of claimant provided information, comparison to Tribune books and records and investigation of variances and discrepancies. |
| Robert Spigner | 11/9/2009 | 1.2 | Create file to load freelance claim recommendations into BART for satisfied claims. |
| Robert Spigner | 11/9/2009 | 2.6 | Research proper debtors for claims based on claim reconciliation and update in BART for an additional 40 claims. |
| Robert Spigner | 11/9/2009 | 2.6 | Research proper debtors for claims based on claim reconciliation and update in BART for an first 100 claims. |
| Sean Hough | 11/9/2009 | 0.4 | Dialogue with V. Garlati (Tribune) and review of latest developments in reconciliation of claims for JP Morgan relating to account and printing services. |
| Sean Hough | 11/9/2009 | 2.2 | Review of employee-related claims exhibit that will be basis for claims objection filed by Sidley Austin for lack of documentation to determine current employment status and nature of claims. |
| Elizabeth Johnston | 11/10/2009 | 1.2 | Prepare document of filed claims that are being objected to, incorporating objection and reconciliation status. |
| Elizabeth Johnston | 11/10/2009 | 1.4 | Review of claims with no supporting documentation as related to employee claims. |
| Elizabeth Johnston | 11/10/2009 | 2.3 | Review of employee superseded claims to remove from omnibus objection exhibits. |

*Tribune Company et al.,*
*Time Detail by Activity by Professional*
*November 1, 2009 through November 30, 2009*

## Claims

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Elizabeth Johnston | 11/10/2009 | 3.5 | Review of estimated reconciled claims to determine proper estimated reconciliations for priority and secured claims. |
| Elizabeth Johnston | 11/10/2009 | 2.9 | Prepare the FaSCar report and Active Claims Record report on the current status of claims  for company review. |
| Jodi Ehrenhofer | 11/10/2009 | 0.7 | Review updated active claims report for accuracy. |
| Jodi Ehrenhofer | 11/10/2009 | 0.3 | Confirm that all docketing errors in BART have been revised by Epiq and the current flag in BART is accurate. |
| Jodi Ehrenhofer | 11/10/2009 | 0.8 | Discussions with AP claims reconciliation team specifically relating to claims in progress. |
| Jodi Ehrenhofer | 11/10/2009 | 0.4 | Summarize contents of drafted objections to be filed for management review and provide copies of all exhibits and declarations to be signed. |
| Jodi Ehrenhofer | 11/10/2009 | 0.7 | Advise R. Spigner (A&M) on adding all recommendations in BART for remaining freelancer claims as researched by company. |
| Jodi Ehrenhofer | 11/10/2009 | 0.3 | Review summary of claims in BART missing a proper estimated claims amount and determine process to update for completeness. |
| Jodi Ehrenhofer | 11/10/2009 | 0.9 | Review summary of claims drafted on insufficient documentation and no supporting documentation objections that have a related scheduled claim. |
| Jodi Ehrenhofer | 11/10/2009 | 0.9 | Review new claims asserted to determine what team at company is responsible for reconciling the claims. |
| Jodi Ehrenhofer | 11/10/2009 | 1.1 | Review file created for Epiq of drafted omnibus objections for accuracy. |
| Jodi Ehrenhofer | 11/10/2009 | 0.9 | Ensure that all bondholder claims included in omnibus objection as a duplicate to Deutsche filed claims are not related to bonds that have been assigned to Law Debenture. |
| Jodi Ehrenhofer | 11/10/2009 | 1.1 | Review drafted motions for omnibus objections 7 and 8 as prepared by Sidley and ensure claim exhibits represent what is stated in objection. |
| Jodi Ehrenhofer | 11/10/2009 | 0.3 | Advise E. Johnston (A&M) on all changes to drafted insufficient documentation and no supporting documentation claim objections. |
| Jodi Ehrenhofer | 11/10/2009 | 0.2 | Advise R. Spigner (A&M) on adding the unclaimed property subtype flag to all claims in BART so those claims can be sent to the appropriate parties within the company to reconcile. |
| Jodi Ehrenhofer | 11/10/2009 | 0.6 | Advise E. Johnston (A&M) on clarifying former employees support for insufficient documentation and no supporting documentation claims to ensure there is no way for the Debtor to support the claim. |
| Jodi Ehrenhofer | 11/10/2009 | 1.3 | Review all claims updates to be made in BART from Epiq for accuracy. |

*Tribune Company et al.,*
*Time Detail by Activity by Professional*
*November 1, 2009 through November 30, 2009*

## Claims

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Jodi Ehrenhofer | 11/10/2009 | 0.5 | Advise R. Spigner (A&M) on updating estimated and reconciled claim amounts on claims that are being updated based on changes from Epiq. |
| Richard Stone | 11/10/2009 | 0.5 | Prepare for FCC claims call and analyze submitted claim information. |
| Richard Stone | 11/10/2009 | 1.3 | Perform reconciliation of trade claims including review of claimant provided information, comparison to Tribune books and records and investigation of variances and discrepancies. |
| Richard Stone | 11/10/2009 | 0.3 | Discussion with L. Washburn (Tribune) regarding FCC claim related issues. |
| Richard Stone | 11/10/2009 | 0.8 | Discussion with L. Washburn (Tribune) and counsel regarding FCC claims and related issues. |
| Richard Stone | 11/10/2009 | 0.3 | Discussion with B. Fields (Tribune) regarding Insertco claims issues. |
| Robert Spigner | 11/10/2009 | 0.3 | Analyze potential real estate claims to determine if they are legitimate late claims or if they were filed in response to a lease rejection. |
| Robert Spigner | 11/10/2009 | 0.7 | Search claim register for all unclaimed property claims and update claim type accordingly in BART. |
| Robert Spigner | 11/10/2009 | 0.5 | Identify all freelancer claims in analyst reconciliation file that are not completed in BART. |
| Robert Spigner | 11/10/2009 | 3.5 | Review claims in BART with an estimated amount value entered that is not properly offsetting the filed amount value in claims reporting. |
| Sean Hough | 11/10/2009 | 0.7 | Dialogue with E. Peterson (Tribune) regarding information needed to properly reconcile former employee claims as they relate to present value estimates of annuity payments. |
| Sean Hough | 11/10/2009 | 0.2 | Dialogue with L. Abernathy (Tribune) regarding employment status of selected individuals filing claims against Tribune Company. |
| Sean Hough | 11/10/2009 | 0.3 | Dialogue with claims management personnel on upcoming contact strategy to reconcile former employee claims. |
| Steve Kotarba | 11/10/2009 | 0.5 | Review and comment on drafts, calls with J. Ehrenhofer (A&M) to finalize omnibus objections. |
| Tom Hill | 11/10/2009 | 1.7 | Review of 8th Omnibus Claims objections information and follow up with J. Rodden and D. Eldersveld prior to delivery to indenture trustee's counsel. |
| Tom Hill | 11/10/2009 | 1.3 | Review of 7th Omnibus Claims objections information and follow up with J. Rodden and D. Eldersveld prior to delivery to indenture trustee's counsel. |
| Brian Whittman | 11/11/2009 | 0.4 | Review preliminary exhibits for omnibus claims objections 9 through 11. |

*Tribune Company et al.,*
*Time Detail by Activity by Professional*
*November 1, 2009 through November 30, 2009*

## Claims

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Elizabeth Johnston | 11/11/2009 | 3.1 | Identify claims with missing estimated values, reviewed claims to provide estimated claim amounts. |
| Elizabeth Johnston | 11/11/2009 | 2.7 | Review of all claims listed on exhibits of omnibus objection exhibits 1 through 11, updating reconciled amounts and reconciliation statuses. |
| Elizabeth Johnston | 11/11/2009 | 2.8 | Update reconciliation and claim statuses in BART regarding omnibus objection exhibits 9 and 10. |
| Jodi Ehrenhofer | 11/11/2009 | 0.8 | Advise E. Johnston (A&M) on additional changes to drafted omnibus objection exhibits. |
| Jodi Ehrenhofer | 11/11/2009 | 0.3 | Advise E. Johnston (A&M) on loading new claims to BART from Epiq. |
| Jodi Ehrenhofer | 11/11/2009 | 0.5 | Claims status call with K. Kansa, J. McClelland, B. Hauserman (all Sidley) and S. Kotarba (A&M). |
| Jodi Ehrenhofer | 11/11/2009 | 0.7 | Discuss agent bonds for certain carrier claims with R. Rackett (Tribune) and how they might apply to active claims. |
| Jodi Ehrenhofer | 11/11/2009 | 0.4 | Discussion with R. Stone (A&M) regarding schedules that need to be amended. |
| Jodi Ehrenhofer | 11/11/2009 | 0.7 | Ensure that all debtor modifications from Omnibus Objection 1 have been updated in BART. |
| Jodi Ehrenhofer | 11/11/2009 | 0.5 | Discussion with G. Rackett (Tribune) on freelancer claims that had scheduled outstanding checks not in PeopleSoft. |
| Jodi Ehrenhofer | 11/11/2009 | 0.6 | Meeting with M. Bourgon (Tribune) to discuss status of employee claims on drafted objection exhibits. |
| Jodi Ehrenhofer | 11/11/2009 | 0.6 | Follow up with D. Eldersveld and J. Rodden (both Tribune) on status of Deutsche claim objections and whether there are any changes. |
| Jodi Ehrenhofer | 11/11/2009 | 1.2 | Prepare summary of all claim objection details for the first 11 omnibus objections and advise E. Johnston (A&M) on adding details in BART including docket numbers and filing dates. |
| Jodi Ehrenhofer | 11/11/2009 | 2.1 | Review all changes to drafted omnibus objection exhibits for accuracy. |
| Jodi Ehrenhofer | 11/11/2009 | 1.6 | Review file created for Epiq of drafted omnibus objections for all changes made to drafted exhibits. |
| Mark Zeiss | 11/11/2009 | 1.7 | Prepare objection exhibits - review total filed amount and resolve issues. |
| Richard Stone | 11/11/2009 | 0.3 | Analyze FCC claims and related issues. |
| Richard Stone | 11/11/2009 | 0.8 | Perform reconciliation of trade claims including review of claimant provided information, comparison to Tribune books and records and investigation of variances and discrepancies. |
| Robert Spigner | 11/11/2009 | 0.2 | Identify all additional freelancer claims in analyst reconciliation file that are not completed in BART. |

*Tribune Company et al.,*
*Time Detail by Activity by Professional*
*November 1, 2009 through November 30, 2009*

