## EXHIBIT B

### TRIBUNE COMPANY, et al.

### SUMMARY OF EXPENSES INCURRED

### December 1, 2009 through December 31, 2009

| DISBURSEMENT | AMOUNT |
|---|---|
| Long Distance Travel<br><br>  AirFare [1]            - $1,680.50<br>  Train Fare [2]        -  1,277.00<br>  Transportation [3]   -    257.00<br>  Lodging [4]           -  1,392.74 | $ 4,607.24 |
| Business Meals/Catering<br><br>  Late Night/Weekend Meals  - $966.22<br>  Catering [5]                      -  889.41<br>  Meals (Travel) [6]            -  335.94 | 2,191.57 |
| Carfare (Late Night/Weekends) | 1,069.67 |
| Courier Related Expenses | 89.36 |
| Federal Express | 197.08 |
| Lexis Legal Research | 12,498.47 |
| Westlaw Legal Research | 9,124.64 |
| Reproduction | 2,821.20 |
| Telephone Charges [7] | 2,221.98 |
| Telephone Reimbursement | 257.09 |
| Postage | 3.73 |
| Outside Professional Services<br>(Complete Document Source Inc.) [8] | 35,591.55 |
| Managing Clerk Services (PACER) | 1,574.16 |
| **TOTAL** | **$72,274.74** |

1.    Represents round-trip airfare to New York, New York on November 18-19, 2009* and round-trip airfare to Chicago, Illinois on December 1-2, 2009 and December 15-17, 2009 (as described in the Application).

2.    Represents round-trip travel on Amtrak to Wilmington, Delaware on December 1, 2009, December 14, 2009 and December 15, 2009, (as described in the Application).

3.    Represents taxi/car service while traveling.

4.    Represents lodging fees in connection with November 18-19, 2009* trip to New York, New York and December 1-2, 2009 and December 15-17, 2009 trips to Chicago, Illinois.

5.    Total includes charges ($820.81) for catering service during depositions held on December 3, 2009 and December 4, 2009 (as described in the Application).

6.    Represents meals while traveling.

7.    Total includes charges ($1,767.28) for conference call service for Creditors' Committee meetings held on November 19, 2009, December 3, 2009 and December 10, 2009.

8.    Represents charge for electronic data discovery services (as described in the Application).

------------------------

*    *Expenses were incurred during the November fee period in connection with services described in Chadbourne's eleventh monthly fee application.*

Unbilled Recap Of Cost Detail - [19804.002 - BANKRUPTCY GENERAL]                                                                                      Page 1
Client:19804 - TRIBUNE COMPANY OFFICIAL CREDITORS' COMMITTEE    01/21/2010 2:58:23 PM

| Date | Initials | Name/Invoice Number | Code | Quantity | Rate | Amount | Description | Cost Index |
|------|----------|---------------------|------|----------|------|--------|-------------|------------|
| 12/04/2009 | | | AIRFARE | 1.00 | 274.00 | 274.00 | TRANSPORTATION (Train Fare)- Vendor: HOWARD | 26904107 |
| | | | | | | | SEIFE 12/1/09 ATTEND HEARING AT BANKRUPTCY | |
| | | | | | | | COURT | |
| | | | | | | | Vendor=HOWARD SEIFE  Balance= .00  Amount= 274.00 | |
| | | | | | | | Check #320365  12/04/2009 | |
| 12/07/2009 | | | AIRFARE | 1.00 | 396.98 | 396.98 | AIRFARE - Vendor: JAMES A STENGER TRAVEL TO NY | 26909041 |
| | | | | | | | FOR MEETINGS 11/18-11/19/09 | |
| | | | | | | | Vendor=JAMES A STENGER  Balance= .00  Amount= 939.74 | |
| | | | | | | | Check #50122  12/07/2009 | |
| 12/10/2009 | | | AIRFARE | 1.00 | 638.98 | 638.98 | AIRFARE - Vendor: MARC D ASHLEY 12/1-2/2/09 | 26918577 |
| | | | | | | | TRIP TO CHICAGO TO ATTEND DEPOSITION | |
| | | | | | | | Vendor=MARC D ASHLEY  Balance= .00  Amount= 1308.72 | |
| | | | | | | | Check #320408  12/10/2009 | |
| 12/21/2009 | | | AIRFARE | 1.00 | 644.54 | 644.54 | AIRFARE - Vendor: MARC O ASHLEY 12/15-12/17/09 | 26954917 |
| | | | | | | | TRIP TO CHICAGO TO ATTEND DEPOSITIONS | |
| | | | | | | | Vendor=MARC O ASHLEY  Balance= .00  Amount= 1387.24 | |
| | | | | | | | Check #320774  12/23/2009 | |
| | | UNBILLED TOTALS:  WORK | | | | 1,954.50 | 4 records | |
| | | UNBILLED TOTALS:  BILL: | | | | 1,954.50 | | |
| | | GRAND TOTAL:    WORK | | | | 1,954.50 | 4 records | |
| | | GRAND TOTAL:    BILL: | | | | 1,954.50 | | |

Unbilled Recap Of Cost Detail - [19804.002 - BANKRUPTCY GENERAL]                                                    Page 1
Client: 19804 - TRIBUNE COMPANY OFFICIAL CREDITORS' COMMITTEE    01/21/2010 2:58:23 PM

| Date | Staff | Rate/Invoice Num | Code | Quantity | Rate | Amount | Transaction | Cost ID |
|------|-------|------------------|------|----------|------|--------|-------------|---------|
| 12/07/2009 | | | LDTRAN | 1.00 | 44.00 | 44.00 | TRANSPORTATION - LONG DISTANCE TRAVEL (Cab Fare) - Vendor: JAMES A STENGER TRAVEL TO NY FOR MEETINGS 11/18-11/19/09 Vendor=JAMES A STENGER Balance= .00 Amount= 939.74 Check #50122 12/07/2009 | 26906044 |
| 12/10/2009 | | | LDTRAN | 1.00 | 69.00 | 69.00 | TRANSPORTATION - LONG DISTANCE TRAVEL (Cab Fare) - Vendor: MARC D ASHLEY 12/1-2/2/09 TRIP TO CHICAGO TO ATTEND DEPOSITION Vendor=MARC D ASHLEY Balance= .00 Amount= 1308.72 Check #320408 12/10/2009 | 26918580 |
| 12/14/2009 | | | LDTRAN | 1.00 | 279.00 | 279.00 | TRANSPORTATION - LONG DISTANCE TRAVEL (Train Fare) - Vendor: DOUGLAS DEUTSCH 12/14/09 TRAVEL TO WILMINGTON, DE REGARDING TRIBUNE HEARING Vendor=DOUGLAS DEUTSCH Balance= .00 Amount= 283.98 Check #320518 12/14/2009 | 26927529 |
| 12/17/2009 | | | LDTRAN | 1.00 | 253.00 | 253.00 | TRANSPORTATION - LONG DISTANCE TRAVEL (Train Fare) - Vendor: ROBERT SCHWINGER 12/15-12/16/09 WILMINGTON, DE - ATTEND MOTION HEARING RE:MLCC E-MAIL Vendor=ROBERT SCHWINGER Balance= .00 Amount= 253.00 Check #320712 12/18/2009 | 26940875 |
| 12/21/2009 | | | LDTRAN | 1.00 | 203.00 | 203.00 | TRANSPORTATION - LONG DISTANCE TRAVEL (Train Fare) - Vendor: ERIC DAUCHER 12/14/09 NY DELAWARE Vendor=ERIC DAUCHER Balance= .00 Amount= 211.00 Check #320755 12/21/2009 | 26951242 |
| 12/21/2009 | | | LDTRAN | 1.00 | 124.00 | 124.00 | TRANSPORTATION - LONG DISTANCE TRAVEL (Cab Fare) - Vendor: MARC D ASHLEY 12/15-12/17/09 TRIP TO CHICAGO TO ATTEND DEPOSITIONS Vendor=MARC D ASHLEY Balance= .00 Amount= 1387.24 Check #320774 12/23/2009 | 26954920 |
| 12/23/2009 | | | LDTRAN | 1.00 | 288.00 | 288.00 | TRANSPORTATION - LONG DISTANCE TRAVEL (Train Fare) - Vendor: DOUGLAS DEUTSCH 12/15/09 TRAVEL TO WILMINGTON, DE REGARDING TRIBUNE HEARING Vendor=DOUGLAS DEUTSCH Balance= .00 Amount= 286.50 Check #320770 12/23/2009 | 26954939 |
| | UNBILLED TOTALS:  WORK: | | | | | 1,260.00 | 7 records | |
| | UNBILLED TOTALS:  BILL: | | | | | 1,260.00 | | |
| | GRAND TOTAL:  WORK: | | | | | 1,260.00 | 7 records | |
| | GRAND TOTAL:  BILL: | | | | | 1,260.00 | | |

Unbilled Recap Of Cost Detail - [19804.002 - BANKRUPTCY GENERAL]                                                    Page 1
Client:19804 - TRIBUNE COMPANY OFFICIAL CREDITORS' COMMITTEE   01/21/2010 2:58:23 PM

| Date | Staff | Name/Invoice Number | Cost | Qnty/Rt | Rate | Amount | Description | Cost Index |
|------|-------|---------------------|------|---------|------|--------|-------------|-----------|
| 12/07/2009 | | | LODGE | 1.00 | 412.87 | 412.87 | LODGING - LONG DISTANCE TRAVEL - Vendor: JAMES | 26906042 |
| | | | | | | | A STENGER TRAVEL TO NY FOR MEETINGS | |
| | | | | | | | 11/18-11/19/09 | |
| | | | | | | | Vendor=JAMES A STENGER  Balance= .00  Amount= 939.74 | |
| | | | | | | | Check #60122  12/07/2009 | |
| 12/10/2009 | | | LODGE | 1.00 | 497.49 | 497.49 | LODGING - LONG DISTANCE TRAVEL - Vendor: MARC D | 26919576 |
| | | | | | | | ASHLEY 12/1-2/2/09 TRIP TO CHICAGO TO ATTEND | |
| | | | | | | | DEPOSITION | |
| | | | | | | | Vendor=MARC D ASHLEY  Balance= .00  Amount= 1308.72 | |
| | | | | | | | Check #320408  12/10/2009 | |
| 12/21/2009 | | | LODGE | 1.00 | 482.38 | 482.38 | LODGING - LONG DISTANCE TRAVEL - Vendor: MARC D | 26954618 |
| | | | | | | | ASHLEY 12/15-12/17/09 TRIP TO CHICAGO TO ATTEND | |
| | | | | | | | DEPOSITIONS | |
| | | | | | | | Vendor=MARC D ASHLEY  Balance= .00  Amount= 1387.24 | |
| | | | | | | | Check #320774  12/23/2009 | |
| | | UNBILLED TOTALS:  WORK: | | | | 1,392.74 | 3 records | |
| | | UNBILLED TOTALS:  BILL: | | | | 1,392.74 | | |
| | | GRAND TOTAL:     WORK: | | | | 1,392.74 | 3 records | |
| | | GRAND TOTAL:     BILL: | | | | 1,392.74 | | |

Unbilled Recap Of Cost Detail - [19804.002 - BANKRUPTCY GENERAL]    Page 1
Client: 19804 - TRIBUNE COMPANY OFFICIAL CREDITORS' COMMITTEE   01/21/2010 2:58:23 PM

| Date | Initials | Name/Invoice Number | Code | Quantity | Rate | Amount | Description | Cost Index |
|------|----------|---------------------|------|----------|------|--------|-------------|------------|
| 12/01/2009 | | | MEALH | 1.00 | 25.38 | 25.38 | MEALS | 26919657 |
| | | | | | | | Names of Diners: ROITMAN, MARC | |
| | | | | | | | Reference No: 134600826 | |
| | | | | | | | Name of Restaurant: QDOBA MEXICAN GRILL (46TH) | |
| | | | | | | | Approved by: MARC ROITMAN | |
| | | | | | | | Vendor=SEAMLESSWEB PROFESSIONAL  Balance= .00  Amount= | |
| | | | | | | | 2122.90 | |
| | | | | | | | Check #320492  12/14/2009 | |
| 12/03/2009 | | | MEALH | 1.00 | 27.56 | 27.56 | MEALS | 26919660 |
| | | | | | | | Names of Diners: TOWERS, MEGHAN | |
| | | | | | | | Reference No: 134987725 | |
| | | | | | | | Name of Restaurant: AKO JAPANESE RESTAURANT | |
| | | | | | | | Approved by: MEGHAN TOWERS | |
| | | | | | | | Vendor=SEAMLESSWEB PROFESSIONAL  Balance= .00  Amount= | |
| | | | | | | | 2122.90 | |
| | | | | | | | Check #320492  12/14/2009 | |
| 12/03/2009 | | | MEALH | 1.00 | 25.04 | 25.04 | MEALS | 26919663 |
| | | | | | | | Names of Diners: NELLOS, ALEXANDRA | |
| | | | | | | | Reference No: 134870820 | |
| | | | | | | | Name of Restaurant: ETHOS (1ST AVE) | |
| | | | | | | | Approved by: ALEXANDRA NELLOS | |
| | | | | | | | Vendor=SEAMLESSWEB PROFESSIONAL  Balance= .00  Amount= | |
| | | | | | | | 2122.90 | |
| | | | | | | | Check #320492  12/14/2009 | |
| 12/03/2009 | | | MEALH | 1.00 | 29.04 | 29.04 | MEALS | 26919664 |
| | | | | | | | Names of Diners: PERKINS, FRANCESCA | |
| | | | | | | | Reference No: 134870385 | |
| | | | | | | | Name of Restaurant: AKDENIZ | |
| | | | | | | | Approved by: FRANCESCA PERKINS | |
| | | | | | | | Vendor=SEAMLESSWEB PROFESSIONAL  Balance= .00  Amount= | |
| | | | | | | | 2122.90 | |
| | | | | | | | Check #320492  12/14/2009 | |
| 12/03/2009 | | | MEALH | 1.00 | 31.02 | 31.02 | MEALS | 26919665 |
| | | | | | | | Names of Diners: SAFIER, ISAAC | |
| | | | | | | | Reference No: 134872479 | |
| | | | | | | | Name of Restaurant: MOCO GLOBAL DINING | |
| | | | | | | | Approved by: ISAAC SAFIER | |
| | | | | | | | Vendor=SEAMLESSWEB PROFESSIONAL  Balance= .00  Amount= | |
| | | | | | | | 2122.90 | |
| | | | | | | | Check #320492  12/14/2009 | |
| 12/04/2009 | | | MEALH | 1.00 | 23.45 | 23.45 | MEALS - Vendor: EDWARD CHIN- PETTY CASHIER MEAL | 26902070 |
| | | | | | | | WORKED LATE 11/16 O. DEUTSCH | |
| | | | | | | | Vendor=EDWARD CHIN- PETTY CASHIER  Balance= .00  Amount= | |
| | | | | | | | 4553.74 | |
| | | | | | | | Check #320270  12/04/2009 | |
| 12/04/2009 | | | MEALH | 1.00 | 27.56 | 27.56 | MEALS | 26919658 |
| | | | | | | | Names of Diners: TOWERS, MEGHAN | |
| | | | | | | | Reference No: 135005820 | |
| | | | | | | | Name of Restaurant: AKO JAPANESE RESTAURANT | |
| | | | | | | | Approved by: MEGHAN TOWERS | |
| | | | | | | | Vendor=SEAMLESSWEB PROFESSIONAL  Balance= .00  Amount= | |
| | | | | | | | 2122.90 | |
| | | | | | | | Check #320492  12/14/2009 | |
| 12/07/2009 | | | MEALH | 1.00 | 29.11 | 29.11 | MEALS | 26951173 |
| | | | | | | | Names of Diners: DEUTSCH, DOUGLAS | |
| | | | | | | | Reference No: 135247890 | |
| | | | | | | | Name of Restaurant: BAJA FRESH (LEXINGTON) | |
| | | | | | | | Approved by: DOUGLAS DEUTSCH | |
| | | | | | | | Vendor=SEAMLESSWEB PROFESSIONAL  Balance= .00  Amount= | |
| | | | | | | | 2498.90 | |
| | | | | | | | Check #320751  12/21/2009 | |
| 12/07/2009 | | | MEALH | 1.00 | 19.77 | 19.77 | MEALS | 26951174 |
| | | | | | | | Names of Diners: RIVERA, CHRISTY | |
| | | | | | | | Reference No: 135246147 | |
| | | | | | | | Name of Restaurant: BLOCKHEADS BURRITOS (WW) | |
| | | | | | | | Approved by: CHRISTY RIVERA | |
| | | | | | | | Vendor=SEAMLESSWEB PROFESSIONAL  Balance= .00  Amount= | |
| | | | | | | | 2498.50 | |
| | | | | | | | Check #320751  12/21/2009 | |
| 12/07/2009 | | | MEALH | 1.00 | 15.63 | 15.63 | MEALS | 26951191 |
| | | | | | | | Names of Diners: ZAFRAN, KIMBERLY | |

