Unbilled Recap Of Cost Detail - [19804.002 - BANKRUPTCY GENERAL}
Client:19804 - TRIBUNE COMPANY OFFICIAL CREDITORS' COMMITTEE    01/21/2010 2:58:23 PM

Page 1

| Trans Date | Timekeeper Name / Invoice Number | Cost Code | Quantity | Rate | Amount | Description | Cost Index |
|---|---|---|---|---|---|---|---|
| 10/12/2009 | | REPRO | 1.00 | 8.00 | 8.00 | REPRODUCTION<br>From : E. Przybylko - 4 Books<br>Doc Size:<br><br>ref no: 107587 | 26959465 |
| 10/12/2009 | | REPRO | 1.00 | 100.00 | 100.00 | REPRODUCTION<br>From : E. Przybylko<br>Doc Size:<br><br>ref no: 107596 | 26959466 |
| 11/02/2009 | | REPRO | 1.00 | 45.60 | 45.60 | REPRODUCTION<br>From : Lynn Pardue<br>Doc Size:<br><br>ref no: 107577 | 26959467 |
| 11/02/2009 | | REPRO | 1.00 | 2.00 | 2.00 | REPRODUCTION<br>From : Lynn Pardue - 1 Books<br>Doc Size:<br><br>ref no: 107578 | 26959468 |
| 12/01/2009 | | REPRO | 1.00 | 0.20 | 0.20 | REPRODUCTION<br>User's Name: Shelia Pender<br>Time of Day: (H:M:S) 12:17<br>530725 | 26895632 |
| 12/01/2009 | | REPRO | 2.00 | 0.20 | 0.40 | REPRODUCTION<br>User's Name: Rose-Marie Andriani<br>Time of Day: (H:M:S) 15:47<br>534169 | 26895636 |
| 12/01/2009 | | REPRO | 3.00 | 0.20 | 0.60 | REPRODUCTION<br>User's Name: David Bava<br>Time of Day: (H:M:S) 15:32<br>493811 | 26896387 |
| 12/01/2009 | | REPRO | 2.00 | 0.20 | 0.40 | REPRODUCTION<br>User's Name: Marc Roitman<br>Time of Day: (H:M:S) 18:17<br>495953 | 26896388 |
| 12/01/2009 | | REPRO | 2.00 | 0.20 | 0.40 | REPRODUCTION<br>User's Name: Marc Roitman<br>Time of Day: (H:M:S) 18:38<br>495994 | 26896389 |
| 12/01/2009 | | REPRO | 6.00 | 0.20 | 1.20 | REPRODUCTION<br>User's Name: Helen Lamb<br>Time of Day: (H:M:S) 09:14<br>495975 | 26896393 |
| 12/01/2009 | | REPRO | 4.00 | 0.20 | 0.80 | REPRODUCTION<br>User's Name: Marc Roitman<br>Time of Day: (H:M:S) 09:52<br>495993 | 26896398 |
| 12/01/2009 | | REPRO | 24.00 | 0.20 | 4.80 | REPRODUCTION<br>User's Name: Helen Lamb<br>Time of Day: (H:M:S) 15:17<br>214029 | 26896722 |
| 12/01/2009 | | REPRO | 2.00 | 0.20 | 0.40 | REPRODUCTION<br>User's Name: Lamb, Helen<br>Time of Day: (H:M:S) 12:32<br>252161 | 26897490 |
| 12/01/2009 | | REPRO | 2.00 | 0.20 | 0.40 | REPRODUCTION<br>User's Name: Andriani, Rose-Marie<br>Time of Day: (H:M:S) 15:55<br>252324 | 26897491 |
| 12/01/2009 | | REPRO | 3.00 | 0.20 | 0.60 | REPRODUCTION<br>User's Name: Andriani, Rose-Marie<br>Time of Day: (H:M:S) 15:57<br>252327 | 26897492 |
| 12/01/2009 | | REPRO | 1.00 | 0.20 | 0.20 | REPRODUCTION | 26897493 |

| Date | Initials | Name / Invoice Number | Code | Quantity | Rate | Amount | Description | Cost Index |
|---|---|---|---|---|---|---|---|---|
| | | | | | | | User's Name: Andriani, Rose-Marie | |
| | | | | | | | Time of Day: (H:M:S): 13:14 | |
| | | | | | | | 262197 | |
| 12/01/2009 | | | REPRO | 49.00 | 0.20 | 9.80 | REPRODUCTION | 26901445 |
| | | | | | | | User's Name: Rollman , Marc | |
| | | | | | | | Time of Day: (H:M:S): 12:28 | |
| | | | | | | | Scan File 262151 | |
| 12/01/2009 | | | REPRO | 10.00 | 0.20 | 2.00 | REPRODUCTION | 26901446 |
| | | | | | | | User's Name: Andriani, Rose-Marie | |
| | | | | | | | Time of Day: (H:M:S): 15:27 | |
| | | | | | | | Scan File 262301 | |
| 12/01/2009 | | | REPRO | 3.00 | 0.20 | 0.60 | REPRODUCTION | 26901447 |
| | | | | | | | User's Name: Andriani, Rose-Marie | |
| | | | | | | | Time of Day: (H:M:S): 15:55 | |
| | | | | | | | Scan File 262322 | |
| 12/01/2009 | | | REPRO | 2.00 | 0.20 | 0.40 | REPRODUCTION | 26901448 |
| | | | | | | | User's Name: Andriani, Rose-Marie | |
| | | | | | | | Time of Day: (H:M:S): 15:59 | |
| | | | | | | | Scan File 262326 | |
| 12/01/2009 | | | REPRO | 4.00 | 0.20 | 0.80 | REPRODUCTION | 26901449 |
| | | | | | | | User's Name: Andriani, Rose-Marie | |
| | | | | | | | Time of Day: (H:M:S): 16:09 | |
| | | | | | | | Scan File 262332 | |
| 12/01/2009 | | | REPRO | 3.00 | 0.20 | 0.60 | REPRODUCTION | 26901450 |
| | | | | | | | User's Name: Andriani, Rose-Marie | |
| | | | | | | | Time of Day: (H:M:S): 13:14 | |
| | | | | | | | Scan File 262195 | |
| 12/02/2009 | | | REPRO | 18.00 | 0.20 | 3.60 | REPRODUCTION | 26863598 |
| | | | | | | | User's Name: James Stenger | |
| | | | | | | | Time of Day: (H:M:S): 16:38 | |
| | | | | | | | 284222 | |
| 12/02/2009 | | | REPRO | 10.00 | 0.20 | 2.00 | REPRODUCTION | 26895836 |
| | | | | | | | User's Name: Alexandra Nellos | |
| | | | | | | | Time of Day: (H:M:S): 12:50 | |
| | | | | | | | 525879 | |
| 12/02/2009 | | | REPRO | 1.00 | 0.20 | 0.20 | REPRODUCTION | 26895837 |
| | | | | | | | User's Name: Alexandra Nellos | |
| | | | | | | | Time of Day: (H:M:S): 12:25 | |
| | | | | | | | 527199 | |
| 12/02/2009 | | | REPRO | 10.00 | 0.20 | 2.00 | REPRODUCTION | 26895838 |
| | | | | | | | User's Name: Alexandra Nellos | |
| | | | | | | | Time of Day: (H:M:S): 18:39 | |
| | | | | | | | 533085 | |
| 12/02/2009 | | | REPRO | 1.00 | 0.20 | 0.20 | REPRODUCTION | 26895839 |
| | | | | | | | User's Name: Elizabeth Miller | |
| | | | | | | | Time of Day: (H:M:S): 18:45 | |
| | | | | | | | 534261 | |
| 12/02/2009 | | | REPRO | 4.00 | 0.20 | 0.80 | REPRODUCTION | 26895840 |
| | | | | | | | User's Name: Helen Lamb | |
| | | | | | | | Time of Day: (H:M:S): 18:01 | |
| | | | | | | | 481716 | |
| 12/02/2009 | | | REPRO | 13.00 | 0.20 | 2.60 | REPRODUCTION | 26895394 |
| | | | | | | | User's Name: Marc Rollman | |
| | | | | | | | Time of Day: (H:M:S): 14:08 | |
| | | | | | | | 483484 | |
| 12/02/2009 | | | REPRO | 2.00 | 0.20 | 0.40 | REPRODUCTION | 26895397 |
| | | | | | | | User's Name: Marc Rollman | |
| | | | | | | | Time of Day: (H:M:S): 16:09 | |
| | | | | | | | 496693 | |
| 12/02/2009 | | | REPRO | 25.00 | 0.20 | 5.00 | REPRODUCTION | 26895723 |
| | | | | | | | User's Name: Helen Lamb | |
| | | | | | | | Time of Day: (H:M:S): 14:16 | |
| | | | | | | | 210496 | |
| 12/02/2009 | | | REPRO | 5.00 | 0.20 | 1.00 | REPRODUCTION | 26895724 |

| Date | Initials | Name/Invoice Number | Code | Quantity | Rate | Amount | Description | Cost Index |
|---|---|---|---|---|---|---|---|---|
| | | | | | | | User's Name: Helen Lamb | |
| | | | | | | | Time of Day: (H:M:S): 16:02 | |
| | | | | | | | 213419 | |
| 12/02/2009 | | | REPRO | 1.00 | 0.20 | 0.20 | REPRODUCTION | 26896128 |
| | | | | | | | User's Name: Helen Lamb | |
| | | | | | | | Time of Day: (H:M:S): 15:24 | |
| | | | | | | | 214197 | |
| 12/02/2009 | | | REPRO | 12.00 | 0.20 | 2.40 | REPRODUCTION | 26897794 |
| | | | | | | | User's Name: Iacopelli, Marisa | |
| | | | | | | | Time of Day: (H:M:S): 08:15 | |
| | | | | | | | 263550 | |
| 12/02/2009 | | | REPRO | 144.00 | 0.20 | 28.80 | REPRODUCTION | 26897795 |
| | | | | | | | User's Name: Gardner, Norman | |
| | | | | | | | Time of Day: (H:M:S): 15:45 | |
| | | | | | | | 263961 | |
| 12/02/2009 | | | REPRO | 10488.00 | 0.20 | 2,097.60 | REPRODUCTION | 26897796 |
| | | | | | | | User's Name: Gardner, Norman | |
| | | | | | | | Time of Day: (H:M:S): 16:06 | |
| | | | | | | | 264126 | |
| 12/02/2009 | | | REPRO | 7635.00 | 0.20 | 1,527.00 | REPRODUCTION | 26897797 |
| | | | | | | | User's Name: Gomez, Carlos | |
| | | | | | | | Time of Day: (H:M:S): 17:20 | |
| | | | | | | | 264107 | |
| 12/02/2009 | | | REPRO | 26.00 | 0.20 | 5.20 | REPRODUCTION | 26901684 |
| | | | | | | | User's Name: Roitman , Marc | |
| | | | | | | | Time of Day: (H:M:S): 18:23 | |
| | | | | | | | Scan File 264002 | |
| 12/03/2009 | | | REPRO | 25.00 | 0.20 | 5.00 | REPRODUCTION | 26896725 |
| | | | | | | | User's Name: Helen Lamb | |
| | | | | | | | Time of Day: (H:M:S): 09:15 | |
| | | | | | | | 210496 | |
| 12/03/2009 | | | REPRO | 6.00 | 0.20 | 1.20 | REPRODUCTION | 26896153 |
| | | | | | | | User's Name: Andriani, Rose-Marie | |
| | | | | | | | Time of Day: (H:M:S): 13:08 | |
| | | | | | | | 265514 | |
| 12/03/2009 | | | REPRO | 75.00 | 0.20 | 15.00 | REPRODUCTION | 26896154 |
| | | | | | | | User's Name: Andriani, Rose-Marie | |
| | | | | | | | Time of Day: (H:M:S): 15:35 | |
| | | | | | | | 265544 | |
| 12/03/2009 | | | REPRO | 2.00 | 0.20 | 0.40 | REPRODUCTION | 26896155 |
| | | | | | | | User's Name: Pender, Sheila | |
| | | | | | | | Time of Day: (H:M:S): 15:52 | |
| | | | | | | | 265656 | |
| 12/03/2009 | | | REPRO | 8.00 | 0.20 | 1.60 | REPRODUCTION | 26896156 |
| | | | | | | | User's Name: Roitman , Marc | |
| | | | | | | | Time of Day: (H:M:S): 18:50 | |
| | | | | | | | 265788 | |
| 12/03/2009 | | | REPRO | 210.00 | 0.20 | 42.00 | REPRODUCTION | 26896157 |
| | | | | | | | User's Name: Neflos, Alexandra | |
| | | | | | | | Time of Day: (H:M:S): 10:29 | |
| | | | | | | | 265379 | |
| 12/03/2009 | | | REPRO | 251.00 | 0.20 | 50.20 | REPRODUCTION | 26896158 |
| | | | | | | | User's Name: Neflos, Alexandra | |
| | | | | | | | Time of Day: (H:M:S): 16:39 | |
| | | | | | | | 265716 | |
| 12/03/2009 | | | REPRO | 20.00 | 0.20 | 4.00 | REPRODUCTION | 26900031 |
| | | | | | | | User's Name: James Stenger | |
| | | | | | | | Time of Day: (H:M:S): 16:02 | |
| | | | | | | | 264222 | |
| 12/03/2009 | | | REPRO | 4.00 | 0.20 | 0.80 | REPRODUCTION | 26900916 |
| | | | | | | | User's Name: Sheila Pender | |
| | | | | | | | Time of Day: (H:M:S): 14:53 | |
| | | | | | | | 514559 | |
| 12/03/2009 | | | REPRO | 9.00 | 0.20 | 1.80 | REPRODUCTION | 26901074 |

| Date | Initials | Name / Invoice Number | Code | Quantity | Rate | Amount | Description | Cost Index |
|---|---|---|---|---|---|---|---|---|
| | | | | | | | User's Name: David Bava | |
| | | | | | | | Time of Day: (H:M:S): 16:33 | |
| | | | | | | | 496885 | |
| 12/03/2009 | | | REPRO | 14.00 | 0.20 | 2.80 | REPRODUCTION | 26901075 |
| | | | | | | | User's Name: Meghan Towers | |
| | | | | | | | Time of Day: (H:M:S): 21:10 | |
| | | | | | | | 499508 | |
| 12/03/2009 | | | REPRO | 3.00 | 0.20 | 0.60 | REPRODUCTION | 26901076 |
| | | | | | | | User's Name: Meghan Towers | |
| | | | | | | | Time of Day: (H:M:S): 21:10 | |
| | | | | | | | 499512 | |
| 12/03/2009 | | | REPRO | 2.00 | 0.20 | 0.40 | REPRODUCTION | 26901077 |
| | | | | | | | User's Name: Meghan Towers | |
| | | | | | | | Time of Day: (H:M:S): 21:10 | |
| | | | | | | | 499513 | |
| 12/03/2009 | | | REPRO | 5.00 | 0.20 | 1.00 | REPRODUCTION | 26901989 |
| | | | | | | | User's Name: Andriani, Rose-Marie | |
| | | | | | | | Time of Day: (H:M:S): 13:09 | |
| | | | | | | | Scan File 265515 | |
| 12/03/2009 | | | REPRO | 9.00 | 0.20 | 1.80 | REPRODUCTION | 26901990 |
| | | | | | | | User's Name: Usher, Glenford | |
| | | | | | | | Time of Day: (H:M:S): 19:04 | |
| | | | | | | | Scan File 265790 | |
| 12/04/2009 | | | REPRO | 15.00 | 0.20 | 3.00 | REPRODUCTION | 26907043 |
| | | | | | | | User's Name: Nellos, Alexandra | |
| | | | | | | | Time of Day: (H:M:S): 12:21 | |
| | | | | | | | 266869 | |
| 12/04/2009 | | | REPRO | 11.00 | 0.20 | 2.20 | REPRODUCTION | 26907044 |
| | | | | | | | User's Name: Perdue, Lynn | |
| | | | | | | | Time of Day: (H:M:S): 15:31 | |
| | | | | | | | 267064 | |
| 12/04/2009 | | | REPRO | 6.00 | 0.20 | 1.20 | REPRODUCTION | 26915006 |
| | | | | | | | User's Name: James Stenger | |
| | | | | | | | Time of Day: (H:M:S): 10:20 | |
| | | | | | | | 284222 | |
| 12/04/2009 | | | REPRO | 18.00 | 0.20 | 3.60 | REPRODUCTION | 26915007 |
| | | | | | | | User's Name: James Stenger | |
| | | | | | | | Time of Day: (H:M:S): 11:52 | |
| | | | | | | | 284222 | |
| 12/04/2009 | | | REPRO | 24.00 | 0.20 | 4.80 | REPRODUCTION | 26915008 |
| | | | | | | | User's Name: James Stenger | |
| | | | | | | | Time of Day: (H:M:S): 11:52 | |
| | | | | | | | 284222 | |
| 12/04/2009 | | | REPRO | 55.00 | 0.20 | 11.00 | REPRODUCTION | 26915009 |
| | | | | | | | User's Name: Lisa Colletti | |
| | | | | | | | Time of Day: (H:M:S): 10:31 | |
| | | | | | | | 284222 | |
| 12/04/2009 | | | REPRO | 19.00 | 0.20 | 3.80 | REPRODUCTION | 26915010 |
| | | | | | | | User's Name: Lisa Colletti | |
| | | | | | | | Time of Day: (H:M:S): 11:15 | |
| | | | | | | | 284222 | |
| 12/04/2009 | | | REPRO | 18.00 | 0.20 | 3.60 | REPRODUCTION | 26915011 |
| | | | | | | | User's Name: Lisa Colletti | |
| | | | | | | | Time of Day: (H:M:S): 11:26 | |
| | | | | | | | 284222 | |
| 12/04/2009 | | | REPRO | 57.00 | 0.20 | 11.40 | REPRODUCTION | 26915012 |
| | | | | | | | User's Name: Lisa Colletti | |
| | | | | | | | Time of Day: (H:M:S): 12:05 | |
| | | | | | | | 284222 | |
| 12/04/2009 | | | REPRO | 4.00 | 0.20 | 0.80 | REPRODUCTION | 26915013 |
| | | | | | | | User's Name: Lisa Colletti | |
| | | | | | | | Time of Day: (H:M:S): 12:54 | |
| | | | | | | | 284222 | |
| 12/04/2009 | | | REPRO | 8.00 | 0.20 | 1.60 | REPRODUCTION | 26917450 |

Unbilled Recap Of Cost Detail - [19804.002 - BANKRUPTCY GENERAL]
Client:19804 - TRIBUNE COMPANY OFFICIAL CREDITORS' COMMITTEE   01/21/2010 2:58:23 PM

| Date | Initials | Name / Invoice Number | Code | Quantity | Rate | Amount | Description | Cost Index |
|------|----------|------------------------|------|----------|------|--------|-------------|------------|
| | | | | | | | User's Name: Marc Roitman | |
| | | | | | | | Time of Day: (H:M:S): 15:03 | |
| | | | | | | | 499515 | |
| 12/04/2009 | | | REPRO | 8.00 | 0.20 | 1.60 | REPRODUCTION | 26917451 |
| | | | | | | | User's Name: Marc Roitman | |
| | | | | | | | Time of Day: (H:M:S): 16:02 | |
| | | | | | | | 499515 | |
| 12/04/2009 | | | REPRO | 5.00 | 0.20 | 1.00 | REPRODUCTION | 26917456 |
| | | | | | | | User's Name: Bonnie Dye | |
| | | | | | | | Time of Day: (H:M:S): 17:22 | |
| | | | | | | | 492641 | |
| 12/04/2009 | | | REPRO | 8.00 | 0.20 | 1.60 | REPRODUCTION | 26917457 |
| | | | | | | | User's Name: Francisco Vazquez | |
| | | | | | | | Time of Day: (H:M:S): 18:35 | |
| | | | | | | | 499506 | |
| 12/04/2009 | | | REPRO | 16.00 | 0.20 | 3.20 | REPRODUCTION | 26917458 |
| | | | | | | | User's Name: Meghan Towers | |
| | | | | | | | Time of Day: (H:M:S): 21:09 | |
| | | | | | | | 499506 | |
| 12/04/2009 | | | REPRO | 12.00 | 0.20 | 2.40 | REPRODUCTION | 26917459 |
| | | | | | | | User's Name: Meghan Towers | |
| | | | | | | | Time of Day: (H:M:S): 21:09 | |
| | | | | | | | 499591 | |
| 12/04/2009 | | | REPRO | 1.00 | 0.20 | 0.20 | REPRODUCTION | 26923S28 |
| | | | | | | | User's Name: Lynn Perdue | |
| | | | | | | | Time of Day: (H:M:S): 10:15 | |
| | | | | | | | 534547 | |
| 12/04/2009 | | | REPRO | 2.00 | 0.20 | 0.40 | REPRODUCTION | 26923529 |
| | | | | | | | User's Name: Lynn Perdue | |
| | | | | | | | Time of Day: (H:M:S): 10:21 | |
| | | | | | | | 534549 | |
| 12/05/2009 | | | REPRO | 1.00 | 0.20 | 0.20 | REPRODUCTION | 26907121 |
| | | | | | | | User's Name: Lamb, Helen | |
| | | | | | | | Time of Day: (H:M:S): 15:45 | |
| | | | | | | | 267413 | |
| 12/05/2009 | | | REPRO | 1.00 | 0.00 | 0.00 | REPRODUCTION | 2691T444 |
| | | | | | | | User's Name: Helen Lamb | |
| | | | | | | | Time of Day: (H:M:S): 18:09 | |
| | | | | | | | 498670 | |
| 12/06/2009 | | | REPRO | 7.00 | 0.20 | 1.40 | REPRODUCTION | 26910329 |
| | | | | | | | User's Name: Schwinger, Robert A. | |
| | | | | | | | Time of Day: (H:M:S): 14:46 | |
| | | | | | | | Scan File 267601 | |
| 12/06/2009 | | | REPRO | 5.00 | 0.20 | 1.00 | REPRODUCTION | 26910330 |
| | | | | | | | User's Name: Schwinger, Robert A. | |
| | | | | | | | Time of Day: (H:M:S): 14:46 | |
| | | | | | | | Scan File 267602 | |
| 12/06/2009 | | | REPRO | 2.00 | 0.20 | 0.40 | REPRODUCTION | 26910331 |
| | | | | | | | User's Name: Schwinger, Robert A. | |
| | | | | | | | Time of Day: (H:M:S): 15:03 | |
| | | | | | | | Scan File 267606 | |
| 12/07/2009 | | | REPRO | 1.00 | 0.20 | 0.20 | REPRODUCTION | 26907441 |
| | | | | | | | User's Name: Andriani, Rose-Marie | |
| | | | | | | | Time of Day: (H:M:S): 13:56 | |
| | | | | | | | 269171 | |
| 12/07/2009 | | | REPRO | 2.00 | 0.20 | 0.40 | REPRODUCTION | 26907442 |
| | | | | | | | User's Name: Pichardo, Milagros | |
| | | | | | | | Time of Day: (H:M:S): 10:48 | |
| | | | | | | | 268885 | |
| 12/07/2009 | | | REPRO | 4.00 | 0.20 | 0.80 | REPRODUCTION | 26910668 |
| | | | | | | | User's Name: Andriani, Rose-Marie | |
| | | | | | | | Time of Day: (H:M:S): 13:57 | |
| | | | | | | | Scan File 269170 | |
| 12/07/2009 | | | REPRO | 2.00 | 0.20 | 0.40 | REPRODUCTION | 26910669 |

