Unbilled Recap Of Cost Detail - [19804.002 - BANKRUPTCY GENERAL]                                                                                    Page 1
Client:19804 - TRIBUNE COMPANY OFFICIAL CREDITORS' COMMITTEE   01/21/2010 2:58:23 PM

| Date | Initials | Name/Invoice Number | Code | Quantity | Rate | Amount | Description | Cost Index |
|---|---|---|---|---|---|---|---|---|
| 02/20/2009 | | | MGCLK | 1.00 | 1.92 | 1.92 | MANAGING CLERK SERVICES | 26986162 |
| | | | | | | | DEBK | |
| | | | | | | | 15:09:39 | |
| | | | | | | | 08-13141-KJC FIL OR ENT: ENTERED FROM: 1 | |
| | | | | | | | DOCKET REPORT | |
| | | | | | | | Vendor=PACER SERVICE CENTER  Balance= 00  Amount= 13047.84 | |
| | | | | | | | Check #321152  01/11/2010 | |
| 02/20/2009 | | | MGCLK | 1.00 | 2.40 | 2.40 | MANAGING CLERK SERVICES | 26986163 |
| | | | | | | | DEBK | |
| | | | | | | | 13:44:46 | |
| | | | | | | | 08-13141-KJC FIL OR ENT: FILED FROM: 12/ | |
| | | | | | | | DOCKET REPORT | |
| | | | | | | | Vendor=PACER SERVICE CENTER  Balance= 00  Amount= 13047.84 | |
| | | | | | | | Check #321152  01/11/2010 | |
| 02/24/2009 | | | MGCLK | 1.00 | 0.16 | 0.16 | MANAGING CLERK SERVICES | 26986161 |
| | | | | | | | DEBK | |
| | | | | | | | 16:46:44 | |
| | | | | | | | 08-13141-KJC FIL OR ENT: ENTERED FROM: 2 | |
| | | | | | | | DOCKET REPORT | |
| | | | | | | | Vendor=PACER SERVICE CENTER  Balance= 00  Amount= 13047.84 | |
| | | | | | | | Check #321152  01/11/2010 | |
| 02/25/2009 | | | MGCLK | 1.00 | 0.16 | 0.16 | MANAGING CLERK SERVICES | 26986159 |
| | | | | | | | DEBK | |
| | | | | | | | 16:19:01 | |
| | | | | | | | 08-13141-KJC FIL OR ENT: ENTERED FROM: 2 | |
| | | | | | | | DOCKET REPORT | |
| | | | | | | | Vendor=PACER SERVICE CENTER  Balance= 00  Amount= 13047.84 | |
| | | | | | | | Check #321152  01/11/2010 | |
| 02/25/2009 | | | MGCLK | 1.00 | 0.16 | 0.16 | MANAGING CLERK SERVICES | 26986160 |
| | | | | | | | DEBK | |
| | | | | | | | 16:26:24 | |
| | | | | | | | 08-13141-KJC FIL OR ENT: ENTERED FROM: 2 | |
| | | | | | | | DOCKET REPORT | |
| | | | | | | | Vendor=PACER SERVICE CENTER  Balance= 00  Amount= 13047.84 | |
| | | | | | | | Check #321152  01/11/2010 | |
| 02/25/2009 | | | MGCLK | 1.00 | 1.84 | 1.84 | MANAGING CLERK SERVICES | 26986290 |
| | | | | | | | DEBK | |
| | | | | | | | 14:30:35 | |
| | | | | | | | 08-13141-KJC FIL OR ENT: ENTERED FROM: 1 | |
| | | | | | | | DOCKET REPORT | |
| | | | | | | | Vendor=PACER SERVICE CENTER  Balance= 00  Amount= 13047.84 | |
| | | | | | | | Check #321152  01/11/2010 | |
| 02/27/2009 | | | MGCLK | 1.00 | 0.16 | 0.16 | MANAGING CLERK SERVICES | 26986157 |
| | | | | | | | DEBK | |
| | | | | | | | 16:09:09 | |
| | | | | | | | 08-13141-KJC FIL OR ENT: ENTERED FROM: 2 | |
| | | | | | | | DOCKET REPORT | |
| | | | | | | | Vendor=PACER SERVICE CENTER  Balance= 00  Amount= 13047.84 | |
| | | | | | | | Check #321152  01/11/2010 | |
| 03/01/2009 | | | MGCLK | 1.00 | 1.84 | 1.84 | MANAGING CLERK SERVICES | 26986158 |
| | | | | | | | DEBK | |
| | | | | | | | 12:10:51 | |
| | | | | | | | 08-13141-KJC FIL OR ENT: ENTERED FROM: 1 | |
| | | | | | | | DOCKET REPORT | |
| | | | | | | | Vendor=PACER SERVICE CENTER  Balance= 00  Amount= 13047.84 | |
| | | | | | | | Check #321152  01/11/2010 | |
| 03/02/2009 | | | MGCLK | 1.00 | 1.68 | 1.68 | MANAGING CLERK SERVICES | 26986373 |
| | | | | | | | DEBK | |
| | | | | | | | 15:38:58 | |
| | | | | | | | 08-13141-KJC FIL OR ENT: FILED FROM: 12/ | |
| | | | | | | | DOCKET REPORT | |
| | | | | | | | Vendor=PACER SERVICE CENTER  Balance= 00  Amount= 13047.84 | |
| | | | | | | | Check #321152  01/11/2010 | |
| 03/04/2009 | | | MGCLK | 1.00 | 1.76 | 1.76 | MANAGING CLERK SERVICES | 26986191 |
| | | | | | | | DEBK | |
| | | | | | | | 16:27:54 | |
| | | | | | | | 08-13141-KJC FIL OR ENT: FILED FROM: 1/2 | |
| | | | | | | | DOCKET REPORT | |
| | | | | | | | Vendor=PACER SERVICE CENTER  Balance= 00  Amount= 13047.84 | |
| | | | | | | | Check #321152  01/11/2010 | |

Unbilled Recap Of Cost Detail - [19804.002 - BANKRUPTCY GENERAL]
Client: 19804 - TRIBUNE COMPANY OFFICIAL CREDITORS' COMMITTEE   01/21/2010 2:58:23 PM

| Date | Code | Quantity | Rate | Amount | Description | Cost Index |
|---|---|---|---|---|---|---|
| 03/04/2009 | MGCLK | 1.00 | 1.75 | 1.75 | MANAGING CLERK SERVICES | 26986192 |
| | | | | | DEBK | |
| | | | | | 16:19:14 | |
| | | | | | 08-13141-KJC FIL OR ENT: FILED FROM: 1/2 | |
| | | | | | DOCKET REPORT | |
| | | | | | Vendor=PACER SERVICE CENTER Balance= 00 Amount= 13047.84 | |
| | | | | | Check #321152 01/11/2010 | |
| 03/04/2009 | MGCLK | 1.00 | 2.40 | 2.40 | MANAGING CLERK SERVICES | 26986193 |
| | | | | | DEBK | |
| | | | | | 16:20:17 | |
| | | | | | 08-13141-KJC FIL OR ENT: FILED FROM: 1/2 | |
| | | | | | DOCKET REPORT | |
| | | | | | Vendor=PACER SERVICE CENTER Balance= 00 Amount= 13047.84 | |
| | | | | | Check #321152 01/11/2010 | |
| 03/04/2009 | MGCLK | 1.00 | 0.08 | 0.08 | MANAGING CLERK SERVICES | 26986204 |
| | | | | | DEBK | |
| | | | | | 15:49:33 | |
| | | | | | LNAME: WCI | |
| | | | | | SEARCH | |
| | | | | | Vendor=PACER SERVICE CENTER Balance= 00 Amount= 13047.84 | |
| | | | | | Check #321152 01/11/2010 | |
| 03/04/2009 | MGCLK | 1.00 | 0.08 | 0.08 | MANAGING CLERK SERVICES | 26986205 |
| | | | | | DEBK | |
| | | | | | 15:50:10 | |
| | | | | | 01-01431-KJC FIL OR ENT: FILED FROM: 4/1 | |
| | | | | | DOCKET REPORT | |
| | | | | | Vendor=PACER SERVICE CENTER Balance= 00 Amount= 13047.84 | |
| | | | | | Check #321152 01/11/2010 | |
| 03/04/2009 | MGCLK | 1.00 | 2.40 | 2.40 | MANAGING CLERK SERVICES | 26986206 |
| | | | | | DEBK | |
| | | | | | 15:51:37 | |
| | | | | | 01-01430-KJC FIL OR ENT: FILED FROM: 4/1 | |
| | | | | | DOCKET REPORT | |
| | | | | | Vendor=PACER SERVICE CENTER Balance= 00 Amount= 13047.84 | |
| | | | | | Check #321152 01/11/2010 | |
| 03/04/2009 | MGCLK | 1.00 | 2.40 | 2.40 | MANAGING CLERK SERVICES | 26986207 |
| | | | | | DEBK | |
| | | | | | 15:52:23 | |
| | | | | | 07-10416-KJC FIL OR ENT: FILED FROM: 1/1 | |
| | | | | | DOCKET REPORT | |
| | | | | | Vendor=PACER SERVICE CENTER Balance= 00 Amount= 13047.84 | |
| | | | | | Check #321152 01/11/2010 | |
| 03/04/2009 | MGCLK | 1.00 | 2.16 | 2.16 | MANAGING CLERK SERVICES` | 26986208 |
| | | | | | DEBK | |
| | | | | | 15:55:29 | |
| | | | | | 08-11643-KJC FIL OR ENT: FILED FROM: 1/2 | |
| | | | | | DOCKET REPORT | |
| | | | | | Vendor=PACER SERVICE CENTER Balance= 00 Amount= 13047.84 | |
| | | | | | Check #321152 01/11/2010 | |
| 03/04/2009 | MGCLK | 1.00 | 2.40 | 2.40 | MANAGING CLERK SERVICES | 26986209 |
| | | | | | DEBK | |
| | | | | | 15:55:50 | |
| | | | | | 08-11643-KJC FIL OR ENT: FILED FROM: 1/1 | |
| | | | | | DOCKET7 REPORT | |
| | | | | | Vendor=PACER SERVICE CENTER Balance= 00 Amount= 13047.84 | |
| | | | | | Check #321152 01/11/2010 | |
| 03/05/2009 | MGCLK | 1.00 | 0.24 | 0.24 | MANAGING CLERK SERVICES | 26985814 |
| | | | | | DEBK | |
| | | | | | 17:48:34 | |
| | | | | | 08-13141-KJC FIL OR ENT: FILED FROM: 3/5 | |
| | | | | | DOCKET REPORT | |
| | | | | | Vendor=PACER SERVICE CENTER Balance= 00 Amount= 13047.84 | |
| | | | | | Check #321152 01/11/2010 | |
| 03/06/2009 | MGCLK | 1.00 | 0.24 | 0.24 | MANAGING CLERK SERVICES | 26985815 |
| | | | | | DEBK | |
| | | | | | 17:49:29 | |
| | | | | | 08-13141-KJC FIL OR ENT: FILED FROM: 3/5 | |
| | | | | | DOCKET REPORT | |
| | | | | | Vendor=PACER SERVICE CENTER Balance= 00 Amount= 13047.84 | |
| | | | | | Check #321152 01/11/2010 | |

| Date | Initials | Name/Invoice Number | Code | Quantity | Rate | Amount | Description | Cost Index |
|------|----------|---------------------|------|----------|------|--------|-------------|------------|
| 03/06/2009 | | | MGCLK | 1.00 | 0.08 | 0.08 | MANAGING CLERK SERVICES | 26985816 |
| | | | | | | | DEBK | |
| | | | | | | | 17:49:39 | |
| | | | | | | | 08-13141-KJC  CAT: ALL  FROM: 3/5/2009 | |
| | | | | | | | DOCKET ACTIVITY REPORT | |
| | | | | | | | Vendor=PACER SERVICE CENTER  Balance= .00  Amount= 13047.84 | |
| | | | | | | | Check #321152  01/11/2010 | |
| 03/06/2009 | | | MGCLK | 1.00 | 0.24 | 0.24 | MANAGING CLERK SERVICES | 26985817 |
| | | | | | | | DEBK | |
| | | | | | | | 17:51:03 | |
| | | | | | | | 08-13141-KJC FIL OR ENT: FILED FROM: 3/5 | |
| | | | | | | | DOCKET REPORT | |
| | | | | | | | Vendor=PACER SERVICE CENTER  Balance= .00  Amount= 13047.84 | |
| | | | | | | | Check #321152  01/11/2010 | |
| 03/05/2009 | | | MGCLK | 1.00 | 1.92 | 1.92 | MANAGING CLERK SERVICES | 26985818 |
| | | | | | | | DEBK | |
| | | | | | | | 17:55:38 | |
| | | | | | | | 08-13141-KJC FIL OR ENT: FILED FROM: 1/5 | |
| | | | | | | | DOCKET REPORT | |
| | | | | | | | Vendor=PACER SERVICE CENTER  Balance= .00  Amount= 13047.84 | |
| | | | | | | | Check #321152  01/11/2010 | |
| 03/05/2009 | | | MGCLK | 1.00 | 0.24 | 0.24 | MANAGING CLERK SERVICES | 26985819 |
| | | | | | | | DEBK | |
| | | | | | | | 17:56:30 | |
| | | | | | | | 08-13141-KJC FIL OR ENT: FILED FROM: 3/5 | |
| | | | | | | | DOCKET REPORT | |
| | | | | | | | Vendor=PACER SERVICE CENTER  Balance= .00  Amount= 13047.84 | |
| | | | | | | | Check #321152  01/11/2010 | |
| 03/06/2009 | | | MGCLK | 1.00 | 0.24 | 0.24 | MANAGING CLERK SERVICES | 26985820 |
| | | | | | | | DEBK | |
| | | | | | | | 16:59:41 | |
| | | | | | | | 08-13141-KJC FIL OR ENT: ENTERED FROM: 2 | |
| | | | | | | | DOCKET REPORT | |
| | | | | | | | Vendor=PACER SERVICE CENTER  Balance= .00  Amount= 13047.84 | |
| | | | | | | | Check #321152  01/11/2010 | |
| 03/06/2009 | | | MGCLK | 1.00 | 0.32 | 0.32 | MANAGING CLERK SERVICES | 26985821 |
| | | | | | | | DEBK | |
| | | | | | | | 17:00:58 | |
| | | | | | | | 08-13141-KJC FIL OR ENT: ENTERED FROM: 2 | |
| | | | | | | | DOCKET REPORT | |
| | | | | | | | Vendor=PACER SERVICE CENTER  Balance= .00  Amount= 13047.84 | |
| | | | | | | | Check #321152  01/11/2010 | |
| 03/06/2009 | | | MGCLK | 1.00 | 1.20 | 1.20 | MANAGING CLERK SERVICES | 26985822 |
| | | | | | | | DEBK | |
| | | | | | | | 17:02:18 | |
| | | | | | | | 08-13141-KJC FIL OR ENT: ENTERED FROM: 1 | |
| | | | | | | | DOCKET REPORT | |
| | | | | | | | Vendor=PACER SERVICE CENTER  Balance= .00  Amount= 13047.84 | |
| | | | | | | | Check #321152  01/11/2010 | |
| 03/06/2009 | | | MGCLK | 1.00 | 2.24 | 2.24 | MANAGING CLERK SERVICES | 26985823 |
| | | | | | | | DEBK | |
| | | | | | | | 17:05:12 | |
| | | | | | | | 08-13141-KJC FIL OR ENT: FILED FROM: 12/ | |
| | | | | | | | DOCKET REPORT | |
| | | | | | | | Vendor=PACER SERVICE CENTER  Balance= .00  Amount= 13047.84 | |
| | | | | | | | Check #321152  01/11/2010 | |
| 03/09/2009 | | | MGCLK | 1.00 | 0.24 | 0.24 | MANAGING CLERK SERVICES | 26985843 |
| | | | | | | | DEBK | |
| | | | | | | | 14:07:46 | |
| | | | | | | | 08-13141-KJC FIL OR ENT: FILED FROM: 3/6 | |
| | | | | | | | DOCKET REPORT | |
| | | | | | | | Vendor=PACER SERVICE CENTER  Balance= .00  Amount= 13047.84 | |
| | | | | | | | Check #321152  01/11/2010 | |
| 03/10/2009 | | | MGCLK | 1.00 | 1.92 | 1.92 | MANAGING CLERK SERVICES | 26985844 |
| | | | | | | | DEBK | |
| | | | | | | | 14:30:59 | |
| | | | | | | | 08-13141-KJC FIL OR ENT: FILED FROM: 1/9 | |
| | | | | | | | DOCKET REPORT | |
| | | | | | | | Vendor=PACER SERVICE CENTER  Balance= .00  Amount= 13047.84 | |
| | | | | | | | Check #321152  01/11/2010 | |

Unbilled Recap Of Cost Detail - [19804.002 - BANKRUPTCY GENERAL]
Client:19804 - TRIBUNE COMPANY OFFICIAL CREDITORS' COMMITTEE   01/21/2010 2:58:23 PM

| Date | Initials | Name/Invoice Number | Code | Quantity | Rate | Amount | Description | Cost Index |
|---|---|---|---|---|---|---|---|---|
| 03/10/2009 | | | MGCLK | 1.00 | 2.40 | 2.40 | MANAGING CLERK SERVICES | 26985845 |
| | | | | | | | DEBK | |
| | | | | | | | 14:31:06 | |
| | | | | | | | 08-13141-KJC FIL OR ENT. FILED FROM: 1/9 | |
| | | | | | | | DOCKET REPORT | |
| | | | | | | | Vendor=PACER SERVICE CENTER Balance= 00 Amount= 13047.84 | |
| | | | | | | | Check #321152 01/11/2010 | |
| 03/10/2009 | | | MGCLK | 1.00 | 1.52 | 1.52 | MANAGING CLERK SERVICES | 26985846 |
| | | | | | | | DEBK | |
| | | | | | | | 16:29:23 | |
| | | | | | | | 09-10006-CSS FIL OR ENT. FILED FROM: 1/9 | |
| | | | | | | | DOCKET REPORT | |
| | | | | | | | Vendor=PACER SERVICE CENTER Balance= 00 Amount= 13047.84 | |
| | | | | | | | Check #321152 01/11/2010 | |
| 03/12/2009 | | | MGCLK | 1.00 | 0.32 | 0.32 | MANAGING CLERK SERVICES | 26986146 |
| | | | | | | | DEBK | |
| | | | | | | | 15:02:53 | |
| | | | | | | | 08-13141-KJC FIL OR ENT. FILED FROM: 2/2 | |
| | | | | | | | DOCKET REPORT | |
| | | | | | | | Vendor=PACER SERVICE CENTER Balance= 00 Amount= 13047.84 | |
| | | | | | | | Check #321152 01/11/2010 | |
| 03/16/2009 | | | MGCLK | 1.00 | 0.40 | 0.40 | MANAGING CLERK SERVICES | 26986169 |
| | | | | | | | DEBK | |
| | | | | | | | 10:34:26 | |
| | | | | | | | 08-13141-KJC | |
| | | | | | | | ASSOCIATED CASES | |
| | | | | | | | Vendor=PACER SERVICE CENTER Balance= 00 Amount= 13047.84 | |
| | | | | | | | Check #321152 01/11/2010 | |
| 03/16/2009 | | | MGCLK | 1.00 | 0.08 | 0.08 | MANAGING CLERK SERVICES | 26986170 |
| | | | | | | | DEBK | |
| | | | | | | | 10:34:47 | |
| | | | | | | | 08-50445-KJC FIL OR ENT. FILED FROM: 1/1 | |
| | | | | | | | DOCKET REPORT | |
| | | | | | | | Vendor=PACER SERVICE CENTER Balance= 00 Amount= 13047.84 | |
| | | | | | | | Check #321152 01/11/2010 | |
| 03/17/2009 | | | MGCLK | 1.00 | 0.64 | 0.64 | MANAGING CLERK SERVICES | 26986459 |
| | | | | | | | DEBK | |
| | | | | | | | 16:00:03 | |
| | | | | | | | 09-10720-MFW FIL OR ENT. FILED  DOC FRO | |
| | | | | | | | DOCKET REPORT | |
| | | | | | | | Vendor=PACER SERVICE CENTER Balance= 00 Amount= 13047.84 | |
| | | | | | | | Check #321152 01/11/2010 | |
| 03/17/2009 | | | MGCLK | 1.00 | 0.64 | 0.64 | MANAGING CLERK SERVICES | 26986461 |
| | | | | | | | DEBK | |
| | | | | | | | 17:55:16 | |
| | | | | | | | 09-10720-MFW FIL OR ENT. FILED  DOC FRO | |
| | | | | | | | DOCKET REPORT | |
| | | | | | | | Vendor=PACER SERVICE CENTER Balance= 00 Amount= 13047.84 | |
| | | | | | | | Check #321152 01/11/2010 | |
| 03/17/2009 | | | MGCLK | 1.00 | 0.16 | 0.16 | MANAGING CLERK SERVICES | 26986462 |
| | | | | | | | DEBK | |
| | | | | | | | 17:55:22 | |
| | | | | | | | 09-50445-KJC FIL OR ENT. FILED  DOC FRO | |
| | | | | | | | DOCKET REPORT | |
| | | | | | | | Vendor=PACER SERVICE CENTER Balance= 00 Amount= 13047.84 | |
| | | | | | | | Check #321152 01/11/2010 | |
| 03/20/2009 | | | MGCLK | 1.00 | 0.24 | 0.24 | MANAGING CLERK SERVICES | 26986282 |
| | | | | | | | DEBK | |
| | | | | | | | 10:28:03 | |
| | | | | | | | 08-13141-KJC FIL OR ENT. FILED FROM: 1/1 | |
| | | | | | | | DOCKET REPORT | |
| | | | | | | | Vendor=PACER SERVICE CENTER Balance= 00 Amount= 13047.84 | |
| | | | | | | | Check #321152 01/11/2010 | |
| 03/20/2009 | | | MGCLK | 1.00 | 0.24 | 0.24 | MANAGING CLERK SERVICES | 26986283 |
| | | | | | | | DEBK | |
| | | | | | | | 10:28:57 | |
| | | | | | | | 08-13141-KJC FIL OR ENT. FILED FROM: 1/1 | |
| | | | | | | | DOCKET REPORT | |
| | | | | | | | Vendor=PACER SERVICE CENTER Balance= 00 Amount= 13047.84 | |
| | | | | | | | Check #321152 01/11/2010 | |

| Date | Attorney | Name / Invoice Number | Stamp | Quantity | Rate | Amount | Description | Cost Index |
|---|---|---|---|---|---|---|---|---|
| 03/20/2009 | | | MGCLK | 1.00 | 1.84 | 1.84 | MANAGING CLERK SERVICES | 26986284 |
| | | | | | | | DEBK | |
| | | | | | | | 10:32:53 | |
| | | | | | | | 08-13141-KJC FIL OR ENT: FILED FROM: 1/1 | |
| | | | | | | | DOCKET REPORT | |
| | | | | | | | Vendor=PACER SERVICE CENTER Balance= .00 Amount= 13047.84 | |
| | | | | | | | Check #321152 01/11/2010 | |
| 03/20/2009 | | | MGCLK | 1.00 | 0.48 | 0.48 | MANAGING CLERK SERVICES | 26986285 |
| | | | | | | | DEBK | |
| | | | | | | | 10:10:07 | |
| | | | | | | | 08-13141-KJC FIL OR ENT: FILED FROM: 1/1 | |
| | | | | | | | DOCKET REPORT | |
| | | | | | | | Vendor=PACER SERVICE CENTER Balance= .00 Amount= 13047.84 | |
| | | | | | | | Check #321152 01/11/2010 | |
| 03/20/2009 | | | MGCLK | 1.00 | 0.64 | 0.64 | MANAGING CLERK SERVICES | 26986286 |
| | | | | | | | DEBK | |
| | | | | | | | 10:12:42 | |
| | | | | | | | 08-13141-KJC FIL OR ENT: FILED FROM: 1/1 | |
| | | | | | | | DOCKET REPORT | |
| | | | | | | | Vendor=PACER SERVICE CENTER Balance= .00 Amount= 13047.84 | |
| | | | | | | | Check #321152 01/11/2010 | |
| 03/20/2009 | | | MGCLK | 1.00 | 2.40 | 2.40 | MANAGING CLERK SERVICES | 26986287 |
| | | | | | | | DEBK | |
| | | | | | | | 10:13:13 | |
| | | | | | | | 08-13141-KJC FIL OR ENT: FILED FROM: 12/ | |
| | | | | | | | DOCKET REPORT | |
| | | | | | | | Vendor=PACER SERVICE CENTER Balance= .00 Amount= 13047.84 | |
| | | | | | | | Check #321152 01/11/2010 | |
| 03/20/2009 | | | MGCLK | 1.00 | 2.24 | 2.24 | MANAGING CLERK SERVICES | 26986288 |
| | | | | | | | DEBK | |
| | | | | | | | 11:54:39 | |
| | | | | | | | 08-13141-KJC FIL OR ENT: FILED FROM: 1/1 | |
| | | | | | | | DOCKET REPORT | |
| | | | | | | | Vendor=PACER SERVICE CENTER Balance= .00 Amount= 13047.84 | |
| | | | | | | | Check #321152 01/11/2010 | |
| 03/20/2009 | | | MGCLK | 1.00 | 0.24 | 0.24 | MANAGING CLERK SERVICES | 26986289 |
| | | | | | | | DEBK | |
| | | | | | | | 13:39:00 | |
| | | | | | | | 08-13141-KJC FIL OR ENT: FILED FROM: 3/1 | |
| | | | | | | | DOCKET REPORT | |
| | | | | | | | Vendor=PACER SERVICE CENTER Balance= .00 Amount= 13047.84 | |
| | | | | | | | Check #321152 01/11/2010 | |
| 03/21/2009 | | | MGCLK | 1.00 | 0.16 | 0.16 | MANAGING CLERK SERVICES | 26986166 |
| | | | | | | | DEBK | |
| | | | | | | | 10:28:25 | |
| | | | | | | | 08-13141-KJC FIL OR ENT: FILED  DOC FRO | |
| | | | | | | | DOCKET REPORT | |
| | | | | | | | Vendor=PACER SERVICE CENTER Balance= .00 Amount= 13047.84 | |
| | | | | | | | Check #321152 01/11/2010 | |
| 03/21/2009 | | | MGCLK | 1.00 | 0.24 | 0.24 | MANAGING CLERK SERVICES | 26986167 |
| | | | | | | | DEBK | |
| | | | | | | | 10:33:50 | |
| | | | | | | | 08-13141-KJC FIL OR ENT: FILED FROM: 3/1 | |
| | | | | | | | DOCKET REPORT | |
| | | | | | | | Vendor=PACER SERVICE CENTER Balance= .00 Amount= 13047.84 | |
| | | | | | | | Check #321152 01/11/2010 | |
| 03/21/2009 | | | MGCLK | 1.00 | 0.16 | 0.16 | MANAGING CLERK SERVICES | 26986168 |
| | | | | | | | DEBK | |
| | | | | | | | 11:29:09 | |
| | | | | | | | 08-13141-KJC FIL OR ENT: FILED  DOC FRO | |
| | | | | | | | DOCKET REPORT | |
| | | | | | | | Vendor=PACER SERVICE CENTER Balance= .00 Amount= 13047.84 | |
| | | | | | | | Check #321152 01/11/2010 | |
| 03/23/2009 | | | MGCLK | 1.00 | 1.12 | 1.12 | MANAGING CLERK SERVICES | 26985791 |
| | | | | | | | DEBK | |
| | | | | | | | 17:33:03 | |
| | | | | | | | 08-13141-KJC FIL OR ENT: FILED FROM: 3/2 | |
| | | | | | | | DOCKET REPORT | |
| | | | | | | | Vendor=PACER SERVICE CENTER Balance= .00 Amount= 13047.84 | |
| | | | | | | | Check #321152 01/11/2010 | |

