| Date | Initials | Name | Invoice Number | Code | Quantity | Rate | Amount | Description | Cost Index |
|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | 09-01375-REG DOCUMENT 110-4 | |
| | | | | | | | | IMAGE110-4 | |
| | | | | | | | | 19804 019-DMB > MAT | |
| | | | | | | | | Vendor=PACER SERVICE CENTER Balance= 00 Amount= 9835.76 | |
| | | | | | | | | Check #319395  10/27/2009 | |
| 09/14/2009 | | | | MGCLK | 1.00 | 2.40 | 2.40 | MANAGING CLERK SERVICES | 26786053 |
| | | | | | | | | NYSBK | |
| | | | | | | | | 12:26:51 | |
| | | | | | | | | 09-01375-REG DOCUMENT 110-5 | |
| | | | | | | | | IMAGE110-5 | |
| | | | | | | | | 19804 019-DMB > MAT | |
| | | | | | | | | Vendor=PACER SERVICE CENTER Balance= 00 Amount= 9835.76 | |
| | | | | | | | | Check #319395  10/27/2009 | |
| 09/14/2009 | | | | MGCLK | 1.00 | 2.40 | 2.40 | MANAGING CLERK SERVICES | 26786646 |
| | | | | | | | | NYSBK | |
| | | | | | | | | 21:02:57 | |
| | | | | | | | | 09-00023-REG FBL OR ENT: FILED FROM: 1/1 | |
| | | | | | | | | DOCKET REPORT | |
| | | | | | | | | Vendor=PACER SERVICE CENTER Balance= 00 Amount= 13047.84 | |
| | | | | | | | | Check #321152  01/11/2010 | |
| 09/14/2009 | | | | MGCLK | 1.00 | 0.80 | 0.80 | MANAGING CLERK SERVICES | 26786647 |
| | | | | | | | | NYSBK | |
| | | | | | | | | 21:07:36 | |
| | | | | | | | | 09-01376-REG FBL OR ENT: FILED FROM: 1/1 | |
| | | | | | | | | DOCKET REPORT | |
| | | | | | | | | Vendor=PACER SERVICE CENTER Balance= 00 Amount= 13047.84 | |
| | | | | | | | | Check #321152  01/11/2010 | |
| 09/15/2009 | | | | MGCLK | 1.00 | 0.48 | 0.48 | MANAGING CLERK SERVICES | 26782603 |
| | | | | | | | | DEBK | |
| | | | | | | | | 16:09:11 | |
| | | | | | | | | 08-13141-KJC | |
| | | | | | | | | IMAGE2118-0 | |
| | | | | | | | | 19804 002-DMB > MAT | |
| | | | | | | | | Vendor=PACER SERVICE CENTER Balance= 00 Amount= 9835.76 | |
| | | | | | | | | Check #319395  10/27/2009 | |
| 09/15/2009 | | | | MGCLK | 1.00 | 0.32 | 0.32 | MANAGING CLERK SERVICES | 26782604 |
| | | | | | | | | DEBK | |
| | | | | | | | | 16:09:12 | |
| | | | | | | | | 08-13141-KJC | |
| | | | | | | | | IMAGE2118-1 | |
| | | | | | | | | 19804 002-DMB > MAT | |
| | | | | | | | | Vendor=PACER SERVICE CENTER Balance= 00 Amount= 9835.76 | |
| | | | | | | | | Check #319395  10/27/2009 | |
| 09/15/2009 | | | | MGCLK | 1.00 | 2.16 | 2.16 | MANAGING CLERK SERVICES | 26784580 |
| | | | | | | | | ILNDC | |
| | | | | | | | | 15:04:07 | |
| | | | | | | | | 1:08-CV-05833 START DATE: 9/14/2009  END | |
| | | | | | | | | DOCKET REPORT | |
| | | | | | | | | 19804 002-DMB > MAT | |
| | | | | | | | | Vendor=PACER SERVICE CENTER Balance= 00 Amount= 9835.76 | |
| | | | | | | | | Check #319395  10/27/2009 | |
| 09/16/2009 | | | | MGCLK | 1.00 | 0.16 | 0.16 | MANAGING CLERK SERVICES | 26782664 |
| | | | | | | | | DEBK | |
| | | | | | | | | 16:16:30 | |
| | | | | | | | | 08-13141-KJC DOCUMENT 2119-0 | |
| | | | | | | | | IMAGE2119-0 | |
| | | | | | | | | 19804 002-DMB > MAT | |
| | | | | | | | | Vendor=PACER SERVICE CENTER Balance= 00 Amount= 9835.76 | |
| | | | | | | | | Check #319395  10/27/2009 | |
| 09/16/2009 | | | | MGCLK | 1.00 | 0.24 | 0.24 | MANAGING CLERK SERVICES | 26782665 |
| | | | | | | | | DEBK | |
| | | | | | | | | 16:17:02 | |
| | | | | | | | | 08-13141-KJC DOCUMENT 2120-0 | |
| | | | | | | | | IMAGE2120-0 | |
| | | | | | | | | 19804 002-DMB > MAT | |
| | | | | | | | | Vendor=PACER SERVICE CENTER Balance= 00 Amount= 9835.76 | |
| | | | | | | | | Check #319395  10/27/2009 | |
| 09/16/2009 | | | | MGCLK | 1.00 | 0.24 | 0.24 | MANAGING CLERK SERVICES | 26782666 |
| | | | | | | | | DEBK | |
| | | | | | | | | 16:17:22 | |
| | | | | | | | | 08-13141-KJC DOCUMENT 2121-0 | |

Unbilled Recap Of Cost Detail - [19804.002 - BANKRUPTCY GENERAL]
ClienL:19804 - TRIBUNE COMPANY OFFICIAL CREDITORS' COMMITTEE   01/21/2010 2:58:23 PM

| Date | Initials | Name/Invoice Number | Code | Quantity | Rate | Amount | Description | Cost Index |
|---|---|---|---|---|---|---|---|---|
| | | | | | | | IMAGE2121-0 | |
| | | | | | | | 19804.002-DMB > MAT | |
| | | | | | | | Vendor=PACER SERVICE CENTER Balance= .00 Amount= 9835.78 | |
| | | | | | | | Check #319395  10/27/2009 | |
| 09/16/2009 | | | MGCLK | 1.00 | 0.08 | 0.08 | MANAGING CLERK SERVICES | 26782867 |
| | | | | | | | DEBK | |
| | | | | | | | 16:17:36 | |
| | | | | | | | 08-13141-KJC DOCUMENT 2123-0 | |
| | | | | | | | IMAGE2123-0 | |
| | | | | | | | 19804.002-DMB > MAT | |
| | | | | | | | Vendor=PACER SERVICE CENTER Balance= .00 Amount= 9835.78 | |
| | | | | | | | Check #319395  10/27/2009 | |
| 09/16/2009 | | | MGCLK | 1.00 | 0.08 | 0.08 | MANAGING CLERK SERVICES | 26782868 |
| | | | | | | | DEBK | |
| | | | | | | | 16:17:51 | |
| | | | | | | | 08-13141-KJC DOCUMENT 2124-0 | |
| | | | | | | | IMAGE2124-0 | |
| | | | | | | | 19804.002-DMB > MAT | |
| | | | | | | | Vendor=PACER SERVICE CENTER Balance= .00 Amount= 9835.78 | |
| | | | | | | | Check #319395  10/27/2009 | |
| 09/16/2009 | | | MGCLK | 1.00 | 0.16 | 0.16 | MANAGING CLERK SERVICES | 26782869 |
| | | | | | | | DEBK | |
| | | | | | | | 16:18:10 | |
| | | | | | | | 08-13141-KJC | |
| | | | | | | | IMAGE2125-1 | |
| | | | | | | | 19804.002-DMB > MAT | |
| | | | | | | | Vendor=PACER SERVICE CENTER Balance= .00 Amount= 9835.78 | |
| | | | | | | | Check #319395  10/27/2009 | |
| 09/16/2009 | | | MGCLK | 1.00 | 0.40 | 0.40 | MANAGING CLERK SERVICES | 26782871 |
| | | | | | | | DEBK | |
| | | | | | | | 16:18:10 | |
| | | | | | | | 08-13141-KJC | |
| | | | | | | | IMAGE2125-0 | |
| | | | | | | | 19804.002-DMB > MAT | |
| | | | | | | | Vendor=PACER SERVICE CENTER Balance= .00 Amount= 9835.78 | |
| | | | | | | | Check #319395  10/27/2009 | |
| 09/16/2009 | | | MGCLK | 1.00 | 2.16 | 2.16 | MANAGING CLERK SERVICES | 26784561 |
| | | | | | | | ILNDC | |
| | | | | | | | 15:12:35 | |
| | | | | | | | 1:08-CV-06833 START DATE: 9/15/2009  END | |
| | | | | | | | DOCKET REPORT | |
| | | | | | | | 19804.002-DMB > MAT | |
| | | | | | | | Vendor=PACER SERVICE CENTER Balance= .00 Amount= 9835.78 | |
| | | | | | | | Check #319395  10/27/2009 | |
| 09/17/2009 | | | MGCLK | 1.00 | 0.08 | 0.08 | MANAGING CLERK SERVICES | 26782018 |
| | | | | | | | DEBK | |
| | | | | | | | 13:44:41 | |
| | | | | | | | 08-13141-KJC DOCUMENT 2140-0 | |
| | | | | | | | IMAGE2140-0 | |
| | | | | | | | 19804.002-DMB > MAT | |
| | | | | | | | Vendor=PACER SERVICE CENTER Balance= .00 Amount= 9835.78 | |
| | | | | | | | Check #319395  10/27/2009 | |
| 09/17/2009 | | | MGCLK | 1.00 | 0.88 | 0.88 | MANAGING CLERK SERVICES | 26782019 |
| | | | | | | | DEBK | |
| | | | | | | | 12:56:53 | |
| | | | | | | | 08-13141-KJC DOCUMENT 2139-0 | |
| | | | | | | | IMAGE2139-0 | |
| | | | | | | | 19804.002-DMB > MAT | |
| | | | | | | | Vendor=PACER SERVICE CENTER Balance= .00 Amount= 9835.78 | |
| | | | | | | | Check #319395  10/27/2009 | |
| 09/17/2009 | | | MGCLK | 1.00 | 1.68 | 1.68 | MANAGING CLERK SERVICES | 26782020 |
| | | | | | | | DEBK | |
| | | | | | | | 14:51:21 | |
| | | | | | | | 08-13141-KJC DOCUMENT 2004-14 | |
| | | | | | | | IMAGE2004-14 | |
| | | | | | | | 19804.002-DMB > MAT | |
| | | | | | | | Vendor=PACER SERVICE CENTER Balance= .00 Amount= 9835.78 | |
| | | | | | | | Check #319395  10/27/2009 | |
| 09/17/2009 | | | MGCLK | 1.00 | 1.68 | 1.68 | MANAGING CLERK SERVICES | 26782021 |
| | | | | | | | DEBK | |
| | | | | | | | 14:52:01 | |

Unbilled Recap Of Cost Detail - [19804.002 - BANKRUPTCY GENERAL]                                                                    Page 40
Client:19804 - TRIBUNE COMPANY OFFICIAL CREDITORS' COMMITTEE   01/21/2010 2:58:23 PM

| Date | Initials | Name/Invoice Number | Cost Type | Quantity | Rate | Amount | Description | Cost Index |
|---|---|---|---|---|---|---|---|---|
| | | | | | | | 08-13141-KJC DOCUMENT 2004-15 | |
| | | | | | | | IMAGE2004-15 | |
| | | | | | | | 19804.002-DMB > MAT | |
| | | | | | | | Vendor=PACER SERVICE CENTER Balance= 00 Amount= 9835.76 | |
| | | | | | | | Check #319395  10/27/2009 | |
| 09/17/2009 | | | MGCLK | 1.00 | 0.16 | 0.16 MANAGING CLERK SERVICES | | 26782056 |
| | | | | | | | DEBK | |
| | | | | | | | 16:13:24 | |
| | | | | | | | 08-13141-KJC DOCUMENT 2126-0 | |
| | | | | | | | IMAGE2126-0 | |
| | | | | | | | 19804.002-DMB > MAT | |
| | | | | | | | Vendor=PACER SERVICE CENTER Balance= 00 Amount= 9835.76 | |
| | | | | | | | Check #319395  10/27/2009 | |
| 09/17/2009 | | | MGCLK | 1.00 | 0.16 | 0.16 MANAGING CLERK SERVICES | | 26782057 |
| | | | | | | | DEBK | |
| | | | | | | | 16:15:29 | |
| | | | | | | | 08-13141-KJC DOCUMENT 2127-0 | |
| | | | | | | | IMAGE2127-0 | |
| | | | | | | | 19804.002-DMB > MAT | |
| | | | | | | | Vendor=PACER SERVICE CENTER Balance= 00 Amount= 9835.76 | |
| | | | | | | | Check #319395  10/27/2009 | |
| 09/17/2009 | | | MGCLK | 1.00 | 0.16 | 0.16 MANAGING CLERK SERVICES | | 26782058 |
| | | | | | | | DEBK | |
| | | | | | | | 16:15:48 | |
| | | | | | | | 08-13141-KJC DOCUMENT 2128-0 | |
| | | | | | | | IMAGE2128-0 | |
| | | | | | | | 19804.002-DMB > MAT | |
| | | | | | | | Vendor=PACER SERVICE CENTER Balance= 00 Amount= 9835.76 | |
| | | | | | | | Check #319395  10/27/2009 | |
| 09/17/2009 | | | MGCLK | 1.00 | 0.16 | 0.16 MANAGING CLERK SERVICES | | 26782059 |
| | | | | | | | DEBK | |
| | | | | | | | 16:16:02 | |
| | | | | | | | 08-13141-KJC DOCUMENT 2129-0 | |
| | | | | | | | IMAGE2129-0 | |
| | | | | | | | 19804.002-DMB > MAT | |
| | | | | | | | Vendor=PACER SERVICE CENTER Balance= 00 Amount= 9835.76 | |
| | | | | | | | Check #319395  10/27/2009 | |
| 09/17/2009 | | | MGCLK | 1.00 | 0.56 | 0.56 MANAGING CLERK SERVICES | | 26782060 |
| | | | | | | | DEBK | |
| | | | | | | | 16:16:19 | |
| | | | | | | | 08-13141-KJC DOCUMENT 2131-0 | |
| | | | | | | | IMAGE2131-0 | |
| | | | | | | | 19804.002-DMB > MAT | |
| | | | | | | | Vendor=PACER SERVICE CENTER Balance= 00 Amount= 9835.76 | |
| | | | | | | | Check #319395  10/27/2009 | |
| 09/17/2009 | | | MGCLK | 1.00 | 0.16 | 0.16 MANAGING CLERK SERVICES | | 26782061 |
| | | | | | | | DEBK | |
| | | | | | | | 16:18:54 | |
| | | | | | | | 08-13141-KJC DOCUMENT 2131-1 | |
| | | | | | | | IMAGE2131-1 | |
| | | | | | | | 19804.002-DMB > MAT | |
| | | | | | | | Vendor=PACER SERVICE CENTER Balance= 00 Amount= 9835.76 | |
| | | | | | | | Check #319395  10/27/2009 | |
| 09/17/2009 | | | MGCLK | 1.00 | 0.08 | 0.08 MANAGING CLERK SERVICES | | 26782062 |
| | | | | | | | DEBK | |
| | | | | | | | 16:19:11 | |
| | | | | | | | 08-13141-KJC DOCUMENT 2131-2 | |
| | | | | | | | IMAGE2131-2 | |
| | | | | | | | 19804.002-DMB > MAT | |
| | | | | | | | Vendor=PACER SERVICE CENTER Balance= 00 Amount= 9835.76 | |
| | | | | | | | Check #319395  10/27/2009 | |
| 09/17/2009 | | | MGCLK | 1.00 | 2.40 | 2.40 MANAGING CLERK SERVICES | | 26782063 |
| | | | | | | | DEBK | |
| | | | | | | | 16:19:28 | |
| | | | | | | | 08-13141-KJC DOCUMENT 2131-3 | |
| | | | | | | | IMAGE2131-3 | |
| | | | | | | | 19804.002-DMB > MAT | |
| | | | | | | | Vendor=PACER SERVICE CENTER Balance= 00 Amount= 9835.76 | |
| | | | | | | | Check #319395  10/27/2009 | |
| 09/17/2009 | | | MGCLK | 1.00 | 0.16 | 0.16 MANAGING CLERK SERVICES | | 26782064 |
| | | | | | | | DEBK | |

Unbilled Recap Of Cost Detail - [19804.002 - BANKRUPTCY GENERAL]                                                                    Page 41
Client: 19804 - TRIBUNE COMPANY OFFICIAL CREDITORS' COMMITTEE   01/21/2010 2:58:23 PM

| Date | Initials | Name | Invoice Number | Cost Code | Quantity | Rate | Amount | Description | Cost Index |
|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | 16:19:45 | |
| | | | | | | | | 08-13141-KJC DOCUMENT 2132-0 | |
| | | | | | | | | IMAGE2132-0 | |
| | | | | | | | | 19804.002-DMB > MAT | |
| | | | | | | | | Vendor=PACER SERVICE CENTER  Balance= .00  Amount= 9835.76 | |
| | | | | | | | | Check #319395  10/27/2009 | |
| 09/17/2009 | | | | MGCLK | 1.00 | 0.16 | 0.16 | MANAGING CLERK SERVICES | 26782065 |
| | | | | | | | | DEBK | |
| | | | | | | | | 16:20:00 | |
| | | | | | | | | 08-13141-KJC DOCUMENT 2133-0 | |
| | | | | | | | | IMAGE2133-0 | |
| | | | | | | | | 19804.002-DMB > MAT | |
| | | | | | | | | Vendor=PACER SERVICE CENTER  Balance= .00  Amount= 9835.76 | |
| | | | | | | | | Check #319395  10/27/2009 | |
| 09/17/2009 | | | | MGCLK | 1.00 | 0.16 | 0.16 | MANAGING CLERK SERVICES | 26782066 |
| | | | | | | | | DEBK | |
| | | | | | | | | 16:20:14 | |
| | | | | | | | | 08-13141-KJC DOCUMENT 2134-0 | |
| | | | | | | | | IMAGE2134-0 | |
| | | | | | | | | 19804.002-DMB > MAT | |
| | | | | | | | | Vendor=PACER SERVICE CENTER  Balance= .00  Amount= 9835.76 | |
| | | | | | | | | Check #319395  10/27/2009 | |
| 09/17/2009 | | | | MGCLK | 1.00 | 1.12 | 1.12 | MANAGING CLERK SERVICES | 26782067 |
| | | | | | | | | DEBK | |
| | | | | | | | | 16:20:31 | |
| | | | | | | | | 08-13141-KJC DOCUMENT 2135-0 | |
| | | | | | | | | IMAGE2135-0 | |
| | | | | | | | | 19804.002-DMB > MAT | |
| | | | | | | | | Vendor=PACER SERVICE CENTER  Balance= .00  Amount= 9835.76 | |
| | | | | | | | | Check #319395  10/27/2009 | |
| 09/17/2009 | | | | MGCLK | 1.00 | 0.24 | 0.24 | MANAGING CLERK SERVICES | 26782068 |
| | | | | | | | | DEBK | |
| | | | | | | | | 16:21:06 | |
| | | | | | | | | 08-13141-KJC DOCUMENT 2136-1 | |
| | | | | | | | | IMAGE2136-1 | |
| | | | | | | | | 19804.002-DMB > MAT | |
| | | | | | | | | Vendor=PACER SERVICE CENTER  Balance= .00  Amount= 9835.76 | |
| | | | | | | | | Check #319395  10/27/2009 | |
| 09/17/2009 | | | | MGCLK | 1.00 | 0.40 | 0.40 | MANAGING CLERK SERVICES | 26782069 |
| | | | | | | | | DEBK | |
| | | | | | | | | 16:21:28 | |
| | | | | | | | | 08-13141-KJC DOCUMENT 2138-0 | |
| | | | | | | | | IMAGE2138-0 | |
| | | | | | | | | 19804.002-DMB > MAT | |
| | | | | | | | | Vendor=PACER SERVICE CENTER  Balance= .00  Amount= 9835.76 | |
| | | | | | | | | Check #319395  10/27/2009 | |
| 09/17/2009 | | | | MGCLK | 1.00 | 1.12 | 1.12 | MANAGING CLERK SERVICES | 26782070 |
| | | | | | | | | DEBK | |
| | | | | | | | | 16:22:10 | |
| | | | | | | | | 08-13141-KJC DOCUMENT 2139-1 | |
| | | | | | | | | IMAGE2139-1 | |
| | | | | | | | | 19804.002-DMB > MAT | |
| | | | | | | | | Vendor=PACER SERVICE CENTER  Balance= .00  Amount= 9835.76 | |
| | | | | | | | | Check #319395  10/27/2009 | |
| 09/17/2009 | | | | MGCLK | 1.00 | 1.36 | 1.36 | MANAGING CLERK SERVICES | 26782071 |
| | | | | | | | | DEBK | |
| | | | | | | | | 16:22:37 | |
| | | | | | | | | 08-13141-KJC DOCUMENT 2139-2 | |
| | | | | | | | | IMAGE2139-2 | |
| | | | | | | | | 19804.002-DMB > MAT | |
| | | | | | | | | Vendor=PACER SERVICE CENTER  Balance= .00  Amount= 9835.76 | |
| | | | | | | | | Check #319395  10/27/2009 | |
| 09/17/2009 | | | | MGCLK | 1.00 | 0.80 | 0.80 | MANAGING CLERK SERVICES | 26782072 |
| | | | | | | | | DEBK | |
| | | | | | | | | 16:22:53 | |
| | | | | | | | | 08-13141-KJC DOCUMENT 2139-3 | |
| | | | | | | | | IMAGE2139-3 | |
| | | | | | | | | 19804.002-DMB > MAT | |
| | | | | | | | | Vendor=PACER SERVICE CENTER  Balance= .00  Amount= 9835.76 | |
| | | | | | | | | Check #319395  10/27/2009 | |
| 09/17/2009 | | | | MGCLK | 1.00 | 0.24 | 0.24 | MANAGING CLERK SERVICES | 26782073 |