## Claims

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Robert Spigner | 11/11/2009 | 2.1 | Review recommendations to freelancer claims where claims is being disallowed to ensure accuracy and update in BART. |
| Robert Spigner | 11/11/2009 | 2.6 | Review recommendations to freelancer claims that are agreed to as filed for accuracy on debtor and priority classification and update in BART. |
| Robert Spigner | 11/11/2009 | 0.7 | Review first 10 substantive claim to claim matches to ensure accuracy. |
| Robert Spigner | 11/11/2009 | 1.1 | Review recommendations to freelancer claims where claims is being reduced to ensure accuracy and update in BART. |
| Sean Hough | 11/11/2009 | 1.3 | Analysis of all materials received yet to date regarding claims from JPM Morgan relating to account and printing service charges, compilation of reconciliation template to be used going forward in reconciliation efforts and submission of template to V. Garlati (Tribune) for review. |
| Sean Hough | 11/11/2009 | 0.5 | Review of files received from E. Peterson (Tribune) containing former employee information used to calculate present value of annuity claims to confirm all necessary information has been included. |
| Sean Hough | 11/11/2009 | 0.3 | Review of select former employee analysis received from L. Abernathy and dialogue with claims management team regarding employment status of employees whose claims are to be rejected. |
| Steve Kotarba | 11/11/2009 | 3.3 | Work on-site re: claim reconciliation and schedule amendment issues. |
| Steve Kotarba | 11/11/2009 | 0.5 | Prepare for and participate on call with counsel re: omnibus objections and plan issues. |
| Brian Whittman | 11/12/2009 | 0.3 | Review updates on claims objection motions. |
| Elizabeth Johnston | 11/12/2009 | 2.9 | Review of claims to identify estimate reconciled claim values. |
| Elizabeth Johnston | 11/12/2009 | 2.3 | Review of filed claims identified as duplicative. |
| Elizabeth Johnston | 11/12/2009 | 1.2 | Load omnibus objection statuses and exhibit data for all filed omnibus objections into BART. |
| Jodi Ehrenhofer | 11/12/2009 | 0.4 | Advise C. Leeman (Tribune) on the entire population of insurance and indemnification claims that need review. |
| Jodi Ehrenhofer | 11/12/2009 | 0.3 | Discuss objections and exhibits with S. Kotarba (A&M). |
| Jodi Ehrenhofer | 11/12/2009 | 0.8 | Advise R. Spigner (A&M) on review all claim to claim matches to determine what objection exhibit they should be included on. |
| Jodi Ehrenhofer | 11/12/2009 | 0.4 | Discussion with J. Griffin (Tribune) regarding claims flagged as related to media claim reconciliation and any necessary updates. |
| Jodi Ehrenhofer | 11/12/2009 | 0.9 | Discussion with B. Hauserman (Sidley) regarding the process to determine whether a claim was properly supported for a claim objection. |

*Tribune Company et al.,*
*Time Detail by Activity by Professional*
*November 1, 2009 through November 30, 2009*

## Claims

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Jodi Ehrenhofer | 11/12/2009 | 0.7 | Discussions with AP claims reconciliation team specifically relating to claims in progress. |
| Jodi Ehrenhofer | 11/12/2009 | 2.1 | Review process to obtain information for all claims drafted on no supporting documentation claims and insufficient documentation claims and advise Sidley of efforts made by company. |
| Jodi Ehrenhofer | 11/12/2009 | 0.5 | Confirm specific language in motion for Deutsche objections with J. Rodden (Tribune). |
| Jodi Ehrenhofer | 11/12/2009 | 0.6 | Determine various reasons a claim would be objected to on a substantive duplicate basis. |
| Jodi Ehrenhofer | 11/12/2009 | 0.3 | Advise Deutsche claim counsel of anticipated filing of claim objections. |
| Richard Stone | 11/12/2009 | 0.6 | Perform reconciliation of trade claims including review of claimant provided information, comparison to Tribune books and records and investigation of variances and discrepancies. |
| Richard Stone | 11/12/2009 | 0.5 | Analyze FCC claims and related issues. |
| Richard Stone | 11/12/2009 | 0.3 | Review status report of claims reconciliations. |
| Robert Spigner | 11/12/2009 | 2.6 | Continue reviewing addition 50 substantive claim to claim matches to ensure accuracy. |
| Robert Spigner | 11/12/2009 | 0.7 | Continue reviewing addition 15 substantive claim to claim matches to ensure accuracy. |
| Robert Spigner | 11/12/2009 | 1.8 | Continue reviewing addition 30 substantive claim to claim matches to ensure accuracy. |
| Steve Kotarba | 11/12/2009 | 1.0 | Review objections and exhibits (.4); discuss with J. Ehrenhofer (A&M) (.3); discussions with counsel re: open issues and format (.3). |
| Brian Whittman | 11/13/2009 | 0.4 | Review final drafts of claims objection motions. |
| Brian Whittman | 11/13/2009 | 0.9 | Review summary of employee claims (.7) and correspondence with B. Krakauer (Sidley) and D. Liebentritt (Tribune) re: same (.2). |
| Elizabeth Johnston | 11/13/2009 | 2.1 | Review of No Supporting Documentation objection to determine any attached support provided with filed Proof of Claim forms. |
| Elizabeth Johnston | 11/13/2009 | 3.2 | Complete exhibits for omnibus objections against no supporting documentation and insufficient documentation claims. |
| Elizabeth Johnston | 11/13/2009 | 2.5 | Review of new Epiq claims extract to identify necessary changes to incorporate into BART, compare updates against claims in BART. |
| Jodi Ehrenhofer | 11/13/2009 | 0.7 | Review updated file created for Epiq of drafted omnibus objections for accuracy. |
| Jodi Ehrenhofer | 11/13/2009 | 0.3 | Follow up with S. Kaufman (A&M) on outstanding call log questions from Epiq. |
| Jodi Ehrenhofer | 11/13/2009 | 1.2 | Review drafted omnibus objection motions for accuracy. |

*Tribune Company et al.,*
*Time Detail by Activity by Professional*
*November 1, 2009 through November 30, 2009*

## Claims

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Jodi Ehrenhofer | 11/13/2009 | 1.1 | Review all final changes of claims to be removed from drafted omnibus objections and advise Sidley of changes. |
| Jodi Ehrenhofer | 11/13/2009 | 0.4 | Provide final exhibits and signed declarations for omnibus objections 7-11 to Sidley to file. |
| Jodi Ehrenhofer | 11/13/2009 | 1.3 | Research certain claims drafted on insufficient documentation objection that were scheduled at a liquidated claim amount to determine if they should be removed. |
| Richard Stone | 11/13/2009 | 1.3 | Perform reconciliation of trade claims including review of claimant provided information, comparison to Tribune books and records and investigation of variances and discrepancies. |
| Robert Spigner | 11/13/2009 | 3.2 | Continue reviewing addition 60 substantive claim to claim matches to ensure accuracy. |
| Robert Spigner | 11/13/2009 | 1.1 | Indentify all claim to claim matches that need a corrected objection type so they appear on the right objection. |
| Sean Hough | 11/13/2009 | 0.6 | Dialogue with M. Bourgon (Tribune) regarding procedures and information required to go forward with former employee claim reconciliation exercise with outside counsel representing select individuals. |
| Sean Hough | 11/13/2009 | 0.3 | Compilation of worksheet detailing individuals represented by outside counsel who filed claims for liabilities not scheduled by Tribune as per request from M. Bourgon (Tribune). |
| Steve Kotarba | 11/13/2009 | 0.7 | Review and comment on omnibus objections (.3); discuss removals and strategy with J. Ehrenhofer (A&M) (.4). |
| Elizabeth Johnston | 11/16/2009 | 2.8 | Update claims objected to on omnibus objections 8 through 11, correcting reconciliation status and omni status information in BART. |
| Elizabeth Johnston | 11/16/2009 | 1.2 | Review of and update of reconciled values for reconciled claims. |
| Elizabeth Johnston | 11/16/2009 | 3.7 | Review of reconciled claims where the filed claims have a filed amount but no reconciled amount. |
| Elizabeth Johnston | 11/16/2009 | 1.2 | Review and incorporate newly filed claims and claim updates into BART from claims' agent. |
| Jodi Ehrenhofer | 11/16/2009 | 0.6 | Follow up with M. Bourgon and S. O'Connor (both Tribune) regarding additional employee claims that have been identified. |
| Jodi Ehrenhofer | 11/16/2009 | 0.4 | Ensure that all final changes made to omnibus objections 7-11 have been updated in BART with corresponding filed date and docket number information. |
| Jodi Ehrenhofer | 11/16/2009 | 1.2 | Discussions with AP claims reconciliation team specifically relating to claims in progress. |
| Jodi Ehrenhofer | 11/16/2009 | 0.6 | Call with J. Ludwig (Sidley) to discuss next round of claim objections to be prepared for January hearing. |
| Jodi Ehrenhofer | 11/16/2009 | 0.9 | Assign additional claims to be reconciled to AP recon team. |

*Tribune Company et al.,*
*Time Detail by Activity by Professional*
*November 1, 2009 through November 30, 2009*

**Exhibit D**

## Claims

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Richard Stone | 11/16/2009 | 0.3 | Analyze claims related to certain broadcast rights vendors and respond to group office. |
| Richard Stone | 11/16/2009 | 3.2 | Perform reconciliation of trade claims including review of claimant provided information, comparison to Tribune books and records and investigation of variances and discrepancies. |
| Richard Stone | 11/16/2009 | 0.3 | Discussion with J. Moran (Tribune) regarding vendor for Insertco claims reconciliation. |
| Robert Spigner | 11/16/2009 | 3.2 | Review all exact duplicate claim to claim matches for accuracy. |
| Robert Spigner | 11/16/2009 | 1.8 | Continue reviewing addition 30 substantive claim to claim matches to ensure accuracy. |
| Robert Spigner | 11/16/2009 | 1.9 | Review first 32 cross debtor duplicate claim to claim matches to ensure accuracy. |
| Sean Hough | 11/16/2009 | 1.9 | Continue population of proposed template for former employee claim reconciliation with emphasis on recording annuity type, present value assumption and individual age data for select employees represented by outside counsel. |
| Sean Hough | 11/16/2009 | 0.2 | Dialogue with Claims Management personnel regarding status of JP Morgan Account service and printing agreement claim. |
| Sean Hough | 11/16/2009 | 2.9 | Construction of proposed template to be used for reconcilation of former employee claims relating to specific outside counsel and population of monthly pension amount and plan type for scheduled items from data received from Hewitt. |
| Brian Whittman | 11/17/2009 | 0.5 | Review former employee claims data collection template. |
| Elizabeth Johnston | 11/17/2009 | 1.3 | Incorporate and link all filed claims to proper Proof of Claim form data from claims' agent. |
| Elizabeth Johnston | 11/17/2009 | 2.9 | Prepare Active Claims report to identify parent and subsidiary scheduled, filed, and reconciled claims and associated values. |
| Elizabeth Johnston | 11/17/2009 | 1.7 | Production of the FaSCar report of analyst-reviewed claims for company review. |
| Elizabeth Johnston | 11/17/2009 | 1.8 | Review of claims disallowed by court order, enter final disposition and bases of disposition for all disallowed claims into BART. |
| Elizabeth Johnston | 11/17/2009 | 1.4 | Review of claims filed by freelancers to identify discrepancies in reconciled claims. |
| Jodi Ehrenhofer | 11/17/2009 | 0.7 | Review population of claims that were filed after the bar date to ensure they are flagged for a late claim objection in BART. |
| Jodi Ehrenhofer | 11/17/2009 | 1.6 | Ensure that all claim flagged with a wrong case objection type have been resolved and updated in BART. |
| Jodi Ehrenhofer | 11/17/2009 | 0.3 | Discussion with S. Kotarba (A&M) regarding responses to fee examiner disputed entries. |
| Jodi Ehrenhofer | 11/17/2009 | 0.3 | Confirm that all claims have estimate and that total estimated amount hasn't changed based on updates to claims. |

*Tribune Company et al.,*
*Time Detail by Activity by Professional*
*November 1, 2009 through November 30, 2009*