Unbilled Recap Of Cost Detail - [19804.002 - BANKRUPTCY GENERAL]

Client:19804 - TRIBUNE COMPANY OFFICIAL CREDITORS' COMMITTEE   01/21/2010 2:58:23 PM

| Date | Initials | Name/Invoice Number | Code | Quantity | Rate | Amount | Description | CostInd |
|---|---|---|---|---|---|---|---|---|
| | | | | | | | Reference No: 135253785 | |
| | | | | | | | Name of Restaurant: AUSTIN 6 CAFE | |
| | | | | | | | Vendor=SEAMLESSWEB PROFESSIONAL  Balance= .00  Amount= | |
| | | | | | | | 2496.50 | |
| | | | | | | | Check #320751  12/21/2009 | |
| 12/07/2009 | | | MEALH | 1.00 | 27.94 | 27.94 | MEALS | 26951182 |
| | | | | | | | Names of Diners: ROITMAN, MARC | |
| | | | | | | | Reference No: 135254100 | |
| | | | | | | | Name of Restaurant: 5TH AVENUE EPICURE (40TH ST) | |
| | | | | | | | Approved by: MARC ROITMAN | |
| | | | | | | | Vendor=SEAMLESSWEB PROFESSIONAL  Balance= .00  Amount= | |
| | | | | | | | 2496.50 | |
| | | | | | | | Check #320751  12/21/2009 | |
| 12/07/2009 | | | MEALH | 1.00 | 21.10 | 21.10 | MEALS | 26951183 |
| | | | | | | | Names of Diners: PERKINS, FRANCESCA | |
| | | | | | | | Reference No: 135254712 | |
| | | | | | | | Name of Restaurant: ENERGY KITCHEN (2ND AVE) | |
| | | | | | | | Approved by: FRANCESCA PERKINS | |
| | | | | | | | Vendor=SEAMLESSWEB PROFESSIONAL  Balance= .00  Amount= | |
| | | | | | | | 2496.50 | |
| | | | | | | | Check #320751  12/21/2009 | |
| 12/07/2009 | | | MEALH | 1.00 | 15.54 | 15.54 | MEALS | 26951184 |
| | | | | | | | Names of Diners: NELLOS, ALEXANDRA | |
| | | | | | | | Reference No: 135248979 | |
| | | | | | | | Name of Restaurant: THAI NAM | |
| | | | | | | | Approved by: ALEXANDRA NELLOS | |
| | | | | | | | Vendor=SEAMLESSWEB PROFESSIONAL  Balance= .00  Amount= | |
| | | | | | | | 2496.50 | |
| | | | | | | | Check #320751  12/21/2009 | |
| 12/08/2009 | | | MEALH | 1.00 | 18.89 | 18.89 | MEALS | 26951178 |
| | | | | | | | Names of Diners: PERKINS, FRANCESCA | |
| | | | | | | | Reference No: 135397297 | |
| | | | | | | | Name of Restaurant: ENERGY KITCHEN (2ND AVE) | |
| | | | | | | | Approved by: FRANCESCA PERKINS | |
| | | | | | | | Vendor=SEAMLESSWEB PROFESSIONAL  Balance= .00  Amount= | |
| | | | | | | | 2496.50 | |
| | | | | | | | Check #320751  12/21/2009 | |
| 12/09/2009 | | | MEALH | 1.00 | 19.49 | 19.49 | MEALS | 26951180 |
| | | | | | | | Names of Diners: NELLOS, ALEXANDRA | |
| | | | | | | | Reference No: 135389948 | |
| | | | | | | | Name of Restaurant: MAMA MEXICO (49TH ST.) | |
| | | | | | | | Approved by: ALEXANDRA NELLOS | |
| | | | | | | | Vendor=SEAMLESSWEB PROFESSIONAL  Balance= .00  Amount= | |
| | | | | | | | 2496.50 | |
| | | | | | | | Check #320751  12/21/2009 | |
| 12/09/2009 | | | MEALH | 1.00 | 22.32 | 22.32 | MEALS | 26951175 |
| | | | | | | | Names of Diners: PERKINS, FRANCESCA | |
| | | | | | | | Reference No: 135523722 | |
| | | | | | | | Name of Restaurant: ENERGY KITCHEN (2ND AVE) | |
| | | | | | | | Approved by: FRANCESCA PERKINS | |
| | | | | | | | Vendor=SEAMLESSWEB PROFESSIONAL  Balance= .00  Amount= | |
| | | | | | | | 2496.50 | |
| | | | | | | | Check #320751  12/21/2009 | |
| 12/09/2009 | | | MEALH | 1.00 | 23.90 | 23.90 | MEALS | 26951177 |
| | | | | | | | Names of Diners: MALIK, FARYAL | |
| | | | | | | | Reference No: 135555506 | |
| | | | | | | | Name of Restaurant: MARIACHI S | |
| | | | | | | | Approved by: FARYAL MALIK | |
| | | | | | | | Vendor=SEAMLESSWEB PROFESSIONAL  Balance= .00  Amount= | |
| | | | | | | | 2496.50 | |
| | | | | | | | Check #320751  12/21/2009 | |
| 12/09/2009 | | | MEALH | 1.00 | 27.85 | 27.85 | MEALS | 26951176 |
| | | | | | | | Names of Diners: NELLOS, ALEXANDRA | |
| | | | | | | | Reference No: 135529510 | |
| | | | | | | | Name of Restaurant: ETHOS (1ST AVE) | |
| | | | | | | | Approved by: ALEXANDRA NELLOS | |
| | | | | | | | Vendor=SEAMLESSWEB PROFESSIONAL  Balance= .00  Amount= | |
| | | | | | | | 2496.50 | |
| | | | | | | | Check #320751  12/21/2009 | |
| 12/09/2009 | | | MEALH | 1.00 | 25.86 | 25.86 | MEALS | 26951179 |

Unbilled Recap Of Cost Detail - [19804.002 - BANKRUPTCY GENERAL]
Client:19804 - TRIBUNE COMPANY OFFICIAL CREDITORS' COMMITTEE   01/21/2010 2:58:23 PM

| Date | | | Code | Quantity | Rate | Amount | Description | | Check No |
|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | Names of Diners: ASHLEY, MARC | | |
| | | | | | | | Reference No: 135644302 | | |
| | | | | | | | Name of Restaurant: AMBER (3RD AVE) | | |
| | | | | | | | Approved by: MARC ASHLEY | | |
| | | | | | | | Vendor=SEAMLESSWEB PROFESSIONAL Balance= .00 Amount= | | |
| | | | | | | | 2496.50 | | |
| | | | | | | | Check #320751 12/21/2009 | | |
| 12/11/2009 | | | MEALH | 1.00 | 28.43 | 28.43 | MEALS | | 26951185 |
| | | | | | | | Names of Diners: ROITMAN, MARC | | |
| | | | | | | | Reference No: 135772606 | | |
| | | | | | | | Name of Restaurant: ENERGY KITCHEN (2ND AVE) | | |
| | | | | | | | Approved by: MARC ROITMAN | | |
| | | | | | | | Vendor=SEAMLESSWEB PROFESSIONAL Balance= .00 Amount= | | |
| | | | | | | | 2496.50 | | |
| | | | | | | | Check #320751 12/21/2009 | | |
| 12/11/2009 | | | MEALH | 1.00 | 22.26 | 22.26 | MEALS | | 26951186 |
| | | | | | | | Names of Diners: NELLOS, ALEXANDRA | | |
| | | | | | | | Reference No: 135781773 | | |
| | | | | | | | Name of Restaurant: MAMA MEXICO (49TH ST.) | | |
| | | | | | | | Approved by: ALEXANDRA NELLOS | | |
| | | | | | | | Vendor=SEAMLESSWEB PROFESSIONAL Balance= .00 Amount= | | |
| | | | | | | | 2496.50 | | |
| | | | | | | | Check #320751 12/21/2009 | | |
| 12/14/2009 | | | MEALH | 1.00 | 24.91 | 24.91 | MEALS | | 26963782 |
| | | | | | | | Names of Diners: YOO, YOUNG | | |
| | | | | | | | Reference No: 136059900 | | |
| | | | | | | | Name of Restaurant: BOCCA | | |
| | | | | | | | Approved by: YOUNG YOO | | |
| | | | | | | | Vendor=SEAMLESSWEB PROFESSIONAL Balance= .00 Amount= | | |
| | | | | | | | 1770.84 | | |
| | | | | | | | Check #320832 12/28/2009 | | |
| 12/14/2009 | | | MEALH | 1.00 | 19.13 | 19.13 | MEALS | | 26963784 |
| | | | | | | | Names of Diners: ROITMAN, MARC | | |
| | | | | | | | Reference No: 136057066 | | |
| | | | | | | | Name of Restaurant: QDOBA MEXICAN GRILL (50TH ) | | |
| | | | | | | | Approved by: MARC ROITMAN | | |
| | | | | | | | Vendor=SEAMLESSWEB PROFESSIONAL Balance= .00 Amount= | | |
| | | | | | | | 1770.84 | | |
| | | | | | | | Check #320832 12/28/2009 | | |
| 12/14/2009 | | | MEALH | 1.00 | 14.96 | 14.96 | MEALS | | 26963786 |
| | | | | | | | Names of Diners: NELLOS, ALEXANDRA | | |
| | | | | | | | Reference No: 136054395 | | |
| | | | | | | | Name of Restaurant: BOCCA | | |
| | | | | | | | Approved by: ALEXANDRA NELLOS | | |
| | | | | | | | Vendor=SEAMLESSWEB PROFESSIONAL Balance= .00 Amount= | | |
| | | | | | | | 1770.84 | | |
| | | | | | | | Check #320832 12/28/2009 | | |
| 12/15/2009 | | | MEALH | 1.00 | 27.85 | 27.85 | MEALS | | 26963787 |
| | | | | | | | Names of Diners: NELLOS, ALEXANDRA | | |
| | | | | | | | Reference No: 136186675 | | |
| | | | | | | | Name of Restaurant: ETHOS (1ST AVE) | | |
| | | | | | | | Approved by: ALEXANDRA NELLOS | | |
| | | | | | | | Vendor=SEAMLESSWEB PROFESSIONAL Balance= .00 Amount= | | |
| | | | | | | | 1770.84 | | |
| | | | | | | | Check #320832 12/28/2009 | | |
| 12/17/2009 | | | MEALH | 1.00 | 27.28 | 27.28 | MEALS | | 26963783 |
| | | | | | | | Names of Diners: ZAFRAN, KIMBERLY | | |
| | | | | | | | Reference No: 136448355 | | |
| | | | | | | | Name of Restaurant: AKI SUSHI | | |
| | | | | | | | Approved by: KIMBERLY ZAFRAN | | |
| | | | | | | | Vendor=SEAMLESSWEB PROFESSIONAL Balance= .00 Amount= | | |
| | | | | | | | 1770.84 | | |
| | | | | | | | Check #320832 12/28/2009 | | |
| 12/17/2009 | | | MEALH | 1.00 | 13.90 | 13.90 | MEALS | | 26963785 |
| | | | | | | | Names of Diners: NELLOS, ALEXANDRA | | |
| | | | | | | | Reference No: 136439217 | | |
| | | | | | | | Name of Restaurant: BOCCA | | |
| | | | | | | | Approved by: ALEXANDRA NELLOS | | |
| | | | | | | | Vendor=SEAMLESSWEB PROFESSIONAL Balance= .00 Amount= | | |
| | | | | | | | 1770.84 | | |
| | | | | | | | Check #320832 12/28/2009 | | |

Unbilled Recap Of Cost Detail - [19804.002 - BANKRUPTCY GENERAL]          Page 4
Client: 19804 - TRIBUNE COMPANY OFFICIAL CREDITORS' COMMITTEE   01/21/2010 2:58:23 PM

| Date | Initials | Name/Invoice Number | Code | Quantity | Rate | Amount | Description | Cost Index |
|------|----------|---------------------|------|----------|------|--------|-------------|------------|
| 12/21/2009 | | | MEALH | 1.00 | 23.69 | 23.69 | MEALS | 26975385 |
| | | | | | | | Names of Diners: ROITMAN, MARC | |
| | | | | | | | Reference No: 136796793 | |
| | | | | | | | Name of Restaurant: ENERGY KITCHEN (2ND AVE) | |
| | | | | | | | Approved by: MARC ROITMAN | |
| | | | | | | | Vendor=SEAMLESSWEB PROFESSIONAL  Balance= .00  Amount= | |
| | | | | | | | 1411.80 | |
| | | | | | | | Check #320960 01/07/2010 | |
| 12/21/2009 | | | MEALH | 1.00 | 27.02 | 27.02 | MEALS | 26975386 |
| | | | | | | | Names of Diners: MALIK, FARYAL | |
| | | | | | | | Reference No: 136805583 | |
| | | | | | | | Name of Restaurant: MATSU SUSHI | |
| | | | | | | | Approved by: FARYAL MALIK | |
| | | | | | | | Vendor=SEAMLESSWEB PROFESSIONAL  Balance= .00  Amount= | |
| | | | | | | | 1411.80 | |
| | | | | | | | Check #320960 01/07/2010 | |
| 12/22/2009 | | | MEALH | 1.00 | 15.54 | 15.54 | MEALS | 26975388 |
| | | | | | | | Names of Diners: ZAFRAN, KIMBERLY | |
| | | | | | | | Reference No: 136902243 | |
| | | | | | | | Name of Restaurant: BANGKOK HOUSE RESTAURANT | |
| | | | | | | | Approved by: KIMBERLY ZAFRAN | |
| | | | | | | | Vendor=SEAMLESSWEB PROFESSIONAL  Balance= .00  Amount= | |
| | | | | | | | 1411.80 | |
| | | | | | | | Check #320960 01/07/2010 | |
| 12/22/2009 | | | MEALH | 1.00 | 30.92 | 30.92 | MEALS | 26975389 |
| | | | | | | | Names of Diners: SAFIER, ISAAC | |
| | | | | | | | Reference No: 136902564 | |
| | | | | | | | Name of Restaurant: MOCO GLOBAL DINING | |
| | | | | | | | Approved by: ISAAC SAFIER | |
| | | | | | | | Vendor=SEAMLESSWEB PROFESSIONAL  Balance= .00  Amount= | |
| | | | | | | | 1411.80 | |
| | | | | | | | Check #320960 01/07/2010 | |
| 12/23/2009 | | | MEALH | 1.00 | 20.25 | 20.25 | MEALS - Vendor: EDWARD CHIN- PETTY CASHIER | 26950282 |
| | | | | | | | 11/29/09 MAJESTIC DELI-NY-DOUGLAS DEUTSCH C&P | |
| | | | | | | | PARTNER-MEAL WHILE WORKING | |
| | | | | | | | Vendor=EDWARD CHIN- PETTY CASHIER  Balance= .00  Amount= | |
| | | | | | | | 798.02 | |
| | | | | | | | Check #320771 12/23/2009 | |
| 12/23/2009 | | | MEALH | 1.00 | 22.00 | 22.00 | MEALS - Vendor: EDWARD CHIN- PETTY CASHIER | 26950291 |
| | | | | | | | 12/18/09 NY RESTAURANT-NY-FARYAL MALIK C&P | |
| | | | | | | | ASSOCIATE-LATE EVENING DINNER | |
| | | | | | | | Vendor=EDWARD CHIN- PETTY CASHIER  Balance= .00  Amount= | |
| | | | | | | | 798.02 | |
| | | | | | | | Check #320771 12/23/2009 | |
| 12/23/2009 | | | MEALH | 1.00 | 30.64 | 30.64 | MEALS | 26975387 |
| | | | | | | | Names of Diners: TANCK, PAUL | |
| | | | | | | | Reference No: 136986015 | |
| | | | | | | | Name of Restaurant: 7OLOACHE | |
| | | | | | | | Approved by: PAUL TANCK | |
| | | | | | | | Vendor=SEAMLESSWEB PROFESSIONAL  Balance= .00  Amount= | |
| | | | | | | | 1411.80 | |
| | | | | | | | Check #320960 01/07/2010 | |
| 12/24/2009 | | | MEALH | 1.00 | 55.13 | 55.13 | MEALS - Vendor: EDWARD CHIN- PETTY CASHIER | 26951073 |
| | | | | | | | 12/1,2,8,14,12/15/09 MEALS WHILE WORKING - | |
| | | | | | | | DOUGLAS DEUTSCH | |
| | | | | | | | Vendor=EDWARD CHIN- PETTY CASHIER  Balance= .00  Amount= | |
| | | | | | | | 2798.00 | |
| | | | | | | | Check #320781 12/24/2009 | |
| 12/24/2009 | | | MEALH | 1.00 | 13.07 | 13.07 | MEALS - Vendor: EDWARD CHIN- PETTY CASHIER | 26951074 |
| | | | | | | | 11/13/09 MEAL WHILE WORKING - DOUGLAS DEUTSCH | |
| | | | | | | | Vendor=EDWARD CHIN- PETTY CASHIER  Balance= .00  Amount= | |
| | | | | | | | 2798.00 | |
| | | | | | | | Check #320781 12/24/2009 | |
| 12/28/2009 | | | MEALH | 1.00 | 17.14 | 12.14 | MEALS | 26976645 |
| | | | | | | | Names of Diners: ROWNTREE, LAURA | |
| | | | | | | | Reference No: 137195598 | |
| | | | | | | | Name of Restaurant: 1 MINUTE CAFE | |
| | | | | | | | Approved by: LAURA ROWNTREE | |
| | | | | | | | Vendor=SEAMLESSWEB PROFESSIONAL  Balance= .00  Amount= | |
| | | | | | | | 522.54 | |
| | | | | | | | Check #321143 01/11/2010 | |