Unbilled Recap Of Cost Detail - [19804.002 - BANKRUPTCY GENERAL]
Client:19804 - TRIBUNE COMPANY OFFICIAL CREDITORS' COMMITTEE    01/21/2010 2:58:23 PM

| Date | Initials | Name/Invoice Number | Code | Quantity | Rate | Amount | Description | Cost Index |
|------|----------|---------------------|------|----------|------|--------|-------------|------------|
| | | | | | | | User's Name: Towers, Meghan | |
| | | | | | | | Time of Day: (H:M:S): 16:41 | |
| | | | | | | | Scan File 259334 | |
| 12/07/2009 | | | REPRO | 32.00 | 0.20 | 6.40 | REPRODUCTION | 26915014 |
| | | | | | | | User's Name: Helge Ihrig | |
| | | | | | | | Time of Day: (H:M:S): 15:26 | |
| | | | | | | | 284613 | |
| 12/07/2009 | | | REPRO | 1.00 | 0.20 | 0.20 | REPRODUCTION | 26915015 |
| | | | | | | | User's Name: Helge Ihrig | |
| | | | | | | | Time of Day: (H:M:S): 17:44 | |
| | | | | | | | 284613 | |
| 12/07/2009 | | | REPRO | 22.00 | 0.20 | 4.40 | REPRODUCTION | 26915016 |
| | | | | | | | User's Name: Helge Ihrig | |
| | | | | | | | Time of Day: (H:M:S): 16:50 | |
| | | | | | | | 284614 | |
| 12/07/2009 | | | REPRO | 22.00 | 0.20 | 4.40 | REPRODUCTION | 26915017 |
| | | | | | | | User's Name: Maya Nair | |
| | | | | | | | Time of Day: (H:M:S): 14:13 | |
| | | | | | | | 284614 | |
| 12/07/2009 | | | REPRO | 6.00 | 0.20 | 1.20 | REPRODUCTION | 26915018 |
| | | | | | | | User's Name: Mary Taylor | |
| | | | | | | | Time of Day: (H:M:S): 15:54 | |
| | | | | | | | 284617 | |
| 12/07/2009 | | | REPRO | 6.00 | 0.20 | 1.20 | REPRODUCTION | 26915019 |
| | | | | | | | User's Name: Maya Nair | |
| | | | | | | | Time of Day: (H:M:S): 13:58 | |
| | | | | | | | 284617 | |
| 12/07/2009 | | | REPRO | 94.00 | 0.20 | 18.80 | REPRODUCTION | 26915020 |
| | | | | | | | User's Name: Helge Ihrig | |
| | | | | | | | Time of Day: (H:M:S): 15:17 | |
| | | | | | | | 284578 | |
| 12/07/2009 | | | REPRO | 1.00 | 0.00 | 0.00 | REPRODUCTION | 26917452 |
| | | | | | | | User's Name: Helen Lamb | |
| | | | | | | | Time of Day: (H:M:S): 15:34 | |
| | | | | | | | 496603 | |
| 12/07/2009 | | | REPRO | 8.00 | 0.20 | 1.60 | REPRODUCTION | 26917453 |
| | | | | | | | User's Name: Marc Roitman | |
| | | | | | | | Time of Day: (H:M:S): 17:08 | |
| | | | | | | | 499516 | |
| 12/07/2009 | | | REPRO | 8.00 | 0.20 | 1.60 | REPRODUCTION | 26917454 |
| | | | | | | | User's Name: Marc Roitman | |
| | | | | | | | Time of Day: (H:M:S): 20:45 | |
| | | | | | | | 499515 | |
| 12/07/2009 | | | REPRO | 11.00 | 0.20 | 2.20 | REPRODUCTION | 26917460 |
| | | | | | | | User's Name: Meghan Towers | |
| | | | | | | | Time of Day: (H:M:S): 12:45 | |
| | | | | | | | 499506 | |
| 12/07/2009 | | | REPRO | 6.00 | 0.20 | 1.20 | REPRODUCTION | 26917461 |
| | | | | | | | User's Name: Meghan Towers | |
| | | | | | | | Time of Day: (H:M:S): 12:45 | |
| | | | | | | | 499512 | |
| 12/07/2009 | | | REPRO | 41.00 | 0.20 | 8.20 | REPRODUCTION | 26917462 |
| | | | | | | | User's Name: Christy Rivera | |
| | | | | | | | Time of Day: (H:M:S): 19:52 | |
| | | | | | | | 499542 | |
| 12/07/2009 | | | REPRO | 8.00 | 0.20 | 1.60 | REPRODUCTION | 26917463 |
| | | | | | | | User's Name: Bonnie Dye | |
| | | | | | | | Time of Day: (H:M:S): 16:35 | |
| | | | | | | | 499544 | |
| 12/07/2009 | | | REPRO | 13.00 | 0.20 | 2.60 | REPRODUCTION | 26923530 |
| | | | | | | | User's Name: Elizabeth Miller | |
| | | | | | | | Time of Day: (H:M:S): 12:28 | |
| | | | | | | | 532609 | |
| 12/08/2009 | | | REPRO | 2.00 | 0.20 | 0.40 | REPRODUCTION | 26907760 |

| Date | Trials | Name/Invoice Number | Code | Quantity | Rate | Amount | Description | Cost Index |
|------|--------|---------------------|------|----------|------|--------|-------------|------------|
| | | | | | | | User's Name: Deutsch, Douglas E. | |
| | | | | | | | Time of Day: (H:M:S): 14:58 | |
| | | | | | | | 270852 | |
| 12/08/2009 | | | REPRO | 4.00 | 0.20 | 0.80 | REPRODUCTION | 26907761 |
| | | | | | | | User's Name: Lamb, Helen | |
| | | | | | | | Time of Day: (H:M:S): 11:45 | |
| | | | | | | | 270775 | |
| 12/08/2009 | | | REPRO | 7.00 | 0.20 | 1.40 | REPRODUCTION | 26911009 |
| | | | | | | | User's Name: Towers, Meghan | |
| | | | | | | | Time of Day: (H:M:S): 16:53 | |
| | | | | | | | Scan File 271056 | |
| 12/08/2009 | | | REPRO | 61.00 | 0.20 | 18.20 | REPRODUCTION | 26915021 |
| | | | | | | | User's Name: James Stenger | |
| | | | | | | | Time of Day: (H:M:S): 09:54 | |
| | | | | | | | 264515 | |
| 12/08/2009 | | | REPRO | 1.00 | 0.00 | 0.00 | REPRODUCTION | 26917445 |
| | | | | | | | User's Name: Helen Lamb | |
| | | | | | | | Time of Day: (H:M:S): 14:41 | |
| | | | | | | | 498541 | |
| 12/08/2009 | | | REPRO | 1.00 | 0.00 | 0.00 | REPRODUCTION | 26917446 |
| | | | | | | | User's Name: Helen Lamb | |
| | | | | | | | Time of Day: (H:M:S): 14:44 | |
| | | | | | | | 498683 | |
| 12/08/2009 | | | REPRO | 1.00 | 0.00 | 0.00 | REPRODUCTION | 26917447 |
| | | | | | | | User's Name: Helen Lamb | |
| | | | | | | | Time of Day: (H:M:S): 14:44 | |
| | | | | | | | 498694 | |
| 12/08/2009 | | | REPRO | 1.00 | 0.20 | 0.20 | REPRODUCTION | 26917448 |
| | | | | | | | User's Name: Marc Roitman | |
| | | | | | | | Time of Day: (H:M:S): 11:26 | |
| | | | | | | | 499731 | |
| 12/08/2009 | | | REPRO | 1.00 | 0.20 | 0.20 | REPRODUCTION | 26917455 |
| | | | | | | | User's Name: Marc Roitman | |
| | | | | | | | Time of Day: (H:M:S): 13:39 | |
| | | | | | | | 499615 | |
| 12/08/2009 | | | REPRO | 74.00 | 0.20 | 14.80 | REPRODUCTION | 26917464 |
| | | | | | | | User's Name: Christy Rivera | |
| | | | | | | | Time of Day: (H:M:S): 17:47 | |
| | | | | | | | 499642 | |
| 12/08/2009 | | | REPRO | 1.00 | 0.20 | 0.20 | REPRODUCTION | 26917950 |
| | | | | | | | User's Name: Helen Lamb | |
| | | | | | | | Time of Day: (H:M:S): 14:07 | |
| | | | | | | | 214770 | |
| 12/08/2009 | | | REPRO | 7.00 | 0.20 | 1.40 | REPRODUCTION | 26923531 |
| | | | | | | | User's Name: Elizabeth Miller | |
| | | | | | | | Time of Day: (H:M:S): 18:47 | |
| | | | | | | | 534974 | |
| 12/09/2009 | | | REPRO | 1.00 | 0.20 | 0.20 | REPRODUCTION | 26917449 |
| | | | | | | | User's Name: Marc Roitman | |
| | | | | | | | Time of Day: (H:M:S): 11:22 | |
| | | | | | | | 499731 | |
| 12/09/2009 | | | REPRO | 3.00 | 0.20 | 0.60 | REPRODUCTION | 26917465 |
| | | | | | | | User's Name: Bonnie Dye | |
| | | | | | | | Time of Day: (H:M:S): 10:33 | |
| | | | | | | | 499779 | |
| 12/09/2009 | | | REPRO | 3.00 | 0.20 | 0.60 | REPRODUCTION | 26917466 |
| | | | | | | | User's Name: Bonnie Dye | |
| | | | | | | | Time of Day: (H:M:S): 13:21 | |
| | | | | | | | 499779 | |
| 12/09/2009 | | | REPRO | 3.00 | 0.20 | 0.60 | REPRODUCTION | 26917467 |
| | | | | | | | User's Name: Christy Rivera | |
| | | | | | | | Time of Day: (H:M:S): 14:14 | |
| | | | | | | | 499779 | |
| 12/09/2009 | | | REPRO | 1.00 | 0.20 | 0.20 | REPRODUCTION | 26918966 |

Unbilled Recap Of Cost Detail - [19804.002 - BANKRUPTCY GENERAL]
Client:19804 - TRIBUNE COMPANY OFFICIAL CREDITORS' COMMITTEE    01/21/2010 2:58:23 PM

| Date | Affiliation | Name / Invoice Number | Code | Quantity | Rate | Amount | Description | Cost Index |
|---|---|---|---|---|---|---|---|---|
| | | | | | | | User's Name: Andriani, Rose-Marie | |
| | | | | | | | Time of Day: (H:M:S): 15:47 | |
| | | | | | | | 272616 | |
| 12/09/2009 | | | REPRO | 340.00 | 0.20 | 68.00 | REPRODUCTION | 26918967 |
| | | | | | | | User's Name: Gardner, Norman | |
| | | | | | | | Time of Day: (H:M:S): 19:33 | |
| | | | | | | | 272747 | |
| 12/09/2009 | | | REPRO | 1.00 | 0.20 | 0.20 | REPRODUCTION | 26918968 |
| | | | | | | | User's Name: Nellos, Alexandra | |
| | | | | | | | Time of Day: (H:M:S): 15:54 | |
| | | | | | | | 272620 | |
| 12/09/2009 | | | REPRO | 4.00 | 0.20 | 0.80 | REPRODUCTION | 26920088 |
| | | | | | | | User's Name: Andriani, Rose-Marie | |
| | | | | | | | Time of Day: (H:M:S): 15:47 | |
| | | | | | | | Scan File 272614 | |
| 12/09/2009 | | | REPRO | 25.00 | 0.20 | 5.00 | REPRODUCTION | 26921708 |
| | | | | | | | User's Name: Megan Strand | |
| | | | | | | | Time of Day: (H:M:S): 15:04 | |
| | | | | | | | 284756 | |
| 12/09/2009 | | | REPRO | 8.00 | 0.20 | 1.60 | REPRODUCTION | 26923525 |
| | | | | | | | User's Name: Alexandra Nellos | |
| | | | | | | | Time of Day: (H:M:S): 22:50 | |
| | | | | | | | 535134 | |
| 12/09/2009 | | | REPRO | 3.00 | 0.20 | 0.60 | REPRODUCTION | 26923526 |
| | | | | | | | User's Name: Alexandra Nellos | |
| | | | | | | | Time of Day: (H:M:S): 23:14 | |
| | | | | | | | 535141 | |
| 12/09/2009 | | | REPRO | 11.00 | 0.20 | 2.20 | REPRODUCTION | 26923532 |
| | | | | | | | User's Name: Elizabeth Miller | |
| | | | | | | | Time of Day: (H:M:S]: 12:31 | |
| | | | | | | | 534974 | |
| 12/09/2009 | | | REPRO | 12.00 | 0.20 | 2.40 | REPRODUCTION | 26923533 |
| | | | | | | | User's Name: Elizabeth Miller | |
| | | | | | | | Time of Day: (H:M:S): 16:59 | |
| | | | | | | | 534974 | |
| 12/09/2009 | | | REPRO | 8.00 | 0.20 | 1.60 | REPRODUCTION | 26923534 |
| | | | | | | | User's Name: Marianne Mazor | |
| | | | | | | | Time of Day: (H:M:S): 16:34 | |
| | | | | | | | 534974 | |
| 12/09/2009 | | | REPRO | 3.00 | 0.20 | 0.60 | REPRODUCTION | 26923535 |
| | | | | | | | User's Name: Elizabeth Miller | |
| | | | | | | | Time of Day: (H:M:S): 09:53 | |
| | | | | | | | 535019 | |
| 12/09/2009 | | | REPRO | 3.00 | 0.20 | 0.60 | REPRODUCTION | 26923536 |
| | | | | | | | User's Name: Elizabeth Miller | |
| | | | | | | | Time of Day: (H:M:S): 12:31 | |
| | | | | | | | 535019 | |
| 12/09/2009 | | | REPRO | 3.00 | 0.20 | 0.60 | REPRODUCTION | 26923537 |
| | | | | | | | User's Name: Elizabeth Miller | |
| | | | | | | | Time of Day: (H:M:S): 16:03 | |
| | | | | | | | 535019 | |
| 12/09/2009 | | | REPRO | 3.00 | 0.20 | 0.60 | REPRODUCTION | 26923538 |
| | | | | | | | User's Name: Marianne Mazor | |
| | | | | | | | Time ot Day: (H:M:S): 16:30 | |
| | | | | | | | 535019 | |
| 12/09/2009 | | | REPRO | 36.00 | 0.20 | 7.20 | REPRODUCTION | 26923935 |
| | | | | | | | User's Name: Christy Rivera | |
| | | | | | | | Time of Day: (H:M:S): 15:53 | |
| | | | | | | | 499542 | |
| 12/09/2009 | | | REPRO | 7.00 | 0.20 | 1.40 | REPRODUCTION | 26923936 |
| | | | | | | | User's Name: Christy Rivera | |
| | | | | | | | Time of Day: (H:M:S): 16:33 | |
| | | | | | | | 499779 | |
| 12/09/2009 | | | REPRO | 19.00 | 0.20 | 3.80 | REPRODUCTION | 26923937 |

Unbilled Recap Of Cost Detail - [19804.002 - BANKRUPTCY GENERAL]
Client:19804 - TRIBUNE COMPANY OFFICIAL CREDITORS' COMMITTEE   01/21/2010 2:58:23 PM

| Date | Initials | Name / Invoice Number | Code | Quantity | Rate | Amount | Description | Conf Num |
|------|----------|----------------------|------|----------|------|--------|-------------|----------|
| | | | | | | | User's Name: Marc Roitman | |
| | | | | | | | Time of Day: (H:M:S): 15:50 | |
| | | | | | | | 499827 | |
| 12/09/2009 | | | REPRO | 6.00 | 0.20 | 1.20 | REPRODUCTION | 26923938 |
| | | | | | | | User's Name: Marc Roitman | |
| | | | | | | | Time of Day: (H:M:S): 17:17 | |
| | | | | | | | 499827 | |
| 12/10/2009 | | | REPRO | 3.00 | 0.20 | 0.60 | REPRODUCTION | 26923527 |
| | | | | | | | User's Name: Alexandra Nellos | |
| | | | | | | | Time of Day: (H:M:S): 09:45 | |
| | | | | | | | 535148 | |
| 12/10/2009 | | | REPRO | 6.00 | 0.20 | 1.20 | REPRODUCTION | 26923930 |
| | | | | | | | User's Name: Helen Lamb | |
| | | | | | | | Time of Day: (H:M:S): 09:54 | |
| | | | | | | | 481716 | |
| 12/10/2009 | | | REPRO | 3.00 | 0.20 | 0.60 | REPRODUCTION | 26923931 |
| | | | | | | | User's Name: Douglas Deutsch | |
| | | | | | | | Time of Day: (H:M:S): 10:12 | |
| | | | | | | | 499731 | |
| 12/10/2009 | | | REPRO | 2.00 | 0.20 | 0.40 | REPRODUCTION | 26923932 |
| | | | | | | | User's Name: Douglas Deutsch | |
| | | | | | | | Time of Day: (H:M:S): 10:52 | |
| | | | | | | | 499731 | |
| 12/10/2009 | | | REPRO | 13.00 | 0.20 | 2.60 | REPRODUCTION | 26923933 |
| | | | | | | | User's Name: Eric Daucher | |
| | | | | | | | Time of Day: (H:M:S): 12:51 | |
| | | | | | | | 499847 | |
| 12/10/2009 | | | REPRO | 1.00 | 0.00 | 0.00 | REPRODUCTION | 26923934 |
| | | | | | | | User's Name: Helen Lamb | |
| | | | | | | | Time of Day: (H:M:S): 13:02 | |
| | | | | | | | 498836 | |
| 12/10/2009 | | | REPRO | 1.00 | 0.00 | 0.00 | REPRODUCTION | 26923939 |
| | | | | | | | User's Name: Helen Lamb | |
| | | | | | | | Time of Day: (H:M:S): 13:02 | |
| | | | | | | | 498779 | |
| 12/10/2009 | | | REPRO | 6.00 | 0.20 | 1.20 | REPRODUCTION | 26923940 |
| | | | | | | | User's Name: Bonnie Dye | |
| | | | | | | | Time of Day: (H:M:S): 09:49 | |
| | | | | | | | 499544 | |
| 12/10/2009 | | | REPRO | 21.00 | 0.20 | 4.20 | REPRODUCTION | 26923941 |
| | | | | | | | User's Name: Bonnie Dye | |
| | | | | | | | Time of Day: (H:M:S): 13:46 | |
| | | | | | | | 499544 | |
| 12/10/2009 | | | REPRO | 24.00 | 0.20 | 4.80 | REPRODUCTION | 26924861 |
| | | | | | | | User's Name: Deutsch, Douglas E. | |
| | | | | | | | Time of Day: (H:M:S): 10:41 | |
| | | | | | | | 273882 | |
| 12/10/2009 | | | REPRO | 2.00 | 0.20 | 0.40 | REPRODUCTION | 26924862 |
| | | | | | | | User's Name: Deutsch, Douglas E. | |
| | | | | | | | Time of Day: (H:M:S): 08:40 | |
| | | | | | | | 273801 | |
| 12/10/2009 | | | REPRO | 16.00 | 0.20 | 3.20 | REPRODUCTION | 26924863 |
| | | | | | | | User's Name: Deutsch, Douglas E. | |
| | | | | | | | Time of Day: (H:M:S): 10:54 | |
| | | | | | | | 273900 | |
| 12/10/2009 | | | REPRO | 4.00 | 0.20 | 0.80 | REPRODUCTION | 26924864 |
| | | | | | | | User's Name: Andriani, Rose-Marie | |
| | | | | | | | Time of Day: (H:M:S): 11:31 | |
| | | | | | | | 273928 | |
| 12/10/2009 | | | REPRO | 2.00 | 0.20 | 0.40 | REPRODUCTION | 26924865 |
| | | | | | | | User's Name: Deutsch, Douglas E. | |
| | | | | | | | Time of Day: (H:M:S): 10:26 | |
| | | | | | | | 273864 | |
| 12/10/2009 | | | REPRO | 24.00 | 0.20 | 4.80 | REPRODUCTION | 26924866 |

| Date | Initials / Name / Invoice Number | Code | Quantity | Rate | Amount | Description | Cost Index |
|---|---|---|---|---|---|---|---|
| | | | | | | User's Name: Rotman , Marc | |
| | | | | | | Time of Day: (H:M:S): 11:04 | |
| | | | | | | 273901 | |
| 12/10/2009 | | REPRO | 1.00 | 0.20 | 0.20 | REPRODUCTION | 26924867 |
| | | | | | | User's Name: Rotman , Marc | |
| | | | | | | Time of Day: (H:M:S): 11:13 | |
| | | | | | | 273912 | |
| 12/10/2009 | | REPRO | 6.00 | 0.20 | 1.20 | REPRODUCTION | 26924868 |
| | | | | | | User's Name: Rotman , Marc | |
| | | | | | | Time of Day: (H:M:S): 16:25 | |
| | | | | | | 274326 | |
| 12/10/2009 | | REPRO | 13.00 | 0.20 | 2.60 | REPRODUCTION | 26926173 |
| | | | | | | User's Name: Elizabeth Miller | |
| | | | | | | Time of Day: (H:M:S): 14:54 | |
| | | | | | | 532609 | |
| 12/10/2009 | | REPRO | 2.00 | 0.20 | 0.40 | REPRODUCTION | 26926174 |
| | | | | | | User's Name: Rose-Marie Andriani | |
| | | | | | | Time of Day: (H:M:S): 14:28 | |
| | | | | | | 534595 | |
| 12/10/2009 | | REPRO | 6.00 | 0.20 | 1.20 | REPRODUCTION | 26926175 |
| | | | | | | User's Name: Robert A. Scheringer | |
| | | | | | | Time of Day: (H:M:S): 16:09 | |
| | | | | | | 535219 | |
| 12/10/2009 | | REPRO | 22.00 | 0.20 | 4.40 | REPRODUCTION | 26926292 |
| | | | | | | User's Name: David Bava | |
| | | | | | | Time of Day: (H:M:S): 18:39 | |
| | | | | | | 498685 | |
| 12/10/2009 | | REPRO | 8.00 | 0.20 | 1.60 | REPRODUCTION | 26926293 |
| | | | | | | User's Name: Sheila Pender | |
| | | | | | | Time of Day: (H:M:S): 17:48 | |
| | | | | | | 498975 | |
| 12/10/2009 | | REPRO | 12.00 | 0.20 | 2.40 | REPRODUCTION | 26926294 |
| | | | | | | User's Name: Eric Deucher | |
| | | | | | | Time of Day: (H:M:S): 18:39 | |
| | | | | | | 499936 | |
| 12/10/2009 | | REPRO | 5.00 | 0.20 | 1.00 | REPRODUCTION | 26926295 |
| | | | | | | User's Name: Kim Broussard | |
| | | | | | | Time of Day: (H:M:S): 15:24 | |
| | | | | | | 499938 | |
| 12/10/2009 | | REPRO | 1.00 | 0.00 | 0.00 | REPRODUCTION | 26926369 |
| | | | | | | User's Name: Helen Lamb | |
| | | | | | | Time of Day: (H:M:S): 15:01 | |
| | | | | | | 211862 | |
| 12/10/2009 | | REPRO | 1.00 | 0.00 | 0.00 | REPRODUCTION | 26926370 |
| | | | | | | User's Name: Helen Lamb | |
| | | | | | | Time of Day: (H:M:S): 15:01 | |
| | | | | | | 212316 | |
| 12/10/2009 | | REPRO | 1.00 | 0.00 | 0.00 | REPRODUCTION | 26926371 |
| | | | | | | User's Name: Helen Lamb | |
| | | | | | | Time of Day: (H:M:S): 15:01 | |
| | | | | | | 212711 | |
| 12/10/2009 | | REPRO | 10.00 | 0.20 | 2.00 | REPRODUCTION | 26926372 |
| | | | | | | User's Name: Helen Lamb | |
| | | | | | | Time of Day: (H:M:S): 14:58 | |
| | | | | | | 212902 | |
| 12/10/2009 | | REPRO | 3.00 | 0.20 | 0.60 | REPRODUCTION | 26926553 |
| | | | | | | User's Name: Andriani, Rose-Marie | |
| | | | | | | Time of Day: (H:M:S): 11:32 | |
| | | | | | | Scan File 273926 | |
| 12/10/2009 | | REPRO | 16.00 | 0.20 | 3.20 | REPRODUCTION | 26926554 |
| | | | | | | User's Name: Andriani, Rose-Marie | |
| | | | | | | Time of Day: (H:M:S): 14:35 | |
| | | | | | | Scan File 274104 | |
| 12/11/2009 | | REPRO | 14.00 | 0.20 | 2.80 | REPRODUCTION | 26926175 |