Unbilled Recap Of Cost Detail - [19804.002 - BANKRUPTCY GENERAL]
Client:19804 - TRIBUNE COMPANY OFFICIAL CREDITORS' COMMITTEE    01/21/2010 2:58:23 PM

| Date | Code | Quantity | Rate | Amount | Description | |
|---|---|---|---|---|---|---|
| 03/23/2009 | MGCLK | 1.00 | 2.40 | 2.40 | MANAGING CLERK SERVICES | 26985802 |
| | | | | | DEBK | |
| | | | | | 19:12:38 | |
| | | | | | 08-13141-KJC FIL OR ENT: FILED FROM: 1/2 | |
| | | | | | DOCKET REPORT | |
| | | | | | Vendor=PACER SERVICE CENTER Balance= 00 Amount= 13047.84 | |
| | | | | | Check #321152 01/11/2010 | |
| 03/24/2009 | MGCLK | 1.00 | 0.16 | 0.16 | MANAGING CLERK SERVICES | 26985803 |
| | | | | | DEBK | |
| | | | | | 17:13:40 | |
| | | | | | 08-13141-KJC FIL OR ENT: FILED FROM: 3/1 | |
| | | | | | DOCKET REPORT | |
| | | | | | Vendor=PACER SERVICE CENTER Balance= 00 Amount= 13047.84 | |
| | | | | | Check #321152 01/11/2010 | |
| 03/26/2009 | MGCLK | 1.00 | 2.40 | 2.40 | MANAGING CLERK SERVICES | 26985794 |
| | | | | | DEBK | |
| | | | | | 09:45:08 | |
| | | | | | 08-13141-KJC FIL OR ENT: FILED FROM: 1/2 | |
| | | | | | DOCKET REPORT | |
| | | | | | Vendor=PACER SERVICE CENTER Balance= 00 Amount= 13047.84 | |
| | | | | | Check #321152 01/11/2010 | |
| 03/26/2009 | MGCLK | 1.00 | 0.88 | 0.88 | MANAGING CLERK SERVICES | 26986295 |
| | | | | | NYSBK | |
| | | | | | 13:59:08 | |
| | | | | | 09-10750-ALG FIL OR ENT: FILED FROM: 1/1 | |
| | | | | | DOCKET REPORT | |
| | | | | | Vendor=PACER SERVICE CENTER Balance= 00 Amount= 13047.84 | |
| | | | | | Check #321152 01/11/2010 | |
| 03/27/2009 | MGCLK | 1.00 | 0.64 | 0.64 | MANAGING CLERK SERVICES | 26985824 |
| | | | | | DEBK | |
| | | | | | 12:41:47 | |
| | | | | | 08-13141-KJC FIL OR ENT: FILED FROM: 12/ | |
| | | | | | DOCKET REPORT | |
| | | | | | Vendor=PACER SERVICE CENTER Balance= 00 Amount= 13047.84 | |
| | | | | | Check #321152 01/11/2010 | |
| 03/27/2009 | MGCLK | 1.00 | 0.16 | 0.16 | MANAGING CLERK SERVICES | 26986221 |
| | | | | | DEBK | |
| | | | | | 15:02:19 | |
| | | | | | 08-13141-KJC FIL OR ENT: FILED FROM: 2/2 | |
| | | | | | DOCKET REPORT | |
| | | | | | Vendor=PACER SERVICE CENTER Balance= 00 Amount= 13047.84 | |
| | | | | | Check #321152 01/11/2010 | |
| 03/27/2009 | MGCLK | 1.00 | 0.16 | 0.16 | MANAGING CLERK SERVICES | 26986222 |
| | | | | | DEBK | |
| | | | | | 15:05:00 | |
| | | | | | 08-13141-KJC FIL OR ENT: FILED FROM: 2/2 | |
| | | | | | DOCKET REPORT | |
| | | | | | Vendor=PACER SERVICE CENTER Balance= 00 Amount= 13047.84 | |
| | | | | | Check #321152 01/11/2010 | |
| 03/27/2009 | MGCLK | 1.00 | 2.40 | 2.40 | MANAGING CLERK SERVICES | 26986292 |
| | | | | | DEBK | |
| | | | | | 11:07:32 | |
| | | | | | 08-13141-KJC FIL OR ENT: FILED FROM: 1/2 | |
| | | | | | DOCKET REPORT | |
| | | | | | Vendor=PACER SERVICE CENTER Balance= 00 Amount= 13047.84 | |
| | | | | | Check #321152 01/11/2010 | |
| 03/27/2009 | MGCLK | 1.00 | 0.08 | 0.08 | MANAGING CLERK SERVICES | 26986294 |
| | | | | | NYSBK | |
| | | | | | 11:48:38 | |
| | | | | | 09-10903-SMB FIL OR ENT: FILED FROM: 3/1 | |
| | | | | | DOCKET REPORT | |
| | | | | | Vendor=PACER SERVICE CENTER Balance= 00 Amount= 13047.84 | |
| | | | | | Check #321152 01/11/2010 | |
| 03/28/2009 | MGCLK | 1.00 | 2.40 | 2.40 | MANAGING CLERK SERVICES | 26986223 |
| | | | | | DEBK | |
| | | | | | 17:17:27 | |
| | | | | | 08-13141-KJC FIL OR ENT: FILED FROM: 12/ | |
| | | | | | DOCKET REPORT | |
| | | | | | Vendor=PACER SERVICE CENTER Balance= 00 Amount= 13047.84 | |
| | | | | | Check #321152 01/11/2010 | |

Unbilled Recap Of Cost Detail - [19804.002 - BANKRUPTCY GENERAL]                                                                       Page 7
Client:19804 - TRIBUNE COMPANY OFFICIAL CREDITORS' COMMITTEE   01/21/2010 2:58:23 PM

| Date | | | Code | Quantity | Rate | Amount | Description | Cost Index |
|---|---|---|---|---|---|---|---|---|
| 03/28/2009 | | | MGCLK | 1.00 | 2.40 | 2.40 | MANAGING CLERK SERVICES<br>DEBK<br>17:27:42<br>08-13141-KJC FIL OR ENT: FILED FROM: 1/2<br>DOCKET REPORT<br>Vendor=PACER SERVICE CENTER Balance= 00 Amount= 13047.84<br>Check #321152 01/11/2010 | 26986224 |
| 03/29/2009 | | | MGCLK | 1.00 | 1.44 | 1.44 | MANAGING CLERK SERVICES<br>DEBK<br>12:25:19<br>08-13141-KJC FIL OR ENT: FILED FROM: 3/1<br>DOCKET REPORT<br>Vendor=PACER SERVICE CENTER Balance= 00 Amount= 13047.84<br>Check #321152 01/11/2010 | 26986225 |
| 03/30/2009 | | | MGCLK | 1.00 | 0.88 | 0.88 | MANAGING CLERK SERVICES<br>NYSBK<br>14:36:39<br>09-10790-ALG FIL OR ENT: FILED FROM: 2/2<br>DOCKET REPORT<br>Vendor=PACER SERVICE CENTER Balance= 00 Amount= 13047.84<br>Check #321152 01/11/2010 | 26986293 |
| 04/09/2009 | | | MGCLK | 1.00 | 0.16 | 0.16 | MANAGING CLERK SERVICES<br>DEBK<br>17:31:26<br>08-13141-KJC FIL OR ENT: FILED FROM: 4/3<br>DOCKET REPORT<br>Vendor=PACER SERVICE CENTER Balance= 00 Amount= 13047.84<br>Check #321152 01/11/2010 | 26986153 |
| 04/09/2009 | | | MGCLK | 1.00 | 0.24 | 0.24 | MANAGING CLERK SERVICES<br>DEBK<br>13:11:01<br>08-13141-KJC FIL OR ENT: FILED FROM: 4/6<br>DOCKET REPORT<br>Vendor=PACER SERVICE CENTER Balance= 00 Amount= 13047.84<br>Check #321152 01/11/2010 | 26986383 |
| 04/12/2009 | | | MGCLK | 1.00 | 0.32 | 0.32 | MANAGING CLERK SERVICES<br>DEBK<br>23:12:50<br>08-13141-KJC FIL OR ENT: FILED FROM: 4/5<br>DOCKET REPORT<br>Vendor=PACER SERVICE CENTER Balance= 00 Amount= 13047.84<br>Check #321152 01/11/2010 | 26986187 |
| 04/15/2009 | | | MGCLK | 1.00 | 2.40 | 2.40 | MANAGING CLERK SERVICES<br>DEBK<br>11:40:20<br>08-13141-KJC FIL OR ENT: FILED FROM: 2/1<br>DOCKET REPORT<br>Vendor=PACER SERVICE CENTER Balance= 00 Amount= 13047.84<br>Check #321152 01/11/2010 | 26986148 |
| 04/15/2009 | | | MGCLK | 1.00 | 2.40 | 2.40 | MANAGING CLERK SERVICES<br>DEBK<br>17:24:51<br>08-12606-BLS FIL OR ENT: FILED FROM: 1/1<br>DOCKET REPORT<br>Vendor=PACER SERVICE CENTER Balance= 00 Amount= 13047.84<br>Check #321152 01/11/2010 | 26986155 |
| 04/15/2009 | | | MGCLK | 1.00 | 0.40 | 0.40 | MANAGING CLERK SERVICES<br>DEBK<br>13:09:43<br>09-11214-KG FIL OR ENT: FILED FROM: 2/13<br>DOCKET REPORT<br>Vendor=PACER SERVICE CENTER Balance= 00 Amount= 13047.84<br>Check #321152 01/11/2010 | 26986164 |
| 04/15/2009 | | | MGCLK | 1.00 | 2.40 | 2.40 | MANAGING CLERK SERVICES<br>DEBK<br>16:01:30<br>08-13141-KJC FIL OR ENT: FILED FROM: 12/<br>DOCKET REPORT<br>Vendor=PACER SERVICE CENTER Balance= 00 Amount= 13047.84<br>Check #321152 01/11/2010 | 26986165 |

Unbilled Recap Of Cost Detail - [19804.002 - BANKRUPTCY GENERAL]
Client:19804 - TRIBUNE COMPANY OFFICIAL CREDITORS' COMMITTEE   01/21/2010 2:58:23 PM

| Date | Initials | Name/Invoice Number | Code | Quantity | Rate | Amount | Description | Cost Index |
|---|---|---|---|---|---|---|---|---|
| 04/16/2009 | | | MGCLK | 1.00 | 0.24 | 0.24 | MANAGING CLERK SERVICES<br>DEBK<br>14:10:17<br>08-13141-KJC FIL OR ENT: FILED FROM: 4/1<br>DOCKET REPORT<br>Vendor=PACER SERVICE CENTER Balance= .00 Amount= 13047.84<br>Check #321152 01/11/2010 | 26985792 |
| 04/16/2009 | | | MGCLK | 1.00 | 0.24 | 0.24 | MANAGING CLERK SERVICES<br>NYSBK<br>14:52:02<br>05-11540-BRL FIL OR ENT: FILED FROM: 1/1<br>DOCKET REPORT<br>Vendor=PACER SERVICE CENTER Balance= .00 Amount= 13047.84<br>Check #321152 01/11/2010 | 26986129 |
| 04/17/2009 | | | MGCLK | 1.00 | 0.24 | 0.24 | MANAGING CLERK SERVICES<br>DEBK<br>12:38:29<br>08-13141-KJC FIL OR ENT: FILED FROM: 4/1<br>DOCKET REPORT<br>Vendor=PACER SERVICE CENTER Balance= .00 Amount= 13047.84<br>Check #321152 01/11/2010 | 26985790 |
| 04/17/2009 | | | MGCLK | 1.00 | 0.88 | 0.88 | MANAGING CLERK SERVICES<br>DEBK<br>09:21:15<br>08-13141-KJC FIL OR ENT: FILED FROM: 4/1<br>DOCKET REPORT<br>Vendor=PACER SERVICE CENTER Balance= .00 Amount= 13047.84<br>Check #321152 01/11/2010 | 26985798 |
| 04/17/2009 | | | MGCLK | 1.00 | 0.64 | 0.64 | MANAGING CLERK SERVICES<br>NYSBK<br>12:29:32<br>09-11701-MG FIL OR ENT: FILED FROM: 1/1/<br>DOCKET REPORT<br>Vendor=PACER SERVICE CENTER Balance= .00 Amount= 13047.84<br>Check #321152 01/11/2010 | 26986128 |
| 04/17/2009 | | | MGCLK | 1.00 | 2.40 | 2.40 | MANAGING CLERK SERVICES<br>NYSBK<br>11:29:13<br>05-17930-ALG FIL OR ENT: FILED FROM: 4/3<br>DOCKET REPORT<br>Vendor=PACER SERVICE CENTER Balance= .00 Amount= 13047.84<br>Check #321152 01/11/2010 | 26986370 |
| 04/17/2009 | | | MGCLK | 1.00 | 2.40 | 2.40 | MANAGING CLERK SERVICES<br>NYSBK<br>11:39:24<br>05-17930-ALG FIL OR ENT: FILED FROM: 8/3<br>DOCKET REPORT<br>Vendor=PACER SERVICE CENTER Balance= .00 Amount= 13047.84<br>Check #321152 01/11/2010 | 26986371 |
| 04/18/2009 | | | MGCLK | 1.00 | 0.24 | 0.24 | MANAGING CLERK SERVICES<br>DEBK<br>23:01:01<br>08-13141-KJC FIL OR ENT: FILED FROM: 4/1<br>DOCKET REPORT<br>Vendor=PACER SERVICE CENTER Balance= .00 Amount= 13047.84<br>Check #321152 01/11/2010 | 26985826 |
| 04/20/2009 | | | MGCLK | 1.00 | 2.32 | 2.32 | MANAGING CLERK SERVICES<br>DEBK<br>12:32:18<br>05-13141-KJC FIL OR ENT: FILED FROM: 12/<br>DOCKET REPORT<br>Vendor=PACER SERVICE CENTER Balance= .00 Amount= 13047.84<br>Check #321152 01/11/2010 | 26985832 |
| 04/20/2009 | | | MGCLK | 1.00 | 2.40 | 2.40 | MANAGING CLERK SERVICES<br>DEBK<br>12:27:21<br>05-13141-KJC FIL OR ENT: FILED FROM: 2/1<br>DOCKET REPORT<br>Vendor=PACER SERVICE CENTER Balance= .00 Amount= 13047.84<br>Check #321152 01/11/2010 | 26985842 |

Unbilled Recap Of Cost Detail - [19804.002 - BANKRUPTCY GENERAL}
Client:19804 - TRIBUNE COMPANY OFFICIAL CREDITORS' COMMITTEE   01/21/2010 2:58:23 PM

| Date | Name / Invoice Number | Code | Quantity | Rate | Amount | Description | Cost Index |
|---|---|---|---|---|---|---|---|
| 04/20/2009 | | MGCLK | 1.00 | 0.24 | 0.24 | MANAGING CLERK SERVICES | 26986378 |
| | | | | | | DEBK | |
| | | | | | | 12:54:03 | |
| | | | | | | 08-13141-KJC FIL OR ENT: FILED FROM: 4/1 | |
| | | | | | | DOCKET REPORT | |
| | | | | | | Vendor=PACER SERVICE CENTER Balance= 00 Amount= 13047.64 | |
| | | | | | | Check #321152 01/11/2010 | |
| 04/20/2009 | | MGCLK | 1.00 | 0.16 | 0.16 | MANAGING CLERK SERVICES | 26986380 |
| | | | | | | DEBK | |
| | | | | | | 12:46:32 | |
| | | | | | | 08-13141-KJC FIL OR ENT: FILED FROM: 4/1 | |
| | | | | | | DOCKET REPORT | |
| | | | | | | Vendor=PACER SERVICE CENTER Balance= 00 Amount= 13047.64 | |
| | | | | | | Check #321152 01/11/2010 | |
| 04/21/2009 | | MGCLK | 1.00 | 0.56 | 0.56 | MANAGING CLERK SERVICES | 26986147 |
| | | | | | | DEBK | |
| | | | | | | 16:54:16 | |
| | | | | | | 09-11214-KG FIL OR ENT: FILED FROM: 2/20 | |
| | | | | | | DOCKET REPORT | |
| | | | | | | Vendor=PACER SERVICE CENTER Balance= 00 Amount= 13047.64 | |
| | | | | | | Check #321152 01/11/2010 | |
| 04/21/2009 | | MGCLK | 1.00 | 0.16 | 0.16 | MANAGING CLERK SERVICES | 26986151 |
| | | | | | | DEBK | |
| | | | | | | 15:24:26 | |
| | | | | | | 08-13141-KJC FIL OR ENT: FILED FROM: 4/2 | |
| | | | | | | DOCKET REPORT | |
| | | | | | | Vendor=PACER SERVICE CENTER Balance= 00 Amount= 13047.64 | |
| | | | | | | Check #321152 01/11/2010 | |
| 04/21/2009 | | MGCLK | 1.00 | 0.16 | 0.16 | MANAGING CLERK SERVICES | 26986152 |
| | | | | | | DEBK | |
| | | | | | | 13:39:00 | |
| | | | | | | 08-13141-KJC FIL OR ENT: FILED FROM: 4/2 | |
| | | | | | | DOCKET REPORT | |
| | | | | | | Vendor=PACER SERVICE CENTER Balance= 00 Amount= 13047.64 | |
| | | | | | | Check #321152 01/11/2010 | |
| 04/21/2009 | | MGCLK | 1.00 | 0.16 | 0.16 | MANAGING CLERK SERVICES | 26986166 |
| | | | | | | DEBK | |
| | | | | | | 16:27:49 | |
| | | | | | | 09-50445-KJC FIL OR ENT: FILED FROM: 2/2 | |
| | | | | | | DOCKET REPORT | |
| | | | | | | Vendor=PACER SERVICE CENTER Balance= 00 Amount= 13047.64 | |
| | | | | | | Check #321152 01/11/2010 | |
| 04/21/2009 | | MGCLK | 1.00 | 0.16 | 0.16 | MANAGING CLERK SERVICES | 26986169 |
| | | | | | | DEBK | |
| | | | | | | 16:29:59 | |
| | | | | | | 08-13141-KJC FIL OR ENT: ENTERED FROM: 4 | |
| | | | | | | DOCKET REPORT | |
| | | | | | | Vendor=PACER SERVICE CENTER Balance= 00 Amount= 13047.64 | |
| | | | | | | Check #321152 01/11/2010 | |
| 04/21/2009 | | MGCLK | 1.00 | 0.16 | 0.16 | MANAGING CLERK SERVICES | 26986374 |
| | | | | | | DEBK | |
| | | | | | | 15:39:22 | |
| | | | | | | 08-13141-KJC FIL OR ENT: FILED FROM: 4/2 | |
| | | | | | | DOCKET REPORT | |
| | | | | | | Vendor=PACER SERVICE CENTER Balance= 00 Amount= 13047.64 | |
| | | | | | | Check #321152 01/11/2010 | |
| 04/21/2009 | | MGCLK | 1.00 | 0.16 | 0.16 | MANAGING CLERK SERVICES | 26986375 |
| | | | | | | DEBK | |
| | | | | | | 09:44:59 | |
| | | | | | | 08-13141-KJC FIL OR ENT: FILED FROM: 4/2 | |
| | | | | | | DOCKE7 REPORT | |
| | | | | | | Vendor=PACER SERVICE CENTER Balance= 00 Amount= 13047.64 | |
| | | | | | | Check #321152 01/11/2010 | |
| 04/21/2009 | | MGCLK | 1.00 | 0.16 | 0.16 | MANAGING CLERK SERVICES | 26986376 |
| | | | | | | DEBK | |
| | | | | | | 13:57:17 | |
| | | | | | | 08-13141-KJC FIL OR ENT: FILED FROM: 4/2 | |
| | | | | | | DOCKET REPORT | |
| | | | | | | Vendor=PACER SERVICE CENTER Balance= 00 Amount= 13047.64 | |
| | | | | | | Check #321152 01/11/2010 | |