Unbilled Recap Of Cost Detail - [19804.002 - BANKRUPTCY GENERAL]                                      Page 42
Client:19804 - TRIBUNE COMPANY OFFICIAL CREDITORS' COMMITTEE   01/21/2010 2:58:23 PM

| Date | Initials | Name/Invoice Number | Code | Quantity | Rate | Amount | Description | Cost Index |
|---|---|---|---|---|---|---|---|---|
| | | | | | | | DEBK | |
| | | | | | | | 16.23.06 | |
| | | | | | | | 08-13141-KJC DOCUMENT 2139-4 | |
| | | | | | | | IMAGE2139-4 | |
| | | | | | | | 19804.002-DMB > MAT | |
| | | | | | | | Vendor=PACER SERVICE CENTER  Balance= .00  Amount= 9835.76 | |
| | | | | | | | Check #319395  10/27/2009 | |
| 09/17/2009 | | | MGCLK | 1.00 | 0.16 | 0.16 | MANAGING CLERK SERVICES | 26782074 |
| | | | | | | | DEBK | |
| | | | | | | | 16.23.19 | |
| | | | | | | | 08-13141-KJC DOCUMENT 2139-5 | |
| | | | | | | | IMAGE2139-5 | |
| | | | | | | | 19804.002-DMB > MAT | |
| | | | | | | | Vendor=PACER SERVICE CENTER  Balance= .00  Amount= 9835.76 | |
| | | | | | | | Check #319395  10/27/2009 | |
| 09/17/2009 | | | MGCLK | 1.00 | 0.24 | 0.24 | MANAGING CLERK SERVICES | 26782075 |
| | | | | | | | DEBK | |
| | | | | | | | 16.23.32 | |
| | | | | | | | 08-13141-KJC DOCUMENT 2139-6 | |
| | | | | | | | IMAGE2139-6 | |
| | | | | | | | 19804.002-DMB > MAT | |
| | | | | | | | Vendor=PACER SERVICE CENTER  Balance= .00  Amount= 9835.76 | |
| | | | | | | | Check #319395  10/27/2009 | |
| 09/17/2009 | | | MGCLK | 1.00 | 0.24 | 0.24 | MANAGING CLERK SERVICES | 26782076 |
| | | | | | | | DEBK | |
| | | | | | | | 16.24.15 | |
| | | | | | | | 08-13141-KJC DOCUMENT 2142-0 | |
| | | | | | | | IMAGE2142-0 | |
| | | | | | | | 19804.002-DMB > MAT | |
| | | | | | | | Vendor=PACER SERVICE CENTER  Balance= .00  Amount= 9835.76 | |
| | | | | | | | Check #319395  10/27/2009 | |
| 09/17/2009 | | | MGCLK | 1.00 | 1.28 | 1.28 | MANAGING CLERK SERVICES | 26782077 |
| | | | | | | | DEBK | |
| | | | | | | | 16.24.47 | |
| | | | | | | | 08-13141-KJC | |
| | | | | | | | IMAGE2143-0 | |
| | | | | | | | 19804.002-DMB > MAT | |
| | | | | | | | Vendor=PACER SERVICE CENTER  Balance= .00  Amount= 9835.76 | |
| | | | | | | | Check #319395  10/27/2009 | |
| 09/17/2009 | | | MGCLK | 1.00 | 2.40 | 2.40 | MANAGING CLERK SERVICES | 26782078 |
| | | | | | | | DEBK | |
| | | | | | | | 16.24.48 | |
| | | | | | | | 08-13141-KJC | |
| | | | | | | | IMAGE2143-1 | |
| | | | | | | | 19804.002-DMB > MAT | |
| | | | | | | | Vendor=PACER SERVICE CENTER  Balance= .00  Amount= 9835.76 | |
| | | | | | | | Check #319395  10/27/2009 | |
| 09/17/2009 | | | MGCLK | 1.00 | 0.24 | 0.24 | MANAGING CLERK SERVICES | 26782079 |
| | | | | | | | DEBK | |
| | | | | | | | 16.25.17 | |
| | | | | | | | 08-13141-KJC | |
| | | | | | | | IMAGE2144-0 | |
| | | | | | | | 19804.002-DMB > MAT | |
| | | | | | | | Vendor=PACER SERVICE CENTER  Balance= .00  Amount= 9835.76 | |
| | | | | | | | Check #319395  10/27/2009 | |
| 09/17/2009 | | | MGCLK | 1.00 | 0.16 | 0.16 | MANAGING CLERK SERVICES | 26782081 |
| | | | | | | | DEBK | |
| | | | | | | | 16.25.37 | |
| | | | | | | | 08-13141-KJC DOCUMENT 2145-0 | |
| | | | | | | | IMAGE2145-0 | |
| | | | | | | | 19804.002-DMB > MAT | |
| | | | | | | | Vendor=PACER SERVICE CENTER  Balance= .00  Amount= 9835.76 | |
| | | | | | | | Check #319395  10/27/2009 | |
| 09/17/2009 | | | MGCLK | 1.00 | 0.40 | 0.40 | MANAGING CLERK SERVICES | 26782082 |
| | | | | | | | DEBK | |
| | | | | | | | 16.26.07 | |
| | | | | | | | 08-13141-KJC DOCUMENT 2147-0 | |
| | | | | | | | IMAGE2147-0 | |
| | | | | | | | 19804.002-DMB > MAT | |
| | | | | | | | Vendor=PACER SERVICE CENTER  Balance= .00  Amount= 9835.76 | |
| | | | | | | | Check #319395  10/27/2009 | |

| Date | Initials | Name/Invoice/Number | Code | Quantity | Rate | Amount | Description | Cost Index |
|---|---|---|---|---|---|---|---|---|
| 09/17/2009 | | | MGCLK | 1.00 | 0.16 | 0.16 | MANAGING CLERK SERVICES | 26782083 |
| | | | | | | | DEBK | |
| | | | | | | | 16:26:42 | |
| | | | | | | | 08-13141-KJC | |
| | | | | | | | IMAGE2148-1 | |
| | | | | | | | 19804.002-DMB > MAT | |
| | | | | | | | Vendor=PACER SERVICE CENTER Balance= .00 Amount= 9835.76 | |
| | | | | | | | Check #319395 10/27/2009 | |
| 09/17/2009 | | | MGCLK | 1.00 | 0.48 | 0.48 | MANAGING CLERK SERVICES | 26782095 |
| | | | | | | | DEBK | |
| | | | | | | | 16:26:42 | |
| | | | | | | | 08-13141-KJC | |
| | | | | | | | IMAGE2148-0 | |
| | | | | | | | 19804.002-DMB > MAT | |
| | | | | | | | Vendor=PACER SERVICE CENTER Balance= .00 Amount= 9835.76 | |
| | | | | | | | Check #319395 10/27/2009 | |
| 09/17/2009 | | | MGCLK | 1.00 | 0.08 | 0.08 | MANAGING CLERK SERVICES | 26782086 |
| | | | | | | | DEBK | |
| | | | | | | | 16:26:43 | |
| | | | | | | | 08-13141-KJC | |
| | | | | | | | IMAGE2148-3 | |
| | | | | | | | 19804.002-DMB > MAT | |
| | | | | | | | Vendor=PACER SERVICE CENTER Balance= .00 Amount= 9835.76 | |
| | | | | | | | Check #319395 10/27/2009 | |
| 09/17/2009 | | | MGCLK | 1.00 | 2.32 | 2.32 | MANAGING CLERK SERVICES | 26782087 |
| | | | | | | | DEBK | |
| | | | | | | | 10:46:04 | |
| | | | | | | | 09-10138-KG DOCUMENT 1514-0 | |
| | | | | | | | IMAGE1514-0 | |
| | | | | | | | 19804.002-DMB > MAT | |
| | | | | | | | Vendor=PACER SERVICE CENTER Balance= .00 Amount= 9835.76 | |
| | | | | | | | Check #319395 10/27/2009 | |
| 09/17/2009 | | | MGCLK | 1.00 | 2.40 | 2.40 | MANAGING CLERK SERVICES | 26782088 |
| | | | | | | | DEBK | |
| | | | | | | | 10:46:47 | |
| | | | | | | | 09-10138-KG DOCUMENT 1514-1 | |
| | | | | | | | IMAGE1514-1 | |
| | | | | | | | 19804.002-DMB > MAT | |
| | | | | | | | Vendor=PACER SERVICE CENTER Balance= .00 Amount= 9835.76 | |
| | | | | | | | Check #319395 10/27/2009 | |
| 09/17/2009 | | | MGCLK | 1.00 | 2.40 | 2.40 | MANAGING CLERK SERVICES | 26782089 |
| | | | | | | | DEBK | |
| | | | | | | | 16:47:14 | |
| | | | | | | | 09-10138-KG DOCUMENT 1514-2 | |
| | | | | | | | IMAGE1514-2 | |
| | | | | | | | 19804.002-DMB > MAT | |
| | | | | | | | Vendor=PACER SERVICE CENTER Balance= .00 Amount= 9835.76 | |
| | | | | | | | Check #319395 10/27/2009 | |
| 09/17/2009 | | | MGCLK | 1.00 | 2.40 | 2.40 | MANAGING CLERK SERVICES | 26782090 |
| | | | | | | | DEBK | |
| | | | | | | | 16:47:31 | |
| | | | | | | | 09-10138-KG DOCUMENT 1514-3 | |
| | | | | | | | IMAGE1514-3 | |
| | | | | | | | 19804.002-DMB > MAT | |
| | | | | | | | Vendor=PACER SERVICE CENTER Balance= .00 Amount= 9835.76 | |
| | | | | | | | Check #319395 10/27/2009 | |
| 09/17/2009 | | | MGCLK | 1.00 | 2.40 | 2.40 | MANAGING CLERK SERVICES | 26782091 |
| | | | | | | | DEBK | |
| | | | | | | | 16:48:03 | |
| | | | | | | | 09-10138-KG DOCUMENT 1514-4 | |
| | | | | | | | IMAGE1514-4 | |
| | | | | | | | 19804.002-DMB > MAT | |
| | | | | | | | Vendor=PACER SERVICE CENTER Balance= .00 Amount= 9835.76 | |
| | | | | | | | Check #319395 10/27/2009 | |
| 09/17/2009 | | | MGCLK | 1.00 | 1.44 | 1.44 | MANAGING CLERK SERVICES | 26782092 |
| | | | | | | | DEBK | |
| | | | | | | | 16:56:57 | |
| | | | | | | | 08-11003-CSS DOCUMENT 1-0 | |
| | | | | | | | IMAGE1-0 | |
| | | | | | | | 19804.002-DMB > MAT | |
| | | | | | | | Vendor=PACER SERVICE CENTER Balance= .00 Amount= 9835.76 | |
| | | | | | | | Check #319395 10/27/2009 | |

| Date | Initials | Name / Invoice Number | Code | Quantity | Rate | Amount | Description | Cost Index |
|------|----------|----------------------|------|----------|------|--------|-------------|------------|
| 09/17/2009 | | | MGCLK | 1.00 | 2.40 | 2.40 | MANAGING CLERK SERVICES | 26782093 |
| | | | | | | | DEBK | |
| | | | | | | | 16:57:28 | |
| | | | | | | | 08-11003-CSS DOCUMENT 8-0 | |
| | | | | | | | IMAGE8-0 | |
| | | | | | | | 19804.002-DMB > MAT | |
| | | | | | | | Vendor=PACER SERVICE CENTER Balance= .00 Amount= 9835.76 | |
| | | | | | | | Check #319395 10/27/2009 | |
| 09/17/2009 | | | MGCLK | 1.00 | 0.32 | 0.32 | MANAGING CLERK SERVICES | 26782094 |
| | | | | | | | DEBK | |
| | | | | | | | 16:59:01 | |
| | | | | | | | 08-11443-CSS DOCUMENT 1-0 | |
| | | | | | | | IMAGE1-0 | |
| | | | | | | | 19804.002-DMB > MAT | |
| | | | | | | | Vendor=PACER SERVICE CENTER Balance= .00 Amount= 9835.76 | |
| | | | | | | | Check #319395 10/27/2009 | |
| 09/17/2009 | | | MGCLK | 1.00 | 2.24 | 2.24 | MANAGING CLERK SERVICES | 26782095 |
| | | | | | | | DEBK | |
| | | | | | | | 16:59:20 | |
| | | | | | | | 08-11443-CSS DOCUMENT 1-1 | |
| | | | | | | | IMAGE1-1 | |
| | | | | | | | 19804.002 > MAT | |
| | | | | | | | Vendor=PACER SERVICE CENTER Balance= .00 Amount= 9835.76 | |
| | | | | | | | Check #319395 10/27/2009 | |
| 09/17/2009 | | | MGCLK | 1.00 | 2.32 | 2.32 | MANAGING CLERK SERVICES | 26782096 |
| | | | | | | | DEBK | |
| | | | | | | | 17:00:00 | |
| | | | | | | | 08-11443-CSS DOCUMENT 8-0 | |
| | | | | | | | IMAGE8-0 | |
| | | | | | | | 19804.002-DMB > MAT | |
| | | | | | | | Vendor=PACER SERVICE CENTER Balance= .00 Amount= 9835.76 | |
| | | | | | | | Check #319395 10/27/2009 | |
| 09/17/2009 | | | MGCLK | 1.00 | 2.16 | 2.16 | MANAGING CLERK SERVICES | 26784582 |
| | | | | | | | ILNDC | |
| | | | | | | | 14:56:04 | |
| | | | | | | | 1:08-CV-05833 START DATE: 9/16/2009  END | |
| | | | | | | | DOCKET REPORT | |
| | | | | | | | 19804.002-DMB > MAT | |
| | | | | | | | Vendor=PACER SERVICE CENTER Balance= .00 Amount= 9835.76 | |
| | | | | | | | Check #319395 10/27/2009 | |
| 09/17/2009 | | | MGCLK | 1.00 | 0.56 | 0.56 | MANAGING CLERK SERVICES | 26787832 |
| | | | | | | | OHNBK | |
| | | | | | | | 17:01:42 | |
| | | | | | | | 09-31423-MAW FIL OR ENT: FILED  DOC FRO | |
| | | | | | | | DOCKET REPORT | |
| | | | | | | | 19804.002-DMB > MAT | |
| | | | | | | | Vendor=PACER SERVICE CENTER Balance= .00 Amount= 9835.76 | |
| | | | | | | | Check #319395 10/27/2009 | |
| 09/17/2009 | | | MGCLK | 1.00 | 2.24 | 2.24 | MANAGING CLERK SERVICES | 26787833 |
| | | | | | | | OHNBK | |
| | | | | | | | 17:01:51 | |
| | | | | | | | 09-31423-MAW DOCUMENT 1-0 | |
| | | | | | | | IMAGE1-0 | |
| | | | | | | | 19804.002-DMB > MAT | |
| | | | | | | | Vendor=PACER SERVICE CENTER Balance= .00 Amount= 9835.76 | |
| | | | | | | | Check #319395 10/27/2009 | |
| 09/17/2009 | | | MGCLK | 1.00 | 1.68 | 1.68 | MANAGING CLERK SERVICES | 26787834 |
| | | | | | | | OHNBK | |
| | | | | | | | 17:02:20 | |
| | | | | | | | 09-31423-MAW DOCUMENT 9-0 | |
| | | | | | | | IMAGE9-0 | |
| | | | | | | | 19804.002-DMB > MAT | |
| | | | | | | | Vendor=PACER SERVICE CENTER Balance= .00 Amount= 9835.76 | |
| | | | | | | | Check #319395 10/27/2009 | |
| 09/17/2006 | | | MGCLK | 1.00 | 2.40 | 2.40 | MANAGING CLERK SERVICES | 26986486 |
| | | | | | | | DEBK | |
| | | | | | | | 13:42:31 | |
| | | | | | | | 08-13141-KJC FIL OR ENT: FILED FROM: 5/1 | |
| | | | | | | | DOCKET REPORT | |
| | | | | | | | Vendor=PACER SERVICE CENTER Balance= .00 Amount= 13047.64 | |
| | | | | | | | Check #321152 01/11/2010 | |

Unbilled Recap Of Cost Detail - [19804.002 - BANKRUPTCY GENERAL]                                                                      Page 45
Client:19804 - TRIBUNE COMPANY OFFICIAL CREDITORS' COMMITTEE   01/21/2010 2:58:23 PM

| Date | Order | Name/Invoice Number | Code | Quantity | Rate | Amount | Description | Cost Index |
|---|---|---|---|---|---|---|---|---|
| 09/17/2009 | | | MGCLK | 1.00 | 2.40 | 2.40 | MANAGING CLERK SERVICES | 26986487 |
| | | | | | | | DEBK | |
| | | | | | | | 13:58:05 | |
| | | | | | | | 08-13141-KJC FIL OR ENT: FILED FROM: 7/1 | |
| | | | | | | | DOCKET REPORT | |
| | | | | | | | Vendor=PACER SERVICE CENTER Balance= 00 Amount= 13047.84 | |
| | | | | | | | Check #321152  01/11/2010 | |
| 09/17/2009 | | | MGCLK | 1.00 | 0.40 | 0.40 | MANAGING CLERK SERVICES | 26986488 |
| | | | | | | | DEBK | |
| | | | | | | | 15:10:50 | |
| | | | | | | | 09-10235-BLS FIL OR ENT: FILED  DOC FRO | |
| | | | | | | | DOCKET REPORT | |
| | | | | | | | Vendor=PACER SERVICE CENTER Balance= 00 Amount= 13047.84 | |
| | | | | | | | Check #321152  01/11/2010 | |
| 09/17/2009 | | | MGCLK | 1.00 | 0.40 | 0.40 | MANAGING CLERK SERVICES | 26986544 |
| | | | | | | | NYSBK | |
| | | | | | | | 09:38:58 | |
| | | | | | | | 09-01375-REG FIL OR ENT: FILED FROM: 8/2 | |
| | | | | | | | DOCKET REPORT | |
| | | | | | | | Vendor=PACER SERVICE CENTER Balance= 00 Amount= 13047.84 | |
| | | | | | | | Check #321152  01/11/2010 | |
| 09/17/2009 | | | MGCLK | 1.00 | 1.04 | 1.04 | MANAGING CLERK SERVICES | 26986545 |
| | | | | | | | NYSBK | |
| | | | | | | | 10:02:28 | |
| | | | | | | | 08-13555-JMP FIL OR ENT: FILED FROM: 9/3 | |
| | | | | | | | DOCKET REPORT | |
| | | | | | | | Vendor=PACER SERVICE CENTER Balance= 00 Amount= 13047.84 | |
| | | | | | | | Check #321152  01/11/2010 | |
| 09/18/2009 | | | MGCLK | 1.00 | 0.16 | 0.16 | MANAGING CLERK SERVICES | 26782128 |
| | | | | | | | DEBK | |
| | | | | | | | 12:47:04 | |
| | | | | | | | 08-13141-KJC DOCUMENT 1795-0 | |
| | | | | | | | IMAGE1795-0 | |
| | | | | | | | 19804.002-DMB > MAT | |
| | | | | | | | Vendor=PACER SERVICE CENTER Balance= 00 Amount= 9835.76 | |
| | | | | | | | Check #319395  10/27/2009 | |
| 09/18/2009 | | | MGCLK | 1.00 | 0.32 | 0.32 | MANAGING CLERK SERVICES | 26782129 |
| | | | | | | | DEBK | |
| | | | | | | | 14:13:11 | |
| | | | | | | | 08-13141-KJC DOCUMENT 2032-0 | |
| | | | | | | | IMAGE2032-0 | |
| | | | | | | | 19804.002-DMB > MAT | |
| | | | | | | | Vendor=PACER SERVICE CENTER Balance= 00 Amount= 9835.76 | |
| | | | | | | | Check #319395  10/27/2009 | |
| 09/18/2009 | | | MGCLK | 1.00 | 0.16 | 0.16 | MANAGING CLERK SERVICES | 26782130 |
| | | | | | | | DEBK | |
| | | | | | | | 16:41:52 | |
| | | | | | | | 08-13141-KJC DOCUMENT 2149-0 | |
| | | | | | | | IMAGE2149-0 | |
| | | | | | | | 19804.002-DMB > MAT | |
| | | | | | | | Vendor=PACER SERVICE CENTER Balance= 00 Amount= 9835.76 | |
| | | | | | | | Check #319395  10/27/2009 | |
| 09/18/2009 | | | MGCLK | 1.00 | 0.16 | 0.16 | MANAGING CLERK SERVICES | 26782131 |
| | | | | | | | DEBK | |
| | | | | | | | 18:42:23 | |
| | | | | | | | 08-13141-KJC DOCUMENT 2151-0 | |
| | | | | | | | IMAGE2151-0 | |
| | | | | | | | 19804.002-DMB > MAT | |
| | | | | | | | Vendor=PACER SERVICE CENTER Balance= 00 Amount= 9835.76 | |
| | | | | | | | Check #319395  10/27/2009 | |
| 09/18/2009 | | | MGCLK | 1.00 | 0.16 | 0.16 | MANAGING CLERK SERVICES | 26782132 |
| | | | | | | | DEBK | |
| | | | | | | | 18:42:36 | |
| | | | | | | | 08-13141-KJC DOCUMENT 2152-0 | |
| | | | | | | | IMAGE2152-0 | |
| | | | | | | | 19804.002-DMB > MAT | |
| | | | | | | | Vendor=PACER SERVICE CENTER Balance= 00 Amount= 9835.76 | |
| | | | | | | | Check #319395  10/27/2009 | |
| 09/18/2009 | | | MGCLK | 1.00 | 0.16 | 0.16 | MANAGING CLERK SERVICES | 26782133 |
| | | | | | | | DEBK | |

Unbilled Recap Of Cost Detail - [19804.002 - BANKRUPTCY GENERAL]                                                                    Page 46
Client:19804 - TRIBUNE COMPANY OFFICIAL CREDITORS' COMMITTEE   01/2 t/2010 2:58:23 PM

| Date | Initials | Name Invoice Number | Code | Quantity | Rate | Amount | Description | G... |
|---|---|---|---|---|---|---|---|---|
| | | | | | | | 16:42:55 | |
| | | | | | | | 08-13141-KJC DOCUMENT 2153-0 | |
| | | | | | | | IMAGE2153-0 | |
| | | | | | | | 19804.002-DMB > MAT | |
| | | | | | | | Vendor=PACER SERVICE CENTER Balance= .00 Amount= 9835.76 | |
| | | | | | | | Check #319395 10/27/2009 | |
| 09/18/2009 | | | MGCLK | 1.00 | 0.16 | 0.16 | MANAGING CLERK SERVICES | 26782134 |
| | | | | | | | DEBK | |
| | | | | | | | 16:43:12 | |
| | | | | | | | 08-13141-KJC | |
| | | | | | | | IMAGE2154-1 | |
| | | | | | | | 19804.002-DMB > MAT | |
| | | | | | | | Vendor=PACER SERVICE CENTER Balance= .00 Amount= 9835.76 | |
| | | | | | | | Check #319395 10/27/2009 | |
| 09/18/2009 | | | MGCLK | 1.00 | 0.56 | 0.56 | MANAGING CLERK SERVICES | 26782135 |
| | | | | | | | DEBK | |
| | | | | | | | 16:43:12 | |
| | | | | | | | 08-13141-KJC | |
| | | | | | | | IMAGE2154-0 | |
| | | | | | | | 19804.002-DMB > MAT | |
| | | | | | | | Vendor=PACER SERVICE CENTER Balance= .00 Amount= 9835.76 | |
| | | | | | | | Check #319395 10/27/2009 | |
| 09/18/2009 | | | MGCLK | 1.00 | 0.16 | 0.16 | MANAGING CLERK SERVICES | 26782136 |
| | | | | | | | DEBK | |
| | | | | | | | 16:43:29 | |
| | | | | | | | 08-13141-KJC DOCUMENT 2156-0 | |
| | | | | | | | IMAGE2156-0 | |
| | | | | | | | 19804.002-DMB > MAT | |
| | | | | | | | Vendor=PACER SERVICE CENTER Balance= .00 Amount= 9835.76 | |
| | | | | | | | Check #319395 10/27/2009 | |
| 09/18/2009 | | | MGCLK | 1.00 | 0.40 | 0.40 | MANAGING CLERK SERVICES | 26782137 |
| | | | | | | | DEBK | |
| | | | | | | | 16:43:47 | |
| | | | | | | | 08-13141-KJC DOCUMENT 2157-0 | |
| | | | | | | | IMAGE2157-0 | |
| | | | | | | | 19804.002-DMB > MAT | |
| | | | | | | | Vendor=PACER SERVICE CENTER Balance= .00 Amount= 9835.76 | |
| | | | | | | | Check #319395 10/27/2009 | |
| 09/18/2009 | | | MGCLK | 1.00 | 0.95 | 0.95 | MANAGING CLERK SERVICES | 26782138 |
| | | | | | | | DEBK | |
| | | | | | | | 16:44:31 | |
| | | | | | | | 08-13141-KJC DOCUMENT 2158-0 | |
| | | | | | | | IMAGE2158-0 | |
| | | | | | | | 19804.002-DMB > MAT | |
| | | | | | | | Vendor=PACER SERVICE CENTER Balance= .00 Amount= 9835.76 | |
| | | | | | | | Check #319395 10/27/2009 | |
| 09/18/2009 | | | MGCLK | 1.00 | 0.16 | 0.16 | MANAGING CLERK SERVICES | 26782139 |
| | | | | | | | DEBK | |
| | | | | | | | 16:44:58 | |
| | | | | | | | 08-13141-KJC DOCUMENT 2159-1 | |
| | | | | | | | IMAGE2159-1 | |
| | | | | | | | 19804.002-DMB > MAT | |
| | | | | | | | Vendor=PACER SERVICE CENTER Balance= .00 Amount= 9835.76 | |
| | | | | | | | Check #319395 10/27/2009 | |
| 09/18/2009 | | | MGCLK | 1.00 | 0.56 | 0.56 | MANAGING CLERK SERVICES | 26782140 |
| | | | | | | | DEBK | |
| | | | | | | | 16:45:15 | |
| | | | | | | | 08-13141-KJC DOCUMENT 2159-2 | |
| | | | | | | | IMAGE2159-2 | |
| | | | | | | | 19804.002-DMB > MAT | |
| | | | | | | | Vendor=PACER SERVICE CENTER Balance= .00 Amount= 9835.76 | |
| | | | | | | | Check #319395 10/27/2009 | |
| 09/18/2009 | | | MGCLK | 1.00 | 0.24 | 0.24 | MANAGING CLERK SERVICES | 26782141 |
| | | | | | | | DEBK | |
| | | | | | | | 16:45:30 | |
| | | | | | | | 08-13141-KJC DOCUMENT 2159-3 | |
| | | | | | | | IMAGE2159-3 | |
| | | | | | | | 19804.002-DMB > MAT | |
| | | | | | | | Vendor=PACER SERVICE CENTER Balance= .00 Amount= 9835.76 | |
| | | | | | | | Check #319395 10/27/2009 | |
| 09/18/2009 | | | MGCLK | 1.00 | 0.48 | 0.48 | MANAGING CLERK SERVICES | 26782142 |

Unbilled Recap Of Cost Detail - [19804.002 - BANKRUPTCY GENERAL]
Client: 19804 - TRIBUNE COMPANY OFFICIAL CREDITORS' COMMITTEE   01/21/2010 2:58:23 PM

| Proof Date | Initials | Vendor / Invoice Number | Code | Quantity | Rate | Amount | Description | Cost Index |
|---|---|---|---|---|---|---|---|---|
| | | | | | | | DEBK | |
| | | | | | | | 16:45:45 | |
| | | | | | | | 08-13141-KJC DOCUMENT 2159-4 | |
| | | | | | | | IMAGE2159-4 | |
| | | | | | | | 19804.002-DMB > MAT | |
| | | | | | | | Vendor=PACER SERVICE CENTER  Balance= .00  Amount= 9835.76 | |
| | | | | | | | Check #319395  10/27/2009 | |
| 09/18/2009 | | | MGCLK | 1.00 | 1.44 | 1.44 | MANAGING CLERK SERVICES | 26782143 |
| | | | | | | | DEBK | |
| | | | | | | | 16:45:59 | |
| | | | | | | | 08-13141-KJC DOCUMENT 2159-5 | |
| | | | | | | | IMAGE2159-5 | |
| | | | | | | | 19804.002-DMB > MAT | |
| | | | | | | | Vendor=PACER SERVICE CENTER  Balance= .00  Amount= 9835.76 | |
| | | | | | | | Check #319395  10/27/2009 | |
| 09/18/2009 | | | MGCLK | 1.00 | 0.24 | 0.24 | MANAGING CLERK SERVICES | 26782144 |
| | | | | | | | DEBK | |
| | | | | | | | 16:46:14 | |
| | | | | | | | 08-13141-KJC DOCUMENT 2159-6 | |
| | | | | | | | IMAGE2159-6 | |
| | | | | | | | 19804.002-DMB > MAT | |
| | | | | | | | Vendor=PACER SERVICE CENTER  Balance= .00  Amount= 9835.76 | |
| | | | | | | | Check #319395  10/27/2009 | |
| 09/18/2009 | | | MGCLK | 1.00 | 0.40 | 0.40 | MANAGING CLERK SERVICES | 26782145 |
| | | | | | | | DEBK | |
| | | | | | | | 16:46:30 | |
| | | | | | | | 08-13141-KJC DOCUMENT 2160-0 | |
| | | | | | | | IMAGE2160-0 | |
| | | | | | | | 19804.002-DMB > MAT | |
| | | | | | | | Vendor=PACER SERVICE CENTER  Balance= .00  Amount= 9835.76 | |
| | | | | | | | Check #319395  10/27/2009 | |
| 09/18/2009 | | | MGCLK | 1.00 | 2.16 | 2.16 | MANAGING CLERK SERVICES | 26784583 |
| | | | | | | | ILNDC | |
| | | | | | | | 15:37:17 | |
| | | | | | | | 1:08-CV-05833 START DATE: 9/17/2009 END | |
| | | | | | | | DOCKET REPORT | |
| | | | | | | | 19804.002-DMB > MAT | |
| | | | | | | | Vendor=PACER SERVICE CENTER  Balance= .00  Amount= 9835.76 | |
| | | | | | | | Check #319395  10/27/2009 | |
| 09/18/2009 | | | MGCLK | 1.00 | 2.40 | 2.40 | MANAGING CLERK SERVICES | 26785116 |
| | | | | | | | FLSBK | |
| | | | | | | | 12:30:04 | |
| | | | | | | | 08-01435-JKO FIL OR ENT: FILED  DOC FRO | |
| | | | | | | | DOCKET REPORT | |
| | | | | | | | 19804.002-DMB > MAT | |
| | | | | | | | Vendor=PACER SERVICE CENTER  Balance= .00  Amount= 9835.76 | |
| | | | | | | | Check #319395  10/27/2009 | |
| 09/21/2009 | | | MGCLK | 1.00 | 0.40 | 0.40 | MANAGING CLERK SERVICES | 26782151 |
| | | | | | | | DEBK | |
| | | | | | | | 17:05:12 | |
| | | | | | | | 08-13141-KJC DOCUMENT 2161-0 | |
| | | | | | | | IMAGE2161-0 | |
| | | | | | | | 19804.002-DMB > MAT | |
| | | | | | | | Vendor=PACER SERVICE CENTER  Balance= .00  Amount= 9835.76 | |
| | | | | | | | Check #319395  10/27/2009 | |
| 09/21/2009 | | | MGCLK | 1.00 | 0.56 | 0.56 | MANAGING CLERK SERVICES | 26782152 |
| | | | | | | | DEBK | |
| | | | | | | | 17:05:56 | |
| | | | | | | | 08-13141-KJC DOCUMENT 2162-0 | |
| | | | | | | | IMAGE2162-0 | |
| | | | | | | | 19804.002-DMB > MAT | |
| | | | | | | | Vendor=PACER SERVICE CENTER  Balance= .00  Amount= 9835.76 | |
| | | | | | | | Check #319395  10/27/2009 | |
| 09/21/2009 | | | MGCLK | 1.00 | 0.16 | 0.16 | MANAGING CLERK SERVICES | 26782153 |
| | | | | | | | DEBK | |
| | | | | | | | 17:06:14 | |
| | | | | | | | 08-13141-KJC DOCUMENT 2164-0 | |
| | | | | | | | IMAGE2164-0 | |
| | | | | | | | 19804.002-DMB > MAT | |
| | | | | | | | Vendor=PACER SERVICE CENTER  Balance= .00  Amount= 9835.76 | |
| | | | | | | | Check #319395  10/27/2009 | |