## Claims

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Jodi Ehrenhofer | 11/17/2009 | 0.7 | Discussions with AP claims reconciliation team specifically relating to claims in progress. |
| Jodi Ehrenhofer | 11/17/2009 | 0.4 | Advise E. Johnston (A&M) on identifying all freelancer claims that still require reconciliation and recommendations in BART for claim objections. |
| Jodi Ehrenhofer | 11/17/2009 | 2.2 | Follow up with claims reconciliation for claims that have exceptions to reconciliation rules and missing or incomplete documentation. |
| Jodi Ehrenhofer | 11/17/2009 | 1.8 | Prepare updated responses for entries flagged as disputed by fee examiner for administrative entries. |
| Jodi Ehrenhofer | 11/17/2009 | 0.6 | Research appropriate legal entity for invoices against WXIN. |
| Jodi Ehrenhofer | 11/17/2009 | 1.2 | Review all exception reports written to determine corrections that need to be made to claims. |
| Jodi Ehrenhofer | 11/17/2009 | 0.6 | Review updated FaSCar report for accuracy and progress of claims being reconciled by team. |
| Jodi Ehrenhofer | 11/17/2009 | 0.4 | Discussion with R. Spigner (A&M) regarding linking BART and Epiq schedule numbers to open vouchers used in created trade payable schedules to be used for claim distribution. |
| Jodi Ehrenhofer | 11/17/2009 | 0.8 | Research claims that are late filed to determine if they are a parent claim in a claim to claim relationship where the child claim is timely filed. |
| Richard Stone | 11/17/2009 | 0.3 | Discussion with D. Sanders (Tribune) regarding outstanding vendor issues and related claims reconciliation. |
| Richard Stone | 11/17/2009 | 1.4 | Perform reconciliation of trade claims including review of claimant provided information, comparison to Tribune books and records and investigation of variances and discrepancies. |
| Richard Stone | 11/17/2009 | 0.5 | Analyze claims related to certain broadcast rights vendors and respond to group office. |
| Robert Spigner | 11/17/2009 | 1.4 | Continue reviewing addition 20 substantive claim to claim matches to ensure accuracy. |
| Robert Spigner | 11/17/2009 | 2.7 | Continue reviewing additional 45 cross debtor duplicate claim to claim matches to ensure accuracy. |
| Robert Spigner | 11/17/2009 | 4.2 | Review all amended claim to claim matches for accuracy. |
| Sean Hough | 11/17/2009 | 3.2 | Completed population of proposed template for former employee claim reconciliation for select individuals represented by outside counsel with emphasis on deferred compensation and salary continuation payments as well quality control of assumptions vs. previous research done by Tribune and Hewitt Associates. |
| Brian Whittman | 11/18/2009 | 0.3 | Review updated former employee claims data collection template. |
| Elizabeth Johnston | 11/18/2009 | 0.8 | Discuss process to review claims reconciled by AP claims recon team with J. Ehrenhofer (A&M). |

*Tribune Company et al.,*
*Time Detail by Activity by Professional*
*November 1, 2009 through November 30, 2009*

## Claims

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Elizabeth Johnston | 11/18/2009 | 3.3 | Continue review of claims being objected to on basis of being filed in the wrong case. |
| Elizabeth Johnston | 11/18/2009 | 3.2 | Review of claims and Proof of Claims support for claims objected to on basis of being filed in the wrong case. |
| Elizabeth Johnston | 11/18/2009 | 0.7 | Review of claims erroneously filed at non-filing entities, remapped to properly identified debtors. |
| Jodi Ehrenhofer | 11/18/2009 | 0.8 | Discussion with E. Johnston (A&M) on process to review claims reconciled by AP claims recon team to ensure accuracy. |
| Jodi Ehrenhofer | 11/18/2009 | 0.4 | Confirm contingent and disputed outstanding checks that were scheduled with R. Spigner (A&M). |
| Jodi Ehrenhofer | 11/18/2009 | 0.4 | Assign additional claims to be reconciled to AP recon team. |
| Jodi Ehrenhofer | 11/18/2009 | 0.6 | Follow up with Epiq on potential docketing errors for claims reviewed by AP team. |
| Jodi Ehrenhofer | 11/18/2009 | 2.8 | Review population of all claims reconciled to Level 2 Complete with reclassification objection types to ensure they are ready for objection or claim settlement. |
| Jodi Ehrenhofer | 11/18/2009 | 3.1 | Review population of all claims reconciled to Level 2 Complete with reduce and allow objection types to ensure they are ready for objection or claim settlement. |
| Jodi Ehrenhofer | 11/18/2009 | 1.1 | Review summary of all claims filed against WXIN and WTIC to ensure the claim is filled against the appropriate legal entity. |
| Jodi Ehrenhofer | 11/18/2009 | 1.2 | Discussions with AP claims reconciliation team specifically relating to claims in progress. |
| Jodi Ehrenhofer | 11/18/2009 | 0.3 | Confirm appropriate legal entity for WXIN, WTTV and WTIC with N. Chakiris (Tribune). |
| Richard Stone | 11/18/2009 | 0.5 | Participate in weekly claims reconciliation team meeting. |
| Richard Stone | 11/18/2009 | 2.0 | Perform reconciliation of trade claims including review of claimant provided information, comparison to Tribune books and records and investigation of variances and discrepancies. |
| Robert Spigner | 11/18/2009 | 1.1 | Continue reviewing addition 18 substantive claim to claim matches to ensure accuracy. |
| Robert Spigner | 11/18/2009 | 0.8 | Update all debtor recommendations based on additional research to claims by AP claims recon team. |
| Sean Hough | 11/18/2009 | 0.5 | Compilation of proposed questions to accompany former employee claim reconciliation template and adjustment of template columns as per feedback received. |
| Brian Whittman | 11/19/2009 | 0.7 | Discussion with J. Ehrenhofer (A&M) re: claims and schedule amendment status. |
| Brian Whittman | 11/19/2009 | 0.2 | Review correspondence from J. Ehrenhofer (A&M) re: claims statistics. |

*Tribune Company et al.,*
*Time Detail by Activity by Professional*
*November 1, 2009 through November 30, 2009*

## Claims

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Elizabeth Johnston | 11/19/2009 | 3.5 | Review of claims being objected to on basis of reducing and allowing the filed claim amounts, and reclassification of priorities of claims. |
| Elizabeth Johnston | 11/19/2009 | 3.8 | Continue review of claims being objected to on basis of reducing and allowing the filed claim amounts. |
| Elizabeth Johnston | 11/19/2009 | 3.2 | Review of claims being objected to on basis of reducing and allowing the filed claim amounts. |
| Jodi Ehrenhofer | 11/19/2009 | 1.3 | Provide additional details and response to questions on claims population for financial statements to K. Mills (Sidley). |
| Jodi Ehrenhofer | 11/19/2009 | 0.7 | Discuss status of claims and schedule amendments with B. Whittman (A&M). |
| Jodi Ehrenhofer | 11/19/2009 | 1.2 | Discussions with AP claims reconciliation team specifically relating to claims in progress. |
| Jodi Ehrenhofer | 11/19/2009 | 0.7 | Discussion with G. Rackett (Tribune) to confirm all freelancer claims have been reconciled and ensure they are approved for objection in BART. |
| Jodi Ehrenhofer | 11/19/2009 | 0.9 | Assign additional claims to be reconciled to AP recon team. |
| Jodi Ehrenhofer | 11/19/2009 | 0.3 | Confirm binders of claims for filed omnibus objections is being prepared with J. Ludwig (Sidley). |
| Jodi Ehrenhofer | 11/19/2009 | 0.2 | Provide file of all open vouchers used to create schedules of liability in order to prepare preference analysis. |
| Jodi Ehrenhofer | 11/19/2009 | 2.1 | Review questions from E. Johnston (A&M) regarding claim reconciliation review and follow up with certain AP claims reconciliation analysts. |
| Jodi Ehrenhofer | 11/19/2009 | 0.6 | Research tin numbers for Hoy legal entities to determine correct legal entity for certain claims with B. Curry (Tribune). |
| Richard Stone | 11/19/2009 | 1.3 | Analyze claims related to certain broadcast rights vendors. |
| Richard Stone | 11/19/2009 | 0.2 | Discussion with J. Castrejon (Tribune) regarding claims reconciliations matters. |
| Richard Stone | 11/19/2009 | 1.2 | Perform reconciliation of trade claims including review of claimant provided information, comparison to Tribune books and records and investigation of variances and discrepancies. |
| Robert Spigner | 11/19/2009 | 1.2 | Update database to correct bad claim to claim matches to prepare for omnibus objections. |
| Robert Spigner | 11/19/2009 | 0.6 | Correct claim to claim matching of duplicate claims in BART where claim is actually for a guarantee. |
| Robert Spigner | 11/19/2009 | 0.4 | Update additional debtor recommendations based on additional research to claims by AP claims recon team. |
| Brian Whittman | 11/20/2009 | 0.2 | Correspondence with J. Ehrenhofer (A&M) re: former employee claim issue. |

*Tribune Company et al.,*
*Time Detail by Activity by Professional*
*November 1, 2009 through November 30, 2009*

## Claims

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Diego Torres | 11/20/2009 | 0.7 | Discussion with J. Ehrenhofer (A&M) to discuss process in a level 2 review for Tribune claims. |
| Diego Torres | 11/20/2009 | 2.4 | Continue to provide Level 2 review of claims we are proposing to disallow. |
| Diego Torres | 11/20/2009 | 2.5 | Provide Level 2 review of claims we are proposing to disallow. |
| Elizabeth Johnston | 11/20/2009 | 0.9 | Meeting with J. Ehrenhofer to discuss review of claims with reduce and allow or reclassify objections. |
| Elizabeth Johnston | 11/20/2009 | 3.4 | Continue review of claims being objected to on basis of reducing and allowing the filed claim amounts, and reclassification of priorities of claims. |
| Elizabeth Johnston | 11/20/2009 | 3.6 | Continue review of claims being objected to on basis of reducing and allowing the filed claim amounts, and reclassification of priorities of claims. |
| Jodi Ehrenhofer | 11/20/2009 | 0.6 | Review certain claims that may be entitled to priority and confirm with Sidley. |
| Jodi Ehrenhofer | 11/20/2009 | 0.8 | Review listing of all claims at Level 1 Complete in BART and disburse them to A&M team to review for accuracy. |
| Jodi Ehrenhofer | 11/20/2009 | 0.6 | Research schedule debtor for certain employee liabilities to confirm accuracy as compared to filed claims. |
| Jodi Ehrenhofer | 11/20/2009 | 0.8 | Meeting with E. Johnston (A&M) to discuss review of claims with reduce and allow or reclassify objections. |
| Jodi Ehrenhofer | 11/20/2009 | 0.4 | Follow up with P. Shanahan (Tribune) on certain IRS claims included on current omnibus objections. |
| Jodi Ehrenhofer | 11/20/2009 | 1.1 | Advise L. Hoeflich and D. Torres (both A&M) on reviewing claims reconciled by AP claims recon team to ensure accuracy. |
| Jodi Ehrenhofer | 11/20/2009 | 1.6 | Review questions from A&M claim review team regarding claim reconciliation review and follow up with certain AP claims reconciliation analysts. |
| Jodi Ehrenhofer | 11/20/2009 | 0.7 | Follow up with V. Garlati (Tribune) on data required to perform preference analysis. |
| Lauren Hoeflich | 11/20/2009 | 0.6 | Continue reviewing claims reconciled with a priority classification change by Tribune team for accuracy. |
| Lauren Hoeflich | 11/20/2009 | 4.0 | Review claims reconciled with a priority classification change by Tribune team for accuracy. |
| Lauren Hoeflich | 11/20/2009 | 0.4 | Communications with J. Ehrenhofer (A&M) and team regarding claims reconciliation review. |
| Richard Stone | 11/20/2009 | 0.5 | Perform reconciliation of trade claims including review of claimant provided information, comparison to Tribune books and records and investigation of variances and discrepancies. |