Unbilled Recap Of Cost Detail - [19804.002 - BANKRUPTCY GENERAL]
Client:19804 - TRIBUNE COMPANY OFFICIAL CREDITORS' COMMITTEE   01/21/2010 2:58:23 PM

| Date | Initials | Record/Invoice Number | Code | Quantity | Rate | Amount | Description | Cost Index |
|---|---|---|---|---|---|---|---|---|
| 12/29/2009 | | | MEALH | 1.00 | 19.55 | 19.55 | MEALS | 29978647 |
| | | | | | | | Names of Diners: PERKINS, FRANCESCA | |
| | | | | | | | Reference No: 137257212 | |
| | | | | | | | Name of Restaurant: ENERGY KITCHEN (2ND AVE) | |
| | | | | | | | Approved by: FRANCESCA PERKINS | |
| | | | | | | | Vendor=SEAMLESSWEB PROFESSIONAL  Balance= 00  Amount= | |
| | | | | | | | 522.54 | |
| | | | | | | | Check #321143  01/11/2010 | |
| 12/30/2009 | | | MEALH | 1.00 | 30.06 | 30.06 | MEALS | 29978644 |
| | | | | | | | Names of Diners: ROWNTREE, LAURA | |
| | | | | | | | Reference No: 137344035 | |
| | | | | | | | Name of Restaurant: SUSHIYA | |
| | | | | | | | Approved by: LAURA ROWNTREE | |
| | | | | | | | Vendor=SEAMLESSWEB PROFESSIONAL  Balance= 00  Amount= | |
| | | | | | | | 522.54 | |
| | | | | | | | Check #321143  01/11/2010 | |
| 12/30/2009 | | | MEALH | 1.00 | 31.02 | 31.02 | MEALS | 29978646 |
| | | | | | | | Names of Diners: PERKINS, FRANCESCA | |
| | | | | | | | Reference No: 137343672 | |
| | | | | | | | Name of Restaurant: TADKA | |
| | | | | | | | Approved by: FRANCESCA PERKINS | |
| | | | | | | | Vendor=SEAMLESSWEB PROFESSIONAL  Balance= 00  Amount= | |
| | | | | | | | 522.54 | |
| | | | | | | | Check #321143  01/11/2010 | |
| | | UNBILLED TOTALS:  WORK: | | | | 966.22 | 40 records | |
| | | UNBILLED TOTALS:  BILL: | | | | 966.22 | | |
| | | GRAND TOTAL:  WORK: | | | | 966.22 | 40 records | |
| | | GRAND TOTAL:  BILL: | | | | 966.22 | | |

Unbilled Recap Of Cost Detail - [19804.002 - BANKRUPTCY GENERAL]                                        Page 1
Client:19804 - TRIBUNE COMPANY OFFICIAL CREDITORS' COMMITTEE   01/21/2010 2:58:23 PM

| Date | Initials | Name/Invoice Number | Code | Quantity | Rate | Amount | Description | Batch Date |
|---|---|---|---|---|---|---|---|---|
| 12/03/2009 | | | MEALB | 1.00 | 34.30 | 34.30 | BUSINESS MEALS 50% | 26911102 |
| | | | | | | | Names of Diners: Nellos | |
| | | | | | | | Reference No: 2009120029 | |
| | | | | | | | Number of Diners: 21 | |
| | | | | | | | Vendor=CULINART INC  Balance= .00  Amount= 533.28 | |
| | | | | | | | Check #320745 12/21/2009 | |
| 12/03/2009 | | | MEALB | 1.00 | 410.40 | 410.40 | BUSINESS MEALS 50% | 26911103 |
| | | | | | | | Names of Diners: Nellos | |
| | | | | | | | Reference No: 2009120027 | |
| | | | | | | | Number of Diners: 21 | |
| | | | | | | | Vendor=CULINART INC  Balance= .00  Amount= 533.28 | |
| | | | | | | | Check #320745 12/21/2009 | |
| 12/04/2009 | | | MEALB | 1.00 | 34.30 | 34.30 | BUSINESS MEALS 50% | 26911105 |
| | | | | | | | Names of Diners: Nellos | |
| | | | | | | | Reference No: 2009120033 | |
| | | | | | | | Number of Diners: 21 | |
| | | | | | | | Vendor=CULINART INC  Balance= .00  Amount= 544.44 | |
| | | | | | | | Check #320745 12/21/2009 | |
| 12/04/2009 | | | MEALB | 1.00 | 410.41 | 410.41 | BUSINESS MEALS 50% | 26911106 |
| | | | | | | | Names of Diners: Nellos | |
| | | | | | | | Reference No: 2009120035 | |
| | | | | | | | Number of Diners: 21 | |
| | | | | | | | Vendor=CULINART INC  Balance= .00  Amount= 544.44 | |
| | | | | | | | Check #320745 12/21/2009 | |
| | | UNBILLED TOTALS:  WORK: | | | | 889.41 | 4 records | |
| | | UNBILLED TOTALS:  BILL: | | | | 889.41 | | |
| | | GRAND TOTAL:  WORK: | | | | 889.41 | 4 records | |
| | | GRAND TOTAL:  BILL: | | | | 889.41 | | |

Unbilled Recap Of Cost Detail - [19804.002 - BANKRUPTCY GENERAL]                                                                    Page 1
Client:19804 - TRIBUNE COMPANY OFFICIAL CREDITORS' COMMITTEE   01/21/2010 2:58:23 PM

| Date | Initials | Hours Invoice Number | Code | Quantity | Rate | Amount | Description | Cost Index |
|---|---|---|---|---|---|---|---|---|
| 12/07/2009 | | | MEALLD | 1.00 | 85.89 | 85.89 | MEALS - LONG DISTANCE TRAVEL - Vendor: JAMES A STENGER TRAVEL TO NY FOR MEETINGS 11/18-11/19/09 Vendor=JAMES A STENGER Balance= .00 Amount= 539.74 Check #50122 12/07/2009 | 26906043 |
| 12/10/2009 | | | MEALLD | 1.00 | 83.25 | 83.25 | MEALS - LONG DISTANCE TRAVEL - Vendor: MARC D ASHLEY 12/1-2/2/09 TRIP TO CHICAGO TO ATTEND DEPOSITION Vendor=MARC D ASHLEY Balance= .00 Amount= 1306.72 Check #320408 12/10/2009 | 26918579 |
| 12/14/2009 | | | MEALLD | 1.00 | 4.98 | 4.98 | MEALS - LONG DISTANCE TRAVEL - Vendor: DOUGLAS DEUTSCH 12/1/09 TRAVEL TO WILMINGTON, DE REGARDING TRIBUNE HEARING Vendor=DOUGLAS DEUTSCH Balance= .00 Amount= 283.98 Check #320518 12/14/2009 | 26927528 |
| 12/21/2009 | | | MEALLD | 1.00 | 8.00 | 8.00 | MEALS - LONG DISTANCE TRAVEL - Vendor: ERIC DAUCHER 12/14/09 NY DELAWARE Vendor=ERIC DAUCHER Balance= .00 Amount= 211.00 Check #320755 12/21/2009 | 26951241 |
| 12/21/2009 | | | MEALLD | 1.00 | 136.32 | 136.32 | MEALS - LONG DISTANCE TRAVEL - Vendor: MARC D ASHLEY 12/16-12/17/09 TRIP TO CHICAGO TO ATTEND DEPOSITIONS Vendor=MARC D ASHLEY Balance= .00 Amount= 1387.24 Check #320774 12/23/2009 | 26954919 |
| 12/23/2009 | | | MEALLD | 1.00 | 17.50 | 17.50 | MEALS - LONG DISTANCE TRAVEL - Vendor: DOUGLAS DEUTSCH 12/15/09 TRAVEL TO WILMINGTON, DE REGARDING TRIBUNE HEARING Vendor=DOUGLAS DEUTSCH Balance= .00 Amount= 285.50 Check #320770 12/23/2009 | 26954938 |
| | UNBILLED TOTALS: WORK: | | | | | 335.94 | 6 records | |
| | UNBILLED TOTALS: BILL: | | | | | 335.94 | | |
| | GRAND TOTAL: WORK: | | | | | 335.94 | 6 records | |
| | GRAND TOTAL: BILL: | | | | | 335.94 | | |

Unbilled Recap Of Cost Detail - [19804.002 - BANKRUPTCY GENERAL]

Client:19804 - TRIBUNE COMPANY OFFICIAL CREDITORS' COMMITTEE   01/21/2010 2:58:23 PM

| Date | Initials | Name/Invoice Number | Code | Quantity | Rate | Amount | Description | Cost Index |
|---|---|---|---|---|---|---|---|---|
| 11/10/2009 | | | CAR | 1.00 | 25.16 | 25.16 | CARFARE | 26975845 |
| | | | | | | | Perkins Francesca | |
| | | | | | | | 49 W 49 ST | |
| | | | | | | | 156 E 2 ST | |
| | | | | | | | 0030705 | |
| | | | | | | | 468549 | |
| | | | | | | | Vendor=CONCORD LIMOUSINE  Balance= .00  Amount= 9870.74 | |
| | | | | | | | Check #320957  01/07/2010 | |
| 11/16/2009 | | | CAR | 1.00 | 53.35 | 53.35 | CARFARE | 26975844 |
| | | | | | | | NELLOS ALEXANDRA | |
| | | | | | | | 49 W 49 ST | |
| | | | | | | | NORTH BERGEN | |
| | | | | | | | 0004700 | |
| | | | | | | | 468549 | |
| | | | | | | | Vendor=CONCORD LIMOUSINE  Balance= .00  Amount= 9870.74 | |
| | | | | | | | Check #320957  01/07/2010 | |
| 11/17/2009 | | | CAR | 1.00 | 53.35 | 53.35 | CARFARE | 26975848 |
| | | | | | | | Nellos Alexandra | |
| | | | | | | | 49 W 49 ST | |
| | | | | | | | NORTH BERGEN | |
| | | | | | | | 0032851 | |
| | | | | | | | 468549 | |
| | | | | | | | Vendor=CONCORD LIMOUSINE  Balance= .00  Amount= 9870.74 | |
| | | | | | | | Check #320957  01/07/2010 | |
| 11/17/2009 | | | CAR | 1.00 | 89.44 | 89.44 | CARFARE | 26975850 |
| | | | | | | | McCormack Thomas J. | |
| | | | | | | | 49 W 49 ST | |
| | | | | | | | SCARSDALE | |
| | | | | | | | 0260111 | |
| | | | | | | | 468549 | |
| | | | | | | | Vendor=CONCORD LIMOUSINE  Balance= .00  Amount= 9870.74 | |
| | | | | | | | Check #320957  01/07/2010 | |
| 11/18/2009 | | | CAR | 1.00 | 47.23 | 47.23 | CARFARE | 26975842 |
| | | | | | | | STENGER JIM | |
| | | | | | | | LAGUARDIA AIRPORT | |
| | | | | | | | 30 ROCKEFELLER PLAZ | |
| | | | | | | | 0264075 | |
| | | | | | | | 468549 | |
| | | | | | | | Vendor=CONCORD LIMOUSINE  Balance= .00  Amount= 9870.74 | |
| | | | | | | | Check #320957  01/07/2010 | |
| 11/18/2009 | | | CAR | 1.00 | 25.16 | 25.16 | CARFARE | 26975845 |
| | | | | | | | PERKINS FRANCHESCA | |
| | | | | | | | 49 W 49 ST | |
| | | | | | | | 156 E 2 ST | |
| | | | | | | | 0030705 | |
| | | | | | | | 468549 | |
| | | | | | | | Vendor=CONCORD LIMOUSINE  Balance= .00  Amount= 9870.74 | |
| | | | | | | | Check #320957  01/07/2010 | |
| 11/18/2009 | | | CAR | 1.00 | 48.23 | 48.23 | CARFARE | 26975847 |
| | | | | | | | Zafran Kimberly | |
| | | | | | | | 49 W 49 ST | |
| | | | | | | | FOREST HILLS | |
| | | | | | | | 0031865 | |
| | | | | | | | 468549 | |
| | | | | | | | Vendor=CONCORD LIMOUSINE  Balance= .00  Amount= 9870.74 | |
| | | | | | | | Check #320957  01/07/2010 | |
| 11/19/2009 | | | CAR | 1.00 | 47.23 | 47.23 | CARFARE | 26975843 |
| | | | | | | | STENGER JIM | |
| | | | | | | | 30 ROCKEFELLER PLAZ | |
| | | | | | | | LAGUARDIA AIRPOR7 | |
| | | | | | | | 0652723 | |
| | | | | | | | 468549 | |
| | | | | | | | Vendor=CONCORD LIMOUSINE  Balance= .00  Amount= 9870.74 | |
| | | | | | | | Check #320957  01/07/2010 | |
| 11/23/2009 | | | CAR | 1.00 | 86.48 | 86.48 | CARFARE | 26975692 |
| | | | | | | | McCormack Thomas J. | |
| | | | | | | | 49 W 49 ST | |
| | | | | | | | SCARSDALE | |
| | | | | | | | 0253319 | |
| | | | | | | | 465312 | |
| | | | | | | | Vendor=CONCORD LIMOUSINE  Balance= .00  Amount= 7876.96 | |
| | | | | | | | Check #320956  01/07/2010 | |