| Date | Initials | Name | Invoice Number | Code | Quantity | Rate | Amount | Description | Case Index |
|------|----------|------|----------------|------|----------|------|--------|-------------|------------|
| | | | | | | | | User's Name: Alexandra Nellos | |
| | | | | | | | | Time of Day: (H:M:S): 07:57 | |
| | | | | | | | | 534867 | |
| 12/11/2009 | | | | REPRO | 6.00 | 0.20 | 1.20 | REPRODUCTION | 26928177 |
| | | | | | | | | User's Name: Robert A. Schwinger | |
| | | | | | | | | Time of Day: (H:M:S): 09:08 | |
| | | | | | | | | 535219 | |
| 12/11/2009 | | | | REPRO | 24.00 | 0.20 | 4.80 | REPRODUCTION | 26929185 |
| | | | | | | | | User's Name: Helen Lamb | |
| | | | | | | | | Time of Day: (H:M:S): 12:49 | |
| | | | | | | | | 534974 | |
| 12/11/2009 | | | | REPRO | 4.00 | 0.20 | 0.80 | REPRODUCTION | 26929186 |
| | | | | | | | | User's Name: Helen Lamb | |
| | | | | | | | | Time of Day: (H:M:S): 12:52 | |
| | | | | | | | | 535019 | |
| 12/11/2009 | | | | REPRO | 5.00 | 0.20 | 1.00 | REPRODUCTION | 26929187 |
| | | | | | | | | User's Name: Alexandra Nellos | |
| | | | | | | | | Time of Day: (H:M:S): 19:46 | |
| | | | | | | | | 535219 | |
| 12/11/2009 | | | | REPRO | 2.00 | 0.20 | 0.40 | REPRODUCTION | 26929491 |
| | | | | | | | | User's Name: Marc Roitman | |
| | | | | | | | | Time of Day: (H:M:S): 16:59 | |
| | | | | | | | | 500030 | |
| 12/11/2009 | | | | REPRO | 8.00 | 0.20 | 1.60 | REPRODUCTION | 26929496 |
| | | | | | | | | User's Name: Sheila Pender | |
| | | | | | | | | Time of Day: (H:M:S): 10:31 | |
| | | | | | | | | 498975 | |
| 12/11/2009 | | | | REPRO | 8.00 | 0.20 | 1.60 | REPRODUCTION | 26929497 |
| | | | | | | | | User's Name: Sheila Pender | |
| | | | | | | | | Time of Day: (H:M:S): 16:08 | |
| | | | | | | | | 498975 | |
| 12/11/2009 | | | | REPRO | 8.00 | 0.20 | 1.60 | REPRODUCTION | 26929498 |
| | | | | | | | | User's Name: Eric Deucher | |
| | | | | | | | | Time of Day: (H:M:S): 14:44 | |
| | | | | | | | | 500013 | |
| 12/11/2009 | | | | REPRO | 8.00 | 0.20 | 1.60 | REPRODUCTION | 26929499 |
| | | | | | | | | User's Name: Sheila Pender | |
| | | | | | | | | Time of Day: (H:M:S): 11:40 | |
| | | | | | | | | 498975 | |
| 12/11/2009 | | | | REPRO | 10.00 | 0.20 | 2.00 | REPRODUCTION | 26929503 |
| | | | | | | | | User's Name: Alexandra Nellos | |
| | | | | | | | | Time of Day: (H:M:S): 21:27 | |
| | | | | | | | | 500012 | |
| 12/11/2009 | | | | REPRO | 5.00 | 0.20 | 1.00 | REPRODUCTION | 26929504 |
| | | | | | | | | User's Name: Kristen Gerry | |
| | | | | | | | | Time of Day: (H:M:S): 17:56 | |
| | | | | | | | | 500033 | |
| 12/11/2009 | | | | REPRO | 2.00 | 0.20 | 0.40 | REPRODUCTION | 26929505 |
| | | | | | | | | User's Name: Marc Roitman | |
| | | | | | | | | Time of Day: (H:M:S): 20:41 | |
| | | | | | | | | 500040 | |
| 12/11/2009 | | | | REPRO | 25.00 | 0.20 | 5.00 | REPRODUCTION | 26929823 |
| | | | | | | | | User's Name: Sheila Pender | |
| | | | | | | | | Time of Day: (H:M:S): 11:49 | |
| | | | | | | | | 210496 | |
| 12/11/2009 | | | | REPRO | 11.00 | 0.20 | 2.20 | REPRODUCTION | 26929818 |
| | | | | | | | | User's Name: Roitman , Marc | |
| | | | | | | | | Time of Day: (H:M:S): 14:28 | |
| | | | | | | | | Scan File 275416 | |
| 12/11/2009 | | | | REPRO | 3.00 | 0.20 | 0.60 | REPRODUCTION | 26930173 |
| | | | | | | | | User's Name: Roitman , Marc | |
| | | | | | | | | Time of Day: (H:M:S): 17:06 | |
| | | | | | | | | 275569 | |
| 12/11/2009 | | | | REPRO | 4.00 | 0.20 | 0.80 | REPRODUCTION | 26930172 |

Case 08-13141-BLS    Doc 3197-7    Filed 01/25/10    Page 12 of 40

Unbilled Recap Of Cost Detail - [19804.002 - BANKRUPTCY GENERAL]                                                    Page 12
Client:19804 - TRIBUNE COMPANY OFFICIAL CREDITORS' COMMITTEE   01/21/2010 2:58:23 PM

| Date | Batch No. | Name / Invoice Number | Code | Quantity | Rate | Amount | Description | Cost Index |
|---|---|---|---|---|---|---|---|---|
| | | | | | | | User's Name: Roitman , Marc | |
| | | | | | | | Time of Day: (H:M:S): 17:17 | |
| | | | | | | | 275578 | |
| 12/11/2009 | | | REPRO | 378.00 | 0.20 | 75.60 | REPRODUCTION | 26930173 |
| | | | | | | | User's Name: Gardner, Norman | |
| | | | | | | | Time of Day: (H:M:S): 19:15 | |
| | | | | | | | 275666 | |
| 12/12/2009 | | | REPRO | 5.00 | 0.20 | 1.00 | REPRODUCTION | 26929188 |
| | | | | | | | User's Name: Robert A. Schwinger | |
| | | | | | | | Time of Day: (H:M:S): 13:45 | |
| | | | | | | | 535219 | |
| 12/13/2009 | | | REPRO | 1.00 | 0.00 | 0.00 | REPRODUCTION | 26929183 |
| | | | | | | | User's Name: Helen Lamb | |
| | | | | | | | Time of Day: (H:M:S): 13:59 | |
| | | | | | | | 533208 | |
| 12/13/2009 | | | REPRO | 1.00 | 0.00 | 0.00 | REPRODUCTION | 26929184 |
| | | | | | | | User's Name: Helen Lamb | |
| | | | | | | | Time of Day: (H:M:S): 13:58 | |
| | | | | | | | 535148 | |
| 12/13/2009 | | | REPRO | 1.00 | 0.00 | 0.00 | REPRODUCTION | 26929508 |
| | | | | | | | User's Name: Helen Lamb | |
| | | | | | | | Time of Day: (H:M:S): 14:00 | |
| | | | | | | | 498733 | |
| 12/14/2009 | | | REPRO | 44.00 | 0.20 | 8.80 | REPRODUCTION | 26928408 |
| | | | | | | | User's Name: James Stenger | |
| | | | | | | | Time of Day: (H:M:S): 11:58 | |
| | | | | | | | 284613 | |
| 12/14/2009 | | | REPRO | 91.00 | 0.20 | 18.20 | REPRODUCTION | 26928409 |
| | | | | | | | User's Name: James Stenger | |
| | | | | | | | Time of Day: (H:M:S): 11:58 | |
| | | | | | | | 284616 | |
| 12/14/2009 | | | REPRO | 1.00 | 0.20 | 0.20 | REPRODUCTION | 26929189 |
| | | | | | | | User's Name: Merisa Iacopelli | |
| | | | | | | | Time of Day: (H:M:S): 09:29 | |
| | | | | | | | 526012 | |
| 12/14/2009 | | | REPRO | 3.00 | 0.20 | 0.60 | REPRODUCTION | 26929190 |
| | | | | | | | User's Name: Alexandra Nellos | |
| | | | | | | | Time of Day: (H:M:S): 09:55 | |
| | | | | | | | 535352 | |
| 12/14/2009 | | | REPRO | 1.00 | 0.20 | 0.20 | REPRODUCTION | 26929191 |
| | | | | | | | User's Name: Rose-Marie Andrieni | |
| | | | | | | | Time of Day: (H:M:S): 09:55 | |
| | | | | | | | 535352 | |
| 12/14/2009 | | | REPRO | 1.00 | 0.20 | 0.20 | REPRODUCTION | 26929192 |
| | | | | | | | User's Name: Rose-Marie Andrieni | |
| | | | | | | | Time of Day: (H:M:S): 09:58 | |
| | | | | | | | 535352 | |
| 12/14/2009 | | | REPRO | 7.00 | 0.20 | 1.40 | REPRODUCTION | 26929492 |
| | | | | | | | User's Name: Sheila Pender | |
| | | | | | | | Time of Day: (H:M:S): 11:53 | |
| | | | | | | | 500067 | |
| 12/14/2009 | | | REPRO | 3.00 | 0.20 | 0.60 | REPRODUCTION | 26929493 |
| | | | | | | | User's Name: Sheila Pender | |
| | | | | | | | Time of Day: (H:M:S): 11:58 | |
| | | | | | | | 500067 | |
| 12/14/2009 | | | REPRO | 1.00 | 0.20 | 0.20 | REPRODUCTION | 26929494 |
| | | | | | | | User's Name: David Bava | |
| | | | | | | | Time of Day: (H:M:S): 10:53 | |
| | | | | | | | 500067 | |
| 12/14/2009 | | | REPRO | 2.00 | 0.20 | 0.40 | REPRODUCTION | 26929495 |
| | | | | | | | User's Name: David Bava | |
| | | | | | | | Time of Day: (H:M:S): 11:13 | |
| | | | | | | | 500067 | |
| 12/14/2009 | | | REPRO | 8.00 | 0.20 | 1.60 | REPRODUCTION | 26929500 |

Unbilled Recap Of Cost Detail - [19804.002 - BANKRUPTCY GENERAL]
Client:19804 - TRIBUNE COMPANY OFFICIAL CREDITORS' COMMITTEE   01/21/2010 2:58:23 PM

| Date | Initials | Name / Invoice Number | Code | Quantity | Rate | Amount | Description | Cost Index |
|---|---|---|---|---|---|---|---|---|
| | | | | | | | User's Name: Sheila Pender | |
| | | | | | | | Time of Day: (H:M:S) 10:04 | |
| | | | | | | | 498975 | |
| 12/14/2009 | | | REPRO | 16.00 | 0.20 | 3.20 | REPRODUCTION | 26929501 |
| | | | | | | | User's Name: Sheila Pender | |
| | | | | | | | Time of Day: (H:M:S) 10:27 | |
| | | | | | | | 498975 | |
| 12/14/2009 | | | REPRO | 24.00 | 0.20 | 4.80 | REPRODUCTION | 26929502 |
| | | | | | | | User's Name: Sheila Pender | |
| | | | | | | | Time of Day: (H:M:S) 10:35 | |
| | | | | | | | 498975 | |
| 12/14/2009 | | | REPRO | 1.00 | 0.20 | 0.20 | REPRODUCTION | 26933406 |
| | | | | | | | User's Name: Andriani, Rose-Marie | |
| | | | | | | | Time of Day: (H:M:S) 10:42 | |
| | | | | | | | 277061 | |
| 12/14/2009 | | | REPRO | 40.00 | 0.20 | 8.00 | REPRODUCTION | 26933407 |
| | | | | | | | User's Name: Pender, Sheila | |
| | | | | | | | Time of Day: (H:M:S) 10:46 | |
| | | | | | | | 277066 | |
| 12/14/2009 | | | REPRO | 7.00 | 0.20 | 1.40 | REPRODUCTION | 26933408 |
| | | | | | | | User's Name: Bava, David | |
| | | | | | | | Time of Day: (H:M:S) 10:58 | |
| | | | | | | | 277061 | |
| 12/14/2009 | | | REPRO | 1.00 | 0.20 | 0.20 | REPRODUCTION | 26933409 |
| | | | | | | | User's Name: Andriani, Rose-Marie | |
| | | | | | | | Time of Day: (H:M:S) 13:07 | |
| | | | | | | | 277207 | |
| 12/14/2009 | | | REPRO | 14.00 | 0.20 | 2.80 | REPRODUCTION | 26933410 |
| | | | | | | | User's Name: Yoo, Young | |
| | | | | | | | Time of Day: (H:M:S) 15:02 | |
| | | | | | | | 277292 | |
| 12/14/2009 | | | REPRO | 24.00 | 0.20 | 4.80 | REPRODUCTION | 26933411 |
| | | | | | | | User's Name: Yoo, Young | |
| | | | | | | | Time of Day: (H:M:S) 16:52 | |
| | | | | | | | 277360 | |
| 12/14/2009 | | | REPRO | 103.00 | 0.20 | 20.60 | REPRODUCTION | 26933412 |
| | | | | | | | User's Name: Gardner, Norman | |
| | | | | | | | Time of Day: (H:M:S) 19:33 | |
| | | | | | | | 277453 | |
| 12/14/2009 | | | REPRO | 1.00 | 0.20 | 0.20 | REPRODUCTION | 26933413 |
| | | | | | | | User's Name: Nelloe, Alexandra | |
| | | | | | | | Time of Day: (H:M:S) 10:01 | |
| | | | | | | | 277017 | |
| 12/14/2009 | | | REPRO | 10.00 | 0.20 | 2.00 | REPRODUCTION | 26933414 |
| | | | | | | | User's Name: Roitman , Marc | |
| | | | | | | | Time of Day: (H:M:S) 21:30 | |
| | | | | | | | 277462 | |
| 12/14/2009 | | | REPRO | 24.00 | 0.20 | 4.80 | REPRODUCTION | 26934340 |
| | | | | | | | User's Name: Megan Strand | |
| | | | | | | | Time of Day: (H:M:S) 15:21 | |
| | | | | | | | 284613 | |
| 12/14/2009 | | | REPRO | 23.00 | 0.20 | 4.60 | REPRODUCTION | 26934341 |
| | | | | | | | User's Name: Megan Strand | |
| | | | | | | | Time of Day: (H:M:S) 17:54 | |
| | | | | | | | 284802 | |
| 12/14/2009 | | | REPRO | 2.00 | 0.20 | 0.40 | REPRODUCTION | 26934914 |
| | | | | | | | User's Name: Marisa Iacopelli | |
| | | | | | | | Time of Day: (H:M:S) 14:24 | |
| | | | | | | | 528012 | |
| 12/14/2009 | | | REPRO | 1.00 | 0.20 | 0.20 | REPRODUCTION | 26934915 |
| | | | | | | | User's Name: Rose-Marie Andriani | |
| | | | | | | | Time of Day: (H:M:S) 12:37 | |
| | | | | | | | 535359 | |
| 12/14/2009 | | | REPRO | 1.00 | 0.20 | 0.20 | REPRODUCTION | 26934916 |

Case 08-13141-BLS    Doc 3197-7    Filed 01/25/10    Page 14 of 40

Unbilled Recap Of Cost Detail - [19804.002 - BANKRUPTCY GENERAL]
Client:19804 - TRIBUNE COMPANY OFFICIAL CREDITORS' COMMITTEE    01/21/2010 2:58:23 PM

Page 14

| Date | Initials | Name/Invoice Number | Code | Quantity | Rate | Amount | Description | Cost Index |
|------|----------|--------------------|------|----------|------|--------|-------------|------------|
| | | | | | | | User's Name: Rose-Marie Andriani | |
| | | | | | | | Time of Day: (H:M:S): 12:38 | |
| | | | | | | | 535359 | |
| 12/14/2009 | | | REPRO | 4.00 | 0.20 | 0.80 | REPRODUCTION | 26935070 |
| | | | | | | | User's Name: David Bava | |
| | | | | | | | Time of Day: (H:M:S): 17:57 | |
| | | | | | | | 499895 | |
| 12/14/2009 | | | REPRO | 12.00 | 0.20 | 2.40 | REPRODUCTION | 26935071 |
| | | | | | | | User's Name: Eric Daucher | |
| | | | | | | | Time of Day: (H:M:S): 19:35 | |
| | | | | | | | 500126 | |
| 12/14/2009 | | | REPRO | 3.00 | 0.20 | 0.60 | REPRODUCTION | 26935072 |
| | | | | | | | User's Name: Eric Daucher | |
| | | | | | | | Time of Day: (H:M:S): 19:38 | |
| | | | | | | | 500126 | |
| 12/14/2009 | | | REPRO | 1.00 | 0.20 | 0.20 | REPRODUCTION | 26935073 |
| | | | | | | | User's Name: David Bava | |
| | | | | | | | Time of Day: (H:M:S): 18:49 | |
| | | | | | | | 500126 | |
| 12/14/2009 | | | REPRO | 2.00 | 0.20 | 0.40 | REPRODUCTION | 26935074 |
| | | | | | | | User's Name: David Bava | |
| | | | | | | | Time of Day: (H:M:S): 19:00 | |
| | | | | | | | 500126 | |
| 12/14/2009 | | | REPRO | 7.00 | 0.20 | 1.40 | REPRODUCTION | 26935182 |
| | | | | | | | User's Name: Douglas Deutsch | |
| | | | | | | | Time of Day: (H:M:S): 21:46 | |
| | | | | | | | 214867 | |
| 12/14/2009 | | | REPRO | 8.00 | 0.20 | 1.60 | REPRODUCTION | 26935183 |
| | | | | | | | User's Name: Helen Lamb | |
| | | | | | | | Time of Day: (H:M:S): 16:10 | |
| | | | | | | | 212138 | |
| 12/14/2009 | | | REPRO | 7.00 | 0.20 | 1.40 | REPRODUCTION | 26935352 |
| | | | | | | | User's Name: Andriani, Rose-Marie | |
| | | | | | | | Time of Day: (H:M:S): 10:43 | |
| | | | | | | | Scan File 277056 | |
| 12/14/2009 | | | REPRO | 9.00 | 0.20 | 1.80 | REPRODUCTION | 26935353 |
| | | | | | | | User's Name: Pender, Sheila | |
| | | | | | | | Time of Day: (H:M:S): 10:46 | |
| | | | | | | | Scan File 277054 | |
| 12/14/2009 | | | REPRO | 3.00 | 0.20 | 0.60 | REPRODUCTION | 26935354 |
| | | | | | | | User's Name: Andriani, Rose-Marie | |
| | | | | | | | Time of Day: (H:M:S): 13:07 | |
| | | | | | | | Scan File 277206 | |
| 12/14/2009 | | | REPRO | 3.00 | 0.20 | 0.60 | REPRODUCTION | 26935355 |
| | | | | | | | User's Name: Nellos, Alexandra | |
| | | | | | | | Time of Day: (H:M:S): 10:02 | |
| | | | | | | | Scan File 277016 | |
| 12/15/2009 | | | REPRO | 3.00 | 0.20 | 0.60 | REPRODUCTION | 26935075 |
| | | | | | | | User's Name: Sheila Pender | |
| | | | | | | | Time of Day: (H:M:S): 09:44 | |
| | | | | | | | 500126 | |
| 12/15/2009 | | | REPRO | 3.00 | 0.20 | 0.60 | REPRODUCTION | 26935076 |
| | | | | | | | User's Name: Sheila Pender | |
| | | | | | | | Time of Day: (H:M:S): 09:45 | |
| | | | | | | | 500126 | |
| 12/15/2009 | | | REPRO | 6.00 | 0.20 | 1.20 | REPRODUCTION | 26935077 |
| | | | | | | | User's Name: Marc Roitman | |
| | | | | | | | Time of Day: (H:M:S): 00:18 | |
| | | | | | | | 499827 | |
| 12/15/2009 | | | REPRO | 14.00 | 0.20 | 2.80 | REPRODUCTION | 26935078 |
| | | | | | | | User's Name: Marc Roitman | |
| | | | | | | | Time of Day: (H:M:S): 00:44 | |
| | | | | | | | 499827 | |
| 12/15/2009 | | | REPRO | 1.00 | 0.20 | 0.20 | REPRODUCTION | 26936741 |