Unbilled Recap Of Cost Detail - [19804.002 - BANKRUPTCY GENERAL]
Client:19804 - TRIBUNE COMPANY OFFICIAL CREDITORS' COMMITTEE   01/21/2010 2:58:23 PM

| Date | Initials | Name/Invoice Number | Code | Quantity | Rate | Amount | Description | Cost Index |
|---|---|---|---|---|---|---|---|---|
| 04/21/2009 | | | MGCLK | 1.00 | 0.16 | 0.16 | MANAGING CLERK SERVICES | 26986377 |
| | | | | | | | DEBK | |
| | | | | | | | 14:04:36 | |
| | | | | | | | 08-13141-KJC FIL OR ENT: FILED FROM: 4/2 | |
| | | | | | | | DOCKET REPORT | |
| | | | | | | | Vendor=PACER SERVICE CENTER Balance= 00 Amount= 13047.84 | |
| | | | | | | | Check #321152 01/11/2010 | |
| 04/21/2009 | | | MGCLK | 1.00 | 0.16 | 0.16 | MANAGING CLERK SERVICES | 26986384 |
| | | | | | | | DEBK | |
| | | | | | | | 16:26:28 | |
| | | | | | | | 08-13141-KJC FIL OR ENT: FILED FROM: 4/2 | |
| | | | | | | | DOCKET REPORT | |
| | | | | | | | Vendor=PACER SERVICE CENTER Balance= 00 Amount= 13047.84 | |
| | | | | | | | Check #321152 01/11/2010 | |
| 04/22/2009 | | | MGCLK | 1.00 | 0.16 | 0.16 | MANAGING CLERK SERVICES | 26986149 |
| | | | | | | | DEBK | |
| | | | | | | | 13:22:18 | |
| | | | | | | | 08-13141-KJC FIL OR ENT: FILED FROM: 4/2 | |
| | | | | | | | DOCKET REPORT | |
| | | | | | | | Vendor=PACER SERVICE CENTER Balance= 00 Amount= 13047.84 | |
| | | | | | | | Check #321152 01/11/2010 | |
| 04/23/2009 | | | MGCLK | 1.00 | 0.24 | 0.24 | MANAGING CLERK SERVICES | 26986379 |
| | | | | | | | DEBK | |
| | | | | | | | 12:10:42 | |
| | | | | | | | 08-13141-KJC FIL OR ENT: FILED FROM: 4/2 | |
| | | | | | | | DOCKET REPORT | |
| | | | | | | | Vendor=PACER SERVICE CENTER Balance= 00 Amount= 13047.84 | |
| | | | | | | | Check #321152 01/11/2010 | |
| 04/24/2009 | | | MGCLK | 1.00 | 0.16 | 0.16 | MANAGING CLERK SERVICES | 26985795 |
| | | | | | | | DEBK | |
| | | | | | | | 12:27:25 | |
| | | | | | | | 08-13141-KJC FIL OR ENT: FILED FROM: 4/2 | |
| | | | | | | | DOCKET REPORT | |
| | | | | | | | Vendor=PACER SERVICE CENTER Balance= 00 Amount= 13047.84 | |
| | | | | | | | Check #321152 01/11/2010 | |
| 04/24/2009 | | | MGCLK | 1.00 | 0.24 | 0.24 | MANAGING CLERK SERVICES | 26986130 |
| | | | | | | | NYBK | |
| | | | | | | | 15:07:54 | |
| | | | | | | | 03-11540-BRL FIL OR ENT: FILED FROM: 1/1 | |
| | | | | | | | DOCKET REPORT | |
| | | | | | | | Vendor=PACER SERVICE CENTER Balance= 00 Amount= 13047.84 | |
| | | | | | | | Check #321152 01/11/2010 | |
| 04/24/2009 | | | MGCLK | 1.00 | 2.40 | 2.40 | MANAGING CLERK SERVICES | 26986316 |
| | | | | | | | DEBK | |
| | | | | | | | 09:50:08 | |
| | | | | | | | 08-13141-KJC FIL OR ENT: FILED FROM: 2/2 | |
| | | | | | | | DOCKET REPORT | |
| | | | | | | | Vendor=PACER SERVICE CENTER Balance= 00 Amount= 13047.84 | |
| | | | | | | | Check #321152 01/11/2010 | |
| 04/27/2009 | | | MGCLK | 1.00 | 0.16 | 0.16 | MANAGING CLERK SERVICES | 26985796 |
| | | | | | | | DEBK | |
| | | | | | | | 15:25:30 | |
| | | | | | | | 08-13141-KJC FIL OR ENT: FILED FROM: 4/2 | |
| | | | | | | | DOCKET REPORT | |
| | | | | | | | Vendor=PACER SERVICE CENTER Balance= 00 Amount= 13047.84 | |
| | | | | | | | Check #321152 01/11/2010 | |
| 04/28/2009 | | | MGCLK | 1.00 | 0.16 | 0.16 | MANAGING CLERK SERVICES | 26985797 |
| | | | | | | | DEBK | |
| | | | | | | | 12:25:24 | |
| | | | | | | | 08-13141-KJC FIL OR ENT: FILED FROM: 4/2 | |
| | | | | | | | DOCKET REPORT | |
| | | | | | | | Vendor=PACER SERVICE CENTER Balance= 00 Amount= 13047.84 | |
| | | | | | | | Check #321152 01/11/2010 | |
| 04/29/2009 | | | MGCLK | 1.00 | 0.24 | 0.24 | MANAGING CLERK SERVICES | 26985825 |
| | | | | | | | DEBK | |
| | | | | | | | 15:41:01 | |
| | | | | | | | 08-13141-KJC FIL OR ENT: FILED FROM: 4/2 | |
| | | | | | | | DOCKET REPORT | |
| | | | | | | | Vendor=PACER SERVICE CENTER Balance= 00 Amount= 13047.84 | |
| | | | | | | | Check #321152 01/11/2010 | |

Unbilled Recap Of Cost Detail - [19804.002 - BANKRUPTCY GENERAL]                                                                                                      Page 11
Client:19804 - TRIBUNE COMPANY OFFICIAL CREDITORS' COMMITTEE   01/21/2010 2:58:23 PM

| Date | Index | Batch/Invoice Number | Cost Code | Quantity | Rate | Amount | Description | Cost Index |
|------|-------|----------------------|-----------|----------|------|--------|-------------|------------|
| 06/06/2009 | | | MGCLK | 1.00 | 0.16 | 0.16 | MANAGING CLERK SERVICES | 26985840 |
| | | | | | | | DEBK | |
| | | | | | | | 11:31:54 | |
| | | | | | | | 08-13141-KJC FIL OR ENT: FILED FROM: 5/5 | |
| | | | | | | | DOCKET REPORT | |
| | | | | | | | Vendor=PACER SERVICE CENTER Balance= 00 Amount= 13047.84 | |
| | | | | | | | Check #321152 01/11/2010 | |
| 05/08/2009 | | | MGCLK | 1.00 | 1.60 | 1.60 | MANAGING CLERK SERVICES | 26986926 |
| | | | | | | | DEBK | |
| | | | | | | | 11:47:33 | |
| | | | | | | | 03-58583-CSS FIL OR ENT: FILED FROM: 3/9 | |
| | | | | | | | DOCKET REPORT | |
| | | | | | | | Vendor=PACER SERVICE CENTER Balance= 00 Amount= 13047.84 | |
| | | | | | | | Check #321152 01/11/2010 | |
| 05/08/2009 | | | MGCLK | 1.00 | 0.48 | 0.48 | MANAGING CLERK SERVICES | 26986927 |
| | | | | | | | DEBK | |
| | | | | | | | 12:32:31 | |
| | | | | | | | 02-02274-MFW FIL OR ENT: FILED FROM: 3/9 | |
| | | | | | | | DOCKET REPORT | |
| | | | | | | | Vendor=PACER SERVICE CENTER Balance= 00 Amount= 13047.84 | |
| | | | | | | | Check #321152 01/11/2010 | |
| 05/09/2009 | | | MGCLK | 1.00 | 2.40 | 2.40 | MANAGING CLERK SERVICES | 26986381 |
| | | | | | | | DEBK | |
| | | | | | | | 18:18:42 | |
| | | | | | | | 08-13141-KJC FIL OR ENT: FILED FROM: 3/1 | |
| | | | | | | | DOCKET REPORT | |
| | | | | | | | Vendor=PACER SERVICE CENTER Balance= 00 Amount= 13047.84 | |
| | | | | | | | Check #321152 01/11/2010 | |
| 05/09/2009 | | | MGCLK | 1.00 | 2.40 | 2.40 | MANAGING CLERK SERVICES | 26986382 |
| | | | | | | | DEBK | |
| | | | | | | | 19:29:15 | |
| | | | | | | | 08-13141-KJC FIL OR ENT: FILED FROM: 3/1 | |
| | | | | | | | DOCKET REPORT | |
| | | | | | | | Vendor=PACER SERVICE CENTER Balance= 00 Amount= 13047.84 | |
| | | | | | | | Check #321152 01/11/2010 | |
| 05/11/2009 | | | MGCLK | 1.00 | 0.32 | 0.32 | MANAGING CLERK SERVICES | 26986150 |
| | | | | | | | DEBK | |
| | | | | | | | 12:34:29 | |
| | | | | | | | 08-13141-KJC FIL OR ENT: FILED FROM: 5/7 | |
| | | | | | | | DOCKET REPORT | |
| | | | | | | | Vendor=PACER SERVICE CENTER Balance= 00 Amount= 13047.84 | |
| | | | | | | | Check #321152 01/11/2010 | |
| 05/11/2009 | | | MGCLK | 1.00 | 0.08 | 0.08 | MANAGING CLERK SERVICES | 26986171 |
| | | | | | | | DEBK | |
| | | | | | | | 15:10:13 | |
| | | | | | | | 09-50445-KJC FIL OR ENT: FILED FROM: 5/8 | |
| | | | | | | | DOCKET REPORT | |
| | | | | | | | Vendor=PACER SERVICE CENTER Balance= 00 Amount= 13047.84 | |
| | | | | | | | Check #321152 01/11/2010 | |
| 05/11/2009 | | | MGCLK | 1.00 | 0.24 | 0.24 | MANAGING CLERK SERVICES | 26986172 |
| | | | | | | | DEBK | |
| | | | | | | | 15:10:34 | |
| | | | | | | | 08-13141-KJC FIL OR ENT: ENTERED FROM: 5 | |
| | | | | | | | DOCKET REPORT | |
| | | | | | | | Vendor=PACER SERVICE CENTER Balance= 00 Amount= 13047.84 | |
| | | | | | | | Check #321152 01/11/2010 | |
| 05/12/2009 | | | MGCLK | 1.00 | 0.08 | 0.08 | MANAGING CLERK SERVICES | 26986183 |
| | | | | | | | DEBK | |
| | | | | | | | 16:04:56 | |
| | | | | | | | 80-00004-HSB FIL OR ENT: FILED FROM: 5/1 | |
| | | | | | | | DOCKET REPORT | |
| | | | | | | | Vendor=PACER SERVICE CENTER Balance= 00 Amount= 13047.84 | |
| | | | | | | | Check #321152 01/11/2010 | |
| 05/12/2009 | | | MGCLK | 1.00 | 0.48 | 0.48 | MANAGING CLERK SERVICES | 26986184 |
| | | | | | | | DEBK | |
| | | | | | | | 16:05:08 | |
| | | | | | | | 08-13141-KJC FIL OR ENT: FILED FROM: 5/1 | |
| | | | | | | | DOCKET REPORT | |
| | | | | | | | Vendor=PACER SERVICE CENTER Balance= 00 Amount= 13047.84 | |
| | | | | | | | Check #321152 01/11/2010 | |

| Date | Initials | Name | Invoice Number | Code | Quantity | Rate | Amount | Description | Cost Index |
|---|---|---|---|---|---|---|---|---|---|
| 05/12/2009 | | | | MGCLK | 1.00 | 0.24 | 0.24 | MANAGING CLERK SERVICES | 26986186 |
| | | | | | | | | DEBK | |
| | | | | | | | | 11:32:46 | |
| | | | | | | | | 08-13141-KJC FIL OR ENT: FILED FROM: 5/1 | |
| | | | | | | | | DOCKET REPORT | |
| | | | | | | | | Vendor=PACER SERVICE CENTER Balance= .00 Amount= 13047.84 | |
| | | | | | | | | Check #321152 01/11/2010 | |
| 05/13/2009 | | | | MGCLK | 1.00 | 2.40 | 2.40 | MANAGING CLERK SERVICES | 26985763 |
| | | | | | | | | DEBK | |
| | | | | | | | | 12:07:54 | |
| | | | | | | | | 08-13141-KJC FIL OR ENT: FILED FROM: 3/1 | |
| | | | | | | | | DOCKET REPORT | |
| | | | | | | | | Vendor=PACER SERVICE CENTER Balance= .00 Amount= 13047.84 | |
| | | | | | | | | Check #321152 01/11/2010 | |
| 05/13/2009 | | | | MGCLK | 1.00 | 0.16 | 0.16 | MANAGING CLERK SERVICES | 26986185 |
| | | | | | | | | DEBK | |
| | | | | | | | | 09:20:29 | |
| | | | | | | | | 08-13141-KJC FIL OR ENT: FILED FROM: 5/1 | |
| | | | | | | | | DOCKET REPORT | |
| | | | | | | | | Vendor=PACER SERVICE CENTER Balance= .00 Amount= 13047.84 | |
| | | | | | | | | Check #321152 01/11/2010 | |
| 05/18/2009 | | | | MGCLK | 1.00 | 0.16 | 0.16 | MANAGING CLERK SERVICES | 26985810 |
| | | | | | | | | DEBK | |
| | | | | | | | | 15:00:22 | |
| | | | | | | | | 08-13141-KJC FIL OR ENT: FILED FROM: 5/1 | |
| | | | | | | | | DOCKET REPORT | |
| | | | | | | | | Vendor=PACER SERVICE CENTER Balance= .00 Amount= 13047.84 | |
| | | | | | | | | Check #321152 01/11/2010 | |
| 05/18/2009 | | | | MGCLK | 1.00 | 2.40 | 2.40 | MANAGING CLERK SERVICES | 26986311 |
| | | | | | | | | DEBK | |
| | | | | | | | | 11:27:29 | |
| | | | | | | | | 08-13141-KJC FIL OR ENT: FILED FROM: 3/1 | |
| | | | | | | | | DOCKET REPORT | |
| | | | | | | | | Vendor=PACER SERVICE CENTER Balance= .00 Amount= 13047.84 | |
| | | | | | | | | Check #321152 01/11/2010 | |
| 05/19/2009 | | | | MGCLK | 1.00 | 2.40 | 2.40 | MANAGING CLERK SERVICES | 26986297 |
| | | | | | | | | DEBK | |
| | | | | | | | | 14:07:08 | |
| | | | | | | | | 08-13141-KJC FIL OR ENT: FILED FROM: 3/2 | |
| | | | | | | | | DOCKET REPORT | |
| | | | | | | | | Vendor=PACER SERVICE CENTER Balance= .00 Amount= 13047.84 | |
| | | | | | | | | Check #321152 01/11/2010 | |
| 05/20/2009 | | | | MGCLK | 1.00 | 0.40 | 0.40 | MANAGING CLERK SERVICES | 26986400 |
| | | | | | | | | DEBK | |
| | | | | | | | | 11:56:59 | |
| | | | | | | | | 08-13141-KJC | |
| | | | | | | | | ASSOCIATED CASES | |
| | | | | | | | | Vendor=PACER SERVICE CENTER Balance= .00 Amount= 13047.84 | |
| | | | | | | | | Check #321152 01/11/2010 | |
| 05/20/2009 | | | | MGCLK | 1.00 | 0.24 | 0.24 | MANAGING CLERK SERVICES | 26986401 |
| | | | | | | | | DEBK | |
| | | | | | | | | 17:00:10 | |
| | | | | | | | | 09-50445-KJC FIL OR ENT: FILED FROM: 3/1 | |
| | | | | | | | | DOCKET REPORT | |
| | | | | | | | | Vendor=PACER SERVICE CENTER Balance= .00 Amount= 13047.84 | |
| | | | | | | | | Check #321152 01/11/2010 | |
| 05/20/2009 | | | | MGCLK | 1.00 | 0.08 | 0.08 | MANAGING CLERK SERVICES | 26986402 |
| | | | | | | | | DEBK | |
| | | | | | | | | 13:53:28 | |
| | | | | | | | | 09-50486-KJC FIL OR ENT: FILED FROM: 12/ | |
| | | | | | | | | DOCKET REPORT | |
| | | | | | | | | Vendor=PACER SERVICE CENTER Balance= .00 Amount= 13047.84 | |
| | | | | | | | | Check #321152 01/11/2010 | |
| 05/21/2009 | | | | MGCLK | 1.00 | 2.40 | 2.40 | MANAGING CLERK SERVICES | 26986300 |
| | | | | | | | | DEBK | |
| | | | | | | | | 11:40:10 | |
| | | | | | | | | 08-13141-KJC FIL OR ENT: FILED FROM: 1/2 | |
| | | | | | | | | DOCKET REPORT | |
| | | | | | | | | Vendor=PACER SERVICE CENTER Balance= .00 Amount= 13041.84 | |
| | | | | | | | | Check #321152 01/11/2010 | |

Unbilled Recap Of Cost Detail - [19804.002 - BANKRUPTCY GENERAL]    Page 13
Client:19804 - TRIBUNE COMPANY OFFICIAL CREDITORS' COMMITTEE   01/21/2010 2:58:23 PM

| Trans Date | Tkeeper | Name / Invoice Number | Cost Type | Quantity | Rate | Amount | Description | Cost Index |
|---|---|---|---|---|---|---|---|---|
| 05/22/2009 | | | MGCLK | 1.00 | 2.40 | 2.40 | MANAGING CLERK SERVICES | 26986301 |
| | | | | | | | DEBK | |
| | | | | | | | 17:07:50 | |
| | | | | | | | 08-13141-KJC FIL OR ENT: FILED FROM: 3/2 | |
| | | | | | | | DOCKET REPORT | |
| | | | | | | | Vendor=PACER SERVICE CENTER Balance= .00 Amount= 13047.84 | |
| | | | | | | | Check #321152 01/11/2010 | |
| 05/22/2009 | | | MGCLK | 1.00 | 2.40 | 2.40 | MANAGING CLERK SERVICES | 26986303 |
| | | | | | | | DEBK | |
| | | | | | | | 15:45:57 | |
| | | | | | | | 08-13141-KJC FIL OR ENT: FILED FROM: 12/ | |
| | | | | | | | DOCKET REPORT | |
| | | | | | | | Vendor=PACER SERVICE CENTER Balance= .00 Amount= 13047.84 | |
| | | | | | | | Check #321152 01/11/2010 | |
| 05/26/2009 | | | MGCLK | 1.00 | 0.16 | 0.16 | MANAGING CLERK SERVICES | 26985838 |
| | | | | | | | DEBK | |
| | | | | | | | 14:10:19 | |
| | | | | | | | 08-13141-KJC FIL OR ENT: FILED FROM: 5/2 | |
| | | | | | | | DOCKET REPORT | |
| | | | | | | | Vendor=PACER SERVICE CENTER Balance= .00 Amount= 13047.84 | |
| | | | | | | | Check #321152 01/11/2010 | |
| 05/26/2009 | | | MGCLK | 1.00 | 2.40 | 2.40 | MANAGING CLERK SERVICES | 26986470 |
| | | | | | | | DEBK | |
| | | | | | | | 09:28:11 | |
| | | | | | | | 08-13141-KJC FIL OR ENT: FILED FROM: 3/2 | |
| | | | | | | | DOCKET REPORT | |
| | | | | | | | Vendor=PACER SERVICE CENTER Balance= .00 Amount= 13047.84 | |
| | | | | | | | Check #321152 01/11/2010 | |
| 05/26/2009 | | | MGCLK | 1.00 | 2.40 | 2.40 | MANAGING CLERK SERVICES | 26986471 |
| | | | | | | | DEBK | |
| | | | | | | | 09:29:03 | |
| | | | | | | | 08-13141-KJC FIL OR ENT: FILED FROM: 1/2 | |
| | | | | | | | DOCKET REPORT | |
| | | | | | | | Vendor=PACER SERVICE CENTER Balance= .00 Amount= 13047.84 | |
| | | | | | | | Check #321152 01/11/2010 | |
| 05/26/2009 | | | MGCLK | 1.00 | 2.40 | 2.40 | MANAGING CLERK SERVICES | 26986472 |
| | | | | | | | DEBK | |
| | | | | | | | 10:02:27 | |
| | | | | | | | 08-13141-KJC FIL OR ENT: FILED FROM: 3/2 | |
| | | | | | | | DOCKET REPORT | |
| | | | | | | | Vendor=PACER SERVICE CENTER Balance= .00 Amount= 13047.84 | |
| | | | | | | | Check #321152 01/11/2010 | |
| 05/27/2009 | | | MGCLK | 1.00 | 0.16 | 0.16 | MANAGING CLERK SERVICES | 26985836 |
| | | | | | | | DEBK | |
| | | | | | | | 16:28:38 | |
| | | | | | | | 09-50445-KJC FIL OR ENT: FILED FROM: 5/2 | |
| | | | | | | | DOCKET REPORT | |
| | | | | | | | Vendor=PACER SERVICE CENTER Balance= .00 Amount= 13047.84 | |
| | | | | | | | Check #321152 01/11/2010 | |
| 05/27/2009 | | | MGCLK | 1.00 | 0.24 | 0.24 | MANAGING CLERK SERVICES | 26985837 |
| | | | | | | | DEBK | |
| | | | | | | | 16:28:59 | |
| | | | | | | | 08-13141-KJC FIL OR ENT: ENTERED FROM: 5 | |
| | | | | | | | DOCKET REPORT | |
| | | | | | | | Vendor=PACER SERVICE CENTER Balance= .00 Amount= 13047.84 | |
| | | | | | | | Check #321152 01/11/2010 | |
| 05/30/2009 | | | MGCLK | 1.00 | 1.20 | 1.20 | MANAGING CLERK SERVICES | 26985799 |
| | | | | | | | DEBK | |
| | | | | | | | 10:47:24 | |
| | | | | | | | 09-10006-CSS FIL OR ENT: FILED FROM: 3/3 | |
| | | | | | | | DOCKET REPORT | |
| | | | | | | | Vendor=PACER SERVICE CENTER Balance= .00 Amount= 13047.84 | |
| | | | | | | | Check #321152 01/11/2010 | |
| 05/30/2009 | | | MGCLK | 1.00 | 2.40 | 2.40 | MANAGING CLERK SERVICES | 26985800 |
| | | | | | | | DEBK | |
| | | | | | | | 10:49:06 | |
| | | | | | | | 09-10006-CSS FIL OR ENT: FILED FROM: 1/1 | |
| | | | | | | | DOCKET REPORT | |
| | | | | | | | Vendor=PACER SERVICE CENTER Balance= .00 Amount= 13047.84 | |
| | | | | | | | Check #321152 01/11/2010 | |