Unbilled Recap Of Cost Detail - [19804.002 - BANKRUPTCY GENERAL]
Client:19804 - TRIBUNE COMPANY OFFICIAL CREDITORS' COMMITTEE    01/21/2010 2:58:23 PM

| Date | | | Code | Quantity | Rate | Amount | | Description | | Cost Index |
|---|---|---|---|---|---|---|---|---|---|---|
| 09/21/2009 | | | MGCLK | 1.00 | 0.08 | 0.08 | MANAGING CLERK SERVICES | | | 26782154 |
| | | | | | | | DEBK | | | |
| | | | | | | | 17:07:13 | | | |
| | | | | | | | 08-13141-KJC DOCUMENT 2166-0 | | | |
| | | | | | | | IMAGE2166-0 | | | |
| | | | | | | | 19804.002-DMB > MAT | | | |
| | | | | | | | Vendor=PACER SERVICE CENTER Balance= .00 Amount= 9835.76 | | | |
| | | | | | | | Check #319395 10/27/2009 | | | |
| 09/21/2009 | | | MGCLK | 1.00 | 0.32 | 0.32 | MANAGING CLERK SERVICES | | | 26782155 |
| | | | | | | | DEBK | | | |
| | | | | | | | 17:07:29 | | | |
| | | | | | | | 08-13141-KJC DOCUMENT 2169-0 | | | |
| | | | | | | | IMAGE2169-0 | | | |
| | | | | | | | 19804.002-DMB > MAT | | | |
| | | | | | | | Vendor=PACER SERVICE CENTER Balance= .00 Amount= 9835.76 | | | |
| | | | | | | | Check #319395 10/27/2009 | | | |
| 09/21/2009 | | | MGCLK | 1.00 | 0.24 | 0.24 | MANAGING CLERK SERVICES | | | 26782156 |
| | | | | | | | DEBK | | | |
| | | | | | | | 17:07:49 | | | |
| | | | | | | | 08-13141-KJC DOCUMENT 2170-0 | | | |
| | | | | | | | IMAGE2170-0 | | | |
| | | | | | | | 19804.002-DMB > MAT | | | |
| | | | | | | | Vendor=PACER SERVICE CENTER Balance= .00 Amount= 9835.76 | | | |
| | | | | | | | Check #319395 10/27/2009 | | | |
| 09/21/2009 | | | MGCLK | 1.00 | 0.16 | 0.16 | MANAGING CLERK SERVICES | | | 26782157 |
| | | | | | | | DEBK | | | |
| | | | | | | | 17:08:10 | | | |
| | | | | | | | 08-13141-KJC DOCUMENT 2171-0 | | | |
| | | | | | | | IMAGE2171-0 | | | |
| | | | | | | | 19804.002-DMB > MAT | | | |
| | | | | | | | Vendor=PACER SERVICE CENTER Balance= .00 Amount= 9835.76 | | | |
| | | | | | | | Check #319395 10/27/2009 | | | |
| 09/21/2009 | | | MGCLK | 1.00 | 0.56 | 0.56 | MANAGING CLERK SERVICES | | | 26782158 |
| | | | | | | | DEBK | | | |
| | | | | | | | 17:08:25 | | | |
| | | | | | | | 08-13141-KJC DOCUMENT 2172-0 | | | |
| | | | | | | | IMAGE2172-0 | | | |
| | | | | | | | 19804.002-DMB > MAT | | | |
| | | | | | | | Vendor=PACER SERVICE CENTER Balance= .00 Amount= 9835.76 | | | |
| | | | | | | | Check #319395 10/27/2009 | | | |
| 09/21/2009 | | | MGCLK | 1.00 | 0.16 | 0.16 | MANAGING CLERK SERVICES | | | 26782159 |
| | | | | | | | DEBK | | | |
| | | | | | | | 17:08:38 | | | |
| | | | | | | | 08-13141-KJC DOCUMENT 2173-0 | | | |
| | | | | | | | IMAGE2173-0 | | | |
| | | | | | | | 19804.002-DMB > MAT | | | |
| | | | | | | | Vendor=PACER SERVICE CENTER Balance= .00 Amount= 9835.76 | | | |
| | | | | | | | Check #319395 10/27/2009 | | | |
| 09/21/2009 | | | MGCLK | 1.00 | 2.16 | 2.16 | MANAGING CLERK SERVICES | | | 26784584 |
| | | | | | | | ILNDC | | | |
| | | | | | | | 15:59:42 | | | |
| | | | | | | | 1:06-CV-06533 START DATE: 9/18/2009 END | | | |
| | | | | | | | DOCKET REPORT | | | |
| | | | | | | | 19804.002-DMB > MAT | | | |
| | | | | | | | Vendor=PACER SERVICE CENTER Balance= .00 Amount= 9835.76 | | | |
| | | | | | | | Check #319395 10/27/2009 | | | |
| 09/21/2009 | | | MGCLK | 1.00 | 0.08 | 0.08 | MANAGING CLERK SERVICES | | | 26785511 |
| | | | | | | | NYSBK | | | |
| | | | | | | | 14:05:46 | | | |
| | | | | | | | 09-01375-REG | | | |
| | | | | | | | IMAGE113-0 | | | |
| | | | | | | | 19804.019-DMB > MAT | | | |
| | | | | | | | Vendor=PACER SERVICE CENTER Balance= .00 Amount= 9835.76 | | | |
| | | | | | | | Check #319395 10/27/2009 | | | |
| 09/21/2009 | | | MGCLK | 1.00 | 1.36 | 1.36 | MANAGING CLERK SERVICES | | | 26785512 |
| | | | | | | | NYSBK | | | |
| | | | | | | | 14:05:46 | | | |
| | | | | | | | 09-01375-REG | | | |
| | | | | | | | IMAGE113-1 | | | |
| | | | | | | | 19804.019-DMB > MAT | | | |
| | | | | | | | Vendor=PACER SERVICE CENTER Balance= .00 Amount= 9835.76 | | | |
| | | | | | | | Check #319395 10/27/2009 | | | |

| Date | Initials | Name / Invoice Number | Code | Quantity | Rate | Amount | Description | Cost Index |
|---|---|---|---|---|---|---|---|---|
| 09/22/2009 | | | MGCLK | 1.00 | 0.40 | 0.40 | MANAGING CLERK SERVICES<br>DEBK<br>10:07:25<br>08-13141-KJC DOCUMENT 2178-0<br>IMAGE2178-0<br>19804.002-DMB > MAT<br>Vendor=PACER SERVICE CENTER Balance= .00 Amount= 9835.76<br>Check #319395 10/27/2009 | 26782160 |
| 09/22/2009 | | | MGCLK | 1.00 | 0.16 | 0.16 | MANAGING CLERK SERVICES<br>DEBK<br>16:33:43<br>08-13141-KJC DOCUMENT 2174-0<br>IMAGE2174-0<br>19804.002-DMB > MAT<br>Vendor=PACER SERVICE CENTER Balance= .00 Amount= 9835.76<br>Check #319395 10/27/2009 | 26782196 |
| 09/22/2009 | | | MGCLK | 1.00 | 0.16 | 0.16 | MANAGING CLERK SERVICES<br>DEBK<br>16:34:31<br>08-13141-KJC DOCUMENT 2178-0<br>IMAGE2178-0<br>19804.002-DMB > MAT<br>Vendor=PACER SERVICE CENTER Balance= .00 Amount= 9835.76<br>Check #319395 10/27/2009 | 26782197 |
| 09/22/2009 | | | MGCLK | 1.00 | 0.24 | 0.24 | MANAGING CLERK SERVICES<br>DEBK<br>16:35:08<br>08-13141-KJC DOCUMENT 2179-0<br>IMAGE2179-0<br>19804.002-DMB > MAT<br>Vendor=PACER SERVICE CENTER Balance= .00 Amount= 9835.76<br>Check #319395 10/27/2009 | 26782198 |
| 09/22/2009 | | | MGCLK | 1.00 | 0.32 | 0.32 | MANAGING CLERK SERVICES<br>DEBK<br>16:35:30<br>08-13141-KJC DOCUMENT 2180-0<br>IMAGE2180-0<br>19804.002-DMB > MAT<br>Vendor=PACER SERVICE CENTER Balance= .00 Amount= 9835.76<br>Check #319395 10/27/2009 | 26782199 |
| 09/22/2009 | | | MGCLK | 1.00 | 1.44 | 1.44 | MANAGING CLERK SERVICES<br>DEBK<br>16:35:58<br>08-13141-KJC DOCUMENT 2180-1<br>IMAGE2180-1<br>19804.002-DMB > MAT<br>Vendor=PACER SERVICE CENTER Balance= .00 Amount= 9835.76<br>Check #319395 10/27/2009 | 26782200 |
| 09/22/2009 | | | MGCLK | 1.00 | 0.48 | 0.48 | MANAGING CLERK SERVICES<br>DEBK<br>16:36:12<br>08-13141-KJC DOCUMENT 2180-2<br>IMAGE2180-2<br>19804.002-DMB > MAT<br>Vendor=PACER SERVICE CENTER Balance= .00 Amount= 9835.76<br>Check #319395 10/27/2009 | 26782201 |
| 09/22/2009 | | | MGCLK | 1.00 | 0.32 | 0.32 | MANAGING CLERK SERVICES<br>DEBK<br>16:36:34<br>08-13141-KJC DOCUMENT 2182-0<br>IMAGE2182-0<br>19804.002-DMB > MAT<br>Vendor=PACER SERVICE CENTER Balance= .00 Amount= 9835.76<br>Check #319395 10/27/2009 | 26782202 |
| 09/22/2009 | | | MGCLK | 1.00 | 0.32 | 0.32 | MANAGING CLERK SERVICES<br>DEBK<br>16:37:05<br>08-13141-KJC DOCUMENT 2183-0<br>IMAGE2183-0<br>19804.002-DMB > MAT<br>Vendor=PACER SERVICE CENTER Balance= .00 Amount= 9835.76 | 26782203 |

| Date | Initials | Name / Invoice Number | Code | Quantity | Rate | Amount | Description | Cost Index |
|------|----------|-----------------------|------|----------|------|--------|-------------|-----------|
| | | | | | | | Check #319395  10/27/2009 | |
| 09/22/2009 | | | MGCLK | 1.00 | 1.68 | 1.68 | MANAGING CLERK SERVICES | 26782204 |
| | | | | | | | DEBK | |
| | | | | | | | 16:08:57 | |
| | | | | | | | 08-13141-KJC | |
| | | | | | | | IMAGE2165-1 | |
| | | | | | | | 19804.002-DMB > MAT | |
| | | | | | | | Vendor=PACER SERVICE CENTER  Balance= .00  Amount= 9835.76 | |
| | | | | | | | Check #319395  10/27/2009 | |
| 09/22/2009 | | | MGCLK | 1.00 | 0.24 | 0.24 | MANAGING CLERK SERVICES | 26782205 |
| | | | | | | | DEBK | |
| | | | | | | | 16:08:57 | |
| | | | | | | | 08-13141-KJC | |
| | | | | | | | IMAGE2165-0 | |
| | | | | | | | 19804.002-DMB > MAT | |
| | | | | | | | Vendor=PACER SERVICE CENTER  Balance= .00  Amount= 9835.76 | |
| | | | | | | | Check #319395  10/27/2009 | |
| 09/22/2009 | | | MGCLK | 1.00 | 2.16 | 2.16 | MANAGING CLERK SERVICES | 26784594 |
| | | | | | | | ILNDC | |
| | | | | | | | 15:28:17 | |
| | | | | | | | 1:09-CV-06833 START DATE: 9/21/2009  END | |
| | | | | | | | DOCKET REPORT | |
| | | | | | | | 19804.002-DMB > MAT | |
| | | | | | | | Vendor=PACER SERVICE CENTER  Balance= .00  Amount= 9835.76 | |
| | | | | | | | Check #319395  10/27/2009 | |
| 09/23/2009 | | | MGCLK | 1.00 | 2.32 | 2.32 | MANAGING CLERK SERVICES | 26782208 |
| | | | | | | | DEBK | |
| | | | | | | | 16:14:56 | |
| | | | | | | | 08-13141-KJC DOCUMENT 2191-0 | |
| | | | | | | | IMAGE2191-0 | |
| | | | | | | | 19804.002-DMB > MAT | |
| | | | | | | | Vendor=PACER SERVICE CENTER  Balance= .00  Amount= 9835.76 | |
| | | | | | | | Check #319395  10/27/2009 | |
| 09/23/2009 | | | MGCLK | 1.00 | 0.08 | 0.08 | MANAGING CLERK SERVICES | 26782209 |
| | | | | | | | DEBK | |
| | | | | | | | 16:15:33 | |
| | | | | | | | 08-13141-KJC DOCUMENT 2192-0 | |
| | | | | | | | IMAGE2192-0 | |
| | | | | | | | 19804.002-DMB > MAT | |
| | | | | | | | Vendor=PACER SERVICE CENTER  Balance= .00  Amount= 9835.76 | |
| | | | | | | | Check #319395  10/27/2009 | |
| 09/23/2009 | | | MGCLK | 1.00 | 1.92 | 1.92 | MANAGING CLERK SERVICES | 26782210 |
| | | | | | | | DEBK | |
| | | | | | | | 16:16:57 | |
| | | | | | | | 08-13141-KJC | |
| | | | | | | | IMAGE2199-1 | |
| | | | | | | | 19804.002-DMB > MAT | |
| | | | | | | | Vendor=PACER SERVICE CENTER  Balance= .00  Amount= 9835.76 | |
| | | | | | | | Check #319395  10/27/2009 | |
| 09/23/2009 | | | MGCLK | 1.00 | 0.24 | 0.24 | MANAGING CLERK SERVICES | 26782212 |
| | | | | | | | DEBK | |
| | | | | | | | 16:16:57 | |
| | | | | | | | 08-13141-KJC | |
| | | | | | | | IMAGE2199-0 | |
| | | | | | | | 19804.002-DMB > MAT | |
| | | | | | | | Vendor=PACER SERVICE CENTER  Balance= .00  Amount= 9835.76 | |
| | | | | | | | Check #319395  10/27/2009 | |
| 09/23/2009 | | | MGCLK | 1.00 | 0.32 | 0.32 | MANAGING CLERK SERVICES | 26782213 |
| | | | | | | | DEBK | |
| | | | | | | | 16:17:38 | |
| | | | | | | | 08-13141-KJC DOCUMENT 2202-0 | |
| | | | | | | | IMAGE2202-0 | |
| | | | | | | | 19804.002-DMB > MAT | |
| | | | | | | | Vendor=PACER SERVICE CENTER  Balance= .00  Amount= 9835.76 | |
| | | | | | | | Check #319395  10/27/2009 | |
| 09/23/2009 | | | MGCLK | 1.00 | 0.16 | 0.16 | MANAGING CLERK SERVICES | 26782214 |
| | | | | | | | DEBK | |
| | | | | | | | 16:18:59 | |
| | | | | | | | 08-13141-KJC DOCUMENT 2203-0 | |
| | | | | | | | IMAGE2203-0 | |
| | | | | | | | 19804.002-DMB > MAT | |

Unbilled Recap Of Cost Detail - [19804.002 - BANKRUPTCY GENERAL]
Client:19804 - TRIBUNE COMPANY OFFICIAL CREDITORS' COMMITTEE   01/21/2010 2:58:23 PM

| Date | Initials | Name/Invoice Number | Code | Quantity | Rate | Amount | | Control |
|---|---|---|---|---|---|---|---|---|
| | | | | | | | Vendor=PACER SERVICE CENTER Balance= .00 Amount= 9835.76 | |
| | | | | | | | Check #319395 10/27/2009 | |
| 09/23/2009 | | | MGCLK | 1.00 | 0.32 | 0.32 | MANAGING CLERK SERVICES | 26782215 |
| | | | | | | | DEBK | |
| | | | | | | | 16:19:20 | |
| | | | | | | | 08-13141-KJC DOCUMENT 2204-0 | |
| | | | | | | | IMAGE2204-0 | |
| | | | | | | | 19804.002-DMB > MAT | |
| | | | | | | | Vendor=PACER SERVICE CENTER Balance= .00 Amount= 9835.76 | |
| | | | | | | | Check #319395 10/27/2009 | |
| 09/23/2009 | | | MGCLK | 1.00 | 0.08 | 0.08 | MANAGING CLERK SERVICES | 26782216 |
| | | | | | | | DEBK | |
| | | | | | | | 16:20:53 | |
| | | | | | | | 08-13141-KJC DOCUMENT 2205-0 | |
| | | | | | | | IMAGE2205-0 | |
| | | | | | | | 19804.002-DMB > MAT | |
| | | | | | | | Vendor=PACER SERVICE CENTER Balance= .00 Amount= 9835.76 | |
| | | | | | | | Check #319395 10/27/2009 | |
| 09/23/2009 | | | MGCLK | 1.00 | 2.40 | 2.40 | MANAGING CLERK SERVICES | 26786597 |
| | | | | | | | NYSBK | |
| | | | | | | | 15:17:51 | |
| | | | | | | | 09-01375-REG DOCUMENT 115-0 | |
| | | | | | | | IMAGE115-0 | |
| | | | | | | | 19804.019-DMB > MAT | |
| | | | | | | | Vendor=PACER SERVICE CENTER Balance= .00 Amount= 9835.76 | |
| | | | | | | | Check #319395 10/27/2009 | |
| 09/24/2009 | | | MGCLK | 1.00 | 0.08 | 0.08 | MANAGING CLERK SERVICES | 26782226 |
| | | | | | | | DEBK | |
| | | | | | | | 16:13:05 | |
| | | | | | | | 08-13141-KJC DOCUMENT 2209-0 | |
| | | | | | | | IMAGE2209-0 | |
| | | | | | | | 19804.002-DMB > MAT | |
| | | | | | | | Vendor=PACER SERVICE CENTER Balance= .00 Amount= 9835.76 | |
| | | | | | | | Check #319395 10/27/2009 | |
| 09/24/2009 | | | MGCLK | 1.00 | 0.24 | 0.24 | MANAGING CLERK SERVICES | 26782227 |
| | | | | | | | DEBK | |
| | | | | | | | 16:13:30 | |
| | | | | | | | 08-13141-KJC DOCUMENT 2210-0 | |
| | | | | | | | IMAGE2210-0 | |
| | | | | | | | 19804.002-DMB > MAT | |
| | | | | | | | Vendor=PACER SERVICE CENTER Balance= .00 Amount= 9835.76 | |
| | | | | | | | Check #319395 10/27/2009 | |
| 09/24/2009 | | | MGCLK | 1.00 | 0.16 | 0.16 | MANAGING CLERK SERVICES | 26782228 |
| | | | | | | | DEBK | |
| | | | | | | | 16:14:00 | |
| | | | | | | | 08-13141-KJC DOCUMENT 2211-0 | |
| | | | | | | | IMAGE2211-0 | |
| | | | | | | | 19804.002-DMB > MAT | |
| | | | | | | | Vendor=PACER SERVICE CENTER Balance= .00 Amount= 9835.76 | |
| | | | | | | | Check #319395 10/27/2009 | |
| 09/24/2009 | | | MGCLK | 1.00 | 0.24 | 0.24 | MANAGING CLERK SERVICES | 26782229 |
| | | | | | | | DEBK | |
| | | | | | | | 16:14:23 | |
| | | | | | | | 08-13141-KJC DOCUMENT 2212-0 | |
| | | | | | | | IMAGE2212-0 | |
| | | | | | | | 19804.002-DMB > MAT | |
| | | | | | | | Vendor=PACER SERVICE CENTER Balance= .00 Amount= 9835.76 | |
| | | | | | | | Check #319395 10/27/2009 | |
| 09/24/2009 | | | MGCLK | 1.00 | 1.84 | 1.84 | MANAGING CLERK SERVICES | 26782230 |
| | | | | | | | DEBK | |
| | | | | | | | 15:14:38 | |
| | | | | | | | 08-13141-KJC DOCUMENT 2213-0 | |
| | | | | | | | IMAGE2213-0 | |
| | | | | | | | 19804.002-DMB > MAT | |
| | | | | | | | Vendor=PACER SERVICE CENTER Balance= .00 Amount= 9835.76 | |
| | | | | | | | Check #319395 10/27/2009 | |
| 09/24/2009 | | | MGCLK | 1.00 | 0.08 | 0.08 | MANAGING CLERK SERVICES | 26782231 |
| | | | | | | | DEBK | |
| | | | | | | | 16:14:54 | |
| | | | | | | | 08-13141-KJC DOCUMENT 2214-0 | |
| | | | | | | | IMAGE2214-0 | |

Unbilled Recap Of Cost Detail - [19804.002 - BANKRUPTCY GENERAL]
Client:19804 - TRIBUNE COMPANY OFFICIAL CREDITORS' COMMITTEE   01/2 t/2010 2:58:23 PM