**Tribune Company et al.,**
**Time Detail by Activity by Professional**
**November 1, 2009 through November 30, 2009**

## Claims

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Sean Hough | 11/20/2009 | 0.7 | Conduct research on filed claims for former employees that had participated in select supplemental pension program and compilation of findings for J. Ehronhofer (A&M) |
| Mark Zeiss | 11/21/2009 | 1.4 | Review and revise reclassify claim exhibit. |
| Diego Torres | 11/23/2009 | 2.8 | Continue to provide level 2 review of claims that the client is proposing to disallow. |
| Diego Torres | 11/23/2009 | 2.5 | Provide level 2 review of claims that the client is proposing to disallow. |
| Diego Torres | 11/23/2009 | 2.2 | Continue to provide level 2 review of claims that the client is proposing to disallow. |
| Diego Torres | 11/23/2009 | 1.3 | Review additional group of claims that the client is proposing to disallow. |
| Diego Torres | 11/23/2009 | 0.5 | For claims that are have a $0.00 liquidated amount, change their objection type to "Accept as Filed". |
| Elizabeth Johnston | 11/23/2009 | 1.2 | Review and incorporate newly filed claims and claim updates into BART from claims' agent. |
| Elizabeth Johnston | 11/23/2009 | 3.4 | Review of claims being objected to on basis of reducing and allowing the filed claim amounts, and reclassification of priorities of claims. |
| Elizabeth Johnston | 11/23/2009 | 1.8 | Review of BART filed claims against Epiq's current filed claims extract. |
| Elizabeth Johnston | 11/23/2009 | 2.5 | Continue review of claims being objected to on basis of reducing and allowing the filed claim amounts. |
| Elizabeth Johnston | 11/23/2009 | 2.5 | Prepare Active Claims report to identify parent and subsidiary scheduled, filed, and reconciled claims and associated values. |
| Jodi Ehrenhofer | 11/23/2009 | 1.6 | Review questions from A&M claim review team regarding claim reconciliation review and follow up with certain AP claims reconciliation analysts. |
| Jodi Ehrenhofer | 11/23/2009 | 0.4 | Search for population of claims that have been approved at all levels, but have no reconciliation notes included in BART to ensure claims are reconciled accurately. |
| Jodi Ehrenhofer | 11/23/2009 | 2.3 | Prepare sample report of claims to be settled that require final approval from company as well as drafted procedures to get approval from company. |
| Jodi Ehrenhofer | 11/23/2009 | 0.6 | Advise E. Johnston (A&M) on syncing claims filed on objections in BART to Epiq data file. |
| Jodi Ehrenhofer | 11/23/2009 | 0.9 | Assign additional claims to be reconciled to AP recon team. |
| Jodi Ehrenhofer | 11/23/2009 | 0.7 | Follow up with L. Hammond (Tribune) on statement of updated claims for financial statements. |
| Jodi Ehrenhofer | 11/23/2009 | 0.6 | Discussions with AP claims reconciliation team specifically relating to claims in progress. |

**Tribune Company et al.,**
**Time Detail by Activity by Professional**
**November 1, 2009 through November 30, 2009**

## Claims

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Lauren Hoeflich | 11/23/2009 | 4.0 | Review claims reconciled with a priority classification change as well as a reduction to the claim amount by Tribune team for accuracy. |
| Lauren Hoeflich | 11/23/2009 | 3.9 | Continue reviewing claims reconciled with a priority classification change as well as a reduction to the claim amount by Tribune team for accuracy. |
| Richard Stone | 11/23/2009 | 2.0 | Perform reconciliation of trade claims including review of claimant provided information, comparison to Tribune books and records and investigation of variances and discrepancies. |
| Richard Stone | 11/23/2009 | 0.3 | Discussion with D. Sanders (Tribune) regarding claim documentation issues. |
| Brian Whittman | 11/24/2009 | 0.2 | Call with C. Kline re: p-card deposit. |
| Brian Whittman | 11/24/2009 | 0.7 | Review draft claims stipulation control procedures. |
| Diego Torres | 11/24/2009 | 0.3 | Continue to review claims that do not have notes and confirm their current status is accurate. |
| Diego Torres | 11/24/2009 | 2.5 | Review claims that do not have notes and confirm their current status is accurate. |
| Elizabeth Johnston | 11/24/2009 | 2.0 | Review of BART filed claims to determine if omnibus objection related claims in BART were tagged as objected-to claims in Epiq file. |
| Elizabeth Johnston | 11/24/2009 | 1.6 | Production of the FaSCar report of analyst-reviewed claims for company review. |
| Elizabeth Johnston | 11/24/2009 | 1.1 | Incorporate Level 2 Review information with reconciled claims in BART. |
| Elizabeth Johnston | 11/24/2009 | 1.8 | Review of claims and Proof of Claims support for claims objected to on basis of being filed in the wrong case. |
| Jodi Ehrenhofer | 11/24/2009 | 1.1 | Review questions from A&M claim review team regarding claim reconciliation review and follow up with certain AP claims reconciliation analysts. |
| Jodi Ehrenhofer | 11/24/2009 | 0.9 | Advise A&M claims review team to confirm all recommendations to claims that were accepted as filed, but do not match scheduled values for claims. |
| Jodi Ehrenhofer | 11/24/2009 | 0.9 | Summarize details of NY tax claims included in objection for Sidley to ensure proper amendments were asserted. |
| Jodi Ehrenhofer | 11/24/2009 | 0.3 | Review updates to active claims report with B. Whittman (A&M) to show estimates with expunged claims removed to more accurately report the open claims to resolve. |
| Jodi Ehrenhofer | 11/24/2009 | 0.4 | Review updated FaSCar report for accuracy and progress of claims being reconciled by team. |
| Jodi Ehrenhofer | 11/24/2009 | 0.4 | Review updated active claims report for accuracy. |

*Exhibit D*

**Tribune Company et al.,**
**Time Detail by Activity by Professional**
**November 1, 2009 through November 30, 2009**

## Claims

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Jodi Ehrenhofer | 11/24/2009 | 0.6 | Review certain schedules of liability in BART with different address in schedule open AP file that are causing problems in linking scheduled vouchers to liability number in BART. |
| Jodi Ehrenhofer | 11/24/2009 | 1.4 | Review all claims that were accepted by AP claims reconciliation team at a claim priority other than unsecured. |
| Jodi Ehrenhofer | 11/24/2009 | 0.3 | Provide summary of current real estate claims to M. Frank (A&M). |
| Jodi Ehrenhofer | 11/24/2009 | 0.7 | Identify claims that have been reviewed by AP reconciliation team to be accepted as filed and ensure the claims are docketed against a valid debtor and were filed unsecured. |
| Jodi Ehrenhofer | 11/24/2009 | 0.4 | Follow up with Epiq on potential docketing errors for claims reviewed by AP team. |
| Jodi Ehrenhofer | 11/24/2009 | 0.2 | Follow up with E. McGonigle (Tribune) on the priority classification of certain media related claims. |
| Jodi Ehrenhofer | 11/24/2009 | 1.7 | Ensure that all claims with a recommendation of being accepted as filed have a scheduled value matched to claim and that there is no difference. |
| Jodi Ehrenhofer | 11/24/2009 | 1.6 | Ensure that all claims with a recommendation of being accepted as filed have a scheduled value matched to claim and that legal entity is the same. |
| Jodi Ehrenhofer | 11/24/2009 | 0.2 | Advise E. Johnston (A&M) on loading A&M claims team reviewer to BART to indicate each party responsible for reviewing a claim. |
| Lauren Hoeflich | 11/24/2009 | 4.0 | Finalize reviewing claims reconciled with a priority classification change as well as a reduction to the claim amount by Tribune team for accuracy. |
| Lauren Hoeflich | 11/24/2009 | 4.0 | Ensure that all claims approved by A&M reconciliation team where priority classification was involved are modified to the correct debtor based on matched schedule. |
| Brian Whittman | 11/25/2009 | 0.2 | Review court orders on claims related motions. |
| Jodi Ehrenhofer | 11/25/2009 | 1.3 | Determine any additional claims completed by AP claims reconciliation team that require A&M final review and separate into claims to be disallowed versus claims that are modified. |
| Jodi Ehrenhofer | 11/25/2009 | 1.2 | Query all claims in BART to ensure claims with final approvals have responsible parties assigned to them. |
| Jodi Ehrenhofer | 11/25/2009 | 0.4 | Assign additional claims to be reconciled to AP recon team. |
| Jodi Ehrenhofer | 11/25/2009 | 1.1 | Discussions with AP claims reconciliation team specifically relating to claims in progress. |
| Jodi Ehrenhofer | 11/25/2009 | 0.6 | Weekly meeting with AP claims reconciliation team to discuss any outstanding issues and status of process. |
| Jodi Ehrenhofer | 11/25/2009 | 0.4 | Review final orders to omnibus objections 5 and 6 and ensure order gets entered into BART including the docket number and filing date. |

*Exhibit D*

*Tribune Company et al.,*
*Time Detail by Activity by Professional*
*November 1, 2009 through November 30, 2009*

## Claims

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Lauren Hoeflich | 11/25/2009 | 1.0 | Review responses from Tribune team on questions to certain claims and update in BART. |
| Richard Stone | 11/25/2009 | 0.5 | Participate in weekly claims reconciliation team meeting. |
| Lauren Hoeflich | 11/27/2009 | 2.0 | Review claims reconciled by Tribune team where claim recommendation was to agree with the claim but the asserted claim priority was something other than unsecured for accuracy. |
| Mark Zeiss | 11/27/2009 | 1.3 | Review and revise claims reconciliation process to show allowed debtors for wrong-case objections. |
| Mark Zeiss | 11/27/2009 | 1.3 | Update claims reconciliation system with filed amount changes per claims agent. |
| Mark Zeiss | 11/27/2009 | 1.7 | Review and revise claims reconciliation process to show on surviving claims the claims objected to in favor of the surviving claim. |
| Mark Zeiss | 11/27/2009 | 2.1 | Review and revise claims reconciliation process to allow multiple filed claims to supersede scheduled claims. |
| Mark Zeiss | 11/27/2009 | 0.8 | Review and revise claims agent registry extract files where claims agent left in non-printable characters. |
| Mark Zeiss | 11/27/2009 | 0.7 | Review and revise claims agent registry extract files - provide proper number formatting to prevent dollar rounding. |
| Mark Zeiss | 11/27/2009 | 1.2 | Update claims reconciliation system with debtor changes and cascade to reconciled debtors for claim amounts. |
| Jodi Ehrenhofer | 11/28/2009 | 1.3 | Identify all trade claims with a claim priority reclassification and ensure that the modified priority is unsecured non-priority. |
| Jodi Ehrenhofer | 11/28/2009 | 2.3 | Create detailed report of all claims for final approval and settlement broken out by claims that modify either the debtor, priority classification or amount. |
| Jodi Ehrenhofer | 11/28/2009 | 1.6 | Create detailed report of all claims for final approval broken out by claims that were accepted as filed and match our scheduled books and records versus those that were different than our books and records. |
| Jodi Ehrenhofer | 11/28/2009 | 1.6 | Ensure that reconciled amounts provided on settlement reports tie to active claims reports as a control. |
| Jodi Ehrenhofer | 11/28/2009 | 1.4 | Identify all claims with final review to be included in reporting for final settlements. |
| Jodi Ehrenhofer | 11/28/2009 | 1.2 | Review exceptions on claim reconciliations where the amount of a claim has been adjusted, but the objection type has not been selected properly to ensure accuracy and update proper objection types. |
| Jodi Ehrenhofer | 11/28/2009 | 0.9 | Troubleshoot why reports being run out of BART are excluding certain claims for settlement even though the reconciliation status is complete and ready for settlement. |

*Tribune Company et al.,*
*Time Detail by Activity by Professional*
*November 1, 2009 through November 30, 2009*