| Date | | | | Cint | Quantity | | Amount | Description | | Cost Id |
|---|---|---|---|---|---|---|---|---|---|---|
| 11/23/2009 | | | | CAR | 1.00 | 53.35 | 53.35 | CARFARE | | 26975849 |
| | | | | | | | | Nellos Alexandra | | |
| | | | | | | | | 49 W 49 ST | | |
| | | | | | | | | NORTH BERGEN | | |
| | | | | | | | | 0032653 | | |
| | | | | | | | | 468549 | | |
| | | | | | | | | Vendor=CONCORD LIMOUSINE  Balance= .00  Amount= 9670.74 | | |
| | | | | | | | | Check #320957 01/07/2010 | | |
| 12/01/2009 | | | | CAR | 1.00 | 53.52 | 53.52 | CARFARE | | 26975693 |
| | | | | | | | | ASHLEY MARK | | |
| | | | | | | | | 50 W 50 ST | | |
| | | | | | | | | LAGUARDIA AIRPORT | | |
| | | | | | | | | 0021041 | | |
| | | | | | | | | 468312 | | |
| | | | | | | | | Vendor=CONCORD LIMOUSINE  Balance= .00  Amount= 7878.98 | | |
| | | | | | | | | Check #320956 01/07/2010 | | |
| 12/02/2009 | | | | CAR | 1.00 | 52.52 | 52.52 | CARFARE | | 26975691 |
| | | | | | | | | Ashley++ Marc D. | | |
| | | | | | | | | LAGUARDIA AIRPORT | | |
| | | | | | | | | 239 E 79 ST | | |
| | | | | | | | | 0547790 | | |
| | | | | | | | | 469312 | | |
| | | | | | | | | Vendor=CONCORD LIMOUSINE  Balance= .00  Amount= 7878.98 | | |
| | | | | | | | | Check #320956 01/07/2010 | | |
| 12/03/2009 | | | | CAR | 1.00 | 53.35 | 53.35 | CARFARE | | 26978293 |
| | | | | | | | | NELLOS SANDRA | | |
| | | | | | | | | 49 W 49 ST | | |
| | | | | | | | | NORTH BERGEN | | |
| | | | | | | | | 0032654 | | |
| | | | | | | | | 469898 | | |
| | | | | | | | | Vendor=CONCORD LIMOUSINE  Balance= .00  Amount= 11875.26 | | |
| | | | | | | | | Check #321141 01/11/2010 | | |
| 12/03/2009 | | | | CAR | 1.00 | 31.48 | 31.48 | CARFARE | | 26978294 |
| | | | | | | | | PERKINS FRANCESCA | | |
| | | | | | | | | 49 W 49 ST | | |
| | | | | | | | | 156 E 2 ST | | |
| | | | | | | | | 0257500 | | |
| | | | | | | | | 469898 | | |
| | | | | | | | | Vendor=CONCORD LIMOUSINE  Balance= .00  Amount= 11875.26 | | |
| | | | | | | | | Check #321141 01/11/2010 | | |
| 12/04/2009 | | | | CAR | 1.00 | 10.00 | 10.00 | CARFARE - Vendor: EDWARD CHIN- PETTY CASHIER | | 26902135 |
| | | | | | | | | CAR ALLOW 11/10 A. WALKER | | |
| | | | | | | | | Vendor=EDWARD CHIN- PETTY CASHIER  Balance= .00  Amount= | | |
| | | | | | | | | 4553.74 | | |
| | | | | | | | | Check #320270  12/04/2009 | | |
| 12/04/2009 | | | | CAR | 1.00 | 18.00 | 18.00 | CARFARE - Vendor: EDWARD CHIN- PETTY CASHIER | | 26902155 |
| | | | | | | | | TAXIS 11/21 & 27 H. LAMB | | |
| | | | | | | | | Vendor=EDWARD CHIN- PETTY CASHIER  Balance= .00  Amount= | | |
| | | | | | | | | 4553.74 | | |
| | | | | | | | | Check #320270  12/04/2009 | | |
| 12/04/2009 | | | | CAR | 1.00 | 21.50 | 21.50 | CARFARE - Vendor: EDWARD CHIN- PETTY CASHIER | | 26902187 |
| | | | | | | | | TAXIS 11/17 & 18 D. DEUTSCH | | |
| | | | | | | | | Vendor=EDWARD CHIN- PETTY CASHIER  Balance= .00  Amount= | | |
| | | | | | | | | 4553.74 | | |
| | | | | | | | | Check #320270  12/04/2009 | | |
| 12/07/2009 | | | | CAR | 1.00 | 29.94 | 29.94 | CARFARE | | 26960770 |
| | | | | | | | | XROITMAN | | |
| | | | | | | | | From: SEC W 49/7 AVE  M | | |
| | | | | | | | | To: 62 W 85 ST 10024 M | | |
| | | | | | | | | Vendor=DIAL CAR  INC  Balance= .00  Amount= 1835.92 | | |
| | | | | | | | | Check #320746 12/21/2009 | | |
| 12/08/2009 | | | | CAR | 1.00 | 53.35 | 53.35 | CARFARE | | 26975460 |
| | | | | | | | | Nellos Alexandra | | |
| | | | | | | | | 49 W 49 ST | | |
| | | | | | | | | NORTH BERGEN | | |
| | | | | | | | | 0032855 | | |
| | | | | | | | | 470645 | | |
| | | | | | | | | Vendor=CONCORD LIMOUSINE  Balance= .00  Amount= 11055.38 | | |
| | | | | | | | | Check #321147 01/11/2010 | | |

Unbilled Recap Of Cost Detail - [19804.002 - BANKRUPTCY GENERAL]                                          Page 3
Client:19804 - TRIBUNE COMPANY OFFICIAL CREDITORS' COMMITTEE   01/21/2010 2:58:23 PM

| Date | Batch Number Record Related Number | Cost | Spend | Units | Amount | Description | Reference |
|------|------|------|-------|-------|--------|-------------|-----------|
| 12/09/2009 | | CAR | 1.00 | 53.35 | 53.35 | CARFARE | 26978459 |
| | | | | | | NELLOS ALEXANDRA | |
| | | | | | | 49 W 49 ST | |
| | | | | | | NORTH BERGEN | |
| | | | | | | 0032856 | |
| | | | | | | 470645 | |
| | | | | | | Vendor=CONCORD LIMOUSINE  Balance= .00  Amount= 11055.36 | |
| | | | | | | Check #321142  01/11/2010 | |
| 12/10/2009 | | CAR | 1.00 | 9.30 | 9.30 | CARFARE - Vendor: EDWARD CHIN- PETTY CASHIER | 26920231 |
| | | | | | | TAXI 11/13 F. MALIK | |
| | | | | | | Vendor=EDWARD CHIN- PETTY CASHIER  Balance= .00  Amount= | |
| | | | | | | 3825.77 | |
| | | | | | | Check #320410  12/10/2009 | |
| 12/10/2009 | | CAR | 1.00 | 8.00 | 8.00 | CARFARE - Vendor: EDWARD CHIN- PETTY CASHIER | 26920236 |
| | | | | | | TAXI 12/08 H.M. LAMB | |
| | | | | | | Vendor=EDWARD CHIN- PETTY CASHIER  Balance= .00  Amount= | |
| | | | | | | 3825.77 | |
| | | | | | | Check #320410  12/10/2009 | |
| 12/10/2009 | | CAR | 1.00 | 13.32 | 13.32 | CARFARE - Vendor: EDWARD CHIN- PETTY CASHIER | 26920253 |
| | | | | | | TAXI 12/08 F. PERKINS | |
| | | | | | | Vendor=EDWARD CHIN- PETTY CASHIER  Balance= .00  Amount= | |
| | | | | | | 3825.77 | |
| | | | | | | Check #320410  12/10/2009 | |
| 12/23/2009 | | CAR | 1.00 | 35.00 | 35.00 | CARFARE - Vendor: EDWARD CHIN- PETTY CASHIER | 26956281 |
| | | | | | | 11/21,11/29 & 11/30/09 TAXIS WHILE WORKING | |
| | | | | | | Vendor=EDWARD CHIN- PETTY CASHIER  Balance= .00  Amount= | |
| | | | | | | 796.02 | |
| | | | | | | Check #320771  12/23/2009 | |
| 12/23/2009 | | CAR | 1.00 | 11.44 | 11.44 | CARFARE - Vendor: EDWARD CHIN- PETTY CASHIER | 26956286 |
| | | | | | | 12/12/09 M. RUITMAN - TAXI | |
| | | | | | | Vendor=EDWARD CHIN- PETTY CASHIER  Balance= .00  Amount= | |
| | | | | | | 796.02 | |
| | | | | | | Check #320771  12/23/2009 | |
| 12/23/2009 | | CAR | 1.00 | 12.54 | 12.54 | CARFARE - Vendor: EDWARD CHIN- PETTY CASHIER | 26956288 |
| | | | | | | 12/15/09 M. RUITMAN - TAXI | |
| | | | | | | Vendor=EDWARD CHIN- PETTY CASHIER  Balance= .00  Amount= | |
| | | | | | | 796.02 | |
| | | | | | | Check #320771  12/23/2009 | |
| 12/23/2009 | | CAR | 1.00 | 11.80 | 11.80 | CARFARE - Vendor: EDWARD CHIN- PETTY CASHIER | 26956292 |
| | | | | | | 12/19/09 FARYAL MALIK - CABFARE - WORKED LATE | |
| | | | | | | Vendor=EDWARD CHIN- PETTY CASHIER  Balance= .00  Amount= | |
| | | | | | | 796.02 | |
| | | | | | | Check #320771  12/23/2009 | |
| 12/24/2009 | | CAR | 1.00 | 55.00 | 55.00 | CARFARE - Vendor: EDWARD CHIN- PETTY CASHIER | 26961075 |
| | | | | | | 12/2,7,8,14,12/15/09 TAXI WHILE WORKING | |
| | | | | | | Vendor=EDWARD CHIN- PETTY CASHIER  Balance= .00  Amount= | |
| | | | | | | 2768.00 | |
| | | | | | | Check #320781  12/24/2009 | |
| 12/30/2009 | | CAR | 1.00 | 8.00 | 8.00 | CARFARE - Vendor: EDWARD CHIN- PETTY CASHIER | 26967540 |
| | | | | | | 12/14/09 HELEN M LAMB CAB FARE | |
| | | | | | | Vendor=EDWARD CHIN- PETTY CASHIER  Balance= .00  Amount= | |
| | | | | | | 3221.77 | |
| | | | | | | Check #320942  12/31/2009 | |
| | UNBILLED TOTALS:  WORK: | | | | 1,069.67 | 29 records | |
| | UNBILLED TOTALS:  BILL: | | | | 1,069.67 | | |
| | GRAND TOTAL:   WORK: | | | | 1,069.67 | 29 records | |
| | GRAND TOTAL:   BILL: | | | | 1,069.67 | | |

Unbilled Recap Of Cost Detail - [19804.002 - BANKRUPTCY GENERAL]
Client:19804 - TRIBUNE COMPANY OFFICIAL CREDITORS' COMMITTEE   01/21/2010 2:58:23 PM

| Date | Initials | Batch/Invoice Number | Code/H | Quantity | Rate | Amount | Description | Cost Index |
|------|----------|---------------------|--------|----------|------|--------|-------------|-----------|
| 12/15/2009 | | | COURH | 1.00 | 67.02 | 67.02 | COURIER RELATED EXPENSES - Vendor: QUALITY | 26935576 |
| | | | | | | | TRANSPORTATION 6 JOBS | |
| | | | | | | | Vendor=QUALITY TRANSPORTATION  Balance= .00  Amount= 500.10 | |
| | | | | | | | Check #320678  12/18/2009 | |
| 12/18/2009 | | | COURH | 1.00 | 22.34 | 22.34 | COURIER RELATED EXPENSES - Vendor: QUALITY | 26947640 |
| | | | | | | | TRANSPORTATION 1 JOB | |
| | | | | | | | Vendor=QUALITY TRANSPORTATION  Balance= .00  Amount= | |
| | | | | | | | 10844.59 | |
| | | | | | | | Check #320813  12/18/2009 | |
| | | UNBILLED TOTALS:  WORK: | | | | 89.36 | 2 records | |
| | | UNBILLED TOTALS:  BILL: | | | | 89.36 | | |
| | | GRAND TOTAL:    WORK: | | | | 89.36 | 2 records | |
| | | GRAND TOTAL:    BILL: | | | | 89.36 | | |

Unbilled Recap Of Cost Detail - [19804.002 - BANKRUPTCY GENERAL]                                                                    Page 1
Client:19804 - TRIBUNE COMPANY OFFICIAL CREDITORS' COMMITTEE   01/21/2010 2:58:23 PM

| Date | Initials | Name/Invoice Number | Code | Quantity | Rate | Amount | Description | Cost Index |
|---|---|---|---|---|---|---|---|---|
| 12/04/2009 | | | FEDEXH | 1.00 | 19.88 | 19.88 | FEDERAL EXPRESS | 26911571 |
| | | | | | | | ELIZABETH MILLER | |
| | | | | | | | 1800 M Street NW | |
| | | | | | | | WASHINGTON          DC20036   US | |
| | | | | | | | 917623956482 | |
| | | | | | | | Vendor=FEDERAL EXPRESS Balance=.00 Amount= 1968.47 | |
| | | | | | | | Check #320306 12/10/2009 | |
| 12/21/2009 | | | FEDEXH | 1.00 | 13.06 | 13.06 | FEDERAL EXPRESS | 26967138 |
| | | | | | | | ALEXANDRA NELLOS | |
| | | | | | | | Sidley Austin LLP | |
| | | | | | | | 1 S Dearborn St | |
| | | | | | | | CHICAGO          IL60603   US | |
| | | | | | | | 917623964507 | |
| | | | | | | | Vendor=FEDERAL EXPRESS Balance=.00 Amount= 2491.30 | |
| | | | | | | | Check #320925 12/30/2009 | |
| 12/23/2009 | | | FEDEXH | 1.00 | 47.07 | 47.07 | FEDERAL EXPRESS | 26967137 |
| | | | | | | | DAVID BAVA | |
| | | | | | | | c/o William Wilcox | |
| | | | | | | | 900 S Hanley Rd | |
| | | | | | | | ST. LOUIS          MO63105   US | |
| | | | | | | | 917623965400 | |
| | | | | | | | Vendor=FEDERAL EXPRESS Balance=.00 Amount= 2491.30 | |
| | | | | | | | Check #320925 12/30/2009 | |
| 12/23/2009 | | | FEDEXH | 1.00 | 19.92 | 19.92 | FEDERAL EXPRESS | 26967139 |
| | | | | | | | ALEXANDRA NELLOS | |
| | | | | | | | Sidley Austin LLP | |
| | | | | | | | 1 S Dearborn St | |
| | | | | | | | CHICAGO          IL60603   US | |
| | | | | | | | 917623965444 | |
| | | | | | | | Vendor=FEDERAL EXPRESS Balance=.00 Amount= 2491.30 | |
| | | | | | | | Check #320925 12/30/2009 | |
| 12/24/2009 | | | FEDEXH | 1.00 | 19.92 | 19.92 | FEDERAL EXPRESS | 26967140 |
| | | | | | | | ALEXANDRA NELLOS | |
| | | | | | | | Sidley Austin LLP | |
| | | | | | | | 1 S Dearborn St | |
| | | | | | | | CHICAGO          IL60603   US | |
| | | | | | | | 917623965568 | |
| | | | | | | | Vendor=FEDERAL EXPRESS Balance=.00 Amount= 2491.30 | |
| | | | | | | | Check #320925 12/30/2009 | |
| 12/25/2009 | | | FEDEXH | 1.00 | 12.75 | 12.75 | FEDERAL EXPRESS | 26978584 |
| | | | | | | | HELEN LAMB | |
| | | | | | | | Landis Rath & Cobb | |
| | | | | | | | 919 N Market St | |
| | | | | | | | WILMINGTON          DE19801   US | |
| | | | | | | | 917623965731 | |
| | | | | | | | Vendor=FEDERAL EXPRESS Balance=.00 Amount= 1977.12 | |
| | | | | | | | Check #321140 01/11/2010 | |
| 12/28/2009 | | | FEDEXH | 1.00 | 19.92 | 19.92 | FEDERAL EXPRESS | 26978585 |
| | | | | | | | ALEXANDRA NELLOS | |
| | | | | | | | Sidley Austin LLP | |
| | | | | | | | 1 S Dearborn St | |
| | | | | | | | CHICAGO          IL60603   US | |
| | | | | | | | 917623965937 | |
| | | | | | | | Vendor=FEDERAL EXPRESS Balance=.00 Amount= 1977.12 | |
| | | | | | | | Check #321140 01/11/2010 | |
| 12/29/2009 | | | FEDEXH | 1.00 | 19.92 | 19.92 | FEDERAL EXPRESS | 26978586 |
| | | | | | | | ALEXANDRA NELLOS | |
| | | | | | | | Sidley Austin LLP | |
| | | | | | | | 1 S Dearborn St | |
| | | | | | | | CHICAGO          IL60603   US | |
| | | | | | | | 917623966068 | |
| | | | | | | | Vendor=FEDERAL EXPRESS Balance=.00 Amount= 1977.12 | |
| | | | | | | | Check #321140 01/11/2010 | |
| 12/29/2009 | | | FEDEXH | 1.00 | 24.54 | 24.54 | FEDERAL EXPRESS | 26978587 |
| | | | | | | | FRANK VAZQUEZ | |
| | | | | | | | 900 S Hanley Rd | |
| | | | | | | | ST. LOUIS          MO63105   US | |
| | | | | | | | 917623966879 | |
| | | | | | | | Vendor=FEDERAL EXPRESS Balance=.00 Amount= 1977.12 | |
| | | | | | | | Check #321140 01/11/2010 | |

Unbilled Recap Of Cost Detail - [19804.002 - BANKRUPTCY GENERAL]
Client:19804 - TRIBUNE COMPANY OFFICIAL CREDITORS' COMMITTEE   01/21/2010 2:58:23 PM

| Cost | | | | | Amount | | | | |
|------|--|--|--|--|--------|--|--|--|--|
| | UNBILLED TOTALS:  WORK: | | | | 197.06 9 records | | | | |
| | UNBILLED TOTALS:  BILL: | | | | 197.06 | | | | |
| | GRAND TOTAL:      WORK: | | | | 197.06 9 records | | | | |
| | GRAND TOTAL:      BILL: | | | | 197.06 | | | | |