Unbilled Recap Of Cost Detail - [19804.002 - BANKRUPTCY GENERAL]
Client:19804 - TRIBUNE COMPANY OFFICIAL CREDITORS' COMMITTEE  01/21/2010 2:58:23 PM

| Dated | Initials | Name / Invoice Number | Code | Quantity | Rate | Amount | Description | Cost Index |
|---|---|---|---|---|---|---|---|---|
| | | | | | | | User's Name: Andriani, Rose-Marie | |
| | | | | | | | Time of Day: (H:M:S): 09:09 | |
| | | | | | | | 278502 | |
| 12/15/2009 | | | REPRO | 9.00 | 0.20 | 1.80 | REPRODUCTION | 26936742 |
| | | | | | | | User's Name: Andriani, Rose-Marie | |
| | | | | | | | Time of Day: (H:M:S): 11:01 | |
| | | | | | | | 278690 | |
| 12/15/2009 | | | REPRO | 3.00 | 0.20 | 0.60 | REPRODUCTION | 26936743 |
| | | | | | | | User's Name: Fremer, Suzanne | |
| | | | | | | | Time of Day: (H:M:S): 11:23 | |
| | | | | | | | 278718 | |
| 12/15/2009 | | | REPRO | 2.00 | 0.20 | 0.40 | REPRODUCTION | 26936744 |
| | | | | | | | User's Name: Deutsch, Douglas E. | |
| | | | | | | | Time of Day: (H:M:S): 15:10 | |
| | | | | | | | 278910 | |
| 12/15/2009 | | | REPRO | 109.00 | 0.20 | 21.80 | REPRODUCTION | 26936745 |
| | | | | | | | User's Name: Berrios, Derrick | |
| | | | | | | | Time of Day: (H:M:S): 12:23 | |
| | | | | | | | 278619 | |
| 12/15/2009 | | | REPRO | 24.00 | 0.20 | 4.80 | REPRODUCTION | 26936746 |
| | | | | | | | User's Name: Iacopelli, Marisa | |
| | | | | | | | Time of Day: (H:M:S): 12:59 | |
| | | | | | | | 278628 | |
| 12/15/2009 | | | REPRO | 5.00 | 0.20 | 1.00 | REPRODUCTION | 26937534 |
| | | | | | | | User's Name: Megan Strand | |
| | | | | | | | Time of Day: (H:M:S): 12:23 | |
| | | | | | | | 284813 | |
| 12/15/2009 | | | REPRO | 6.00 | 0.20 | 1.20 | REPRODUCTION | 26938421 |
| | | | | | | | User's Name: Sheila Pender | |
| | | | | | | | Time of Day: (H:M:S): 15:27 | |
| | | | | | | | 520045 | |
| 12/15/2009 | | | REPRO | 14.00 | 0.20 | 2.80 | REPRODUCTION | 26938422 |
| | | | | | | | User's Name: Marisa Iacopelli | |
| | | | | | | | Time of Day: (H:M:S): 13:02 | |
| | | | | | | | 535512 | |
| 12/15/2009 | | | REPRO | 2.00 | 0.20 | 0.40 | REPRODUCTION | 26938601 |
| | | | | | | | User's Name: David Bava | |
| | | | | | | | Time of Day: (H:M:S): 16:09 | |
| | | | | | | | 500128 | |
| 12/15/2009 | | | REPRO | 2.00 | 0.20 | 0.40 | REPRODUCTION | 26938602 |
| | | | | | | | User's Name: David Bava | |
| | | | | | | | Time of Day: (H:M:S): 16:13 | |
| | | | | | | | 500128 | |
| 12/15/2009 | | | REPRO | 1.00 | 0.20 | 0.20 | REPRODUCTION | 26938603 |
| | | | | | | | User's Name: Douglas Deutsch | |
| | | | | | | | Time of Day: (H:M:S): 15:48 | |
| | | | | | | | 500171 | |
| 12/15/2009 | | | REPRO | 4.00 | 0.20 | 0.80 | REPRODUCTION | 26938910 |
| | | | | | | | User's Name: Andriani, Rose-Marie | |
| | | | | | | | Time of Day: (H:M:S): 09:10 | |
| | | | | | | | Scan File 278601 | |
| 12/15/2009 | | | REPRO | 3.00 | 0.20 | 0.60 | REPRODUCTION | 26938911 |
| | | | | | | | User's Name: Andriani, Rose-Marie | |
| | | | | | | | Time of Day: (H:M:S): 11:02 | |
| | | | | | | | Scan File 278586 | |
| 12/15/2009 | | | REPRO | 9.00 | 0.20 | 1.80 | REPRODUCTION | 26938912 |
| | | | | | | | User's Name: Andriani, Rose-Marie | |
| | | | | | | | Time of Day: (H:M:S): 11:03 | |
| | | | | | | | Scan File 278689 | |
| 12/15/2009 | | | REPRO | 2.00 | 0.20 | 0.40 | REPRODUCTION | 26938913 |
| | | | | | | | User's Name: Andriani, Rose-Marie | |
| | | | | | | | Time of Day: (H:M:S): 12:36 | |
| | | | | | | | Scan File 278610 | |
| 12/15/2009 | | | REPRO | 3.00 | 0.20 | 0.60 | REPRODUCTION | 26938914 |

Unbilled Recap Of Cost Detail - ]19804.002 - BANKRUPTCY GENERAL]
Client:19804 - TRIBUNE COMPANY OFFICIAL CREDITORS' COMMITTEE   01/21/2010 2:58:23 PM

| Date | Initials | Name / Invoice Number | Code | Quantity | Rate | Amount | Description | | Cost Index |
|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | User's Name: Perdue, Lynn | | |
| | | | | | | | Time of Day: (H:M:S): 08:30 | | |
| | | | | | | | Scan File 278589 | | |
| 12/16/2009 | | | REPRO | 19.00 | 0.20 | 3.80 | REPRODUCTION | | 26938423 |
| | | | | | | | User's Name: Marisa Iacopelli | | |
| | | | | | | | Time of Day: (H:M:S): 11:42 | | |
| | | | | | | | 535512 | | |
| 12/16/2009 | | | REPRO | 1.00 | 0.20 | 0.20 | REPRODUCTION | | 26938424 |
| | | | | | | | User's Name: Nancy Fasano | | |
| | | | | | | | Time of Day: (H:M:S): 10:47 | | |
| | | | | | | | 535663 | | |
| 12/16/2009 | | | REPRO | 2.00 | 0.20 | 0.40 | REPRODUCTION | | 26939409 |
| | | | | | | | User's Name: Andriani, Rose-Marie | | |
| | | | | | | | Time of Day: (H:M:S): 12:36 | | |
| | | | | | | | 280399 | | |
| 12/16/2009 | | | REPRO | 79.00 | 0.20 | 15.80 | REPRODUCTION | | 2693941D |
| | | | | | | | User's Name: Repro Temp | | |
| | | | | | | | Time of Day: (H:M:S): 18:55 | | |
| | | | | | | | 280653 | | |
| 12/16/2009 | | | REPRO | 4.00 | 0.20 | 0.80 | REPRODUCTION | | 26940468 |
| | | | | | | | User's Name: Andriani, Rose-Marie | | |
| | | | | | | | Time of Day: (H:M:S): 12:37 | | |
| | | | | | | | Scan File 280397 | | |
| 12/16/2009 | | | REPRO | 3.00 | 0.20 | 0.60 | REPRODUCTION | | 26940469 |
| | | | | | | | User's Name: Andriani, Rose-Marie | | |
| | | | | | | | Time of Day: (H:M:S): 12:38 | | |
| | | | | | | | Scan File 280398 | | |
| 12/16/2009 | | | REPRO | 8.00 | 0.20 | 1.50 | REPRODUCTION | | 2694047D |
| | | | | | | | User's Name: Iacopelli, Marisa | | |
| | | | | | | | Time of Day: (H:M:S): 10:38 | | |
| | | | | | | | Scan File 280290 | | |
| 12/16/2009 | | | REPRO | 7.00 | 0.20 | 1.40 | REPRODUCTION | | 26940471 |
| | | | | | | | User's Name: Iacopelli, Marisa | | |
| | | | | | | | Time of Day: (H:M:S): 10:38 | | |
| | | | | | | | Scan File 280292 | | |
| 12/16/2009 | | | REPRO | 4.00 | 0.20 | 0.80 | REPRODUCTION | | 26940472 |
| | | | | | | | User's Name: Iacopelli, Marisa | | |
| | | | | | | | Time of Day: (H:M:S): 10:39 | | |
| | | | | | | | Scan File 280293 | | |
| 12/16/2009 | | | REPRO | 3.00 | 0.20 | 0.60 | REPRODUCTION | | 26940473 |
| | | | | | | | User's Name: Fasano, Nancy | | |
| | | | | | | | Time of Day: (H:M:S): 11:28 | | |
| | | | | | | | Scan File 280339 | | |
| 12/16/2009 | | | REPRO | 2.00 | 0.20 | 0.40 | REPRODUCTION | | 26940474 |
| | | | | | | | User's Name: Iacopelli, Marisa | | |
| | | | | | | | Time of Day: (H:M:S): 14:21 | | |
| | | | | | | | Scan File 280448 | | |
| 12/16/2009 | | | REPRO | 2.00 | 0.20 | 0.40 | REPRODUCTION | | 26940475 |
| | | | | | | | User's Name: Iacopelli, Marisa | | |
| | | | | | | | Time of Day: (H:M:S): 14:28 | | |
| | | | | | | | Scan File 280460 | | |
| 12/16/2009 | | | REPRO | 4.00 | 0.20 | 0.80 | REPRODUCTION | | 26940476 |
| | | | | | | | User's Name: Iacopelli, Marisa | | |
| | | | | | | | Time of Day: (H:M:S): 14:40 | | |
| | | | | | | | Scan File 280469 | | |
| 12/16/2009 | | | REPRO | 3.00 | 3.20 | 0.60 | REPRODUCTION | | 26940477 |
| | | | | | | | User's Name: Iacopelli, Marisa | | |
| | | | | | | | Time of Day: (H:M:S): 14:53 | | |
| | | | | | | | Scan File 280479 | | |
| 12/16/2009 | | | REPRO | 2.00 | 0.20 | 0.40 | REPRODUCTION | | 26940478 |
| | | | | | | | User's Name: Iacopelli, Marisa | | |
| | | | | | | | Time of Day: (H:M:S): 15:31 | | |
| | | | | | | | Scan File 280508 | | |
| 12/16/2009 | | | REPRO | 3.00 | 0.20 | 0.60 | REPRODUCTION | | 26940475 |

| Dates | Initials | Name / Invoice Number | Code | Quantity | Rate | Amounts | Description | Cost Index |
|---|---|---|---|---|---|---|---|---|
| | | | | | | | User's Name: Iacopelli, Marisa | |
| | | | | | | | Time of Day: (H:M:S) 15:57 | |
| | | | | | | | Scan File 280539 | |
| 12/16/2009 | | | REPRO | 5.00 | 0.20 | 1.00 | REPRODUCTION | 26946749 |
| | | | | | | | User's Name: Marc Roitman | |
| | | | | | | | Time of Day: (H:M:S): 18:45 | |
| | | | | | | | 535148 | |
| 12/16/2009 | | | REPRO | 8.00 | 0.20 | 1.60 | REPRODUCTION | 26946750 |
| | | | | | | | User's Name: Marisa Iacopelli | |
| | | | | | | | Time of Day: (H:M:S): 13:13 | |
| | | | | | | | 535512 | |
| 12/16/2009 | | | REPRO | 133.00 | 0.20 | 26.60 | REPRODUCTION | 26946751 |
| | | | | | | | User's Name: Alexandra Nellos | |
| | | | | | | | Time of Day: (H:M:S): 21:47 | |
| | | | | | | | 535752 | |
| 12/16/2009 | | | REPRO | 4.00 | 0.20 | 0.80 | REPRODUCTION | 26947162 |
| | | | | | | | User's Name: David Bava | |
| | | | | | | | Time of Day: (H:M:S): 14:12 | |
| | | | | | | | 496685 | |
| 12/16/2009 | | | REPRO | 2.00 | 0.20 | 0.40 | REPRODUCTION | 26947167 |
| | | | | | | | User's Name: Marc Roitman | |
| | | | | | | | Time of Day: (H:M:S): 18:42 | |
| | | | | | | | 500171 | |
| 12/17/2009 | | | REPRO | 2.00 | 0.20 | 0.40 | REPRODUCTION | 26944310 |
| | | | | | | | User's Name: Iacopelli, Marisa | |
| | | | | | | | Time of Day: (H:M:S): 08:06 | |
| | | | | | | | 281982 | |
| 12/17/2009 | | | REPRO | 3.00 | 0.20 | 0.60 | REPRODUCTION | 26944311 |
| | | | | | | | User's Name: Iacopelli, Marisa | |
| | | | | | | | Time of Day: (H:M:S): 08:17 | |
| | | | | | | | 281985 | |
| 12/17/2009 | | | REPRO | 1.00 | 0.20 | 0.20 | REPRODUCTION | 26944312 |
| | | | | | | | User's Name: Nellos, Alexandra | |
| | | | | | | | Time of Day: (H:M:S): 17:23 | |
| | | | | | | | 282386 | |
| 12/17/2009 | | | REPRO | 43.00 | 0.20 | 8.60 | REPRODUCTION | 26945403 |
| | | | | | | | User's Name: James Stenger | |
| | | | | | | | Time of Day: (H:M:S): 10:13 | |
| | | | | | | | 284613 | |
| 12/17/2009 | | | REPRO | 87.00 | 0.20 | 17.40 | REPRODUCTION | 26945404 |
| | | | | | | | User's Name: Lisa Colletti | |
| | | | | | | | Time of Day: (H:M:S): 11:24 | |
| | | | | | | | 284613 | |
| 12/17/2009 | | | REPRO | 44.00 | 0.20 | 8.80 | REPRODUCTION | 26945405 |
| | | | | | | | User's Name: Lisa Colletti | |
| | | | | | | | Time of Day: (H:M:S): 12:17 | |
| | | | | | | | 284613 | |
| 12/17/2009 | | | REPRO | 5.00 | 0.20 | 1.00 | REPRODUCTION | 26945406 |
| | | | | | | | User's Name: Lisa Colletti | |
| | | | | | | | Time of Day: (H:M:S): 12:23 | |
| | | | | | | | 284613 | |
| 12/17/2009 | | | REPRO | 2.00 | 0.20 | 0.40 | REPRODUCTION | 26945407 |
| | | | | | | | User's Name: Lisa Colletti | |
| | | | | | | | Time of Day: (H:M:S): 12:25 | |
| | | | | | | | 284613 | |
| 12/17/2009 | | | REPRO | 44.00 | 0.20 | 8.80 | REPRODUCTION | 26945408 |
| | | | | | | | User's Name: Megan Strand | |
| | | | | | | | Time of Day: (H:M:S): 13:22 | |
| | | | | | | | 284613 | |
| 12/17/2009 | | | REPRO | 88.00 | 0.20 | 17.60 | REPRODUCTION | 26945409 |
| | | | | | | | User's Name: Megan Strand | |
| | | | | | | | Time of Day: (H:M:S): 15:09 | |
| | | | | | | | 284613 | |
| 12/17/2009 | | | REPRO | 22.00 | 0.20 | 4.40 | REPRODUCTION | 26945410 |

| Date | Initials | Name / Invoice Number | Code | Quantity | Price | Amount | Description | Contract # |
|---|---|---|---|---|---|---|---|---|
| | | | | | | | User's Name: Lisa Colletti | |
| | | | | | | | Time of Day: (H:M:S): 12:15 | |
| | | | | | | | 284802 | |
| 12/17/2009 | | | REPRO | 22.00 | 0.20 | 4.40 | REPRODUCTION | 26945411 |
| | | | | | | | User's Name: Lisa Colletti | |
| | | | | | | | Time of Day: (H:M:S): 12:21 | |
| | | | | | | | 284802 | |
| 12/17/2009 | | | REPRO | 22.00 | 0.20 | 4.40 | REPRODUCTION | 26945412 |
| | | | | | | | User's Name: Lisa Colletti | |
| | | | | | | | Time of Day: (H:M:S): 12:27 | |
| | | | | | | | 284802 | |
| 12/17/2009 | | | REPRO | 1.00 | 0.20 | 0.20 | REPRODUCTION | 26946752 |
| | | | | | | | User's Name: Marisa Iacopelli | |
| | | | | | | | Time of Day: (H:M:S): 12:16 | |
| | | | | | | | 528012 | |
| 12/17/2009 | | | REPRO | 88.00 | 0.20 | 17.60 | REPRODUCTION | 26946753 |
| | | | | | | | User's Name: Tamara Slevenson | |
| | | | | | | | Time of Day: (H:M:S): 19:39 | |
| | | | | | | | 535874 | |
| 12/17/2009 | | | REPRO | 4.00 | 0.20 | 0.80 | REPRODUCTION | 26947163 |
| | | | | | | | User's Name: Helen Lamb | |
| | | | | | | | Time of Day: (N:M:S): 09:41 | |
| | | | | | | | 481716 | |
| 12/17/2009 | | | REPRO | 7.00 | 0.20 | 1.40 | REPRODUCTION | 26947164 |
| | | | | | | | User's Name: David Bava | |
| | | | | | | | Time of Day: (H:M:S): 16:11 | |
| | | | | | | | 496685 | |
| 12/17/2009 | | | REPRO | 7.00 | 0.20 | 1.40 | REPRODUCTION | 26947165 |
| | | | | | | | User's Name: Helen Lamb | |
| | | | | | | | Time of Day: (H:M:S): 18:53 | |
| | | | | | | | 496685 | |
| 12/17/2009 | | | REPRO | 4.00 | 0.20 | 0.80 | REPRODUCTION | 26947166 |
| | | | | | | | User's Name: Helen Lamb | |
| | | | | | | | Time of Day: (H:M:S): 18:52 | |
| | | | | | | | 496764 | |
| 12/17/2009 | | | REPRO | 1.00 | 0.00 | 0.00 | REPRODUCTION | 26947168 |
| | | | | | | | User's Name: N. Theodore Zink | |
| | | | | | | | Time of Day: (H:M:S): 13:38 | |
| | | | | | | | 499542 | |
| 12/17/2009 | | | REPRO | 36.00 | 0.20 | 7.20 | REPRODUCTION | 26947169 |
| | | | | | | | User's Name: Richard M. Leder | |
| | | | | | | | Time of Day: (H:M:S): 16:10 | |
| | | | | | | | 499542 | |
| 12/17/2009 | | | REPRO | 12.00 | 0.20 | 2.40 | REPRODUCTION | 26947339 |
| | | | | | | | User's Name: Nelen Lamb | |
| | | | | | | | Time of Day: (H:M:S): 12:35 | |
| | | | | | | | 213469 | |
| 12/17/2009 | | | REPRO | 3.00 | 0.20 | 0.60 | REPRODUCTION | 26947340 |
| | | | | | | | User's Name: Helen Lamb | |
| | | | | | | | Time of Day: (H:M:S): 14:53 | |
| | | | | | | | 213469 | |
| 12/17/2009 | | | REPRO | 3.00 | 0.20 | 0.60 | REPRODUCTION | 26947341 |
| | | | | | | | User's Name: Helen Lamb | |
| | | | | | | | Time of Day: (H:M:S): 15:57 | |
| | | | | | | | 212138 | |
| 12/17/2009 | | | REPRO | 2.00 | 0.20 | 0.40 | REPRODUCTION | 26947342 |
| | | | | | | | User's Name: Helen Lamb | |
| | | | | | | | Time of Day: (H:M:S): 10:19 | |
| | | | | | | | 213738 | |
| 12/17/2009 | | | REPRO | 46.00 | 0.20 | 9.20 | REPRODUCTION | 26947343 |
| | | | | | | | User's Name: Joyce Sgambati | |
| | | | | | | | Time of Day: (H:M:S): 16:07 | |
| | | | | | | | 214931 | |
| 12/17/2009 | | | REPRO | 2.00 | 0.20 | 0.40 | REPRODUCTION | 26947553 |

| Date | Initials | Name | Invoice Number | Codes | Quantity | Rate | Amount | Description | Cost Index |
|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | User's Name: Rodman , Marc | |
| | | | | | | | | Time of Day: (H:M:S): 15:53 | |
| | | | | | | | | Scan File 282227 | |
| 12/17/2009 | | | | REPRO | 4.00 | 0.20 | 0.80 | REPRODUCTION | 26947554 |
| | | | | | | | | User's Name: Iacopelli, Marisa | |
| | | | | | | | | Time of Day: (H:M:S): 08:04 | |
| | | | | | | | | Scan File 281079 | |
| 12/17/2009 | | | | REPRO | 4.00 | 0.20 | 0.80 | REPRODUCTION | 26947555 |
| | | | | | | | | User's Name: Iacopelli, Marisa | |
| | | | | | | | | Time of Day: (H:M:S): 08:04 | |
| | | | | | | | | Scan File 281980 | |
| 12/17/2009 | | | | REPRO | 2.00 | 0.20 | 0.40 | REPRODUCTION | 26947556 |
| | | | | | | | | User's Name: Iacopelli, Marisa | |
| | | | | | | | | Time of Day: (H:M:S): 08:06 | |
| | | | | | | | | Scan File 281981 | |
| 12/17/2009 | | | | REPRO | 3.00 | 0.20 | 0.60 | REPRODUCTION | 26947557 |
| | | | | | | | | User's Name: Iacopelli, Marisa | |
| | | | | | | | | Time of Day: (H:M:S): 08:18 | |
| | | | | | | | | Scan File 281984 | |
| 12/17/2009 | | | | REPRO | 4.00 | 0.20 | 0.80 | REPRODUCTION | 26947558 |
| | | | | | | | | User's Name: Iacopelli, Marisa | |
| | | | | | | | | Time of Day: (H:M:S): 09:01 | |
| | | | | | | | | Scan File 281989 | |
| 12/17/2009 | | | | REPRO | 4.00 | 0.20 | 0.80 | REPRODUCTION | 26947559 |
| | | | | | | | | User's Name: Iacopelli, Marisa | |
| | | | | | | | | Time of Day: (H:M:S): 12:26 | |
| | | | | | | | | Scan File 282149 | |
| 12/17/2009 | | | | REPRO | 4.00 | 0.20 | 0.80 | REPRODUCTION | 26947560 |
| | | | | | | | | User's Name: Iacopelli, Marisa | |
| | | | | | | | | Time of Day: (H:M:S): 12:27 | |
| | | | | | | | | Scan File 282150 | |
| 12/18/2009 | | | | REPRO | 80.00 | 0.20 | 16.00 | REPRODUCTION | 26947170 |
| | | | | | | | | User's Name: Francisco Vazquez | |
| | | | | | | | | Time of Day: (H:M:S): 09:46 | |
| | | | | | | | | 499530 | |
| 12/18/2009 | | | | REPRO | 3.00 | 0.20 | 0.60 | REPRODUCTION | 26950272 |
| | | | | | | | | User's Name: Sheila Pender | |
| | | | | | | | | Time of Day: (H:M:S): 13:18 | |
| | | | | | | | | 535973 | |
| 12/18/2009 | | | | REPRO | 4.00 | 0.20 | 0.80 | REPRODUCTION | 26950273 |
| | | | | | | | | User's Name: Alexandra Nellos | |
| | | | | | | | | Time of Day: (H:M:S): 19:14 | |
| | | | | | | | | 535870 | |
| 12/18/2009 | | | | REPRO | 34.00 | 0.20 | 6.80 | REPRODUCTION | 26950274 |
| | | | | | | | | User's Name: Tamara Stevenson | |
| | | | | | | | | Time of Day: (H:M:S): 17:20 | |
| | | | | | | | | 536021 | |
| 12/18/2009 | | | | REPRO | 7.00 | 0.20 | 1.40 | REPRODUCTION | 26950452 |
| | | | | | | | | User's Name: Helen Lamb | |
| | | | | | | | | Time of Day: (H:M:S): 15:43 | |
| | | | | | | | | 496886 | |
| 12/18/2009 | | | | REPRO | 4.00 | 0.20 | 0.80 | REPRODUCTION | 26950453 |
| | | | | | | | | User's Name: Helen Lamb | |
| | | | | | | | | Time of Day: (H:M:S): 15:40 | |
| | | | | | | | | 496764 | |
| 12/18/2009 | | | | REPRO | 29.00 | 0.20 | 5.80 | REPRODUCTION | 26950454 |
| | | | | | | | | User's Name: Christy Rivera | |
| | | | | | | | | Time of Day: (H:M:S): 15:09 | |
| | | | | | | | | 499530 | |
| 12/18/2009 | | | | REPRO | 35.00 | 0.20 | 7.00 | REPRODUCTION | 26950455 |
| | | | | | | | | User's Name: Christy Rivera | |
| | | | | | | | | Time of Day: (H:M:S): 12:16 | |
| | | | | | | | | 499542 | |
| 12/18/2009 | | | | REPRO | 1.00 | 0.20 | 0.20 | REPRODUCTION | 26950502 |