Unbilled Recap Of Cost Detail - [19804.002 - BANKRUPTCY GENERAL]    Page 14
Client: 19804 - TRIBUNE COMPANY OFFICIAL CREDITORS' COMMITTEE   01/21/2010 2:58:23 PM

| Date | Timekeeper Name/Invoice Number | Code | Quantity | Rate | Amount | Description | Cost Index |
|------|-------------------------------|------|----------|------|--------|-------------|-----------|
| 05/30/2009 | | MGCLK | 1.00 | 2.40 | 2.40 | MANAGING CLERK SERVICES | 26986309 |
| | | | | | | DEBK | |
| | | | | | | 16:25:55 | |
| | | | | | | 08-13141-KJC FIL OR ENT: FILED FROM: 3/3 | |
| | | | | | | DOCKET REPORT | |
| | | | | | | Vendor=PACER SERVICE CENTER Balance= .00 Amount= 13047.84 | |
| | | | | | | Check #321152 01/11/2010 | |
| 05/30/2009 | | MGCLK | 1.00 | 2.40 | 2.40 | MANAGING CLERK SERVICES | 26986310 |
| | | | | | | DEBK | |
| | | | | | | 16:26:27 | |
| | | | | | | 08-13141-KJC FIL OR ENT: FILED FROM: 12/ | |
| | | | | | | DOCKET REPORT | |
| | | | | | | Vendor=PACER SERVICE CENTER Balance= .00 Amount= 13047.84 | |
| | | | | | | Check #321152 01/11/2010 | |
| 05/31/2009 | | MGCLK | 1.00 | 2.40 | 2.40 | MANAGING CLERK SERVICES | 26985766 |
| | | | | | | DEBK | |
| | | | | | | 12:45:17 | |
| | | | | | | 08-13141-KJC FIL OR ENT: FILED FROM: 12/ | |
| | | | | | | DOCKET REPORT | |
| | | | | | | Vendor=PACER SERVICE CENTER Balance= .00 Amount= 13047.84 | |
| | | | | | | Check #321152 01/11/2010 | |
| 05/31/2009 | | MGCLK | 1.00 | 0.08 | 0.08 | MANAGING CLERK SERVICES | 26985784 |
| | | | | | | DEBK | |
| | | | | | | 12:45:42 | |
| | | | | | | LNAME: TRIBUNE | |
| | | | | | | SEARCH | |
| | | | | | | Vendor=PACER SERVICE CENTER Balance= .00 Amount= 13047.84 | |
| | | | | | | Check #321152 01/11/2010 | |
| 05/31/2009 | | MGCLK | 1.00 | 0.08 | 0.08 | MANAGING CLERK SERVICES | 26985801 |
| | | | | | | DEBK | |
| | | | | | | 12:43:34 | |
| | | | | | | LNAME: TRIBUNE | |
| | | | | | | SEARCH | |
| | | | | | | Vendor=PACER SERVICE CENTER Balance= .00 Amount= 13047.84 | |
| | | | | | | Check #321152 01/11/2010 | |
| 06/01/2009 | | MGCLK | 1.00 | 0.16 | 0.16 | MANAGING CLERK SERVICES | 26985786 |
| | | | | | | DEBK | |
| | | | | | | 10:17:16 | |
| | | | | | | 08-13141-KJC FIL OR ENT: FILED FROM: 2/3 | |
| | | | | | | DOCKET REPORT | |
| | | | | | | Vendor=PACER SERVICE CENTER Balance= .00 Amount= 13047.84 | |
| | | | | | | Check #321152 01/11/2010 | |
| 06/01/2009 | | MGCLK | 1.00 | 0.24 | 0.24 | MANAGING CLERK SERVICES | 26985789 |
| | | | | | | DEBK | |
| | | | | | | 10:19:14 | |
| | | | | | | 08-13141-KJC FIL OR ENT: FILED FROM: 2/3 | |
| | | | | | | DOCKET REPORT | |
| | | | | | | Vendor=PACER SERVICE CENTER Balance= .00 Amount= 13047.84 | |
| | | | | | | Check #321152 01/11/2010 | |
| 06/02/2009 | | MGCLK | 1.00 | 0.08 | 0.08 | MANAGING CLERK SERVICES | 26985211 |
| | | | | | | DEBK | |
| | | | | | | 12:11:17 | |
| | | | | | | 08-13141-KJC    FILED OR ENTERED FROM: | |
| | | | | | | CLAIMS REGISTER | |
| | | | | | | Vendor=PACER SERVICE CENTER Balance= .00 Amount= 13047.84 | |
| | | | | | | Check #321152 01/11/2010 | |
| 06/02/2009 | | MGCLK | 1.00 | 2.40 | 2.40 | MANAGING CLERK SERVICES | 26985212 |
| | | | | | | DEBK | |
| | | | | | | 12:12:40 | |
| | | | | | | 08-13141-KJC FIL OR ENT: FILED FROM: 4/3 | |
| | | | | | | DOCKET REPORT | |
| | | | | | | Vendor=PACER SERVICE CENTER Balance= .00 Amount= 13047.84 | |
| | | | | | | Check #321152 01/11/2010 | |
| 06/02/2009 | | MGCLK | 1.00 | 2.40 | 2.40 | MANAGING CLERK SERVICES | 26985308 |
| | | | | | | DEBK | |
| | | | | | | 13:11:22 | |
| | | | | | | 08-13141-KJC FIL OR ENT: FILED FROM: 4/3 | |
| | | | | | | DOCKET REPORT | |
| | | | | | | Vendor=PACER SERVICE CENTER Balance= .00 Amount= 13047.84 | |
| | | | | | | Check #321152 01/11/2010 | |

| Date | Initials | Name/Invoice Number | Code | Quantity | Rate | Amount | Description | Cost Index |
|---|---|---|---|---|---|---|---|---|
| 06/03/2009 | | | MGCLK | 1.00 | 0.08 | 0.08 | MANAGING CLERK SERVICES<br>DEBK<br>18:26:08<br>L.NAME: TRIBUNE COMPANY<br>SEARCH<br>Vendor=PACER SERVICE CENTER Balance= .00 Amount= 13047.84<br>Check #321152 01/11/2010 | 26986194 |
| 06/03/2009 | | | MGCLK | 1.00 | 2.40 | 2.40 | MANAGING CLERK SERVICES<br>DEBK<br>18:26:36<br>08-13141-KJC FIL OR ENT: FILED FROM: 3/1<br>DOCKET REPORT<br>Vendor=PACER SERVICE CENTER Balance= .00 Amount= 13047.84<br>Check #321152 01/11/2010 | 26986195 |
| 06/04/2009 | | | MGCLK | 1.00 | 2.40 | 2.40 | MANAGING CLERK SERVICES<br>DEBK<br>06:18:03<br>08-13141-KJC FIL OR ENT: FILED FROM: 4/3<br>DOCKET REPORT<br>Vendor=PACER SERVICE CENTER Balance= .00 Amount= 13047.84<br>Check #321152 01/11/2010 | 26986214 |
| 06/06/2009 | | | MGCLK | 1.00 | 2.40 | 2.40 | MANAGING CLERK SERVICES<br>DEBK<br>10:23:06<br>08-13141-KJC FIL OR ENT: FILED FROM: 4/7<br>DOCKET REPORT<br>Vendor=PACER SERVICE CENTER Balance= .00 Amount= 13047.84<br>Check #321152 01/11/2010 | 26986833 |
| 06/06/2009 | | | MGCLK | 1.00 | 2.40 | 2.40 | MANAGING CLERK SERVICES<br>DEBK<br>21:59:19<br>08-13141-KJC FIL OR ENT: FILED FROM: 4/7<br>DOCKET REPORT<br>Vendor=PACER SERVICE CENTER Balance= .00 Amount= 13047.84<br>Check #321152 01/11/2010 | 26986218 |
| 06/06/2009 | | | MGCLK | 1.00 | 0.16 | 0.16 | MANAGING CLERK SERVICES<br>DEBK<br>22:19:47<br>09-50486-KJC FIL OR ENT: FILED FROM: 4/7<br>DOCKET REPORT<br>Vendor=PACER SERVICE CENTER Balance= .00 Amount= 13047.84<br>Check #321152 01/11/2010 | 26986298 |
| 06/06/2009 | | | MGCLK | 1.00 | 0.24 | 0.24 | MANAGING CLERK SERVICES<br>DEBK<br>22:36:58<br>09-50445-KJC FIL OR ENT: FILED FROM: 4/7<br>DOCKET REPORT<br>Vendor=PACER SERVICE CENTER Balance= .00 Amount= 13047.84<br>Check #321152 01/11/2010 | 26986299 |
| 06/06/2009 | | | MGCLK | 1.00 | 0.16 | 0.16 | MANAGING CLERK SERVICES<br>DEBK<br>09:22:42<br>08-13141-KJC FIL OR ENT: FILED FROM: 6/5<br>DOCKET REPORT<br>Vendor=PACER SERVICE CENTER Balance= .00 Amount= 13047.84<br>Check #321152 01/11/2010 | 26986834 |
| 06/06/2009 | | | MGCLK | 1.00 | 2.40 | 2.40 | MANAGING CLERK SERVICES<br>DEBK<br>15:34:45<br>08-13141-KJC FIL OR ENT: FILED FROM: 1/1<br>DOCKET REPORT<br>Vendor=PACER SERVICE CENTER Balance= .00 Amount= 13047.84<br>Check #321152 01/11/2010 | 26986835 |
| 06/06/2009 | | | MGCLK | 1.00 | 1.04 | 1.04 | MANAGING CLERK SERVICES<br>DEBK<br>12:40:49<br>08-13141-KJC FIL OR ENT: FILED FROM: 5/9<br>DOCKET REPORT<br>Vendor=PACER SERVICE CENTER Balance= .00 Amount= 13047.84<br>Check #321152 01/11/2010 | 26986302 |

Unbilled Recap Of Cost Detail - [19804.002 - BANKRUPTCY GENERAL]                                                        Page 16
Client:19804 - TRIBUNE COMPANY OFFICIAL CREDITORS' COMMITTEE    01/2 t/2010 2:58:23 PM

| Date | Initials | Vendor with Number | Code | Quantity | Rate | Amount | Description | Cost Index |
|---|---|---|---|---|---|---|---|---|
| 05/08/2009 | | | MGCLK | 1.00 | 2.40 | 2.40 | MANAGING CLERK SERVICES | 26986304 |
| | | | | | | | DEBK | |
| | | | | | | | 13:21:03 | |
| | | | | | | | 08-13141-KJC FIL OR ENT: FILED FROM: 4/9 | |
| | | | | | | | DOCKET REPORT | |
| | | | | | | | Vendor=PACER SERVICE CENTER Balance= .00 Amount= 13047.64 | |
| | | | | | | | Check #321152 01/11/2010 | |
| 05/11/2009 | | | MGCLK | 1.00 | 2.40 | 2.40 | MANAGING CLERK SERVICES | 26985641 |
| | | | | | | | DEBK | |
| | | | | | | | 15:52:19 | |
| | | | | | | | 08-13141-KJC FIL OR ENT: FILED FROM: 4/1 | |
| | | | | | | | DOCKET REPORT | |
| | | | | | | | Vendor=PACER SERVICE CENTER Balance= .00 Amount= 13047.64 | |
| | | | | | | | Check #321152 01/11/2010 | |
| 05/12/2009 | | | MGCLK | 1.00 | 0.08 | 0.08 | MANAGING CLERK SERVICES | 26986135 |
| | | | | | | | NYSBK | |
| | | | | | | | 16:06:52 | |
| | | | | | | | 08-13141-RDD FIL OR ENT: ENTERED FROM: 6 | |
| | | | | | | | DOCKET REPORT | |
| | | | | | | | Vendor=PACER SERVICE CENTER Balance= .00 Amount= 13047.64 | |
| | | | | | | | Check #321152 01/11/2010 | |
| 05/12/2009 | | | MGCLK | 1.00 | 0.08 | 0.08 | MANAGING CLERK SERVICEB | 26986136 |
| | | | | | | | NYSBK | |
| | | | | | | | 12:23:12 | |
| | | | | | | | 08-13141-RDD FIL OR ENT: ENTERED FROM: 3 | |
| | | | | | | | DOCKET REPORT | |
| | | | | | | | Vendor=PACER SERVICE CENTER Balance= .00 Amount= 13047.64 | |
| | | | | | | | Check #321152 01/11/2010 | |
| 05/12/2009 | | | MGCLK | 1.00 | 2.40 | 2.40 | MANAGING CLERK SERVICEB | 26986178 |
| | | | | | | | DEBK | |
| | | | | | | | 12:25:22 | |
| | | | | | | | 08-13141-KJC FIL OR ENT: ENTERED FROM: 3 | |
| | | | | | | | DOCKET REPORT | |
| | | | | | | | Vendor=PACER SERVICE CENTER Balance= .00 Amount= 13047.64 | |
| | | | | | | | Check #321152 01/11/2010 | |
| 05/12/2009 | | | MGCLK | 1.00 | 0.16 | 0.16 | MANAGING CLERK SERVICES | 26986179 |
| | | | | | | | DEBK | |
| | | | | | | | 16:13:37 | |
| | | | | | | | 09-50446-KJC FIL OR ENT: ENTERED FROM: 6 | |
| | | | | | | | DOCKET REPORT | |
| | | | | | | | Vendor=PACER SERVICE CENTER Balance= .00 Amount= 13047.64 | |
| | | | | | | | Check #321152 01/11/2010 | |
| 05/12/2009 | | | MGCLK | 1.00 | 1.12 | 1.12 | MANAGING CLERK SERVICES | 26986180 |
| | | | | | | | DEBK | |
| | | | | | | | 16:14:04 | |
| | | | | | | | 08-13141-KJC FIL OR ENT: ENTERED FROM: 6 | |
| | | | | | | | DOCKET REPORT | |
| | | | | | | | Vendor=PACER SERVICE CENTER Balance= .00 Amount= 13047.64 | |
| | | | | | | | Check #321152 01/11/2010 | |
| 05/12/2009 | | | MGCLK | 1.00 | 1.12 | 1.12 | MANAGING CLERK SERVICES | 26986181 |
| | | | | | | | DEBK | |
| | | | | | | | 16:35:28 | |
| | | | | | | | 08-13141-KJC FIL OR ENT: FILED FROM: 6/1 | |
| | | | | | | | DOCKET REPORT | |
| | | | | | | | Vendor=PACER SERVICE CENTER Balance= .00 Amount= 13047.64 | |
| | | | | | | | Check #321152 01/11/2010 | |
| 05/12/2009 | | | MGCLK | 1.00 | 0.24 | 0.24 | MANAGING CLERK SERVICES | 26986182 |
| | | | | | | | DEBK | |
| | | | | | | | 16:43:17 | |
| | | | | | | | 09-50446-KJC FIL OR ENT: FILED FROM: 4/1 | |
| | | | | | | | DOCKET REPORT | |
| | | | | | | | Vendor=PACER SERVICE CENTER Balance= .00 Amount= 13047.64 | |
| | | | | | | | Check #321152 01/11/2010 | |
| 05/15/2009 | | | MGCLK | 1.00 | 0.16 | 0.16 | MANAGING CLERK SERVICES | 26986314 |
| | | | | | | | DEBK | |
| | | | | | | | 20:10:18 | |
| | | | | | | | 09-50446-KJC FIL OR ENT: FILED FROM: 4/1 | |
| | | | | | | | DOCKET REPORT | |
| | | | | | | | Vendor=PACER SERVICE CENTER Balance= .00 Amount= 13047.64 | |
| | | | | | | | Check #321152 01/11/2010 | |

Unbilled Recap Of Cost Detail - {19804.002 - BANKRUPTCY GENERAL]
Client:19804 - TRIBUNE COMPANY OFFICIAL CREDITORS' COMMITTEE   01/21/2010 2:58:23 PM

| Date | Initials | Name/Invoice Number | Code | Quantity | Rate | Amount | Description | Cost Index |
|---|---|---|---|---|---|---|---|---|
| 06/16/2009 | | | MGCLK | 1.00 | 0.08 | 0.08 | MANAGING CLERK SERVICES | 26985757 |
| | | | | | | | DEBK | |
| | | | | | | | 20:13:18 | |
| | | | | | | | 08-11940-CSS FIL OR ENT: FILED FROM: 4/1 | |
| | | | | | | | DOCKET REPORT | |
| | | | | | | | Vendor=PACER SERVICE CENTER Balance= 00 Amount= 13047.84 | |
| | | | | | | | Check #321152  01/11/2010 | |
| 06/16/2009 | | | MGCLK | 1.00 | 2.40 | 2.40 | MANAGING CLERK SERVICES | 26985758 |
| | | | | | | | DEBK | |
| | | | | | | | 20:14:17 | |
| | | | | | | | 08-13141-KJC FIL OR ENT: FILED FROM: 2/1 | |
| | | | | | | | DOCKET REPORT | |
| | | | | | | | Vendor=PACER SERVICE CENTER Balance= 00 Amount= 13047.84 | |
| | | | | | | | Check #321152  01/11/2010 | |
| 06/17/2009 | | | MGCLK | 1.00 | 0.24 | 0.24 | MANAGING CLERK SERVICES | 26986394 |
| | | | | | | | DEBK | |
| | | | | | | | 17:23:10 | |
| | | | | | | | 09-50486-KJC FIL OR ENT: FILED FROM: 4/1 | |
| | | | | | | | DOCKET REPORT | |
| | | | | | | | Vendor=PACER SERVICE CENTER Balance= 00 Amount= 13047.84 | |
| | | | | | | | Check #321152  01/11/2010 | |
| 06/18/2009 | | | MGCLK | 1.00 | 2.40 | 2.40 | MANAGING CLERK SERVICES | 26986306 |
| | | | | | | | DEBK | |
| | | | | | | | 15:43:58 | |
| | | | | | | | 08-13141-KJC FIL OR ENT: FILED FROM: 4/1 | |
| | | | | | | | DOCKET REPORT | |
| | | | | | | | Vendor=PACER SERVICE CENTER Balance= 00 Amount= 13047.84 | |
| | | | | | | | Check #321152  01/11/2010 | |
| 06/18/2009 | | | MGCLK | 1.00 | 2.40 | 2.40 | MANAGING CLERK SERVICES | 26986308 |
| | | | | | | | DEBK | |
| | | | | | | | 16:50:44 | |
| | | | | | | | 08-13141-KJC FIL OR ENT: FILED FROM: 4/1 | |
| | | | | | | | DOCKET REPORT | |
| | | | | | | | Vendor=PACER SERVICE CENTER Balance= 00 Amount= 13047.84 | |
| | | | | | | | Check #321152  01/11/2010 | |
| 06/18/2009 | | | MGCLK | 1.00 | 2.40 | 2.40 | MANAGING CLERK SERVICES | 26986316 |
| | | | | | | | DEBK | |
| | | | | | | | 16:27:58 | |
| | | | | | | | 08-13141-KJC FIL OR ENT: FILED FROM: 4/1 | |
| | | | | | | | DOCKET REPORT | |
| | | | | | | | Vendor=PACER SERVICE CENTER Balance= 00 Amount= 13047.84 | |
| | | | | | | | Check #321152  01/11/2010 | |
| 06/18/2009 | | | MGCLK | 1.00 | 0.16 | 0.16 | MANAGING CLERK SERVICES | 26986395 |
| | | | | | | | DEBK | |
| | | | | | | | 15:55:08 | |
| | | | | | | | 09-50486-KJC FIL OR ENT: FILED FROM: 4/1 | |
| | | | | | | | DOCKET REPORT | |
| | | | | | | | Vendor=PACER SERVICE CENTER Balance= 00 Amount= 13047.84 | |
| | | | | | | | Check #321152  01/11/2010 | |
| 06/18/2009 | | | MGCLK | 1.00 | 0.16 | 0.16 | MANAGING CLERK SERVICES | 26986397 |
| | | | | | | | DEBK | |
| | | | | | | | 15:33:31 | |
| | | | | | | | 09-50486-KJC FIL OR ENT: FILED FROM: 4/1 | |
| | | | | | | | DOCKET REPORT | |
| | | | | | | | Vendor=PACER SERVICE CENTER Balance= 00 Amount= 13047.84 | |
| | | | | | | | Check #321152  01/11/2010 | |
| 06/18/2009 | | | MGCLK | 1.00 | 0.16 | 0.16 | MANAGING CLERK SERVICES | 26986398 |
| | | | | | | | DEBK | |
| | | | | | | | 16:32:19 | |
| | | | | | | | 09-50486-KJC FIL OR ENT: FILED FROM: 4/1 | |
| | | | | | | | DOCKET REPORT | |
| | | | | | | | Vendor=PACER SERVICE CENTER Balance= 00 Amount= 13047.84 | |
| | | | | | | | Check #321152  01/11/2010 | |
| 06/18/2009 | | | MGCLK | 1.00 | 0.08 | 0.08 | MANAGING CLERK SERVICES | 26986399 |
| | | | | | | | DEBK | |
| | | | | | | | 16:32:55 | |
| | | | | | | | 08-13141-KJC  CAT ALL FROM 6/17/2009 | |
| | | | | | | | DOCKET ACTIVITY REPORT | |
| | | | | | | | Vendor=PACER SERVICE CENTER Balance= 00 Amount= 13047.84 | |
| | | | | | | | Check #321152  01/11/2010 | |

Unbilled Recap Of Cost Detail - [19804.002 - BANKRUPTCY GENERAL]

Client:19804 - TRIBUNE COMPANY OFFICIAL CREDITORS' COMMITTEE   01/21/2010 2:58:23 PM

| Date | Register / Time / Invoice Number | Code | Quantity | Price | Amount | Description | Cost Index |
|---|---|---|---|---|---|---|---|
| 06/18/2009 | | MGCLK | 1.00 | 2.40 | 2.40 | MANAGING CLERK SERVICES | 26986460 |
| | | | | | | DEBK | |
| | | | | | | 19:06:24 | |
| | | | | | | 08-13141-KJC FIL OR ENT: FILED FROM: 4/1 | |
| | | | | | | DOCKET REPORT | |
| | | | | | | Vendor=PACER SERVICE CENTER Balance= 00 Amount= 13047.84 | |
| | | | | | | Check #321152 01/11/2010 | |
| 06/19/2009 | | MGCLK | 1.00 | 0.24 | 0.24 | MANAGING CLERK SERVICES | 26986392 |
| | | | | | | DEBK | |
| | | | | | | 16:32:04 | |
| | | | | | | 09-50486-KJC FIL OR ENT: FILED FROM: 4/2 | |
| | | | | | | DOCKET REPORT | |
| | | | | | | Vendor=PACER SERVICE CENTER Balance= 00 Amount= 13047.84 | |
| | | | | | | Check #321152 01/11/2010 | |
| 06/19/2009 | | MGCLK | 1.00 | 2.40 | 2.40 | MANAGING CLERK SERVICES | 26986393 |
| | | | | | | DEBK | |
| | | | | | | 16:40:02 | |
| | | | | | | 08-13141-KJC FIL OR ENT: FILED FROM: 4/2 | |
| | | | | | | DOCKET REPORT | |
| | | | | | | Vendor=PACER SERVICE CENTER Balance= 00 Amount= 13047.84 | |
| | | | | | | Check #321152 01/11/2010 | |
| 06/22/2009 | | MGCLK | 1.00 | 2.40 | 2.40 | MANAGING CLERK SERVICES | 26985765 |
| | | | | | | DEBK | |
| | | | | | | 12:46:00 | |
| | | | | | | 08-13141-KJC FIL OR ENT: ENTERED FROM: 4 | |
| | | | | | | DOCKET REPORT | |
| | | | | | | Vendor=PACER SERVICE CENTER Balance= 00 Amount= 13047.84 | |
| | | | | | | Check #321152 01/11/2010 | |
| 06/22/2009 | | MGCLK | 1.00 | 2.40 | 2.40 | MANAGING CLERK SERVICES | 26985807 |
| | | | | | | DEBK | |
| | | | | | | 12:42:48 | |
| | | | | | | 08-13141-KJC FIL OR ENT: ENTERED FROM 4 | |
| | | | | | | DOCKET REPORT | |
| | | | | | | Vendor=PACER SERVICE CENTER Balance= 00 Amount= 13047.84 | |
| | | | | | | Check #321152 01/11/2010 | |
| 06/22/2009 | | MGCLK | 1.00 | 0.08 | 0.08 | MANAGING CLERK SERVICES | 26985808 |
| | | | | | | DEBK | |
| | | | | | | 12:45:37 | |
| | | | | | | 08-13414-BLS FIL OR ENT: ENTERED FROM: 4 | |
| | | | | | | DOCKET REPORT | |
| | | | | | | Vendor=PACER SERVICE CENTER Balance= 00 Amount= 13047.84 | |
| | | | | | | Check #321152 01/11/2010 | |
| 06/26/2009 | | MGCLK | 1.00 | 2.40 | 2.40 | MANAGING CLERK SERVICES | 26986602 |
| | | | | | | NYSBK | |
| | | | | | | 14:14:14 | |
| | | | | | | 03-04942-REG FIL OR ENT: FILED  DOC FRO | |
| | | | | | | DOCKET REPORT | |
| | | | | | | Vendor=PACER SERVICE CENTER Balance= 00 Amount= 13047.84 | |
| | | | | | | Check #321152 01/11/2010 | |
| 06/30/2009 | | MGCLK | 1.00 | 1.76 | 1.76 | MANAGING CLERK SERVICES | 26986839 |
| | | | | | | DEBK | |
| | | | | | | 11:47:28 | |
| | | | | | | 07-11079-KJC FIL OR ENT: FILED FROM: 1/1 | |
| | | | | | | DOCKET REPORT | |
| | | | | | | Vendor=PACER SERVICE CENTER Balance= 00 Amount= 13047.84 | |
| | | | | | | Check #321152 01/11/2010 | |
| 07/02/2009 | | MGCLK | 1.00 | 2.40 | 2.40 | MANAGING CLERK SERVICES | 26986296 |
| | | | | | | DEBK | |
| | | | | | | 18:37:20 | |
| | | | | | | 08-13141-KJC FIL OR ENT: FILED FROM: 5/1 | |
| | | | | | | DOCKET REPORT | |
| | | | | | | Vendor=PACER SERVICE CENTER Balance= 00 Amount= 13047.84 | |
| | | | | | | Check #321152 01/11/2010 | |
| 07/04/2009 | | MGCLK | 1.00 | 0.40 | 0.40 | MANAGING CLERK SERVICES | 26985811 |
| | | | | | | DEBK | |
| | | | | | | 13:59:49 | |
| | | | | | | 08-13141-KJC FIL OR ENT: FILED FROM: 5/2 | |
| | | | | | | DOCKET REPORT | |
| | | | | | | Vendor=PACER SERVICE CENTER Balance= 00 Amount= 13047.84 | |
| | | | | | | Check #321152 01/11/2010 | |