Page 52

| Date | | | Type | Quantity | Rate | Amount | Description | Cost Index |
|---|---|---|---|---|---|---|---|---|
| | | | | | | | 19804.002-DMB > MAT | |
| | | | | | | | Vendor=PACER SERVICE CENTER Balance= .00 Amount= 9835.76 | |
| | | | | | | | Check #319395  10/27/2009 | |
| 09/24/2009 | | | MGCLK | 1.00 | 0.40 | 0.40 | MANAGING CLERK SERVICES | 26782232 |
| | | | | | | | DESK | |
| | | | | | | | 16:15:12 | |
| | | | | | | | 08-13141-KJC DOCUMENT 2215-0 | |
| | | | | | | | IMAGE2215-0 | |
| | | | | | | | 19804.002-DMB > MAT | |
| | | | | | | | Vendor=PACER SERVICE CENTER Balance= .00 Amount= 9835.76 | |
| | | | | | | | Check #319395  10/27/2009 | |
| 09/24/2009 | | | MGCLK | 1.00 | 0.08 | 0.08 | MANAGING CLERK SERVICES | 26782233 |
| | | | | | | | DESK | |
| | | | | | | | 16:18:13 | |
| | | | | | | | 08-13141-KJC DOCUMENT 2216-0 | |
| | | | | | | | IMAGE2216-0 | |
| | | | | | | | 19804.002-DMB > MAT | |
| | | | | | | | Vendor=PACER SERVICE CENTER Balance= .00 Amount= 9835.76 | |
| | | | | | | | Check #319395  10/27/2009 | |
| 09/24/2009 | | | MGCLK | 1.00 | 0.24 | 0.24 | MANAGING CLERK SERVICES | 26782234 |
| | | | | | | | DESK | |
| | | | | | | | 16:18:36 | |
| | | | | | | | 08-13141-KJC DOCUMENT 2217-0 | |
| | | | | | | | IMAGE2217-0 | |
| | | | | | | | 19804.002-DMB > MAT | |
| | | | | | | | Vendor=PACER SERVICE CENTER Balance= .00 Amount= 9835.76 | |
| | | | | | | | Check #319395  10/27/2009 | |
| 09/24/2009 | | | MGCLK | 1.00 | 2.40 | 2.40 | MANAGING CLERK SERVICES | 26782235 |
| | | | | | | | DESK | |
| | | | | | | | 16:16:52 | |
| | | | | | | | 08-13141-KJC DOCUMENT 2217-1 | |
| | | | | | | | IMAGE2217-1 | |
| | | | | | | | 19804.002-DMB > MAT | |
| | | | | | | | Vendor=PACER SERVICE CENTER Balance= .00 Amount= 9835.76 | |
| | | | | | | | Check #319395  10/27/2009 | |
| 09/24/2009 | | | MGCLK | 1.00 | 0.64 | 0.64 | MANAGING CLERK SERVICES | 26782236 |
| | | | | | | | DESK | |
| | | | | | | | 16:31:08 | |
| | | | | | | | 09-50445-KJC DOCUMENT 20-0 | |
| | | | | | | | IMAGE20-0 | |
| | | | | | | | 19804.002-DMB > MAT | |
| | | | | | | | Vendor=PACER SERVICE CENTER Balance= .00 Amount= 9835.76 | |
| | | | | | | | Check #319395  10/27/2009 | |
| 09/24/2009 | | | MGCLK | 1.00 | 0.72 | 0.72 | MANAGING CLERK SERVICES | 26782237 |
| | | | | | | | DESK | |
| | | | | | | | 16:35:21 | |
| | | | | | | | 09-50445-KJC DOCUMENT 12-0 | |
| | | | | | | | IMAGE12-0 | |
| | | | | | | | 19804.002-DMB > MAT | |
| | | | | | | | Vendor=PACER SERVICE CENTER Balance= .00 Amount= 9835.76 | |
| | | | | | | | Check #319395  10/27/2009 | |
| 09/24/2009 | | | MGCLK | 1.00 | 0.08 | 0.08 | MANAGING CLERK SERVICES | 26782238 |
| | | | | | | | DESK | |
| | | | | | | | 16:35:57 | |
| | | | | | | | 09-50445-KJC DOCUMENT 21-0 | |
| | | | | | | | IMAGE21-0 | |
| | | | | | | | 19804.002-DMB > MAT | |
| | | | | | | | Vendor=PACER SERVICE CENTER Balance= .00 Amount= 9835.76 | |
| | | | | | | | Check #319395  10/27/2009 | |
| 09/24/2009 | | | MGCLK | 1.00 | 2.16 | 2.16 | MANAGING CLERK SERVICES | 26784599 |
| | | | | | | | ILNDC | |
| | | | | | | | 15:04:39 | |
| | | | | | | | 1:08-CV-06833 START DATE: 9/23/2009  END | |
| | | | | | | | DOCKET REPORT | |
| | | | | | | | 19804.002-DMB > MA7 | |
| | | | | | | | Vendor=PACER SERVICE CENTER Balance= .00 Amount= 9835.76 | |
| | | | | | | | Check #319395  10/27/2009 | |
| 09/24/2009 | | | MGCLK | 1.00 | 0.16 | 0.16 | MANAGING CLERK SERVICES | 26785622 |
| | | | | | | | NYSBK | |
| | | | | | | | 12:49:10 | |
| | | | | | | | 09-01375-REG DOCUMEN7 126-0 | |

Unbilled Recap Of Cost Detail - [19804.002 - BANKRUPTCY GENERAL]
Client:19804 - TRIBUNE COMPANY OFFICIAL CREDITORS' COMMITTEE    01/21/2010 2:58:23 PM

| Date/Ref | Initials | Name/Invoice Number | Cost Code | Quantity | Rate | Amount | Description | Cost |
|---|---|---|---|---|---|---|---|---|
| | | | | | | | IMAGE120-0 | |
| | | | | | | | 19804-019-DMB > MAT | |
| | | | | | | | Vendor=PACER SERVICE CENTER Balance= .00 Amount= 9835.76 | |
| | | | | | | | Check #319385  10/27/2009 | |
| 10/01/2009 | | | MGCLK | 1.00 | 0.72 | 0.72 | MANAGING CLERK SERVICES | 26965777 |
| | | | | | | | DEBK | |
| | | | | | | | 15:04:04 | |
| | | | | | | | 08-13141-KJC DOCUMENT 2255-0 | |
| | | | | | | | IMAGE2255-0 | |
| | | | | | | | Vendor=PACER SERVICE CENTER Balance= .00 Amount= 13047.84 | |
| | | | | | | | Check #321152  01/11/2010 | |
| 10/01/2009 | | | MGCLK | 1.00 | 2.40 | 2.40 | MANAGING CLERK SERVICES | 26965778 |
| | | | | | | | DEBK | |
| | | | | | | | 15:09:28 | |
| | | | | | | | 08-13141-KJC DOCUMENT 2255-2 | |
| | | | | | | | IMAGE2255-2 | |
| | | | | | | | Vendor=PACER SERVICE CENTER Balance= .00 Amount= 13047.84 | |
| | | | | | | | Check #321152  01/11/2010 | |
| 10/05/2009 | | | MGCLK | 1.00 | 0.40 | 0.40 | MANAGING CLERK SERVICES | 26966385 |
| | | | | | | | DEBK | |
| | | | | | | | 18:41:29 | |
| | | | | | | | 08-13141-KJC | |
| | | | | | | | ASSOCIATED CASES | |
| | | | | | | | Vendor=PACER SERVICE CENTER Balance= .00 Amount= 13047.84 | |
| | | | | | | | Check #321152  01/11/2010 | |
| 10/05/2009 | | | MGCLK | 1.00 | 0.08 | 0.08 | MANAGING CLERK SERVICES | 26966386 |
| | | | | | | | DEBK | |
| | | | | | | | 16:41:59 | |
| | | | | | | | 09-50486-KJC FIL OR ENT: FILED FROM: 8/6 | |
| | | | | | | | DOCKET REPORT | |
| | | | | | | | Vendor=PACER SERVICE CENTER Balance= .00 Amount= 13047.84 | |
| | | | | | | | Check #321152  01/11/2010 | |
| 10/05/2009 | | | MGCLK | 1.00 | 0.24 | 0.24 | MANAGING CLERK SERVICES | 26966387 |
| | | | | | | | DEBK | |
| | | | | | | | 16:42:14 | |
| | | | | | | | 09-50486-KJC FIL OR ENT: FILED  DOC FRO | |
| | | | | | | | DOCKET REPORT | |
| | | | | | | | Vendor=PACER SERVICE CENTER Balance= .00 Amount= 13047.84 | |
| | | | | | | | Check #321152  01/11/2010 | |
| 10/05/2009 | | | MGCLK | 1.00 | 0.16 | 0.16 | MANAGING CLERK SERVICES | 26966388 |
| | | | | | | | DEBK | |
| | | | | | | | 16:46:19 | |
| | | | | | | | 09-50486-KJC DOCUMENT 34-0 | |
| | | | | | | | IMAGE34-0 | |
| | | | | | | | Vendor=PACER SERVICE CENTER Balance= .00 Amount= 13047.84 | |
| | | | | | | | Check #321152  01/11/2010 | |
| 10/05/2009 | | | MGCLK | 1.00 | 2.40 | 2.40 | MANAGING CLERK SERVICES | 26966457 |
| | | | | | | | ILNDC | |
| | | | | | | | 15:28:06 | |
| | | | | | | | 1:08-CV-06833 | |
| | | | | | | | DOCKET REPORT | |
| | | | | | | | Vendor=PACER SERVICE CENTER Balance= .00 Amount= 13047.84 | |
| | | | | | | | Check #321152  01/11/2010 | |
| 10/06/2009 | | | MGCLK | 1.00 | 0.48 | 0.48 | MANAGING CLERK SERVICES | 26966639 |
| | | | | | | | NYSBK | |
| | | | | | | | 12:25:58 | |
| | | | | | | | 09-01375-REG FIL OR ENT: FILED FROM: 9/1 | |
| | | | | | | | DOCKET REPORT | |
| | | | | | | | Vendor=PACER SERVICE CENTER Balance= .00 Amount= 13047.84 | |
| | | | | | | | Check #321152  01/11/2010 | |
| 10/06/2009 | | | MGCLK | 1.00 | 0.16 | 0.16 | MANAGING CLERK SERVICES | 26966640 |
| | | | | | | | NYSBK | |
| | | | | | | | 12:26:15 | |
| | | | | | | | 09-01375-REG DOCUMENT 139-0 | |
| | | | | | | | IMAGE139-0 | |
| | | | | | | | Vendor=PACER SERVICE CENTER Balance= .00 Amount= 13047.84 | |
| | | | | | | | Check #321152  01/11/2010 | |
| 10/06/2009 | | | MGCLK | 1.00 | 0.16 | 0.16 | MANAGING CLERK SERVICES | 26966641 |
| | | | | | | | NYSBK | |
| | | | | | | | 12:26:50 | |

Unbilled Recap Of Cost Detail - [19804.002 - BANKRUPTCY GENERAL[
Client:19804 - TRIBUNE COMPANY OFFICIAL CREDITORS' COMMITTEE   01/21/2010 2:58:23 PM

Page 54

| Date | Initials | Make Invoice Number | Count | Quantity | Rate | Amount | Description | Cost Index |
|---|---|---|---|---|---|---|---|---|
| | | | | | | | 09-01375-REG DOCUMENT 134-0 | |
| | | | | | | | IMAGE134-0 | |
| | | | | | | | Vendor=PACER SERVICE CENTER  Balance= 00  Amount= 13047.84 | |
| | | | | | | | Check #321152  01/11/2010 | |
| 10/05/2009 | MGCLK | | 1.00 | 0.72 | | 0.72 | MANAGING CLERK SERVICES | 26986842 |
| | | | | | | | NYSBK | |
| | | | | | | | 12:27:14 | |
| | | | | | | | 09-01375-REG DOCUMENT 137-0 | |
| | | | | | | | IMAGE137-0 | |
| | | | | | | | Vendor=PACER SERVICE CENTER  Balance= 00  Amount= 13047.84 | |
| | | | | | | | Check #321152  01/11/2010 | |
| 10/05/2009 | MGCLK | | 1.00 | 0.40 | | 0.40 | MANAGING CLERK SERVICES | 26986843 |
| | | | | | | | NYSBK | |
| | | | | | | | 12:27:25 | |
| | | | | | | | 09-01375-REG DOCUMENT 137-1 | |
| | | | | | | | IMAGE137-1 | |
| | | | | | | | Vendor=PACER SERVICE CENTER  Balance= 00  Amount= 13047.84 | |
| | | | | | | | Check #321152  01/11/2010 | |
| 10/05/2009 | MGCLK | | 1.00 | 1.52 | | 1.52 | MANAGING CLERK SERVICES | 26986789 |
| | | | | | | | TXNBK | |
| | | | | | | | 09:25:42 | |
| | | | | | | | 09-31828-BJH11 FIL OR ENT: FILED FROM: 9 | |
| | | | | | | | DOCKET REPORT | |
| | | | | | | | Vendor=PACER SERVICE CENTER  Balance= 00  Amount= 13047.84 | |
| | | | | | | | Check #321152  01/11/2010 | |
| 10/05/2009 | MGCLK | | 1.00 | 0.96 | | 0.96 | MANAGING CLERK SERVICES | 26986790 |
| | | | | | | | TXNBK | |
| | | | | | | | 09:27:31 | |
| | | | | | | | 09-31828-BJH11 DOCUMENT 1072-0 | |
| | | | | | | | IMAGE1072-0 | |
| | | | | | | | Vendor=PACER SERVICE CENTER  Balance= 00  Amount= 13047.84 | |
| | | | | | | | Check #321152  01/11/2010 | |
| 10/05/2009 | MGCLK | | 1.00 | 0.16 | | 0.16 | MANAGING CLERK SERVICES | 26986791 |
| | | | | | | | TXNBK | |
| | | | | | | | 09:43:00 | |
| | | | | | | | 09-31828-BJH11 DOCUMENT 1026-2 | |
| | | | | | | | IMAGE1026-2 | |
| | | | | | | | Vendor=PACER SERVICE CENTER  Balance= 00  Amount= 13047.84 | |
| | | | | | | | Check #321152  01/11/2010 | |
| 10/07/2009 | MGCLK | | 1.00 | 0.16 | | 0.16 | MANAGING CLERK SERVICES | 26986389 |
| | | | | | | | DEBK | |
| | | | | | | | 15:38:44 | |
| | | | | | | | 08-13141-KJC FIL OR ENT: FILED FROM: 1/1 | |
| | | | | | | | DOCKET REPORT | |
| | | | | | | | Vendor=PACER SERVICE CENTER  Balance= 00  Amount= 13047.84 | |
| | | | | | | | Check #321152  01/11/2010 | |
| 10/07/2009 | MGCLK | | 1.00 | 1.04 | | 1.04 | MANAGING CLERK SERVICES | 26986390 |
| | | | | | | | DEBK | |
| | | | | | | | 15:39:06 | |
| | | | | | | | 08-13141-KJC FIL OR ENT: FILED FROM: 1/1 | |
| | | | | | | | DOCKET REPORT | |
| | | | | | | | Vendor=PACER SERVICE CENTER  Balance= 00  Amount= 13047.84 | |
| | | | | | | | Check #321152  01/11/2010 | |
| 10/07/2009 | MGCLK | | 1.00 | 2.16 | | 2.16 | MANAGING CLERK SERVICES | 26986391 |
| | | | | | | | DEBK | |
| | | | | | | | 15:39:17 | |
| | | | | | | | 08-13141-KJC DOCUMENT 4-0 | |
| | | | | | | | IMAGE4-0 | |
| | | | | | | | Vendor=PACER SERVICE CENTER  Balance= 00  Amount= 13047.84 | |
| | | | | | | | Check #321152  01/11/2010 | |
| 10/07/2009 | MGCLK | | 1.00 | 0.16 | | 0.16 | MANAGING CLERK SERVICES | 26986445 |
| | | | | | | | FLSBK | |
| | | | | | | | 16:05:01 | |
| | | | | | | | 08-10928-JKO FIL OR ENT: FILED FROM: 10/ | |
| | | | | | | | DOCKET REPORT | |
| | | | | | | | Vendor=PACER SERVICE CENTER  Balance= 00  Amount= 13047.84 | |
| | | | | | | | Check #321152  01/11/2010 | |
| 10/07/2009 | MGCLK | | 1.00 | 0.48 | | 0.48 | MANAGING CLERK SERVICES | 26986446 |
| | | | | | | | FLSBK | |
| | | | | | | | 16:06:22 | |

Unbilled Recap Of Cost Detail - [19804.002 - BANKRUPTCY GENERAL]                                                                Page 55
Client:19804 - TRIBUNE COMPANY OFFICIAL CREDITORS' COMMITTEE   01/21/2010 2:58:23 PM

| Date | Staff | Cost Code | Quantity | Rate | Amount | Description | Cost Index |
|---|---|---|---|---|---|---|---|
| | | | | | | 08-10928-JKO DOCUMENT 3218-0 | |
| | | | | | | IMAGE3218-0 | |
| | | | | | | Vendor=PACER SERVICE CENTER Balance= .00 Amount= 13047.84 | |
| | | | | | | Check #321152 01/11/2010 | |
| 10/10/2009 | | MGCLK | 1.00 | 2.40 | 2.40 | MANAGING CLERK SERVICES | 26986137 |
| | | | | | | NYSBK | |
| | | | | | | 11:01:28 | |
| | | | | | | 09-10023-REG FIL OR ENT: FILED FROM: 9/2 | |
| | | | | | | DOCKET REPORT | |
| | | | | | | Vendor=PACER SERVICE CENTER Balance= .00 Amount= 13047.84 | |
| | | | | | | Check #321152 01/11/2010 | |
| 10/10/2009 | | MGCLK | 1.00 | 0.48 | 0.48 | MANAGING CLERK SERVICES | 26986138 |
| | | | | | | NYSBK | |
| | | | | | | 11:02:53 | |
| | | | | | | 09-10023-REG DOCUMENT 2929-0 | |
| | | | | | | IMAGE2929-0 | |
| | | | | | | Vendor=PACER SERVICE CENTER Balance= .00 Amount= 13047.84 | |
| | | | | | | Check #321152 01/11/2010 | |
| 10/10/2009 | | MGCLK | 1.00 | 0.32 | 0.32 | MANAGING CLERK SERVICES | 26986139 |
| | | | | | | NYSBK | |
| | | | | | | 11:05:10 | |
| | | | | | | 09-10023-REG | |
| | | | | | | ASSOCIATED CASES | |
| | | | | | | Vendor=PACER SERVICE CENTER Balance= .00 Amount= 13047.84 | |
| | | | | | | Check #321152 01/11/2010 | |
| 10/10/2009 | | MGCLK | 1.00 | 0.24 | 0.24 | MANAGING CLERK SERVICES | 26986140 |
| | | | | | | NYSBK | |
| | | | | | | 11:06:04 | |
| | | | | | | 09-01501-REG FIL OR ENT: FILED FROM: 9/2 | |
| | | | | | | DOCKET REPORT | |
| | | | | | | Vendor=PACER SERVICE CENTER Balance= .00 Amount= 13047.84 | |
| | | | | | | Check #321152 01/11/2010 | |
| 10/10/2009 | | MGCLK | 1.00 | 2.40 | 2.40 | MANAGING CLERK SERVICES | 26986141 |
| | | | | | | NYSBK | |
| | | | | | | 11:06:25 | |
| | | | | | | 09-01501-REG DOCUMENT 1-0 | |
| | | | | | | IMAGE1-0 | |
| | | | | | | Vendor=PACER SERVICE CENTER Balance= .00 Amount= 13047.84 | |
| | | | | | | Check #321152 01/11/2010 | |
| 10/13/2009 | | MGCLK | 1.00 | 0.16 | 0.16 | MANAGING CLERK SERVICES | 26986489 |
| | | | | | | DEBK | |
| | | | | | | 11:02:52 | |
| | | | | | | 01-04758-MFW FIL OR ENT: FILED FROM: 8/1 | |
| | | | | | | DOCKET REPORT | |
| | | | | | | Vendor=PACER SERVICE CENTER Balance= .00 Amount= 13047.84 | |
| | | | | | | Check #321152 01/11/2010 | |
| 10/13/2009 | | MGCLK | 1.00 | 0.48 | 0.48 | MANAGING CLERK SERVICES | 26986490 |
| | | | | | | DEBK | |
| | | | | | | 11:03:24 | |
| | | | | | | 01-04758-MFW DOCUMENT 24-0 | |
| | | | | | | IMAGE24-0 | |
| | | | | | | Vendor=PACER SERVICE CENTER Balance= .00 Amount= 13047.84 | |
| | | | | | | Check #321152 01/11/2010 | |
| 10/13/2009 | | MGCLK | 1.00 | 1.44 | 1.44 | MANAGING CLERK SERVICES | 26986491 |
| | | | | | | DEBK | |
| | | | | | | 11:03:59 | |
| | | | | | | 01-04758-MFW DOCUMENT 25-0 | |
| | | | | | | IMAGE25-0 | |
| | | | | | | Vendor=PACER SERVICE CENTER Balance= .00 Amount= 13047.84 | |
| | | | | | | Check #321152 01/11/2010 | |
| 10/14/2009 | | MGCLK | 1.00 | 2.40 | 2.40 | MANAGING CLERK SERVICES | 26985741 |
| | | | | | | DEBK | |
| | | | | | | 16:52:40 | |
| | | | | | | 08-13141-KJC FIL OR ENT: FILED FROM: 8/1 | |
| | | | | | | DOCKET REPORT | |
| | | | | | | Vendor=PACER SERVICE CENTER Balance= .00 Amount= 13047.84 | |
| | | | | | | Check #321152 01/11/2010 | |
| 10/14/2009 | | MGCLK | 1.00 | 1.84 | 1.84 | MANAGING CLERK SERVICES | 26985742 |
| | | | | | | DEBK | |
| | | | | | | 16:53:05 | |

| Date | Initials | Rate Invoice Number | Code | Quantity | Rate | Amount | Description | Cost Index |
|---|---|---|---|---|---|---|---|---|
| | | | | | | | 08-13141-KJC DOCUMENT 2213-0 | |
| | | | | | | | IMAGE2213-0 | |
| | | | | | | | Vendor=PACER SERVICE CENTER Balance= .00 Amount= 13047.84 | |
| | | | | | | | Check #321152 01/11/2010 | |
| 10/14/2009 | | | MGCLK | 1.00 | 0.08 | 0.08 | MANAGING CLERK SERVICES | 26985705 |
| | | | | | | | DEBK | |
| | | | | | | | 13:05:03 | |
| | | | | | | | 08-13141-KJC CREDITOR TYPE: NTCAPR   F | |
| | | | | | | | CLAIMS REGISTER | |
| | | | | | | | Vendor=PACER SERVICE CENTER Balance= .00 Amount= 13047.84 | |
| | | | | | | | Check #321152 01/11/2010 | |
| 10/14/2009 | | | MGCLK | 1.00 | 2.40 | 2.40 | MANAGING CLERK SERVICES | 26985707 |
| | | | | | | | DEBK | |
| | | | | | | | 13:06:24 | |
| | | | | | | | 08-13141-KJC FIL OR ENT  ENTERED FROM: 1 | |
| | | | | | | | DOCKET REPORT | |
| | | | | | | | Vendor=PACER SERVICE CENTER Balance= .00 Amount= 13047.84 | |
| | | | | | | | Check #321152 01/11/2010 | |
| 10/14/2009 | | | MGCLK | 1.00 | 0.16 | 0.16 | MANAGING CLERK SERVICES | 26985708 |
| | | | | | | | DEBK | |
| | | | | | | | 13:09:12 | |
| | | | | | | | 08-13141-KJC DOCUMENT 80-0 | |
| | | | | | | | IMAGE80-0 | |
| | | | | | | | Vendor=PACER SERVICE CENTER Balance= .00 Amount= 13047.84 | |
| | | | | | | | Check #321152 01/11/2010 | |
| 10/14/2009 | | | MGCLK | 1.00 | 2.40 | 2.40 | MANAGING CLERK SERVICES | 26985709 |
| | | | | | | | DEBK | |
| | | | | | | | 13:11:27 | |
| | | | | | | | 08-13141-KJC FIL OR ENT: FILED FROM: 1U | |
| | | | | | | | DOCKET REPORT | |
| | | | | | | | Vendor=PACER SERVICE CENTER Balance= .00 Amount= 13047.84 | |
| | | | | | | | Check #321152 01/11/2010 | |
| 10/15/2009 | | | MGCLK | 1.00 | 0.08 | 0.08 | MANAGING CLERK SERVICES | 26986483 |
| | | | | | | | DEBK | |
| | | | | | | | 12:07:07 | |
| | | | | | | | LNAME: TRIBUNE | |
| | | | | | | | SEARCH | |
| | | | | | | | Vendor=PACER SERVICE CENTER Balance= .00 Amount= 13047.84 | |
| | | | | | | | Check #321152 01/11/2010 | |
| 10/15/2009 | | | MGCLK | 1.00 | 2.40 | 2.40 | MANAGING CLERK SERVICES | 26986484 |
| | | | | | | | DEBK | |
| | | | | | | | 12:09:20 | |
| | | | | | | | 08-13141-KJC OR ENT: FILED  DOC FRO | |
| | | | | | | | DOCKET REPORT | |
| | | | | | | | Vendor=PACER SERVICE CENTER Balance= .00 Amount= 13047.84 | |
| | | | | | | | Check #321152 01/11/2010 | |
| 10/15/2009 | | | MGCLK | 1.00 | 1.28 | 1.28 | MANAGING CLERK SERVICES | 26986485 |
| | | | | | | | DEBK | |
| | | | | | | | 12:16:40 | |
| | | | | | | | 08-13141-KJC DOCUMENT 1754-0 | |
| | | | | | | | IMAGE1754-0 | |
| | | | | | | | Vendor=PACER SERVICE CENTER Balance= .00 Amount= 13047.84 | |
| | | | | | | | Check #321152 01/11/2010 | |
| 10/16/2009 | | | MGCLK | 1.00 | 2.40 | 2.40 | MANAGING CLERK SERVICES | 26985740 |
| | | | | | | | DEBK | |
| | | | | | | | 09:50:04 | |
| | | | | | | | 08-13141-KJC FIL OR ENT  FILED FROM: 5/1 | |
| | | | | | | | DOCKET REPORT | |
| | | | | | | | Vendor=PACER SERVICE CENTER Balance= .00 Amount= 13047.84 | |
| | | | | | | | Check #321152 01/11/2010 | |
| 10/16/2009 | | | MGCLK | 1.00 | 2.40 | 2.40 | MANAGING CLERK SERVICES | 26986788 |
| | | | | | | | TXNBK | |
| | | | | | | | 14:11:47 | |
| | | | | | | | 09-31628-BJH11 FIL OR ENT  FILED FROM: 9 | |
| | | | | | | | DOCKET REPORT | |
| | | | | | | | Vendor=PACER SERVICE CENTER Balance= .00 Amount= 13047.84 | |
| | | | | | | | Check #321152 01/11/2010 | |
| 10/21/2009 | | | MGCLK | 1.00 | 0.16 | 0.16 | MANAGING CLERK SERVICES | 26985761 |
| | | | | | | | DEBK | |
| | | | | | | | 15:10:05 | |