## Claims

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Jodi Ehrenhofer | 11/28/2009 | 1.7 | Identify all trade claims with a debtor reclassification and ensure that the reconciled debtor for all claims is a legal entity that has trade operations. |
| Jodi Ehrenhofer | 11/29/2009 | 1.4 | Add total scheduled value that is superseded by each claim for all claims report of all claims to be settled. |
| Jodi Ehrenhofer | 11/29/2009 | 1.4 | Ensure summaries of claims to be settled foot to details claim report of claims for settlement and active claims report. |
| Jodi Ehrenhofer | 11/29/2009 | 2.3 | Create summary reports of claims to be modified or accepted as filed for final review by trade payable management teams. |
| Jodi Ehrenhofer | 11/29/2009 | 1.8 | Create stratification reports of claims to be settled based on various subtotals like filed claim amount, reconciled claim amount, total amount reduced in reconciliation and total variance from scheduled amount. |
| Jodi Ehrenhofer | 11/29/2009 | 1.1 | Add subtotals to detail level report of all claims to be settled where a claim has more than one reconciled debtor or priority classification. |
| Brian Whittman | 11/30/2009 | 0.9 | Review updates to process for settling claims (.7) and correspondence with J. Ehrenhofer (A&M) re: claims settlement process (.2). |
| Elizabeth Johnston | 11/30/2009 | 2.3 | Incorporate newly filed claims, updated filed claim amounts, and correction of claim-level debtor detail. |
| Elizabeth Johnston | 11/30/2009 | 1.7 | Review of changes to filed amounts and unliquidated flags in Epiq file in order to load changes and updates to claim in BART. |
| Elizabeth Johnston | 11/30/2009 | 0.9 | Update disposition and disposition description notes for all withdrawn and expunged claim. |
| Elizabeth Johnston | 11/30/2009 | 0.4 | Discuss exception reports with J. Ehrenhofer (A&M). |
| Elizabeth Johnston | 11/30/2009 | 2.1 | For all claims filed on omnibus objection exhibits 5 and 6, update omnibus status, omnibus objection detail information, and reconciliation in BART. |
| Elizabeth Johnston | 11/30/2009 | 1.6 | Review of all claims with unliquidated flags. |
| Jodi Ehrenhofer | 11/30/2009 | 1.3 | Research historical files that would have changed addresses on schedules claims from what was listed on Schedule F to where bar date was actually served. |
| Jodi Ehrenhofer | 11/30/2009 | 0.3 | Troubleshoot errors in loading claim updates in BART. |
| Jodi Ehrenhofer | 11/30/2009 | 0.7 | Review report of all claims to be settled with B. Whittman (A&M) to determine next steps and additional information to be added to report. |
| Jodi Ehrenhofer | 11/30/2009 | 0.4 | Ensure that any ordinary course professional claims that have final approvals do not need any further modification based on other review that has been done for these vendor pre petition balances. |

*Tribune Company et al.,*
*Time Detail by Activity by Professional*
*November 1, 2009 through November 30, 2009*

## Claims

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Jodi Ehrenhofer | 11/30/2009 | 1.1 | Review all claim updates to be made based on recent file from Epiq. |
| Jodi Ehrenhofer | 11/30/2009 | 0.8 | Discussions with AP claims reconciliation team specifically relating to claims in progress. |
| Jodi Ehrenhofer | 11/30/2009 | 0.3 | Call with V. Garlati (Tribune) regarding the status of the Pcard claim reconciliation. |
| Jodi Ehrenhofer | 11/30/2009 | 0.4 | Advise E. Johnston (A&M) on running exception reports to find errors in claim reconciliations. |
| Jodi Ehrenhofer | 11/30/2009 | 0.3 | Advise E. Johnston (A&M) on adding department of claim based on legal entity to detailed claim settlement report. |
| Lauren Hoeflich | 11/30/2009 | 3.5 | Continue reviewing claims where reconciliation was to agree with asserted claim, but amount does not match scheduled value for accuracy. |
| Lauren Hoeflich | 11/30/2009 | 3.9 | Review claims where reconciliation was to agree with asserted claim, but amount does not match scheduled value for accuracy. |
| Mark Berger | 11/30/2009 | 1.7 | Cross checked OCP filed claims with voucher information in P3 and P10. |
| Mark Zeiss | 11/30/2009 | 0.8 | Prepare claims attachment report and send to J. Ehrenhofer (A&M) for claims reconciliation quality assurance checks. |
| Richard Stone | 11/30/2009 | 0.6 | Perform reconciliation of trade claims including review of claimant provided information, comparison to Tribune books and records and investigation of variances and discrepancies. |
| **Subtotal** | | **538.2** | |

## Communication

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Stuart Kaufman | 11/9/2009 | 1.1 | Review of latest Epiq call logs, distribution to appropriate Tribune staff. |
| Brian Whittman | 11/30/2009 | 0.2 | Review draft press release on CEO announcement. |
| **Subtotal** | | **1.3** | |

## Contract

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Brian Whittman | 11/3/2009 | 0.8 | Discussion with H. Amsden and R. DeBoer (Tribune) re: Amex contract (.3); follow up re: related issues (.5). |

*Tribune Company et al.,*
*Time Detail by Activity by Professional*
*November 1, 2009 through November 30, 2009*

## Contract

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Brian Whittman | 11/4/2009 | 0.2 | Correspondence with J. Ludwig (Sidley) re: HP contract. |
| Brian Whittman | 11/4/2009 | 0.4 | Correspondence with G. Mazzaferri and H. Amsden (Tribune) re: HP contract. |
| Brian Whittman | 11/4/2009 | 0.3 | Review information on AP contract. |
| Brian Whittman | 11/4/2009 | 0.4 | Review write-up on Legacy.com. |
| Brian Whittman | 11/5/2009 | 0.3 | Call with D. Kazan on Legacy.com. |
| Brian Whittman | 11/5/2009 | 0.4 | Review information on potential amendment to HP contract. |
| Brian Whittman | 11/5/2009 | 0.3 | Call with J. Henderson re: Legacy.com contract. |
| Brian Whittman | 11/6/2009 | 0.3 | Correspondence with D. Liebentritt and H. Amsden (Tribune) re: various contract assumption matters. |
| Brian Whittman | 11/7/2009 | 0.2 | Review draft demand letter re: Recycler. |
| Brian Whittman | 11/9/2009 | 0.2 | Review updates to Recycler demand letter. |
| Brian Whittman | 11/10/2009 | 0.3 | Call with J. Boelter re: MCT status. |
| Brian Whittman | 11/11/2009 | 0.5 | Discussion with H. Amsden (Tribune) re: HP contract. |
| Brian Whittman | 11/11/2009 | 0.2 | Correspondence with J. Ludwig (Sidley) re: HP contract motion. |
| Brian Whittman | 11/11/2009 | 0.2 | Correspondence with S. Ross (Tribune) re: lottery contracts. |
| Brian Whittman | 11/12/2009 | 0.3 | Prepare summary of HP Contract assumption. |
| Brian Whittman | 11/12/2009 | 0.2 | Review Kenexa contract rejection motion. |
| Brian Whittman | 11/16/2009 | 0.2 | Review updated Legacy.com memo. |
| Brian Whittman | 11/19/2009 | 0.2 | Correspondence with G. Mazzaferri (Tribune) re: vender contract negotiation. |
| **Subtotal** | | **5.9** | |

## Creditor

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Brian Whittman | 11/2/2009 | 0.4 | Correspondence with B. Hall (Alix) re: questions on MCT joint venture. |
| Matt Frank | 11/2/2009 | 0.6 | Discussion with C. Beebe (Tribune) regarding circulation data information requests. |
| Stuart Kaufman | 11/2/2009 | 2.1 | Draft response to May 2007 balance sheet questions as posed by Alix. |

**Exhibit D**

*Tribune Company et al.,*
*Time Detail by Activity by Professional*
*November 1, 2009 through November 30, 2009*

## Creditor

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Stuart Kaufman | 11/2/2009 | 1.1 | Review of May 2007 financial information questions raised by Alix. |
| Brian Whittman | 11/3/2009 | 0.5 | Correspondence with B. Hall (Alix) re: questions on claims, MCT joint venture, and legal entity financial statements. |
| Brian Whittman | 11/3/2009 | 0.3 | Correspondence with FTI, Blackstone Alix and Moelis re: calls on 5 year business plan. |
| Brian Whittman | 11/4/2009 | 0.4 | Call with B. Hall (Alix) re: updates on 401k, AP usage, HP contract. |
| Brian Whittman | 11/4/2009 | 0.2 | Call with K. Lantry (Sidley) re: updates from discussion with UCC counsel. |
| Brian Whittman | 11/4/2009 | 0.4 | Correspondence with A. Holtz and H. Lee (Alix) re: questions on plan process. |
| Brian Whittman | 11/4/2009 | 0.4 | Correspondence with B. Hall re: AP contract and test process of not using AP. |
| Brian Whittman | 11/4/2009 | 0.4 | Review redacted plan document and correspondence with N. Larsen re: same. |
| Brian Whittman | 11/4/2009 | 0.4 | Review claims update and distribute to FTI and Alix. |
| Matt Frank | 11/4/2009 | 1.2 | Review circulation documents provided by C. Beebe (Tribune), V. Casanova (Tribune) prior to distribution to creditors advisors. |
| Matt Frank | 11/4/2009 | 0.8 | Review weekly documents (publishing flash report, broadcasting flash report, weekly cash forecast, motion disbursements) prior to distribution to creditors advisors. |
| Brian Whittman | 11/5/2009 | 0.8 | Prepare for call with FTI on 5 year plan. |
| Brian Whittman | 11/5/2009 | 0.3 | Correspondence with N. Larsen (Tribune) re: information requests. |
| Brian Whittman | 11/5/2009 | 0.3 | Review questions from Alix and Moelis re: 5 year plan. |
| Brian Whittman | 11/5/2009 | 1.5 | Call with FTI (C. Taylor, C. Nicholls, G. Lawrence)and Blackstone (J. Wander) and Tribune (H. Amsden, G. Mazzaferri, B. Litman) re: 5 year plan. |
| Brian Whittman | 11/6/2009 | 1.0 | Call with Alix (B. Hall, H. Lee, A. Leung) and Moelis (A. Ajmera, E. Glucoft) and Tribune (H. Amsden, G. Mazzaferri) re: 5 year plan. |
| Brian Whittman | 11/6/2009 | 0.3 | Correspondence with G. Lawrence (FTI) re: plan information for steering committee. |
| Brian Whittman | 11/6/2009 | 0.2 | Correspondence with M. Kulnis (JPM) re: reporting to private side lenders. |
| Tom Hill | 11/6/2009 | 0.8 | Review of 5 year plan info with Alix and Moelis. |
| Brian Whittman | 11/10/2009 | 0.2 | Correspondence with B. Hall re: questions on DIP loan paydown. |
| Brian Whittman | 11/10/2009 | 0.3 | Prepare agenda for call with financial advisors. |