Unbilled Recap Of Cost Detail - [19804.002 - BANKRUPTCY GENERAL]

Client:19804 - TRIBUNE COMPANY OFFICIAL CREDITORS' COMMITTEE   01/21/2010 2:58:23 PM

| Date | Initials | Name | Invoice Number | Code | Quantity | Rate | Amount | Description | Cost Index |
|------|----------|------|----------------|------|----------|------|--------|-------------|------------|
| 12/02/2009 | | | | LEXIS | 1.00 | 0.00 | 0.00 | LEXIS | 26975004 |
| | | | | | | | | User's Name: ROITMAN, MARC | |
| | | | | | | | | CNCT (H&S) or No. of Searches: 3968.00 | |
| | | | | | | | | 100245 | |
| | | | | | | | | ID No.: 4FR1MDY | |
| | | | | | | | | LEXIS LEGAL SERVICES | |
| 12/02/2009 | | | | LEXIS | 1.00 | 264.25 | 264.25 | LEXIS | 26975005 |
| | | | | | | | | User's Name: ROITMAN, MARC | |
| | | | | | | | | CNCT (H&S) or No. of Searches: 17.00 | |
| | | | | | | | | 100245 | |
| | | | | | | | | ID No.: 4FR1MDY | |
| | | | | | | | | LEXIS LEGAL SERVICES | |
| 12/02/2009 | | | | LEXIS | 1.00 | 126.21 | 126.21 | LEXIS | 26975006 |
| | | | | | | | | User's Name: ROITMAN, MARC | |
| | | | | | | | | CNCT (H&S) or No. of Searches: 14.00 | |
| | | | | | | | | 100245 | |
| | | | | | | | | ID No.: 4FR1MDY | |
| | | | | | | | | SHEPARD'S SERVICE | |
| 12/02/2009 | | | | LEXIS | 1.00 | 0.00 | 0.00 | LEXIS | 26975007 |
| | | | | | | | | User's Name: ROITMAN, MARC | |
| | | | | | | | | CNCT (H&S) or No. of Searches: 3315.00 | |
| | | | | | | | | 100245 | |
| | | | | | | | | ID No.: 4FR1MDY | |
| | | | | | | | | SHEPARD'S SERVICE | |
| 12/03/2009 | | | | LEXIS | 1.00 | 0.00 | 0.00 | LEXIS | 26975010 |
| | | | | | | | | User's Name: DYE, BONNIE | |
| | | | | | | | | CNCT (H&S) or No. of Searches: 87.00 | |
| | | | | | | | | 100245 | |
| | | | | | | | | ID No.: H7SP2SK | |
| | | | | | | | | LEXIS LEGAL SERVICES | |
| 12/04/2009 | | | | LEXIS | 1.00 | 0.00 | 0.00 | LEXIS | 26975008 |
| | | | | | | | | User's Name: ROITMAN, MARC | |
| | | | | | | | | CNCT (H&S) or No. of Searches: 3034.00 | |
| | | | | | | | | 100245 | |
| | | | | | | | | ID No.: 4FR1MDY | |
| | | | | | | | | LEXIS LEGAL SERVICES | |
| 12/04/2009 | | | | LEXIS | 1.00 | 93.26 | 93.26 | LEXIS | 26975009 |
| | | | | | | | | User's Name: ROITMAN, MARC | |
| | | | | | | | | CNCT (H&S) or No. of Searches: 6.00 | |
| | | | | | | | | 100245 | |
| | | | | | | | | ID No.: 4FR1MDY | |
| | | | | | | | | LEXIS LEGAL SERVICES | |
| 12/04/2009 | | | | LEXIS | 1.00 | 0.00 | 0.00 | LEXIS | 26975011 |
| | | | | | | | | User's Name: DYE, BONNIE | |
| | | | | | | | | CNCT (H&S) or No. of Searches: 2.00 | |
| | | | | | | | | 100245 | |
| | | | | | | | | ID No.: H7SP2SK | |
| | | | | | | | | LEXIS LEGAL SERVICES | |
| 12/04/2009 | | | | LEXIS | 1.00 | 2,222.78 | 2,222.78 | LEXIS | 26975012 |
| | | | | | | | | User's Name: DYE, BONNIE | |
| | | | | | | | | CNCT (H&S) or No. of Searches: 143.00 | |
| | | | | | | | | 100245 | |
| | | | | | | | | ID No.: H7SP2SK | |
| | | | | | | | | LEXIS LEGAL SERVICES | |
| 12/04/2009 | | | | LEXIS | 1.00 | 0.00 | 0.00 | LEXIS | 26975013 |
| | | | | | | | | User's Name: DYE, BONNIE | |
| | | | | | | | | CNCT (H&S) or No. of Searches: 239.00 | |
| | | | | | | | | 100245 | |
| | | | | | | | | ID No.: H7SP2SK | |
| | | | | | | | | LEXIS LEGAL SERVICES | |
| 12/04/2009 | | | | LEXIS | 1.00 | 395.44 | 395.44 | LEXIS | 26975014 |
| | | | | | | | | User's Name: DYE, BONNIE | |
| | | | | | | | | CNCT (H&S) or No. of Searches: 2.00 | |
| | | | | | | | | 100245 | |
| | | | | | | | | ID No.: H7SP2SK | |
| | | | | | | | | LEXIS LEGAL SERVICES | |
| 12/04/2009 | | | | LEXIS | 1.00 | 0.00 | 0.00 | LEXIS | 26975015 |
| | | | | | | | | User's Name: RIVERA, CHRISTY | |
| | | | | | | | | CNCT (H&S) or No. of Searches: 96.00 | |

Unbilled Recap Of Cost Detail - [19804.002 - BANKRUPTCY GENERAL]
Client:19804 - TRIBUNE COMPANY OFFICIAL CREDITORS' COMMITTEE   01/21/2010 2:58:23 PM

| Date | Code | Quantity | Rate | Amount | Description | Cost Index |
|---|---|---|---|---|---|---|
| | | | | | 100245 | |
| | | | | | ID No.: 1KVWHME | |
| | | | | | LEXIS LEGAL SERVICES | |
| 12/04/2009 | LEXIS | 1.00 | 15.54 | 15.54 | LEXIS | 26975016 |
| | | | | | User's Name: RIVERA, CHRISTY | |
| | | | | | CNCT (HMS) or No. of Searches: 1.00 | |
| | | | | | 100245 | |
| | | | | | ID No.: 1KVWHME | |
| | | | | | LEXIS LEGAL SERVICES | |
| 12/04/2009 | LEXIS | 1.00 | 94.51 | 94.51 | LEXIS | 26975017 |
| | | | | | User's Name: RIVERA, CHRISTY | |
| | | | | | CNCT (HMS) or No. of Searches: 1.00 | |
| | | | | | 100245 | |
| | | | | | ID No.: 1KVWHME | |
| | | | | | LEXIS LEGAL SERVICES | |
| 12/07/2009 | LEXIS | 1.00 | 0.00 | 0.00 | LEXIS | 26975018 |
| | | | | | User's Name: DYE, BONNIE | |
| | | | | | CNCT (HMS) or No. of Searches: 1.00 | |
| | | | | | 100245 | |
| | | | | | ID No.: H7SP2SK | |
| | | | | | LEXIS LEGAL SERVICES | |
| 12/07/2009 | LEXIS | 1.00 | 0.00 | 0.00 | LEXIS | 26975019 |
| | | | | | User's Name: DYE, BONNIE | |
| | | | | | CNCT (HMS) or No. of Searches: 0.00 | |
| | | | | | 100245 | |
| | | | | | ID No.: H7SP2SK | |
| | | | | | LEXIS LEGAL SERVICES | |
| 12/07/2009 | LEXIS | 1.00 | 0.00 | 0.00 | LEXIS | 26975020 |
| | | | | | User's Name: ROITMAN, MARC | |
| | | | | | CNCT (HMS) or No. of Searches: 1150.00 | |
| | | | | | 100245 | |
| | | | | | ID No.: 4FR1MDY | |
| | | | | | COLLIER SERVICE | |
| 12/07/2009 | LEXIS | 1.00 | 373.05 | 373.05 | LEXIS | 26975021 |
| | | | | | User's Name: ROITMAN, MARC | |
| | | | | | CNCT (HMS) or No. of Searches: 6.00 | |
| | | | | | 100245 | |
| | | | | | ID No.: 4FR1MDY | |
| | | | | | COLLIER SERVICE | |
| 12/07/2009 | LEXIS | 1.00 | 0.00 | 0.00 | LEXIS | 26975022 |
| | | | | | User's Name: ROITMAN, MARC | |
| | | | | | CNCT (HMS) or No. of Searches: 3908.00 | |
| | | | | | 100245 | |
| | | | | | ID No.: 4FR1MDY | |
| | | | | | LEXIS LEGAL SERVICES | |
| 12/07/2009 | LEXIS | 1.00 | 170.98 | 170.98 | LEXIS | 26975023 |
| | | | | | User's Name: ROITMAN, MARC | |
| | | | | | CNC7 (HMS) or No. of Searches: 11.00 | |
| | | | | | 100245 | |
| | | | | | ID No.: 4FR1MDY | |
| | | | | | LEXIS LEGAL SERVICES | |
| 12/07/2009 | LEXIS | 1.00 | 0.00 | 0.00 | LEXIS | 26975024 |
| | | | | | User's Name: ROITMAN, MARC | |
| | | | | | CNCT (HMS) or No. of Searches: 299.00 | |
| | | | | | 100245 | |
| | | | | | ID No.: 4FR1MDY | |
| | | | | | MATTHEW BENDER SERVICE | |
| 12/07/2009 | LEXIS | 1.00 | 99.48 | 99.48 | LEXIS | 26975025 |
| | | | | | User's Name: ROITMAN, MARC | |
| | | | | | CNCT (HMS) or No. of Searches: 2.00 | |
| | | | | | 100245 | |
| | | | | | ID No.: 4FR1MDY | |
| | | | | | MATTHEW BENDER SERVICE | |
| 12/07/2009 | LEXIS | 1.00 | 90.16 | 90.16 | LEXIS | 26975026 |
| | | | | | User's Name: ROITMAN, MARC | |
| | | | | | CNC7 (HMS) or No. of Searches: 10.00 | |
| | | | | | 100245 | |
| | | | | | ID No.: 4FR1MDY | |
| | | | | | SHEPARD'S SERVICE | |

| Date | Initials | Full/Timekeeper Number | Cost Code | Quantity | Rate | Amount | Description | Cost Index |
|---|---|---|---|---|---|---|---|---|
| 12/07/2009 | | | LEXIS | 1.00 | 0.00 | 0.00 | LEXIS | 26975027 |
| | | | | | | | User's Name: ROITMAN, MARC | |
| | | | | | | | CNCT (HMS) or No. of Searches: 2547.00 | |
| | | | | | | | 100245 | |
| | | | | | | | ID No: 4FR1MDY | |
| | | | | | | | SHEPARD'S SERVICE | |
| 12/09/2009 | | | LEXIS | 1.00 | 0.00 | 0.00 | LEXIS | 26975028 |
| | | | | | | | User's Name: DYE, BONNIE | |
| | | | | | | | CNCT (HMS) or No. of Searches: 0.00 | |
| | | | | | | | 100245 | |
| | | | | | | | ID No.: H7SP2SK | |
| | | | | | | | LEXIS LEGAL SERVICES | |
| 12/10/2009 | | | LEXIS | 1.00 | 0.00 | 0.00 | LEXIS | 26975029 |
| | | | | | | | User's Name: DYE, BONNIE | |
| | | | | | | | CNCT (HMS) or No. of Searches: 1.00 | |
| | | | | | | | 100245 | |
| | | | | | | | ID No: H7SP2SK | |
| | | | | | | | COLLIER SERVICE | |
| 12/10/2009 | | | LEXIS | 1.00 | 0.00 | 0.00 | LEXIS | 26975030 |
| | | | | | | | User's Name: DYE, BONNIE | |
| | | | | | | | CNCT (HMS) or No. of Searches: 1032.00 | |
| | | | | | | | 100245 | |
| | | | | | | | ID No: H7SP2SK | |
| | | | | | | | COLLIER SERVICE | |
| 12/10/2009 | | | LEXIS | 1.00 | 267.35 | 267.35 | LEXIS | 26975031 |
| | | | | | | | User's Name: DYE, BONNIE | |
| | | | | | | | CNCT (HMS) or No. of Searches: 1.00 | |
| | | | | | | | 100245 | |
| | | | | | | | ID No: H7SP2SK | |
| | | | | | | | COLLIER SERVICE | |
| 12/10/2009 | | | LEXIS | 1.00 | 0.00 | 0.00 | LEXIS | 26975032 |
| | | | | | | | User's Name: DYE, BONNIE | |
| | | | | | | | CNCT (HMS) or No. of Searches: 0.00 | |
| | | | | | | | 100245 | |
| | | | | | | | ID No.: H7SP2SK | |
| | | | | | | | LEXIS LEGAL SERVICES | |
| 12/11/2009 | | | LEXIS | 1.00 | 31.09 | 31.09 | LEXIS | 26974999 |
| | | | | | | | User's Name: DAUCHER, ERIC | |
| | | | | | | | CNCT (HMS) or No. of Searches: 2.00 | |
| | | | | | | | 100245 | |
| | | | | | | | ID No.: VDFW3SF | |
| | | | | | | | LEXIS LEGAL SERVICES | |
| 12/11/2009 | | | LEXIS | 1.00 | 0.00 | 0.00 | LEXIS | 26975000 |
| | | | | | | | User's Name: DAUCHER, ERIC | |
| | | | | | | | CNCT (HMS) or No. of Searches: 57.00 | |
| | | | | | | | 100245 | |
| | | | | | | | ID No: VDFW3SF | |
| | | | | | | | LEXIS LEGAL SERVICES | |
| 12/11/2009 | | | LEXIS | 1.00 | 15.55 | 15.55 | LEXIS | 26975001 |
| | | | | | | | User's Name: DAUCHER, ERIC | |
| | | | | | | | CNCT (HMS) or No. of Searches: 1.00 | |
| | | | | | | | 100245 | |
| | | | | | | | ID No: VDFW3SF | |
| | | | | | | | LEXIS LEGAL SERVICES | |
| 12/11/2009 | | | LEXIS | 1.00 | 9.02 | 9.02 | LEXIS | 26975002 |
| | | | | | | | User's Name: DAUCHER, ERIC | |
| | | | | | | | CNCT (HMS) or No. of Searches: 1.00 | |
| | | | | | | | 100245 | |
| | | | | | | | ID No: VDFW3SF | |
| | | | | | | | SHEPARD'S SERVICE | |
| 12/11/2009 | | | LEXIS | 1.00 | 0.00 | 0.00 | LEXIS | 26975003 |
| | | | | | | | User's Name: DAUCHER, ERIC | |
| | | | | | | | CNCT (HMS) or No. of Searches: 109.00 | |
| | | | | | | | 100245 | |
| | | | | | | | ID No: VDFW3SF | |
| | | | | | | | SHEPARD'S SERVICE | |
| 12/12/2009 | | | LEXIS | 1.00 | 0.00 | 0.00 | LEXIS | 26975033 |
| | | | | | | | User's Name: ROITMAN, MARC | |