| Date | Initials | Name | Invoice Number | Code | Quantity | Rate | Amount | Description | Cost Index |
|------|----------|------|----------------|------|----------|------|--------|-------------|------------|
| | | | | | | | | User's Name: Helen Lamb | |
| | | | | | | | | Time of Day: (H:M:S): 13:28 | |
| | | | | | | | | 212138 | |
| 12/18/2009 | | | | REPRO | 1.00 | 0.20 | 0.20 | REPRODUCTION | 26960603 |
| | | | | | | | | User's Name: Helen Lamb | |
| | | | | | | | | Time of Day: (H:M:S): 15:51 | |
| | | | | | | | | 212138 | |
| 12/18/2009 | | | | REPRO | 8.00 | 0.20 | 1.60 | REPRODUCTION | 26960604 |
| | | | | | | | | User's Name: Helen Lamb | |
| | | | | | | | | Time of Day: (H:M:S): 17:02 | |
| | | | | | | | | 212138 | |
| 12/18/2009 | | | | REPRO | 46.00 | 0.20 | 9.20 | REPRODUCTION | 26950906 |
| | | | | | | | | User's Name: Christy Rivera | |
| | | | | | | | | Time of Day: (H:M:S): 12:30 | |
| | | | | | | | | 214631 | |
| 12/18/2009 | | | | REPRO | 11.00 | 0.20 | 2.20 | REPRODUCTION | 26951684 |
| | | | | | | | | User's Name: Deutsch, Douglas E. | |
| | | | | | | | | Time of Day: (H:M:S): 13:49 | |
| | | | | | | | | 283690 | |
| 12/18/2009 | | | | REPRO | 3.00 | 0.20 | 0.60 | REPRODUCTION | 26951685 |
| | | | | | | | | User's Name: Andriani, Rose-Marie | |
| | | | | | | | | Time of Day: (H:M:S): 15:45 | |
| | | | | | | | | 283807 | |
| 12/18/2009 | | | | REPRO | 53.00 | 0.20 | 10.60 | REPRODUCTION | 26951686 |
| | | | | | | | | User's Name: Pender, Sheila | |
| | | | | | | | | Time of Day: (H:M:S): 11:25 | |
| | | | | | | | | 283569 | |
| 12/18/2009 | | | | REPRO | 7.00 | 0.20 | 1.40 | REPRODUCTION | 26951687 |
| | | | | | | | | User's Name: Iacopelli, Marisa | |
| | | | | | | | | Time of Day: (H:M:S): 12:48 | |
| | | | | | | | | 283667 | |
| 12/18/2009 | | | | REPRO | 11.00 | 0.20 | 2.20 | REPRODUCTION | 26951688 |
| | | | | | | | | User's Name: Iacopelli, Marisa | |
| | | | | | | | | Time of Day: (H:M:S): 12:54 | |
| | | | | | | | | 283673 | |
| 12/18/2009 | | | | REPRO | 5.00 | 0.20 | 1.00 | REPRODUCTION | 26951689 |
| | | | | | | | | User's Name: Iacopelli, Marisa | |
| | | | | | | | | Time of Day: (H:M:S): 14:57 | |
| | | | | | | | | 283762 | |
| 12/18/2009 | | | | REPRO | 3.00 | 0.20 | 0.60 | REPRODUCTION | 26951690 |
| | | | | | | | | User's Name: Iacopelli, Marisa | |
| | | | | | | | | Time of Day: (H:M:S): 15:02 | |
| | | | | | | | | 283767 | |
| 12/18/2009 | | | | REPRO | 1.00 | 0.20 | 0.20 | REPRODUCTION | 26951691 |
| | | | | | | | | User's Name: Nellos, Alexandra | |
| | | | | | | | | Time of Day: (H:M:S): 17:34 | |
| | | | | | | | | 283805 | |
| 12/18/2009 | | | | REPRO | 24.00 | 0.20 | 4.80 | REPRODUCTION | 26951692 |
| | | | | | | | | User's Name: Iacopelli, Marisa | |
| | | | | | | | | Time of Day: (H:M:S): 12:23 | |
| | | | | | | | | 283656 | |
| 12/18/2009 | | | | REPRO | 12.00 | 0.20 | 2.40 | REPRODUCTION | 26951693 |
| | | | | | | | | User's Name: Iacopelli, Marisa | |
| | | | | | | | | Time of Day: (H:M:S): 12:34 | |
| | | | | | | | | 283663 | |
| 12/18/2009 | | | | REPRO | 14.00 | 0.20 | 2.80 | REPRODUCTION | 26951694 |
| | | | | | | | | User's Name: Iacopelli, Marisa | |
| | | | | | | | | Time of Day: (H:M:S): 12:41 | |
| | | | | | | | | 283665 | |
| 12/18/2009 | | | | REPRO | 4.00 | 0.20 | 0.80 | REPRODUCTION | 26954515 |
| | | | | | | | | User's Name: Andriani, Rose-Marie | |
| | | | | | | | | Time of Day: (H:M:S): 10:01 | |
| | | | | | | | | Scan File 283473 | |
| 12/18/2009 | | | | REPRO | 49.00 | 0.20 | 9.80 | REPRODUCTION | 26954516 |

| Date | Timekeeper/Vendor/Invoice Number | Group | Quantity | Rate | Amount | Description | Cost Index |
|---|---|---|---|---|---|---|---|
| | | | | | | User's Name: Pender, Sheila | |
| | | | | | | Time of Day: (H:M:S): 11:28 | |
| | | | | | | Scan File 283586 | |
| 12/18/2009 | | REPRO | 5.00 | 0.20 | 1.00 | REPRODUCTION | 26964517 |
| | | | | | | User's Name: Andriani, Rose-Marie | |
| | | | | | | Time of Day: (H:M:S): 15:48 | |
| | | | | | | Scan File 283808 | |
| 12/18/2009 | | REPRO | 58.00 | 0.20 | 11.60 | REPRODUCTION | 26964518 |
| | | | | | | User's Name: Iacopelli, Marisa | |
| | | | | | | Time of Day: (H:M:S): 13:41 | |
| | | | | | | Scan File 283587 | |
| 12/18/2009 | | REPRO | 57.00 | 0.20 | 11.40 | REPRODUCTION | 26964519 |
| | | | | | | User's Name: Iacopelli, Marisa | |
| | | | | | | Time of Day: (H:M:S): 15:09 | |
| | | | | | | Scan File 283772 | |
| 12/18/2009 | | REPRO | 58.00 | 0.20 | 11.60 | REPRODUCTION | 26964520 |
| | | | | | | User's Name: Iacopelli, Marisa | |
| | | | | | | Time of Day: (H:M:S): 15:27 | |
| | | | | | | Scan File 283787 | |
| 12/18/2009 | | REPRO | 2.00 | 0.20 | 0.40 | REPRODUCTION | 26964521 |
| | | | | | | User's Name: Nellos, Alexandra | |
| | | | | | | Time of Day: (H:M:S): 17:35 | |
| | | | | | | Scan File 283893 | |
| 12/18/2009 | | REPRO | 2.00 | 0.20 | 0.40 | REPRODUCTION | 26964522 |
| | | | | | | User's Name: Nellos, Alexandra | |
| | | | | | | Time of Day: (H:M:S): 17:35 | |
| | | | | | | Scan File 283895 | |
| 12/19/2009 | | REPRO | 42.00 | 0.20 | 8.40 | REPRODUCTION | 26950275 |
| | | | | | | User's Name: Tamara Stevenson | |
| | | | | | | Time of Day: (H:M:S): 15:09 | |
| | | | | | | 536043 | |
| 12/21/2009 | | REPRO | 41.00 | 0.20 | 8.20 | REPRODUCTION | 26949244 |
| | | | | | | User's Name: Megan Strand | |
| | | | | | | Time of Day: (H:M:S): 10:26 | |
| | | | | | | 285103 | |
| 12/21/2009 | | REPRO | 8.00 | 0.20 | 1.20 | REPRODUCTION | 26950805 |
| | | | | | | User's Name: Helen Lamb | |
| | | | | | | Time of Day: (H:M:S): 11:23 | |
| | | | | | | 211717 | |
| 12/21/2009 | | REPRO | 8.00 | 0.20 | 1.80 | REPRODUCTION | 26950806 |
| | | | | | | User's Name: Helen Lamb | |
| | | | | | | Time of Day: (H:M:S): 10:34 | |
| | | | | | | 212136 | |
| 12/21/2009 | | REPRO | 16.00 | 0.20 | 3.20 | REPRODUCTION | 26950807 |
| | | | | | | User's Name: Helen Lamb | |
| | | | | | | Time of Day: (H:M:S): 10:34 | |
| | | | | | | 214803 | |
| 12/21/2009 | | REPRO | 1.00 | 0.20 | 0.20 | REPRODUCTION | 26951954 |
| | | | | | | User's Name: Andriani, Rose-Marie | |
| | | | | | | Time of Day: (H:M:S): 11:27 | |
| | | | | | | 285363 | |
| 12/21/2009 | | REPRO | 5.00 | 0.20 | 1.00 | REPRODUCTION | 26951955 |
| | | | | | | User's Name: Frenier, Suzanne | |
| | | | | | | Time of Day: (H:M:S): 14:18 | |
| | | | | | | 285486 | |
| 12/21/2009 | | REPRO | 1.00 | 0.20 | 0.20 | REPRODUCTION | 26951956 |
| | | | | | | User's Name: Lamb, Helen | |
| | | | | | | Time of Day: (H:M:S): 17:03 | |
| | | | | | | 285614 | |
| 12/21/2009 | | REPRO | 33.00 | 0.20 | 6.60 | REPRODUCTION | 26951957 |
| | | | | | | User's Name: Pender, Sheila | |
| | | | | | | Time of Day: (H:M:S): 17:28 | |
| | | | | | | 285630 | |
| 12/21/2009 | | REPRO | 16.00 | 0.20 | 3.20 | REPRODUCTION | 26951958 |

Unbilled Recap Of Cost Detail - [19804 002 - BANKRUPTCY GENERAL]
Client:19804 - TRIBUNE COMPANY OFFICIAL CREDITORS' COMMITTEE   01/21/2010 2:58:23 PM

| Date | Initials | Name/Invoice Number | Codes | Quantity | Rate | Amount | Description | Cost Index |
|------|----------|---------------------|-------|----------|------|--------|-------------|------------|
| | | | | | | | User's Name: Deutsch, Douglas E. | |
| | | | | | | | Time of Day: (H:M:S): 18:20 | |
| | | | | | | | 285668 | |
| 12/21/2009 | | | REPRO | 5.00 | 0.20 | 1.00 | REPRODUCTION | 26951969 |
| | | | | | | | User's Name: Andriani, Rose-Marie | |
| | | | | | | | Time of Day: (H:M:S): 16:26 | |
| | | | | | | | 285577 | |
| 12/21/2009 | | | REPRO | 1.00 | 0.20 | 0.20 | REPRODUCTION | 26951970 |
| | | | | | | | User's Name: Andriani, Rose-Marie | |
| | | | | | | | Time of Day: (H:M:S): 16:49 | |
| | | | | | | | 285596 | |
| 12/21/2009 | | | REPRO | 31.00 | 0.20 | 6.20 | REPRODUCTION | 26954759 |
| | | | | | | | User's Name: Lamb, Helen | |
| | | | | | | | Time of Day: (H:M:S): 11:46 | |
| | | | | | | | Scan File 285375 | |
| 12/21/2009 | | | REPRO | 36.00 | 0.20 | 7.20 | REPRODUCTION | 26954760 |
| | | | | | | | User's Name: Lamb, Helen | |
| | | | | | | | Time of Day: (H:M:S): 11:47 | |
| | | | | | | | Scan File 285377 | |
| 12/21/2009 | | | REPRO | 2.00 | 0.20 | 0.40 | REPRODUCTION | 26954761 |
| | | | | | | | User's Name: Andriani, Rose-Marie | |
| | | | | | | | Time of Day: (H:M:S): 15:29 | |
| | | | | | | | Scan File 285535 | |
| 12/21/2009 | | | REPRO | 5.00 | 0.20 | 1.00 | REPRODUCTION | 26954762 |
| | | | | | | | User's Name: Lamb, Helen | |
| | | | | | | | Time of Day: (H:M:S): 17:04 | |
| | | | | | | | Scan File 285610 | |
| 12/21/2009 | | | REPRO | 2.00 | 0.20 | 0.40 | REPRODUCTION | 26954763 |
| | | | | | | | User's Name: Lamb, Helen | |
| | | | | | | | Time of Day: (H:M:S): 17:04 | |
| | | | | | | | Scan File 285612 | |
| 12/21/2009 | | | REPRO | 25.00 | 0.20 | 5.00 | REPRODUCTION | 26954764 |
| | | | | | | | User's Name: Pender, Sheila | |
| | | | | | | | Time of Day: (H:M:S): 17:30 | |
| | | | | | | | Scan File 285629 | |
| 12/21/2009 | | | REPRO | 3.00 | 0.20 | 0.60 | REPRODUCTION | 26954765 |
| | | | | | | | User's Name: Andriani, Rose-Marie | |
| | | | | | | | Time of Day: (H:M:S): 11:28 | |
| | | | | | | | Scan File 285361 | |
| 12/21/2009 | | | REPRO | 4.00 | 0.20 | 0.80 | REPRODUCTION | 26954766 |
| | | | | | | | User's Name: Andriani, Rose-Marie | |
| | | | | | | | Time of Day: (H:M:S): 16:29 | |
| | | | | | | | Scan File 285575 | |
| 12/21/2009 | | | REPRO | 3.00 | 0.20 | 0.60 | REPRODUCTION | 26954767 |
| | | | | | | | User's Name: Andriani, Rose-Marie | |
| | | | | | | | Time of Day: (H:M:S): 16:50 | |
| | | | | | | | Scan File 285595 | |
| 12/21/2009 | | | REPRO | 45.00 | 0.20 | 9.00 | REPRODUCTION | 26956103 |
| | | | | | | | User's Name: James Stenger | |
| | | | | | | | Time of Day: (H:M:S): 15:05 | |
| | | | | | | | 285103 | |
| 12/21/2009 | | | REPRO | 44.00 | 0.20 | 8.80 | REPRODUCTION | 26956104 |
| | | | | | | | User's Name: Lisa Colletti | |
| | | | | | | | Time of Day: (H:M:S): 12:00 | |
| | | | | | | | 285103 | |
| 12/21/2009 | | | REPRO | 90.00 | 0.20 | 18.00 | REPRODUCTION | 26956105 |
| | | | | | | | User's Name: Lisa Colletti | |
| | | | | | | | Time of Day: (H:M:S): 15:12 | |
| | | | | | | | 285103 | |
| 12/21/2009 | | | REPRO | 45.00 | 0.20 | 9.00 | REPRODUCTION | 26956106 |
| | | | | | | | User's Name: Megan Strand | |
| | | | | | | | Time of Day: (H:M:S): 13:06 | |
| | | | | | | | 285103 | |
| 12/21/2009 | | | REPRO | 1.00 | 0.20 | 0.20 | REPRODUCTION | 26957145 |

| Date | Initials | Name | Invoice Number | Code | Quantity | Rate | Amount | Description | Cost Index |
|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | User's Name: Rose-Marie Andriani | |
| | | | | | | | | Time of Day: (H:M:S): 15:17 | |
| | | | | | | | | 536112 | |
| 12/21/2009 | | | | REPRO | 70.00 | 0.20 | 14.00 | REPRODUCTION | 26957654 |
| | | | | | | | | User's Name: Barbara Gervasio | |
| | | | | | | | | Time of Day: (H:M:S): 12:31 | |
| | | | | | | | | 499542 | |
| 12/21/2009 | | | | REPRO | 37.00 | 0.20 | 7.40 | REPRODUCTION | 26957655 |
| | | | | | | | | User's Name: Barbara Gervasio | |
| | | | | | | | | Time of Day: (H:M:S): 12:45 | |
| | | | | | | | | 499542 | |
| 12/21/2009 | | | | REPRO | 12.00 | 0.20 | 2.40 | REPRODUCTION | 26957656 |
| | | | | | | | | User's Name: Marc Roitman | |
| | | | | | | | | Time of Day: (H:M:S): 16:51 | |
| | | | | | | | | 499627 | |
| 12/21/2009 | | | | REPRO | 12.00 | 0.20 | 2.40 | REPRODUCTION | 26957923 |
| | | | | | | | | User's Name: Helen Lamb | |
| | | | | | | | | Time of Day: (H:M:S): 17:20 | |
| | | | | | | | | 211717 | |
| 12/21/2009 | | | | REPRO | 5.00 | 0.20 | 1.00 | REPRODUCTION | 26957924 |
| | | | | | | | | User's Name: Helen Lamb | |
| | | | | | | | | Time of Day: (H:M:S): 16:57 | |
| | | | | | | | | 212138 | |
| 12/21/2009 | | | | REPRO | 16.00 | 0.20 | 3.20 | REPRODUCTION | 26957925 |
| | | | | | | | | User's Name: Helen Lamb | |
| | | | | | | | | Time of Day: (H:M:S): 16:54 | |
| | | | | | | | | 214803 | |
| 12/21/2009 | | | | REPRO | 84.00 | 0.20 | 16.80 | REPRODUCTION | 26957929 |
| | | | | | | | | User's Name: N. Theodore Zink | |
| | | | | | | | | Time of Day: (H:M:S): 16:05 | |
| | | | | | | | | 214986 | |
| 12/21/2009 | | | | REPRO | 46.00 | 0.20 | 9.20 | REPRODUCTION | 26957930 |
| | | | | | | | | User's Name: Barbara Gervasio | |
| | | | | | | | | Time of Day: (H:M:S): 12:15 | |
| | | | | | | | | 214931 | |
| 12/21/2009 | | | | REPRO | 12.00 | 0.20 | 2.40 | REPRODUCTION | 26957931 |
| | | | | | | | | User's Name: Barbara Gervasio | |
| | | | | | | | | Time of Day: (H:M:S): 12:40 | |
| | | | | | | | | 214931 | |
| 12/22/2009 | | | | REPRO | 2.00 | 0.20 | 0.40 | REPRODUCTION | 26957146 |
| | | | | | | | | User's Name: Lynn Perdue | |
| | | | | | | | | Time of Day: (H:M:S): 14:19 | |
| | | | | | | | | 534549 | |
| 12/22/2009 | | | | REPRO | 1.00 | 0.20 | 0.20 | REPRODUCTION | 26957147 |
| | | | | | | | | User's Name: Lynn Perdue | |
| | | | | | | | | Time of Day: (H:M:S): 14:20 | |
| | | | | | | | | 534549 | |
| 12/22/2009 | | | | REPRO | 1.00 | 0.20 | 0.20 | REPRODUCTION | 26957148 |
| | | | | | | | | User's Name: Lynn Perdue | |
| | | | | | | | | Time of Day: (H:M:S): 14:30 | |
| | | | | | | | | 534549 | |
| 12/22/2009 | | | | REPRO | 2.00 | 0.20 | 0.40 | REPRODUCTION | 26957149 |
| | | | | | | | | User's Name: Alexandra Neitos | |
| | | | | | | | | Time of Day: (H:M:S): 17:23 | |
| | | | | | | | | 536131 | |
| 12/22/2009 | | | | REPRO | 1.00 | 0.20 | 0.20 | REPRODUCTION | 26957150 |
| | | | | | | | | User's Name: Lynn Perdue | |
| | | | | | | | | Time of Day: (H:M:S): 14:01 | |
| | | | | | | | | 536174 | |
| 12/22/2009 | | | | REPRO | 5.00 | 0.20 | 1.00 | REPRODUCTION | 26957652 |
| | | | | | | | | User's Name: David Bava | |
| | | | | | | | | Time of Day: (H:M:S): 17:32 | |
| | | | | | | | | 500568 | |
| 12/22/2009 | | | | REPRO | 2.00 | 0.20 | 0.40 | REPRODUCTION | 26957653 |

| Date | Initials | Items/Invoice Number | Code | Quantity | Rate | Amount | Description | Cost Index |
|------|----------|----------------------|------|----------|------|--------|-------------|------------|
| | | | | | | | User's Name: Marc Roitman | |
| | | | | | | | Time of Day: (H:M:S): 13:18 | |
| | | | | | | | 486983 | |
| 12/22/2009 | | | REPRO | 19.00 | 0.20 | 3.80 | REPRODUCTION | 26958135 |
| | | | | | | | User's Name: Pender, Sheila | |
| | | | | | | | Time of Day: (H:M:S): 18:21 | |
| | | | | | | | 287198 | |
| 12/22/2009 | | | REPRO | 5.00 | 0.20 | 1.00 | REPRODUCTION | 26958136 |
| | | | | | | | User's Name: Beve, David | |
| | | | | | | | Time of Day: (H:M:S): 17:11 | |
| | | | | | | | 287242 | |
| 12/22/2009 | | | REPRO | 3.00 | 0.20 | 0.60 | REPRODUCTION | 26958137 |
| | | | | | | | User's Name: Andrieni, Rose-Marie | |
| | | | | | | | Time of Day: (H:M:S): 11:19 | |
| | | | | | | | 286990 | |
| 12/22/2009 | | | REPRO | 5.00 | 0.20 | 1.00 | REPRODUCTION | 26959185 |
| | | | | | | | User's Name: Andrieni, Rose-Marie | |
| | | | | | | | Time of Day: (H:M:S): 11:19 | |
| | | | | | | | Scan File 286989 | |
| 12/22/2009 | | | REPRO | 284.00 | 0.20 | 56.80 | REPRODUCTION | 26975570 |
| | | | | | | | BW 8-1/2 x 11 Charges - NA - | |
| | | | | | | | 200912146 | |
| 12/23/2009 | | | REPRO | 2.00 | 0.20 | 0.40 | REPRODUCTION | 26957151 |
| | | | | | | | User's Name: Alexandra Nellos | |
| | | | | | | | Time of Day: (H:M:S): 10:37 | |
| | | | | | | | 533709 | |
| 12/23/2009 | | | REPRO | 4.00 | 0.20 | 0.80 | REPRODUCTION | 26957657 |
| | | | | | | | User's Name: Christy Rivera | |
| | | | | | | | Time of Day: (H:M:S): 11:05 | |
| | | | | | | | 499235 | |
| 12/23/2009 | | | REPRO | 6.00 | 0.20 | 1.20 | REPRODUCTION | 26957658 |
| | | | | | | | User's Name: Marc Roitman | |
| | | | | | | | Time of Day: (H:M:S): 08:52 | |
| | | | | | | | 499827 | |
| 12/23/2009 | | | REPRO | 1.00 | 0.20 | 0.20 | REPRODUCTION | 26957926 |
| | | | | | | | User's Name: Helen Lamb | |
| | | | | | | | Time of Day: (H:M:S): 10:49 | |
| | | | | | | | 212138 | |
| 12/23/2009 | | | REPRO | 8.00 | 0.20 | 1.60 | REPRODUCTION | 26957927 |
| | | | | | | | User's Name: Helen Lamb | |
| | | | | | | | Time of Day: (H:M:S): 11:52 | |
| | | | | | | | 212138 | |
| 12/23/2009 | | | REPRO | 16.00 | 0.20 | 3.20 | REPRODUCTION | 26957928 |
| | | | | | | | User's Name: Helen Lamb | |
| | | | | | | | Time of Day: (H:M:S): 11:50 | |
| | | | | | | | 214803 | |
| 12/23/2009 | | | REPRO | 14.00 | 0.20 | 2.80 | REPRODUCTION | 26960803 |
| | | | | | | | User's Name: Roitman , Marc | |
| | | | | | | | Time of Day: (H:M:S): 09:37 | |
| | | | | | | | Scan File 288350 | |
| 12/23/2009 | | | REPRO | 13.00 | 0.20 | 2.60 | REPRODUCTION | 26960805 |
| | | | | | | | User's Name: Roitman , Marc | |
| | | | | | | | Time of Day: (H:M:S): 09:38 | |
| | | | | | | | Scan File 288351 | |
| 12/23/2009 | | | REPRO | 3.00 | 0.20 | 0.60 | REPRODUCTION | 26960807 |
| | | | | | | | User's Name: Andrieni, Rose-Marie | |
| | | | | | | | Time of Day: (H:M:S): 15:59 | |
| | | | | | | | Scan File 288874 | |
| 12/23/2009 | | | REPRO | 7.00 | 0.20 | 1.40 | REPRODUCTION | 26960809 |
| | | | | | | | User's Name: Perdue, Lynn | |
| | | | | | | | Time of Day: (H:M:S): 16:35 | |
| | | | | | | | Scan File 288694 | |
| 12/23/2009 | | | REPRO | 3.00 | 0.20 | 0.60 | REPRODUCTION | 26960811 |