Unbilled Recap Of Cost Detail - [19804.002 - BANKRUPTCY GENERAL]                                                                Page 19
Client:19804 - TRIBUNE COMPANY OFFICIAL CREDITORS' COMMITTEE   01/21/2010 2:58:23 PM

| Date | Invoice Number | Code | Quantity | Rate | Amount | Description | Cost Index |
|------|----------------|------|----------|------|--------|-------------|------------|
| 07/06/2009 | | MGCLK | 1.00 | 0.24 | 0.24 | MANAGING CLERK SERVICES | 26986213 |
| | | | | | | DEBK | |
| | | | | | | 15:37:59 | |
| | | | | | | 09-50486-KJC FIL OR ENT: FILED FROM: 5/7 | |
| | | | | | | DOCKET REPORT | |
| | | | | | | Vendor=PACER SERVICE CENTER Balance= 00 Amount= 13047.84 | |
| | | | | | | Check #321152 01/11/2010 | |
| 07/10/2009 | | MGCLK | 1.00 | 0.48 | 0.48 | MANAGING CLERK SERVICES | 26985813 |
| | | | | | | DEBK | |
| | | | | | | 17:29:16 | |
| | | | | | | 09-11731-CSS FIL OR ENT: FILED FROM: 5/1 | |
| | | | | | | DOCKET REPORT | |
| | | | | | | Vendor=PACER SERVICE CENTER Balance= 00 Amount= 13047.84 | |
| | | | | | | Check #321152 01/11/2010 | |
| 07/10/2009 | | MGCLK | 1.00 | 2.40 | 2.40 | MANAGING CLERK SERVICES | 26986215 |
| | | | | | | DEBK | |
| | | | | | | 11:54:39 | |
| | | | | | | 08-13141-KJC FIL OR ENT: FILED FROM: 5/1 | |
| | | | | | | DOCKET REPORT | |
| | | | | | | Vendor=PACER SERVICE CENTER Balance= 00 Amount= 13047.84 | |
| | | | | | | Check #321152 01/11/2010 | |
| 07/10/2009 | | MGCLK | 1.00 | 0.24 | 0.24 | MANAGING CLERK SERVICES | 26986216 |
| | | | | | | DEBK | |
| | | | | | | 13:19:55 | |
| | | | | | | 09-50486-KJC FIL OR ENT: FILED FROM: 5/1 | |
| | | | | | | DOCKET REPORT | |
| | | | | | | Vendor=PACER SERVICE CENTER Balance= 00 Amount= 13047.84 | |
| | | | | | | Check #321152 01/11/2010 | |
| 07/10/2009 | | MGCLK | 1.00 | 2.40 | 2.40 | MANAGING CLERK SERVICES | 26986217 |
| | | | | | | DEBK | |
| | | | | | | 13:52:19 | |
| | | | | | | 08-13141-KJC FIL OR ENT: FILED FROM: 5/1 | |
| | | | | | | DOCKET REPORT | |
| | | | | | | Vendor=PACER SERVICE CENTER Balance= 00 Amount= 13047.84 | |
| | | | | | | Check #321152 01/11/2010 | |
| 07/12/2009 | | MGCLK | 1.00 | 2.40 | 2.40 | MANAGING CLERK SERVICES | 26985804 |
| | | | | | | DEBK | |
| | | | | | | 15:55:08 | |
| | | | | | | 08-13141-KJC FIL OR ENT: FILED FROM: 5/1 | |
| | | | | | | DOCKET REPORT | |
| | | | | | | Vendor=PACER SERVICE CENTER Balance= 00 Amount= 13047.84 | |
| | | | | | | Check #321152 01/11/2010 | |
| 07/12/2009 | | MGCLK | 1.00 | 2.40 | 2.40 | MANAGING CLERK SERVICES | 26985805 |
| | | | | | | DEBK | |
| | | | | | | 15:55:43 | |
| | | | | | | 08-13141-KJC FIL OR ENT: FILED FROM: 4/1 | |
| | | | | | | DOCKET REPORT | |
| | | | | | | Vendor=PACER SERVICE CENTER Balance= 00 Amount= 13047.84 | |
| | | | | | | Check #321152 01/11/2010 | |
| 07/12/2009 | | MGCLK | 1.00 | 2.40 | 2.40 | MANAGING CLERK SERVICES | 26985806 |
| | | | | | | DEBK | |
| | | | | | | 15:56:12 | |
| | | | | | | 08-13141-KJC FIL OR ENT: FILED FROM: 3/1 | |
| | | | | | | DOCKET REPORT | |
| | | | | | | Vendor=PACER SERVICE CENTER Balance= 00 Amount= 13047.84 | |
| | | | | | | Check #321152 01/11/2010 | |
| 07/14/2009 | | MGCLK | 1.00 | 2.40 | 2.40 | MANAGING CLERK SERVICES | 26986228 |
| | | | | | | DEBK | |
| | | | | | | 13:36:59 | |
| | | | | | | 08-13141-KJC FIL OR ENT: FILED FROM: 5/1 | |
| | | | | | | DOCKET REPORT | |
| | | | | | | Vendor=PACER SERVICE CENTER Balance= 00 Amount= 13047.84 | |
| | | | | | | Check #321152 01/11/2010 | |
| 07/20/2009 | | MGCLK | 1.00 | 0.16 | 0.16 | MANAGING CLERK SERVICES | 26985830 |
| | | | | | | DEBK | |
| | | | | | | 15:07:08 | |
| | | | | | | 09-50445-KJC FIL OR ENT: FILED FROM: 7/1 | |
| | | | | | | DOCKET REPORT | |
| | | | | | | Vendor=PACER SERVICE CENTER Balance= 00 Amount= 13047.84 | |
| | | | | | | Check #321152 01/11/2010 | |

Unbilled Recap Of Cost Detail - [19804.002 - BANKRUPTCY GENERAL]
Client:19804 - TRIBUNE COMPANY OFFICIAL CREDITORS' COMMITTEE   01/21/2010 2:58:23 PM

| Date | Code | Quantity | Rate | Amount | Description | Cost Index |
|---|---|---|---|---|---|---|
| 07/20/2009 | MGCLK | 1.00 | 0.16 | 0.16 | MANAGING CLERK SERVICES<br>DEBK<br>15:13:08<br>08-13141-KJC FIL OR ENT: FILED FROM: 7/1<br>DOCKET REPORT<br>Vendor=PACER SERVICE CENTER Balance= .00 Amount= 13047.64<br>Check #321152  01/11/2010 | 26985831 |
| 07/21/2009 | MGCLK | 1.00 | 0.16 | 0.16 | MANAGING CLERK SERVICES<br>DEBK<br>16:26:22<br>09-50445-KJC FIL OR ENT: FILED FROM: 7/2<br>DOCKET REPORT<br>Vendor=PACER SERVICE CENTER Balance= .00 Amount= 13047.64<br>Check #321152  01/11/2010 | 26985827 |
| 07/21/2009 | MGCLK | 1.00 | 0.24 | 0.24 | MANAGING CLERK SERVICES<br>DEBK<br>16:25:59<br>08-13141-KJC FIL OR ENT: ENTERED FROM: 7<br>DOCKET REPORT<br>Vendor=PACER SERVICE CENTER Balance= .00 Amount= 13047.64<br>Check #321152  01/11/2010 | 26985828 |
| 07/21/2009 | MGCLK | 1.00 | 2.40 | 2.40 | MANAGING CLERK SERVICES<br>NYSBK<br>14:51:36<br>03-11540-BRL FIL OR ENT: FILED  DOC FRO<br>DOCKET REPORT<br>Vendor=PACER SERVICE CENTER Balance= .00 Amount= 13047.64<br>Check #321152  01/11/2010 | 26986597 |
| 07/21/2009 | MGCLK | 1.00 | 2.40 | 2.40 | MANAGING CLERK SERVICES<br>NYSBK<br>22:35:41<br>05-60006-RDD FIL OR ENT: FILED FROM: 5/1<br>DOCKET REPORT<br>Vendor=PACER SERVICE CENTER Balance= .00 Amount= 13047.64<br>Check #321152  01/11/2010 | 26986598 |
| 07/21/2009 | MGCLK | 1.00 | 2.40 | 2.40 | MANAGING CLERK SERVICES<br>NYSBK<br>22:40:40<br>05-60006-RDD FIL OR ENT: FILED FROM: 5/1<br>DOCKET REPORT<br>Vendor=PACER SERVICE CENTER Balance= .00 Amount= 13047.64<br>Check #321152  01/11/2010 | 26986599 |
| 07/22/2009 | MGCLK | 1.00 | 2.40 | 2.40 | MANAGING CLERK SERVICES<br>DEBK<br>10:10:11<br>08-13141-KJC FIL OR ENT: FILED FROM: 5/2<br>DOCKET REPORT<br>Vendor=PACER SERVICE CENTER Balance= .00 Amount= 13047.64<br>Check #321152  01/11/2010 | 26985029 |
| 07/22/2009 | MGCLK | 1.00 | 2.40 | 2.40 | MANAGING CLERK SERVICES<br>DEBK<br>12:08:23<br>02-11518-MFW FIL OR ENT: FILED  DOC FRO<br>DOCKET REPORT<br>Vendor=PACER SERVICE CENTER Balance= .00 Amount= 13047.64<br>Check #321152  01/11/2010 | 26986469 |
| 07/22/2009 | MGCLK | 1.00 | 2.40 | 2.40 | MANAGING CLERK SERVICES<br>NYSBK<br>12:22:48<br>05-60006-RDD FIL OR ENT: FILED FROM: 11/<br>DOCKET REPORT<br>Vendor=PACER SERVICE CENTER Balance= .00 Amount= 13047.64<br>Check #321152  01/11/2010 | 26986800 |
| 07/22/2009 | MGCLK | 1.00 | 1.92 | 1.92 | MANAGING CLERK SERVICES<br>NYSBK<br>12:24:47<br>97-48529-AJG FIL OR ENT: FILED  DOC FRO<br>DOCKET REPORT<br>Vendor=PACER SERVICE CENTER Balance= .00 Amount= 13047.64<br>Check #321152  01/11/2010 | 26986801 |

Unbilled Recap Of Cost Detail - [19804.002 - BANKRUPTCY GENERAL]                                                                              Page 21
Client:19804 - TRIBUNE COMPANY OFFICIAL CREDITORS' COMMITTEE   01/21/2010 2:58:23 PM

| Date | Initials | Name | Invoice Number | Code | Quantity | Rate | Amount | Description | Cost Index |
|---|---|---|---|---|---|---|---|---|---|
| 07/24/2009 | | | | MGCLK | 1.00 | 0.24 | 0.24 | MANAGING CLERK SERVICES<br>DEBK<br>16:47:22<br>08-13141-KJC FIL OR ENT: ENTERED FROM: 7<br>DOCKET REPORT<br>Vendor=PACER SERVICE CENTER Balance= 00 Amount= 13047.64<br>Check #321152 01/11/2010 | 26985787 |
| 07/24/2009 | | | | MGCLK | 1.00 | 0.08 | 0.08 | MANAGING CLERK SERVICES<br>NYSBK<br>16:00:43<br>08-13141-RDD FIL OR ENT: FILED FROM: 7/2<br>DOCKET REPORT<br>Vendor=PACER SERVICE CENTER Balance= 00 Amount= 13047.64<br>Check #321152 01/11/2010 | 26985133 |
| 07/24/2009 | | | | MGCLK | 1.00 | 0.08 | 0.08 | MANAGING CLERK SERVICES<br>NYSBK<br>16:45:11<br>08-13141-RDD FIL OR ENT: ENTERED FROM: 7<br>DOCKET REPORT<br>Vendor=PACER SERVICE CENTER Balance= 00 Amount= 13047.64<br>Check #321152 01/11/2010 | 26985134 |
| 07/24/2009 | | | | MGCLK | 1.00 | 0.16 | 0.16 | MANAGING CLERK SERVICES<br>DEBK<br>16:54:31<br>09-50445-KJC FIL OR ENT: ENTERED FROM: 7<br>DOCKET REPORT<br>Vendor=PACER SERVICE CENTER Balance= 00 Amount= 13047.64<br>Check #321152 01/11/2010 | 26985154 |
| 07/24/2009 | | | | MGCLK | 1.00 | 0.56 | 0.56 | MANAGING CLERK SERVICES<br>DEBK<br>16:13:46<br>08-13141-KJC FIL OR ENT: FILED FROM: 7/1<br>DOCKET REPORT<br>Vendor=PACER SERVICE CENTER Balance= 00 Amount= 13047.64<br>Check #321152 01/11/2010 | 26985219 |
| 07/29/2009 | | | | MGCLK | 1.00 | 2.40 | 2.40 | MANAGING CLERK SERVICES<br>DEBK<br>15:15:57<br>08-13141-KJC FIL OR ENT: FILED FROM: 5/2<br>DOCKET REPORT<br>Vendor=PACER SERVICE CENTER Balance= 00 Amount= 13047.64<br>Check #321152 01/11/2010 | 26985227 |
| 08/04/2009 | | | | MGCLK | 1.00 | 2.40 | 2.40 | MANAGING CLERK SERVICES<br>DEBK<br>14:18:36<br>08-13141-KJC FIL OR ENT: FILED FROM: 1/5<br>DOCKET REPORT<br>Vendor=PACER SERVICE CENTER Balance= 00 Amount= 13047.64<br>Check #321152 01/11/2010 | 26985473 |
| 08/04/2009 | | | | MGCLK | 1.00 | 2.40 | 2.40 | MANAGING CLERK SERVICES<br>DEBK<br>12:37:21<br>08-13141-KJC FIL OR ENT: FILED FROM: 5/5<br>DOCKET REPORT<br>Vendor=PACER SERVICE CENTER Balance= 00 Amount= 13047.64<br>Check #321152 01/11/2010 | 26985474 |
| 08/04/2009 | | | | MGCLK | 1.00 | 2.40 | 2.40 | MANAGING CLERK SERVICES<br>DEBK<br>14:35:38<br>08-13141-KJC FIL OR ENT: FILED FROM: 1/5<br>DOCKET REPORT<br>Vendor=PACER SERVICE CENTER Balance= 00 Amount= 13047.64<br>Check #321152 01/11/2010 | 26985476 |
| 08/08/2009 | | | | MGCLK | 1.00 | 2.40 | 2.40 | MANAGING CLERK SERVICES<br>DEBK<br>17:34:51<br>08-13141-KJC FIL OR ENT: FILED DOC FRO<br>DOCKET REPORT<br>Vendor=PACER SERVICE CENTER Balance= 00 Amount= 13047.64<br>Check #321152 01/11/2010 | 26985477 |

Unbilled Recap Of Cost Detail - [19804.002 - BANKRUPTCY GENERAL]
Client:19804 - TRIBUNE COMPANY OFFICIAL CREDITORS' COMMITTEE   01/21/2010 2:58:23 PM

| Date | Initials | Name / Invoice Number | Cost Code | Quantity | Rate | Amount | Description | Cost Index |
|------|----------|----------------------|-----------|----------|------|--------|-------------|-----------|
| 08/10/2009 | | | MGCLK | 1.00 | 2.40 | 2.40 | MANAGING CLERK SERVICES | 26986220 |
| | | | | | | | DEBK | |
| | | | | | | | 10:39:40 | |
| | | | | | | | 08-13141-KJC FIL OR ENT: FILED  DOC FRO | |
| | | | | | | | DOCKET REPORT | |
| | | | | | | | Vendor=PACER SERVICE CENTER Balance= 00 Amount= 13047.84 | |
| | | | | | | | Check #321152 01/11/2010 | |
| 08/10/2009 | | | MGCLK | 1.00 | 0.08 | 0.08 | MANAGING CLERK SERVICES | 26986307 |
| | | | | | | | DEBK | |
| | | | | | | | 14:30:15 | |
| | | | | | | | 09-50486-KJC FIL OR ENT: FILED FROM: 8/1 | |
| | | | | | | | DOCKET REPORT | |
| | | | | | | | Vendor=PACER SERVICE CENTER Balance= 00 Amount= 13047.84 | |
| | | | | | | | Check #321152 01/11/2010 | |
| 08/10/2009 | | | MGCLK | 1.00 | 0.16 | 0.16 | MANAGING CLERK SERVICES | 26986478 |
| | | | | | | | DEBK | |
| | | | | | | | 08:28:14 | |
| | | | | | | | 08-13141-KJC FIL OR ENT: FILED FROM: 6/1 | |
| | | | | | | | DOCKET REPORT | |
| | | | | | | | Vendor=PACER SERVICE CENTER Balance= 00 Amount= 13047.84 | |
| | | | | | | | Check #321152 01/11/2010 | |
| 08/10/2009 | | | MGCLK | 1.00 | 0.16 | 0.16 | MANAGING CLERK SERVICES | 26986479 |
| | | | | | | | DEBK | |
| | | | | | | | 08:28:40 | |
| | | | | | | | 08-13141-KJC FIL OR ENT: FILED FROM: 5/1 | |
| | | | | | | | DOCKET REPORT | |
| | | | | | | | Vendor=PACER SERVICE CENTER Balance= 00 Amount= 13047.84 | |
| | | | | | | | Check #321152 01/11/2010 | |
| 08/10/2009 | | | MGCLK | 1.00 | 2.40 | 2.40 | MANAGING CLERK SERVICES | 26986480 |
| | | | | | | | DEBK | |
| | | | | | | | 08:29:51 | |
| | | | | | | | 08-13141-KJC FIL OR ENT: FILED FROM: 5/1 | |
| | | | | | | | DOCKET REPORT | |
| | | | | | | | Vendor=PACER SERVICE CENTER Balance= 00 Amount= 13047.84 | |
| | | | | | | | Check #321152 01/11/2010 | |
| 08/14/2009 | | | MGCLK | 1.00 | 0.24 | 0.24 | MANAGING CLERK SERVICES | 26986395 |
| | | | | | | | DEBK | |
| | | | | | | | 13:37:08 | |
| | | | | | | | 09-50486-KJC FIL OR ENT: FILED FROM: 1/1 | |
| | | | | | | | DOCKET REPORT | |
| | | | | | | | Vendor=PACER SERVICE CENTER Balance= 00 Amount= 13047.84 | |
| | | | | | | | Check #321152 01/11/2010 | |
| 08/17/2009 | | | MGCLK | 1.00 | 2.40 | 2.40 | MANAGING CLERK SERVICES | 26986291 |
| | | | | | | | DEBK | |
| | | | | | | | 14:51:27 | |
| | | | | | | | 08-13141-KJC FIL OR ENT: FILED FROM: 6/1 | |
| | | | | | | | DOCKET REPORT | |
| | | | | | | | Vendor=PACER SERVICE CENTER Balance= 00 Amount= 13047.84 | |
| | | | | | | | Check #321152 01/11/2010 | |
| 08/19/2009 | | | MGCLK | 1.00 | 2.40 | 2.40 | MANAGING CLERK SERVICES | 26986372 |
| | | | | | | | NYSBK | |
| | | | | | | | 17:11:15 | |
| | | | | | | | 03-11540-BRL FIL OR ENT: FILED  DOC FRO | |
| | | | | | | | DOCKET REPORT | |
| | | | | | | | Vendor=PACER SERVICE CENTER Balance= 00 Amount= 13047.84 | |
| | | | | | | | Check #321152 01/11/2010 | |
| 08/19/2009 | | | MGCLK | 1.00 | 0.72 | 0.72 | MANAGING CLERK SERVICES | 26986595 |
| | | | | | | | NYSBK | |
| | | | | | | | 14:12:48 | |
| | | | | | | | 09-10023-REG FIL OR ENT: FILED FROM: 8/5 | |
| | | | | | | | DOCKET REPORT | |
| | | | | | | | Vendor=PACER SERVICE CENTER Balance= 00 Amount= 13047.84 | |
| | | | | | | | Check #321152 01/11/2010 | |
| 08/19/2009 | | | MGCLK | 1.00 | 0.32 | 0.32 | MANAGING CLERK SERVICES | 26986596 |
| | | | | | | | NYSBK | |
| | | | | | | | 14:12:57 | |
| | | | | | | | 09-01375-REG FIL OR ENT: FILED FROM: 8/5 | |
| | | | | | | | DOCKET REPORT | |
| | | | | | | | Vendor=PACER SERVICE CENTER Balance= 00 Amount= 13047.84 | |
| | | | | | | | Check #321152 01/11/2010 | |

| Date | Initials | Name/Invoice Number | Code | Quantity | Rate | Amount | Description | Cost Index |
|------|----------|---------------------|------|----------|------|--------|-------------|------------|
| 08/24/2009 | | | MGCLK | 1.00 | 0.08 | 0.08 | MANAGING CLERK SERVICES<br>DEBK<br>17:11:15<br>LNAME: CARIBBEAN<br>SEARCH<br>Vendor=PACER SERVICE CENTER Balance= .00 Amount= 13047.64<br>Check #321152 01/11/2010 | 26985746 |
| 08/24/2009 | | | MGCLK | 1.00 | 0.08 | 0.08 | MANAGING CLERK SERVICES<br>DEBK<br>17:11:57<br>LNAME: CARIBBEAN<br>SEARCH<br>Vendor=PACER SERVICE CENTER Balance= .00 Amount= 13047.64<br>Check #321152 01/11/2010 | 26985747 |
| 08/24/2009 | | | MGCLK | 1.00 | 0.88 | 0.88 | MANAGING CLERK SERVICES<br>DEBK<br>11:35:05<br>08-13141-KJC FIL OR ENT. FILED FROM: 8/1<br>DOCKET REPORT<br>Vendor=PACER SERVICE CENTER Balance= .00 Amount= 13047.64<br>Check #321152 01/11/2010 | 26986312 |
| 08/24/2009 | | | MGCLK | 1.00 | 0.24 | 0.24 | MANAGING CLERK SERVICES<br>DEBK<br>11:55:37<br>09-50445-KJC FIL OR ENT. FILED  DOC FRO<br>DOCKET REPORT<br>Vendor=PACER SERVICE CENTER Balance= .00 Amount= 13047.64<br>Check #321152 01/11/2010 | 26986313 |
| 08/25/2009 | | | MGCLK | 1.00 | 2.40 | 2.40 | MANAGING CLERK SERVICES<br>DEBK<br>09:13:04<br>08-13141-KJC FIL OR ENT. FILED FROM: 8/2<br>DOCKET REPORT<br>Vendor=PACER SERVICE CENTER Balance= .00 Amount= 13047.64<br>Check #321152 01/11/2010 | 26985743 |
| 08/27/2009 | | | MGCLK | 1.00 | 0.88 | 0.88 | MANAGING CLERK SERVICES<br>DEBK<br>15:52:13<br>08-13141-KJC FIL OR ENT. FILED FROM: 8/1<br>DOCKET REPORT<br>Vendor=PACER SERVICE CENTER Balance= .00 Amount= 13047.64<br>Check #321152 01/11/2010 | 26985763 |
| 08/27/2009 | | | MGCLK | 1.00 | 0.24 | 0.24 | MANAGING CLERK SERVICES<br>DEBK<br>16:42:49<br>08-13141-KJC FIL OR ENT. FILED FROM: 8/2<br>DOCKET REPORT<br>Vendor=PACER SERVICE CENTER Balance= .00 Amount= 13047.64<br>Check #321152 01/11/2010 | 26985764 |
| 08/27/2009 | | | MGCLK | 1.00 | 0.16 | 0.16 | MANAGING CLERK SERVICES<br>DEBK<br>16:50:50<br>09-50445-KJC FIL OR ENT. FILED FROM: 8/2<br>DOCKET REPORT<br>Vendor=PACER SERVICE CENTER Balance= .00 Amount= 13047.64<br>Check #321152 01/11/2010 | 26985765 |
| 08/27/2009 | | | MGCLK | 1.00 | 0.24 | 0.24 | MANAGING CLERK SERVICES<br>DEBK<br>11:00:00<br>08-13141-KJC FIL OR ENT. FILED FROM: 8/2<br>DOCKET REPORT<br>Vendor=PACER SERVICE CENTER Balance= .00 Amount= 13047.64<br>Check #321152 01/11/2010 | 26985766 |
| 08/27/2009 | | | MGCLK | 1.00 | 0.08 | 0.08 | MANAGING CLERK SERVICES<br>NYSBK<br>15:49:58<br>08-13141-RDD FIL OR ENT. FILED FROM: 8/2<br>DOCKET REPORT<br>Vendor=PACER SERVICE CENTER Balance= .00 Amount= 13047.64<br>Check #321152 01/11/2010 | 26986131 |