Unbilled Recap Of Cost Detail - [19804.002 - BANKRUPTCY GENERAL]                                                                    Page 57
Client:19804 - TRIBUNE COMPANY OFFICIAL CREDITORS' COMMITTEE   01/21/2010 2:58:23 PM

| Date | Initial | Printed Invoice Number | Code | Quantity | Rate | Amount | Description | Cost ID |
|------|---------|------------------------|------|----------|------|--------|-------------|---------|
| | | | | | | | 08-13141-KJC FIL OR ENT. ENTERED FROM: 1 | |
| | | | | | | | DOCKET REPORT | |
| | | | | | | | Vendor=PACER SERVICE CENTER  Balance= .00  Amount= 13047.84 | |
| | | | | | | | Check #321152  01/11/2010 | |
| 10/21/2009 | | | MGCLK | 1.00 | 0.16 | 0.16 | MANAGING CLERK SERVICES | 26985762 |
| | | | | | | | DEBK | |
| | | | | | | | 15:33:17 | |
| | | | | | | | 08-13141-KJC FIL OR ENT. ENTERED FROM: 1 | |
| | | | | | | | DOCKET REPORT | |
| | | | | | | | Vendor=PACER SERVICE CENTER  Balance= .00  Amount= 13047.84 | |
| | | | | | | | Check #321152  01/11/2010 | |
| 10/21/2009 | | | MGCLK | 1.00 | 0.24 | 0.24 | MANAGING CLERK SERVICES | 26985770 |
| | | | | | | | DEBK | |
| | | | | | | | 13:48:41 | |
| | | | | | | | 08-13141-KJC FIL OR ENT. ENTERED FROM: 1 | |
| | | | | | | | DOCKET REPORT | |
| | | | | | | | Vendor=PACER SERVICE CENTER  Balance= .00  Amount= 13047.84 | |
| | | | | | | | Check #321152  01/11/2010 | |
| 10/22/2009 | | | MGCLK | 1.00 | 0.24 | 0.24 | MANAGING CLERK SERVICES | 26985748 |
| | | | | | | | DEBK | |
| | | | | | | | 12:12:05 | |
| | | | | | | | 09-50445-KJC FIL OR ENT. FILED FROM: 8/2 | |
| | | | | | | | DOCKET REPORT | |
| | | | | | | | Vendor=PACER SERVICE CENTER  Balance= .00  Amount= 13047.84 | |
| | | | | | | | Check #321152  01/11/2010 | |
| 10/22/2009 | | | MGCLK | 1.00 | 0.24 | 0.24 | MANAGING CLERK SERVICES | 26985749 |
| | | | | | | | DEBK | |
| | | | | | | | 12:13:55 | |
| | | | | | | | 09-50466-KJC FIL OR ENT. FILED FROM: 8/2 | |
| | | | | | | | DOCKET REPORT | |
| | | | | | | | Vendor=PACER SERVICE CENTER  Balance= .00  Amount= 13047.84 | |
| | | | | | | | Check #321152  01/11/2010 | |
| 10/22/2009 | | | MGCLK | 1.00 | 0.16 | 0.16 | MANAGING CLERK SERVICES | 26985750 |
| | | | | | | | DEBK | |
| | | | | | | | 14:01:51 | |
| | | | | | | | 08-13141-KJC FIL OR ENT. ENTERED FROM: 1 | |
| | | | | | | | DOCKET REPORT | |
| | | | | | | | Vendor=PACER SERVICE CENTER  Balance= .00  Amount= 13047.84 | |
| | | | | | | | Check #321152  01/11/2010 | |
| 10/22/2009 | | | MGCLK | 1.00 | 0.16 | 0.16 | MANAGING CLERK SERVICES | 26985751 |
| | | | | | | | DEBK | |
| | | | | | | | 14:02:23 | |
| | | | | | | | 08-13141-KJC DOCUMENT 2396-0 | |
| | | | | | | | IMAGE2396-0 | |
| | | | | | | | Vendor=PACER SERVICE CENTER  Balance= .00  Amount= 13047.84 | |
| | | | | | | | Check #321152  01/11/2010 | |
| 10/22/2009 | | | MGCLK | 1.00 | 0.16 | 0.16 | MANAGING CLERK SERVICES | 26985752 |
| | | | | | | | DEBK | |
| | | | | | | | 14:02:59 | |
| | | | | | | | 08-13141-KJC DOCUMENT 2396-0 | |
| | | | | | | | IMAGE2396-0 | |
| | | | | | | | Vendor=PACER SERVICE CENTER  Balance= .00  Amount= 13047.84 | |
| | | | | | | | Check #321152  01/11/2010 | |
| 10/22/2009 | | | MGCLK | 1.00 | 2.40 | 2.40 | MANAGING CLERK SERVICES | 26985753 |
| | | | | | | | DEBK | |
| | | | | | | | 16:37:52 | |
| | | | | | | | 08-13141-KJC FIL OR ENT. FILED FROM: 8/2 | |
| | | | | | | | DOCKET REPORT | |
| | | | | | | | Vendor=PACER SERVICE CENTER  Balance= .00  Amount= 13047.84 | |
| | | | | | | | Check #321152  01/11/2010 | |
| 10/23/2009 | | | MGCLK | 1.00 | 1.12 | 1.12 | MANAGING CLERK SERVICES | 26985754 |
| | | | | | | | DEBK | |
| | | | | | | | 09:44:36 | |
| | | | | | | | 08-13141-KJC FIL OR ENT. FILED FROM: 9/2 | |
| | | | | | | | DOCKET REPORT | |
| | | | | | | | Vendor=PACER SERVICE CENTER  Balance= .00  Amount= 13047.84 | |
| | | | | | | | Check #321152  01/11/2010 | |
| 10/23/2009 | | | MGCLK | 1.00 | 0.24 | 0.24 | MANAGING CLERK SERVICES | 26985755 |
| | | | | | | | DEBK | |
| | | | | | | | 12:13:16 | |

Unbilled Recap Of Cost Detail - [19804.002 - BANKRUPTCY GENERAL]
Client:19804 - TRIBUNE COMPANY OFFICIAL CREDITORS' COMMITTEE   01/21/2010 2:58:23 PM

| Date | Initials | Name / Invoice Number | Code | Quantity | Rate | Amount | Description | Cost Index |
|------|----------|----------------------|------|----------|------|--------|-------------|-----------|
| | | | | | | | 08-13141-KJC FIL OR ENT: ENTERED FROM: 1 | |
| | | | | | | | DOCKET REPORT | |
| | | | | | | | Vendor=PACER SERVICE CENTER Balance= 00 Amount= 13047.84 | |
| | | | | | | | Check #321152 01/11/2010 | |
| 10/23/2009 | | | MGCLK | 1.00 | 0.08 | 0.08 | MANAGING CLERK SERVICES | 26985195 |
| | | | | | | | NYSBK | |
| | | | | | | | 14:06:22 | |
| | | | | | | | LNAME: JOURNAL REGISTER | |
| | | | | | | | SEARCH | |
| | | | | | | | Vendor=PACER SERVICE CENTER Balance= 00 Amount= 13047.84 | |
| | | | | | | | Check #321152 01/11/2010 | |
| 10/26/2009 | | | MGCLK | 1.00 | 0.08 | 0.08 | MANAGING CLERK SERVICES | 26985771 |
| | | | | | | | DEBK | |
| | | | | | | | 09:48:24 | |
| | | | | | | | LNAME: CUBS | |
| | | | | | | | SEARCH | |
| | | | | | | | Vendor=PACER SERVICE CENTER Balance= 00 Amount= 13047.84 | |
| | | | | | | | Check #321152 01/11/2010 | |
| 10/26/2009 | | | MGCLK | 1.00 | 0.16 | 0.16 | MANAGING CLERK SERVICES | 26985772 |
| | | | | | | | DEBK | |
| | | | | | | | 09:48:41 | |
| | | | | | | | LNAME: CHICAGO | |
| | | | | | | | SEARCH | |
| | | | | | | | Vendor=PACER SERVICE CENTER Balance= 00 Amount= 13047.84 | |
| | | | | | | | Check #321152 01/11/2010 | |
| 10/26/2009 | | | MGCLK | 1.00 | 0.08 | 0.08 | MANAGING CLERK SERVICES | 26985773 |
| | | | | | | | DEBK | |
| | | | | | | | 09:49:01 | |
| | | | | | | | 09-13496-KJC | |
| | | | | | | | ASSOCIATED CASES | |
| | | | | | | | Vendor=PACER SERVICE CENTER Balance= 00 Amount= 13047.84 | |
| | | | | | | | Check #321152 01/11/2010 | |
| 10/26/2009 | | | MGCLK | 1.00 | 0.24 | 0.24 | MANAGING CLERK SERVICES | 26985774 |
| | | | | | | | DEBK | |
| | | | | | | | 09:49:21 | |
| | | | | | | | 09-13496-KJC FIL OR ENT: FILED FROM: 8/2 | |
| | | | | | | | DOCKET REPORT | |
| | | | | | | | Vendor=PACER SERVICE CENTER Balance= 00 Amount= 13047.84 | |
| | | | | | | | Check #321152 01/11/2010 | |
| 10/26/2009 | | | MGCLK | 1.00 | 0.08 | 0.08 | MANAGING CLERK SERVICES | 26985775 |
| | | | | | | | DEBK | |
| | | | | | | | 09:49:59 | |
| | | | | | | | CH: 11  FILE FR: 10/12/2009 FILE TO: 10 | |
| | | | | | | | CASES FILED RPT | |
| | | | | | | | Vendor=PACER SERVICE CENTER Balance= 00 Amount= 13047.84 | |
| | | | | | | | Check #321152 01/11/2010 | |
| 10/26/2009 | | | MGCLK | 1.00 | 0.32 | 0.32 | MANAGING CLERK SERVICES | 26985776 |
| | | | | | | | DEBK | |
| | | | | | | | 11:24:48 | |
| | | | | | | | 08-13141-KJC FIL OR ENT: ENTERED FROM: 1 | |
| | | | | | | | DOCKET REPORT | |
| | | | | | | | Vendor=PACER SERVICE CENTER Balance= 00 Amount= 13047.84 | |
| | | | | | | | Check #321152 01/11/2010 | |
| 10/26/2009 | | | MGCLK | 1.00 | 0.24 | 0.24 | MANAGING CLERK SERVICES | 26986492 |
| | | | | | | | DEBK | |
| | | | | | | | 19:03:40 | |
| | | | | | | | 09-10023-BLS FIL OR ENT: FILED FROM: 8/2 | |
| | | | | | | | DOCKET REPORT | |
| | | | | | | | Vendor=PACER SERVICE CENTER Balance= 00 Amount= 13047.84 | |
| | | | | | | | Check #321152 01/11/2010 | |
| 10/26/2009 | | | MGCLK | 1.00 | 2.40 | 2.40 | MANAGING CLERK SERVICES | 26986514 |
| | | | | | | | NYSBK | |
| | | | | | | | 19:06:55 | |
| | | | | | | | 09-10023-REG FIL OR ENT: FILED FROM: 10/ | |
| | | | | | | | DOCKET REPORT | |
| | | | | | | | Vendor=PACER SERVICE CENTER Balance= 00 Amount= 13047.84 | |
| | | | | | | | Check #321152 01/11/2010 | |
| 10/26/2009 | | | MGCLK | 1.00 | 1.20 | 1.20 | MANAGING CLERK SERVICES | 26986515 |
| | | | | | | | NYSBK | |
| | | | | | | | 19:07:43 | |

Unbilled Recap Of Cost Detail - [19804.002 - BANKRUPTCY GENERAL]

Client:19804 - TRIBUNE COMPANY OFFICIAL CREDITORS' COMMITTEE   01/21/2010 2:58:23 PM

| Date | Initials | Client Invoice Number | Code | Quantity | Rate | Amount | Description | Cost Index |
|------|----------|----------------------|------|----------|------|--------|-------------|------------|
| | | | | | | | 09-10023-REG | |
| | | | | | | | IMAGE3073-0 | |
| | | | | | | | Vendor=PACER SERVICE CENTER Balance= 00 Amount= 13047.84 | |
| | | | | | | | Check #321152  01/11/2010 | |
| 10/26/2009 | | | MGCLK | 1.00 | 1.52 | 1.52 | MANAGING CLERK SERVICES | 26986616 |
| | | | | | | | NYSBK | |
| | | | | | | | 19:07:43 | |
| | | | | | | | 09-10023-REG | |
| | | | | | | | IMAGE3073-1 | |
| | | | | | | | Vendor=PACER SERVICE CENTER Balance= 00 Amount= 13047.84 | |
| | | | | | | | Check #321152  01/11/2010 | |
| 10/26/2009 | | | MGCLK | 1.00 | 0.24 | 0.24 | MANAGING CLERK SERVICES | 26986617 |
| | | | | | | | NYSBK | |
| | | | | | | | 19:07:44 | |
| | | | | | | | 09-10023-REG | |
| | | | | | | | IMAGE3073-2 | |
| | | | | | | | Vendor=PACER SERVICE CENTER Balance= 00 Amount= 13047.84 | |
| | | | | | | | Check #321152  01/11/2010 | |
| 10/26/2009 | | | MGCLK | 1.00 | 2.40 | 2.40 | MANAGING CLERK SERVICES | 26986622 |
| | | | | | | | NYSBK | |
| | | | | | | | 13:37:45 | |
| | | | | | | | 05-00006-RDD FIL OR ENT: FILED FROM: 8/1 | |
| | | | | | | | DOCKET REPORT | |
| | | | | | | | Vendor=PACER SERVICE CENTER Balance= 00 Amount= 13047.84 | |
| | | | | | | | Check #321152  01/11/2010 | |
| 10/26/2009 | | | MGCLK | 1.00 | 0.88 | 0.88 | MANAGING CLERK SERVICES | 26986623 |
| | | | | | | | NYSBK | |
| | | | | | | | 13:49:18 | |
| | | | | | | | 05-00006-RDD DOCUMENT 3902-0 | |
| | | | | | | | IMAGE3902-0 | |
| | | | | | | | Vendor=PACER SERVICE CENTER Balance= 00 Amount= 13047.84 | |
| | | | | | | | Check #321152  01/11/2010 | |
| 10/26/2009 | | | MGCLK | 1.00 | 2.40 | 2.40 | MANAGING CLERK SERVICES | 26986624 |
| | | | | | | | NYSBK | |
| | | | | | | | 13:53:43 | |
| | | | | | | | 05-00006-RDD FIL OR ENT: FILED FROM: 6/1 | |
| | | | | | | | DOCKET REPORT | |
| | | | | | | | Vendor=PACER SERVICE CENTER Balance= 00 Amount= 13047.84 | |
| | | | | | | | Check #321152  01/11/2010 | |
| 10/26/2009 | | | MGCLK | 1.00 | 2.40 | 2.40 | MANAGING CLERK SERVICES | 26986625 |
| | | | | | | | NYSBK | |
| | | | | | | | 13:55:29 | |
| | | | | | | | 05-00005-RDD DOCUMENT 4204-0 | |
| | | | | | | | IMAGE4204-0 | |
| | | | | | | | Vendor=PACER SERVICE CENTER Balance= 00 Amount= 13047.84 | |
| | | | | | | | Check #321152  01/11/2010 | |
| 10/26/2009 | | | MGCLK | 1.00 | 2.40 | 2.40 | MANAGING CLERK SERVICES | 26986626 |
| | | | | | | | NYSBK | |
| | | | | | | | 14:16:51 | |
| | | | | | | | 05-00006-RDD FIL OR ENT: FILED FROM: 1/1 | |
| | | | | | | | DOCKET REPORT | |
| | | | | | | | Vendor=PACER SERVICE CENTER Balance= 00 Amount= 13047.84 | |
| | | | | | | | Check #321152  01/11/2010 | |
| 10/26/2009 | | | MGCLK | 1.00 | 0.24 | 0.24 | MANAGING CLERK SERVICES | 26986627 |
| | | | | | | | NYSBK | |
| | | | | | | | 14:18:55 | |
| | | | | | | | 05-00006-RDD DOCUMENT 6846-0 | |
| | | | | | | | IMAGE6846-0 | |
| | | | | | | | Vendor=PACER SERVICE CENTER Balance= 00 Amount= 13047.84 | |
| | | | | | | | Check #321152  01/11/2010 | |
| 10/26/2009 | | | MGCLK | 1.00 | 0.08 | 0.08 | MANAGING CLERK SERVICES | 26986628 |
| | | | | | | | NYSBK | |
| | | | | | | | 14:20:06 | |
| | | | | | | | 05-00005-RDD DOCUMENT 6852-0 | |
| | | | | | | | IMAGE6852-0 | |
| | | | | | | | Vendor=PACER SERVICE CENTER Balance= 00 Amount= 13047.84 | |
| | | | | | | | Check #321152  01/11/2010 | |
| 10/26/2009 | | | MGCLK | 1.00 | 0.88 | 0.88 | MANAGING CLERK SERVICES | 26986629 |
| | | | | | | | NYSBK | |
| | | | | | | | 14:21:42 | |

Unbilled Recap Of Cost Detail - [19804.002 - BANKRUPTCY GENERAL]                                                                 Page 60
Client:19804 - TRIBUNE COMPANY OFFICIAL CREDITORS' COMMITTEE   01/21/2010 2:58:23 PM

| Date | | | GCLK | Quantity | Rate | Amount | Description | Cost Index |
|---|---|---|---|---|---|---|---|---|
| | | | | | | | 05-60006-RDD DOCUMENT 6848-0 | |
| | | | | | | | IMAGE6848-0 | |
| | | | | | | | Vendor=PACER SERVICE CENTER Balance= .00 Amount= 13047.84 | |
| | | | | | | | Check #321152 01/11/2010 | |
| 10/26/2009 | | | MGCLK | 1.00 | 1.52 | 1.52 | MANAGING CLERK SERVICES | 26986530 |
| | | | | | | | NYSBK | |
| | | | | | | | 14:50:01 | |
| | | | | | | | 05-60006-RDD FIL OR ENT. FILED FROM: 12/ | |
| | | | | | | | DOCKET REPORT | |
| | | | | | | | Vendor=PACER SERVICE CENTER Balance= .00 Amount= 13047.84 | |
| | | | | | | | Check #321152 01/11/2010 | |
| 10/26/2009 | | | MGCLK | 1.00 | 2.40 | 2.40 | MANAGING CLERK SERVICES | 26986531 |
| | | | | | | | NYSBK | |
| | | | | | | | 14:50:06 | |
| | | | | | | | 05-60006-RDD DOCUMENT 3971-0 | |
| | | | | | | | IMAGE3971-0 | |
| | | | | | | | Vendor=PACER SERVICE CENTER Balance= .00 Amount= 13047.84 | |
| | | | | | | | Check #321152 01/11/2010 | |
| 10/26/2009 | | | MGCLK | 1.00 | 0.40 | 0.40 | MANAGING CLERK SERVICES | 26986885 |
| | | | | | | | NYSDC | |
| | | | | | | | 14:54:58 | |
| | | | | | | | 1:08-CV-00715-PAC | |
| | | | | | | | DOCKET REPORT | |
| | | | | | | | Vendor=PACER SERVICE CENTER Balance= .00 Amount= 13047.84 | |
| | | | | | | | Check #321152 01/11/2010 | |
| 10/26/2009 | | | MGCLK | 1.00 | 0.80 | 0.80 | MANAGING CLERK SERVICES | 26986886 |
| | | | | | | | NYSDC | |
| | | | | | | | 14:55:26 | |
| | | | | | | | 1:07-CV-08165-JSR | |
| | | | | | | | DOCKET REPORT | |
| | | | | | | | Vendor=PACER SERVICE CENTER Balance= .00 Amount= 13047.84 | |
| | | | | | | | Check #321152 01/11/2010 | |
| 10/26/2009 | | | MGCLK | 1.00 | 2.08 | 2.08 | MANAGING CLERK SERVICES | 26986887 |
| | | | | | | | NYSDC | |
| | | | | | | | 14:55:42 | |
| | | | | | | | 1:07-CV-08165-JSR DOCUMENT 36-0 | |
| | | | | | | | IMAGE 36-0 | |
| | | | | | | | Vendor=PACER SERVICE CENTER Balance= .00 Amount= 13047.84 | |
| | | | | | | | Check #321152 01/11/2010 | |
| 10/26/2009 | | | MGCLK | 1.00 | 0.16 | 0.16 | MANAGING CLERK SERVICES | 26986888 |
| | | | | | | | NYSDC | |
| | | | | | | | 15:01:42 | |
| | | | | | | | 1:07-CV-08165-JSR DOCUMENT 56-0 | |
| | | | | | | | IMAGE 56-0 | |
| | | | | | | | Vendor=PACER SERVICE CENTER Balance= .00 Amount= 13047.84 | |
| | | | | | | | Check #321152 01/11/2010 | |
| 10/26/2009 | | | MGCLK | 1.00 | 2.40 | 2.40 | MANAGING CLERK SERVICES | 26986889 |
| | | | | | | | NYSDC | |
| | | | | | | | 15:02:48 | |
| | | | | | | | 1:07-CV-08165-JSR DOCUMENT 57-0 | |
| | | | | | | | IMAGE 57-0 | |
| | | | | | | | Vendor=PACER SERVICE CENTER Balance= .00 Amount= 13047.84 | |
| | | | | | | | Check #321152 01/11/2010 | |
| 10/26/2009 | | | MGCLK | 1.00 | 0.16 | 0.16 | MANAGING CLERK SERVICES | 26986890 |
| | | | | | | | NYSDC | |
| | | | | | | | 15:06:26 | |
| | | | | | | | 1:07-CV-08165-JSR DOCUMENT 61-0 | |
| | | | | | | | IMAGE 61-0 | |
| | | | | | | | Vendor=PACER SERVICE CENTER Balance= .00 Amount= 13047.84 | |
| | | | | | | | Check #321152 01/11/2010 | |
| 10/26/2009 | | | MGCLK | 1.00 | 2.40 | 2.40 | MANAGING CLERK SERVICES | 26986891 |
| | | | | | | | NYSDC | |
| | | | | | | | 15:07:10 | |
| | | | | | | | 1:07-CV-08165-JSR DOCUMENT 62-0 | |
| | | | | | | | IMAGE 62-0 | |
| | | | | | | | Vendor=PACER SERVICE CENTER Balance= .00 Amount= 13047.84 | |
| | | | | | | | Check #321152 01/11/2010 | |
| 10/26/2009 | | | MGCLK | 1.00 | 2.40 | 2.40 | MANAGING CLERK SERVICES | 26986892 |
| | | | | | | | NYSDC | |
| | | | | | | | 15:19:29 | |

Unbilled Recap Of Cost Detail - [19804.002 - BANKRUPTCY GENERAL]                                                                                   Page 61
Client:19804 - TRIBUNE COMPANY OFFICIAL CREDITORS' COMMITTEE   01/21/2010 2:58:23 PM

| Date | Initials | Name (Invoice Number) | Code | Quantity | Rate | Amount | Description | Cost Index |
|---|---|---|---|---|---|---|---|---|
| | | | | | | | 1:07-CV-08155-JSR DOCUMENT 66-0 | |
| | | | | | | | IMAGE 66-0 | |
| | | | | | | | Vendor=PACER SERVICE CENTER Balance= .00 Amount= 13047.84 | |
| | | | | | | | Check #321152 01/11/2010 | |
| 10/26/2009 | | | MGCLK | 1.00 | 0.24 | 0.24 | MANAGING CLERK SERVICES | 26986893 |
| | | | | | | | NYSDC | |
| | | | | | | | 15:34:01 | |
| | | | | | | | 1:07-CV-08155-JSR DOCUMENT 85-0 | |
| | | | | | | | IMAGE 85-0 | |
| | | | | | | | Vendor=PACER SERVICE CENTER Balance= .00 Amount= 13047.84 | |
| | | | | | | | Check #321152 01/11/2010 | |
| 10/25/2009 | | | MGCLK | 1.00 | 2.40 | 2.40 | MANAGING CLERK SERVICES | 26986894 |
| | | | | | | | NYSDC | |
| | | | | | | | 15:35:55 | |
| | | | | | | | 1:07-CV-08155-JSR DOCUMENT 81-0 | |
| | | | | | | | IMAGE 81-0 | |
| | | | | | | | Vendor=PACER SERVICE CENTER Balance= .00 Amount= 13047.84 | |
| | | | | | | | Check #321152 01/11/2010 | |
| 10/26/2009 | | | MGCLK | 1.00 | 0.72 | 0.72 | MANAGING CLERK SERVICES | 26986895 |
| | | | | | | | NYSDC | |
| | | | | | | | 15:46:10 | |
| | | | | | | | 1:07-CV-08155-JSR DOCUMENT 87-0 | |
| | | | | | | | IMAGE 87-0 | |
| | | | | | | | Vendor=PACER SERVICE CENTER Balance= .00 Amount= 13047.84 | |
| | | | | | | | Check #321152 01/11/2010 | |
| 10/25/2009 | | | MGCLK | 1.00 | 2.16 | 2.16 | MANAGING CLERK SERVICES | 26986896 |
| | | | | | | | NYSDC | |
| | | | | | | | 15:56:13 | |
| | | | | | | | 1:07-CV-08155-JSR DOCUMENT 66-0 | |
| | | | | | | | IMAGE 66-0 | |
| | | | | | | | Vendor=PACER SERVICE CENTER Balance= .00 Amount= 13047.84 | |
| | | | | | | | Check #321152 01/11/2010 | |
| 10/25/2009 | | | MGCLK | 1.00 | 2.40 | 2.40 | MANAGING CLERK SERVICES | 26986897 |
| | | | | | | | NYSDC | |
| | | | | | | | 16:05:20 | |
| | | | | | | | 1:07-CV-08155-JSR DOCUMENT 113-0 | |
| | | | | | | | IMAGE 113-0 | |
| | | | | | | | Vendor=PACER SERVICE CENTER Balance= .00 Amount= 13047.84 | |
| | | | | | | | Check #321152 01/11/2010 | |
| 10/26/2009 | | | MGCLK | 1.00 | 0.64 | 0.64 | MANAGING CLERK SERVICES | 26986898 |
| | | | | | | | NYSDC | |
| | | | | | | | 16:20:41 | |
| | | | | | | | 1:07-CV-08155-JSR DOCUMENT 1-0 | |
| | | | | | | | IMAGE 1-0 | |
| | | | | | | | Vendor=PACER SERVICE CENTER Balance= .00 Amount= 13047.84 | |
| | | | | | | | Check #321152 01/11/2010 | |
| 10/25/2009 | | | MGCLK | 1.00 | 2.40 | 2.40 | MANAGING CLERK SERVICES | 26986899 |
| | | | | | | | NYSDC | |
| | | | | | | | 16:28:44 | |
| | | | | | | | 1:07-MD-01902-JSR | |
| | | | | | | | DOCKET REPORT | |
| | | | | | | | Vendor=PACER SERVICE CENTER Balance= .00 Amount= 13047.84 | |
| | | | | | | | Check #321152 01/11/2010 | |
| 10/25/2009 | | | MGCLK | 1.00 | 0.16 | 0.16 | MANAGING CLERK SERVICES | 26986900 |
| | | | | | | | NYSDC | |
| | | | | | | | 16:29:21 | |
| | | | | | | | 1:07-MD-01902-JSR DOCUMENT 2-0 | |
| | | | | | | | IMAGE 2-0 | |
| | | | | | | | Vendor=PACER SERVICE CENTER Balance= .00 Amount= 13047.84 | |
| | | | | | | | Check #321152 01/11/2010 | |
| 10/25/2009 | | | MGCLK | 1.00 | 0.24 | 0.24 | MANAGING CLERK SERVICES | 26986901 |
| | | | | | | | NYSDC | |
| | | | | | | | 16:30:35 | |
| | | | | | | | 1:07-MD-01902-JSR DOCUMENT 1-0 | |
| | | | | | | | IMAGE 1-0 | |
| | | | | | | | Vendor=PACER SERVICE CENTER Balance= .00 Amount= 13047.84 | |
| | | | | | | | Check #321152 01/11/2010 | |
| 10/25/2009 | | | MGCLK | 1.00 | 0.56 | 0.56 | MANAGING CLERK SERVICES | 26986902 |
| | | | | | | | NYSDC | |
| | | | | | | | 16:32:45 | |