**Tribune Company et al.,**
**Time Detail by Activity by Professional**
**November 1, 2009 through November 30, 2009**

## Creditor

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Matt Frank | 11/10/2009 | 0.4 | Review website metric document prior to posting to datasite. |
| Matt Frank | 11/10/2009 | 0.4 | Review DIP loan payoff documents prior to distribution to creditors advisors. |
| Brian Whittman | 11/11/2009 | 1.0 | Call with C. Nicholls and G. Lawrence (FTI) re: questions on retirement programs. |
| Brian Whittman | 11/11/2009 | 0.2 | Correspondence with A. Leung (Alix) re: questions on retirement plans. |
| Matt Frank | 11/11/2009 | 0.8 | Review weekly cash forecast, weekly broadcasting revenue flash report, publishing revenue flash report, newsprint reduction analysis files prior to distribution to creditors advisors. |
| Brian Whittman | 11/12/2009 | 0.2 | Correspondence with A. Leung (Alix) re: follow-up questions on 401k plan. |
| Brian Whittman | 11/12/2009 | 0.4 | Review questions from C. Nicholls (FTI) re: pension and 401k plans (.2); correspondence with M. Bourgon (Tribune) re: same (.2). |
| Brian Whittman | 11/13/2009 | 0.4 | Correspondence with C. Nicholls (FTI) re: additional questions on 401k plan. |
| Brian Whittman | 11/13/2009 | 0.5 | Bi-weekly call with FTI, Alix, Blackstone, Moelis, and Capstone together with Tribune (H. Amsden, G. Mazzaferri, J. Rodden, B. Litman) re: October financial results, weekly cash, weekly revenue, contract motions, other updates. |
| Brian Whittman | 11/13/2009 | 0.7 | Prepare for call with creditor and bank advisors including review of documents. |
| Matt Frank | 11/13/2009 | 0.5 | Review Period 10, 2009 brown book prior to distribution to creditors advisors. |
| Matt Frank | 11/13/2009 | 1.0 | Weekly call with Tribune Management, A&M personnel, creditors advisors. |
| Tom Hill | 11/13/2009 | 0.6 | Attendance and participation on semi-monthly update call with creditor financial advisors. |
| Brian Whittman | 11/15/2009 | 0.2 | Correspondence with J. Rodden (Tribune) re: creditor inquiry on intercompany notes. |
| Brian Whittman | 11/16/2009 | 0.2 | Call with G. Lawrence (FTI) re: claims questions. |
| Matt Frank | 11/16/2009 | 0.3 | Review legacy.com warrant document prior to distribution to creditors advisors. |
| Brian Whittman | 11/17/2009 | 0.4 | Correspondence with S. O'Conner (Tribune) re: 401k questions from Alix. |
| Brian Whittman | 11/17/2009 | 0.2 | Correspondence with A. Leung (Alix) re: 401k plan . |
| Brian Whittman | 11/17/2009 | 0.3 | Correspondence with B. Hall (Alix) re: 2007 Computershare data. |
| Brian Whittman | 11/17/2009 | 0.2 | Call with B. Krakauer (Sidley) re: Computershare information. |

*Tribune Company et al.,*
*Time Detail by Activity by Professional*
*November 1, 2009 through November 30, 2009*

## Creditor

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Matt Frank | 11/19/2009 | 0.7 | Review weekly cash forecast, weekly broadcasting revenue flash report, publishing revenue flash report, newsprint reduction analysis files prior to distribution to creditors advisors. |
| Brian Whittman | 11/20/2009 | 0.2 | Correspondence with A. Leung (Alix) re: HP contract questions. |
| Brian Whittman | 11/20/2009 | 0.5 | Meeting with C. Bigelow (Tribune) re: status of various creditor inquiries. |
| Brian Whittman | 11/20/2009 | 0.2 | Discussion with J. Sinclair (Tribune) re: responses to Centerbridge questions on 5 year plan. |
| Brian Whittman | 11/20/2009 | 0.2 | Correspondence with G. Mazzaferri re: Centerbridge questions. |
| Brian Whittman | 11/21/2009 | 0.2 | Correspondence with A. Leung (Alix) re: cash flow question. |
| Brian Whittman | 11/23/2009 | 0.3 | Review materials for response to questions from Centerbridge on 5 year plan. |
| Brian Whittman | 11/23/2009 | 0.2 | Correspondence with H. Amsden (Tribune) re: Centerbridge questions on 5 year plan. |
| Brian Whittman | 11/23/2009 | 0.2 | Correspondence with A. Leung (Alix) re: Kenexa contract rejection. |
| Brian Whittman | 11/23/2009 | 0.2 | Correspondence with G. Lawrence (FTI) re: equity income projection. |
| Brian Whittman | 11/23/2009 | 0.2 | Review correspondence from J. Rodden (Tribune) re: bondholder inquiry. |
| Stuart Kaufman | 11/23/2009 | 0.8 | Respond to question raised by FTI with regards to TV Food Network. |
| Brian Whittman | 11/24/2009 | 0.5 | Meeting with C. Bigelow (Tribune) re: responses to Centerbridge questions. |
| Brian Whittman | 11/24/2009 | 0.3 | Review documents for response to Centerbridge questions. |
| Matt Frank | 11/30/2009 | 0.2 | Review October 2009 LA Times market share reports prior to distribution to creditors advisors. |
| Matt Frank | 11/30/2009 | 0.3 | Review October 2009 monthly operating report file prior to distribution to creditors advisors. |
| **Subtotal** | | **29.0** | |

## Disposition

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Tom Hill | 11/2/2009 | 0.8 | Review CT real estate request from investor and review with K. Hackett/S. Pater. |

*Tribune Company et al.,*
*Time Detail by Activity by Professional*
*November 1, 2009 through November 30, 2009*

## Disposition

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Brian Whittman | 11/3/2009 | 0.3 | Correspondence with D. Eldersveld re: Cubs purchase price allocation. |
| Brian Whittman | 11/6/2009 | 0.3 | Call with J. Finkelstein (MWE) and S. Kaufman (A&M) re: Cubs purchase price allocation. |
| Stuart Kaufman | 11/6/2009 | 0.3 | Call with B. Whittman (A&M) and J. Finkelstein (MWE) re: Cubs purchase price allocation. |
| Steve Kotarba | 11/10/2009 | 0.7 | Review proposed amendments and prepare for meeting re: schedule amendments (.7). |
| Steve Kotarba | 11/11/2009 | 0.7 | Prepare for and participate in meeting re: schedule amendments. |
| Brian Whittman | 11/16/2009 | 0.2 | Review Cubs special distribution calculation. |
| Brian Whittman | 11/16/2009 | 0.2 | Review Cubs transaction proceeds legal entity allocation. |
| Jodi Ehrenhofer | 11/23/2009 | 0.6 | Call with J. Ludwig (Sidley) to discuss status of remaining schedules and contracts with Tribune subsidiary. |
| Jodi Ehrenhofer | 11/23/2009 | 0.3 | Follow up with R. Stone (A&M) to determine if any schedules are still outstanding. |
| Brian Whittman | 11/24/2009 | 0.4 | Review information for amendment to Cubs statements & schedules. |
| Jodi Ehrenhofer | 11/24/2009 | 0.2 | Follow up with B. Fields (Tribune) on schedule of contracts that remain with Cubs legal entity after transaction closed. |
| Jodi Ehrenhofer | 11/24/2009 | 0.7 | Review status of all open liabilities that still remaining on schedule F and provide to Sidley. |
| Jodi Ehrenhofer | 11/30/2009 | 0.8 | Follow up on any contracts that were excluded from the transaction and still remain active with the debtor. |
| Jodi Ehrenhofer | 11/30/2009 | 0.3 | Call with S. Kotarba (A&M) to discuss the contents of the amended schedules. |
| **Subtotal** | | **6.8** | |

## Fee Application

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Brian Whittman | 11/2/2009 | 0.5 | Review draft September fee statement. |
| Mary Napoliello | 11/5/2009 | 1.9 | Incorporate edits of B. Whittman (A&M) to application, cover sheet and exhibits for September statement. |
| Brian Whittman | 11/6/2009 | 0.3 | Review final September fee application. |
| Mary Napoliello | 11/6/2009 | 0.4 | Prepare edits to September fee application exhibits. |

*Tribune Company et al.,*
*Time Detail by Activity by Professional*
*November 1, 2009 through November 30, 2009*

## Fee Application

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Brian Whittman | 11/11/2009 | 0.4 | Call with J. Decker (Stuart Maue) (.1) and review preliminary fee examiner report for the second quarter (.3). |
| Brian Whittman | 11/16/2009 | 0.2 | Call with J. Decker (Stuart Maue) re: fee examiner report for 2nd quarter. |
| Brian Whittman | 11/16/2009 | 0.7 | Draft initial responses to fee examiner report for 2nd quarter (.5) and correspondence with A&M team re: required additional responses (.2). |
| Jodi Ehrenhofer | 11/16/2009 | 1.3 | Review disputed time entries from fee examiner categorized as administrative related to claims and schedules activities and draft a first response. |
| Stuart Kaufman | 11/16/2009 | 0.8 | Review of fee examiner report, drafting of responses to question raised. |
| Brian Whittman | 11/17/2009 | 0.4 | Continue drafting responses to fee examiner report. |
| Jodi Ehrenhofer | 11/17/2009 | 0.4 | Review additional disputed time entries from fee examiner categorized as vague to claims staff and draft a first response. |
| Jodi Ehrenhofer | 11/18/2009 | 2.3 | Prepare updated responses for entries flagged as disputed by fee examiner for vague entries. |
| Brian Whittman | 11/23/2009 | 0.4 | Update draft letter responding to 2nd quarter fee examiner report. |
| Tom Hill | 11/24/2009 | 1.4 | Review of Fee Examiners draft of second fee application and corresponding draft response. |
| Brian Whittman | 11/29/2009 | 0.8 | Finalize letter responding to preliminary report of fee examiner for 2nd quarter. |
| **Subtotal** | | **12.2** | |

## Leases and Real Estate

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Matt Frank | 11/4/2009 | 0.5 | Call with S. Pater (Tribune) on lease related issues. |
| Matt Frank | 11/13/2009 | 0.4 | Review of lease documents commentary given Motion objection. |
| Matt Frank | 11/23/2009 | 0.4 | Develop summary of lease assumption objection for S. Pater (Tribune) for upcoming discussion of response to objection. |
| Matt Frank | 11/23/2009 | 0.5 | Review of objection by landlord to Anaheim lease assumption. |
| Matt Frank | 11/23/2009 | 1.4 | Review of lease rejection damage claims with summarization for upcoming review by S. Pater (Tribune). |
| Matt Frank | 11/24/2009 | 0.8 | Continue with review of real estate claims not yet analyzed by Tribune Real Estate for next reconciliation step. |

*Tribune Company et al.,*
*Time Detail by Activity by Professional*
*November 1, 2009 through November 30, 2009*

## Leases and Real Estate

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Matt Frank | 11/30/2009 | 2.3 | Review of updated lease claims file from J. Ehrenhofer (A&M) for cleanup of previously reviewed claims prior to distribution to S. Pater (Tribune). |
| **Subtotal** | | **6.3** | |

## Liquidation Analysis

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Matt Frank | 11/2/2009 | 1.6 | Review liquidation analysis model from S. Kaufman (A&M) regarding changes in input values. |
| Stuart Kaufman | 11/2/2009 | 2.8 | Update liquidation analysis based upon review of October 2009 financial statements / general ledger |
| Tom Hill | 11/2/2009 | 1.2 | Review of updated liquidation analysis results. |
| Brian Whittman | 11/3/2009 | 0.7 | Discussions with S. Kaufman and M. Frank (A&M) regarding updates to liquidation analysis and related documents. |
| Matt Frank | 11/3/2009 | 2.8 | Updates to liquidation analysis model file per meeting with S. Kaufman (A&M), B. Whittman (A&M). |
| Matt Frank | 11/3/2009 | 2.4 | Changes to document files related to liquidation analysis changes. |
| Matt Frank | 11/3/2009 | 0.7 | Discussions with S. Kaufman (A&M), B. Whittman (A&M) regarding updates to liquidation analysis documents. |
| Stuart Kaufman | 11/3/2009 | 2.2 | Review of final Cubs transaction in order to reflect net proceeds correctly in model. |
| Stuart Kaufman | 11/3/2009 | 0.7 | Discussions with B Whittman and M. Frank (A&M) regarding updates to liquidation analysis and related documents. |
| Tom Hill | 11/5/2009 | 1.1 | Review of updated liquidation analysis. |
| Matt Frank | 11/9/2009 | 2.8 | Changes to liquidation analysis file including updating of most recent financial period end data prior to distribution. |
| Matt Frank | 11/9/2009 | 1.2 | Review of liquidation analysis footnote pages to incorporate recent modeling updates. |
| Tom Hill | 11/9/2009 | 0.8 | Review liquidation analysis results using updated balance sheet data. |
| Matt Frank | 11/10/2009 | 2.8 | Additional changes to liquidation analysis file incorporating updated balance sheet data. |
| Stuart Kaufman | 11/11/2009 | 2.6 | Update liquidation analysis for P9 intercompany balances. |
| Stuart Kaufman | 11/11/2009 | 2.8 | Update liquidation analysis for updated valuation information. |
| Stuart Kaufman | 11/16/2009 | 1.8 | Update based upon final cubs translation values after discussion with D. Eldersveld (Tribune). |