| Date | | | Code | Quantity | Rate | Amount | Description | | Compuset |
|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | CNCT (HMS) or No. of Searches: 1.00 | | |
| | | | | | | | 100245 | | |
| | | | | | | | ID No.: 4FR1MOY | | |
| | | | | | | | COLLIER SERVICE | | |
| 12/12/2009 | | | LEXIS | 1.00 | 0.00 | 0.00 | LEXIS | | 26975034 |
| | | | | | | | User's Name: ROITMAN, MARC | | |
| | | | | | | | CNCT (HMS) or No. of Searches: 332.00 | | |
| | | | | | | | 100245 | | |
| | | | | | | | ID No.: 4FR1MOY | | |
| | | | | | | | COLLIER SERVICE | | |
| 12/12/2009 | | | LEXIS | 1.00 | 124.35 | 124.35 | LEXIS | | 26975035 |
| | | | | | | | User's Name: ROITMAN, MARC | | |
| | | | | | | | CNCT (HMS) or No. of Searches: 2.00 | | |
| | | | | | | | 100245 | | |
| | | | | | | | ID No.: 4FR1MOY | | |
| | | | | | | | COLLIER SERVICE | | |
| 12/12/2009 | | | LEXIS | 1.00 | 186.52 | 186.52 | LEXIS | | 26975036 |
| | | | | | | | User's Name: ROITMAN, MARC | | |
| | | | | | | | CNCT (HMS) or No. of Searches: 3.00 | | |
| | | | | | | | 100245 | | |
| | | | | | | | ID No.: 4FR1MOY | | |
| | | | | | | | COLLIER SERVICE | | |
| 12/12/2009 | | | LEXIS | 1.00 | 0.00 | 0.00 | LEXIS | | 26975037 |
| | | | | | | | User's Name: ROITMAN, MARC | | |
| | | | | | | | CNCT (HMS) or No. of Searches: 1820.00 | | |
| | | | | | | | 100245 | | |
| | | | | | | | ID No.: 4FR1MOY | | |
| | | | | | | | LEXIS LEGAL SERVICES | | |
| 12/12/2009 | | | LEXIS | 1.00 | 15.54 | 15.54 | LEXIS | | 26975038 |
| | | | | | | | User's Name: ROITMAN, MARC | | |
| | | | | | | | CNCT (HMS) or No. of Searches: 1.00 | | |
| | | | | | | | 100245 | | |
| | | | | | | | ID No.: 4FR1MOY | | |
| | | | | | | | LEXIS LEGAL SERVICES | | |
| 12/13/2009 | | | LEXIS | 1.00 | 0.00 | 0.00 | LEXIS | | 26975039 |
| | | | | | | | User's Name: ROITMAN, MARC | | |
| | | | | | | | CNCT (HMS) or No. of Searches: 67.00 | | |
| | | | | | | | 100245 | | |
| | | | | | | | ID No.: 4FR1MOY | | |
| | | | | | | | COLLIER SERVICE | | |
| 12/13/2009 | | | LEXIS | 1.00 | 0.00 | 0.00 | LEXIS | | 26975040 |
| | | | | | | | User's Name: ROITMAN, MARC | | |
| | | | | | | | CNCT (HMS) or No. of Searches: 900.00 | | |
| | | | | | | | 100245 | | |
| | | | | | | | ID No.: 4FR1MOY | | |
| | | | | | | | LEXIS LEGAL SERVICES | | |
| 12/16/2009 | | | LEXIS | 1.00 | 0.00 | 0.00 | LEXIS | | 26975041 |
| | | | | | | | User's Name: LEVENBERG, KEITH | | |
| | | | | | | | CNCY (HMS) or No. of Searches: 1125.00 | | |
| | | | | | | | 100245 | | |
| | | | | | | | ID No.: PP0S11V | | |
| | | | | | | | LEXIS LEGAL SERVICES | | |
| 12/16/2009 | | | LEXIS | 1.00 | 94.51 | 94.51 | LEXIS | | 26975042 |
| | | | | | | | User's Name: LEVENBERG, KEITH | | |
| | | | | | | | CNCT (HMS) or No. of Searches: 1.00 | | |
| | | | | | | | 100245 | | |
| | | | | | | | ID No.: PP0S11V | | |
| | | | | | | | LEXIS LEGAL SERVICES | | |
| 12/16/2009 | | | LEXIS | 1.00 | 15.54 | 15.54 | LEXIS | | 26975043 |
| | | | | | | | User's Name: LEVENBERG, KEITH | | |
| | | | | | | | CNCT (HMS) or No. of Searches: 1.00 | | |
| | | | | | | | 100245 | | |
| | | | | | | | ID No.: PP0S11V | | |
| | | | | | | | LEXIS LEGAL SERVICES | | |
| 12/17/2009 | | | LEXIS | 1.00 | 0.00 | 0.00 | LEXIS | | 26975044 |
| | | | | | | | User's Name: ROITMAN, MARC | | |
| | | | | | | | CNCT (HMS) or No. of Searches: 1831.00 | | |
| | | | | | | | 100245 | | |
| | | | | | | | ID No.: 4FR1MOY | | |

Unbilled Recap Of Cost Detail - [19804.002 - BANKRUPTCY GENERAL]                                          Page 5
Client:19804 - TRIBUNE COMPANY OFFICIAL CREDITORS' COMMITTEE   01/21/2010 2:58:23 PM

| Date | Initials | Item | Code | Quantity | Rate | Amount | Description | Control |
|---|---|---|---|---|---|---|---|---|
| | | | | | | | LEXIS LEGAL SERVICES | |
| 12/17/2009 | | | LEXIS | 1.00 | 46.63 | 46.63 | LEXIS | 26975045 |
| | | | | | | | User's Name: ROTTMAN, MARC | |
| | | | | | | | CNCT (HMS) or No. of Searches: 3.00 | |
| | | | | | | | 100245 | |
| | | | | | | | ID No.: 4FR1MDY | |
| | | | | | | | LEXIS LEGAL SERVICES | |
| 12/17/2009 | | | LEXIS | 1.00 | 0.00 | 0.00 | LEXIS | 26975046 |
| | | | | | | | User's Name: LEVENBERG, KEITH | |
| | | | | | | | CNCT (HMS) or No. of Searches: 2.00 | |
| | | | | | | | 100245 | |
| | | | | | | | ID No.: PP0S11V | |
| | | | | | | | LEXIS LEGAL SERVICES | |
| 12/17/2009 | | | LEXIS | 1.00 | 0.00 | 0.00 | LEXIS | 26975047 |
| | | | | | | | User's Name: LEVENBERG, KEITH | |
| | | | | | | | CNCT (HMS) or No. of Searches: 1814.00 | |
| | | | | | | | 100245 | |
| | | | | | | | ID No.: PP0S11V | |
| | | | | | | | LEXIS LEGAL SERVICES | |
| 12/17/2009 | | | LEXIS | 1.00 | 94.50 | 94.50 | LEXIS | 26975048 |
| | | | | | | | User's Name: LEVENBERG, KEITH | |
| | | | | | | | CNCT (HMS) or No. of Searches: 1.00 | |
| | | | | | | | 100245 | |
| | | | | | | | ID No.: PP0S11V | |
| | | | | | | | LEXIS LEGAL SERVICES | |
| 12/17/2009 | | | LEXIS | 1.00 | 82.17 | 82.17 | LEXIS | 26975049 |
| | | | | | | | User's Name: LEVENBERG, KEITH | |
| | | | | | | | CNCT (HMS) or No. of Searches: 4.00 | |
| | | | | | | | 100245 | |
| | | | | | | | ID No.: PP0S11V | |
| | | | | | | | LEXIS LEGAL SERVICES | |
| 12/17/2009 | | | LEXIS | 1.00 | 46.62 | 46.62 | LEXIS | 26975050 |
| | | | | | | | User's Name: LEVENBERG, KEITH | |
| | | | | | | | CNCT (HMS) or No. of Searches: 3.00 | |
| | | | | | | | 100245 | |
| | | | | | | | ID No.: PP0S11V | |
| | | | | | | | LEXIS LEGAL SERVICES | |
| 12/21/2009 | | | LEXIS | 1.00 | 0.00 | 0.00 | LEXIS | 26975051 |
| | | | | | | | User's Name: LEVENBERG, KEITH | |
| | | | | | | | CNCT (HMS) or No. of Searches: 3.00 | |
| | | | | | | | 100245 | |
| | | | | | | | ID No.: PP0S11V | |
| | | | | | | | LEXIS LEGAL SERVICES | |
| 12/21/2009 | | | LEXIS | 1.00 | 0.00 | 0.00 | LEXIS | 26975052 |
| | | | | | | | User's Name: LEVENBERG, KEITH | |
| | | | | | | | CNCT (HMS) or No. of Searches: 7745.00 | |
| | | | | | | | 100245 | |
| | | | | | | | ID No.: PP0S11V | |
| | | | | | | | LEXIS LEGAL SERVICES | |
| 12/21/2009 | | | LEXIS | 1.00 | 805.80 | 805.80 | LEXIS | 26975053 |
| | | | | | | | User's Name: LEVENBERG, KEITH | |
| | | | | | | | CNCT (HMS) or No. of Searches: 5.00 | |
| | | | | | | | 100245 | |
| | | | | | | | ID No.: PP0S11V | |
| | | | | | | | LEXIS LEGAL SERVICES | |
| 12/21/2009 | | | LEXIS | 1.00 | 77.72 | 77.72 | LEXIS | 26975054 |
| | | | | | | | User's Name: LEVENBERG, KEITH | |
| | | | | | | | CNCT (HMS) or No. of Searches: 6.00 | |
| | | | | | | | 100245 | |
| | | | | | | | ID No.: PP0S11V | |
| | | | | | | | LEXIS LEGAL SERVICES | |
| 12/21/2009 | | | LEXIS | 1.00 | 186.52 | 186.52 | LEXIS | 26975055 |
| | | | | | | | User's Name: LEVENBERG, KEITH | |
| | | | | | | | CNCT (HMS) or No. of Searches: 12.00 | |
| | | | | | | | 100245 | |
| | | | | | | | ID No.: PP0S11V | |
| | | | | | | | LEXIS LEGAL SERVICES | |
| 12/22/2009 | | | LEXIS | 1.00 | 0.00 | 0.00 | LEXIS | 26975056 |

Unbilled Recap Of Cost Detail - [19804.002 - BANKRUPTCY GENERAL]
Client:19804 - TRIBUNE COMPANY OFFICIAL CREDITORS' COMMITTEE   01/21/2010 2:58:23 PM

| Date | | | Code | Quantity | Rate | Amount | Description | | Cost Index |
|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | User's Name: LEVENBERG, KEITH | | |
| | | | | | | | CNCT (HMS) or No. of Searches: 3.00 | | |
| | | | | | | | 100245 | | |
| | | | | | | | ID No.: PP0S11V | | |
| | | | | | | | LEXIS LEGAL SERVICES | | |
| 12/22/2009 | | | LEXIS | 1.00 | 0.00 | 0.00 | LEXIS | | 26975057 |
| | | | | | | | User's Name: LEVENBERG, KEITH | | |
| | | | | | | | CNCT (HMS) or No. of Searches: 10541.00 | | |
| | | | | | | | 100245 | | |
| | | | | | | | ID No.: PP0S11V | | |
| | | | | | | | LEXIS LEGAL SERVICES | | |
| 12/22/2009 | | | LEXIS | 1.00 | 886.62 | 886.62 | LEXIS | | 26975058 |
| | | | | | | | User's Name: LEVENBERG, KEITH | | |
| | | | | | | | CNCT (HMS) or No. of Searches: 5.00 | | |
| | | | | | | | 100245 | | |
| | | | | | | | ID No.: PP0S11V | | |
| | | | | | | | LEXIS LEGAL SERVICES | | |
| 12/22/2009 | | | LEXIS | 1.00 | 124.36 | 124.36 | LEXIS | | 26975059 |
| | | | | | | | User's Name: LEVENBERG, KEITH | | |
| | | | | | | | CNCT (HMS) or No. of Searches: 6.00 | | |
| | | | | | | | 100245 | | |
| | | | | | | | ID No.: PP0S11V | | |
| | | | | | | | LEXIS LEGAL SERVICES | | |
| 12/22/2009 | | | LEXIS | 1.00 | 108.82 | 108.82 | LEXIS | | 26975060 |
| | | | | | | | User's Name: LEVENBERG, KEITH | | |
| | | | | | | | CNCT (HMS) or No. of Searches: 7.00 | | |
| | | | | | | | 100245 | | |
| | | | | | | | ID No.: PP0S11V | | |
| | | | | | | | LEXIS LEGAL SERVICES | | |
| 12/23/2009 | | | LEXIS | 1.00 | 0.00 | 0.00 | LEXIS | | 26975061 |
| | | | | | | | User's Name: LEVENBERG, KEITH | | |
| | | | | | | | CNCT (HMS) or No. of Searches: 3.00 | | |
| | | | | | | | 100245 | | |
| | | | | | | | ID No.: PP0S11V | | |
| | | | | | | | LEXIS LEGAL SERVICES | | |
| 12/23/2009 | | | LEXIS | 1.00 | 0.00 | 0.00 | LEXIS | | 26975062 |
| | | | | | | | User's Name: LEVENBERG, KEITH | | |
| | | | | | | | CNCT (HMS) or No. of Searches: 7918.00 | | |
| | | | | | | | 100245 | | |
| | | | | | | | ID No.: PP0S11V | | |
| | | | | | | | LEXIS LEGAL SERVICES | | |
| 12/23/2009 | | | LEXIS | 1.00 | 846.64 | 846.64 | LEXIS | | 26975063 |
| | | | | | | | User's Name: LEVENBERG, KEITH | | |
| | | | | | | | CNCT (HMS) or No. of Searches: 6.00 | | |
| | | | | | | | 100245 | | |
| | | | | | | | ID No.: PP0S11V | | |
| | | | | | | | LEXIS LEGAL SERVICES | | |
| 12/23/2009 | | | LEXIS | 1.00 | 155.44 | 155.44 | LEXIS | | 26975064 |
| | | | | | | | User's Name: LEVENBERG, KEITH | | |
| | | | | | | | CNCT (HMS) or No. of Searches: 9.00 | | |
| | | | | | | | 100245 | | |
| | | | | | | | ID No.: PP0S11V | | |
| | | | | | | | LEXIS LEGAL SERVICE S | | |
| 12/23/2009 | | | LEXIS | 1.00 | 108.81 | 108.81 | LEXIS | | 26975065 |
| | | | | | | | User's Name: LEVENBERG, KEITH | | |
| | | | | | | | CNCT (HMS) or No. of Searches: 7.00 | | |
| | | | | | | | 100245 | | |
| | | | | | | | ID No.: PP0S11V | | |
| | | | | | | | LEXIS LEGAL SERVICES | | |
| 12/24/2009 | | | LEXIS | 1.00 | 0.00 | 0.00 | LEXIS | | 26975066 |
| | | | | | | | User's Name: LEVENBERG, KEITH | | |
| | | | | | | | CNCT (HMS) or No. of Searches: 0.00 | | |
| | | | | | | | 100245 | | |
| | | | | | | | ID No.: PP0S11V | | |
| | | | | | | | LEXIS LEGAL SERVICES | | |
| 12/26/2009 | | | LEXIS | 1.00 | 1,275.83 | 1,275.83 | LEXIS | | 26975067 |
| | | | | | | | User's Name: ROWNTREE, LAURA | | |
| | | | | | | | CNCT (HMS) or No. of Searches: 6.00 | | |
| | | | | | | | 100245 | | |