Unbilled Recap Of Cost Detail - [19804.002 - BANKRUPTCY GENERAL]
Client:19804 - TRIBUNE COMPANY OFFICIAL CREDITORS' COMMITTEE   01/21/2010 2:58:23 PM

| Date | Initials | Name / Invoice Number | Code | Quantity | Rate | Amount | Description | Cost Index |
|---|---|---|---|---|---|---|---|---|
| | | | | | | | User's Name: Andriani, Rose-Marie | |
| | | | | | | | Time of Day: (H:M:S) 16:43 | |
| | | | | | | | Scan File 266599 | |
| 12/23/2009 | | | REPRO | 8.00 | 0.20 | 1.60 | REPRODUCTION | 26960812 |
| | | | | | | | User's Name: Perdue, Lynn | |
| | | | | | | | Time of Day: (H:M:S) 17:04 | |
| | | | | | | | Scan File 206707 | |
| 12/23/2009 | | | REPRO | 3.00 | 0.20 | 0.60 | REPRODUCTION | 26963209 |
| | | | | | | | User's Name: Sheila Pender | |
| | | | | | | | Time of Day: (H:M:S) 17:38 | |
| | | | | | | | 520045 | |
| 12/23/2009 | | | REPRO | 5.00 | 0.20 | 1.00 | REPRODUCTION | 26963210 |
| | | | | | | | User's Name: Alexandra Nellos | |
| | | | | | | | Time of Day: (H:M:S) 19:10 | |
| | | | | | | | 536234 | |
| 12/23/2009 | | | REPRO | 1.00 | 0.20 | 0.20 | REPRODUCTION | 26963211 |
| | | | | | | | User's Name: Rose-Marie Andriani | |
| | | | | | | | Time of Day: (H:M:S) 16:09 | |
| | | | | | | | 536283 | |
| 12/23/2009 | | | REPRO | 4.00 | 0.20 | 0.80 | REPRODUCTION | 26963402 |
| | | | | | | | User's Name: David Bava | |
| | | | | | | | Time of Day: (H:M:S) 13:19 | |
| | | | | | | | 500128 | |
| 12/23/2009 | | | REPRO | 2.00 | 0.20 | 0.40 | REPRODUCTION | 26963403 |
| | | | | | | | User's Name: David Bava | |
| | | | | | | | Time of Day: (H:M:S) 12:30 | |
| | | | | | | | 500722 | |
| 12/23/2009 | | | REPRO | 2.00 | 0.20 | 0.40 | REPRODUCTION | 26963404 |
| | | | | | | | User's Name: David Bava | |
| | | | | | | | Time of Day: (H:M:S) 14:16 | |
| | | | | | | | 500722 | |
| 12/23/2009 | | | REPRO | 3.00 | 0.20 | 0.60 | REPRODUCTION | 26963405 |
| | | | | | | | User's Name: David Bava | |
| | | | | | | | Time of Day: (H:M:S) 12:33 | |
| | | | | | | | 500723 | |
| 12/23/2009 | | | REPRO | 3.00 | 0.20 | 0.60 | REPRODUCTION | 26963406 |
| | | | | | | | User's Name: David Bava | |
| | | | | | | | Time of Day: (H:M:S) 14:18 | |
| | | | | | | | 500723 | |
| 12/23/2009 | | | REPRO | 1.00 | 0.20 | 0.20 | REPRODUCTION | 26963407 |
| | | | | | | | User's Name: David Bava | |
| | | | | | | | Time of Day: (H:M:S) 13:45 | |
| | | | | | | | 500731 | |
| 12/23/2009 | | | REPRO | 1.00 | 0.20 | 0.20 | REPRODUCTION | 26963408 |
| | | | | | | | User's Name: David Bava | |
| | | | | | | | Time of Day: (H:M:S) 13:49 | |
| | | | | | | | 500731 | |
| 12/23/2009 | | | REPRO | 12.00 | 0.20 | 2.40 | REPRODUCTION | 26963518 |
| | | | | | | | User's Name: Helen Lamb | |
| | | | | | | | Time of Day: (H:M:S) 12:25 | |
| | | | | | | | 213469 | |
| 12/23/2009 | | | REPRO | 3.00 | 0.20 | 0.60 | REPRODUCTION | 26963519 |
| | | | | | | | User's Name: Helen Lamb | |
| | | | | | | | Time of Day: (H:M:S) 12:27 | |
| | | | | | | | 213469 | |
| 12/23/2009 | | | REPRO | 1.00 | 0.20 | 0.20 | REPRODUCTION | 26963520 |
| | | | | | | | User's Name: Helen Lamb | |
| | | | | | | | Time of Day: (H:M:S) 14:23 | |
| | | | | | | | 213469 | |
| 12/23/2009 | | | REPRO | 195.00 | 0.20 | 39.00 | REPRODUCTION | 26975571 |
| | | | | | | | BW 8-1/2 x 11Charges - NA - | |
| | | | | | | | 200912137 | |
| 12/24/2009 | | | REPRO | 1.00 | 0.20 | 0.20 | REPRODUCTION | 26963212 |

Unbilled Recap Of Cost Detail - [19804.002 - BANKRUPTCY GENERAL]
Client:19804 - TRIBUNE COMPANY OFFICIAL CREDITORS' COMMITTEE   01/21/2010 2:58:23 PM

| Date | Batch | Name/Invoice Number | Codes | Quantity | Rate | Amount | Description | Cost Index |
|------|-------|---------------------|-------|----------|------|--------|-------------|------------|
| | | | | | | | User's Name: Rose-Marie Andriani | |
| | | | | | | | Time of Day: (H:M:S): 11:19 | |
| | | | | | | | 536303 | |
| 12/24/2009 | | | REPRO | 8.00 | 0.20 | 1.60 | REPRODUCTION | 26963409 |
| | | | | | | | User's Name: David Bava | |
| | | | | | | | Time of Day: (H:M:S): 15:26 | |
| | | | | | | | 498685 | |
| 12/28/2009 | | | REPRO | 2.00 | 0.20 | 0.40 | REPRODUCTION | 26963213 |
| | | | | | | | User's Name: Alexandra Nellos | |
| | | | | | | | Time of Day: (H:M:S): 10:21 | |
| | | | | | | | 536090 | |
| 12/28/2009 | | | REPRO | 4.00 | 0.20 | 0.80 | REPRODUCTION | 26963521 |
| | | | | | | | User's Name: Helen Lamb | |
| | | | | | | | Time of Day: (H:M:S): 10:28 | |
| | | | | | | | 213469 | |
| 12/28/2009 | | | REPRO | 5.00 | 0.20 | 1.00 | REPRODUCTION | 26963522 |
| | | | | | | | User's Name: Helen Lamb | |
| | | | | | | | Time of Day: (H:M:S): 10:15 | |
| | | | | | | | 211405 | |
| 12/28/2009 | | | REPRO | 8.00 | 0.20 | 1.60 | REPRODUCTION | 26963523 |
| | | | | | | | User's Name: Helen Lamb | |
| | | | | | | | Time of Day: (H:M:S): 09:57 | |
| | | | | | | | 212136 | |
| 12/28/2009 | | | REPRO | 3.00 | 0.20 | 0.60 | REPRODUCTION | 26964702 |
| | | | | | | | User's Name: Helga Ihrig | |
| | | | | | | | Time of Day: (H:M:S): 16:16 | |
| | | | | | | | 224291 | |
| 12/28/2009 | | | REPRO | 20.00 | 0.20 | 4.00 | REPRODUCTION | 26965071 |
| | | | | | | | User's Name: Alexandra Nellos | |
| | | | | | | | Time of Day: (H:M:S): 12:50 | |
| | | | | | | | 536234 | |
| 12/28/2009 | | | REPRO | 2.00 | 0.20 | 0.40 | REPRODUCTION | 26965072 |
| | | | | | | | User's Name: Alexandra Nellos | |
| | | | | | | | Time of Day: (H:M:S): 17:04 | |
| | | | | | | | 536342 | |
| 12/28/2009 | | | REPRO | 8.00 | 0.20 | 1.60 | REPRODUCTION | 26965231 |
| | | | | | | | User's Name: Helen Lamb | |
| | | | | | | | Time of Day: (H:M:S): 12:09 | |
| | | | | | | | 498685 | |
| 12/28/2009 | | | REPRO | 16.00 | 0.20 | 3.20 | REPRODUCTION | 26965232 |
| | | | | | | | User's Name: Helen Lamb | |
| | | | | | | | Time of Day: (H:M:S): 16:36 | |
| | | | | | | | 498685 | |
| 12/28/2009 | | | REPRO | 5.00 | 0.20 | 1.00 | REPRODUCTION | 26965233 |
| | | | | | | | User's Name: Helen Lamb | |
| | | | | | | | Time of Day: (H:M:S): 12:09 | |
| | | | | | | | 498764 | |
| 12/28/2009 | | | REPRO | 4.00 | 0.20 | 0.80 | REPRODUCTION | 26965234 |
| | | | | | | | User's Name: Helen Lamb | |
| | | | | | | | Time of Day: (H:M:S): 16:01 | |
| | | | | | | | 498764 | |
| 12/28/2009 | | | REPRO | 5.00 | 0.20 | 1.00 | REPRODUCTION | 26965235 |
| | | | | | | | User's Name: Helen Lamb | |
| | | | | | | | Time of Day: (H:M:S): 16:25 | |
| | | | | | | | 498764 | |
| 12/28/2009 | | | REPRO | 4.00 | 0.20 | 0.80 | REPRODUCTION | 26965236 |
| | | | | | | | User's Name: Marc Roitman | |
| | | | | | | | Time of Day: (H:M:S): 11:01 | |
| | | | | | | | 500789 | |
| 12/28/2009 | | | REPRO | 4.00 | 0.20 | 0.80 | REPRODUCTION | 26965237 |
| | | | | | | | User's Name: Marc Roitman | |
| | | | | | | | Time of Day: (H:M:S): 11:22 | |
| | | | | | | | 500789 | |
| 12/28/2009 | | | REPRO | 1.00 | 0.20 | 0.20 | REPRODUCTION | 26965239 |

| Dates | Initials | Name | Invoice Number | Code | Quantity | Rate | Amount | Description | Cost Index |
|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | User's Name: Helen Lamb | |
| | | | | | | | | Time of Day: (H:M:S) 14:40 | |
| | | | | | | | | 486982 | |
| 12/28/2009 | | | | REPRO | 2.00 | 0.20 | 0.40 | REPRODUCTION | 26965280 |
| | | | | | | | | User's Name: Helen Lamb | |
| | | | | | | | | Time of Day: (H:M:S) 13:17 | |
| | | | | | | | | 213469 | |
| 12/28/2009 | | | | REPRO | 6.00 | 0.20 | 1.20 | REPRODUCTION | 26965281 |
| | | | | | | | | User's Name: Helen Lamb | |
| | | | | | | | | Time of Day: (H:M:S) 16:15 | |
| | | | | | | | | 211717 | |
| 12/28/2009 | | | | REPRO | 2585.00 | 0.20 | 517.00 | REPRODUCTION | 26968072 |
| | | | | | | | | User's Name: Gardner, Norman | |
| | | | | | | | | Time of Day: (H:M:S) 19:23 | |
| | | | | | | | | 290508 | |
| 12/28/2009 | | | | REPRO | 3.00 | 0.20 | 0.60 | REPRODUCTION | 26968073 |
| | | | | | | | | User's Name: Nellos, Alexandra | |
| | | | | | | | | Time of Day: (H:M:S) 10:16 | |
| | | | | | | | | 290531 | |
| 12/28/2009 | | | | REPRO | 3.00 | 0.20 | 0.60 | REPRODUCTION | 26968074 |
| | | | | | | | | User's Name: Nellos, Alexandra | |
| | | | | | | | | Time of Day: (H:M:S) 16:56 | |
| | | | | | | | | 290583 | |
| 12/28/2009 | | | | REPRO | 4.00 | 0.20 | 0.80 | REPRODUCTION | 26971053 |
| | | | | | | | | User's Name: Nellos, Alexandra | |
| | | | | | | | | Time of Day: (H:M:S) 10:17 | |
| | | | | | | | | Scan File 290530 | |
| 12/28/2009 | | | | REPRO | 3.00 | 0.20 | 0.60 | REPRODUCTION | 26971054 |
| | | | | | | | | User's Name: Nellos, Alexandra | |
| | | | | | | | | Time of Day: (H:M:S) 16:56 | |
| | | | | | | | | Scan File 290581 | |
| 12/28/2009 | | | | REPRO | 4.00 | 0.20 | 0.80 | REPRODUCTION | 26971055 |
| | | | | | | | | User's Name: Nellos, Alexandra | |
| | | | | | | | | Time of Day: (H:M:S) 16:59 | |
| | | | | | | | | Scan File 290582 | |
| 12/29/2009 | | | | REPRO | 10.00 | 0.20 | 2.00 | REPRODUCTION | 26965073 |
| | | | | | | | | User's Name: Alexandra Nellos | |
| | | | | | | | | Time of Day: (H:M:S) 10:55 | |
| | | | | | | | | 536234 | |
| 12/29/2009 | | | | REPRO | 4.00 | 0.20 | 0.80 | REPRODUCTION | 26965074 |
| | | | | | | | | User's Name: Alexandra Nellos | |
| | | | | | | | | Time of Day: (H:M:S) 10:02 | |
| | | | | | | | | 536394 | |
| 12/29/2009 | | | | REPRO | 5.00 | 0.20 | 1.00 | REPRODUCTION | 26965238 |
| | | | | | | | | User's Name: Marc Roitman | |
| | | | | | | | | Time of Day: (H:M:S) 11:57 | |
| | | | | | | | | 500789 | |
| 12/29/2009 | | | | REPRO | 4.00 | 0.20 | 0.80 | REPRODUCTION | 26965262 |
| | | | | | | | | User's Name: N. Theodore Zink | |
| | | | | | | | | Time of Day: (H:M:S) 12:33 | |
| | | | | | | | | 215005 | |
| 12/29/2009 | | | | REPRO | 1.00 | 0.20 | 0.20 | REPRODUCTION | 26966644 |
| | | | | | | | | User's Name: Helen Lamb | |
| | | | | | | | | Time of Day: (H:M:S) 16:01 | |
| | | | | | | | | 536321 | |
| 12/29/2009 | | | | REPRO | 1.00 | 0.20 | 0.20 | REPRODUCTION | 26966645 |
| | | | | | | | | User's Name: Alexandra Nellos | |
| | | | | | | | | Time of Day: (H:M:S) 15:52 | |
| | | | | | | | | 536475 | |
| 12/29/2009 | | | | REPRO | 122.00 | 0.20 | 24.40 | REPRODUCTION | 26966646 |
| | | | | | | | | User's Name: Tamara Stevenson | |
| | | | | | | | | Time of Day: (H:M:S) 22:01 | |
| | | | | | | | | 536501 | |
| 12/29/2009 | | | | REPRO | 16.00 | 0.20 | 3.20 | REPRODUCTION | 26966752 |

| Date | Initials | Name / Invoice Number | Code | Quantity | Rate | Amount | Description | Cost Index |
|------|----------|----------------------|------|----------|------|--------|-------------|-----------|
| | | | | | | | User's Name: Helen Lamb | |
| | | | | | | | Time of Day: (H:M:S): 16:17 | |
| | | | | | | | 496685 | |
| 12/29/2009 | | | REPRO | 4.00 | 0.20 | 0.80 | REPRODUCTION | 26966753 |
| | | | | | | | User's Name: Helen Lamb | |
| | | | | | | | Time of Day: (H:M:S): 16:05 | |
| | | | | | | | 496764 | |
| 12/29/2009 | | | REPRO | 10.00 | 0.20 | 2.00 | REPRODUCTION | 26966754 |
| | | | | | | | User's Name: Marc Roitman | |
| | | | | | | | Time of Day: (H:M:S): 16:51 | |
| | | | | | | | 500789 | |
| 12/29/2009 | | | REPRO | 2.00 | 0.20 | 0.40 | REPRODUCTION | 26966755 |
| | | | | | | | User's Name: Marc Roitman | |
| | | | | | | | Time of Day: (H:M:S): 19:01 | |
| | | | | | | | 500692 | |
| 12/29/2009 | | | REPRO | 2.00 | 0.20 | 0.40 | REPRODUCTION | 26966828 |
| | | | | | | | User's Name: Helen Lamb | |
| | | | | | | | Time of Day: (H:M:S): 15:39 | |
| | | | | | | | 215044 | |
| 12/29/2009 | | | REPRO | 3.00 | 0.20 | 0.60 | REPRODUCTION | 26968283 |
| | | | | | | | User's Name: Roitman , Marc | |
| | | | | | | | Time of Day: (H:M:S): 13:58 | |
| | | | | | | | 292004 | |
| 12/29/2009 | | | REPRO | 1.00 | 0.20 | 0.20 | REPRODUCTION | 26968284 |
| | | | | | | | User's Name: Neitos, Alexandra | |
| | | | | | | | Time of Day: (H:M:S): 17:24 | |
| | | | | | | | 292127 | |
| 12/29/2009 | | | REPRO | 3.00 | 0.20 | 0.60 | REPRODUCTION | 26971222 |
| | | | | | | | User's Name: Neitos, Alexandra | |
| | | | | | | | Time of Day: (H:M:S): 17:24 | |
| | | | | | | | Scan File 292126 | |
| 12/30/2009 | | | REPRO | 1.00 | 0.20 | 0.20 | REPRODUCTION | 26966502 |
| | | | | | | | User's Name: Roitman , Marc | |
| | | | | | | | Time of Day: (H:M:S): 13:32 | |
| | | | | | | | 293041 | |
| 12/30/2009 | | | REPRO | 10.00 | 0.20 | 2.00 | REPRODUCTION | 26970591 |
| | | | | | | | User's Name: Alexandra Neitos | |
| | | | | | | | Time of Day: (H:M:S): 18:13 | |
| | | | | | | | 536234 | |
| 12/30/2009 | | | REPRO | 1.00 | 0.20 | 0.20 | REPRODUCTION | 26970592 |
| | | | | | | | User's Name: Elizabeth Miller | |
| | | | | | | | Time of Day: (H:M:S): 17:33 | |
| | | | | | | | 536321 | |
| 12/30/2009 | | | REPRO | 19.00 | 0.20 | 3.80 | REPRODUCTION | 26970593 |
| | | | | | | | User's Name: Tamara Stevenson | |
| | | | | | | | Time of Day: (H:M:S): 10:18 | |
| | | | | | | | 536501 | |
| 12/30/2009 | | | REPRO | 110.00 | 0.20 | 22.00 | REPRODUCTION | 26970594 |
| | | | | | | | User's Name: Tamara Stevenson | |
| | | | | | | | Time of Day: (H:M:S): 20:51 | |
| | | | | | | | 536501 | |
| 12/30/2009 | | | REPRO | 73.00 | 0.20 | 14.60 | REPRODUCTION | 26970595 |
| | | | | | | | User's Name: Tamara Stevenson | |
| | | | | | | | Time of Day: (H:M:S): 22:28 | |
| | | | | | | | 536501 | |
| 12/30/2009 | | | REPRO | 9.00 | 0.20 | 1.80 | REPRODUCTION | 26970751 |
| | | | | | | | User's Name: Helen Lamb | |
| | | | | | | | Time of Day: (H:M:S): 16:14 | |
| | | | | | | | 496685 | |
| 12/30/2009 | | | REPRO | 6.00 | 0.20 | 1.20 | REPRODUCTION | 26970752 |
| | | | | | | | User's Name: Helen Lamb | |
| | | | | | | | Time of Day: (H:M:S): 16:02 | |
| | | | | | | | 496764 | |
| 12/30/2009 | | | REPRO | 1.00 | 0.20 | 0.20 | REPRODUCTION | 26970753 |