Unbilled Recap Of Cost Detail - [19804.002 - BANKRUPTCY GENERAL]                                                                 Page 24
Client:19804 - TRIBUNE COMPANY OFFICIAL CREDITORS' COMMITTEE   01/21/2010 2:58:23 PM

| Date | Timekeeper | Name/Invoice Number | Code | Quantity | Rate/Unit | Amount | Description | Cost Index |
|---|---|---|---|---|---|---|---|---|
| 08/27/2009 | | | MGCLK | 1.00 | 0.24 | 0.24 | MANAGING CLERK SERVICES | 26986132 |
| | | | | | | | NYSBK | |
| | | | | | | | 12:45:19 | |
| | | | | | | | 09-12641-RDO FIL OR ENT. FILED FROM: 5/1 | |
| | | | | | | | DOCKET REPORT | |
| | | | | | | | Vendor=PACER SERVICE CENTER Balance= .00 Amount= 13047.84 | |
| | | | | | | | Check #321152 01/11/2010 | |
| 09/01/2009 | | | MGCLK | 1.00 | 0.24 | 0.24 | MANAGING CLERK SERVICES | 26786800 |
| | | | | | | | NYSBK | |
| | | | | | | | 12:24:27 | |
| | | | | | | | 09-01375-REG DOCUMENT 98-0 | |
| | | | | | | | IMAGE98-0 | |
| | | | | | | | 19804.002-DMB > MAT | |
| | | | | | | | Vendor=PACER SERVICE CENTER Balance= .00 Amount= 9635.76 | |
| | | | | | | | Check #319366 10/27/2009 | |
| 09/01/2009 | | | MGCLK | 1.00 | 0.32 | 0.32 | MANAGING CLERK SERVICES | 26985779 |
| | | | | | | | DEBK | |
| | | | | | | | 18:47:54 | |
| | | | | | | | 08-13141-KJC FIL OR ENT. FILED FROM: 8/2 | |
| | | | | | | | DOCKET REPORT | |
| | | | | | | | Vendor=PACER SERVICE CENTER Balance= .00 Amount= 13047.84 | |
| | | | | | | | Check #321152 01/11/2010 | |
| 09/01/2009 | | | MGCLK | 1.00 | 0.08 | 0.08 | MANAGING CLERK SERVICES | 26986648 |
| | | | | | | | NYSBK | |
| | | | | | | | 11:34:06 | |
| | | | | | | | LNAME: LYONDELL | |
| | | | | | | | SEARCH | |
| | | | | | | | Vendor=PACER SERVICE CENTER Balance= .00 Amount= 13047.84 | |
| | | | | | | | Check #321152 01/11/2010 | |
| 09/01/2009 | | | MGCLK | 1.00 | 0.40 | 0.40 | MANAGING CLERK SERVICES | 26986649 |
| | | | | | | | NYSBK | |
| | | | | | | | 11:43:29 | |
| | | | | | | | 09-01375-REG FIL OR ENT. FILED FROM: 8/1 | |
| | | | | | | | DOCKET REPORT | |
| | | | | | | | Vendor=PACER SERVICE CENTER Balance= .00 Amount= 13047.84 | |
| | | | | | | | Check #321152 01/11/2010 | |
| 09/02/2009 | | | MGCLK | 1.00 | 0.24 | 0.24 | MANAGING CLERK SERVICES | 26762598 |
| | | | | | | | DEBK | |
| | | | | | | | 16:14:18 | |
| | | | | | | | 08-13141-KJC | |
| | | | | | | | IMAGE2058-0 | |
| | | | | | | | 19804.002-DMB > MAT | |
| | | | | | | | Vendor=PACER SERVICE CENTER Balance= .00 Amount= 9635.76 | |
| | | | | | | | Check #319395 10/27/2009 | |
| 09/02/2009 | | | MGCLK | 1.00 | 0.40 | 0.40 | MANAGING CLERK SERVICES | 26762599 |
| | | | | | | | DEBK | |
| | | | | | | | 16:14:18 | |
| | | | | | | | 08-13141-KJC | |
| | | | | | | | IMAGE2058-1 | |
| | | | | | | | 19804.002-DMB > MAT | |
| | | | | | | | Vendor=PACER SERVICE CENTER Balance= .00 Amount= 9635.76 | |
| | | | | | | | Check #319395 10/27/2009 | |
| 09/02/2009 | | | MGCLK | 1.00 | 0.32 | 0.32 | MANAGING CLERK SERVICES | 26762600 |
| | | | | | | | DEBK | |
| | | | | | | | 16:14:19 | |
| | | | | | | | 08-13141-KJC | |
| | | | | | | | IMAGE2058-2 | |
| | | | | | | | 19804.002-DMB > MAT | |
| | | | | | | | Vendor=PACER SERVICE CENTER Balance= .00 Amount= 9635.76 | |
| | | | | | | | Check #319395 10/27/2009 | |
| 09/02/2009 | | | MGCLK | 1.00 | 0.16 | 0.16 | MANAGING CLERK SERVICES | 26762601 |
| | | | | | | | DEBK | |
| | | | | | | | 16:14:51 | |
| | | | | | | | 08-13141-KJC DOCUMENT 2059-0 | |
| | | | | | | | IMAGE2059-0 | |
| | | | | | | | 19804.002-DMB > MAT | |
| | | | | | | | Vendor=PACER SERVICE CENTER Balance= .00 Amount= 9635.76 | |
| | | | | | | | Check #319395 10/27/2009 | |
| 09/02/2009 | | | MGCLK | 1.00 | 0.16 | 0.16 | MANAGING CLERK SERVICES | 26762602 |
| | | | | | | | DEBK | |
| | | | | | | | 16:15:07 | |

Unbilled Recap Of Cost Detail - [19804.002 - BANKRUPTCY GENERAL]                                                        Page 25
Client:19804 - TRIBUNE COMPANY OFFICIAL CREDITORS' COMMITTEE   01/21/2010 2:58:23 PM

| Date | Initials | Working Prod Number | Code | Quantity | Rate | Amount | Description | Cost Index |
|---|---|---|---|---|---|---|---|---|
| | | | | | | | 08-13141-KJC DOCUMENT 2060-0 | |
| | | | | | | | IMAGE2060-0 | |
| | | | | | | | 19804.002-DMB > MAT | |
| | | | | | | | Vendor=PACER SERVICE CENTER Balance= .00 Amount= 9635.76 | |
| | | | | | | | Check #319395  10/27/2009 | |
| 09/02/2009 | | | MGCLK | 1.00 | 0.16 | 0.16 | MANAGING CLERK SERVICES | 26782603 |
| | | | | | | | DEBK | |
| | | | | | | | 16:15:39 | |
| | | | | | | | 08-13141-KJC DOCUMENT 2061-0 | |
| | | | | | | | IMAGE2061-0 | |
| | | | | | | | 19804.002-DMB > MAT | |
| | | | | | | | Vendor=PACER SERVICE CENTER Balance= .00 Amount= 9635.76 | |
| | | | | | | | Check #319395  10/27/2009 | |
| 09/02/2009 | | | MGCLK | 1.00 | 0.16 | 0.16 | MANAGING CLERK SERVICES | 26782604 |
| | | | | | | | DEBK | |
| | | | | | | | 16:15:58 | |
| | | | | | | | 08-13141-KJC DOCUMENT 2062-0 | |
| | | | | | | | IMAGE2062-0 | |
| | | | | | | | 19804.002-DMB > MAT | |
| | | | | | | | Vendor=PACER SERVICE CENTER Balance= .00 Amount= 9635.76 | |
| | | | | | | | Check #319395  10/27/2009 | |
| 09/02/2009 | | | MGCLK | 1.00 | 0.24 | 0.24 | MANAGING CLERK SERVICES | 26782605 |
| | | | | | | | DEBK | |
| | | | | | | | 16:16:15 | |
| | | | | | | | 08-13141-KJC | |
| | | | | | | | IMAGE2063-0 | |
| | | | | | | | 19804.002-DMB > MAT | |
| | | | | | | | Vendor=PACER SERVICE CENTER Balance= .00 Amount= 9635.76 | |
| | | | | | | | Check #319395  10/27/2009 | |
| 09/02/2009 | | | MGCLK | 1.00 | 0.32 | 0.32 | MANAGING CLERK SERVICES | 26782606 |
| | | | | | | | DEBK | |
| | | | | | | | 16:16:15 | |
| | | | | | | | 08-13141-KJC | |
| | | | | | | | IMAGE2063-1 | |
| | | | | | | | 19804.002-DMB > MAT | |
| | | | | | | | Vendor=PACER SERVICE CENTER Balance= .00 Amount= 9635.76 | |
| | | | | | | | Check #319395  10/27/2009 | |
| 09/02/2009 | | | MGCLK | 1.00 | 2.40 | 2.40 | MANAGING CLERK SERVICES | 26782607 |
| | | | | | | | DEBK | |
| | | | | | | | 16:16:35 | |
| | | | | | | | 08-13141-KJC DOCUMENT 2064-0 | |
| | | | | | | | IMAGE2064-0 | |
| | | | | | | | 19804.002-DMB > MAT | |
| | | | | | | | Vendor=PACER SERVICE CENTER Balance= .00 Amount= 9635.76 | |
| | | | | | | | Check #319395  10/27/2009 | |
| 09/02/2009 | | | MGCLK | 1.00 | 0.24 | 0.24 | MANAGING CLERK SERVICES | 26782608 |
| | | | | | | | DEBK | |
| | | | | | | | 16:16:58 | |
| | | | | | | | 08-13141-KJC | |
| | | | | | | | IMAGE2066-0 | |
| | | | | | | | 19804.002-DMB > MAT | |
| | | | | | | | Vendor=PACER SERVICE CENTER Balance= .00 Amount= 9635.76 | |
| | | | | | | | Check #319395  10/27/2009 | |
| 09/02/2009 | | | MGCLK | 1.00 | 0.08 | 0.08 | MANAGING CLERK SERVICES | 26782609 |
| | | | | | | | DEBK | |
| | | | | | | | 16:16:59 | |
| | | | | | | | 08-13141-KJC | |
| | | | | | | | IMAGE2066-1 | |
| | | | | | | | 19804.002-DMB > MAT | |
| | | | | | | | Vendor=PACER SERVICE CENTER Balance= .00 Amount= 9635.76 | |
| | | | | | | | Check #319395  10/27/2009 | |
| 09/02/2009 | | | MGCLK | 1.00 | 0.40 | 0.40 | MANAGING CLERK SERVICES | 26782611 |
| | | | | | | | DEBK | |
| | | | | | | | 16:17:29 | |
| | | | | | | | 08-13141-KJC | |
| | | | | | | | IMAGE2066-1 | |
| | | | | | | | 19804.002-DMB > MAT | |
| | | | | | | | Vendor=PACER SERVICE CENTER Balance= .00 Amount= 9635.76 | |
| | | | | | | | Check #319395  10/27/2009 | |
| 09/02/2009 | | | MGCLK | 1.00 | 0.56 | 0.56 | MANAGING CLERK SERVICES | 26782612 |
| | | | | | | | DEBK | |

Unbilled Recap Of Cost Detail - [19804.002 - BANKRUPTCY GENERAL]                                                    Page 26
Client:19804 - TRIBUNE COMPANY OFFICIAL CREDITORS' COMMITTEE   01/21/2010 2:58:23 PM

| Trans Date | Initials | Name / Invoice Number | Code | Quantity | Rate | Amount | Description | Cost Index |
|---|---|---|---|---|---|---|---|---|
| | | | | | | | 16:17:29 | |
| | | | | | | | 08-13141-KJC | |
| | | | | | | | IMAGE2068-0 | |
| | | | | | | | 19804.002-DMB > MAT | |
| | | | | | | | Vendor=PACER SERVICE CENTER Balance= 00 Amount= 9835.76 | |
| | | | | | | | Check #319395  10/27/2009 | |
| 09/02/2009 | | | MGCLK | 1.00 | 0.16 | 0.16 | MANAGING CLERK SERVICES | 26782613 |
| | | | | | | | DEBK | |
| | | | | | | | 16:17:57 | |
| | | | | | | | 08-13141-KJC DOCUMENT 2067-0 | |
| | | | | | | | IMAGE2067-0 | |
| | | | | | | | 19804.002-DMB > MAT | |
| | | | | | | | Vendor=PACER SERVICE CENTER Balance= 00 Amount= 9835.76 | |
| | | | | | | | Check #319395  10/27/2009 | |
| 09/02/2009 | | | MGCLK | 1.00 | 0.08 | 0.08 | MANAGING CLERK SERVICES | 26782614 |
| | | | | | | | DEBK | |
| | | | | | | | 16:18:27 | |
| | | | | | | | 08-13141-KJC | |
| | | | | | | | IMAGE2069-0 | |
| | | | | | | | 19804.002-DMB > MAT | |
| | | | | | | | Vendor=PACER SERVICE CENTER Balance= 00 Amount= 9835.76 | |
| | | | | | | | Check #319395  10/27/2009 | |
| 09/02/2009 | | | MGCLK | 1.00 | 0.08 | 0.08 | MANAGING CLERK SERVICES | 26782616 |
| | | | | | | | DEBK | |
| | | | | | | | 16:18:55 | |
| | | | | | | | 08-13141-KJC | |
| | | | | | | | IMAGE2070-1 | |
| | | | | | | | 19804.002-DMB > MAT | |
| | | | | | | | Vendor=PACER SERVICE CENTER Balance= 00 Amount= 9835.76 | |
| | | | | | | | Check #319395  10/27/2009 | |
| 09/02/2009 | | | MGCLK | 1.00 | 0.32 | 0.32 | MANAGING CLERK SERVICES | 26782618 |
| | | | | | | | DEBK | |
| | | | | | | | 16:19:12 | |
| | | | | | | | 08-13141-KJC DOCUMENT 2071-0 | |
| | | | | | | | IMAGE2071-0 | |
| | | | | | | | 19804.002-DMB > MAT | |
| | | | | | | | Vendor=PACER SERVICE CENTER Balance= 00 Amount= 9835.76 | |
| | | | | | | | Check #319395  10/27/2009 | |
| 09/02/2009 | | | MGCLK | 1.00 | 2.16 | 2.16 | MANAGING CLERK SERVICES | 26784598 |
| | | | | | | | ILNDC | |
| | | | | | | | 15:23:00 | |
| | | | | | | | 1:08-CV-06833 START DATE: 9/1/2009 END | |
| | | | | | | | DOCKET REPORT | |
| | | | | | | | 19804.002-DMB > MAT | |
| | | | | | | | Vendor=PACER SERVICE CENTER Balance= 00 Amount= 9835.76 | |
| | | | | | | | Check #319395  10/27/2009 | |
| 09/02/2009 | | | MGCLK | 1.00 | 0.16 | 0.16 | MANAGING CLERK SERVICES | 26786859 |
| | | | | | | | NYSBK | |
| | | | | | | | 14:49:19 | |
| | | | | | | | 09-01375-REG DOCUMENT 100-0 | |
| | | | | | | | IMAGE100-0 | |
| | | | | | | | 19804.002-DMB > MAT | |
| | | | | | | | Vendor=PACER SERVICE CENTER Balance= 00 Amount= 9835.76 | |
| | | | | | | | Check #319395  10/27/2009 | |
| 09/02/2009 | | | MGCLK | 1.00 | 2.40 | 2.40 | MANAGING CLERK SERVICES | 26965744 |
| | | | | | | | DEBK | |
| | | | | | | | 17:41:21 | |
| | | | | | | | 08-13141-KJC FIL OR ENT. FILED FROM: 7/3 | |
| | | | | | | | DOCKET REPORT | |
| | | | | | | | Vendor=PACER SERVICE CENTER Balance= 00 Amount= 13047.84 | |
| | | | | | | | Check #321152  01/11/2010 | |
| 09/02/2009 | | | MGCLK | 1.00 | 2.40 | 2.40 | MANAGING CLERK SERVICES | 26965745 |
| | | | | | | | DEBK | |
| | | | | | | | 20:21:29 | |
| | | | | | | | 08-13141-KJC FIL OR ENT. FILED FROM: 7/3 | |
| | | | | | | | DOCKET REPORT | |
| | | | | | | | Vendor=PACER SERVICE CENTER Balance= 00 Amount= 13047.84 | |
| | | | | | | | Check #321152  01/11/2010 | |
| 09/02/2009 | | | MGCLK | 1.00 | 0.64 | 0.64 | MANAGING CLERK SERVICES | 26965790 |
| | | | | | | | DEBK | |
| | | | | | | | 09:32:29 | |

Unbilled Recap Of Cost Detail - [19804.002 - BANKRUPTCY GENERAL]                                                                          Page 27
Client:19804 - TRIBUNE COMPANY OFFICIAL CREDITORS' COMMITTEE   01/21/2010 2:58:23 PM

| Date | Initials | Name/Invoice Number | Code | Quantity | Rate | Amount | Descriptions | Cost Index |
|---|---|---|---|---|---|---|---|---|
| | | | | | | | 08-13141-KJC FIL OR ENT: FILED FROM: 8/2 | |
| | | | | | | | DOCKET REPORT | |
| | | | | | | | Vendor=PACER SERVICE CENTER  Balance= .00  Amount= 13047.64 | |
| | | | | | | | Check #321152 01/11/2010 | |
| 09/03/2009 | | | MGCLK | 1.00 | 0.24 | 0.24 | MANAGING CLERK SERVICES | 26782522 |
| | | | | | | | DEBK | |
| | | | | | | | 16:16:21 | |
| | | | | | | | 08-13141-KJC DOCUMENT 2072-0 | |
| | | | | | | | IMAGE2072-0 | |
| | | | | | | | 19804.002-DMB > MAT | |
| | | | | | | | Vendor=PACER SERVICE CENTER  Balance= .00  Amount= 9835.76 | |
| | | | | | | | Check #319395 10/27/2009 | |
| 09/03/2009 | | | MGCLK | 1.00 | 0.32 | 0.32 | MANAGING CLERK SERVICES | 26782523 |
| | | | | | | | DEBK | |
| | | | | | | | 16:19:44 | |
| | | | | | | | 08-13141-KJC DOCUMENT 2073-0 | |
| | | | | | | | IMAGE2073-0 | |
| | | | | | | | 19804.002-DMB > MAT | |
| | | | | | | | Vendor=PACER SERVICE CENTER  Balance= .00  Amount= 9835.76 | |
| | | | | | | | Check #319395 10/27/2009 | |
| 09/03/2009 | | | MGCLK | 1.00 | 0.16 | 0.16 | MANAGING CLERK SERVICES | 26782524 |
| | | | | | | | DEBK | |
| | | | | | | | 16:20:04 | |
| | | | | | | | 08-13141-KJC DOCUMENT 2074-0 | |
| | | | | | | | IMAGE2074-0 | |
| | | | | | | | 19804.002-DMB > MAT | |
| | | | | | | | Vendor=PACER SERVICE CENTER  Balance= .00  Amount= 9835.76 | |
| | | | | | | | Check #319395 10/27/2009 | |
| 09/03/2009 | | | MGCLK | 1.00 | 0.24 | 0.24 | MANAGING CLERK SERVICES | 26782525 |
| | | | | | | | DEBK | |
| | | | | | | | 16:20:20 | |
| | | | | | | | 08-13141-KJC DOCUMENT 2075-0 | |
| | | | | | | | IMAGE2075-0 | |
| | | | | | | | 19804.002-DMB > MAT | |
| | | | | | | | Vendor=PACER SERVICE CENTER  Balance= .00  Amount= 9835.76 | |
| | | | | | | | Check #319395 10/27/2009 | |
| 09/03/2009 | | | MGCLK | 1.00 | 0.24 | 0.24 | MANAGING CLERK SERVICES | 26782526 |
| | | | | | | | DEBK | |
| | | | | | | | 16:20:37 | |
| | | | | | | | 08-13141-KJC DOCUMENT 2076-0 | |
| | | | | | | | IMAGE2076-0 | |
| | | | | | | | 19804.002-DMB > MAT | |
| | | | | | | | Vendor=PACER SERVICE CENTER  Balance= .00  Amount= 9835.76 | |
| | | | | | | | Check #319395 10/27/2009 | |
| 09/03/2009 | | | MGCLK | 1.00 | 0.24 | 0.24 | MANAGING CLERK SERVICES | 26782527 |
| | | | | | | | DEBK | |
| | | | | | | | 16:20:55 | |
| | | | | | | | 08-13141-KJC DOCUMENT 2077-0 | |
| | | | | | | | IMAGE2077-0 | |
| | | | | | | | 19804.002-DMB > MAT | |
| | | | | | | | Vendor=PACER SERVICE CENTER  Balance= .00  Amount= 9835.76 | |
| | | | | | | | Check #319395 10/27/2009 | |
| 09/03/2009 | | | MGCLK | 1.00 | 0.96 | 0.96 | MANAGING CLERK SERVICES | 26782528 |
| | | | | | | | DEBK | |
| | | | | | | | 16:21:16 | |
| | | | | | | | 08-13141-KJC | |
| | | | | | | | IMAGE2078-0 | |
| | | | | | | | 19804.002-DMB > MAT | |
| | | | | | | | Vendor=PACER SERVICE CENTER  Balance= .00  Amount= 9835.76 | |
| | | | | | | | Check #319395 10/27/2009 | |
| 09/03/2009 | | | MGCLK | 1.00 | 0.16 | 0.16 | MANAGING CLERK SERVICES | 26782529 |
| | | | | | | | DEBK | |
| | | | | | | | 16:21:16 | |
| | | | | | | | 08-13141-KJC | |
| | | | | | | | IMAGE2078-1 | |
| | | | | | | | 19804.002-DMB > MAT | |
| | | | | | | | Vendor=PACER SERVICE CENTER  Balance= .00  Amount= 9835.76 | |
| | | | | | | | Check #319395 10/27/2009 | |
| 09/03/2009 | | | MGCLK | 1.00 | 0.24 | 0.24 | MANAGING CLERK SERVICES | 26782532 |
| | | | | | | | DEBK | |
| | | | | | | | 16:21:39 | |

Unbilled Recap Of Cost Detail - [19804.002 - BANKRUPTCY GENERAL]

Client:19804 - TRIBUNE COMPANY OFFICIAL CREDITORS' COMMITTEE    01/21/2010 2:58:23 PM

| Date | Name/Invoice Number | Cost | Quantity | Rate | Amount | Description | Cost Index |
|---|---|---|---|---|---|---|---|
| | | | | | | 08-13141-KJC DOCUMENT 2079-0 | |
| | | | | | | IMAGE2079-0 | |
| | | | | | | 19804.002-DMB > MAT | |
| | | | | | | Vendor=PACER SERVICE CENTER Balance= 00 Amount= 9835.76 | |
| | | | | | | Check #319395 10/27/2009 | |
| 09/03/2009 | | MGCLK | 1.00 | 0.16 | 0.16 | MANAGING CLERK SERVICES | 26782533 |
| | | | | | | DEBK | |
| | | | | | | 16:21:52 | |
| | | | | | | 08-13141-KJC DOCUMENT 2081-0 | |
| | | | | | | IMAGE2081-0 | |
| | | | | | | 19804.002-DMB > MAT | |
| | | | | | | Vendor=PACER SERVICE CENTER Balance= 00 Amount= 9835.76 | |
| | | | | | | Check #319395 10/27/2009 | |
| 09/03/2009 | | MGCLK | 1.00 | 0.24 | 0.24 | MANAGING CLERK SERVICES | 26782534 |
| | | | | | | DEBK | |
| | | | | | | 16:22:19 | |
| | | | | | | 08-13141-KJC | |
| | | | | | | IMAGE2082-0 | |
| | | | | | | 19804.002-DMB > MAT | |
| | | | | | | Vendor=PACER SERVICE CENTER Balance= 00 Amount= 9835.76 | |
| | | | | | | Check #319395 10/27/2009 | |
| 09/03/2009 | | MGCLK | 1.00 | 0.16 | 0.16 | MANAGING CLERK SERVICES | 26782536 |
| | | | | | | DEBK | |
| | | | | | | 16:22:39 | |
| | | | | | | 08-13141-KJC DOCUMENT 2084-0 | |
| | | | | | | IMAGE2084-0 | |
| | | | | | | 19804.002-DMB > MAT | |
| | | | | | | Vendor=PACER SERVICE CENTER Balance= 00 Amount= 9835.76 | |
| | | | | | | Check #319395 10/27/2009 | |
| 09/03/2009 | | MGCLK | 1.00 | 0.24 | 0.24 | MANAGING CLERK SERVICES | 26782537 |
| | | | | | | DEBK | |
| | | | | | | 16:22:59 | |
| | | | | | | 08-13141-KJC DOCUMENT 2085-0 | |
| | | | | | | IMAGE2085-0 | |
| | | | | | | 19804.002-DMB > MAT | |
| | | | | | | Vendor=PACER SERVICE CENTER Balance= 00 Amount= 9835.76 | |
| | | | | | | Check #319395 10/27/2009 | |
| 09/03/2009 | | MGCLK | 1.00 | 0.24 | 0.24 | MANAGING CLERK SERVICES | 26782538 |
| | | | | | | DEBK | |
| | | | | | | 16:23:30 | |
| | | | | | | 08-13141-KJC | |
| | | | | | | IMAGE2086-0 | |
| | | | | | | 19804.002-DMB > MAT | |
| | | | | | | Vendor=PACER SERVICE CENTER Balance= 00 Amount= 9835.76 | |
| | | | | | | Check #319395 10/27/2009 | |
| 09/03/2009 | | MGCLK | 1.00 | 0.08 | 0.08 | MANAGING CLERK SERVICES | 26782539 |
| | | | | | | DEBK | |
| | | | | | | 16:23:31 | |
| | | | | | | 08-13141-KJC | |
| | | | | | | IMAGE2086-1 | |
| | | | | | | 19804.002-DMB > MAT | |
| | | | | | | Vendor=PACER SERVICE CENTER Balance= 00 Amount= 9835.76 | |
| | | | | | | Check #319395 10/27/2009 | |
| 09/03/2009 | | MGCLK | 1.00 | 1.52 | 1.52 | MANAGING CLERK SERVICES | 26782540 |
| | | | | | | DEBK | |
| | | | | | | 16:23:31 | |
| | | | | | | 08-13141-KJC | |
| | | | | | | IMAGE2086-2 | |
| | | | | | | 19804.002-DMB > MAT | |
| | | | | | | Vendor=PACER SERVICE CENTER Balance= 00 Amount= 9835.76 | |
| | | | | | | Check #319395 10/27/2009 | |
| 09/03/2009 | | MGCLK | 1.00 | 0.16 | 0.16 | MANAGING CLERK SERVICES | 26782541 |
| | | | | | | DEBK | |
| | | | | | | 16:23:32 | |
| | | | | | | 08-13141-KJC | |
| | | | | | | IMAGE2086-3 | |
| | | | | | | 19804.002-DMB > MAT | |
| | | | | | | Vendor=PACER SERVICE CENTER Balance= 00 Amount= 9835.76 | |
| | | | | | | Check #319395 10/27/2009 | |
| 09/03/2009 | | MGCLK | 1.00 | 0.16 | 0.16 | MANAGING CLERK SERVICES | 26782542 |
| | | | | | | DEBK | |