Unbilled Recap Of Cost Detail - [19804.002 - BANKRUPTCY GENERAL]
Client:19804 - TRIBUNE COMPANY OFFICIAL CREDITORS' COMMITTEE  01/21/2010 2:58:23 PM

| Date | Initials | Name/Invoice Number | Cost Code | Quantity | Rate | Amount | Description | Cost Index |
|---|---|---|---|---|---|---|---|---|
| | | | | | | | 1:07-CV-07074-JSR | |
| | | | | | | | DOCKET REPORT | |
| | | | | | | | Vendor=PACER SERVICE CENTER  Balance= .00  Amount= 13047.84 | |
| | | | | | | | Check #321152  01/11/2010 | |
| 10/26/2009 | | | MGCLK | 1.00 | 2.40 | 2.40 | MANAGING CLERK SERVICES | 26986903 |
| | | | | | | | NYSDC | |
| | | | | | | | 16:33:02 | |
| | | | | | | | 1:07-CV-07074-JSR DOCUMENT 1-0 | |
| | | | | | | | IMAGE 1-0 | |
| | | | | | | | Vendor=PACER SERVICE CENTER  Balance= .00  Amount= 13047.84 | |
| | | | | | | | Check #321152  01/11/2010 | |
| 10/27/2009 | | | MGCLK | 1.00 | 0.08 | 0.08 | MANAGING CLERK SERVICES | 2698661B |
| | | | | | | | NYSBK | |
| | | | | | | | 11:58:56 | |
| | | | | | | | 09-10023-REG | |
| | | | | | | | CASE SUMMARY | |
| | | | | | | | Vendor=PACER SERVICE CENTER  Balance= .00  Amount= 13047.84 | |
| | | | | | | | Check #321152  01/11/2010 | |
| 10/27/2009 | | | MGCLK | 1.00 | 0.32 | 0.32 | MANAGING CLERK SERVICES | 25986619 |
| | | | | | | | NYSBK | |
| | | | | | | | 11:59:16 | |
| | | | | | | | 09-10023-REG | |
| | | | | | | | ASSOCIATED CASES | |
| | | | | | | | Vendor=PACER SERVICE CENTER  Balance= .00  Amount= 13047.84 | |
| | | | | | | | Check #321152  01/11/2010 | |
| 10/27/2009 | | | MGCLK | 1.00 | 0.32 | 0.32 | MANAGING CLERK SERVICES | 26986620 |
| | | | | | | | NYSBK | |
| | | | | | | | 12:00:33 | |
| | | | | | | | 09-01501-REG FIL OR ENT: FILED FROM: 10/ | |
| | | | | | | | DOCKET REPORT | |
| | | | | | | | Vendor=PACER SERVICE CENTER  Balance= .00  Amount= 13047.84 | |
| | | | | | | | Check #321152  01/11/2010 | |
| 10/27/2009 | | | MGCLK | 1.00 | 2.40 | 2.40 | MANAGING CLERK SERVICES | 26986621 |
| | | | | | | | NYSBK | |
| | | | | | | | 12:00:54 | |
| | | | | | | | 09-01501-REG DOCUMENT 1-0 | |
| | | | | | | | IMAGE1-0 | |
| | | | | | | | Vendor=PACER SERVICE CENTER  Balance= .00  Amount= 13047.84 | |
| | | | | | | | Check #321152  01/11/2010 | |
| 10/28/2009 | | | MGCLK | 1.00 | 2.40 | 2.40 | MANAGING CLERK SERVICES | 26985855 |
| | | | | | | | DEBK | |
| | | | | | | | 19:11:14 | |
| | | | | | | | 08-13141-KJC FIL OR ENT: ENTERED FROM: 1 | |
| | | | | | | | DOCKET REPORT | |
| | | | | | | | Vendor=PACER SERVICE CENTER  Balance= .00  Amount= 13047.84 | |
| | | | | | | | Check #321152  01/11/2010 | |
| 10/28/2009 | | | MGCLK | 1.00 | 0.40 | 0.40 | MANAGING CLERK SERVICES | 26985856 |
| | | | | | | | DEBK | |
| | | | | | | | 19:12:46 | |
| | | | | | | | 08-13141-KJC DOCUMENT 2333-0 | |
| | | | | | | | IMAGE2333-0 | |
| | | | | | | | Vendor=PACER SERVICE CENTER  Balance= .00  Amount= 13047.84 | |
| | | | | | | | Check #321152  01/11/2010 | |
| 10/28/2009 | | | MGCLK | 1.00 | 2.40 | 2.40 | MANAGING CLERK SERVICES | 26985857 |
| | | | | | | | DEBK | |
| | | | | | | | 19:20:37 | |
| | | | | | | | 08-13141-KJC FIL OR ENT: ENTERED FROM: 1 | |
| | | | | | | | DOCKET REPORT | |
| | | | | | | | Vendor=PACER SERVICE CENTER  Balance= .00  Amount= 13047.84 | |
| | | | | | | | Check #321152  01/11/2010 | |
| 10/28/2009 | | | MGCLK | 1.00 | 2.40 | 2.40 | MANAGING CLERK SERVICES | 26985858 |
| | | | | | | | DEBK | |
| | | | | | | | 19:24:24 | |
| | | | | | | | 08-13141-KJC DOCUMENT 243-2 | |
| | | | | | | | IMAGE243-2 | |
| | | | | | | | Vendor=PACER SERVICE CENTER  Balance= .00  Amount= 13047.84 | |
| | | | | | | | Check #321152  01/11/2010 | |
| 10/28/2009 | | | MGCLK | 1.00 | 0.80 | 0.80 | MANAGING CLERK SERVICES | 26986606 |
| | | | | | | | NYSBK | |
| | | | | | | | 17:00:00 | |

Unbilled Recap Of Cost Detail - [19804.002 - BANKRUPTCY GENERAL]
Client:19804 - TRIBUNE COMPANY OFFICIAL CREDITORS' COMMITTEE   01/21/2010 2:58:23 PM

| Date | Initials/Timekeeper/Invoice Number | Code | Quantity | Rate | Amount | Description | Cost Index |
|---|---|---|---|---|---|---|---|
| | | | | | | 09-01375-REG DOCUMENT 170-0 | |
| | | | | | | IMAGE170-0 | |
| | | | | | | Vendor=PACER SERVICE CENTER Balance= 00 Amount= 13047.64 | |
| | | | | | | Check #321152 01/11/2010 | |
| 10/28/2009 | | MGCLK | 1.00 | 2.40 | 2.40 | MANAGING CLERK SERVICES | 26986607 |
| | | | | | | NYSBK | |
| | | | | | | 16:02:25 | |
| | | | | | | 09-10023-REG FIL OR ENT. FILED FROM: 5/1 | |
| | | | | | | DOCKET REPORT | |
| | | | | | | Vendor=PACER SERVICE CENTER Balance= 00 Amount= 13047.64 | |
| | | | | | | Check #321152 01/11/2010 | |
| 10/28/2009 | | MGCLK | 1.00 | 0.16 | 0.16 | MANAGING CLERK SERVICES | 26986608 |
| | | | | | | NYSBK | |
| | | | | | | 16:34:50 | |
| | | | | | | 09-01375-REG DOCUMENT 172-0 | |
| | | | | | | IMAGE172-0 | |
| | | | | | | Vendor=PACER SERVICE CENTER Balance= 00 Amount= 13047.64 | |
| | | | | | | Check #321152 01/11/2010 | |
| 10/28/2009 | | MGCLK | 1.00 | 0.32 | 0.32 | MANAGING CLERK SERVICES | 26986609 |
| | | | | | | NYSBK | |
| | | | | | | 16:25:57 | |
| | | | | | | 09-10023-REG | |
| | | | | | | ASSOCIATED CASEB | |
| | | | | | | Vendor=PACER SERVICE CENTER Balance= 00 Amount= 13047.64 | |
| | | | | | | Check #321152 01/11/2010 | |
| 10/28/2009 | | MGCLK | 1.00 | 1.28 | 1.28 | MANAGING CLERK SERVICES | 26986610 |
| | | | | | | NYSBK | |
| | | | | | | 16:26:47 | |
| | | | | | | 09-01375-REG FIL OR ENT. FILED  DOC FRO | |
| | | | | | | DOCKET REPORT | |
| | | | | | | Vendor=PACER SERVICE CENTER Balance= 00 Amount= 13047.64 | |
| | | | | | | Check #321152 01/11/2010 | |
| 10/28/2009 | | MGCLK | 1.00 | 0.16 | 0.16 | MANAGING CLERK SERVICES | 26986611 |
| | | | | | | NYSBK | |
| | | | | | | 16:29:30 | |
| | | | | | | 09-01375-REG DOCUMENT 80-0 | |
| | | | | | | IMAGE80-0 | |
| | | | | | | Vendor=PACER SERVICE CENTER Balance= 00 Amount= 13047.64 | |
| | | | | | | Check #321152 01/11/2010 | |
| 10/28/2009 | | MGCLK | 1.00 | 1.75 | 1.75 | MANAGING CLERK SERVICES | 26986612 |
| | | | | | | NYSBK | |
| | | | | | | 16:30:08 | |
| | | | | | | 09-01375-REG DOCUMENT 80-1 | |
| | | | | | | IMAGE80-1 | |
| | | | | | | Vendor=PACER SERVICE CENTER Balance= 00 Amount= 13047.64 | |
| | | | | | | Check #321152 01/11/2010 | |
| 10/28/2009 | | MGCLK | 1.00 | 0.16 | 0.16 | MANAGING CLERK SERVICES | 26986613 |
| | | | | | | NYSBK | |
| | | | | | | 16:33:53 | |
| | | | | | | 09-01375-REG DOCUMENT 173-0 | |
| | | | | | | IMAGE173-0 | |
| | | | | | | Vendor=PACER SERVICE CENTER Balance= 00 Amount= 13047.64 | |
| | | | | | | Check #321152 01/11/2010 | |
| 10/29/2009 | | MGCLK | 1.00 | 0.32 | 0.32 | MANAGING CLERK SERVICES | 26985868 |
| | | | | | | DEBK | |
| | | | | | | 14:27:49 | |
| | | | | | | 09-50445-KJC FIL OR ENT. FILED FROM: 8/2 | |
| | | | | | | DOCKET REPORT | |
| | | | | | | Vendor=PACER SERVICE CENTER Balance= 00 Amount= 13047.64 | |
| | | | | | | Check #321152 01/11/2010 | |
| 10/29/2009 | | MGCLK | 1.00 | 0.16 | 0.16 | MANAGING CLERK SERVICES | 26985869 |
| | | | | | | DEBK | |
| | | | | | | 14:28:15 | |
| | | | | | | 09-50446-KJC | |
| | | | | | | IMAGE22-0 | |
| | | | | | | Vendor=PACER SERVICE CENTER Balance= 00 Amount= 13047.64 | |
| | | | | | | Check #321152 01/11/2010 | |
| 10/29/2009 | | MGCLK | 1.00 | 0.32 | 0.32 | MANAGING CLERK SERVICES | 26985870 |
| | | | | | | DEBK | |
| | | | | | | 14:28:16 | |

Unbilled Recap Of Cost Detail - [19804.002 - BANKRUPTCY GENERAL[
Client:19804 - TRIBUNE COMPANY OFFICIAL CREDITORS' COMMITTEE   01/21/2010 2:58:23 PM

| Date | Initials | Name/Invoice Number | Code | Quantity | Rate | Amount | Descriptions | Cost Index |
|---|---|---|---|---|---|---|---|---|
| | | | | | | | 09-50445-KJC | |
| | | | | | | | IMAGE22-1 | |
| | | | | | | | Vendor=PACER SERVICE CENTER  Balance= .00  Amount= 13047.84 | |
| | | | | | | | Check #321152  01/11/2010 | |
| 10/29/2009 | | | MGCLK | 1.00 | 0.24 | 0.24 | MANAGING CLERK SERVICES | 26985871 |
| | | | | | | | DEBK | |
| | | | | | | | 14:29:51 | |
| | | | | | | | 09-50496-KJC FIL OR ENT: FILED FROM: 8/2 | |
| | | | | | | | DOCKET REPORT | |
| | | | | | | | Vendor=PACER SERVICE CENTER  Balance= .00  Amount= 13047.84 | |
| | | | | | | | Check #321152  01/11/2010 | |
| 10/29/2009 | | | MGCLK | 1.00 | 2.16 | 2.16 | MANAGING CLERK SERVICES | 26986050 |
| | | | | | | | ILNDC | |
| | | | | | | | 14:24:33 | |
| | | | | | | | 1:08-CV-06833 START DATE: 10/26/2009  EN | |
| | | | | | | | DOCKET REPORT | |
| | | | | | | | Vendor=PACER SERVICE CENTER  Balance= .00  Amount= 13047.84 | |
| | | | | | | | Check #321152  01/11/2010 | |
| 10/29/2009 | | | MGCLK | 1.00 | 2.40 | 2.40 | MANAGING CLERK SERVICES | 26986051 |
| | | | | | | | ILNDC | |
| | | | | | | | 13:31:58 | |
| | | | | | | | 1:08-CV-06833 | |
| | | | | | | | DOCKET REPORT | |
| | | | | | | | Vendor=PACER SERVICE CENTER  Balance= .00  Amount= 13047.84 | |
| | | | | | | | Check #321152  01/11/2010 | |
| 10/29/2009 | | | MGCLK | 1.00 | 0.32 | 0.32 | MANAGING CLERK SERVICES | 26986142 |
| | | | | | | | NYSBK | |
| | | | | | | | 10:12:59 | |
| | | | | | | | 09-01376-REG FIL OR ENT: ENTERED FROM: 1 | |
| | | | | | | | DOCKET REPORT | |
| | | | | | | | Vendor=PACER SERVICE CENTER  Balance= .00  Amount= 13047.84 | |
| | | | | | | | Check #321152  01/11/2010 | |
| 10/31/2009 | | | MGCLK | 1.00 | 2.40 | 2.40 | MANAGING CLERK SERVICES | 26985847 |
| | | | | | | | DEBK | |
| | | | | | | | 09:34:48 | |
| | | | | | | | 09-13046-BLS FIL OR ENT: FILED FROM: 9/1 | |
| | | | | | | | DOCKET REPORT | |
| | | | | | | | Vendor=PACER SERVICE CENTER  Balance= .00  Amount= 13047.84 | |
| | | | | | | | Check #321152  01/11/2010 | |
| 10/31/2009 | | | MGCLK | 1.00 | 0.16 | 0.16 | MANAGING CLERK SERVICES | 26985848 |
| | | | | | | | DEBK | |
| | | | | | | | 09:35:41 | |
| | | | | | | | 09-13046-BLS DOCUMENT 107-0 | |
| | | | | | | | IMAGE107-0 | |
| | | | | | | | Vendor=PACER SERVICE CENTER  Balance= .00  Amount= 13047.84 | |
| | | | | | | | Check #321152  01/11/2010 | |
| 10/31/2009 | | | MGCLK | 1.00 | 0.72 | 0.72 | MANAGING CLERK SERVICES | 26985849 |
| | | | | | | | DEBK | |
| | | | | | | | 09:37:19 | |
| | | | | | | | 09-13046-BLS DOCUMENT 164-0 | |
| | | | | | | | IMAGE164-0 | |
| | | | | | | | Vendor=PACER SERVICE CENTER  Balance= .00  Amount= 13047.84 | |
| | | | | | | | Check #321152  01/11/2010 | |
| 10/31/2009 | | | MGCLK | 1.00 | 0.40 | 0.40 | MANAGING CLERK SERVICES | 26985850 |
| | | | | | | | DEBK | |
| | | | | | | | 09:39:54 | |
| | | | | | | | 09-13046-BLS DOCUMENT 185-0 | |
| | | | | | | | IMAGE185-0 | |
| | | | | | | | Vendor=PACER SERVICE CENTER  Balance= .00  Amount= 13047.84 | |
| | | | | | | | Check #321152  01/11/2010 | |
| 10/31/2009 | | | MGCLK | 1.00 | 1.04 | 1.04 | MANAGING CLERK SERVICES | 26985851 |
| | | | | | | | DEBK | |
| | | | | | | | 09:41:58 | |
| | | | | | | | 09-13046-BLS DOCUMENT 188-0 | |
| | | | | | | | IMAGE188-0 | |
| | | | | | | | Vendor=PACER SERVICE CENTER  Balance= .00  Amount= 13047.84 | |
| | | | | | | | Check #321152  01/11/2010 | |
| 10/31/2009 | | | MGCLK | 1.00 | 1.44 | 1.44 | MANAGING CLERK SERVICES | 26985852 |
| | | | | | | | DEBK | |
| | | | | | | | 09:47:11 | |

Unbilled Recap Of Cost Detail - [19804.002 - BANKRUPTCY GENERAL]                                    Page 65
Client:19804 - TRIBUNE COMPANY OFFICIAL CREDITORS' COMMITTEE   01/21/2010 2:58:23 PM

| Dates | Initials | Name | Invoice Number | Code | Quantity | Rate | Amount | Description | Cost Index |
|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | 09-13046-BLS DOCUMENT 222-0 | |
| | | | | | | | | IMAGE222-0 | |
| | | | | | | | | Vendor=PACER SERVICE CENTER Balance= .00 Amount= 13047.84 | |
| | | | | | | | | Check #321152 01/11/2010 | |
| 10/31/2009 | | | | MGCLK | 1.00 | 2.40 | 2.40 | MANAGING CLERK SERVICES | 26985853 |
| | | | | | | | | DEBK | |
| | | | | | | | | 09:50:38 | |
| | | | | | | | | 09-13046-BLS DOCUMENT 257-0 | |
| | | | | | | | | IMAGE257-0 | |
| | | | | | | | | Vendor=PACER SERVICE CENTER Balance= .00 Amount= 13047.84 | |
| | | | | | | | | Check #321152 01/11/2010 | |
| 10/31/2009 | | | | MGCLK | 1.00 | 0.08 | 0.08 | MANAGING CLERK SERVICES | 26985854 |
| | | | | | | | | DEBK | |
| | | | | | | | | 09:54:21 | |
| | | | | | | | | 09-13046-BLS DOCUMENT 366-0 | |
| | | | | | | | | IMAGE366-0 | |
| | | | | | | | | Vendor=PACER SERVICE CENTER Balance= .00 Amount= 13047.84 | |
| | | | | | | | | Check #321152 01/11/2010 | |
| 11/04/2009 | | | | MGCLK | 1.00 | 0.16 | 0.16 | MANAGING CLERK SERVICES | 26985859 |
| | | | | | | | | DEBK | |
| | | | | | | | | 16:05:07 | |
| | | | | | | | | 09-50445-KJC FIL OR ENT: ENTERED FROM: 1 | |
| | | | | | | | | DOCKET REPORT | |
| | | | | | | | | Vendor=PACER SERVICE CENTER Balance= .00 Amount= 13047.84 | |
| | | | | | | | | Check #321152 01/11/2010 | |
| 11/04/2009 | | | | MGCLK | 1.00 | 0.24 | 0.24 | MANAGING CLERK SERVICES | 26985860 |
| | | | | | | | | DEBK | |
| | | | | | | | | 16:05:39 | |
| | | | | | | | | 08-13141-KJC FIL OR ENT: ENTERED FROM: 1 | |
| | | | | | | | | DOCKET REPORT | |
| | | | | | | | | Vendor=PACER SERVICE CENTER Balance= .00 Amount= 13047.84 | |
| | | | | | | | | Check #321152 01/11/2010 | |
| 11/04/2009 | | | | MGCLK | 1.00 | 0.64 | 0.64 | MANAGING CLERK SERVICES | 26985861 |
| | | | | | | | | DEBK | |
| | | | | | | | | 16:06:21 | |
| | | | | | | | | 08-13141-KJC DOCUMENT 2483-0 | |
| | | | | | | | | IMAGE2483-0 | |
| | | | | | | | | Vendor=PACER SERVICE CENTER Balance= .00 Amount= 13047.84 | |
| | | | | | | | | Check #321152 01/11/2010 | |
| 11/04/2009 | | | | MGCLK | 1.00 | 0.40 | 0.40 | MANAGING CLERK SERVICES | 26985862 |
| | | | | | | | | DEBK | |
| | | | | | | | | 16:06:43 | |
| | | | | | | | | 08-13141-KJC DOCUMENT 2486-0 | |
| | | | | | | | | IMAGE2486-0 | |
| | | | | | | | | Vendor=PACER SERVICE CENTER Balance= .00 Amount= 13047.84 | |
| | | | | | | | | Check #321152 01/11/2010 | |
| 11/04/2009 | | | | MGCLK | 1.00 | 0.40 | 0.40 | MANAGING CLERK SERVICES | 26985863 |
| | | | | | | | | DEBK | |
| | | | | | | | | 16:09:27 | |
| | | | | | | | | 08-13141-KJC DOCUMENT 2487-0 | |
| | | | | | | | | IMAGE2487-0 | |
| | | | | | | | | Vendor=PACER SERVICE CENTER Balance= .00 Amount= 13047.84 | |
| | | | | | | | | Check #321152 01/11/2010 | |
| 11/04/2009 | | | | MGCLK | 1.00 | 0.24 | 0.24 | MANAGING CLERK SERVICES | 26985864 |
| | | | | | | | | DEBK | |
| | | | | | | | | 16:09:51 | |
| | | | | | | | | 08-13141-KJC DOCUMENT 2487-1 | |
| | | | | | | | | IMAGE2487-1 | |
| | | | | | | | | Vendor=PACER SERVICE CENTER Balance= .00 Amount= 13047.84 | |
| | | | | | | | | Check #321152 01/11/2010 | |
| 11/04/2009 | | | | MGCLK | 1.00 | 0.16 | 0.16 | MANAGING CLERK SERVICES | 26985865 |
| | | | | | | | | DEBK | |
| | | | | | | | | 16:10:19 | |
| | | | | | | | | 08-13141-KJC DOCUMENT 2487-2 | |
| | | | | | | | | IMAGE2487-2 | |
| | | | | | | | | Vendor=PACER SERVICE CENTER Balance= .00 Amount= 13047.84 | |
| | | | | | | | | Check #321152 01/11/2010 | |
| 11/04/2009 | | | | MGCLK | 1.00 | 0.32 | 0.32 | MANAGING CLERK SERVICES | 26985866 |
| | | | | | | | | DEBK | |
| | | | | | | | | 16:10:54 | |

| Trans Date | Initials | Name | Invoice Number | Code | Quantity | Rate | Amount | Description | Cost Index |
|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | 08-13141-KJC DOCUMENT 2488-0 | |
| | | | | | | | | IMAGE2488-0 | |
| | | | | | | | | Vendor=PACER SERVICE CENTER Balance= .00 Amount= 13047.84 | |
| | | | | | | | | Check #321152 01/11/2010 | |
| 11/04/2009 | | | | MGCLK | 1.00 | 0.24 | 0.24 | MANAGING CLERK SERVICES | 26996867 |
| | | | | | | | | DEBK | |
| | | | | | | | | 18.11.56 | |
| | | | | | | | | 08-13141-KJC FIL OR ENT  FILED FROM: 11/ | |
| | | | | | | | | DOCKET REPORT | |
| | | | | | | | | Vendor=PACER SERVICE CENTER Balance= .00 Amount= 13047.84 | |
| | | | | | | | | Check #321152 01/11/2010 | |
| 11/04/2009 | | | | MGCLK | 1.00 | 2.16 | 2.16 | MANAGING CLERK SERVICES | 26996013 |
| | | | | | | | | ILNDC | |
| | | | | | | | | 15:03:00 | |
| | | | | | | | | 1:08-CV-05833 START DATE: 11/3/2009  END | |
| | | | | | | | | DOCKET REPORT | |
| | | | | | | | | Vendor=PACER SERVICE CENTER Balance= .00 Amount= 13047.84 | |
| | | | | | | | | Check #321152 01/11/2010 | |
| 11/04/2009 | | | | MGCLK | 1.00 | 0.56 | 0.56 | MANAGING CLERK SERVICES | 26996805 |
| | | | | | | | | NYSDC | |
| | | | | | | | | 19:03:30 | |
| | | | | | | | | 1:09-CV-02242-RJS   STARTING WITH DOCUM | |
| | | | | | | | | DOCKET REPORT | |
| | | | | | | | | Vendor=PACER SERVICE CENTER Balance= .00 Amount= 13047.84 | |
| | | | | | | | | Check #321152 01/11/2010 | |
| 11/04/2009 | | | | MGCLK | 1.00 | 0.56 | 0.56 | MANAGING CLERK SERVICES | 26996807 |
| | | | | | | | | NYSDC | |
| | | | | | | | | 21:25:40 | |
| | | | | | | | | 1:09-CV-02242-RJS   STARTING WITH DOCUM | |
| | | | | | | | | DOCKET REPORT | |
| | | | | | | | | Vendor=PACER SERVICE CENTER Balance= .00 Amount= 13047.84 | |
| | | | | | | | | Check #321152 01/11/2010 | |
| 11/04/2009 | | | | MGCLK | 1.00 | 2.40 | 2.40 | MANAGING CLERK SERVICES | 26996908 |
| | | | | | | | | NYSDC | |
| | | | | | | | | 21:26:43 | |
| | | | | | | | | 1:09-CV-02242-RJS DOCUMENT 23-0 | |
| | | | | | | | | IMAGE 23-0 | |
| | | | | | | | | Vendor=PACER SERVICE CENTER Balance= .00 Amount= 13047.84 | |
| | | | | | | | | Check #321152 01/11/2010 | |
| 11/05/2009 | | | | MGCLK | 1.00 | 0.16 | 0.16 | MANAGING CLERK SERVICES | 26985903 |
| | | | | | | | | DEBK | |
| | | | | | | | | 16:35:25 | |
| | | | | | | | | 09-50445-KJC FIL OR ENT  ENTERED FROM: 1 | |
| | | | | | | | | DOCKET REPORT | |
| | | | | | | | | Vendor=PACER SERVICE CENTER Balance= .00 Amount= 13047.84 | |
| | | | | | | | | Check #321152 01/11/2010 | |
| 11/05/2009 | | | | MGCLK | 1.00 | 0.24 | 0.24 | MANAGING CLERK SERVICES | 26985904 |
| | | | | | | | | DEBK | |
| | | | | | | | | 16:35:42 | |
| | | | | | | | | 08-13141-KJC FIL OR ENT  ENTERED FROM: 1 | |
| | | | | | | | | DOCKET REPORT | |
| | | | | | | | | Vendor=PACER SERVICE CENTER Balance= .00 Amount= 13047.84 | |
| | | | | | | | | Check #321152 01/11/2010 | |
| 11/05/2009 | | | | MGCLK | 1.00 | 0.72 | 0.72 | MANAGING CLERK SERVICES | 26985905 |
| | | | | | | | | DEBK | |
| | | | | | | | | 16:40:05 | |
| | | | | | | | | 08-13141-KJC DOCUMENT 2499-0 | |
| | | | | | | | | IMAGE2499-0 | |
| | | | | | | | | Vendor=PACER SERVICE CENTER Balance= .00 Amount= 13047.84 | |
| | | | | | | | | Check #321152 01/11/2010 | |
| 11/05/2009 | | | | MGCLK | 1.00 | 0.16 | 0.16 | MANAGING CLERK SERVICES | 26985906 |
| | | | | | | | | DEBK | |
| | | | | | | | | 16:40:28 | |
| | | | | | | | | 08-13141-KJC DOCUMENT 2499-1 | |
| | | | | | | | | IMAGE2499-1 | |
| | | | | | | | | Vendor=PACER SERVICE CENTER Balance= .00 Amount= 13047.84 | |
| | | | | | | | | Check #321152 01/11/2010 | |
| 11/05/2009 | | | | MGCLK | 1.00 | 2.40 | 2.40 | MANAGING CLERK SERVICES | 26985907 |
| | | | | | | | | DEBK | |
| | | | | | | | | 16:40:42 | |