*Tribune Company et al.,*
*Time Detail by Activity by Professional*
*November 1, 2009 through November 30, 2009*

## Liquidation Analysis

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Stuart Kaufman | 11/30/2009 | 2.6 | Update liquidation analysis for P10 trial balance. |
| Stuart Kaufman | 11/30/2009 | 2.1 | Review P10 trial balance, draft appropriate schedules for inclusion in liquidation analysis. |
| **Subtotal** | | **35.7** | |

## Monthly Operating Report

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Stuart Kaufman | 11/3/2009 | 1.1 | Drafting of MOR exhibits for  to UST and creditor advisors. |
| Stuart Kaufman | 11/3/2009 | 0.9 | Distribution of MOR, supporting schedules to US Trustee. |
| Stuart Kaufman | 11/9/2009 | 0.8 | Discussion with E. Wainscott (Tribune) with regards to treatment of Cubs for October MOR. |
| Stuart Kaufman | 11/18/2009 | 0.8 | Draft bank account summary for P10 MOR. |
| Stuart Kaufman | 11/18/2009 | 1.2 | Review latest drat of P10 MOR. |
| Brian Whittman | 11/23/2009 | 0.2 | Discussions with N. Chakiris and V. Garlati (Tribune) re: October MOR. |
| Brian Whittman | 11/23/2009 | 0.5 | Review draft October MOR. |
| Stuart Kaufman | 11/23/2009 | 1.6 | Review P10 MOR draft. |
| Brian Whittman | 11/24/2009 | 0.3 | Review legal entity schedule for 341 meeting. |
| Brian Whittman | 11/24/2009 | 0.4 | Review updates to draft MOR including incorporation of new debtor CNLBC. |
| Brian Whittman | 11/24/2009 | 0.9 | Review additional changes to October MOR (.7) and finalize document for filing with the court (.2). |
| Stuart Kaufman | 11/24/2009 | 1.8 | Draft P10 MOR financial statement exhibits. |
| Stuart Kaufman | 11/24/2009 | 1.1 | Draft P10 MOR bank account exhibits. |
| Stuart Kaufman | 11/24/2009 | 0.9 | Draft completed package of P10 MOR for distribution to UST and interested parties. |
| Stuart Kaufman | 11/24/2009 | 0.9 | Draft P10 MOR non debtor cash flow exhibits. |
| **Subtotal** | | **13.4** | |

## Motions

| Professional | Date | Hours | Activity |
|---|---|---|---|

*Tribune Company et al.,*
*Time Detail by Activity by Professional*
*November 1, 2009 through November 30, 2009*

## Motions

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Brian Whittman | 11/5/2009 | 0.3 | Call with C. Kline (Sidley) re: exclusivity motion. |
| Brian Whittman | 11/5/2009 | 0.4 | Call with J. Henderson re: various pending motions. |
| Brian Whittman | 11/5/2009 | 0.7 | Draft language on business plan and performance for C. Kline (Sidley). |
| Brian Whittman | 11/6/2009 | 0.9 | Review draft motion for extension of exclusivity (.7) and correspondence with C. Kline (.2) re: same. |
| Brian Whittman | 11/6/2009 | 0.2 | Discussion with C. Kline (Sidley) re: information for respond to Law Debenture motion. |
| Brian Whittman | 11/9/2009 | 0.2 | Correspondence with C. Kline and D. Kazan re: changes to exclusivity motion. |
| Brian Whittman | 11/9/2009 | 0.2 | Review update on New River Maintenance Association. |
| Brian Whittman | 11/12/2009 | 0.5 | Review updated exclusivity extension motion. |
| Brian Whittman | 11/12/2009 | 0.2 | Review Gutman settlement motion. |
| Brian Whittman | 11/18/2009 | 0.3 | Correspondence with N. Larsen (Tribune) re: response to Law Debenture Motion. |
| Brian Whittman | 11/18/2009 | 0.3 | Call with K. Lantry (Sidley) re: issues related to exclusivity extension motion. |
| Brian Whittman | 11/18/2009 | 0.4 | Review draft response to Law Debenture motion. |
| Brian Whittman | 11/19/2009 | 0.2 | Correspondence with D. Liebentritt (Tribune) re: response to Law Debenture Motion. |
| Brian Whittman | 11/19/2009 | 0.2 | Correspondence with K. Lantry (Sidley) re: valuation allocation. |
| Brian Whittman | 11/19/2009 | 0.5 | Review updated response to Law Debenture motion. |
| Brian Whittman | 11/20/2009 | 0.3 | Review final response to Law Debenture motion. |
| Brian Whittman | 11/23/2009 | 0.8 | Review responses to Law Debenture Motion from JP Morgan, Senior Lender Group, and UCC. |
| Brian Whittman | 11/24/2009 | 0.2 | Review scheduled items for December omnibus court hearings. |
| Tom Hill | 11/24/2009 | 1.1 | Review of motions filed regarding exclusivity. |
| Tom Hill | 11/24/2009 | 0.7 | Review of draft supplemental disclosure. |
| Brian Whittman | 11/25/2009 | 1.2 | Begin drafting points to respond to Credit Agreement Lenders Objection. |
| Brian Whittman | 11/25/2009 | 0.2 | Correspondence with J. Henderson (Sidley) re: questions on Credit Agreement Lenders Objection to exclusivity. |
| Brian Whittman | 11/25/2009 | 0.2 | Review agenda for December 1 court hearing. |
| Brian Whittman | 11/25/2009 | 0.2 | Correspondence with D. Liebentritt (Tribune) re: objections to exclusivity motion. |

*Tribune Company et al.,*
*Time Detail by Activity by Professional*
*November 1, 2009 through November 30, 2009*

## Motions

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Brian Whittman | 11/25/2009 | 0.4 | Review Law Debenture response to objections to their motion to stop payment of fees by non-debtors. |
| Brian Whittman | 11/25/2009 | 0.5 | Review Credit Agreement Lenders Objection to Exclusivity. |
| Brian Whittman | 11/25/2009 | 0.2 | Review Joinder of Centerbridge to Law Debenture fee motion and exclusivity response. |
| Brian Whittman | 11/25/2009 | 0.2 | Review JP Morgan objection to Exclusivity. |
| Brian Whittman | 11/27/2009 | 0.3 | Additional correspondence with J. Henderson (Sidley) re: questions on Credit Agreement Lenders Objection to exclusivity. |
| Brian Whittman | 11/29/2009 | 0.9 | Finish drafting memo on Credit Agreement Lenders Objection. |
| Brian Whittman | 11/29/2009 | 0.3 | Correspondence with D. Liebentritt re: exclusivity motion. |
| Brian Whittman | 11/30/2009 | 0.2 | Discussion with D. Liebentritt re: exclusivity motion objections. |
| **Subtotal** | | **13.4** | |

## Operations

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Brian Whittman | 11/2/2009 | 0.3 | Review weekly revenue flash reports. |
| Brian Whittman | 11/4/2009 | 0.7 | Review Tribune Interactive financial information (.6) and correspondence with H. Amsden re: same (.1). |
| Brian Whittman | 11/4/2009 | 0.2 | Correspondence with H. Amsden re: Tribune Interactive financials. |
| Brian Whittman | 11/5/2009 | 0.3 | Review April 2009 Omniture report. |
| Tom Hill | 11/6/2009 | 2.2 | Review of 5 year plan. |
| Brian Whittman | 11/7/2009 | 0.3 | Review September Omniture report on web traffic on Tribune web sites. |
| Brian Whittman | 11/9/2009 | 0.2 | Call with H. Amsden re: publishing payroll question. |
| Tom Hill | 11/9/2009 | 1.2 | Review of paid content strategy with respect to publishing. |
| Brian Whittman | 11/10/2009 | 0.3 | Review Legacy.com financials. |
| Brian Whittman | 11/10/2009 | 0.2 | Correspondence with H. Amsden re: interactive revenue. |
| Tom Hill | 11/11/2009 | 1.6 | Review of October preliminary results for Publishing. |
| Tom Hill | 11/11/2009 | 0.7 | Review of Broadcaster summary analyses for benchmark on reforecasting. |
| Tom Hill | 11/11/2009 | 1.7 | Review of October preliminary results for Broadcasting. |

*Tribune Company et al.,*
*Time Detail by Activity by Professional*
*November 1, 2009 through November 30, 2009*

## Operations

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Brian Whittman | 11/12/2009 | 0.7 | Review preliminary October financial statements. |
| Brian Whittman | 11/13/2009 | 0.2 | Correspondence with D. Liebentritt re: D&O tail policy. |
| Brian Whittman | 11/16/2009 | 0.2 | Review weekly revenue flash reports. |
| Brian Whittman | 11/23/2009 | 0.3 | Review weekly revenue reports. |
| Brian Whittman | 11/24/2009 | 0.2 | Review updated circulation schedule. |
| Brian Whittman | 11/30/2009 | 0.2 | Review weekly revenue reports. |
| Tom Hill | 11/30/2009 | 0.8 | Review of Oct actual Publishing results. |
| Tom Hill | 11/30/2009 | 0.7 | Review of Oct actual Broadcasting results. |
| Tom Hill | 11/30/2009 | 1.4 | Review of proposed Investor Package. |
| Tom Hill | 11/30/2009 | 0.6 | Review of D&O renewal process. |
| **Subtotal** | | **15.2** | |

## Plan of Reorganization

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Brian Whittman | 11/3/2009 | 1.7 | Review comments from D. Eldersveld on proposed cash distribution language for plan of reorganization (.4); edit document (.3) and work on related exhibit (1.0). |
| Brian Whittman | 11/3/2009 | 1.7 | Conference call with D. Liebentritt, D. Eldersveld, N. Larsen (Tribune) and K. Lantry, others from Sidley re: open issues on plan of reorganization. |
| Brian Whittman | 11/5/2009 | 0.5 | Review draft of valuation analysis. |
| Brian Whittman | 11/5/2009 | 0.6 | Meeting with C. Bigelow re: support for plan of reorganization. |
| Tom Hill | 11/5/2009 | 1.9 | Review Plan revisions in preparation for Nov 11 meeting at Sidley. |
| Brian Whittman | 11/6/2009 | 1.1 | Review valuation analysis. |
| Brian Whittman | 11/6/2009 | 0.2 | Discussion with C. Bigelow re: case status. |
| Brian Whittman | 11/10/2009 | 0.2 | Call with D. Eldersveld re: lender cash distribution language. |
| Brian Whittman | 11/10/2009 | 0.4 | Review changes to draft plan of reorganization (.3) and correspondence with J. Boelter (Sidley) re: same (.1). |
| Brian Whittman | 11/10/2009 | 1.2 | Work on updates to lender cash distribution language for POR. |