Unbilled Recap Of Cost Detail - [19804.002 - BANKRUPTCY GENERAL]                                                          Page 7
Client:19804 - TRIBUNE COMPANY OFFICIAL CREDITORS' COMMITTEE   01/21/2010 2:58:23 PM

| Date | Code | Quantity | Rate | Amount | Description | Batch No. |
|------|------|----------|------|--------|-------------|-----------|
| | | | | | ID No.: PV19WPB | |
| | | | | | LEXIS LEGAL SERVICES | |
| 12/28/2009 | LEXIS | 1.00 | 93.27 | 93.27 | LEXIS | 26975068 |
| | | | | | User's Name: ROWNTREE, LAURA | |
| | | | | | CNCT (HMS) or No. of Searches: 8.00 | |
| | | | | | 100245 | |
| | | | | | ID No.: PV19WPB | |
| | | | | | LEXIS LEGAL SERVICES | |
| 12/29/2009 | LEXIS | 1.00 | 0.00 | 0.00 | LEXIS | 26975069 |
| | | | | | User's Name: ROWNTREE, LAURA | |
| | | | | | CNCT (HMS) or No. of Searches: 17566.00 | |
| | | | | | 100245 | |
| | | | | | ID No.: PV19WPB | |
| | | | | | LEXIS LEGAL SERVICES | |
| 12/29/2009 | LEXIS | 1.00 | 272.32 | 272.32 | LEXIS | 26975070 |
| | | | | | User's Name: ROWNTREE, LAURA | |
| | | | | | CNCT (HMS) or No. of Searches: 2.00 | |
| | | | | | 100245 | |
| | | | | | ID No.: PV19WPB | |
| | | | | | LEXIS LEGAL SERVICES | |
| 12/28/2009 | LEXIS | 1.00 | 248.69 | 248.69 | LEXIS | 26975071 |
| | | | | | User's Name: ROWNTREE, LAURA | |
| | | | | | CNCT (HMS) or No. of Searches: 16.00 | |
| | | | | | 100245 | |
| | | | | | ID No.: PV19WPB | |
| | | | | | LEXIS LEGAL SERVICES | |
| 12/28/2009 | LEXIS | 1.00 | 0.00 | 0.00 | LEXIS | 26975072 |
| | | | | | User's Name: ROWNTREE, LAURA | |
| | | | | | CNCT (HMS) or No. of Searches: 1.00 | |
| | | | | | 100245 | |
| | | | | | ID No.: PV19WPB | |
| | | | | | MATTHEW BENDER SERVICE | |
| 12/28/2009 | LEXIS | 1.00 | 0.00 | 0.00 | LEXIS | 26975073 |
| | | | | | User's Name: ROWNTREE, LAURA | |
| | | | | | CNCT (HMS) or No. of Searches: 739.00 | |
| | | | | | 100245 | |
| | | | | | ID No.: PV19WPB | |
| | | | | | MATTHEW BENDER SERVICE | |
| 12/28/2009 | LEXIS | 1.00 | 267.35 | 267.35 | LEXIS | 26975074 |
| | | | | | User's Name: ROWNTREE, LAURA | |
| | | | | | CNCT (HMS) or No. of Searches: 1.00 | |
| | | | | | 100245 | |
| | | | | | ID No.: PV19WPB | |
| | | | | | MATTHEW BENDER SERVICE | |
| 12/28/2009 | LEXIS | 1.00 | 43.52 | 43.52 | LEXIS | 26975075 |
| | | | | | User's Name: ROWNTREE, LAURA | |
| | | | | | CNCT (HMS) or No. of Searches: 1.00 | |
| | | | | | 100245 | |
| | | | | | ID No.: PV19WPB | |
| | | | | | MATTHEW BENDER SERVICE | |
| 12/28/2009 | LEXIS | 1.00 | 16.02 | 16.02 | LEXIS | 26975076 |
| | | | | | User's Name: ROWNTREE, LAURA | |
| | | | | | CNCT (HMS) or No. of Searches: 2.00 | |
| | | | | | 100245 | |
| | | | | | ID No.: PV19WPB | |
| | | | | | SHEPARD'S SERVICE | |
| 12/28/2009 | LEXIS | 1.00 | 0.00 | 0.00 | LEXIS | 26975077 |
| | | | | | User's Name: ROWNTREE, LAURA | |
| | | | | | CNCT (HMS) or No. of Searches: 126.00 | |
| | | | | | 100245 | |
| | | | | | ID No.: PV19WPB | |
| | | | | | SHEPARD'S SERVICE | |
| 12/29/2009 | LEXIS | 1.00 | 248.70 | 248.70 | LEXIS | 26975078 |
| | | | | | User's Name: KIRBY, ROBERT | |
| | | | | | CNCT (HMS) or No. of Searches: 16.00 | |
| | | | | | 100245 | |
| | | | | | ID No.: B87W3TE | |
| | | | | | LEXIS LEGAL SERVICES | |

Unbilled Recap Of Cost Detail - [19804 002 - BANKRUPTCY GENERAL}
Client:19804 - TRIBUNE COMPANY OFFICIAL CREDITORS' COMMITTEE    0t/21/2010 2:58:23 PM

| Date | Cost | Quantity | Rate | Amount | Description | Cost Index |
|---|---|---|---|---|---|---|
| 12/29/2009 | LEXIS | 1.00 | 0.00 | 0.00 | LEXIS | 26975079 |
| | | | | | User's Name: KIRBY, ROBERT | |
| | | | | | CNCT (HMS) or No. of Searches: 12030.00 | |
| | | | | | 100245 | |
| | | | | | ID No.: BB7W3TE | |
| | | | | | LEXIS LEGAL SERVICES | |
| 12/29/2009 | LEXIS | 1.00 | 1,172.63 | 1,172.63 | LEXIS | 26975080 |
| | | | | | User's Name: KIRBY, ROBERT | |
| | | | | | CNCT (HMS) or No. of Searches: 5.00 | |
| | | | | | 100245 | |
| | | | | | ID No.: BB7W3TE | |
| | | | | | LEXIS LEGAL SERVICES | |
| 12/29/2009 | LEXIS | 1.00 | 170.98 | 170.98 | LEXIS | 26975081 |
| | | | | | User's Name: KIRBY, ROBERT | |
| | | | | | CNCT (HMS) or No. of Searches: 11.00 | |
| | | | | | 100245 | |
| | | | | | ID No.: BB7W3TE | |
| | | | | | LEXIS LEGAL SERVICES | |
| 12/29/2009 | LEXIS | 1.00 | 9.02 | 9.02 | LEXIS | 26975082 |
| | | | | | User's Name: KIRBY, ROBERT | |
| | | | | | CNCT (HMS) or No. of Searches: 1.00 | |
| | | | | | 100245 | |
| | | | | | ID No.: BB7W3TE | |
| | | | | | SHEPARD'S SERVICE | |
| 12/29/2009 | LEXIS | 1.00 | 0.00 | 0.00 | LEXIS | 26975083 |
| | | | | | User's Name: KIRBY, ROBERT | |
| | | | | | CNCT (HMS) or No. of Searches: 149.00 | |
| | | | | | 100245 | |
| | | | | | ID No.: BB7W3TE | |
| | | | | | SHEPARD'S SERVICE | |
| 12/29/2009 | LEXIS | 1.00 | 0.00 | 0.00 | LEXIS | 26975084 |
| | | | | | User's Name: ROWNTREE, LAURA | |
| | | | | | CNCT (HMS) or No. of Searches: 901.00 | |
| | | | | | 100245 | |
| | | | | | ID No.: PV19WPB | |
| | | | | | LEXIS LEGAL SERVICES | |
| 12/29/2009 | LEXIS | 1.00 | 15.55 | 15.55 | LEXIS | 26975085 |
| | | | | | User's Name: ROWNTREE, LAURA | |
| | | | | | CNCT (HMS) or No. of Searches: 1.00 | |
| | | | | | 100245 | |
| | | | | | ID No.: PV19WPB | |
| | | | | | LEXIS LEGAL SERVICES | |
| 12/30/2009 | LEXIS | 1.00 | 93.26 | 93.26 | LEXIS | 26975086 |
| | | | | | User's Name: KIRBY, ROBERT | |
| | | | | | CNCT (HMS) or No. of Searches: 8.00 | |
| | | | | | 100245 | |
| | | | | | ID No.: BB7W3TE | |
| | | | | | LEXIS LEGAL SERVICES | |
| 12/30/2009 | LEXIS | 1.00 | 0.00 | 0.00 | LEXIS | 26975087 |
| | | | | | User's Name: KIRBY, ROBERT | |
| | | | | | CNCT (HMS) or No. of Searches: 3095.00 | |
| | | | | | 100245 | |
| | | | | | ID No.: BB7W3TE | |
| | | | | | LEXIS LEGAL SERVICES | |
| 12/30/2009 | LEXIS | 1.00 | 319.58 | 319.58 | LEXIS | 26975088 |
| | | | | | User's Name: KIRBY, ROBERT | |
| | | | | | CNCT (HMS) or No. of Searches: 1.00 | |
| | | | | | 100245 | |
| | | | | | ID No.: BB7W3TE | |
| | | | | | LEXIS LEGAL SERVICES | |
| 12/30/2009 | LEXIS | 1.00 | 139.90 | 139.90 | LEXIS | 26975089 |
| | | | | | User's Name: KIRBY, ROBERT | |
| | | | | | CNCT (HMS) or No. of Searches: 9.00 | |
| | | | | | 100245 | |
| | | | | | ID No.: BB7W37E | |
| | | | | | LEXIS LEGAL SERVICES | |
| 12/30/2009 | LEXIS | 1.00 | 54.09 | 54.09 | LEXIS | 26975090 |
| | | | | | User's Name: KIRBY, ROBERT | |
| | | | | | CNCT (HMS) or No. of Searches: 6.00 | |

Unbilled Recap Of Cost Detail - [19804.002 - BANKRUPTCY GENERAL]
Client: 19804 - TRIBUNE COMPANY OFFICIAL CREDITORS' COMMITTEE   01/21/2010 2:58:23 PM

| Date | Initials | Name / Invoice Number | Code | Quantity | Rate | Amount | Description | Cost Index |
|---|---|---|---|---|---|---|---|---|
| | | | | | | | 100245 | |
| | | | | | | | ID No.: BB7W3TE | |
| | | | | | | | SHEPARD'S SERVICE | |
| 12/30/2009 | | | LEXIS | 1.00 | 0.00 | 0.00 | LEX23 | 26975091 |
| | | | | | | | User's Name: KIRBY, ROBERT | |
| | | | | | | | CNCT (HMS) or No. of Searches: 1288.00 | |
| | | | | | | | 100245 | |
| | | | | | | | ID No.: BB7W3TE | |
| | | | | | | | SHEPARD'S SERVICE | |
| | | UNBILLED TOTALS:  WORK | | | | 12,498.47 | 93 records | |
| | | UNBILLED TOTALS:  BILL | | | | 12,498.47 | | |
| | | GRAND TOTAL:  WORK | | | | 12,498.47 | 93 records | |
| | | GRAND TOTAL:  BILL | | | | 12,498.47 | | |

Unbilled Recap Of Cost Detail - [19804.002 - BANKRUPTCY GENERAL]

Client:19804 - TRIBUNE COMPANY OFFICIAL CREDITORS' COMMITTEE    01/21/2010 2:58:23 PM

| Date | Initials | Name/Invoice Number | Code | Quantity | Rate | Amount | Description | Cost Index |
|---|---|---|---|---|---|---|---|---|
| 12/01/2009 | | | WEST | 1.00 | 8.71 | 8.71 | INFORMATION RETRIEVAL<br>User's Name: ROITMAN,MARC<br>CNNT(HMS):0:00:00<br>Westlaw ID:7202707<br>ACCT NO: 1000813306<br>Excluded | 26891005 |
| 12/01/2009 | | | WEST | 1.00 | 33.69 | 33.69 | INFORMATION RETRIEVAL<br>User's Name: ROITMAN,MARC<br>CNNT(HMS):0:00:00<br>Westlaw ID:7202707<br>ACCT NO: 1000813306<br>Included | 26891254 |
| 12/03/2009 | | | WEST | 1.00 | 274.11 | 274.11 | INFORMATION RETRIEVAL<br>User's Name: BRADSHAW,GILBERT<br>CNNT(HMS):0:00:00<br>Westlaw ID:6717604<br>ACCT NO: 1000813306<br>Included | 26918015 |
| 12/03/2009 | | | WEST | 1.00 | 89.48 | 89.48 | INFORMATION RETRIEVAL<br>User's Name: RATCHFORD,AMY<br>CNNT(HMS):0:00:00<br>Westlaw ID:3721655<br>ACCT NO:1000715053<br>Included | 26918138 |
| 12/04/2009 | | | WEST | 1.00 | 82.10 | 82.10 | INFORMATION RETRIEVAL<br>User's Name: BRADSHAW,GILBERT<br>CNNT(HMS):0:00:00<br>Westlaw ID:6717604<br>ACCT NO: 1000813306<br>Excluded | 26917963 |
| 12/04/2009 | | | WEST | 1.00 | 153.15 | 153.15 | INFORMATION RETRIEVAL<br>User's Name: BRADSHAW,GILBERT<br>CNNT(HMS):0:00:00<br>Westlaw ID:6717604<br>ACCT NO: 1000813306<br>Included | 26918038 |
| 12/04/2009 | | | WEST | 1.00 | 88.93 | 88.93 | INFORMATION RETRIEVAL<br>User's Name: STEVENSON,TAMARA L<br>CNNT(HMS):0:00:00<br>Westlaw ID:5016573<br>ACCT NO: 1000813306<br>Included | 26918039 |
| 12/04/2009 | | | WEST | 1.00 | 9.62 | 9.62 | INFORMATION RETRIEVAL<br>User's Name: STRAND,MEGAN<br>CNNT(HMS):0:00:00<br>Westlaw ID:5862981<br>ACCT NO:1000715053<br>Included | 26918142 |
| 12/05/2009 | | | WEST | 1.00 | 128.57 | 128.57 | INFORMATION RETRIEVAL<br>User's Name: STEVENSON,TAMARA L<br>CNNT(HMS):0:00:00<br>Westlaw ID:5016573<br>ACCT NO: 1000813306<br>Included | 26918053 |
| 12/07/2009 | | | WEST | 1.00 | 4.36 | 4.36 | INFORMATION RETRIEVAL<br>User's Name: STEVENSON,TAMARA L<br>CNNT(HMS):0:00:00<br>Westlaw ID:5016573<br>ACCT NO: 1000813306<br>Excluded | 26917989 |
| 12/07/2009 | | | WEST | 1.00 | 459.05 | 459.05 | INFORMATION RETRIEVAL<br>User's Name: BRADSHAW,GILBERT<br>CNNT(HMS):0:00:00<br>Westlaw ID:6717604<br>ACCT NO: 1000813306<br>Included | 35918091 |
| 12/07/2009 | | | WEST | 1.00 | 713.98 | 713.98 | INFORMATION RETRIEVAL<br>User's Name: ROITMAN,MARC<br>CNNT(HMS):0:00:00 | 26918092 |

Unbilled Recap Of Cost Detail - [19804.002 - BANKRUPTCY GENERAL]
Client:19804 - TRIBUNE COMPANY OFFICIAL CREDITORS' COMMITTEE    01/21/2010 2:58:23 PM    Page 2

| Date | Initials | TK Name | Invoice Number | Code | Quantity | Rate | Amount | Description | Cost Index |
|------|----------|---------|----------------|------|----------|------|--------|-------------|------------|
| | | | | | | | | Westlaw ID:7202707 | |
| | | | | | | | | ACCT NO: 1000813308 | |
| | | | | | | | | Included | |
| 12/07/2009 | | | | WEST | 1.00 | 213.51 | 213.51 | INFORMATION RETRIEVAL | 26918093 |
| | | | | | | | | User's Name: STEVENSON,TAMARA L | |
| | | | | | | | | CNNT(HMS):0:00:00 | |
| | | | | | | | | Westlaw ID:5016573 | |
| | | | | | | | | ACCT NO: 1000813308 | |
| | | | | | | | | Included | |
| 12/07/2009 | | | | WEST | 1.00 | 87.19 | 87.19 | INFORMATION RETRIEVAL | 26918094 |
| | | | | | | | | User's Name: TOWERS,MEGHAN | |
| | | | | | | | | CNNT(HMS):0:00:35 | |
| | | | | | | | | Westlaw ID:6264311 | |
| | | | | | | | | ACCT NO: 1000813308 | |
| | | | | | | | | Included | |
| 12/07/2009 | | | | WEST | 1.00 | 21.86 | 21.86 | INFORMATION RETRIEVAL | 26918156 |
| | | | | | | | | User's Name: STRAND,MEGAN | |
| | | | | | | | | CNNT(HMS):0:00:00 | |
| | | | | | | | | Westlaw ID:6582661 | |
| | | | | | | | | ACCT NO:1000715053 | |
| | | | | | | | | Included | |
| 12/08/2009 | | | | WEST | 1.00 | 30.44 | 30.44 | INFORMATION RETRIEVAL | 26918123 |
| | | | | | | | | User's Name: BRADSHAW,GILBERT | |
| | | | | | | | | CNNT(HMS):0:00:00 | |
| | | | | | | | | Westlaw ID:6717604 | |
| | | | | | | | | ACCT NO: 1000813308 | |
| | | | | | | | | Included | |
| 12/09/2009 | | | | WEST | 1.00 | 207.60 | 207.60 | INFORMATION RETRIEVAL | 26918124 |
| | | | | | | | | User's Name: ROITMAN,MARC | |
| | | | | | | | | CNNT(HMS):0:00:00 | |
| | | | | | | | | Westlaw ID:7202707 | |
| | | | | | | | | ACCT NO: 1000813308 | |
| | | | | | | | | Included | |
| 12/09/2009 | | | | WEST | 1.00 | 110.03 | 110.03 | INFORMATION RETRIEVAL | 26920190 |
| | | | | | | | | User's Name: BRADSHAW,GILBERT | |
| | | | | | | | | CNNT(HMS):0:00:00 | |
| | | | | | | | | Westlaw ID:6717604 | |
| | | | | | | | | ACCT NO: 1000813308 | |
| | | | | | | | | Included | |
| 12/09/2009 | | | | WEST | 1.00 | 113.47 | 113.47 | INFORMATION RETRIEVAL | 26920191 |
| | | | | | | | | User's Name: ROITMAN,MARC | |
| | | | | | | | | CNNT(HMS):0:00:00 | |
| | | | | | | | | Westlaw ID:7202707 | |
| | | | | | | | | ACCT NO: 1000813308 | |
| | | | | | | | | Included | |
| 12/10/2009 | | | | WEST | 1.00 | 74.83 | 74.83 | INFORMATION RETRIEVAL | 26926868 |
| | | | | | | | | User's Name: ROITMAN,MARC | |
| | | | | | | | | CNNT(HMS):0:00:00 | |
| | | | | | | | | Westlaw ID:7202707 | |
| | | | | | | | | ACCT NO: 1000813308 | |
| | | | | | | | | Included | |
| 12/10/2009 | | | | WEST | 1.00 | 225.31 | 225.31 | INFORMATION RETRIEVAL | 26926869 |
| | | | | | | | | User's Name: BRADSHAW,GILBERT | |
| | | | | | | | | CNNT(HMS):0:00:00 | |
| | | | | | | | | Westlaw ID:6717604 | |
| | | | | | | | | ACCT NO: 1000813308 | |
| | | | | | | | | Included | |
| 12/11/2009 | | | | WEST | 1.00 | 12.43 | 12.43 | INFORMATION RETRIEVAL | 26929904 |
| | | | | | | | | User's Name: DAUCHER,ERIC | |
| | | | | | | | | CNNT(HMS):0:00:00 | |
| | | | | | | | | Westlaw ID:7220058 | |
| | | | | | | | | ACCT NO: 1000813308 | |
| | | | | | | | | Included | |
| 12/11/2009 | | | | WEST | 1.00 | 101.12 | 101.12 | INFORMATION RETRIEVAL | 26929905 |
| | | | | | | | | User's Name: BRADSHAW,GILBERT | |
| | | | | | | | | CNNT(HMS):0:00:00 | |
| | | | | | | | | Westlaw ID:6717604 | |
| | | | | | | | | ACCT NO: 1000813308 | |
| | | | | | | | | Included | |