Unbilled Recap Of Cost Detail - ]19804.002 - BANKRUPTCY GENERAL]
Client:19804 - TRIBUNE COMPANY OFFICIAL CREDITORS' COMMITTEE   01/21/2010 2:58:23 PM

| Dates | Initials | Name/Invoice Number | Code | Quantity | Rate | Amount | Description | Cost Index |
|-------|----------|---------------------|------|----------|------|--------|-------------|------------|
| | | | | | | | User's Name: Marc Roitman | |
| | | | | | | | Time of Day: (H:M:S): 16:12 | |
| | | | | | | | 486993 | |
| 12/30/2009 | | | REPRO | 1.00 | 0.20 | 0.20 | REPRODUCTION | 26970754 |
| | | | | | | | User's Name: Marc Roitman | |
| | | | | | | | Time of Day: (H:M:S): 16:14 | |
| | | | | | | | 486993 | |
| 12/30/2009 | | | REPRO | 2.00 | 0.20 | 0.40 | REPRODUCTION | 26970755 |
| | | | | | | | User's Name: Marc Roitman | |
| | | | | | | | Time of Day: (H:M:S): 17:14 | |
| | | | | | | | 489007 | |
| 12/30/2009 | | | REPRO | 1.00 | 0.20 | 0.20 | REPRODUCTION | 26970823 |
| | | | | | | | User's Name: Helen Lamb | |
| | | | | | | | Time of Day: (H:M:S): 11:51 | |
| | | | | | | | 213469 | |
| 12/30/2009 | | | REPRO | 12.00 | 0.20 | 2.40 | REPRODUCTION | 26970824 |
| | | | | | | | User's Name: Helen Lamb | |
| | | | | | | | Time of Day: (H:M:S): 11:59 | |
| | | | | | | | 213469 | |
| 12/30/2009 | | | REPRO | 1.00 | 0.20 | 0.20 | REPRODUCTION | 26970825 |
| | | | | | | | User's Name: Helen Lamb | |
| | | | | | | | Time of Day: (H:M:S): 12:02 | |
| | | | | | | | 213469 | |
| 12/30/2009 | | | REPRO | 1.00 | 0.20 | 0.20 | REPRODUCTION | 26970826 |
| | | | | | | | User's Name: Helen Lamb | |
| | | | | | | | Time of Day: (H:M:S): 14:26 | |
| | | | | | | | 213469 | |
| 12/30/2009 | | | REPRO | 3.00 | 0.20 | 0.60 | REPRODUCTION | 26970827 |
| | | | | | | | User's Name: Helen Lamb | |
| | | | | | | | Time of Day: (H:M:S): 15:26 | |
| | | | | | | | 213469 | |
| 12/30/2009 | | | REPRO | 1.00 | 0.20 | 0.20 | REPRODUCTION | 26970828 |
| | | | | | | | User's Name: Helen Lamb | |
| | | | | | | | Time of Day: (H:M:S): 16:39 | |
| | | | | | | | 213469 | |
| 12/30/2009 | | | REPRO | 5.00 | 0.20 | 1.00 | REPRODUCTION | 26970829 |
| | | | | | | | User's Name: Helen Lamb | |
| | | | | | | | Time of Day: (H:M:S): 16:34 | |
| | | | | | | | 211405 | |
| 12/30/2009 | | | REPRO | 5.00 | 0.20 | 1.00 | REPRODUCTION | 26970830 |
| | | | | | | | User's Name: Helen Lamb | |
| | | | | | | | Time of Day: (H:M:S): 17:06 | |
| | | | | | | | 211405 | |
| 12/30/2009 | | | REPRO | 1.00 | 0.20 | 0.20 | REPRODUCTION | 26970831 |
| | | | | | | | User's Name: Helen Lamb | |
| | | | | | | | Time of Day: (H:M:S): 17:03 | |
| | | | | | | | 214949 | |
| 12/30/2009 | | | REPRO | 2.00 | 0.20 | 0.40 | REPRODUCTION | 26970832 |
| | | | | | | | User's Name: Bonnie Dye | |
| | | | | | | | Time of Day: (H:M:S): 14:21 | |
| | | | | | | | 215030 | |
| 12/30/2009 | | | REPRO | 2.00 | 0.20 | 0.40 | REPRODUCTION | 26970833 |
| | | | | | | | User's Name: Francisco Vazquez | |
| | | | | | | | Time of Day: (H:M:S): 10:01 | |
| | | | | | | | 215030 | |
| 12/31/2009 | | | REPRO | 1.00 | 0.20 | 0.20 | REPRODUCTION | 27007585 |
| | | | | | | | User's Name: Elizabeth Miller | |
| | | | | | | | Time of Day: (H:M:S): 10:18 | |
| | | | | | | | 536321 | |
| 12/31/2009 | | | REPRO | 37.00 | 0.20 | 7.40 | REPRODUCTION | 27007586 |
| | | | | | | | User's Name: Tamara Stevenson | |
| | | | | | | | Time of Day: (H:M:S): 18:47 | |
| | | | | | | | 536501 | |
| 12/31/2009 | | | REPRO | 9.00 | 0.20 | 1.80 | REPRODUCTION | 27009107 |

Unbilled Recap Of Cost Detail - [19804.002 - BANKRUPTCY GENERAL]
Client:19804 - TRIBUNE COMPANY OFFICIAL CREDITORS' COMMITTEE   01/21/2010 2:58:23 PM

| Date | Initials | Name / Invoice Number | Code | Quantity | Rate | Amount | Description | Cost Index |
|---|---|---|---|---|---|---|---|---|
| | | | | | | | User's Name: Helen Lamb | |
| | | | | | | | Time of Day: (H:M:S): 14:57 | |
| | | | | | | | 495685 | |
| 12/31/2009 | | | REPRO | 6.00 | 0.20 | 1.20 | REPRODUCTION | 27009108 |
| | | | | | | | User's Name: Lynn Perdue | |
| | | | | | | | Time of Day: (H:M:S): 13:36 | |
| | | | | | | | 500789 | |
| 12/31/2009 | | | REPRO | 6.00 | 0.20 | 1.20 | REPRODUCTION | 27009109 |
| | | | | | | | User's Name: Lynn Perdue | |
| | | | | | | | Time of Day: (H:M:S): 13:45 | |
| | | | | | | | 500789 | |
| 12/31/2009 | | | REPRO | 6.00 | 0.20 | 1.20 | REPRODUCTION | 27009110 |
| | | | | | | | User's Name: Lynn Perdue | |
| | | | | | | | Time of Day: (H:M:S): 13:45 | |
| | | | | | | | 500789 | |
| 12/31/2009 | | | REPRO | 6.00 | 0.20 | 1.20 | REPRODUCTION | 27009111 |
| | | | | | | | User's Name: Lynn Perdue | |
| | | | | | | | Time of Day: (H:M:S): 14:01 | |
| | | | | | | | 500789 | |
| 12/31/2009 | | | REPRO | 5.00 | 0.20 | 1.00 | REPRODUCTION | 27009980 |
| | | | | | | | User's Name: Helen Lamb | |
| | | | | | | | Time of Day: (H:M:S): 15:44 | |
| | | | | | | | 213459 | |
| 12/31/2009 | | | REPRO | 1.00 | 0.20 | 0.20 | REPRODUCTION | 27009981 |
| | | | | | | | User's Name: Helen Lamb | |
| | | | | | | | Time of Day: (H:M:S): 15:59 | |
| | | | | | | | 213459 | |
| | | UNBILLED TOTALS:  WORK: | | | | 5,794.40 | 470 records | |
| | | UNBILLED TOTALS:  BILL: | | | | 2,821.20 | | |
| | | GRAND TOTAL:      WORK: | | | | 5,794.40 | 470 records | |
| | | GRAND TOTAL:      BILL: | | | | 2,821.20 | | |

| Date | Initials | Name / Invoice Number | Code | Quantity | Rate | Amount | Description | Cost Index |
|---|---|---|---|---|---|---|---|---|
| 10/13/2009 | | | TEL | 193.00 | 0.07 | 13.80 | TELEPHONE CHARGES | 26866858 |
| | | | | | | | CALLER: Douglas E. Deutsch | |
| | | | | | | | CNCT : 193 | |
| | | | | | | | NUMBER of CALLERS: 9 | |
| | | | | | | | TIME of DAY: 09:56 | |
| | | | | | | | 9804.002 > MAT | |
| 10/13/2009 | | | TEL | 253.00 | 0.07 | 18.11 | TELEPHONE CHARGES | 26866860 |
| | | | | | | | CALLER: N. Theodore Zink | |
| | | | | | | | CNCT : 253 | |
| | | | | | | | NUMBER of CALLERS: 6 | |
| | | | | | | | TIME of DAY: 14:59 | |
| | | | | | | | Not Ente > MAT | |
| 10/14/2009 | | | TEL | 80.00 | 0.07 | 5.72 | TELEPHONE CHARGES | 26866872 |
| | | | | | | | CALLER: Douglas E. Deutsch | |
| | | | | | | | CNCT : 80 | |
| | | | | | | | NUMBER of CALLERS: 5 | |
| | | | | | | | TIME of DAY: 09:54 | |
| | | | | | | | 9804.002 > MAT | |
| 10/14/2009 | | | TEL | 208.00 | 0.07 | 14.86 | TELEPHONE CHARGES | 26866873 |
| | | | | | | | CALLER: Francisco Vazquez | |
| | | | | | | | CNCT : 208 | |
| | | | | | | | NUMBER of CALLERS: 6 | |
| | | | | | | | TIME of DAY: 09:56 | |
| | | | | | | | Not Ente > MAT | |
| 10/20/2009 | | | TEL | 123.00 | 0.07 | 8.80 | TELEPHONE CHARGES | 26866931 |
| | | | | | | | CALLER: Marc D. Ashley | |
| | | | | | | | CNCT : 123 | |
| | | | | | | | NUMBER of CALLERS: 3 | |
| | | | | | | | TIME of DAY: 15:57 | |
| | | | | | | | 999. > MAT | |
| 10/21/2009 | | | TEL | 113.00 | 0.07 | 8.08 | TELEPHONE CHARGES | 26866946 |
| | | | | | | | CALLER: Douglas E. Deutsch | |
| | | | | | | | CNCT : 113 | |
| | | | | | | | NUMBER of CALLERS: 6 | |
| | | | | | | | TIME of DAY: 09:55 | |
| | | | | | | | 124.0.2 > MAT | |
| 10/28/2009 | | | TEL | 120.00 | 0.07 | 8.59 | TELEPHONE CHARGES | 26866975 |
| | | | | | | | CALLER: Howard Seife | |
| | | | | | | | CNCT : 120 | |
| | | | | | | | NUMBER of CALLERS: 4 | |
| | | | | | | | TIME of DAY: 17:59 | |
| | | | | | | | 9804.002 > MAT | |
| 10/28/2009 | | | TEL | 122.00 | 0.07 | 8.72 | TELEPHONE CHARGES | 26867004 |
| | | | | | | | CALLER: Douglas E. Deutsch | |
| | | | | | | | CNCY : 122 | |
| | | | | | | | NUMBER of CALLERS: 6 | |
| | | | | | | | TIME of DAY: 09:54 | |
| | | | | | | | 4.002 > MAY | |
| 11/03/2009 | | | TEL | 839.00 | 0.07 | 60.02 | TELEPHONE CHARGES | 26867043 |
| | | | | | | | CALLER: Douglas E. Deutsch | |
| | | | | | | | CNCT : 839 | |
| | | | | | | | NUMBER of CALLERS: 13 | |
| | | | | | | | TIME of DAY: 09:56 | |
| | | | | | | | 002.0.2 > MAY | |
| 11/04/2009 | | | TEL | 164.00 | 0.07 | 11.73 | TELEPHONE CHARGES | 26867052 |
| | | | | | | | CALLER: Douglas E. Deutsch | |
| | | | | | | | CNCT : 164 | |
| | | | | | | | NUMBER of CALLERS: 5 | |
| | | | | | | | TIME of DAY: 09:56 | |
| | | | | | | | Not Ente > MAT | |
| 11/05/2009 | | | TEL | 25.00 | 0.07 | 1.79 | TELEPHONE CHARGES | 26867070 |
| | | | | | | | CALLER: Dana Frix | |
| | | | | | | | CNCT : 25 | |
| | | | | | | | NUMBER of CALLERS: 2 | |
| | | | | | | | TIME of DAY: 11:29 | |
| | | | | | | | Not Ente > MAT | |
| 11/13/2009 | | | TEL | 234.00 | 0.07 | 18.74 | TELEPHONE CHARGES | 26848560 |
| | | | | | | | CALLER: Douglas E. Deutsch | |
| | | | | | | | CNCT : 234 | |

| Date | Invoice Number | Cost | Quantity | Rate | Amount | Description | Cost Index |
|---|---|---|---|---|---|---|---|
| | | | | | | NUMBER of CALLERS: 7 | |
| | | | | | | TIME of DAY: 15:28 | |
| | | | | | | 9804 .002 > MAT | |
| 11/16/2009 | | TEL | 40.00 | 0.07 | 2.87 | TELEPHONE CHARGES | 26948681 |
| | | | | | | CALLER: Christy Rivera | |
| | | | | | | CNCT : 40 | |
| | | | | | | NUMBER of CALLERS: 3 | |
| | | | | | | TIME of DAY: 14:27 | |
| | | | | | | 9804 .019 > MAT | |
| 11/17/2009 | | TEL | 749.00 | 0.07 | 53.59 | TELEPHONE CHARGES | 26948674 |
| | | | | | | CALLER: Douglas E. Deutsch | |
| | | | | | | CNCT : 749 | |
| | | | | | | NUMBER of CALLERS: 16 | |
| | | | | | | TIME of DAY: 09:56 | |
| | | | | | | 002.0 2 > MAT | |
| 11/18/2009 | | TEL | 153.00 | 0.07 | 10.94 | TELEPHONE CHARGES | 26948687 |
| | | | | | | CALLER: Douglas E. Deutsch | |
| | | | | | | CNCT : 153 | |
| | | | | | | NUMBER of CALLERS: 6 | |
| | | | | | | TIME of DAY: 09:56 | |
| | | | | | | 9804 .002 > MAT | |
| 11/19/2009 | | TEL | 1613.00 | 0.42 | 669.60 | TELEPHONE CHARGES | 26948686 |
| | | | | | | CALLER: Howard Seife | |
| | | | | | | CNCT : 1613 | |
| | | | | | | NUMBER of CALLERS: 9 | |
| | | | | | | TIME of DAY: 09:31 | |
| 11/23/2009 | | TEL | 30.00 | 0.07 | 2.14 | TELEPHONE CHARGES | 26948679 |
| | | | | | | CALLER: Douglas E. Deutsch | |
| | | | | | | CNCT : 30 | |
| | | | | | | NUMBER of CALLERS: 3 | |
| | | | | | | TIME of DAY: 16:27 | |
| 11/23/2009 | | TEL | 314.00 | 0.07 | 22.46 | TELEPHONE CHARGES | 26949024 |
| | | | | | | CALLER: Douglas E. Deutsch | |
| | | | | | | CNCT : 314 | |
| | | | | | | NUMBER of CALLERS: 4 | |
| | | | | | | TIME of DAY: 14:57 | |
| | | | | | | 8.002 . > MAT | |
| 11/24/2009 | | TEL | 132.00 | 0.07 | 9.45 | TELEPHONE CHARGES | 26948680 |
| | | | | | | CALLER: Douglas E. Deutsch | |
| | | | | | | CNCT : 132 | |
| | | | | | | NUMBER of CALLERS: 5 | |
| | | | | | | TIME of DAY: 10:21 | |
| 11/24/2009 | | TEL | 113.00 | 0.07 | 8.09 | TELEPHONE CHARGES | 26948681 |
| | | | | | | CALLER: Douglas E. Deutsch | |
| | | | | | | CNCT : 113 | |
| | | | | | | NUMBER of CALLERS: 6 | |
| | | | | | | TIME of DAY: 15:27 | |
| 11/24/2009 | | TEL | 433.00 | 0.07 | 30.96 | TELEPHONE CHARGES | 26949041 |
| | | | | | | CALLER: Douglas E. Deutsch | |
| | | | | | | CNCT : 433 | |
| | | | | | | NUMBER of CALLERS: 10 | |
| | | | | | | TIME of DAY: 10:56 | |
| | | | | | | 9804 .002 > MAT | |
| 11/30/2009 | | TEL | 14.00 | 0.07 | 1.00 | TELEPHONE CHARGES | 26948682 |
| | | | | | | CALLER: Douglas E. Deutsch | |
| | | | | | | CNCT : 14 | |
| | | | | | | NUMBER of CALLERS: 2 | |
| | | | | | | TIME of DAY: 14:58 | |
| 11/30/2009 | | TEL | 140.00 | 0.07 | 10.02 | TELEPHONE CHARGES | 26949068 |
| | | | | | | CALLER: Douglas E. Deutsch | |
| | | | | | | CNCT : 140 | |
| | | | | | | NUMBER of CALLERS: 7 | |
| | | | | | | TIME of DAY: 15:58 | |
| | | | | | | Not E. nre > MAT | |
| 12/01/2009 | | TEL | 2.00 | 0.03 | 0.05 | TELEPHONE CHARGES | 26898781 |
| | | | | | | EXT 265271 | |
| | | | | | | CNCT : 2 | |
| | | | | | | TIME of DAY: [H:M:S] 16:21 | |

| Date | Initials | Name / Invoice Number | Code | Quantity | Rate | Amount | Description | Cost Index |
|---|---|---|---|---|---|---|---|---|
| | | | | | | | NUM CALLED: 4158480335 | |
| | | | | | | | 261543 | |
| 12/01/2009 | | | TEL | 1.00 | 0.02 | 0.02 | TELEPHONE CHARGES | 26890762 |
| | | | | | | | EXT: 261052 | |
| | | | | | | | CNCT: 1 | |
| | | | | | | | TIME of DAY: (H:M:S): 13:25 | |
| | | | | | | | NUM CALLED: 2149536616 | |
| | | | | | | | 261461 | |
| 12/02/2009 | | | TEL | 5.00 | 0.02 | 0.12 | TELEPHONE CHARGES | 26899484 |
| | | | | | | | EXT: 265109 | |
| | | | | | | | CNCT: 5 | |
| | | | | | | | TIME of DAY: (H:M:S): 12:40 | |
| | | | | | | | NUM CALLED: 3142913030 | |
| | | | | | | | 263067 | |
| 12/02/2009 | | | TEL | 121.00 | 0.07 | 8.66 | TELEPHONE CHARGES | 26948969 |
| | | | | | | | CALLER: Howard Seife | |
| | | | | | | | CNCT: 121 | |
| | | | | | | | NUMBER of CALLERS: 4 | |
| | | | | | | | TIME of DAY: 11:26 | |
| 12/02/2009 | | | TEL | 101.00 | 0.07 | 7.22 | TELEPHONE CHARGES | 26949054 |
| | | | | | | | CALLER: Douglas E. Deutsch | |
| | | | | | | | CNCT: 101 | |
| | | | | | | | NUMBER of CALLERS: 5 | |
| | | | | | | | TIME of DAY: 09:58 | |
| | | | | | | | 9804.002 > MAT | |
| 12/03/2009 | | | TEL | 1.00 | 0.02 | 0.02 | TELEPHONE CHARGES | 26900341 |
| | | | | | | | EXT: 265477 | |
| | | | | | | | CNCT: 1 | |
| | | | | | | | TIME of DAY: (H:M:S): 17:58 | |
| | | | | | | | NUM CALLED: 3024674438 | |
| | | | | | | | 265089 | |
| 12/03/2009 | | | TEL | 1.00 | 0.02 | 0.02 | TELEPHONE CHARGES | 26900342 |
| | | | | | | | EXT: 265477 | |
| | | | | | | | CNCT: 1 | |
| | | | | | | | TIME of DAY: (H:M:S): 17:58 | |
| | | | | | | | NUM CALLED: 3024674416 | |
| | | | | | | | 265071 | |
| 12/03/2009 | | | TEL | 2.00 | 0.03 | 0.05 | TELEPHONE CHARGES | 26900343 |
| | | | | | | | EXT: 265477 | |
| | | | | | | | CNCT: 2 | |
| | | | | | | | TIME of DAY: (H:M:S): 18:19 | |
| | | | | | | | NUM CALLED: 3022522900 | |
| | | | | | | | 265080 | |
| 12/03/2009 | | | TEL | 11.00 | 0.04 | 0.45 | TELEPHONE CHARGES | 26900344 |
| | | | | | | | EXT: 265663 | |
| | | | | | | | CNCT: 11 | |
| | | | | | | | TIME of DAY: (H:M:S): 13:52 | |
| | | | | | | | NUM CALLED: 01156992355677 | |
| | | | | | | | 264830 | |
| 12/03/2009 | | | TEL | 78.00 | 0.07 | 5.58 | TELEPHONE CHARGES | 26948963 |
| | | | | | | | CALLER: Howard Seife | |
| | | | | | | | CNCT: 78 | |
| | | | | | | | NUMBER of CALLERS: 3 | |
| | | | | | | | TIME of DAY: 16:26 | |
| 12/03/2009 | | | TEL | 1476.00 | 0.43 | 630.40 | TELEPHONE CHARGES | 26948887 |
| | | | | | | | CALLER: Howard Seife | |
| | | | | | | | CNCT: 1476 | |
| | | | | | | | NUMBER of CALLERS: 29 | |
| | | | | | | | TIME of DAY: 17:14 | |
| 12/04/2009 | | | TEL | 1.00 | 0.02 | 0.02 | TELEPHONE CHARGES | 26906250 |
| | | | | | | | EXT: 265477 | |
| | | | | | | | CNCT: 1 | |
| | | | | | | | TIME of DAY: (H:M:S): 14:55 | |
| | | | | | | | NUM CALLED: 3024674438 | |
| | | | | | | | 266377 | |
| 12/07/2009 | | | TEL | 4.00 | 0.02 | 0.09 | TELEPHONE CHARGES | 26906678 |
| | | | | | | | EXT: 265169 | |
| | | | | | | | CNCT: 4 | |

Unbilled Recap Of Cost Detail - [19804.002 - BANKRUPTCY GENERAL]