Unbilled Recap Of Cost Detail - [19804.002 - BANKRUPTCY GENERAL]

Client:19804 - TRIBUNE COMPANY OFFICIAL CREDITORS' COMMITTEE   01/21/2010 2:58:23 PM

| Date In | Initials | Name / Invoice Number / Other Number | Code | Quantity | Rate | Amount | Description | Cost Index |
|---------|----------|------|------|----------|------|--------|-------------|------------|
| | | | | | | | 16:24:10 | |
| | | | | | | | 08-13141-KJC DOCUMENT 2088-0 | |
| | | | | | | | IMAGE2088-0 | |
| | | | | | | | 19804.002-DMB > MAT | |
| | | | | | | | Vendor=PACER SERVICE CENTER  Balance= .00  Amount= 9835.76 | |
| | | | | | | | Check #319395  10/27/2009 | |
| 09/03/2009 | | | MGCLK | 1.00 | 0.72 | 0.72 | MANAGING CLERK SERVICES | 26782543 |
| | | | | | | | DEBK | |
| | | | | | | | 16:24:34 | |
| | | | | | | | 08-13141-KJC DOCUMENT 2089-0 | |
| | | | | | | | IMAGE2089-0 | |
| | | | | | | | 19804.002-DMB > MAT | |
| | | | | | | | Vendor=PACER SERVICE CENTER  Balance= .00  Amount= 9835.76 | |
| | | | | | | | Check #319395  10/27/2009 | |
| 09/03/2009 | | | MGCLK | 1.00 | 2.16 | 2.16 | MANAGING CLERK SERVICES | 26784589 |
| | | | | | | | ILNDC | |
| | | | | | | | 14:58:57 | |
| | | | | | | | 1:08-CV-06833 START DATE: 9/2/2009  END | |
| | | | | | | | DOCKET REPORT | |
| | | | | | | | 19804.002-DMB > MAT | |
| | | | | | | | Vendor=PACER SERVICE CENTER  Balance= .00  Amount= 9835.76 | |
| | | | | | | | Check #319395  10/27/2009 | |
| 09/03/2009 | | | MGCLK | 1.00 | 0.32 | 0.32 | MANAGING CLERK SERVICES | 26784708 |
| | | | | | | | NJDC | |
| | | | | | | | 09:32:59 | |
| | | | | | | | 3:07-CV-01905-FLW-TJB START DATE: 1/1/19 | |
| | | | | | | | DOCKET REPORT | |
| | | | | | | | 1. > MAT | |
| | | | | | | | Vendor=PACER SERVICE CENTER  Balance= .00  Amount= 9835.76 | |
| | | | | | | | Check #319395  10/27/2009 | |
| 09/03/2009 | | | MGCLK | 1.00 | 1.12 | 1.12 | MANAGING CLERK SERVICES | 26784709 |
| | | | | | | | NJDC | |
| | | | | | | | 09:35:51 | |
| | | | | | | | 3:06-CV-04907-FLW-TJB START DATE: 1/1/19 | |
| | | | | | | | DOCKET REPORT | |
| | | | | | | | 1. > MAT | |
| | | | | | | | Vendor=PACER SERVICE CENTER  Balance= .00  Amount= 9835.76 | |
| | | | | | | | Check #319395  10/27/2009 | |
| 09/04/2009 | | | MGCLK | 1.00 | 2.16 | 2.16 | MANAGING CLERK SERVICES | 26784590 |
| | | | | | | | ILNDC | |
| | | | | | | | 14:34:44 | |
| | | | | | | | 1:08-CV-06833 START DATE: 9/3/2009  END | |
| | | | | | | | DOCKET REPORT | |
| | | | | | | | 19804.002-DMB > MAT | |
| | | | | | | | Vendor=PACER SERVICE CENTER  Balance= .00  Amount= 9835.76 | |
| | | | | | | | Check #319395  10/27/2009 | |
| 09/06/2009 | | | MGCLK | 1.00 | 0.88 | 0.88 | MANAGING CLERK SERVICES | 26985781 |
| | | | | | | | DEBK | |
| | | | | | | | 18:02:22 | |
| | | | | | | | 08-13141-KJC FIL OR ENT: ENTERED FROM: B | |
| | | | | | | | DOCKET REPORT | |
| | | | | | | | Vendor=PACER SERVICE CENTER  Balance= .00  Amount= 13047.84 | |
| | | | | | | | Check #321152  01/11/2010 | |
| 09/08/2009 | | | MGCLK | 1.00 | 0.16 | 0.16 | MANAGING CLERK SERVICES | 26782651 |
| | | | | | | | DEBK | |
| | | | | | | | 16:06:13 | |
| | | | | | | | 08-13141-KJC | |
| | | | | | | | IMAGE2092-1 | |
| | | | | | | | 19804.002-DMB > MAT | |
| | | | | | | | Vendor=PACER SERVICE CENTER  Balance= .00  Amount= 9835.76 | |
| | | | | | | | Check #319395  10/27/2009 | |
| 09/08/2009 | | | MGCLK | 1.00 | 0.32 | 0.32 | MANAGING CLERK SERVICES | 26782652 |
| | | | | | | | DEBK | |
| | | | | | | | 16:06:13 | |
| | | | | | | | 08-13141-KJC | |
| | | | | | | | IMAGE2092-2 | |
| | | | | | | | 19804.002-DMB > MAT | |
| | | | | | | | Vendor=PACER SERVICE CENTER  Balance= .00  Amount= 9835.76 | |
| | | | | | | | Check #319395  10/27/2009 | |
| 09/08/2009 | | | MGCLK | 1.00 | 0.56 | 0.56 | MANAGING CLERK SERVICES | 26782654 |
| | | | | | | | DE9K | |

Unbilled Recap Of Cost Detail - [19804.002 - BANKRUPTCY GENERAL]
Client:19804 - TRIBUNE COMPANY OFFICIAL CREDITORS' COMMITTEE   01/21/2010 2:58:23 PM

| Date | Initials | Name (Index) Number | Code | Quantity | Rate | Amount | Description | Cost Index |
|---|---|---|---|---|---|---|---|---|
| | | | | | | | 16:06:13 | |
| | | | | | | | 08-13141-KJC | |
| | | | | | | | IMAGE2092-0 | |
| | | | | | | | 19804.002-DMB > MAT | |
| | | | | | | | Vendor=PACER SERVICE CENTER Balance= .00 Amount= 9835.76 | |
| | | | | | | | Check #319395 10/27/2009 | |
| 09/08/2009 | | | MGCLK | 1.00 | 0.24 | 0.24 | MANAGING CLERK SERVICES | 26782655 |
| | | | | | | | DEBK | |
| | | | | | | | 16:06:14 | |
| | | | | | | | 08-13141-KJC | |
| | | | | | | | IMAGE2092-4 | |
| | | | | | | | 19804.002-DMB > MAT | |
| | | | | | | | Vendor=PACER SERVICE CENTER Balance= .00 Amount= 9835.76 | |
| | | | | | | | Check #319395 10/27/2009 | |
| 09/08/2009 | | | MGCLK | 1.00 | 0.32 | 0.32 | MANAGING CLERK SERVICES | 26782656 |
| | | | | | | | DEBK | |
| | | | | | | | 16:06:14 | |
| | | | | | | | 08-13141-KJC | |
| | | | | | | | IMAGE2092-5 | |
| | | | | | | | 19804.002-DMB > MAT | |
| | | | | | | | Vendor=PACER SERVICE CENTER Balance= .00 Amount= 9835.76 | |
| | | | | | | | Check #319395 10/27/2009 | |
| 09/08/2009 | | | MGCLK | 1.00 | 0.64 | 0.64 | MANAGING CLERK SERVICES | 26782657 |
| | | | | | | | DEBK | |
| | | | | | | | 16:07:11 | |
| | | | | | | | 08-13141-KJC | |
| | | | | | | | IMAGE2093-0 | |
| | | | | | | | 19804.002-DMB > MAT | |
| | | | | | | | Vendor=PACER SERVICE CENTER Balance= .00 Amount= 9835.76 | |
| | | | | | | | Check #319395 10/27/2009 | |
| 09/08/2009 | | | MGCLK | 1.00 | 1.52 | 1.52 | MANAGING CLERK SERVICES | 26782658 |
| | | | | | | | DEBK | |
| | | | | | | | 16:07:12 | |
| | | | | | | | 08-13141-KJC | |
| | | | | | | | IMAGE2093-2 | |
| | | | | | | | 19804.002-DMB > MAT | |
| | | | | | | | Vendor=PACER SERVICE CENTER Balance= .00 Amount= 9835.76 | |
| | | | | | | | Check #319395 10/27/2009 | |
| 09/08/2009 | | | MGCLK | 1.00 | 0.16 | 0.16 | MANAGING CLERK SERVICES | 26782660 |
| | | | | | | | DEBK | |
| | | | | | | | 16:07:12 | |
| | | | | | | | 08-13141-KJC | |
| | | | | | | | IMAGE2093-1 | |
| | | | | | | | 19804.002-DMB > MAT | |
| | | | | | | | Vendor=PACER SERVICE CENTER Balance= .00 Amount= 9835.76 | |
| | | | | | | | Check #319395 10/27/2009 | |
| 09/08/2009 | | | MGCLK | 1.00 | 0.24 | 0.24 | MANAGING CLERK SERVICES | 26782661 |
| | | | | | | | DEBK | |
| | | | | | | | 16:07:12 | |
| | | | | | | | 08-13141-KJC | |
| | | | | | | | IMAGE2093-4 | |
| | | | | | | | 19804.002-DMB > MAT | |
| | | | | | | | Vendor=PACER SERVICE CENTER Balance= .00 Amount= 9835.76 | |
| | | | | | | | Check #319395 10/27/2009 | |
| 09/08/2009 | | | MGCLK | 1.00 | 0.32 | 0.32 | MANAGING CLERK SERVICES | 26782662 |
| | | | | | | | DEBK | |
| | | | | | | | 16:07:12 | |
| | | | | | | | 08-13141-KJC | |
| | | | | | | | IMAGE2093-3 | |
| | | | | | | | 19804.002-DMB > MAT | |
| | | | | | | | Vendor=PACER SERVICE CENTER Balance= .00 Amount= 9835.76 | |
| | | | | | | | Check #319395 10/27/2009 | |
| 09/08/2009 | | | MGCLK | 1.00 | 0.16 | 0.16 | MANAGING CLERK SERVICES | 26782663 |
| | | | | | | | DEBK | |
| | | | | | | | 16:07:38 | |
| | | | | | | | 08-13141-KJC | |
| | | | | | | | IMAGE2094-1 | |
| | | | | | | | 19804.002-DMB > MAT | |
| | | | | | | | Vendor=PACER SERVICE CENTER Balance= .00 Amount= 9835.76 | |
| | | | | | | | Check #319395 10/27/2009 | |
| 09/08/2009 | | | MGCLK | 1.00 | 0.64 | 0.64 | MANAGING CLERK SERVICES | 26782664 |

Unbilled Recap Of Cost Detail - [19804.002 - BANKRUPTCY GENERAL]
Client:19804 - TRIBUNE COMPANY OFFICIAL CREDITORS' COMMITTEE   01/21/2010 2:58:23 PM

| Date | Initials | Name/Invoice Number | Code | Quantity | Rate | Amount | Description | Cost Index |
|---|---|---|---|---|---|---|---|---|
| | | | | | | | DEBK | |
| | | | | | | | 16.07.38 | |
| | | | | | | | 08-13141-KJC | |
| | | | | | | | IMAGE2094-0 | |
| | | | | | | | 19804.002-DMB > MAT | |
| | | | | | | | Vendor=PACER SERVICE CENTER Balance= .00 Amount= 9835.76 | |
| | | | | | | | Check #319395 10/27/2009 | |
| 09/08/2009 | | | MGCLK | 1.00 | 1.60 | 1.60 | MANAGING CLERK SERVICES | 26782665 |
| | | | | | | | DEBK | |
| | | | | | | | 16.07.39 | |
| | | | | | | | 08-13141-KJC | |
| | | | | | | | IMAGE2094-2 | |
| | | | | | | | 19804.002-DMB > MAT | |
| | | | | | | | Vendor=PACER SERVICE CENTER Balance= .00 Amount= 9835.76 | |
| | | | | | | | Check #319395 10/27/2009 | |
| 09/08/2009 | | | MGCLK | 1.00 | 0.24 | 0.24 | MANAGING CLERK SERVICES | 26782666 |
| | | | | | | | DEBK | |
| | | | | | | | 16.07.39 | |
| | | | | | | | 08-13141-KJC | |
| | | | | | | | IMAGE2094-4 | |
| | | | | | | | 19804.002-DMB > MAT | |
| | | | | | | | Vendor=PACER SERVICE CENTER Balance= .00 Amount= 9835.76 | |
| | | | | | | | Check #319395 10/27/2009 | |
| 09/08/2009 | | | MGCLK | 1.00 | 0.32 | 0.32 | MANAGING CLERK SERVICES | 26782667 |
| | | | | | | | DEBK | |
| | | | | | | | 16.07.39 | |
| | | | | | | | 08-13141-KJC | |
| | | | | | | | IMAGE2094-3 | |
| | | | | | | | 19804.002-DMB > MAT | |
| | | | | | | | Vendor=PACER SERVICE CENTER Balance= .00 Amount= 9835.76 | |
| | | | | | | | Check #319395 10/27/2009 | |
| 09/08/2009 | | | MGCLK | 1.00 | 1.60 | 1.60 | MANAGING CLERK SERVICES | 26782668 |
| | | | | | | | DEBK | |
| | | | | | | | 16.07.40 | |
| | | | | | | | 08-13141-KJC | |
| | | | | | | | IMAGE2094-5 | |
| | | | | | | | 19804.002-DMB > MAT | |
| | | | | | | | Vendor=PACER SERVICE CENTER Balance= .00 Amount= 9835.76 | |
| | | | | | | | Check #319395 10/27/2009 | |
| 09/08/2009 | | | MGCLK | 1.00 | 0.16 | 0.16 | MANAGING CLERK SERVICES | 26782669 |
| | | | | | | | DEBK | |
| | | | | | | | 16.08.15 | |
| | | | | | | | 08-13141-KJC | |
| | | | | | | | IMAGE2095-1 | |
| | | | | | | | 19804.002-DMB > MAT | |
| | | | | | | | Vendor=PACER SERVICE CENTER Balance= .00 Amount= 9835.76 | |
| | | | | | | | Check #319395 10/27/2009 | |
| 09/08/2009 | | | MGCLK | 1.00 | 0.56 | 0.56 | MANAGING CLERK SERVICES | 26782670 |
| | | | | | | | DEBK | |
| | | | | | | | 16.08.15 | |
| | | | | | | | 08-13141-KJC | |
| | | | | | | | IMAGE2095-0 | |
| | | | | | | | 19804.002-DMB > MAT | |
| | | | | | | | Vendor=PACER SERVICE CENTER Balance= .00 Amount= 9835.76 | |
| | | | | | | | Check #319395 10/27/2009 | |
| 09/08/2009 | | | MGCLK | 1.00 | 0.80 | 0.80 | MANAGING CLERK SERVICES | 26782671 |
| | | | | | | | DEBK | |
| | | | | | | | 16.08.16 | |
| | | | | | | | 08-13141-KJC | |
| | | | | | | | IMAGE2095-2 | |
| | | | | | | | 19804.002-DMB > MAT | |
| | | | | | | | Vendor=PACER SERVICE CENTER Balance= .00 Amount= 9835.76 | |
| | | | | | | | Check #319395 10/27/2009 | |
| 09/08/2009 | | | MGCLK | 1.00 | 0.24 | 0.24 | MANAGING CLERK SERVICES | 26782673 |
| | | | | | | | DEBK | |
| | | | | | | | 16.08.16 | |
| | | | | | | | 08-13141-KJC | |
| | | | | | | | IMAGE2095-4 | |
| | | | | | | | 19804.002-DMB > MAT | |
| | | | | | | | Vendor=PACER SERVICE CENTER Balance= .00 Amount= 9835.76 | |
| | | | | | | | Check #319395 10/27/2009 | |

Unbilled Recap Of Cost Detail - [19804.002 - BANKRUPTCY GENERAL]
Client:19804 - TRIBUNE COMPANY OFFICIAL CREDITORS' COMMITTEE   01/21/2010 2:58:23 PM

| Date | Timekeeper ID | Name/Invoice Number | Code | Quantity | Rate | Amount | Description | Check Number |
|---|---|---|---|---|---|---|---|---|
| 09/08/2009 | JG9999 | Suspense Timekeeper | MGCLK | 1.00 | 0.32 | 0.32 | MANAGING CLERK SERVICES | 26782674 |
| | | | | | | | DEBK | |
| | | | | | | | 16:08:16 | |
| | | | | | | | 08-13141-KJC | |
| | | | | | | | IMAGE2096-3 | |
| | | | | | | | 19804.002-DMB > MAT | |
| | | | | | | | Vendor=PACER SERVICE CENTER Balance= .00 Amount= 9835.76 | |
| | | | | | | | Check #319395 10/27/2009 | |
| 09/08/2009 | | | MGCLK | 1.00 | 0.88 | 0.88 | MANAGING CLERK SERVICES | 26782675 |
| | | | | | | | DEBK | |
| | | | | | | | 16:08:49 | |
| | | | | | | | 08-13141-KJC DOCUMENT 2096-0 | |
| | | | | | | | IMAGE2096-0 | |
| | | | | | | | 19804.002-DMB > MAT | |
| | | | | | | | Vendor=PACER SERVICE CENTER Balance= .00 Amount= 9835.76 | |
| | | | | | | | Check #319395 10/27/2009 | |
| 09/08/2009 | | | MGCLK | 1.00 | 0.24 | 0.24 | MANAGING CLERK SERVICES | 26782676 |
| | | | | | | | DEBK | |
| | | | | | | | 16:09:16 | |
| | | | | | | | 08-13141-KJC DOCUMENT 2096-1 | |
| | | | | | | | IMAGE2096-1 | |
| | | | | | | | 19804.002-DMB > MAT | |
| | | | | | | | Vendor=PACER SERVICE CENTER Balance= .00 Amount= 9835.76 | |
| | | | | | | | Check #319395 10/27/2009 | |
| 09/08/2009 | | | MGCLK | 1.00 | 2.40 | 2.40 | MANAGING CLERK SERVICES | 26782677 |
| | | | | | | | DEBK | |
| | | | | | | | 16:09:33 | |
| | | | | | | | 08-13141-KJC DOCUMENT 2096-2 | |
| | | | | | | | IMAGE2096-2 | |
| | | | | | | | 19804.002-DMB > MAT | |
| | | | | | | | Vendor=PACER SERVICE CENTER Balance= .00 Amount= 9835.76 | |
| | | | | | | | Check #319395 10/27/2009 | |
| 09/08/2009 | | | MGCLK | 1.00 | 0.56 | 0.56 | MANAGING CLERK SERVICES | 26782678 |
| | | | | | | | DEBK | |
| | | | | | | | 16:09:52 | |
| | | | | | | | 08-13141-KJC DOCUMENT 2096-3 | |
| | | | | | | | IMAGE2096-3 | |
| | | | | | | | 19804.002-DMB > MAT | |
| | | | | | | | Vendor=PACER SERVICE CENTER Balance= .00 Amount= 9835.76 | |
| | | | | | | | Check #319395 10/27/2009 | |
| 09/08/2009 | | | MGCLK | 1.00 | 0.40 | 0.40 | MANAGING CLERK SERVICES | 26782679 |
| | | | | | | | DEBK | |
| | | | | | | | 16:10:09 | |
| | | | | | | | 08-13141-KJC DOCUMENT 2096-4 | |
| | | | | | | | IMAGE2096-4 | |
| | | | | | | | 19804.002-DMB > MAT | |
| | | | | | | | Vendor=PACER SERVICE CENTER Balance= .00 Amount= 9835.76 | |
| | | | | | | | Check #319395 10/27/2009 | |
| 09/08/2009 | | | MGCLK | 1.00 | 0.32 | 0.32 | MANAGING CLERK SERVICES | 26782680 |
| | | | | | | | DEBK | |
| | | | | | | | 16:10:33 | |
| | | | | | | | 08-13141-KJC DOCUMENT 2096-5 | |
| | | | | | | | IMAGE2096-5 | |
| | | | | | | | 19804.002-DMB > MAT | |
| | | | | | | | Vendor=PACER SERVICE CENTER Balance= .00 Amount= 9835.76 | |
| | | | | | | | Check #319395 10/27/2009 | |
| 09/08/2009 | | | MGCLK | 1.00 | 0.16 | 0.16 | MANAGING CLERK SERVICES | 26782681 |
| | | | | | | | DEBK | |
| | | | | | | | 16:10:57 | |
| | | | | | | | 08-13141-KJC DOCUMENT 2097-0 | |
| | | | | | | | IMAGE2097-0 | |
| | | | | | | | 19804.002-DMB > MAT | |
| | | | | | | | Vendor=PACER SERVICE CENTER Balance= .00 Amount= 9835.76 | |
| | | | | | | | Check #319395 10/27/2009 | |
| 09/08/2009 | | | MGCLK | 1.00 | 1.44 | 1.44 | MANAGING CLERK SERVICES | 26782682 |
| | | | | | | | DEBK | |
| | | | | | | | 16:11:23 | |
| | | | | | | | 08-13141-KJC | |
| | | | | | | | IMAGE2098-0 | |
| | | | | | | | 19804.002-DMB > MAT | |
| | | | | | | | Vendor=PACER SERVICE CENTER Balance= .00 Amount= 9835.76 | |
| | | | | | | | Check #319395 10/27/2009 | |