Unbilled Recap Of Cost Detail - [19804.002 - BANKRUPTCY GENERAL]    Page 67
Client:19804 - TRIBUNE COMPANY OFFICIAL CREDITORS' COMMITTEE   01/21/2010 2:58:23 PM

| Date / Name / Invoice Number | Code | Quantity | Rate | Amount | Description | Cost Index |
|---|---|---|---|---|---|---|
| | | | | | 08-13141-KJC DOCUMENT 2499-2 | |
| | | | | | IMAGE2499-2 | |
| | | | | | Vendor=PACER SERVICE CENTER Balance= 00 Amount= 13047.84 | |
| | | | | | Check #321152 01/11/2010 | |
| 11/05/2009 | MGCLK | 1.00 | 0.24 | 0.24 | MANAGING CLERK SERVICES | 26965906 |
| | | | | | DEBK | |
| | | | | | 16:40:57 | |
| | | | | | 08-13141-KJC DOCUMENT 2499-3 | |
| | | | | | IMAGE2499-3 | |
| | | | | | Vendor=PACER SERVICE CENTER Balance= 00 Amount= 13047.84 | |
| | | | | | Check #321152 01/11/2010 | |
| 11/05/2009 | MGCLK | 1.00 | 0.72 | 0.72 | MANAGING CLERK SERVICES | 26965909 |
| | | | | | DEBK | |
| | | | | | 16:41:22 | |
| | | | | | 08-13141-KJC DOCUMENT 2501-0 | |
| | | | | | IMAGE2501-0 | |
| | | | | | Vendor=PACER SERVICE CENTER Balance= 00 Amount= 13047.84 | |
| | | | | | Check #321152 01/11/2010 | |
| 11/05/2009 | MGCLK | 1.00 | 2.16 | 2.16 | MANAGING CLERK SERVICES | 26966047 |
| | | | | | ILNDC | |
| | | | | | 15:33:45 | |
| | | | | | 1:06-CV-06833 START DATE: 11/4/2009 END | |
| | | | | | DOCKET REPORT | |
| | | | | | Vendor=PACER SERVICE CENTER Balance= 00 Amount= 13047.84 | |
| | | | | | Check #321152 01/11/2010 | |
| 11/05/2009 | MGCLK | 1.00 | 0.40 | 0.40 | MANAGING CLERK SERVICES | 26966143 |
| | | | | | NYSBK | |
| | | | | | 10:52:42 | |
| | | | | | 09-01375-REG FIL OR ENT: ENTERED FROM: 1 | |
| | | | | | DOCKET REPORT | |
| | | | | | Vendor=PACER SERVICE CENTER Balance= 00 Amount= 13047.84 | |
| | | | | | Check #321152 01/11/2010 | |
| 11/05/2009 | MGCLK | 1.00 | 0.72 | 0.72 | MANAGING CLERK SERVICES | 26966563 |
| | | | | | DEDC | |
| | | | | | 19:10:16 | |
| | | | | | 1:06-CV-00685-GMS-MPT START DATE: 1/1/19 | |
| | | | | | DOCKET REPORT | |
| | | | | | Vendor=PACER SERVICE CENTER Balance= 00 Amount= 13047.84 | |
| | | | | | Check #321152 01/11/2010 | |
| 11/05/2009 | MGCLK | 1.00 | 0.16 | 0.16 | MANAGING CLERK SERVICES | 26966564 |
| | | | | | DEDC | |
| | | | | | 19:11:33 | |
| | | | | | 1:06-CV-00685-GMS-MPT DOCUMENT 55-0 | |
| | | | | | IMAGE 55-0 | |
| | | | | | Vendor=PACER SERVICE CENTER Balance= 00 Amount= 13047.84 | |
| | | | | | Check #321152 01/11/2010 | |
| 11/05/2009 | MGCLK | 1.00 | 2.32 | 2.32 | MANAGING CLERK SERVICES | 26966786 |
| | | | | | TXSDC | |
| | | | | | 16:57:35 | |
| | | | | | 4:03-CV-05693 | |
| | | | | | DOCKET REPORT | |
| | | | | | Vendor=PACER SERVICE CENTER Balance= 00 Amount= 13047.84 | |
| | | | | | Check #321152 01/11/2010 | |
| 11/05/2009 | MGCLK | 1.00 | 0.32 | 0.32 | MANAGING CLERK SERVICES | 26966787 |
| | | | | | TXSDC | |
| | | | | | 16:58:09 | |
| | | | | | 4:03-CV-05693 DOCUMENT 266-0 | |
| | | | | | IMAGE 266-0 | |
| | | | | | Vendor=PACER SERVICE CENTER Balance= 00 Amount= 13047.84 | |
| | | | | | Check #321152 01/11/2010 | |
| 11/05/2009 | MGCLK | 1.00 | 0.56 | 0.56 | MANAGING CLERK SERVICES | 26966906 |
| | | | | | NYSDC | |
| | | | | | 12:30:52 | |
| | | | | | 1:09-CV-02242-RJS   STARTING WITH DOCUM | |
| | | | | | DOCKET REPORT | |
| | | | | | Vendor=PACER SERVICE CENTER Balance= 00 Amount= 13047.84 | |
| | | | | | Check #321152 01/11/2010 | |
| 11/05/2009 | MGCLK | 1.00 | 2.40 | 2.40 | MANAGING CLERK SERVICES | 26966909 |
| | | | | | NYSDC | |
| | | | | | 21:25:06 | |

Unbilled Recap Of Cost Detail - [19804.002 - BANKRUPTCY GENERAL]                                           Page 68
Client:19804 - TRIBUNE COMPANY OFFICIAL CREDITORS' COMMITTEE   01/21/2010 2:58:23 PM

| Date | Tkeeper | Index/Invoice Number | Code | Quantity | Rate | Amount | Description | Cost ID |
|------|---------|----------------------|------|----------|------|--------|-------------|---------|
| | | | | | | | 1:05-CV-09016-SAS | |
| | | | | | | | DOCKET REPORT | |
| | | | | | | | Vendor=PACER SERVICE CENTER Balance= .00 Amount= 13047.84 | |
| | | | | | | | Check #321152 01/11/2010 | |
| 11/05/2009 | | | MGCLK | 1.00 | 0.48 | 0.48 | MANAGING CLERK SERVICES | 26900910 |
| | | | | | | | NYSDC | |
| | | | | | | | 21:25:24 | |
| | | | | | | | 1:05-CV-09016-SAS DOCUMENT 195-0 | |
| | | | | | | | IMAGE 195-0 | |
| | | | | | | | Vendor=PACER SERVICE CENTER Balance= .00 Amount= 13047.84 | |
| | | | | | | | Check #321152 01/11/2010 | |
| 11/05/2009 | | | MGCLK | 1.00 | 1.28 | 1.28 | MANAGING CLERK SERVICES | 26900911 |
| | | | | | | | NYSDC | |
| | | | | | | | 21:27:03 | |
| | | | | | | | 1:05-CV-09016-SAS DOCUMENT 182-1 | |
| | | | | | | | IMAGE 182-1 | |
| | | | | | | | Vendor=PACER SERVICE CENTER Balance= .00 Amount= 13047.84 | |
| | | | | | | | Check #321152 01/11/2010 | |
| 11/05/2009 | | | MGCLK | 1.00 | 0.16 | 0.16 | MANAGING CLERK SERVICES | 26985892 |
| | | | | | | | DEBK | |
| | | | | | | | 16:25:08 | |
| | | | | | | | 08-13141-KJC FIL OR ENT: ENTERED FROM: 1 | |
| | | | | | | | DOCKET REPORT | |
| | | | | | | | Vendor=PACER SERVICE CENTER Balance= .00 Amount= 13047.84 | |
| | | | | | | | Check #321152 01/11/2010 | |
| 11/06/2009 | | | MGCLK | 1.00 | 0.16 | 0.16 | MANAGING CLERK SERVICES | 26985893 |
| | | | | | | | DEBK | |
| | | | | | | | 16:25:24 | |
| | | | | | | | 09-50445-KJC FIL OR ENT: ENTERED FROM: 1 | |
| | | | | | | | DOCKET REPORT | |
| | | | | | | | Vendor=PACER SERVICE CENTER Balance= .00 Amount= 13047.84 | |
| | | | | | | | Check #321152 01/11/2010 | |
| 11/06/2009 | | | MGCLK | 1.00 | 0.24 | 0.24 | MANAGING CLERK SERVICES | 26985894 |
| | | | | | | | DEBK | |
| | | | | | | | 16:27:22 | |
| | | | | | | | 08-13141-KJC FIL OR ENT: ENTERED FROM: 1 | |
| | | | | | | | DOCKET REPORT | |
| | | | | | | | Vendor=PACER SERVICE CENTER Balance= .00 Amount= 13047.84 | |
| | | | | | | | Check #321152 01/11/2010 | |
| 11/06/2009 | | | MGCLK | 1.00 | 1.44 | 1.44 | MANAGING CLERK SERVICES | 26985895 |
| | | | | | | | DEBK | |
| | | | | | | | 16:28:39 | |
| | | | | | | | 08-13141-KJC DOCUMENT 2512-0 | |
| | | | | | | | IMAGE 2512-0 | |
| | | | | | | | Vendor=PACER SERVICE CENTER Balance= .00 Amount= 13047.84 | |
| | | | | | | | Check #321152 01/11/2010 | |
| 11/06/2009 | | | MGCLK | 1.00 | 0.16 | 0.16 | MANAGING CLERK SERVICES | 26985896 |
| | | | | | | | DEBK | |
| | | | | | | | 16:26:57 | |
| | | | | | | | 08-13141-KJC DOCUMENT 2512-1 | |
| | | | | | | | IMAGE 2512-1 | |
| | | | | | | | Vendor=PACER SERVICE CENTER Balance= .00 Amount= 13047.84 | |
| | | | | | | | Check #321152 01/11/2010 | |
| 11/06/2009 | | | MGCLK | 1.00 | 2.40 | 2.40 | MANAGING CLERK SERVICES | 26985897 |
| | | | | | | | DEBK | |
| | | | | | | | 16:29:10 | |
| | | | | | | | 08-13141-KJC DOCUMENT 2512-2 | |
| | | | | | | | IMAGE 2512-2 | |
| | | | | | | | Vendor=PACER SERVICE CENTER Balance= .00 Amount= 13047.84 | |
| | | | | | | | Check #321152 01/11/2010 | |
| 11/06/2009 | | | MGCLK | 1.00 | 2.16 | 2.16 | MANAGING CLERK SERVICES | 26985048 |
| | | | | | | | ILNDC | |
| | | | | | | | 15:26:31 | |
| | | | | | | | 1:08-CV-06833 START DATE: 11/5/2009 END | |
| | | | | | | | DOCKET REPORT | |
| | | | | | | | Vendor=PACER SERVICE CENTER Balance= .00 Amount= 13047.84 | |
| | | | | | | | Check #321152 01/11/2010 | |
| 11/06/2009 | | | MGCLK | 1.00 | 2.40 | 2.40 | MANAGING CLERK SERVICES | 26986565 |
| | | | | | | | LAEBK | |
| | | | | | | | 09:51:39 | |

| Date | Index | Description/Invoice Number | Code | Quantity | Rate | Amount | Description | Cost Index |
|------|-------|----------------------------|------|----------|------|--------|-------------|-----------|
| | | | | | | | 05-10179 FIL OR ENT. FILED  DOC FROM: 0 | |
| | | | | | | | DOCKET REPORT | |
| | | | | | | | Vendor=PACER SERVICE CENTER Balance= .00 Amount= 13047.84 | |
| | | | | | | | Check #321152  01/11/2010 | |
| 11/06/2009 | | | MGCLK | 1.00 | 0.40 | 0.40 | MANAGING CLERK SERVICES | 26986637 |
| | | | | | | | NYSBK | |
| | | | | | | | 13:17:51 | |
| | | | | | | | 09-01375-REG FIL OR ENT. FILED FROM: 11/ | |
| | | | | | | | DOCKET REPORT | |
| | | | | | | | Vendor=PACER SERVICE CENTER Balance= .00 Amount= 13047.84 | |
| | | | | | | | Check #321152  01/11/2010 | |
| 11/06/2009 | | | MGCLK | 1.00 | 0.40 | 0.40 | MANAGING CLERK SERVICES | 26986638 |
| | | | | | | | NYSBK | |
| | | | | | | | 13:18:10 | |
| | | | | | | | 09-01375-REG FIL OR ENT. FILED FROM: 11/ | |
| | | | | | | | DOCKET REPORT | |
| | | | | | | | Vendor=PACER SERVICE CENTER Balance= .00 Amount= 13047.84 | |
| | | | | | | | Check #321152  01/11/2010 | |
| 11/06/2009 | | | MGCLK | 1.00 | 0.84 | 0.84 | MANAGING CLERK SERVICES | 26986781 |
| | | | | | | | VAEDC | |
| | | | | | | | 09:01:46 | |
| | | | | | | | 1:01-CV-00145-LDW | |
| | | | | | | | DOCKET REPORT | |
| | | | | | | | Vendor=PACER SERVICE CENTER Balance= .00 Amount= 13047.84 | |
| | | | | | | | Check #321152  01/11/2010 | |
| 11/06/2009 | | | MGCLK | 1.00 | 2.40 | 2.40 | MANAGING CLERK SERVICES | 26986821 |
| | | | | | | | SCDC | |
| | | | | | | | 11:18:23 | |
| | | | | | | | 1:05-CV-02817-MBS | |
| | | | | | | | DOCKET REPORT | |
| | | | | | | | Vendor=PACER SERVICE CENTER Balance= .00 Amount= 13047.84 | |
| | | | | | | | Check #321152  01/11/2010 | |
| 11/06/2009 | | | MGCLK | 1.00 | 0.40 | 0.40 | MANAGING CLERK SERVICES | 26986822 |
| | | | | | | | SCDC | |
| | | | | | | | 11:19:07 | |
| | | | | | | | 1:05-CV-02817-MBS DOCUMENT 1454-0 | |
| | | | | | | | IMAGE1454-0 | |
| | | | | | | | Vendor=PACER SERVICE CENTER Balance= .00 Amount= 13047.84 | |
| | | | | | | | Check #321152  01/11/2010 | |
| 11/06/2009 | | | MGCLK | 1.00 | 0.08 | 0.08 | MANAGING CLERK SERVICES | 26986823 |
| | | | | | | | SCDC | |
| | | | | | | | 11:20:10 | |
| | | | | | | | 1:05-CV-02817-MBS DOCUMENT 580-2 | |
| | | | | | | | IMAGE580-2 | |
| | | | | | | | Vendor=PACER SERVICE CENTER Balance= .00 Amount= 13047.84 | |
| | | | | | | | Check #321152  01/11/2010 | |
| 11/09/2009 | | | MGCLK | 1.00 | 0.24 | 0.24 | MANAGING CLERK SERVICES | 26985872 |
| | | | | | | | DEBK | |
| | | | | | | | 15:50:11 | |
| | | | | | | | 05-13495-KJC FIL OR ENT. FILED FROM: 9/1 | |
| | | | | | | | DOCKET REPORT | |
| | | | | | | | Vendor=PACER SERVICE CENTER Balance= .00 Amount= 13047.84 | |
| | | | | | | | Check #321152  01/11/2010 | |
| 11/09/2009 | | | MGCLK | 1.00 | 2.40 | 2.40 | MANAGING CLERK SERVICES | 26986932 |
| | | | | | | | NYSBK | |
| | | | | | | | 11:08:59 | |
| | | | | | | | 05-60006-RDD FIL OR ENT. FILED FROM: 12/ | |
| | | | | | | | DOCKET REPORT | |
| | | | | | | | Vendor=PACER SERVICE CENTER Balance= .00 Amount= 13047.84 | |
| | | | | | | | Check #321152  01/11/2010 | |
| 11/09/2009 | | | MGCLK | 1.00 | 0.16 | 0.16 | MANAGING CLERK SERVICES | 26986933 |
| | | | | | | | NYSBK | |
| | | | | | | | 11:22:32 | |
| | | | | | | | 05-60006-RDD FIL OR ENT. FILED FROM: 10/ | |
| | | | | | | | DOCKET REPORT | |
| | | | | | | | Vendor=PACER SERVICE CENTER Balance= .00 Amount= 13047.84 | |
| | | | | | | | Check #321152  01/11/2010 | |
| 11/09/2009 | | | MGCLK | 1.00 | 0.16 | 0.16 | MANAGING CLERK SERVICES | 26986934 |
| | | | | | | | NYSBK | |
| | | | | | | | 11:26:24 | |

Unbilled Recap Of Cost Detail - [19804.002 - BANKRUPTCY GENERAL]
Client:19804 - TRIBUNE COMPANY OFFICIAL CREDITORS' COMMITTEE   01/21/2010 2:58:23 PM

| Date | Invoice | Name / Invoice Number | Code | Quantity | Rate | Amount | Description | Cost Index |
|---|---|---|---|---|---|---|---|---|
| | | | | | | | 05-60006-RDD FIL OR ENT: FILED FROM: 10/ | |
| | | | | | | | DOCKET REPORT | |
| | | | | | | | Vendor=PACER SERVICE CENTER  Balance= 00  Amount= 13047.84 | |
| | | | | | | | Check #321152  01/11/2010 | |
| 11/09/2009 | | | MGCLK | 1.00 | 2.40 | 2.40 | MANAGING CLERK SERVICES | 26985835 |
| | | | | | | | NYSBK | |
| | | | | | | | 11:30:49 | |
| | | | | | | | 05-60006-RDD FIL OR ENT: FILED FROM: 10/ | |
| | | | | | | | DOCKET REPORT | |
| | | | | | | | Vendor=PACER SERVICE CENTER  Balance= 00  Amount= 13047.84 | |
| | | | | | | | Check #321152  01/11/2010 | |
| 11/09/2009 | | | MGCLK | 1.00 | 2.40 | 2.40 | MANAGING CLERK SERVICES | 26985836 |
| | | | | | | | NYSBK | |
| | | | | | | | 11:31:05 | |
| | | | | | | | 05-60006-RDD DOCUMENT 3971-0 | |
| | | | | | | | IMAGE:3971-0 | |
| | | | | | | | Vendor=PACER SERVICE CENTER  Balance= 00  Amount= 13047.84 | |
| | | | | | | | Check #321152  01/11/2010 | |
| 11/09/2009 | | | MGCLK | 1.00 | 0.08 | 0.08 | MANAGING CLERK SERVICES | 26985904 |
| | | | | | | | NYSDC | |
| | | | | | | | 11:07:32 | |
| | | | | | | | LAST NAME: REFCO | |
| | | | | | | | SEARCH | |
| | | | | | | | Vendor=PACER SERVICE CENTER  Balance= 00  Amount= 13047.84 | |
| | | | | | | | Check #321152  01/11/2010 | |
| 11/12/2009 | | | MGCLK | 1.00 | 0.16 | 0.16 | MANAGING CLERK SERVICES | 26985898 |
| | | | | | | | DEBK | |
| | | | | | | | 14:49:35 | |
| | | | | | | | 09-50445-KJC FIL OR ENT: FILED FROM: 9/1 | |
| | | | | | | | DOCKET REPORT | |
| | | | | | | | Vendor=PACER SERVICE CENTER  Balance= 00  Amount= 13047.84 | |
| | | | | | | | Check #321152  01/11/2010 | |
| 11/12/2009 | | | MGCLK | 1.00 | 0.16 | 0.16 | MANAGING CLERK SERVICES | 26985899 |
| | | | | | | | DEBK | |
| | | | | | | | 14:50:05 | |
| | | | | | | | 09-50445-KJC | |
| | | | | | | | IMAGE25-0 | |
| | | | | | | | Vendor=PACER SERVICE CENTER  Balance= 00  Amount= 13047.84 | |
| | | | | | | | Check #321152  01/11/2010 | |
| 11/12/2009 | | | MGCLK | 1.00 | 0.24 | 0.24 | MANAGING CLERK SERVICES | 26985900 |
| | | | | | | | DEBK | |
| | | | | | | | 14:50:05 | |
| | | | | | | | 09-50445-KJC | |
| | | | | | | | IMAGE25-1 | |
| | | | | | | | Vendor=PACER SERVICE CENTER  Balance= 00  Amount= 13047.84 | |
| | | | | | | | Check #321152  01/11/2010 | |
| 11/12/2009 | | | MGCLK | 1.00 | 0.24 | 0.24 | MANAGING CLERK SERVICES | 26985901 |
| | | | | | | | DEBK | |
| | | | | | | | 15:03:09 | |
| | | | | | | | 09-50486-KJC FIL OR ENT: FILED FROM: 9/1 | |
| | | | | | | | DOCKET REPORT | |
| | | | | | | | Vendor=PACER SERVICE CENTER  Balance= 00  Amount= 13047.84 | |
| | | | | | | | Check #321152  01/11/2010 | |
| 11/12/2009 | | | MGCLK | 1.00 | 0.24 | 0.24 | MANAGING CLERK SERVICES | 26985902 |
| | | | | | | | DEBK | |
| | | | | | | | 15:03:35 | |
| | | | | | | | 09-50486-KJC DOCUMENT 39-0 | |
| | | | | | | | IMAGE39-0 | |
| | | | | | | | Vendor=PACER SERVICE CENTER  Balance= 00  Amount= 13047.84 | |
| | | | | | | | Check #321152  01/11/2010 | |
| 11/16/2009 | | | MGCLK | 1.00 | 2.40 | 2.40 | MANAGING CLERK SERVICES | 26985911 |
| | | | | | | | DEBK | |
| | | | | | | | 18:07:35 | |
| | | | | | | | 08-13141-KJC FIL OR ENT: FILED FROM: 9/1 | |
| | | | | | | | DOCKET REPORT | |
| | | | | | | | Vendor=PACER SERVICE CENTER  Balance= 00  Amount= 13047.84 | |
| | | | | | | | Check #321152  01/11/2010 | |
| 11/16/2009 | | | MGCLK | 1.00 | 0.24 | 0.24 | MANAGING CLERK SERVICES | 26985912 |
| | | | | | | | DEBK | |
| | | | | | | | 18:08:14 | |