*Exhibit D*

*Tribune Company et al.,*
*Time Detail by Activity by Professional*
*November 1, 2009 through November 30, 2009*

## Plan of Reorganization

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Brian Whittman | 11/11/2009 | 2.0 | Meeting with Sidley (B. Krakauer, J. Henderson, K. Mills) and Tribune (C. Bigelow, N. Larsen, D. Liebentritt, D. Eldersveld) re: review of draft disclosure statement. |
| Brian Whittman | 11/11/2009 | 0.5 | Correspondence with N. Larsen (Tribune) and J. Boelter (Sidley) re: cash language for plan of reorganization. |
| Sean Hough | 11/11/2009 | 2.7 | Analysis of latest draft of Plan of Reorganization with emphasis on mechanics of equity distribution after claims have been allowed in various classes, defined terms that govern language of plan and creation of reserve account to properly account for disputed claims that may be allowed after emergence. |
| Sean Hough | 11/12/2009 | 2.2 | Further development of POR equity distribution model creating functionality to calculate equity reserve that is held to assure all allowed claims are properly paid in accordance with their class standing and as well as proper distribution of equity to allowed claimholders based on their class distinctions. |
| Sean Hough | 11/12/2009 | 2.8 | Construction of initial template of POR equity distribution model based off language in latest draft of POR detailing different proposed classes and prospective distribution of equity to those classes based off allowed claims at various distribution points after emergance. |
| Sean Hough | 11/12/2009 | 1.3 | Continue development of POR equity distribution model with emphasis on creating a key giving user ability to ascertain meaning of defined terms acting as line items within model. |
| Sean Hough | 11/13/2009 | 3.2 | Completion of draft Plan of Reorganization equity distribution model displaying proposed distribution of equity across classes and equity reserve calculation mechanics, stress testing of model for various scenarios of allowed and disallowed claims at different class levels and submission of file with summary for review. |
| Sean Hough | 11/13/2009 | 1.2 | Conduct quality control and stress testing exercise for model created by S. Kaufman and M. Frank displaying intercompany relationships between Tribune business units and the calculation of priority claims as per the movement in balances between period 11 2008 and current findings. |
| Sean Hough | 11/13/2009 | 0.4 | Analysis of feedback received from B. Whittman (A&M) on draft of POR Equity distribution model. |
| Tom Hill | 11/13/2009 | 0.9 | Review of revised draft of Plan from Sidley based on correspondence and external distribution to creditor constituencies counsel. |
| Brian Whittman | 11/16/2009 | 0.4 | Correspondence with J. Boelter (Sidley) re: hedging agreement treatment. |
| Sean Hough | 11/16/2009 | 3.6 | Incorporation of proposed changes to Plan of Reorganization Common Stock Distribution Model made by B. Whittman with focus on increased granularity for distribution to Class 1E claims, analysis of % recoveries for individual claim classes and toggle functionality to analyze impact of disallowed claims. |

> *Tribune Company et al.,*
> *Time Detail by Activity by Professional*
> *November 1, 2009 through November 30, 2009*

## Plan of Reorganization

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Tom Hill | 11/16/2009 | 1.3 | Review of redline Plan versions against distributions to creditor constituencies. |
| Brian Whittman | 11/17/2009 | 0.8 | Review updates to draft plan of reorganization. |
| Brian Whittman | 11/17/2009 | 0.5 | Review updated plan distribution model. |
| Sean Hough | 11/17/2009 | 1.3 | Underwent further stress testing of Plan of Reorganization Equity distribution model to test different claim scenarios and added functionality to display treatment of individual claims in proportion to stated claim values. |
| Sean Hough | 11/17/2009 | 2.8 | Formulation of new scenario for Plan of Reorganization Equity Distribution model to show differences in distribution based on option to fully distribute equity on quarterly basis or all at the final distribution date. |
| Tom Hill | 11/17/2009 | 2.2 | Review of updated Disclosure draft. |
| Brian Whittman | 11/23/2009 | 1.4 | Review updates to draft disclosure statement. |
| **Subtotal** | | **41.0** | |

## Statements/Schedules

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Brian Whittman | 11/2/2009 | 0.4 | Edit memo on statement & schedule amendments. |
| Elizabeth Johnston | 11/12/2009 | 0.8 | Review of potential schedule amendments, update amendment tracking documents. |
| Robert Spigner | 11/18/2009 | 2.8 | Research whether BART unique identifier matched to PeopleSoft vouchers matches back to scheduled claims. |
| Robert Spigner | 11/19/2009 | 1.1 | Identify scheduled claim number for corresponding open ap vouchers in order to determine which schedules require amendments for first 500 vouchers. |
| Robert Spigner | 11/20/2009 | 2.8 | Continue identifying scheduled claim number for corresponding open ap vouchers in order to determine which schedules require amendments for additional 1000 vouchers. |
| Robert Spigner | 11/23/2009 | 1.1 | Continue identifying scheduled claim number for corresponding open ap vouchers in order to determine which schedules require amendments for additional 1000 vouchers. |
| Robert Spigner | 11/23/2009 | 2.2 | Continue identifying scheduled claim number for corresponding open ap vouchers in order to determine which schedules require amendments for additional 1000 vouchers. |
| Robert Spigner | 11/24/2009 | 1.3 | Continue identifying scheduled claim number for corresponding open ap vouchers in order to determine which schedules require amendments for additional 1000 vouchers. |

*Tribune Company et al.,*
*Time Detail by Activity by Professional*
*November 1, 2009 through November 30, 2009*

## Statements/Schedules

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Robert Spigner | 11/24/2009 | 1.4 | Continue identifying scheduled claim number for corresponding open ap vouchers in order to determine which schedules require amendments for additional 1000 vouchers. |
| Robert Spigner | 11/24/2009 | 2.0 | Continue identifying scheduled claim number for corresponding open ap vouchers in order to determine which schedules require amendments for additional 1000 vouchers. |
| Robert Spigner | 11/24/2009 | 1.8 | Continue identifying scheduled claim number for corresponding open ap vouchers in order to determine which schedules require amendments for additional 1000 vouchers. |
| Robert Spigner | 11/24/2009 | 0.8 | Continue identifying scheduled claim number for corresponding open ap vouchers in order to determine which schedules require amendments for additional 500 vouchers. |
| Robert Spigner | 11/25/2009 | 1.4 | Continue identifying scheduled claim number for corresponding open ap vouchers in order to determine which schedules require amendments for additional 1000 vouchers. |
| Robert Spigner | 11/25/2009 | 1.5 | Continue identifying scheduled claim number for corresponding open ap vouchers in order to determine which schedules require amendments for additional 1000 vouchers. |
| Robert Spigner | 11/25/2009 | 1.7 | Continue identifying scheduled claim number for corresponding open ap vouchers in order to determine which schedules require amendments for additional 1000 vouchers. |
| Robert Spigner | 11/25/2009 | 1.8 | Continue identifying scheduled claim number for corresponding open ap vouchers in order to determine which schedules require amendments for additional 1000 vouchers. |
| Jodi Ehrenhofer | 11/30/2009 | 0.8 | Meeting with R. Stone, M. Berger and R. Spigner (all A&M) to discuss status of p3 to p10 data compare to produce schedule amendments. |
| Mark Berger | 11/30/2009 | 0.8 | Meeting with R. Stone, R. Spigner and J. Ehrenhofer (A&M) to discuss P3 open liabilities file and how it correlates to the originally scheduled records. |
| Robert Spigner | 11/30/2009 | 0.8 | Meeting with J. Ehrenhofer, R. Stone and M. Berger (all A&M) to discuss comparison of p3 open vouchers to p10 for schedule amendment purposes. |
| Robert Spigner | 11/30/2009 | 0.7 | Continue identifying scheduled claim number for corresponding open ap vouchers in order to determine which schedules require amendments for all remaining vouchers. |
| Robert Spigner | 11/30/2009 | 2.8 | Continue identifying scheduled claim number for corresponding open ap vouchers in order to determine which schedules require amendments for additional 1000 vouchers. |
| Robert Spigner | 11/30/2009 | 2.0 | Continue identifying scheduled claim number for corresponding open ap vouchers in order to determine which schedules require amendments for additional 1000 vouchers. |

Exhibit D

**Tribune Company et al.,**
**Time Detail by Activity by Professional**
**November 1, 2009 through November 30, 2009**

## Statements/Schedules

| Professional | Date | Hours | Activity |
|---|---|---|---|
| **Subtotal** | | **32.8** | |

## Status Meetings

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Brian Whittman | 11/30/2009 | 0.4 | Discussion with T. Hill (A&M) re: matters raised during board of directors meeting. |
| Brian Whittman | 11/30/2009 | 0.7 | Attend Tribune board of directors meeting. |
| Brian Whittman | 11/30/2009 | 0.5 | Review board presentation. |
| Tom Hill | 11/30/2009 | 0.4 | Discuss board of directors meeting with B. Whittman (A&M). |
| **Subtotal** | | **2.0** | |

## Tax

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Matt Frank | 11/10/2009 | 1.1 | Review real estate tax information provided by S. Pater (Tribune). |
| **Subtotal** | | **1.1** | |

*Grand Total*     1,294.3

*Tribune Company et al.,*
*Summary of Expense Detail by Category*
*November 1, 2009 through November 30, 2009*

| Expense Category | Sum of Expenses |
|---|---|
| Meals | $410.49 |
| Miscellaneous | $15.34 |
| Transportation | $14.00 |
| *Total* | **$439.83** |

*Exhibit F*

*Tribune Compamy et al.,*
*Expense Detail by Category*
*November 1, 2009 through November 30, 2009*

### Meals

| Professional/Service | Date | Expense | Expense Description |
|---|---|---|---|
| Matt Frank | 11/4/2009 | $58.96 | Working lunch (Frank, Whittman, Kaufman, Berger, Hough). |
| Matt Frank | 11/9/2009 | $25.15 | Working lunch (Frank, Hill). |
| Matt Frank | 11/12/2009 | $52.50 | Working dinner (Frank, Kaufman). |
| Matt Frank | 11/17/2009 | $66.15 | Working lunch (Frank, Whittman, Stone, Hough, Kaufman, Berger, Spriger). |
| Matt Frank | 11/20/2009 | $21.85 | Working lunch (Frank, Whittman, Berger, Kaufman). |
| Matt Frank | 11/23/2009 | $10.02 | Working lunch (Whittman). |
| Matt Frank | 11/30/2009 | $69.74 | Working lunch (Frank, Hill, Whittman, Johnston, Berger, Hough, Spriger, Stone). |
| Sean Hough | 11/2/2009 | $10.56 | Working lunch (Hough). |
| Sean Hough | 11/9/2009 | $7.25 | Working lunch (Hough). |
| Sean Hough | 11/12/2009 | $9.55 | Working lunch (Hough). |
| Sean Hough | 11/16/2009 | $78.76 | Working lunch (B. Whittman, M. Frank, M. Berger, S. Kaufman, E. Johnston, S. Hough, R. Stone). |
| **Expense Category Total** | | **$410.49** | |

### Miscellaneous

| Professional/Service | Date | Expense | Expense Description |
|---|---|---|---|
| Brian Whittman | 9/30/2009 | $15.34 | Postage. |
| **Expense Category Total** | | **$15.34** | |

### Transportation

| Professional/Service | Date | Expense | Expense Description |
|---|---|---|---|
| Steve Kotarba | 11/11/2009 | $7.00 | Taxi from Tribune to A&M. |
| Steve Kotarba | 11/11/2009 | $7.00 | Taxi from train to Tribune. |
| **Expense Category Total** | | **$14.00** | |
| *Grand Total* | | **$439.83** | |