Unbilled Recap Of Cost Detail - [19804.002 - BANKRUPTCY GENERAL]                                                           Page 3
Client:19804 - TRIBUNE COMPANY OFFICIAL CREDITORS' COMMITTEE    01/21/2010 2:58:23 PM

| Date | Initials | Name/Invoice Number | Code | Quantity | Rate | Amount | Description | Cost Index |
|------|----------|---------------------|------|----------|------|--------|-------------|------------|
| 12/11/2009 | | | WEST | 1.00 | 56.14 | 56.14 | INFORMATION RETRIEVAL | 26929906 |
| | | | | | | | User's Name: ROITMAN,MARC | |
| | | | | | | | CNNT(HMS):0:00:00 | |
| | | | | | | | Westlaw ID:7202707 | |
| | | | | | | | ACCT NO: 1000813306 | |
| | | | | | | | Included | |
| 12/11/2009 | | | WEST | 1.00 | 491.42 | 491.42 | INFORMATION RETRIEVAL | 26929907 |
| | | | | | | | User's Name: STEVENSON,TAMARA L | |
| | | | | | | | CNNT(HMS):0:00:00 | |
| | | | | | | | Westlaw ID:5016573 | |
| | | | | | | | ACCT NO: 1000813306 | |
| | | | | | | | Included | |
| 12/11/2009 | | | WEST | 1.00 | 13.47 | 13.47 | INFORMATION RETRIEVAL | 26929908 |
| | | | | | | | User's Name: TOWERS,MEGHAN | |
| | | | | | | | CNNT(HMS):0:00:00 | |
| | | | | | | | Westlaw ID:6264311 | |
| | | | | | | | ACCT NO: 1000813306 | |
| | | | | | | | Included | |
| 12/12/2009 | | | WEST | 1.00 | 68.63 | 68.63 | INFORMATION RETRIEVAL | 26929919 |
| | | | | | | | User's Name: ROITMAN,MARC | |
| | | | | | | | CNNT(HMS):0:00:00 | |
| | | | | | | | Westlaw ID:7202707 | |
| | | | | | | | ACCT NO: 1000813306 | |
| | | | | | | | Included | |
| 12/12/2009 | | | WEST | 1.00 | 32.82 | 32.82 | INFORMATION RETRIEVAL | 26929920 |
| | | | | | | | User's Name: STEVENSON,TAMARA L | |
| | | | | | | | CNNT(HMS):0:00:00 | |
| | | | | | | | Westlaw ID:5016573 | |
| | | | | | | | ACCT NO: 1000813306 | |
| | | | | | | | Included | |
| 12/13/2009 | | | WEST | 1.00 | 818.71 | 818.71 | INFORMATION RETRIEVAL | 26935419 |
| | | | | | | | User's Name: ROITMAN,MARC | |
| | | | | | | | CNNT(HMS):0:00:00 | |
| | | | | | | | Westlaw ID:7202707 | |
| | | | | | | | ACCT NO: 1000813306 | |
| | | | | | | | Included | |
| 12/14/2009 | | | WEST | 1.00 | 172.81 | 172.81 | INFORMATION RETRIEVAL | 26935446 |
| | | | | | | | User's Name: SAVA,DAVID | |
| | | | | | | | CNNT(HMS):0:15:01 | |
| | | | | | | | Westlaw ID:5832874 | |
| | | | | | | | ACCT NO: 1000813306 | |
| | | | | | | | Included | |
| 12/14/2009 | | | WEST | 1.00 | 106.90 | 106.90 | INFORMATION RETRIEVAL | 26935447 |
| | | | | | | | User's Name: DEUTSCH,DOUGLAS E | |
| | | | | | | | CNNT(HMS):0:00:00 | |
| | | | | | | | Westlaw ID:3542278 | |
| | | | | | | | ACCT NO: 1000813306 | |
| | | | | | | | Included | |
| 12/14/2009 | | | WEST | 1.00 | 68.27 | 68.27 | INFORMATION RETRIEVAL | 26935448 |
| | | | | | | | User's Name: ROITMAN,MARC | |
| | | | | | | | CNNT(HMS):0:00:00 | |
| | | | | | | | Westlaw ID:7202707 | |
| | | | | | | | ACCT NO: 1000813306 | |
| | | | | | | | Included | |
| 12/14/2009 | | | WEST | 1.00 | 1,378.94 | 1,378.94 | INFORMATION RETRIEVAL | 26935449 |
| | | | | | | | User's Name: BRADSHAW,GILBERT | |
| | | | | | | | CNNT(HMS):0:00:00 | |
| | | | | | | | Westlaw ID:5717804 | |
| | | | | | | | ACCT NO: 1000813306 | |
| | | | | | | | Included | |
| 12/14/2009 | | | WEST | 1.00 | 8.98 | 8.98 | INFORMATION RETRIEVAL | 26935450 |
| | | | | | | | User's Name: ROITMAN,MARC | |
| | | | | | | | CNNT(HMS):0:00:00 | |
| | | | | | | | Westlaw ID:7202707 | |
| | | | | | | | ACCT NO: 1000813306 | |
| | | | | | | | Included | |
| 12/14/2009 | | | WEST | 1.00 | 110.82 | 110.82 | INFORMATION RETRIEVAL | 26935451 |
| | | | | | | | User's Name: STEVENSON,TAMARA L | |

Unbilled Recap Of Cost Detail - [19804.002 - BANKRUPTCY GENERAL]

Page 4

Client:19804 - TRIBUNE COMPANY OFFICIAL CREDITORS' COMMITTEE   01/21/2010 2:58:23 PM

| Date | Timekeeper Name/Invoice Number | Code | Quantity | Rate | Amount | Description | Cost Index |
|------|---------|------|----------|------|--------|-------------|------------|
| | | | | | | CNNT(HMS):0:00:00 | |
| | | | | | | Westlaw ID:5016573 | |
| | | | | | | ACCT NO: 1000613306 | |
| | | | | | | Included | |
| 12/15/2009 | | WES7 | 1.00 | 41.32 | 41.32 | INFORMATION RETRIEVAL | 26940544 |
| | | | | | | User's Name: ROITMAN,MARC | |
| | | | | | | CNNT(HMS):0:00:00 | |
| | | | | | | Westlaw ID:7202707 | |
| | | | | | | ACCT NO: 1000613306 | |
| | | | | | | Included | |
| 12/15/2009 | | WEST | 1.00 | 200.13 | 200.13 | INFORMATION RETRIEVAL | 26940545 |
| | | | | | | User's Name: STEVENSON,TAMARA L | |
| | | | | | | CNNT(HMS):0:00:00 | |
| | | | | | | Westlaw ID:5016573 | |
| | | | | | | ACCT NO: 1000613306 | |
| | | | | | | Included | |
| 12/16/2009 | | WEST | 1.00 | 113.64 | 113.64 | INFORMATION RETRIEVAL | 26940566 |
| | | | | | | User's Name: BRADSHAW,GILBERT | |
| | | | | | | CNNT(HMS):0:00:00 | |
| | | | | | | Westlaw ID:6717604 | |
| | | | | | | ACCT NO: 1000613306 | |
| | | | | | | Included | |
| 12/17/2009 | | WEST | 1.00 | 55.80 | 55.80 | INFORMATION RETRIEVAL | 26947619 |
| | | | | | | User's Name: BRADSHAW,GILBERT | |
| | | | | | | CNNT(HMS):0:00:00 | |
| | | | | | | Westlaw ID:6717604 | |
| | | | | | | ACCT NO: 1000613306 | |
| | | | | | | Included | |
| 12/22/2009 | | WEST | 1.00 | 49.80 | 49.80 | INFORMATION RETRIEVAL | 26960027 |
| | | | | | | User's Name: BRADSHAW,GILBERT | |
| | | | | | | CNNT(HMS):0:00:00 | |
| | | | | | | Westlaw ID:6717604 | |
| | | | | | | ACCT NO: 1000613306 | |
| | | | | | | Included | |
| 12/23/2009 | | WEST | 1.00 | 341.79 | 341.79 | INFORMATION RETRIEVAL | 26965342 |
| | | | | | | User's Name: NOBLE,JONATHAN | |
| | | | | | | CNNT(HMS):0:00:00 | |
| | | | | | | Westlaw ID:6717627 | |
| | | | | | | ACCT NO: 1000613306 | |
| | | | | | | Included | |
| 12/28/2009 | | WEST | 1.00 | 43.56 | 43.56 | INFORMATION RETRIEVAL | 26973758 |
| | | | | | | User's Name: STEVENSON,TAMARA L | |
| | | | | | | CNNT(HMS):0:00:00 | |
| | | | | | | Westlaw ID:5016573 | |
| | | | | | | ACCT NO: 1000613306 | |
| | | | | | | Excluded | |
| 12/28/2009 | | WEST | 1.00 | 61.45 | 61.45 | INFORMATION RETRIEVAL | 26973921 |
| | | | | | | User's Name: ROITMAN,MARC | |
| | | | | | | CNNT(HMS):0:00:00 | |
| | | | | | | Westlaw ID:7202707 | |
| | | | | | | ACCT NO: 1000613306 | |
| | | | | | | Included | |
| 12/28/2009 | | WEST | 1.00 | 94.07 | 94.07 | INFORMATION RETRIEVAL | 26973922 |
| | | | | | | User's Name: DAUCHER,ERIC | |
| | | | | | | CNNT(HMS):0:00:00 | |
| | | | | | | Westlaw ID:7220058 | |
| | | | | | | ACCT NO: 1000613306 | |
| | | | | | | Included | |
| 12/28/2009 | | WEST | 1.00 | 4.49 | 4.49 | INFORMATION RETRIEVAL | 26973923 |
| | | | | | | User's Name: RIVERA,CHRISTY L | |
| | | | | | | CNNT(HMS):0:00:00 | |
| | | | | | | Westlaw ID:3543425 | |
| | | | | | | ACCT NO: 1000613306 | |
| | | | | | | Included | |
| 12/28/2009 | | WES7 | 1.00 | 4.49 | 4.49 | INFORMATION RETRIEVAL | 26973924 |
| | | | | | | User's Name: ROWNTREE,LAURA | |
| | | | | | | CNNT(HMS):0:00:00 | |
| | | | | | | Westlaw ID:7220057 | |
| | | | | | | ACCT7 NO: 1000613306 | |

| Date | Initials | Name / Invoice Number | Code | Quantity | Rate | Amount | Description | Cont Index |
|------|----------|-----------------------|------|----------|------|--------|-------------|-----------|
| | | | | | | | Included | |
| 12/28/2009 | | | WEST | 1.00 | 224.65 | 224.65 | INFORMATION RETRIEVAL | 26973925 |
| | | | | | | | User's Name: STEVENSON,TAMARA L | |
| | | | | | | | CNNT(HMS):0:00:00 | |
| | | | | | | | Westlaw ID:5016573 | |
| | | | | | | | ACCT NO: 1000813306 | |
| | | | | | | | Included | |
| 12/29/2009 | | | WEST | 1.00 | 71.67 | 71.67 | INFORMATION RETRIEVAL | 26967200 |
| | | | | | | | User's Name: ROITMAN,MARC | |
| | | | | | | | CNNT(HMS):0:00:00 | |
| | | | | | | | Westlaw ID:7202707 | |
| | | | | | | | ACCT NO: 1000813306 | |
| | | | | | | | Included | |
| 12/29/2009 | | | WEST | 1.00 | 421.75 | 421.75 | INFORMATION RETRIEVAL | 26967201 |
| | | | | | | | User's Name: STEVENSON,TAMARA L | |
| | | | | | | | CNNT(HMS):0:00:00 | |
| | | | | | | | Westlaw ID:5016573 | |
| | | | | | | | ACCT NO: 1000813306 | |
| | | | | | | | Included | |
| 12/30/2009 | | | WEST | 1.00 | 81.66 | 81.66 | INFORMATION RETRIEVAL | 26970841 |
| | | | | | | | User's Name: BRADSHAW,Gilbert | |
| | | | | | | | CNNT(HMS):0:00:00 | |
| | | | | | | | Westlaw ID:6717604 | |
| | | | | | | | ACCT NO: 1000813306 | |
| | | | | | | | Excluded | |
| 12/30/2009 | | | WEST | 1.00 | 8.98 | 8.98 | INFORMATION RETRIEVAL | 26971460 |
| | | | | | | | User's Name: ROITMAN,MARC | |
| | | | | | | | CNNT(HMS):0:00:00 | |
| | | | | | | | Westlaw ID:7202707 | |
| | | | | | | | ACCT NO: 1000813306 | |
| | | | | | | | Included | |
| 12/30/2009 | | | WEST | 1.00 | 58.83 | 58.83 | INFORMATION RETRIEVAL | 26971461 |
| | | | | | | | User's Name: DAUCHER,ERIC | |
| | | | | | | | CNNT(HMS):0:00:00 | |
| | | | | | | | Westlaw ID:7220058 | |
| | | | | | | | ACCT NO: 1000813306 | |
| | | | | | | | Included | |
| 12/30/2009 | | | WEST | 1.00 | 502.66 | 502.66 | INFORMATION RETRIEVAL | 26971462 |
| | | | | | | | User's Name: BRADSHAW,Gilbert | |
| | | | | | | | CNNT(HMS):0:00:00 | |
| | | | | | | | Westlaw ID:6717604 | |
| | | | | | | | ACCT NO: 1000813306 | |
| | | | | | | | Included | |
| 12/30/2009 | | | WEST | 1.00 | 4.49 | 4.49 | INFORMATION RETRIEVAL | 26971463 |
| | | | | | | | User's Name: DAUCHER,ERIC | |
| | | | | | | | CNNT(HMS):0:00:00 | |
| | | | | | | | Westlaw ID:7220058 | |
| | | | | | | | ACCT NO: 1000813306 | |
| | | | | | | | Included | |
| 12/30/2009 | | | WEST | 1.00 | 79.50 | 79.50 | INFORMATION RETRIEVAL | 26971464 |
| | | | | | | | User's Name: ROITMAN,MARC | |
| | | | | | | | CNNT(HMS):0:00:00 | |
| | | | | | | | Westlaw ID:7202707 | |
| | | | | | | | ACCT NO: 1000813306 | |
| | | | | | | | Included | |
| 12/31/2009 | | | WEST | 1.00 | 100.46 | 100.46 | INFORMATION RETRIEVAL | 26973895 |
| | | | | | | | User's Name: BRADSHAW,Gilbert | |
| | | | | | | | CNNT(HMS):0:00:00 | |
| | | | | | | | Westlaw ID:6717604 | |
| | | | | | | | ACCT NO: 1000813306 | |
| | | | | | | | Included | |
| | | UNBILLED TOTALS: WORK: | | | | 9,124.64 | 56 records | |
| | | UNBILLED TOTALS: BILL: | | | | 9,124.64 | | |
| | | GRAND TOTAL: WORK: | | | | 9,124.64 | 56 records | |
| | | GRAND TOTAL: BILL: | | | | 9,124.64 | | |