Client:19804 - TRIBUNE COMPANY OFFICIAL CREDITORS' COMMITTEE   01/21/2010 2:58:23 PM

| Date | Initials | Name/Invoice Number | Code | Quantity | Rate | Amount | Description | Cost Index |
|---|---|---|---|---|---|---|---|---|
| | | | | | | | TIME of DAY: (H:M:S): 13:56 | |
| | | | | | | | NUM CALLED: 2138966022 | |
| | | | | | | | 268325 | |
| 12/07/2009 | | | TEL | 120.00 | 0.07 | 8.59 | TELEPHONE CHARGES | 26945884 |
| | | | | | | | CALLER: Howard Seife | |
| | | | | | | | CNCT: 120 | |
| | | | | | | | NUMBER of CALLERS: 3 | |
| | | | | | | | TIME of DAY: 12:51 | |
| 12/08/2009 | | | TEL | 3.00 | 0.02 | 0.01 | TELEPHONE CHARGES | 26909642 |
| | | | | | | | EXT: 265189 | |
| | | | | | | | CNCT: 3 | |
| | | | | | | | TIME of DAY: (H:M:S): 13:45 | |
| | | | | | | | NUM CALLED: 3024674410 | |
| | | | | | | | 270105 | |
| 12/08/2009 | | | TEL | 35.00 | 0.02 | 0.81 | TELEPHONE CHARGES | 26909643 |
| | | | | | | | EXT: 265189 | |
| | | | | | | | CNCT: 35 | |
| | | | | | | | TIME of DAY: (H:M:S): 15:02 | |
| | | | | | | | NUM CALLED: 3142913030 | |
| | | | | | | | 270193 | |
| 12/08/2009 | | | TEL | 1.00 | 0.02 | 0.02 | TELEPHONE CHARGES | 26909644 |
| | | | | | | | EXT: 265189 | |
| | | | | | | | CNCT: 1 | |
| | | | | | | | TIME of DAY: (H:M:S): 18:08 | |
| | | | | | | | NUM CALLED: 2138966022 | |
| | | | | | | | 270332 | |
| 12/08/2009 | | | TEL | 3.00 | 0.02 | 0.07 | TELEPHONE CHARGES | 26909645 |
| | | | | | | | EXT: 261189 | |
| | | | | | | | CNCT: 3 | |
| | | | | | | | TIME of DAY: (H:M:S): 12:51 | |
| | | | | | | | NUM CALLED: 2027788426 | |
| | | | | | | | 270084 | |
| 12/08/2009 | | | TEL | 467.00 | 0.07 | 33.41 | TELEPHONE CHARGES | 26946885 |
| | | | | | | | CALLER: Douglas E. Deutsch | |
| | | | | | | | CNCT: 467 | |
| | | | | | | | NUMBER of CALLERS: 13 | |
| | | | | | | | TIME of DAY: 09:56 | |
| 12/09/2009 | | | TEL | 6.00 | 0.02 | 0.14 | TELEPHONE CHARGES | 26919551 |
| | | | | | | | EXT: 265189 | |
| | | | | | | | CNCT: 6 | |
| | | | | | | | TIME of DAY: (H:M:S): 11:53 | |
| | | | | | | | NUM CALLED: 2027751801 | |
| | | | | | | | 271700 | |
| 12/09/2009 | | | TEL | 2.00 | 0.03 | 0.05 | TELEPHONE CHARGES | 26919552 |
| | | | | | | | EXT: 265189 | |
| | | | | | | | CNCT: 2 | |
| | | | | | | | TIME of DAY: (H:M:S): 15:32 | |
| | | | | | | | NUM CALLED: 3142913030 | |
| | | | | | | | 271879 | |
| 12/09/2009 | | | TEL | 194.00 | 0.07 | 13.88 | TELEPHONE CHARGES | 26949128 |
| | | | | | | | CALLER: Douglas E. Deutsch | |
| | | | | | | | CNCT: 194 | |
| | | | | | | | NUMBER of CALLERS: 7 | |
| | | | | | | | TIME of DAY: 09:56 | |
| | | | | | | | 19804.002 > MAT | |
| 12/09/2009 | | | TEL | 457.00 | 0.07 | 32.69 | TELEPHONE CHARGES | 26949129 |
| | | | | | | | CALLER: Carlos Albarracin | |
| | | | | | | | CNCT: 457 | |
| | | | | | | | NUMBER of CALLERS: 6 | |
| | | | | | | | TIME of DAY: 10:58 | |
| | | | | | | | Not E/nte > MAT | |
| 12/10/2009 | | | TEL | 2.00 | 0.03 | 0.05 | TELEPHONE CHARGES | 26925410 |
| | | | | | | | EXT: 265189 | |
| | | | | | | | CNCT: 2 | |
| | | | | | | | TIME of DAY: (H:M:S): 12:59 | |
| | | | | | | | NUM CALLED: 9047514391 | |
| | | | | | | | 273293 | |
| 12/10/2009 | | | TEL | 7.00 | 0.02 | 0.16 | TELEPHONE CHARGES | 26925411 |

| Date | Initials | Name / Invoice Number | Contro | Quantity | Rate | Amount | Description | Cost Index |
|---|---|---|---|---|---|---|---|---|
| | | | | | | | EXT: 265169 | |
| | | | | | | | CNCT: 7 | |
| | | | | | | | TIME of DAY: (H:M:S): 14:06 | |
| | | | | | | | NUM CALLED: 3024674410 | |
| | | | | | | | 273345 | |
| 12/10/2009 | | | TEL | 14.00 | 0.02 | 0.32 | TELEPHONE CHARGES | 26925412 |
| | | | | | | | EXT: 265168 | |
| | | | | | | | CNCT: 14 | |
| | | | | | | | TIME of DAY: (H:M:S): 15:43 | |
| | | | | | | | NUM CALLED: 3142913030 | |
| | | | | | | | 273452 | |
| 12/10/2009 | | | TEL | 6.00 | 0.04 | 0.26 | TELEPHONE CHARGES | 26925413 |
| | | | | | | | EXT: 265169 | |
| | | | | | | | CNCT: 6 | |
| | | | | | | | TIME of DAY: (H:M:S): 16:08 | |
| | | | | | | | NUM CALLED: 9734493025 | |
| | | | | | | | 273498 | |
| 12/10/2009 | | | TEL | 1.00 | 0.02 | 0.02 | TELEPHONE CHARGES | 26925414 |
| | | | | | | | EXT: 265172 | |
| | | | | | | | CNCT: 1 | |
| | | | | | | | TIME of DAY: (H:M:S): 16:32 | |
| | | | | | | | NUM CALLED: 3026512010 | |
| | | | | | | | 273459 | |
| 12/10/2009 | | | TEL | 1.00 | 0.02 | 0.02 | TELEPHONE CHARGES | 26925415 |
| | | | | | | | EXT: 265169 | |
| | | | | | | | CNCT: 1 | |
| | | | | | | | TIME of DAY: (H:M:S): 16:53 | |
| | | | | | | | NUM CALLED: 2138966022 | |
| | | | | | | | 273511 | |
| 12/10/2009 | | | TEL | 1.00 | 0.02 | 0.02 | TELEPHONE CHARGES | 26925416 |
| | | | | | | | EXT: 261169 | |
| | | | | | | | CNCT: 1 | |
| | | | | | | | TIME of DAY: (H:M:S): 17:36 | |
| | | | | | | | NUM CALLED: 3126537841 | |
| | | | | | | | 273544 | |
| 12/10/2009 | | | TEL | 906.00 | 0.52 | 487.28 | TELEPHONE CHARGES | 26948909 |
| | | | | | | | CALLER: Howard Seife | |
| | | | | | | | CNCT: 906 | |
| | | | | | | | NUMBER of CALLERS: 25 | |
| | | | | | | | TIME of DAY: 11:15 | |
| 12/11/2009 | | | TEL | 2.00 | 0.03 | 0.05 | TELEPHONE CHARGES | 26930673 |
| | | | | | | | EXT: 265172 | |
| | | | | | | | CNCT: 2 | |
| | | | | | | | TIME of DAY: (H:M:S): 10:54 | |
| | | | | | | | NUM CALLED: 3126537523 | |
| | | | | | | | 274667 | |
| 12/11/2009 | | | TEL | 19.00 | 0.02 | 0.44 | TELEPHONE CHARGES | 26930674 |
| | | | | | | | EXT: 265169 | |
| | | | | | | | CNCT: 19 | |
| | | | | | | | TIME of DAY: (H:M:S): 12:10 | |
| | | | | | | | NUM CALLED: 2138966022 | |
| | | | | | | | 274749 | |
| 12/11/2009 | | | TEL | 1.00 | 0.02 | 0.02 | TELEPHONE CHARGES | 26930675 |
| | | | | | | | EXT: 265169 | |
| | | | | | | | CNCT: 1 | |
| | | | | | | | TIME of DAY: (H:M:S): 13:16 | |
| | | | | | | | NUM CALLED: 2023264000 | |
| | | | | | | | 274781 | |
| 12/11/2009 | | | TEL | 5.00 | 0.02 | 0.12 | TELEPHONE CHARGES | 26930676 |
| | | | | | | | EXT: 265271 | |
| | | | | | | | CNCT: 5 | |
| | | | | | | | TIME of DAY: (H:M:S): 16:47 | |
| | | | | | | | NUM CALLED: 3126537000 | |
| | | | | | | | 274977 | |
| 12/11/2009 | | | TEL | 4.00 | 0.02 | 0.09 | TELEPHONE CHARGES | 26930677 |
| | | | | | | | EXT: 265169 | |
| | | | | | | | CNCT: 4 | |
| | | | | | | | TIME of DAY: (H:M:S): 17:21 | |
| | | | | | | | NUM CALLED: 3024674410 | |

Unbilled Recap Of Cost Detail - [19804.002 - BANKRUPTCY GENERAL]
Client:19804 - TRIBUNE COMPANY OFFICIAL CREDITORS' COMMITTEE   01/21/2010 2:58:23 PM

| Date | Initials | Name/Invoice Number | Content | Quantity | Rate | Amount | | Description | Cost Index |
|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | 274900 | | |
| 12/11/2009 | | | TEL | 5.00 | 0.02 | 0.12 | TELEPHONE CHARGES | | 26930878 |
| | | | | | | | EXT: 261189 | | |
| | | | | | | | CNCT: 5 | | |
| | | | | | | | TIME of DAY: (H:M:S): 15:36 | | |
| | | | | | | | NUM CALLED: 2027781822 | | |
| | | | | | | | 274900 | | |
| 12/11/2009 | | | TEL | 132.00 | 0.07 | 9.45 | TELEPHONE CHARGES | | 26948690 |
| | | | | | | | CALLER: Howard Seife | | |
| | | | | | | | CNCT: 132 | | |
| | | | | | | | NUMBER of CALLERS: 4 | | |
| | | | | | | | TIME of DAY: 14:27 | | |
| 12/14/2009 | | | TEL | 21.00 | 0.02 | 0.48 | TELEPHONE CHARGES | | 26934008 |
| | | | | | | | EXT: 265169 | | |
| | | | | | | | CNCT: 21 | | |
| | | | | | | | TIME of DAY: (H:M:S): 11:02 | | |
| | | | | | | | NUM CALLED: 2109787424 | | |
| | | | | | | | 275354 | | |
| 12/14/2009 | | | TEL | 13.00 | 0.02 | 0.30 | TELEPHONE CHARGES | | 26934007 |
| | | | | | | | EXT: 265169 | | |
| | | | | | | | CNCT: 13 | | |
| | | | | | | | TIME of DAY: (H:M:S): 18:53 | | |
| | | | | | | | NUM CALLED: 3024674410 | | |
| | | | | | | | 276736 | | |
| 12/16/2009 | | | TEL | 20.00 | 0.02 | 0.46 | TELEPHONE CHARGES | | 26939980 |
| | | | | | | | EXT: 265169 | | |
| | | | | | | | CNCT: 20 | | |
| | | | | | | | TIME of DAY: (H:M:S): 15:03 | | |
| | | | | | | | NUM CALLED: 2023264000 | | |
| | | | | | | | 279823 | | |
| 12/16/2009 | | | TEL | 11.00 | 0.02 | 0.25 | TELEPHONE CHARGES | | 26939981 |
| | | | | | | | EXT: 265182 | | |
| | | | | | | | CNCT: 11 | | |
| | | | | | | | TIME of DAY: (H:M:S): 14:05 | | |
| | | | | | | | NUM CALLED: 2027781694 | | |
| | | | | | | | 279768 | | |
| 12/16/2009 | | | TEL | 4.00 | 0.02 | 0.09 | TELEPHONE CHARGES | | 26939982 |
| | | | | | | | EXT: 263356 | | |
| | | | | | | | CNCT: 4 | | |
| | | | | | | | TIME of DAY: (H:M:S): 16:30 | | |
| | | | | | | | NUM CALLED: 2027781894 | | |
| | | | | | | | 279869 | | |
| 12/17/2009 | | | TEL | 1.00 | 0.02 | 0.02 | TELEPHONE CHARGES | | 26944950 |
| | | | | | | | EXT: 265169 | | |
| | | | | | | | CNCT: 1 | | |
| | | | | | | | TIME of DAY: (H:M:S): 11:14 | | |
| | | | | | | | NUM CALLED: 2027781801 | | |
| | | | | | | | 281285 | | |
| 12/17/2009 | | | TEL | 2.00 | 0.03 | 0.05 | TELEPHONE CHARGES | | 26944951 |
| | | | | | | | EXT: 265169 | | |
| | | | | | | | CNCT: 2 | | |
| | | | | | | | TIME of DAY: (H:M:S): 18:14 | | |
| | | | | | | | NUM CALLED: 3128537810 | | |
| | | | | | | | 281569 | | |
| 12/18/2009 | | | TEL | 1.00 | 0.02 | 0.02 | TELEPHONE CHARGES | | 26952568 |
| | | | | | | | EXT: 265169 | | |
| | | | | | | | CNCT: 1 | | |
| | | | | | | | TIME of DAY: (H:M:S): 09:26 | | |
| | | | | | | | NUM CALLED: 3124055459 | | |
| | | | | | | | 282778 | | |
| 12/18/2009 | | | TEL | 12.00 | 0.02 | 0.28 | TELEPHONE CHARGES | | 26952569 |
| | | | | | | | EXT: 265364 | | |
| | | | | | | | CNCT: 12 | | |
| | | | | | | | TIME of DAY: (H:M:S): 15:05 | | |
| | | | | | | | NUM CALLED: 2023874104 | | |
| | | | | | | | 283090 | | |
| 12/21/2009 | | | TEL | 1.00 | 0.02 | 0.02 | TELEPHONE CHARGES | | 26953325 |
| | | | | | | | EXT: 265169 | | |

| Date | Indices | Item/Batch Number | Code | Quantity | Rate | Amount | Description | Cost Index |
|---|---|---|---|---|---|---|---|---|
| | | | | | | | CNCT: 1 | |
| | | | | | | | TIME of DAY: (H:M:S): 11:50 | |
| | | | | | | | NUM CALLED: 3129002701 | |
| | | | | | | | 284460 | |
| 12/21/2009 | | | TEL | 15.00 | 0.02 | 0.35 | TELEPHONE CHARGES | 26953326 |
| | | | | | | | EXT: 265169 | |
| | | | | | | | CNCT: 15 | |
| | | | | | | | TIME of DAY: (H:M:S): 17:36 | |
| | | | | | | | NUM CALLED: 3024674410 | |
| | | | | | | | 285018 | |
| 12/22/2009 | | | TEL | 1.00 | 0.02 | 0.02 | TELEPHONE CHARGES | 26958740 |
| | | | | | | | EXT: 208097 | |
| | | | | | | | CNCT: 1 | |
| | | | | | | | TIME of DAY: (H:M:S): 11:47 | |
| | | | | | | | NUM CALLED: 3024674410 | |
| | | | | | | | 286234 | |
| 12/23/2009 | | | TEL | 1.00 | 0.02 | 0.02 | TELEPHONE CHARGES | 26960322 |
| | | | | | | | EXT: 265169 | |
| | | | | | | | CNCT: 1 | |
| | | | | | | | TIME of DAY: (H:M:S): 10:26 | |
| | | | | | | | NUM CALLED: 2024318145 | |
| | | | | | | | 287758 | |
| 12/23/2009 | | | TEL | 2.00 | 0.03 | 0.05 | TELEPHONE CHARGES | 26960323 |
| | | | | | | | EXT: 265172 | |
| | | | | | | | CNCT: 2 | |
| | | | | | | | TIME of DAY: (H:M:S): 10:37 | |
| | | | | | | | NUM CALLED: 3024674438 | |
| | | | | | | | 287776 | |
| 12/23/2009 | | | TEL | 1.00 | 0.02 | 0.02 | TELEPHONE CHARGES | 26960324 |
| | | | | | | | EXT: 265169 | |
| | | | | | | | CNCT: 1 | |
| | | | | | | | TIME of DAY: (H:M:S): 10:51 | |
| | | | | | | | NUM CALLED: 2023264000 | |
| | | | | | | | 287787 | |
| 12/23/2009 | | | TEL | 2.00 | 0.03 | 0.05 | TELEPHONE CHARGES | 26960325 |
| | | | | | | | EXT: 265169 | |
| | | | | | | | CNCT: 2 | |
| | | | | | | | TIME of DAY: (H:M:S): 10:52 | |
| | | | | | | | NUM CALLED: 2028575000 | |
| | | | | | | | 287796 | |
| 12/23/2009 | | | TEL | 1.00 | 0.04 | 0.04 | TELEPHONE CHARGES | 26960326 |
| | | | | | | | EXT: 265169 | |
| | | | | | | | CNCT: 1 | |
| | | | | | | | TIME of DAY: (H:M:S): 10:54 | |
| | | | | | | | NUM CALLED: 9144377870 | |
| | | | | | | | 287792 | |
| 12/23/2009 | | | TEL | 1.00 | 0.02 | 0.02 | TELEPHONE CHARGES | 26960327 |
| | | | | | | | EXT: 265169 | |
| | | | | | | | CNCT: 1 | |
| | | | | | | | TIME of DAY: (H:M:S): 10:58 | |
| | | | | | | | NUM CALLED: 6186548007 | |
| | | | | | | | 287800 | |
| 12/24/2009 | | | TEL | 8.00 | 0.04 | 0.34 | TELEPHONE CHARGES | 26962130 |
| | | | | | | | EXT: 265111 | |
| | | | | | | | CNCT: 8 | |
| | | | | | | | TIME of DAY: (H:M:S): 11:34 | |
| | | | | | | | NUM CALLED: 9143912245 | |
| | | | | | | | 289172 | |
| 12/31/2009 | | | TEL | 3.00 | 0.04 | 0.13 | TELEPHONE CHARGES | 26973612 |
| | | | | | | | EXT: 251139 | |
| | | | | | | | CNCT: 3 | |
| | | | | | | | TIME of DAY: (H:M:S): 11:05 | |
| | | | | | | | NUM CALLED: 2013631448 | |
| | | | | | | | 293410 | |
| | | UNBILLED TOTALS: WORK: | | | | 2,221.98 | 81 records | |
| | | UNBILLED TOTALS: BILL: | | | | 2,221.98 | | |
| | | GRAND TOTAL: WORK: | | | | 2,221.98 | 81 records | |
| | | GRAND TOTAL: BILL: | | | | 2,221.98 | | |

| Date | Initials | Name/Invoice Number | Code | Quantity | Rate | Amount | Description | Cost Index |
|---|---|---|---|---|---|---|---|---|
| 12/04/2009 | | | TELH | 1.00 | 21.72 | 21.72 | TELEPHONE CHARGES - Vendor: HOWARD SEIFE | 26902196 |
| | | | | | | | BLACKBERRY CHARGES | |
| | | | | | | | Vendor=HOWARD SEIFE  Balance= .00  Amount= 88.72 | |
| | | | | | | | Check #320266  12/04/2009 | |
| 12/21/2009 | | | TELH | 1.00 | 235.37 | 235.37 | TELEPHONE CHARGES - Vendor: HOWARD SEIFE | 26954965 |
| | | | | | | | BLACKBERRY CHARGES | |
| | | | | | | | Vendor=HOWARD SEIFE  Balance= .00  Amount= 470.75 | |
| | | | | | | | Check #320764  12/22/2009 | |
| | | UNBILLED TOTALS:  WORK: | | | | 257.09 | 2 records | |
| | | UNBILLED TOTALS:  BILL: | | | | 257.09 | | |
| | | GRAND TOTAL:      WORK: | | | | 257.09 | 2 records | |
| | | GRAND TOTAL:      BILL: | | | | 257.09 | | |

Unbilled Recap Of Cost Detail - [19804.002 - BANKRUPTCY GENERAL]
Client:19804 - TRIBUNE COMPANY OFFICIAL CREDITORS' COMMITTEE   01/21/2010 2:58:23 PM

| Date | Initials | Name/Invoice Number | Code | Quantity | Rate | Amount | Description | Cost Index |
|---|---|---|---|---|---|---|---|---|
| 12/14/2009 | | | POST | 1.00 | 1.22 | 1.22 | POSTAGE | 26954205 |
| | | | | | | | deylich | |
| | | | | | | | decker | |
| | | | | | | | POS - 1F | |
| | | | | | | | 1134753557087 | |
| | | | | | | | E108 | |
| 12/14/2009 | | | POST | 1.00 | 1.90 | 1.90 | POSTAGE | 26954206 |
| | | | | | | | safe_h | |
| | | | | | | | fiore_j | |
| | | | | | | | POS - 1C | |
| | | | | | | | 1134743074574 | |
| | | | | | | | E108 | |
| 12/14/2009 | | | POST | 1.00 | 0.61 | 0.61 | POSTAGE | 26954207 |
| | | | | | | | safe | |
| | | | | | | | canavan | |
| | | | | | | | POS - 1L | |
| | | | | | | | 1134T69023237 | |
| | | | | | | | E108 | |
| | | UNBILLED TOTALS:  WORK: | | | | 3.73 | 3 records | |
| | | UNBILLED TOTALS:  BILL: | | | | 3.73 | | |
| | | GRAND TOTAL:  WORK: | | | | 3.73 | 3 records | |
| | | GRAND TOTAL:  BILL: | | | | 3.73 | | |

Unbilled Recap Of Cost Detail - [19804.002 - BANKRUPTCY GENERAL[                                                                    Page t
Client:19804 - TRIBUNE COMPANY OFFICIAL CREDITORS' COMMITTEE   01/21/2010 2:58:23 PM

| Date | Initials | Name / Invoice Number | Code | Quantity | Rate | Amount | Description | Cost Index |
|---|---|---|---|---|---|---|---|---|
| 12/14/2009 | | | PROFSVS | 1.00 | 35,591.55 | 35,591.55 | OUTSIDE PROFESSIONAL SERVICES - Vendor | 26940988 |
| | | | | | | | COMPLETE DOCUMENT SOURCE INC SERVICES RENDERED | |
| | | | | | | | RE BLOWBACKS, BATES CAPTURING, HD DELIVERAVLE | |
| | | | | | | | MEDIA, LDO, LAOD G8, MASTER DELIVERABLE MEDIA, | |
| | | | | | | | MONTHLY HOSTING, OCR, RELA ANALYTICS, TECH TIME | |
| | | | | | | | Vendor=COMPLETE DOCUMENT SOURCE INC  Balance= 00  Amount= | |
| | | | | | | | 35591.55 | |
| | | | | | | | Check #320506  12/18/2009 | |
| | | | | | | | | |
| | | UNBILLED TOTALS   WORK: | | | | 35,591.55 | 1 records | |
| | | UNBILLED TOTALS:   BILL: | | | | 35,591.55 | | |
| | | | | | | | | |
| | | GRAND TOTAL:   WORK: | | | | 35,591.55 | 1 records | |
| | | GRAND TOTAL:   BILL: | | | | 35,591.55 | | |