Unbilled Recap Of Cost Detail - [19804.002 - BANKRUPTCY GENERAL]                                    Page 33
Client:19804 - TRIBUNE COMPANY OFFICIAL CREDITORS' COMMITTEE   01/21/2010 2:58:23 PM

| Date | | | Code | Quantity | Rate | Amount | Description | Cost Index |
|---|---|---|---|---|---|---|---|---|
| 09/08/2009 | | | MGCLK | 1.00 | 0.16 | 0.16 | MANAGING CLERK SERVICES | 26782683 |
| | | | | | | | DEBK | |
| | | | | | | | 16:11:24 | |
| | | | | | | | 08-13141-KJC | |
| | | | | | | | IMAGE2098-1 | |
| | | | | | | | 19804.002-DMB > MAT | |
| | | | | | | | Vendor=PACER SERVICE CENTER Balance= .00 Amount= 9835.76 | |
| | | | | | | | Check #319395 10/27/2009 | |
| 09/08/2009 | | | MGCLK | 1.00 | 2.40 | 2.40 | MANAGING CLERK SERVICES | 26782684 |
| | | | | | | | DEBK | |
| | | | | | | | 16:11:24 | |
| | | | | | | | 08-13141-KJC | |
| | | | | | | | IMAGE2098-2 | |
| | | | | | | | 19804.002-DMB > MAT | |
| | | | | | | | Vendor=PACER SERVICE CENTER Balance= .00 Amount= 9835.76 | |
| | | | | | | | Check #319395 10/27/2009 | |
| 09/08/2009 | | | MGCLK | 1.00 | 0.16 | 0.16 | MANAGING CLERK SERVICES | 26782685 |
| | | | | | | | DEBK | |
| | | | | | | | 16:11:25 | |
| | | | | | | | 08-13141-KJC | |
| | | | | | | | IMAGE2098-4 | |
| | | | | | | | 19804.002-DMB > MAT | |
| | | | | | | | Vendor=PACER SERVICE CENTER Balance= .00 Amount= 9835.76 | |
| | | | | | | | Check #319395 10/27/2009 | |
| 09/08/2009 | | | MGCLK | 1.00 | 0.48 | 0.48 | MANAGING CLERK SERVICES | 26782686 |
| | | | | | | | DEBK | |
| | | | | | | | 16:11:25 | |
| | | | | | | | 08-13141-KJC | |
| | | | | | | | IMAGE2098-3 | |
| | | | | | | | 19804.002-DMB > MA7 | |
| | | | | | | | Vendor=PACER SERVICE CENTER Balance= .00 Amount= 9835.76 | |
| | | | | | | | Check #319395 10/27/2009 | |
| 09/08/2009 | | | MGCLK | 1.00 | 0.72 | 0.72 | MANAGING CLERK SERVICES | 26782687 |
| | | | | | | | DEBK | |
| | | | | | | | 16:11:47 | |
| | | | | | | | 08-13141-KJC | |
| | | | | | | | IMAGE2099-0 | |
| | | | | | | | 19804.002-DMB > MAT | |
| | | | | | | | Vendor=PACER SERVICE CENTER Balance= .00 Amount= 9835.76 | |
| | | | | | | | Check #319395 10/27/2009 | |
| 09/08/2009 | | | MGCLK | 1.00 | 0.24 | 0.24 | MANAGING CLERK SERVICES | 26782688 |
| | | | | | | | DEBK | |
| | | | | | | | 16:11:48 | |
| | | | | | | | 08-13141-KJC | |
| | | | | | | | IMAGE2099-1 | |
| | | | | | | | 19804.002-DMB > MAT | |
| | | | | | | | Vendor=PACER SERVICE CENTER Balance= .00 Amount= 9835.76 | |
| | | | | | | | Check #319395 10/27/2009 | |
| 09/08/2009 | | | MGCLK | 1.00 | 2.16 | 2.16 | MANAGING CLERK SERVICES | 26784591 |
| | | | | | | | ILNDC | |
| | | | | | | | 15:01:42 | |
| | | | | | | | 1 08-CV-06833 START DATE: 9/4/2009 END | |
| | | | | | | | DOCKET REPORT | |
| | | | | | | | 19804.002-DMB > MAT | |
| | | | | | | | Vendor=PACER SERVICE CENTER Balance= .00 Amount= 9835.76 | |
| | | | | | | | Check #319395 10/27/2009 | |
| 09/08/2009 | | | MGCLK | 1.00 | 0.32 | 0.32 | MANAGING CLERK SERVICES | 26784706 |
| | | | | | | | NJDC | |
| | | | | | | | 19:11:45 | |
| | | | | | | | 3 07-CV-01905-FLW-TJB START DATE: 1/1/19 | |
| | | | | | | | DOCKET REPDRT | |
| | | | | | | | 1 . > MAT | |
| | | | | | | | Vendor=PACER SERVICE CENTER Balance= .00 Amount= 9835.76 | |
| | | | | | | | Check #319395 10/27/2009 | |
| 09/08/2009 | | | MGCLK | 1.00 | 1.12 | 1.12 | MANAGING CLERK SERVICES | 26784707 |
| | | | | | | | NJDC | |
| | | | | | | | 19:12:58 | |
| | | | | | | | 3 06-CV-04907-FLW-TJB START DATE: 1/1/19 | |
| | | | | | | | DOCKET REPORT | |
| | | | | | | | 1 . > MAT | |
| | | | | | | | Vendor=PACER SERVICE CENTER Balance= .00 Amount= 9835.76 | |

| Date | Initials | Trans Proc Invoice Number | Code | Quantity | Rate | Amount | Description | Cost Index |
|---|---|---|---|---|---|---|---|---|
| | | | | | | | Check #319395 10/27/2009 | |
| 09/08/2009 | | | MGCLK | 1.00 | 0.16 | 0.16 | MANAGING CLERK SERVICES | 26786851 |
| | | | | | | | NYSBK | |
| | | | | | | | 13:58:01 | |
| | | | | | | | 09-01375-REG DOCUMENT 103-0 | |
| | | | | | | | IMAGE103-0 | |
| | | | | | | | 19804.002-DMB > MAT | |
| | | | | | | | Vendor=PACER SERVICE CENTER Balance= .00 Amount= 9835.76 | |
| | | | | | | | Check #319395 10/27/2009 | |
| 09/08/2009 | | | MGCLK | 1.00 | 0.08 | 0.08 | MANAGING CLERK SERVICES | 26786852 |
| | | | | | | | NYSBK | |
| | | | | | | | 13:58:36 | |
| | | | | | | | 09-01375-REG DOCUMENT 104-0 | |
| | | | | | | | IMAGE104-0 | |
| | | | | | | | 19804.002-DMB > MAT | |
| | | | | | | | Vendor=PACER SERVICE CENTER Balance= .00 Amount= 9835.76 | |
| | | | | | | | Check #319395 10/27/2009 | |
| 09/08/2009 | | | MGCLK | 1.00 | 0.08 | 0.08 | MANAGING CLERK SERVICES | 26786853 |
| | | | | | | | NYSBK | |
| | | | | | | | 13:58:48 | |
| | | | | | | | 09-01375-REG DOCUMENT 105-0 | |
| | | | | | | | IMAGE105-0 | |
| | | | | | | | 19804.002-DMB > MAT | |
| | | | | | | | Vendor=PACER SERVICE CENTER Balance= .00 Amount= 9835.76 | |
| | | | | | | | Check #319395 10/27/2009 | |
| 09/08/2009 | | | MGCLK | 1.00 | 2.40 | 2.40 | MANAGING CLERK SERVICES | 26786854 |
| | | | | | | | NYSBK | |
| | | | | | | | 13:59:08 | |
| | | | | | | | 09-01375-REG DOCUMENT 106-0 | |
| | | | | | | | IMAGE106-0 | |
| | | | | | | | 19804.002-DMB > MAT | |
| | | | | | | | Vendor=PACER SERVICE CENTER Balance= .00 Amount= 9835.76 | |
| | | | | | | | Check #319395 10/27/2009 | |
| 09/09/2009 | | | MGCLK | 1.00 | 0.16 | 0.16 | MANAGING CLERK SERVICES | 26782695 |
| | | | | | | | DEBK | |
| | | | | | | | 16:11:33 | |
| | | | | | | | 09-50445-KJC FIL OR ENT: FILED FROM: 9/8 | |
| | | | | | | | DOCKET REPORT | |
| | | | | | | | 19804.002-DMB > MAT | |
| | | | | | | | Vendor=PACER SERVICE CENTER Balance= .00 Amount= 9835.76 | |
| | | | | | | | Check #319395 10/27/2009 | |
| 09/09/2009 | | | MGCLK | 1.00 | 0.16 | 0.16 | MANAGING CLERK SERVICES | 26782696 |
| | | | | | | | DEBK | |
| | | | | | | | 16:17:53 | |
| | | | | | | | 08-13141-KJC FIL OR ENT: FILED FROM: 9/8 | |
| | | | | | | | DOCKET REPORT | |
| | | | | | | | 19804.002-DMB > MAT | |
| | | | | | | | Vendor=PACER SERVICE CENTER Balance= .00 Amount= 9835.76 | |
| | | | | | | | Check #319395 10/27/2009 | |
| 09/09/2009 | | | MGCLK | 1.00 | 1.44 | 1.44 | MANAGING CLERK SERVICES | 26782697 |
| | | | | | | | DEBK | |
| | | | | | | | 16:23:58 | |
| | | | | | | | 08-13141-KJC | |
| | | | | | | | IMAGE2102-0 | |
| | | | | | | | 19804.002-DMB > MAT | |
| | | | | | | | Vendor=PACER SERVICE CENTER Balance= .00 Amount= 9835.76 | |
| | | | | | | | Check #319395 10/27/2009 | |
| 09/09/2009 | | | MGCLK | 1.00 | 0.16 | 0.16 | MANAGING CLERK SERVICES | 26782698 |
| | | | | | | | DEBK | |
| | | | | | | | 16:24:39 | |
| | | | | | | | 08-13141-KJC | |
| | | | | | | | IMAGE2102-1 | |
| | | | | | | | 19804.002-DMB > MAT | |
| | | | | | | | Vendor=PACER SERVICE CENTER Balance= .00 Amount= 9835.76 | |
| | | | | | | | Check #319395 10/27/2009 | |
| 09/09/2009 | | | MGCLK | 1.00 | 2.40 | 2.40 | MANAGING CLERK SERVICES | 26782699 |
| | | | | | | | DEBK | |
| | | | | | | | 16:25:04 | |
| | | | | | | | 08-13141-KJC | |
| | | | | | | | IMAGE2102-2 | |
| | | | | | | | 19804.002-DMB > MAT | |

Unbilled Recap Of Cost Detail - [19804.002 - BANKRUPTCY GENERAL[    Page 35
Client:19804 - TRIBUNE COMPANY OFFICIAL CREDITORS' COMMITTEE   01/21/2010 2:58:23 PM

| Date | Initials | Name / Invoice Number | Cost Code | Quantity | Rate | Amount | Description | Cost Index |
|------|----------|----------------------|-----------|----------|------|--------|-------------|-----------|
| | | | | | | | Vendor=PACER SERVICE CENTER  Balance= 00  Amount= 9835.76 | |
| | | | | | | | Check #319395  10/27/2009 | |
| 09/09/2009 | | | MGCLK | 1.00 | 0.48 | 0.48 | MANAGING CLERK SERVICES | 26784162 |
| | | | | | | | NYEDC | |
| | | | | | | | 11:00:26 | |
| | | | | | | | 2:06-CV-01000-DRH-AKT | |
| | | | | | | | DOCKET REPORT | |
| | | | | | | | > MAT | |
| | | | | | | | Vendor=PACER SERVICE CENTER  Balance= 00  Amount= 9835.76 | |
| | | | | | | | Check #318395  10/27/2009 | |
| 09/09/2009 | | | MGCLK | 1.00 | 2.16 | 2.16 | MANAGING CLERK SERVICES | 26784592 |
| | | | | | | | ILNDC | |
| | | | | | | | 15:07:23 | |
| | | | | | | | 1:08-CV-06833 START DATE: 9/8/2009  END | |
| | | | | | | | DOCKET REPORT | |
| | | | | | | | 19804.002-DMB > MAT | |
| | | | | | | | Vendor=PACER SERVICE CENTER  Balance< 00  Amount= 9835.76 | |
| | | | | | | | Check #319395  10/27/2009 | |
| 09/10/2009 | | | MGCLK | 1.00 | 0.48 | 0.48 | MANAGING CLERK SERVICES | 26782766 |
| | | | | | | | DEBK | |
| | | | | | | | 16:06:32 | |
| | | | | | | | 08-13141-KJC DOCUMENT 2103-0 | |
| | | | | | | | IMAGE2103-0 | |
| | | | | | | | 19804.002-DMB > MAT | |
| | | | | | | | Vendor=PACER SERVICE CENTER  Balance> 00  Amount= 9835.76 | |
| | | | | | | | Check #319395  10/27/2009 | |
| 09/10/2009 | | | MGCLK | 1.00 | 0.24 | 0.24 | MANAGING CLERK SERVICES | 26782767 |
| | | | | | | | DEBK | |
| | | | | | | | 16:07:03 | |
| | | | | | | | 08-13141-KJC DOCUMENT 2104-0 | |
| | | | | | | | IMAGE2104-0 | |
| | | | | | | | 19804.002-DMB > MAT | |
| | | | | | | | Vendor=PACER SERVICE CENTER  Balance= 00  Amount= 9835.76 | |
| | | | | | | | Check #319395  10/27/2009 | |
| 09/10/2009 | | | MGCLK | 1.00 | 2.16 | 2.16 | MANAGING CLERK SERVICES | 26784593 |
| | | | | | | | ILNDC | |
| | | | | | | | 15:03:24 | |
| | | | | | | | 1:08-CV-06833 START DATE: 9/9/2009  END | |
| | | | | | | | DOCKET REPORT | |
| | | | | | | | 19804.002-DMB > MAT | |
| | | | | | | | Vendor=PACER SERVICE CENTER  Balance= 00  Amount= 9835.76 | |
| | | | | | | | Check #319395  10/27/2009 | |
| 09/10/2009 | | | MGCLK | 1.00 | 0.08 | 0.08 | MANAGING CLERK SERVICES | 26785943 |
| | | | | | | | NYSBK | |
| | | | | | | | 15:31:27 | |
| | | | | | | | 09-01375-REG DOCUMENT 109-0 | |
| | | | | | | | IMAGE109-0 | |
| | | | | | | | 19804.002-DMB > MAT | |
| | | | | | | | Vendor=PACER SERVICE CENTER  Balance= 00  Amount= 9835.76 | |
| | | | | | | | Check #319395  10/27/2009 | |
| 09/10/2009 | | | MGCLK | 1.00 | 2.40 | 2.40 | MANAGING CLERK SERVICES | 26965782 |
| | | | | | | | DEBK | |
| | | | | | | | 09:04:23 | |
| | | | | | | | 08-13141-KJC FIL OR ENT: FILED FROM: 7/1 | |
| | | | | | | | DOCKET REPORT | |
| | | | | | | | Vendor=PACER SERVICE CENTER  Balance= 00  Amount= 13047.84 | |
| | | | | | | | Check #321152  01/11/2010 | |
| 09/10/2009 | | | MGCLK | 1.00 | 2.40 | 2.40 | MANAGING CLERK SERVICES | 26965482 |
| | | | | | | | DEBK | |
| | | | | | | | 10:49:14 | |
| | | | | | | | 08-13141-KJC FIL OR ENT: FILED FROM: 7/1 | |
| | | | | | | | DOCKET REPORT | |
| | | | | | | | Vendor=PACER SERVICE CENTER  Balance< 00  Amount= 13047.84 | |
| | | | | | | | Check #321152  01/11/2010 | |
| 09/11/2009 | | | MGCLK | 1.00 | 0.16 | 0.16 | MANAGING CLERK SERVICES | 26782755 |
| | | | | | | | DEBK | |
| | | | | | | | 16:16:32 | |
| | | | | | | | 08-13141-KJC DOCUMENT 2106-0 | |
| | | | | | | | IMAGE2106-0 | |
| | | | | | | | 19804.002-DMB > MAT | |
| | | | | | | | Vendor=PACER SERVICE CENTER  Balance- 00  Amount= 9835.76 | |

| Date | Invoice Number | Cost | Qnty | Rate | Amount | Description | Cost Index |
|---|---|---|---|---|---|---|---|
| | | | | | | Check #319395 10/27/2009 | |
| 09/11/2009 | | MGCLK | 1.00 | 0.08 | 0.08 | MANAGING CLERK SERVICES | 26782758 |
| | | | | | | DEBK | |
| | | | | | | 16:17:12 | |
| | | | | | | 08-13141-KJC | |
| | | | | | | IMAGE2109-0 | |
| | | | | | | 19804.002-DMB > MAT | |
| | | | | | | Vendor=PACER SERVICE CENTER Balance= 00 Amount= 9835.76 | |
| | | | | | | Check #319395 10/27/2009 | |
| 09/11/2009 | | MGCLK | 1.00 | 0.15 | 0.16 | MANAGING CLERK SERVICES | 26782757 |
| | | | | | | DEBK | |
| | | | | | | 16:17:13 | |
| | | | | | | 08-13141-KJC | |
| | | | | | | IMAGE2109-1 | |
| | | | | | | 19804.002-DMB > MAT | |
| | | | | | | Vendor=PACER SERVICE CENTER Balance= 00 Amount= 9835.76 | |
| | | | | | | Check #319395 10/27/2009 | |
| 09/11/2009 | | MGCLK | 1.00 | 0.08 | 0.08 | MANAGING CLERK SERVICES | 26782756 |
| | | | | | | DEBK | |
| | | | | | | 16:17:14 | |
| | | | | | | 08-13141-KJC | |
| | | | | | | IMAGE2109-2 | |
| | | | | | | 19804.002-DMB > MAT | |
| | | | | | | Vendor=PACER SERVICE CENTER Balance= 00 Amount= 9835.76 | |
| | | | | | | Check #319395 10/27/2009 | |
| 09/11/2009 | | MGCLK | 1.00 | 0.08 | 0.08 | MANAGING CLERK SERVICES | 26782759 |
| | | | | | | DEBK | |
| | | | | | | 16:17:54 | |
| | | | | | | 08-13141-KJC DOCUMENT 2110-0 | |
| | | | | | | IMAGE2110-0 | |
| | | | | | | 19804.002-DMB > MAT | |
| | | | | | | Vendor=PACER SERVICE CENTER Balance= 00 Amount= 9835.76 | |
| | | | | | | Check #319395 10/27/2009 | |
| 09/11/2009 | | MGCLK | 1.00 | 0.08 | 0.08 | MANAGING CLERK SERVICES | 26782760 |
| | | | | | | DEBK | |
| | | | | | | 16:18:24 | |
| | | | | | | 08-13141-KJC DOCUMENT 2111-0 | |
| | | | | | | IMAGE2111-0 | |
| | | | | | | 19804.002-DMB > MAT | |
| | | | | | | Vendor=PACER SERVICE CENTER Balance= 00 Amount= 9835.76 | |
| | | | | | | Check #319395 10/27/2009 | |
| 09/11/2009 | | MGCLK | 1.00 | 0.16 | 0.16 | MANAGING CLERK SERVICES | 26782761 |
| | | | | | | DEBK | |
| | | | | | | 16:18:46 | |
| | | | | | | 08-13141-KJC DOCUMENT 2112-0 | |
| | | | | | | IMAGE2112-0 | |
| | | | | | | 19804.002-DMB > MAT | |
| | | | | | | Vendor=PACER SERVICE CENTER Balance= 00 Amount= 9835.76 | |
| | | | | | | Check #319395 10/27/2009 | |
| 09/11/2009 | | MGCLK | 1.00 | 2.16 | 2.16 | MANAGING CLERK SERVICES | 26784577 |
| | | | | | | ILNDC | |
| | | | | | | 15:12:14 | |
| | | | | | | 1:08-CV-05833 START DATE: 9/10/2009 END | |
| | | | | | | DOCKET REPORT | |
| | | | | | | 19813.002-DMB > MAT | |
| | | | | | | Vendor=PACER SERVICE CENTER Balance= 00 Amount= 9835.76 | |
| | | | | | | Check #319395 10/27/2009 | |
| 09/11/2009 | | MGCLK | 1.00 | 2.40 | 2.40 | MANAGING CLERK SERVICES | 26985793 |
| | | | | | | DEBK | |
| | | | | | | 11:30:42 | |
| | | | | | | 08-13141-KJC FIL OR ENT: FILED FROM: 7/1 | |
| | | | | | | DOCKET REPORT | |
| | | | | | | Vendor=PACER SERVICE CENTER Balance= 00 Amount= 13047.84 | |
| | | | | | | Check #321152 01/11/2010 | |
| 09/11/2009 | | MGCLK | 1.00 | 2.40 | 2.40 | MANAGING CLERK SERVICES | 26985809 |
| | | | | | | DEBK | |
| | | | | | | 14:02:21 | |
| | | | | | | 08-13141-KJC FIL OR ENT: FILED FROM: 7/1 | |
| | | | | | | DOCKET REPORT | |
| | | | | | | Vendor=PACER SERVICE CENTER Balance= 00 Amount= 13047.84 | |
| | | | | | | Check #321152 01/11/2010 | |

| Date | | | | Code | Quantity | Rate | Amount | Transaction Description | |
|---|---|---|---|---|---|---|---|---|---|
| 09/11/2009 | | | | MGCLK | 1.00 | 2.40 | 2.40 | MANAGING CLERK SERVICES | 26985812 |
| | | | | | | | | DEBK | |
| | | | | | | | | 11:36:28 | |
| | | | | | | | | 08-13141-KJC FIL OR ENT: FILED FROM: 7/1 | |
| | | | | | | | | DOCKET REPORT | |
| | | | | | | | | Vendor=PACER SERVICE CENTER Balance= .00 Amount= 13047.64 | |
| | | | | | | | | Check #321152 01/11/2010 | |
| 09/11/2009 | | | | MGCLK | 1.00 | 2.40 | 2.40 | MANAGING CLERK SERVICES | 26985475 |
| | | | | | | | | DEBK | |
| | | | | | | | | 12:13:39 | |
| | | | | | | | | 08-13141-KJC FIL OR ENT: FILED FROM: 7/1 | |
| | | | | | | | | DOCKET REPORT | |
| | | | | | | | | Vendor=PACER SERVICE CENTER Balance= .00 Amount= 13047.64 | |
| | | | | | | | | Check #321152 01/11/2010 | |
| 09/11/2009 | | | | MGCLK | 1.00 | 2.40 | 2.40 | MANAGING CLERK SERVICES | 26985481 |
| | | | | | | | | DEBK | |
| | | | | | | | | 11:13:58 | |
| | | | | | | | | 08-13141-KJC FIL OR ENT: FILED FROM: 7/1 | |
| | | | | | | | | DOCKET REPORT | |
| | | | | | | | | Vendor=PACER SERVICE CENTER Balance= .00 Amount= 13047.64 | |
| | | | | | | | | Check #321152 01/11/2010 | |
| 09/12/2009 | | | | MGCLK | 1.00 | 2.40 | 2.40 | MANAGING CLERK SERVICES | 26985759 |
| | | | | | | | | DEBK | |
| | | | | | | | | 10:34:40 | |
| | | | | | | | | 08-13141-KJC FIL OR ENT: FILED FROM: 7/1 | |
| | | | | | | | | DOCKET REPORT | |
| | | | | | | | | Vendor=PACER SERVICE CENTER Balance= .00 Amount= 13047.64 | |
| | | | | | | | | Check #321152 01/11/2010 | |
| 09/12/2009 | | | | MGCLK | 1.00 | 2.40 | 2.40 | MANAGING CLERK SERVICES | 26985760 |
| | | | | | | | | DEBK | |
| | | | | | | | | 10:36:28 | |
| | | | | | | | | 08-13141-KJC FIL OR ENT: FILED FROM: 3/1 | |
| | | | | | | | | DOCKET REPORT | |
| | | | | | | | | Vendor=PACER SERVICE CENTER Balance= .00 Amount= 13047.64 | |
| | | | | | | | | Check #321152 01/11/2010 | |
| 09/14/2009 | | | | MGCLK | 1.00 | 2.40 | 2.40 | MANAGING CLERK SERVICES | 26786048 |
| | | | | | | | | NYSBK | |
| | | | | | | | | 12:24:36 | |
| | | | | | | | | 09-01375-REG DOCUMENT 110-0 | |
| | | | | | | | | IMAGE110-0 | |
| | | | | | | | | 19804.019-DMB > MAT | |
| | | | | | | | | Vendor=PACER SERVICE CENTER Balance= .00 Amount= 9835.76 | |
| | | | | | | | | Check #319395 10/27/2009 | |
| 09/14/2009 | | | | MGCLK | 1.00 | 2.40 | 2.40 | MANAGING CLERK SERVICES | 26786049 |
| | | | | | | | | NYSBK | |
| | | | | | | | | 12:25:15 | |
| | | | | | | | | 09-01375-REG DOCUMENT 110-1 | |
| | | | | | | | | IMAGE110-1 | |
| | | | | | | | | 19804.019-DMB > MAT | |
| | | | | | | | | Vendor=PACER SERVICE CENTER Balance= .00 Amount= 9835.76 | |
| | | | | | | | | Check #319395 10/27/2009 | |
| 09/14/2009 | | | | MGCLK | 1.00 | 2.40 | 2.40 | MANAGING CLERK SERVICES | 26786050 |
| | | | | | | | | NYSBK | |
| | | | | | | | | 12:25:48 | |
| | | | | | | | | 09-01375-REG DOCUMENT 110-2 | |
| | | | | | | | | IMAGE110-2 | |
| | | | | | | | | 19804.019-DMB > MAT | |
| | | | | | | | | Vendor=PACER SERVICE CENTER Balance= .00 Amount= 9835.76 | |
| | | | | | | | | Check #319395 10/27/2009 | |
| 09/14/2009 | | | | MGCLK | 1.00 | 2.40 | 2.40 | MANAGING CLERK SERVICES | 26786051 |
| | | | | | | | | NYSBK | |
| | | | | | | | | 12:26:13 | |
| | | | | | | | | 09-01375-REG DOCUMENT 110-3 | |
| | | | | | | | | IMAGE110-3 | |
| | | | | | | | | 19804.019-DMB > MAT | |
| | | | | | | | | Vendor=PACER SERVICE CENTER Balance= .00 Amount= 9835.76 | |
| | | | | | | | | Check #319395 10/27/2009 | |
| 09/14/2009 | | | | MGCLK | 1.00 | 2.40 | 2.40 | MANAGING CLERK SERVICES | 26786052 |
| | | | | | | | | NYSBK | |
| | | | | | | | | 12:26:32 | |