Unbilled Recap Of Cost Detail - [19804.002 - BANKRUPTCY GENERAL]                                    Page 71
Client:19804 - TRIBUNE COMPANY OFFICIAL CREDITORS' COMMITTEE    01/21/2010 2:58:23 PM

| Date | Initials | Name/Invoice Number | Copies | Quantity | Rate | # Attached | Amount | Description | Cost Index |
|------|----------|---------------------|--------|----------|------|------------|--------|-------------|------------|
| | | | | | | | | 08-13141-KJC DOCUMENT 2567-1 | |
| | | | | | | | | IMAGE2567-1 | |
| | | | | | | | | Vendor=PACER SERVICE CENTER Balance= 00 Amount= 13047.84 | |
| | | | | | | | | Check #321152 01/11/2010 | |
| 11/16/2009 | | | MGCLK | 1.00 | 1.12 | | 1.12 | MANAGING CLERK SERVICES | 26986603 |
| | | | | | | | | NVDC | |
| | | | | | | | | 10:23:31 | |
| | | | | | | | | 2:03-CV-00367-RCJ-LRL | |
| | | | | | | | | DOCKET REPORT | |
| | | | | | | | | Vendor=PACER SERVICE CENTER Balance= 00 Amount= 13047.84 | |
| | | | | | | | | Check #321152 01/11/2010 | |
| 11/17/2009 | | | MGCLK | 1.00 | 0.80 | | 0.80 | MANAGING CLERK SERVICES | 26986910 |
| | | | | | | | | DEBK | |
| | | | | | | | | 11:38:48 | |
| | | | | | | | | 08-13141-KJC DOCUMENT 2557-0 | |
| | | | | | | | | IMAGE2557-0 | |
| | | | | | | | | Vendor=PACER SERVICE CENTER Balance= 00 Amount= 13047.84 | |
| | | | | | | | | Check #321152 01/11/2010 | |
| 11/17/2009 | | | MGCLK | 1.00 | 0.48 | | 0.48 | MANAGING CLERK SERVICES | 26986774 |
| | | | | | | | | NYSBK | |
| | | | | | | | | 17:27:09 | |
| | | | | | | | | 09-01375-REG FIL OR ENT: FILED FROM: 11/ | |
| | | | | | | | | DOCKET REPORT | |
| | | | | | | | | Vendor=PACER SERVICE CENTER Balance= 00 Amount= 13047.84 | |
| | | | | | | | | Check #321152 01/11/2010 | |
| 11/17/2009 | | | MGCLK | 1.00 | 1.44 | | 1.44 | MANAGING CLERK SERVICES | 26986775 |
| | | | | | | | | NYSBK | |
| | | | | | | | | 17:32:05 | |
| | | | | | | | | 09-01375-REG DOCUMENT 216-0 | |
| | | | | | | | | IMAGE216-0 | |
| | | | | | | | | Vendor=PACER SERVICE CENTER Balance= 00 Amount= 13047.84 | |
| | | | | | | | | Check #321152 01/11/2010 | |
| 11/17/2009 | | | MGCLK | 1.00 | 0.16 | | 0.16 | MANAGING CLERK SERVICES | 26986776 |
| | | | | | | | | NYSBK | |
| | | | | | | | | 17:37:42 | |
| | | | | | | | | 09-01375-REG DOCUMENT 213-0 | |
| | | | | | | | | IMAGE213-0 | |
| | | | | | | | | Vendor=PACER SERVICE CENTER Balance= 00 Amount= 13047.84 | |
| | | | | | | | | Check #321152 01/11/2010 | |
| 11/18/2009 | | | MGCLK | 1.00 | 2.40 | | 2.40 | MANAGING CLERK SERVICES | 26986525 |
| | | | | | | | | DEBK | |
| | | | | | | | | 17:56:48 | |
| | | | | | | | | 08-13141-KJC FIL OR ENT: FILED FROM: 9/1 | |
| | | | | | | | | DOCKET REPORT | |
| | | | | | | | | Vendor=PACER SERVICE CENTER Balance= 00 Amount= 13047.84 | |
| | | | | | | | | Check #321152 01/11/2010 | |
| 11/18/2009 | | | MGCLK | 1.00 | 2.40 | | 2.40 | MANAGING CLERK SERVICES | 26986526 |
| | | | | | | | | DEBK | |
| | | | | | | | | 11:54:24 | |
| | | | | | | | | 08-13141-KJC FIL OR ENT: FILED FROM: 9/1 | |
| | | | | | | | | DOCKET REPORT | |
| | | | | | | | | Vendor=PACER SERVICE CENTER Balance= 00 Amount= 13047.84 | |
| | | | | | | | | Check #321152 01/11/2010 | |
| 11/18/2009 | | | MGCLK | 1.00 | 1.12 | | 1.12 | MANAGING CLERK SERVICES | 26986527 |
| | | | | | | | | DEBK | |
| | | | | | | | | 11:55:10 | |
| | | | | | | | | 08-13141-KJC | |
| | | | | | | | | IMAGE2031-2 | |
| | | | | | | | | Vendor=PACER SERVICE CENTER Balance= 00 Amount= 13047.84 | |
| | | | | | | | | Check #321152 01/11/2010 | |
| 11/18/2009 | | | MGCLK | 1.00 | 2.40 | | 2.40 | MANAGING CLERK SERVICES | 26986528 |
| | | | | | | | | DEBK | |
| | | | | | | | | 11:55:10 | |
| | | | | | | | | 08-13141-KJC | |
| | | | | | | | | IMAGE2031-0 | |
| | | | | | | | | Vendor=PACER SERVICE CENTER Balance= 00 Amount= 13047.84 | |
| | | | | | | | | Check #321152 01/11/2010 | |
| 11/18/2009 | | | MGCLK | 1.00 | 0.48 | | 0.48 | MANAGING CLERK SERVICES | 26986529 |
| | | | | | | | | DEBK | |
| | | | | | | | | 11:55:10 | |

| Date | Billing | Trans / Invoice Number | Code | Quantity | Rate | Amount | Description | Cost Index |
|---|---|---|---|---|---|---|---|---|
| | | | | | | | 08-13141-KJC | |
| | | | | | | | IMAGE2031-1 | |
| | | | | | | | Vendor=PACER SERVICE CENTER  Balance= .00  Amount= 13047.84 | |
| | | | | | | | Check #321152  01/11/2010 | |
| 11/18/2009 | | | MGCLK | 1.00 | 0.24 | 0.24 | MANAGING CLERK SERVICES | 26986530 |
| | | | | | | | DEBK | |
| | | | | | | | 11:56:36 | |
| | | | | | | | 08-13141-KJC | |
| | | | | | | | IMAGE2567-1 | |
| | | | | | | | Vendor=PACER SERVICE CENTER  Balance= .00  Amount= 13047.84 | |
| | | | | | | | Check #321152  01/11/2010 | |
| 11/18/2009 | | | MGCLK | 1.00 | 0.48 | 0.48 | MANAGING CLERK SERVICES | 26986531 |
| | | | | | | | DEBK | |
| | | | | | | | 11:56:36 | |
| | | | | | | | 08-13141-KJC | |
| | | | | | | | IMAGE2567-0 | |
| | | | | | | | Vendor=PACER SERVICE CENTER  Balance= .00  Amount= 13047.84 | |
| | | | | | | | Check #321152  01/11/2010 | |
| 11/18/2009 | | | MGCLK | 1.00 | 1.28 | 1.28 | MANAGING CLERK SERVICES | 26986532 |
| | | | | | | | DEBK | |
| | | | | | | | 11:57:49 | |
| | | | | | | | 08-13141-KJC | |
| | | | | | | | IMAGE2596-0 | |
| | | | | | | | Vendor=PACER SERVICE CENTER  Balance= .00  Amount= 13047.84 | |
| | | | | | | | Check #321152  01/11/2010 | |
| 11/18/2009 | | | MGCLK | 1.00 | 0.24 | 0.24 | MANAGING CLERK SERVICES | 26986533 |
| | | | | | | | DEBK | |
| | | | | | | | 11:57:49 | |
| | | | | | | | 08-13141-KJC | |
| | | | | | | | IMAGE2596-1 | |
| | | | | | | | Vendor=PACER SERVICE CENTER  Balance= .00  Amount= 13047.84 | |
| | | | | | | | Check #321152  01/11/2010 | |
| 11/18/2009 | | | MGCLK | 1.00 | 2.40 | 2.40 | MANAGING CLERK SERVICES | 26986534 |
| | | | | | | | DEBK | |
| | | | | | | | 12:00:49 | |
| | | | | | | | 08-13141-KJC FIL OR ENT: FILED FROM: 9/1 | |
| | | | | | | | DOCKET REPORT | |
| | | | | | | | Vendor=PACER SERVICE CENTER  Balance= .00  Amount= 13047.84 | |
| | | | | | | | Check #321152  01/11/2010 | |
| 11/18/2009 | | | MGCLK | 1.00 | 0.80 | 0.80 | MANAGING CLERK SERVICES | 26986535 |
| | | | | | | | DEBK | |
| | | | | | | | 12:46:52 | |
| | | | | | | | 08-13141-KJC FIL OR ENT: FILED FROM: 10/ | |
| | | | | | | | DOCKET REPORT | |
| | | | | | | | Vendor=PACER SERVICE CENTER  Balance= .00  Amount= 13047.84 | |
| | | | | | | | Check #321152  01/11/2010 | |
| 11/18/2009 | | | MGCLK | 1.00 | 0.24 | 0.24 | MANAGING CLERK SERVICES | 26986536 |
| | | | | | | | DEBK | |
| | | | | | | | 12:56:29 | |
| | | | | | | | 08-13141-KJC FIL OR ENT: FILED FROM: 10/ | |
| | | | | | | | DOCKET REPORT | |
| | | | | | | | Vendor=PACER SERVICE CENTER  Balance= .00  Amount= 13047.84 | |
| | | | | | | | Check #321152  01/11/2010 | |
| 11/18/2009 | | | MGCLK | 1.00 | 1.20 | 1.20 | MANAGING CLERK SERVICES | 26986537 |
| | | | | | | | DEBK | |
| | | | | | | | 12:57:22 | |
| | | | | | | | 08-13141-KJC FIL OR ENT: FILED FROM: 10/ | |
| | | | | | | | DOCKET REPORT | |
| | | | | | | | Vendor=PACER SERVICE CENTER  Balance= .00  Amount= 13047.84 | |
| | | | | | | | Check #321152  01/11/2010 | |
| 11/18/2009 | | | MGCLK | 1.00 | 0.88 | 0.88 | MANAGING CLERK SERVICES | 26986538 |
| | | | | | | | DEBK | |
| | | | | | | | 12:58:24 | |
| | | | | | | | 08-13141-KJC | |
| | | | | | | | IMAGE2413-1 | |
| | | | | | | | Vendor=PACER SERVICE CENTER  Balance= .00  Amount= 13047.84 | |
| | | | | | | | Check #321152  01/11/2010 | |
| 11/18/2009 | | | MGCLK | 1.00 | 0.16 | 0.16 | MANAGING CLERK SERVICES | 26986539 |
| | | | | | | | DEBK | |
| | | | | | | | 12:58:24 | |

| Date | Initials | Inv/Invoice Number | Cost | Quantity | Rate | Amount | Description | Cost Index |
|------|----------|--------------------|------|----------|------|--------|-------------|------------|
| | | | | | | | 08-13141-KJC | |
| | | | | | | | IMAGE2413-0 | |
| | | | | | | | Vendor=PACER SERVICE CENTER Balance= 00 Amount= 13047.84 | |
| | | | | | | | Check #321152 01/11/2010 | |
| 11/18/2009 | MGCLK | | | 1.00 | 1.36 | 1.36 | MANAGING CLERK SERVICES | 26986540 |
| | | | | | | | DEBK | |
| | | | | | | | 13:01:38 | |
| | | | | | | | 08-13141-KJC DOCUMENT 2407-0 | |
| | | | | | | | IMAGE2407-0 | |
| | | | | | | | Vendor=PACER SERVICE CENTER Balance= 00 Amount= 13047.84 | |
| | | | | | | | Check #321152 01/11/2010 | |
| 11/18/2009 | MGCLK | | | 1.00 | 0.16 | 0.16 | MANAGING CLERK SERVICES | 26986541 |
| | | | | | | | DEBK | |
| | | | | | | | 13:02:31 | |
| | | | | | | | 08-13141-KJC DOCUMENT 2407-1 | |
| | | | | | | | IMAGE2407-1 | |
| | | | | | | | Vendor=PACER SERVICE CENTER Balance= 00 Amount= 13047.84 | |
| | | | | | | | Check #321152 01/11/2010 | |
| 11/18/2009 | MGCLK | | | 1.00 | 1.76 | 1.76 | MANAGING CLERK SERVICES | 26986542 |
| | | | | | | | DEBK | |
| | | | | | | | 13:02:43 | |
| | | | | | | | 08-13141-KJC DOCUMENT 2407-2 | |
| | | | | | | | IMAGE2407-2 | |
| | | | | | | | Vendor=PACER SERVICE CENTER Balance= 00 Amount= 13047.84 | |
| | | | | | | | Check #321152 01/11/2010 | |
| 11/18/2009 | MGCLK | | | 1.00 | 2.00 | 2.00 | MANAGING CLERK SERVICES | 26986792 |
| | | | | | | | TXN8K | |
| | | | | | | | 13:43:58 | |
| | | | | | | | 09-31826-BJH11 FIL OR ENT: FILED FROM: 1 | |
| | | | | | | | DOCKET REPORT | |
| | | | | | | | Vendor=PACER SERVICE CENTER Balance= 00 Amount= 13047.84 | |
| | | | | | | | Check #321152 01/11/2010 | |
| 11/18/2009 | MGCLK | | | 1.00 | 0.08 | 0.08 | MANAGING CLERK SERVICES | 26986793 |
| | | | | | | | TXN8K | |
| | | | | | | | 13:45:55 | |
| | | | | | | | 09-31826-BJH11 DOCUMENT 1379-0 | |
| | | | | | | | IMAGE1379-0 | |
| | | | | | | | Vendor=PACER SERVICE CENTER Balance= 00 Amount= 13047.84 | |
| | | | | | | | Check #321152 01/11/2010 | |
| 11/18/2009 | MGCLK | | | 1.00 | 2.08 | 2.08 | MANAGING CLERK SERVICES | 26986794 |
| | | | | | | | TXN8K | |
| | | | | | | | 15:08:13 | |
| | | | | | | | 09-31826-BJH11 FIL OR ENT: FILED FROM: 1 | |
| | | | | | | | DOCKET REPORT | |
| | | | | | | | Vendor=PACER SERVICE CENTER Balance= 00 Amount= 13047.84 | |
| | | | | | | | Check #321152 01/11/2010 | |
| 11/18/2009 | MGCLK | | | 1.00 | 2.08 | 2.08 | MANAGING CLERK SERVICES | 26986795 |
| | | | | | | | TXN8K | |
| | | | | | | | 17:41:19 | |
| | | | | | | | 09-31826-BJH11 FIL OR ENT: FILED FROM: 1 | |
| | | | | | | | DOCKET REPORT | |
| | | | | | | | Vendor=PACER SERVICE CENTER Balance= 00 Amount= 13047.84 | |
| | | | | | | | Check #321152 01/11/2010 | |
| 11/19/2009 | MGCLK | | | 1.00 | 1.60 | 1.60 | MANAGING CLERK SERVICES | 26986201 |
| | | | | | | | NYS8K | |
| | | | | | | | 18:36:35 | |
| | | | | | | | 09-11435-JMP TYPE: HISTORY | |
| | | | | | | | HISTORY/DOCUMENTS | |
| | | | | | | | Vendor=PACER SERVICE CENTER Balance= 00 Amount= 13047.84 | |
| | | | | | | | Check #321152 01/11/2010 | |
| 11/19/2009 | MGCLK | | | 1.00 | 1.60 | 1.60 | MANAGING CLERK SERVICES | 26986202 |
| | | | | | | | NYS8K | |
| | | | | | | | 18:58:03 | |
| | | | | | | | 09-11435-JMP TYPE: HISTORY | |
| | | | | | | | HISTORY/DOCUMENTS | |
| | | | | | | | Vendor=PACER SERVICE CENTER Balance= 00 Amount= 13047.84 | |
| | | | | | | | Check #321152 01/11/2010 | |
| 11/19/2009 | MGCLK | | | 1.00 | 0.80 | 0.80 | MANAGING CLERK SERVICES | 26986203 |
| | | | | | | | NYS8K | |
| | | | | | | | 19:56:51 | |

Unbilled Recap Of Cost Detail - [19804.002 - BANKRUPTCY GENERAL]                                                                      Page 74
Client:19804 - TRIBUNE COMPANY OFFICIAL CREDITORS' COMMITTEE   01/21/2010 2:58:23 PM

| Date | Name (Type/Name) | Cost | Quantity | Rate | Amount | Description | Cost Index |
|------|------------------|------|----------|------|--------|-------------|------------|
| | | | | | | 09-13125-JMP TYPE: HISTORY | |
| | | | | | | HISTORY/DOCUMENTS | |
| | | | | | | Vendor=PACER SERVICE CENTER Balance= 00 Amount= 13047.84 | |
| | | | | | | Check #321152 01/11/2010 | |
| 11/19/2009 | | MGCLK | 1.00 | 2.40 | 2.40 | MANAGING CLERK SERVICES | 26966543 |
| | | | | | | DEBK | |
| | | | | | | 14:49:54 | |
| | | | | | | 08-13141-KJC FIL OR ENT: FILED FROM: 1/1 | |
| | | | | | | DOCKET REPORT | |
| | | | | | | Vendor=PACER SERVICE CENTER Balance= 00 Amount= 13047.84 | |
| | | | | | | Check #321152 01/11/2010 | |
| 11/19/2009 | | MGCLK | 1.00 | 0.16 | 0.16 | MANAGING CLERK SERVICES | 26966544 |
| | | | | | | DEBK | |
| | | | | | | 15:10:25 | |
| | | | | | | 08-13141-KJC DOCUMENT 1080-0 | |
| | | | | | | IMAGE1080-0 | |
| | | | | | | Vendor=PACER SERVICE CENTER Balance= 00 Amount= 13047.84 | |
| | | | | | | Check #321152 01/11/2010 | |
| 11/19/2009 | | MGCLK | 1.00 | 0.16 | 0.16 | MANAGING CLERK SERVICES | 26966545 |
| | | | | | | DEBK | |
| | | | | | | 15:10:50 | |
| | | | | | | 08-13141-KJC DOCUMENT 475-0 | |
| | | | | | | IMAGE475-0 | |
| | | | | | | Vendor=PACER SERVICE CENTER Balance= 00 Amount= 13047.84 | |
| | | | | | | Check #321152 01/11/2010 | |
| 11/19/2009 | | MGCLK | 1.00 | 2.40 | 2.40 | MANAGING CLERK SERVICES | 26966546 |
| | | | | | | DEBK | |
| | | | | | | 13:12:39 | |
| | | | | | | 07-10416-KJC FIL OR ENT: FILED FROM: 11/ | |
| | | | | | | DOCKET REPORT | |
| | | | | | | Vendor=PACER SERVICE CENTER Balance= 00 Amount= 13047.84 | |
| | | | | | | Check #321152 01/11/2010 | |
| 11/19/2009 | | MGCLK | 1.00 | 0.16 | 0.16 | MANAGING CLERK SERVICES | 26966547 |
| | | | | | | DEBK | |
| | | | | | | 13:15:07 | |
| | | | | | | 07-10416-KJC DOCUMENT 9179-0 | |
| | | | | | | IMAGE9179-0 | |
| | | | | | | Vendor=PACER SERVICE CENTER Balance= 00 Amount= 13047.84 | |
| | | | | | | Check #321152 01/11/2010 | |
| 11/19/2009 | | MGCLK | 1.00 | 0.40 | 0.40 | MANAGING CLERK SERVICES | 26966744 |
| | | | | | | NYSBK | |
| | | | | | | 08:29:12 | |
| | | | | | | 09-01375-REG FIL OR ENT: FILED FROM: 11/ | |
| | | | | | | DOCKET REPORT | |
| | | | | | | Vendor=PACER SERVICE CENTER Balance= 00 Amount= 13047.84 | |
| | | | | | | Check #321152 01/11/2010 | |
| 11/19/2009 | | MGCLK | 1.00 | 1.60 | 1.60 | MANAGING CLERK SERVICES | 26966745 |
| | | | | | | NYSBK | |
| | | | | | | 08:31:28 | |
| | | | | | | 09-01375-REG FIL OR ENT: FILED FROM: 1/1 | |
| | | | | | | DOCKET REPORT | |
| | | | | | | Vendor=PACER SERVICE CENTER Balance= 00 Amount= 13047.84 | |
| | | | | | | Check #321152 01/11/2010 | |
| 11/19/2009 | | MGCLK | 1.00 | 2.40 | 2.40 | MANAGING CLERK SERVICES | 26966746 |
| | | | | | | NYSBK | |
| | | | | | | 08:34:35 | |
| | | | | | | 09-01375-REG DOCUMENT 181-0 | |
| | | | | | | IMAGE181-0 | |
| | | | | | | Vendor=PACER SERVICE CENTER Balance= 00 Amount= 13047.84 | |
| | | | | | | Check #321152 01/11/2010 | |
| 11/19/2009 | | MGCLK | 1.00 | 0.08 | 0.08 | MANAGING CLERK SERVICES | 26966747 |
| | | | | | | NYSBK | |
| | | | | | | 08:35:05 | |
| | | | | | | 09-01375-REG DOCUMENT 187-0 | |
| | | | | | | IMAGE187-0 | |
| | | | | | | Vendor=PACER SERVICE CENTER Balance= 00 Amount= 13047.84 | |
| | | | | | | Check #321152 01/11/2010 | |
| 11/19/2009 | | MGCLK | 1.00 | 0.16 | 0.16 | MANAGING CLERK SERVICES | 26966748 |
| | | | | | | NYSBK | |
| | | | | | | 08:36:40 | |

| Date | Initials | Name / Invoice Number | Code | Quantity | Rate | Amount | Description | Cost Index |
|------|----------|----------------------|------|----------|------|--------|-------------|------------|
| | | | | | | | 09-01375-REG | |
| | | | | | | | IMAGE80-0 | |
| | | | | | | | Vendor=PACER SERVICE CENTER  Balance= .00  Amount= 13047.84 | |
| | | | | | | | Check #321152  01/11/2010 | |
| 11/19/2009 | | | MGCLK | 1.00 | 1.76 | 1.76 | MANAGING CLERK SERVICES | 26986749 |
| | | | | | | | NYSBK | |
| | | | | | | | 08:36:40 | |
| | | | | | | | 09-01375-REG | |
| | | | | | | | IMAGE80-1 | |
| | | | | | | | Vendor=PACER SERVICE CENTER  Balance= .00  Amount= 13047.84 | |
| | | | | | | | Check #321152  01/11/2010 | |
| 11/19/2009 | | | MGCLK | 1.00 | 1.60 | 1.60 | MANAGING CLERK SERVICES | 26986750 |
| | | | | | | | NYSBK | |
| | | | | | | | 08:45:32 | |
| | | | | | | | 09-01375-REG FIL OR ENT: FILED FROM: 1/1 | |
| | | | | | | | DOCKET REPORT | |
| | | | | | | | Vendor=PACER SERVICE CENTER  Balance= .00  Amount= 13047.84 | |
| | | | | | | | Check #321152  01/11/2010 | |
| 11/19/2009 | | | MGCLK | 1.00 | 2.40 | 2.40 | MANAGING CLERK SERVICES | 26986751 |
| | | | | | | | NYSBK | |
| | | | | | | | 08:47:31 | |
| | | | | | | | 09-01375-REG DOCUMENT 1-0 | |
| | | | | | | | IMAGE1-0 | |
| | | | | | | | Vendor=PACER SERVICE CENTER  Balance= .00  Amount= 13047.84 | |
| | | | | | | | Check #321152  01/11/2010 | |
| 11/20/2009 | | | MGCLK | 1.00 | 1.60 | 1.60 | MANAGING CLERK SERVICES | 26986197 |
| | | | | | | | NYSBK | |
| | | | | | | | 12:54:57 | |
| | | | | | | | 09-11435-JMP TYPE: HISTORY | |
| | | | | | | | HISTORY/DOCUMENTS | |
| | | | | | | | Vendor=PACER SERVICE CENTER  Balance= .00  Amount= 13047.84 | |
| | | | | | | | Check #321152  01/11/2010 | |
| 11/20/2009 | | | MGCLK | 1.00 | 2.40 | 2.40 | MANAGING CLERK SERVICES | 26986198 |
| | | | | | | | NYSBK | |
| | | | | | | | 12:57:38 | |
| | | | | | | | 09-11435-JMP DOCUMENT 921-0 | |
| | | | | | | | IMAGE921-0 | |
| | | | | | | | Vendor=PACER SERVICE CENTER  Balance= .00  Amount= 13047.84 | |
| | | | | | | | Check #321152  01/11/2010 | |
| 11/20/2009 | | | MGCLK | 1.00 | 0.24 | 0.24 | MANAGING CLERK SERVICES | 26986199 |
| | | | | | | | NYSBK | |
| | | | | | | | 13:27:21 | |
| | | | | | | | 09-11435-JMP DOCUMENT 930-0 | |
| | | | | | | | IMAGE930-0 | |
| | | | | | | | Vendor=PACER SERVICE CENTER  Balance= .00  Amount= 13047.84 | |
| | | | | | | | Check #321152  01/11/2010 | |
| 11/20/2009 | | | MGCLK | 1.00 | 2.40 | 2.40 | MANAGING CLERK SERVICES | 26986200 |
| | | | | | | | NYSBK | |
| | | | | | | | 13:30:34 | |
| | | | | | | | 09-11435-JMP DOCUMENT 931-0 | |
| | | | | | | | IMAGE931-0 | |
| | | | | | | | Vendor=PACER SERVICE CENTER  Balance= .00  Amount= 13047.84 | |
| | | | | | | | Check #321152  01/11/2010 | |
| 11/20/2009 | | | MGCLK | 1.00 | 0.08 | 0.08 | MANAGING CLERK SERVICES | 26986210 |
| | | | | | | | 02CA | |
| | | | | | | | 14:05:46 | |
| | | | | | | | CHARTER | |
| | | | | | | | PTY SELECT | |
| | | | | | | | Vendor=PACER SERVICE CENTER  Balance= .00  Amount= 13047.84 | |
| | | | | | | | Check #321152  01/11/2010 | |
| 11/23/2009 | | | MGCLK | 1.00 | 0.56 | 0.56 | MANAGING CLERK SERVICES | 26985873 |
| | | | | | | | DEBK | |
| | | | | | | | 10:32:46 | |
| | | | | | | | 08-13141-KJC | |
| | | | | | | | IMAGE2558-4 | |
| | | | | | | | Vendor=PACER SERVICE CENTER  Balance= .00  Amount= 13047.84 | |
| | | | | | | | Check #321152  01/11/2010 | |
| 11/23/2009 | | | MGCLK | 1.00 | 0.80 | 0.80 | MANAGING CLERK SERVICES | 26985874 |
| | | | | | | | DEBK | |
| | | | | | | | 11:00:52 | |