| Date | Atty | Trans/Invoice Number | Act Code | Quantity | Rate | Amount | Description | Cost Index |
|---|---|---|---|---|---|---|---|---|
| | | | | | | | 08-13141-KJC DOCUMENT 2559-0 | |
| | | | | | | | IMAGE2559-0 | |
| | | | | | | | Vendor=PACER SERVICE CENTER Balance= 00 Amount= 13047.84 | |
| | | | | | | | Check #321152  01/11/2010 | |
| 11/23/2009 | | | MGCLK | 1.00 | 0.16 | 0.16 | MANAGING CLERK SERVICES | 26985875 |
| | | | | | | | DEBK | |
| | | | | | | | 11:41:50 | |
| | | | | | | | 08-13141-KJC | |
| | | | | | | | IMAGE2560-1 | |
| | | | | | | | Vendor=PACER SERVICE CENTER Balance= 00 Amount= 13047.84 | |
| | | | | | | | Check #321152  01/11/2010 | |
| 11/23/2009 | | | MGCLK | 1.00 | 0.32 | 0.32 | MANAGING CLERK SERVICES | 26985876 |
| | | | | | | | DEBK | |
| | | | | | | | 11:41:50 | |
| | | | | | | | 08-13141-KJC | |
| | | | | | | | IMAGE2560-3 | |
| | | | | | | | Vendor=PACER SERVICE CENTER Balance= 00 Amount= 13047.84 | |
| | | | | | | | Check #321152  01/11/2010 | |
| 11/23/2009 | | | MGCLK | 1.00 | 0.40 | 0.40 | MANAGING CLERK SERVICES | 26985877 |
| | | | | | | | DEBK | |
| | | | | | | | 11:41:50 | |
| | | | | | | | 08-13141-KJC | |
| | | | | | | | IMAGE2560-2 | |
| | | | | | | | Vendor=PACER SERVICE CENTER Balance= 00 Amount= 13047.84 | |
| | | | | | | | Check #321152  01/11/2010 | |
| 11/23/2009 | | | MGCLK | 1.00 | 0.64 | 0.64 | MANAGING CLERK SERVICES | 26985878 |
| | | | | | | | DEBK | |
| | | | | | | | 11:41:50 | |
| | | | | | | | 08-13141-KJC | |
| | | | | | | | IMAGE2560-0 | |
| | | | | | | | Vendor=PACER SERVICE CENTER Balance= 00 Amount= 13047.84 | |
| | | | | | | | Check #321152  01/11/2010 | |
| 11/23/2009 | | | MGCLK | 1.00 | 0.88 | 0.88 | MANAGING CLERK SERVICES | 26985879 |
| | | | | | | | DEBK | |
| | | | | | | | 11:44:05 | |
| | | | | | | | 08-13141-KJC | |
| | | | | | | | IMAGE2561-4 | |
| | | | | | | | Vendor=PACER SERVICE CENTER Balance= 00 Amount= 13047.84 | |
| | | | | | | | Check #321152  01/11/2010 | |
| 11/23/2009 | | | MGCLK | 1.00 | 0.16 | 0.16 | MANAGING CLERK SERVICES | 26985880 |
| | | | | | | | DEBK | |
| | | | | | | | 11:44:05 | |
| | | | | | | | 08-13141-KJC | |
| | | | | | | | IMAGE2561-1 | |
| | | | | | | | Vendor=PACER SERVICE CENTER Balance= 00 Amount= 13047.84 | |
| | | | | | | | Check #321152  01/11/2010 | |
| 11/23/2009 | | | MGCLK | 1.00 | 0.32 | 0.32 | MANAGING CLERK SERVICES | 26985881 |
| | | | | | | | DEBK | |
| | | | | | | | 11:44:05 | |
| | | | | | | | 08-13141-KJC | |
| | | | | | | | IMAGE2561-3 | |
| | | | | | | | Vendor=PACER SERVICE CENTER Balance= 00 Amount= 13047.84 | |
| | | | | | | | Check #321152  01/11/2010 | |
| 11/23/2009 | | | MGCLK | 1.00 | 0.64 | 0.64 | MANAGING CLERK SERVICES | 26985882 |
| | | | | | | | DEBK | |
| | | | | | | | 11:44:05 | |
| | | | | | | | 08-13141-KJC | |
| | | | | | | | IMAGE2561-0 | |
| | | | | | | | Vendor=PACER SERVICE CENTER Balance= 00 Amount= 13047.84 | |
| | | | | | | | Check #321152  01/11/2010 | |
| 11/23/2009 | | | MGCLK | 1.00 | 2.40 | 2.40 | MANAGING CLERK SERVICES | 26985883 |
| | | | | | | | DEBK | |
| | | | | | | | 10:32:13 | |
| | | | | | | | 08-13141-KJC FIL OR ENT: FILED FROM: 9/2 | |
| | | | | | | | DOCKET REPORT | |
| | | | | | | | Vendor=PACER SERVICE CENTER Balance= 00 Amount= 13047.84 | |
| | | | | | | | Check #321152  01/11/2010 | |
| 11/23/2009 | | | MGCLK | 1.00 | 0.80 | 0.80 | MANAGING CLERK SERVICES | 26985884 |
| | | | | | | | DEBK | |
| | | | | | | | 10:32:45 | |

| Date | Initials | Name/Invoice Number | Code | Quantity | Rate | Amount | Description | Cost Index |
|------|----------|---------------------|------|----------|------|--------|-------------|------------|
| | | | | | | | 08-13141-KJC | |
| | | | | | | | IMAGE2558-0 | |
| | | | | | | | Vendor=PACER SERVICE CENTER Balance= .00 Amount= 13047.84 | |
| | | | | | | | Check #321152 01/11/2010 | |
| 11/23/2009 | | | MGCLK | 1.00 | 0.16 | 0.16 | MANAGING CLERK SERVICES | 26985885 |
| | | | | | | | DEBK | |
| | | | | | | | 10:32:46 | |
| | | | | | | | 08-13141-KJC | |
| | | | | | | | IMAGE2558-1 | |
| | | | | | | | Vendor=PACER SERVICE CENTER Balance= .00 Amount= 13047.84 | |
| | | | | | | | Check #321152 01/11/2010 | |
| 11/23/2009 | | | MGCLK | 1.00 | 0.32 | 0.32 | MANAGING CLERK SERVICES | 26985886 |
| | | | | | | | DEBK | |
| | | | | | | | 10:32:46 | |
| | | | | | | | 08-13141-KJC | |
| | | | | | | | IMAGE2558-2 | |
| | | | | | | | Vendor=PACER SERVICE CENTER Balance= .00 Amount= 13047.84 | |
| | | | | | | | Check #321152 01/11/2010 | |
| 11/23/2009 | | | MGCLK | 1.00 | 1.04 | 1.04 | MANAGING CLERK SERVICES | 26985887 |
| | | | | | | | DEBK | |
| | | | | | | | 11:45:02 | |
| | | | | | | | 08-13141-KJC | |
| | | | | | | | IMAGE2562-2 | |
| | | | | | | | Vendor=PACER SERVICE CENTER Balance= .00 Amount= 13047.84 | |
| | | | | | | | Check #321152 01/11/2010 | |
| 11/23/2009 | | | MGCLK | 1.00 | 1.28 | 1.28 | MANAGING CLERK SERVICES | 26985888 |
| | | | | | | | DEBK | |
| | | | | | | | 11:45:02 | |
| | | | | | | | 08-13141-KJC | |
| | | | | | | | IMAGE2562-4 | |
| | | | | | | | Vendor=PACER SERVICE CENTER Balance= .00 Amount= 13047.84 | |
| | | | | | | | Check #321152 01/11/2010 | |
| 11/23/2009 | | | MGCLK | 1.00 | 0.16 | 0.16 | MANAGING CLERK SERVICES | 26985889 |
| | | | | | | | DEBK | |
| | | | | | | | 11:45:02 | |
| | | | | | | | 08-13141-KJC | |
| | | | | | | | IMAGE2562-1 | |
| | | | | | | | Vendor=PACER SERVICE CENTER Balance= .00 Amount= 13047.84 | |
| | | | | | | | Check #321152 01/11/2010 | |
| 11/23/2009 | | | MGCLK | 1.00 | 0.32 | 0.32 | MANAGING CLERK SERVICES | 26985890 |
| | | | | | | | DEBK | |
| | | | | | | | 11:45:02 | |
| | | | | | | | 08-13141-KJC | |
| | | | | | | | IMAGE2562-3 | |
| | | | | | | | Vendor=PACER SERVICE CENTER Balance= .00 Amount= 13047.84 | |
| | | | | | | | Check #321152 01/11/2010 | |
| 11/23/2009 | | | MGCLK | 1.00 | 0.64 | 0.64 | MANAGING CLERK SERVICES | 26985891 |
| | | | | | | | DEBK | |
| | | | | | | | 11:45:02 | |
| | | | | | | | 08-13141-KJC | |
| | | | | | | | IMAGE2562-0 | |
| | | | | | | | Vendor=PACER SERVICE CENTER Balance= .00 Amount= 13047.84 | |
| | | | | | | | Check #321152 01/11/2010 | |
| 11/23/2009 | | | MGCLK | 1.00 | 1.12 | 1.12 | MANAGING CLERK SERVICES | 26986796 |
| | | | | | | | TXNBK | |
| | | | | | | | 08:59:55 | |
| | | | | | | | 09-31828-BJH11 FiL OR ENT: FILED FROM: 1 | |
| | | | | | | | DOCKET REPORT | |
| | | | | | | | Vendor=PACER SERVICE CENTER Balance= .00 Amount= 13047.84 | |
| | | | | | | | Check #321152 01/11/2010 | |
| 11/23/2009 | | | MGCLK | 1.00 | 0.88 | 0.88 | MANAGING CLERK SERVICES | 26986797 |
| | | | | | | | TXNBK | |
| | | | | | | | 09:01:07 | |
| | | | | | | | 09-31828-BJH11 DOCUMENT 1386-0 | |
| | | | | | | | IMAGE1386-0 | |
| | | | | | | | Vendor=PACER SERVICE CENTER Balance= .00 Amount= 13047.84 | |
| | | | | | | | Check #321152 01/11/2010 | |
| 11/23/2009 | | | MGCLK | 1.00 | 2.40 | 2.40 | MANAGING CLERK SERVICES | 26986798 |
| | | | | | | | TXNBK | |
| | | | | | | | 09:11:58 | |

Unbilled Recap Of Cost Detail - [19804.002 - BANKRUPTCY GENERAL]    Page 78
Client:19804 - TRIBUNE COMPANY OFFICIAL CREDITORS' COMMITTEE   01/21/2010 2:58:23 PM

| Date | Initials | Name | Invoice Number | Code | Quantity | Rate | Amount | Description | Cost Index |
|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | 09-31828-BJH11 FIL OR ENT FILED  DOC F | |
| | | | | | | | | DOCKET REPORT | |
| | | | | | | | | Vendor=PACER SERVICE CENTER Balance= 00 Amount= 13047.84 | |
| | | | | | | | | Check #321152 01/11/2010 | |
| 11/23/2009 | | | | MGCLK | 1.00 | 0.48 | 0.48 | MANAGING CLERK SERVICES | 26986799 |
| | | | | | | | | TXNBK | |
| | | | | | | | | 09:33:46 | |
| | | | | | | | | 09-31828-BJH11 DOCUMENT 1207-0 | |
| | | | | | | | | IMAGE1207-0 | |
| | | | | | | | | Vendor=PACER SERVICE CENTER Balance= 00 Amount= 13047.84 | |
| | | | | | | | | Check #321152 01/11/2010 | |
| 11/23/2009 | | | | MGCLK | 1.00 | 0.24 | 0.24 | MANAGING CLERK SERVICES | 26986800 |
| | | | | | | | | TXNBK | |
| | | | | | | | | 09:38:27 | |
| | | | | | | | | 09-31828-BJH11 DOCUMENT 1228-0 | |
| | | | | | | | | IMAGE1228-0 | |
| | | | | | | | | Vendor=PACER SERVICE CENTER Balance= 00 Amount= 13047.84 | |
| | | | | | | | | Check #321152 01/11/2010 | |
| 11/23/2009 | | | | MGCLK | 1.00 | 0.32 | 0.32 | MANAGING CLERK SERVICES | 26986801 |
| | | | | | | | | TXNBK | |
| | | | | | | | | 09:41:18 | |
| | | | | | | | | 09-31828-BJH11 DOCUMENT 1237-0 | |
| | | | | | | | | IMAGE1237-0 | |
| | | | | | | | | Vendor=PACER SERVICE CENTER Balance= 00 Amount= 13047.84 | |
| | | | | | | | | Check #321152 01/11/2010 | |
| 11/23/2009 | | | | MGCLK | 1.00 | 0.24 | 0.24 | MANAGING CLERK SERVICES | 26986802 |
| | | | | | | | | TXNBK | |
| | | | | | | | | 10:01:35 | |
| | | | | | | | | 09-31828-BJH11 DOCUMENT 1359-0 | |
| | | | | | | | | IMAGE1359-0 | |
| | | | | | | | | Vendor=PACER SERVICE CENTER Balance= 00 Amount= 13047.84 | |
| | | | | | | | | Check #321152 01/11/2010 | |
| 11/23/2009 | | | | MGCLK | 1.00 | 2.40 | 2.40 | MANAGING CLERK SERVICES | 26986803 |
| | | | | | | | | TXNBK | |
| | | | | | | | | 10:04:41 | |
| | | | | | | | | 09-31828-BJH11 DOCUMENT 1381-0 | |
| | | | | | | | | IMAGE1381-0 | |
| | | | | | | | | Vendor=PACER SERVICE CENTER Balance= 00 Amount= 13047.84 | |
| | | | | | | | | Check #321152 01/11/2010 | |
| 11/23/2009 | | | | MGCLK | 1.00 | 2.40 | 2.40 | MANAGING CLERK SERVICES | 26986804 |
| | | | | | | | | TXNBK | |
| | | | | | | | | 10:07:47 | |
| | | | | | | | | 09-31828-BJH11 DOCUMENT 1382-0 | |
| | | | | | | | | IMAGE1382-0 | |
| | | | | | | | | Vendor=PACER SERVICE CENTER Balance= 00 Amount= 13047.84 | |
| | | | | | | | | Check #321152 01/11/2010 | |
| 11/23/2009 | | | | MGCLK | 1.00 | 0.48 | 0.48 | MANAGING CLERK SERVICES | 26986805 |
| | | | | | | | | TXNBK | |
| | | | | | | | | 10:10:08 | |
| | | | | | | | | 09-31828-BJH11 DOCUMENT 1383-0 | |
| | | | | | | | | IMAGE1383-0 | |
| | | | | | | | | Vendor=PACER SERVICE CENTER Balance= 00 Amount= 13047.84 | |
| | | | | | | | | Check #321152 01/11/2010 | |
| 11/23/2009 | | | | MGCLK | 1.00 | 0.64 | 0.64 | MANAGING CLERK SERVICES | 26986806 |
| | | | | | | | | TXNBK | |
| | | | | | | | | 10:12:46 | |
| | | | | | | | | 09-31828-BJH11 DOCUMENT 1384-0 | |
| | | | | | | | | IMAGE1384-0 | |
| | | | | | | | | Vendor=PACER SERVICE CENTER Balance= 00 Amount= 13047.84 | |
| | | | | | | | | Check #321152 01/11/2010 | |
| 11/23/2009 | | | | MGCLK | 1.00 | 0.48 | 0.48 | MANAGING CLERK SERVICES | 26986807 |
| | | | | | | | | TXNBK | |
| | | | | | | | | 10:13:31 | |
| | | | | | | | | 09-31828-BJH11 DOCUMENT 1385-0 | |
| | | | | | | | | IMAGE1385-0 | |
| | | | | | | | | Vendor=PACER SERVICE CENTER Balance= 00 Amount= 13047.84 | |
| | | | | | | | | Check #321152 01/11/2010 | |
| 11/23/2009 | | | | MGCLK | 1.00 | 0.88 | 0.88 | MANAGING CLERK SERVICES | 26986808 |
| | | | | | | | | TXNBK | |
| | | | | | | | | 10:16:32 | |

Unbilled Recap Of Cost Detail - [19804.002 - BANKRUPTCY GENERAL]
Client:19804 - TRIBUNE COMPANY OFFICIAL CREDITORS' COMMITTEE   01/21/2010 2:58:23 PM

| Date | Initials | Name / Invoice Number | Code | Quantity | Rate | Amount | Description | Cost Index |
|---|---|---|---|---|---|---|---|---|
| | | | | | | | 09-31828-BJH11 DOCUMENT 1386-0 | |
| | | | | | | | IMAGE1386-0 | |
| | | | | | | | Vendor=PACER SERVICE CENTER Balance= 00 Amount= 13047.84 | |
| | | | | | | | Check #321152 01/11/2010 | |
| 11/23/2009 | | | MGCLK | 1.00 | 2.40 | 2.40 | MANAGING CLERK SERVICES | 26986809 |
| | | | | | | | TXNBK | |
| | | | | | | | 10:23:18 | |
| | | | | | | | 09-31828-BJH11 DOCUMENT 1392-0 | |
| | | | | | | | IMAGE1392-0 | |
| | | | | | | | Vendor=PACER SERVICE CENTER Balance= 00 Amount= 13047.84 | |
| | | | | | | | Check #321152 01/11/2010 | |
| 11/23/2009 | | | MGCLK | 1.00 | 2.40 | 2.40 | MANAGING CLERK SERVICES | 26986810 |
| | | | | | | | TXNBK | |
| | | | | | | | 10:24:49 | |
| | | | | | | | 09-31828-BJH11 DOCUMENT 1393-0 | |
| | | | | | | | IMAGE1393-0 | |
| | | | | | | | Vendor=PACER SERVICE CENTER Balance= 00 Amount= 13047.84 | |
| | | | | | | | Check #321152 01/11/2010 | |
| 11/23/2009 | | | MGCLK | 1.00 | 1.04 | 1.04 | MANAGING CLERK SERVICES | 26986811 |
| | | | | | | | TXNBK | |
| | | | | | | | 10:29:10 | |
| | | | | | | | 09-31828-BJH11 DOCUMENT 1394-0 | |
| | | | | | | | IMAGE1394-0 | |
| | | | | | | | Vendor=PACER SERVICE CENTER Balance= 00 Amount= 13047.84 | |
| | | | | | | | Check #321152 01/11/2010 | |
| 11/23/2009 | | | MGCLK | 1.00 | 2.40 | 2.40 | MANAGING CLERK SERVICES | 26986812 |
| | | | | | | | TXNBK | |
| | | | | | | | 10:34:27 | |
| | | | | | | | 09-31828-BJH11 DOCUMENT 1394-1 | |
| | | | | | | | IMAGE1394-1 | |
| | | | | | | | Vendor=PACER SERVICE CENTER Balance= 00 Amount= 13047.84 | |
| | | | | | | | Check #321152 01/11/2010 | |
| 11/23/2009 | | | MGCLK | 1.00 | 0.64 | 0.64 | MANAGING CLERK SERVICES | 26986813 |
| | | | | | | | TXNBK | |
| | | | | | | | 10:37:42 | |
| | | | | | | | 09-31828-BJH11 DOCUMENT 1394-2 | |
| | | | | | | | IMAGE1394-2 | |
| | | | | | | | Vendor=PACER SERVICE CENTER Balance= 00 Amount= 13047.84 | |
| | | | | | | | Check #321152 01/11/2010 | |
| 11/23/2009 | | | MGCLK | 1.00 | 0.08 | 0.08 | MANAGING CLERK SERVICES | 26986814 |
| | | | | | | | TXNBK | |
| | | | | | | | 13:11:36 | |
| | | | | | | | 09-31828-BJH11 DOCUMENT 1201-0 | |
| | | | | | | | IMAGE1201-0 | |
| | | | | | | | Vendor=PACER SERVICE CENTER Balance= 00 Amount= 13047.84 | |
| | | | | | | | Check #321152 01/11/2010 | |
| 11/23/2009 | | | MGCLK | 1.00 | 2.40 | 2.40 | MANAGING CLERK SERVICES | 26986824 |
| | | | | | | | TXNBK | |
| | | | | | | | 14:49:23 | |
| | | | | | | | 09-31828-BJH11 FIL OR ENT: FILED  DOC F | |
| | | | | | | | DOCKET REPORT | |
| | | | | | | | Vendor=PACER SERVICE CENTER Balance= 00 Amount= 13047.84 | |
| | | | | | | | Check #321152 01/11/2010 | |
| 11/24/2009 | | | MGCLK | 1.00 | 2.40 | 2.40 | MANAGING CLERK SERVICES | 26986562 |
| | | | | | | | ILNDC | |
| | | | | | | | 09:36:47 | |
| | | | | | | | 1:05-CV-05981 | |
| | | | | | | | DOCKET REPORT | |
| | | | | | | | Vendor=PACER SERVICE CENTER Balance= 00 Amount= 13047.84 | |
| | | | | | | | Check #321152 01/11/2010 | |
| 11/24/2009 | | | MGCLK | 1.00 | 0.24 | 0.24 | MANAGING CLERK SERVICES | 26986563 |
| | | | | | | | ILNDC | |
| | | | | | | | 09:38:03 | |
| | | | | | | | 1:05-CV-05981 DOCUMENT 686-0 | |
| | | | | | | | IMAGE 686-0 | |
| | | | | | | | Vendor=PACER SERVICE CENTER Balance= 00 Amount= 13047.84 | |
| | | | | | | | Check #321152 01/11/2010 | |
| 11/24/2009 | | | MGCLK | 1.00 | 0.72 | 0.72 | MANAGING CLERK SERVICES | 26986564 |
| | | | | | | | ILNDC | |
| | | | | | | | 09:41:46 | |

Unbilled Recap Of Cost Detail - [19804.002 - BANKRUPTCY GENERAL]
Client:19804 - TRIBUNE COMPANY OFFICIAL CREDITORS' COMMITTEE   01/21/2010 2:58:23 PM                    Page 80

| Date | Initials | Name/Invoice Number | Code | Quantity | Rate | Amount | | Description | Cost Index |
|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | 1:05-CV-05661 DOCUMENT 816-0 | |
| | | | | | | | | IMAGE 816-0 | |
| | | | | | | | | Vendor=PACER SERVICE CENTER Balance= 00 Amount= 13047.84 | |
| | | | | | | | | Check #321152 01/11/2010 | |
| 11/24/2009 | | | MGCLK | 1.00 | 1.68 | 1.68 | | MANAGING CLERK SERVICES | 26986565 |
| | | | | | | | | ILNDC | |
| | | | | | | | | 09:47:33 | |
| | | | | | | | | 1:05-CV-05661 DOCUMENT 816-1 | |
| | | | | | | | | IMAGE 816-1 | |
| | | | | | | | | Vendor=PACER SERVICE CENTER Balance= 00 Amount= 13047.84 | |
| | | | | | | | | Check #321152 01/11/2010 | |
| 11/24/2009 | | | MGCLK | 1.00 | 2.00 | 2.00 | | MANAGING CLERK SERVICES | 26986566 |
| | | | | | | | | ILNDC | |
| | | | | | | | | 09:48:41 | |
| | | | | | | | | 1:05-CV-05661 DOCUMENT 816-3 | |
| | | | | | | | | IMAGE 816-3 | |
| | | | | | | | | Vendor=PACER SERVICE CENTER Balance= 00 Amount= 13047.84 | |
| | | | | | | | | Check #321152 01/11/2010 | |
| 11/24/2009 | | | MGCLK | 1.00 | 0.88 | 0.88 | | MANAGING CLERK SERVICES | 26986567 |
| | | | | | | | | ILNDC | |
| | | | | | | | | 09:49:55 | |
| | | | | | | | | 1:05-CV-05661 DOCUMENT 378-0 | |
| | | | | | | | | IMAGE 378-0 | |
| | | | | | | | | Vendor=PACER SERVICE CENTER Balance= 00 Amount= 13047.84 | |
| | | | | | | | | Check #321152 01/11/2010 | |
| 11/24/2009 | | | MGCLK | 1.00 | 1.20 | 1.20 | | MANAGING CLERK SERVICES | 26986568 |
| | | | | | | | | ILNDC | |
| | | | | | | | | 09:53:32 | |
| | | | | | | | | 1:05-CV-05661 DOCUMENT 841-0 | |
| | | | | | | | | IMAGE 841-0 | |
| | | | | | | | | Vendor=PACER SERVICE CENTER Balance= 00 Amount= 13047.84 | |
| | | | | | | | | Check #321152 01/11/2010 | |
| 11/24/2009 | | | MGCLK | 1.00 | 0.72 | 0.72 | | MANAGING CLERK SERVICES | 26986569 |
| | | | | | | | | ILNDC | |
| | | | | | | | | 10:01:09 | |
| | | | | | | | | 1:05-CV-05661 DOCUMENT 561-0 | |
| | | | | | | | | IMAGE 561-0 | |
| | | | | | | | | Vendor=PACER SERVICE CENTER Balance= 00 Amount= 13047.84 | |
| | | | | | | | | Check #321152 01/11/2010 | |
| 11/24/2009 | | | MGCLK | 1.00 | 0.08 | 0.08 | | MANAGING CLERK SERVICES | 26986570 |
| | | | | | | | | ILNDC | |
| | | | | | | | | 10:07:42 | |
| | | | | | | | | 1:05-CV-05661 DOCUMENT 823-0 | |
| | | | | | | | | IMAGE 823-0 | |
| | | | | | | | | Vendor=PACER SERVICE CENTER Balance= 00 Amount= 13047.84 | |
| | | | | | | | | Check #321152 01/11/2010 | |
| 11/24/2009 | | | MGCLK | 1.00 | 0.32 | 0.32 | | MANAGING CLERK SERVICES | 26986571 |
| | | | | | | | | ILNDC | |
| | | | | | | | | 10:08:35 | |
| | | | | | | | | 1:05-CV-05661 DOCUMENT 828-0 | |
| | | | | | | | | IMAGE 828-0 | |
| | | | | | | | | Vendor=PACER SERVICE CENTER Balance= 00 Amount= 13047.84 | |
| | | | | | | | | Check #321152 01/11/2010 | |
| 11/24/2009 | | | MGCLK | 1.00 | 0.08 | 0.08 | | MANAGING CLERK SERVICES | 26986572 |
| | | | | | | | | ILNDC | |
| | | | | | | | | 10:13:00 | |
| | | | | | | | | 1:05-CV-05661 DOCUMENT 669-0 | |
| | | | | | | | | IMAGE 669-0 | |
| | | | | | | | | Vendor=PACER SERVICE CENTER Balance= 00 Amount= 13047.84 | |
| | | | | | | | | Check #321152 01/11/2010 | |
| 11/24/2009 | | | MGCLK | 1.00 | 1.60 | 1.60 | | MANAGING CLERK SERVICES | 26986573 |
| | | | | | | | | ILNDC | |
| | | | | | | | | 10:15:59 | |
| | | | | | | | | 1:05-CV-05661 DOCUMENT 498-0 | |
| | | | | | | | | IMAGE 498-0 | |
| | | | | | | | | Vendor=PACER SERVICE CENTER Balance= 00 Amount= 13047.84 | |
| | | | | | | | | Check #321152 01/11/2010 | |
| 11/24/2009 | | | MGCLK | 1.00 | 0.08 | 0.08 | | MANAGING CLERK SERVICES | 26986574 |
| | | | | | | | | ILNDC | |
| | | | | | | | | 10:18:20 | |

Unbilled Recap Of Cost Detail - [19804.002 - BANKRUPTCY GENERAL]
Client:19804 - TRIBUNE COMPANY OFFICIAL CREDITORS' COMMITTEE   01/21/2010 2:58:23 PM

| Date | Initials | Name/Invoice Number | Code | Quantity | Rate | Amount | Description | Cost Index |
|---|---|---|---|---|---|---|---|---|
| | | | | | | | 1:05-CV-05661 DOCUMENT 470-0 | |
| | | | | | | | IMAGE 470-0 | |
| | | | | | | | Vendor=PACER SERVICE CENTER Balance= 00 Amount= 13047.84 | |
| | | | | | | | Check #321152 01/11/2010 | |
| 11/24/2009 | | | MGCLK | 1.00 | 0.08 | 0.08 | MANAGING CLERK SERVICES | 26966575 |
| | | | | | | | ILNDC | |
| | | | | | | | 10:19:26 | |
| | | | | | | | 1:05-CV-05661 DOCUMENT 426-0 | |
| | | | | | | | IMAGE 426-0 | |
| | | | | | | | Vendor=PACER SERVICE CENTER Balance= 00 Amount= 13047.84 | |
| | | | | | | | Check #321152 01/11/2010 | |
| 11/24/2009 | | | MGCLK | 1.00 | 1.60 | 1.60 | MANAGING CLERK SERVICES | 26966576 |
| | | | | | | | ILNDC | |
| | | | | | | | 10:19:58 | |
| | | | | | | | 1:05-CV-05661 DOCUMENT 462-0 | |
| | | | | | | | IMAGE 462-0 | |
| | | | | | | | Vendor=PACER SERVICE CENTER Balance= 00 Amount= 13047.84 | |
| | | | | | | | Check #321152 01/11/2010 | |
| 11/24/2009 | | | MGCLK | 1.00 | 1.68 | 1.68 | MANAGING CLERK SERVICES | 26966577 |
| | | | | | | | ILNDC | |
| | | | | | | | 10:21:26 | |
| | | | | | | | 1:05-CV-05661 DOCUMENT 383-0 | |
| | | | | | | | IMAGE 383-0 | |
| | | | | | | | Vendor=PACER SERVICE CENTER Balance= 00 Amount= 13047.84 | |
| | | | | | | | Check #321152 01/11/2010 | |
| 11/24/2009 | | | MGCLK | 1.00 | 1.52 | 1.52 | MANAGING CLERK SERVICES | 26966782 |
| | | | | | | | TXSDC | |
| | | | | | | | 10:55:15 | |
| | | | | | | | 4:08-CV-03905 | |
| | | | | | | | DOCKET REPORT | |
| | | | | | | | Vendor=PACER SERVICE CENTER Balance= 00 Amount= 13047.84 | |
| | | | | | | | Check #321152 01/11/2010 | |
| 11/24/2009 | | | MGCLK | 1.00 | 0.40 | 0.40 | MANAGING CLERK SERVICES | 26966783 |
| | | | | | | | TXSDC | |
| | | | | | | | 10:59:05 | |
| | | | | | | | 4:08-CV-03905 DOCUMENT 176-0 | |
| | | | | | | | IMAGE 176-0 | |
| | | | | | | | Vendor=PACER SERVICE CENTER Balance= 00 Amount= 13047.84 | |
| | | | | | | | Check #321152 01/11/2010 | |
| 11/24/2009 | | | MGCLK | 1.00 | 0.16 | 0.16 | MANAGING CLERK SERVICES | 26966784 |
| | | | | | | | TXSDC | |
| | | | | | | | 11:00:27 | |
| | | | | | | | 4:08-CV-03905 DOCUMENT 157-0 | |
| | | | | | | | IMAGE 157-0 | |
| | | | | | | | Vendor=PACER SERVICE CENTER Balance= 00 Amount= 13047.84 | |
| | | | | | | | Check #321152 01/11/2010 | |
| 11/24/2009 | | | MGCLK | 1.00 | 0.48 | 0.48 | MANAGING CLERK SERVICES | 26966785 |
| | | | | | | | TXSDC | |
| | | | | | | | 11:03:41 | |
| | | | | | | | 4:08-CV-03905 DOCUMENT 156-0 | |
| | | | | | | | IMAGE 156-0 | |
| | | | | | | | Vendor=PACER SERVICE CENTER Balance= 00 Amount= 13047.84 | |
| | | | | | | | Check #321152 01/11/2010 | |
| 11/24/2009 | | | MGCLK | 1.00 | 2.40 | 2.40 | MANAGING CLERK SERVICES | 26966815 |
| | | | | | | | OHSDC | |
| | | | | | | | 11:29:51 | |
| | | | | | | | 2:04-CV-01090-JLG-MRA | |
| | | | | | | | DOCKET REPORT | |
| | | | | | | | Vendor=PACER SERVICE CENTER Balance= 00 Amount= 13047.84 | |
| | | | | | | | Check #321152 01/11/2010 | |
| 11/24/2009 | | | MGCLK | 1.00 | 2.00 | 2.00 | MANAGING CLERK SERVICES | 26966816 |
| | | | | | | | OHSDC | |
| | | | | | | | 11:29:19 | |
| | | | | | | | 2:04-CV-01090-JLG-MRA | |
| | | | | | | | DOCKET REPORT | |
| | | | | | | | Vendor=PACER SERVICE CENTER Balance= 00 Amount= 13047.84 | |
| | | | | | | | Check #321152 01/11/2010 | |
| 11/24/2009 | | | MGCLK | 1.00 | 0.88 | 0.88 | MANAGING CLERK SERVICES | 26966817 |
| | | | | | | | OHSDC | |
| | | | | | | | 11:31:12 | |

Unbilled Recap Of Cost Detail - [19804.002 - BANKRUPTCY GENERAL}
Client:19804 - TRIBUNE COMPANY OFFICIAL CREDITORS' COMMITTEE   01/21/2010 2:58:23 PM

| Date/In | Initials | Name/Invoice Number | Codes | Quantity | Rate | Amount | Description | Cost Index |
|---|---|---|---|---|---|---|---|---|
| | | | | | | | 2:04-CV-01090-JLG-MRA DOCUMENT 314-0 | |
| | | | | | | | IMAGE314-0 | |
| | | | | | | | Vendor=PACER SERVICE CENTER Balance= 00 Amount= 13047.84 | |
| | | | | | | | Check #321152 01/11/2010 | |
| 11/24/2009 | | | MGCLK | 1.00 | 0.32 | 0.32 | MANAGING CLERK SERVICES | 26986818 |
| | | | | | | | OHSDC | |
| | | | | | | | 11:37:38 | |
| | | | | | | | 2:04-CV-01090-JLG-MRA DOCUMENT 313-0 | |
| | | | | | | | IMAGE313-0 | |
| | | | | | | | Vendor=PACER SERVICE CENTER Balance= 00 Amount= 13047.84 | |
| | | | | | | | Check #321152 01/11/2010 | |
| 11/24/2009 | | | MGCLK | 1.00 | 2.40 | 2.40 | MANAGING CLERK SERVICES | 26986819 |
| | | | | | | | OHSDC | |
| | | | | | | | 11:42:03 | |
| | | | | | | | 2:04-CV-01090-JLG-MRA DOCUMENT 318-0 | |
| | | | | | | | IMAGE318-0 | |
| | | | | | | | Vendor=PACER SERVICE CENTER Balance= 00 Amount= 13047.84 | |
| | | | | | | | Check #321152 01/11/2010 | |
| 11/24/2009 | | | MGCLK | 1.00 | 0.96 | 0.96 | MANAGING CLERK SERVICES | 26986820 |
| | | | | | | | OHSDC | |
| | | | | | | | 11:45:02 | |
| | | | | | | | 2:04-CV-01090-JLG-MRA DOCUMENT 337-0 | |
| | | | | | | | IMAGE337-0 | |
| | | | | | | | Vendor=PACER SERVICE CENTER Balance= 00 Amount= 13047.84 | |
| | | | | | | | Check #321152 01/11/2010 | |
| 11/24/2009 | | | MGCLK | 1.00 | 2.40 | 2.40 | MANAGING CLERK SERVICES | 26986912 |
| | | | | | | | NYSDC | |
| | | | | | | | 09:44:12 | |
| | | | | | | | 1:06-CV-09016-SAS | |
| | | | | | | | DOCKET REPORT | |
| | | | | | | | Vendor=PACER SERVICE CENTER Balance= 00 Amount= 13047.84 | |
| | | | | | | | Check #321152 01/11/2010 | |
| 11/24/2009 | | | MGCLK | 1.00 | 0.16 | 0.16 | MANAGING CLERK SERVICES | 26986913 |
| | | | | | | | NYSDC | |
| | | | | | | | 09:44:45 | |
| | | | | | | | 1:06-CV-09016-SAS DOCUMENT 195-0 | |
| | | | | | | | IMAGE 195-0 | |
| | | | | | | | Vendor=PACER SERVICE CENTER Balance= 00 Amount= 13047.84 | |
| | | | | | | | Check #321152 01/11/2010 | |
| 11/24/2009 | | | MGCLK | 1.00 | 0.16 | 0.16 | MANAGING CLERK SERVICES | 26986914 |
| | | | | | | | NYSDC | |
| | | | | | | | 09:46:15 | |
| | | | | | | | 1:06-CV-09016-SAS DOCUMENT 195-2 | |
| | | | | | | | IMAGE 195-2 | |
| | | | | | | | Vendor=PACER SERVICE CENTER Balance= 00 Amount= 13047.84 | |
| | | | | | | | Check #321152 01/11/2010 | |
| 11/24/2009 | | | MGCLK | 1.00 | 0.16 | 0.16 | MANAGING CLERK SERVICES | 26986915 |
| | | | | | | | NYSDC | |
| | | | | | | | 09:50:41 | |
| | | | | | | | 1:05-CV-09016-SAS DOCUMENT 303-0 | |
| | | | | | | | IMAGE 303-0 | |
| | | | | | | | Vendor=PACER SERVICE CENTER Balance= 00 Amount= 13047.84 | |
| | | | | | | | Check #321152 01/11/2010 | |
| 11/24/2009 | | | MGCLK | 1.00 | 0.08 | 0.08 | MANAGING CLERK SERVICES | 26986916 |
| | | | | | | | NYSDC | |
| | | | | | | | 09:55:38 | |
| | | | | | | | 1:05-CV-09016-SAS DOCUMENT 300-0 | |
| | | | | | | | IMAGE 300-0 | |
| | | | | | | | Vendor=PACER SERVICE CENTER Balance= 00 Amount= 13047.84 | |
| | | | | | | | Check #321152 01/11/2010 | |
| 11/24/2009 | | | MGCLK | 1.00 | 1.44 | 1.44 | MANAGING CLERK SERVICES | 26986917 |
| | | | | | | | NYSDC | |
| | | | | | | | 09:58:59 | |
| | | | | | | | 1:06-CV-09016-SAS DOCUMENT 269-2 | |
| | | | | | | | IMAGE 269-2 | |
| | | | | | | | Vendor=PACER SERVICE CENTER Balance= 00 Amount= 13047.84 | |
| | | | | | | | Check #321152 01/11/2010 | |
| 11/24/2009 | | | MGCLK | 1.00 | 2.40 | 2.40 | MANAGING CLERK SERVICES | 26986918 |
| | | | | | | | NYSDC | |
| | | | | | | | 10:06:32 | |

Unbilled Recap Of Cost Detail - [19804.002 - BANKRUPTCY GENERAL[
Client:19804 - TRIBUNE COMPANY OFFICIAL CREDITORS' COMMITTEE   01/21/2010 2:58:23 PM

| Date | Initials | Name / Invoice Number | Code | Quantity | Rate | Amount | Description | Cost Index |
|------|----------|----------------------|------|----------|------|--------|-------------|-----------|
| | | | | | | | 1:05-CV-09018-SAS DOCUMENT 101-1 | |
| | | | | | | | IMAGE 101-1 | |
| | | | | | | | Vendor=PACER SERVICE CENTER Balance= 00 Amount= 13047.84 | |
| | | | | | | | Check #321152 01/11/2010 | |
| 11/24/2009 | | | MGCLK | 1.00 | 0.40 | 0.40 | MANAGING CLERK SERVICES | 26985919 |
| | | | | | | | NYSDC | |
| | | | | | | | 10:22:18 | |
| | | | | | | | 1:06-CV-09464-RMB-THK | |
| | | | | | | | DOCKET REPORT | |
| | | | | | | | Vendor=PACER SERVICE CENTER Balance= 00 Amount= 13047.84 | |
| | | | | | | | Check #321152 01/11/2010 | |
| 11/24/2009 | | | MGCLK | 1.00 | 0.16 | 0.16 | MANAGING CLERK SERVICES | 26985920 |
| | | | | | | | NYSDC | |
| | | | | | | | 10:23:00 | |
| | | | | | | | 1:06-CV-09464-RMB-THK DOCUMENT 43-0 | |
| | | | | | | | IMAGE 43-0 | |
| | | | | | | | Vendor=PACER SERVICE CENTER Balance= 00 Amount= 13047.84 | |
| | | | | | | | Check #321152 01/11/2010 | |
| 11/24/2009 | | | MGCLK | 1.00 | 2.40 | 2.40 | MANAGING CLERK SERVICES | 26985921 |
| | | | | | | | NYSDC | |
| | | | | | | | 10:31:31 | |
| | | | | | | | 1:95-CV-03135-JCF | |
| | | | | | | | DOCKET REPORT | |
| | | | | | | | Vendor=PACER SERVICE CENTER Balance= 00 Amount= 13047.84 | |
| | | | | | | | Check #321152 01/11/2010 | |
| 11/25/2009 | | | MGCLK | 1.00 | 1.68 | 1.68 | MANAGING CLERK SERVICES | 26985970 |
| | | | | | | | DEBK | |
| | | | | | | | 12:03:47 | |
| | | | | | | | 08-13141-KJC FIL OR ENT FILED FROM: 4/1 | |
| | | | | | | | DOCKET REPORT | |
| | | | | | | | Vendor=PACER SERVICE CENTER Balance= 00 Amount= 13047.84 | |
| | | | | | | | Check #321152 01/11/2010 | |
| 11/25/2009 | | | MGCLK | 1.00 | 2.40 | 2.40 | MANAGING CLERK SERVICES | 26985991 |
| | | | | | | | DEBK | |
| | | | | | | | 13:01:50 | |
| | | | | | | | 08-13141-KJC FIL OR ENT FILED FROM: 9/2 | |
| | | | | | | | DOCKET REPORT | |
| | | | | | | | Vendor=PACER SERVICE CENTER Balance= 00 Amount= 13047.84 | |
| | | | | | | | Check #321152 01/11/2010 | |
| 11/25/2009 | | | MGCLK | 1.00 | 0.24 | 0.24 | MANAGING CLERK SERVICES | 26985992 |
| | | | | | | | DEBK | |
| | | | | | | | 13:02:11 | |
| | | | | | | | 08-13141-KJC DOCUMENT 2590-0 | |
| | | | | | | | IMAGE 2590-0 | |
| | | | | | | | Vendor=PACER SERVICE CENTER Balance= 00 Amount= 13047.84 | |
| | | | | | | | Check #321152 01/11/2010 | |
| 11/25/2009 | | | MGCLK | 1.00 | 0.48 | 0.48 | MANAGING CLERK SERVICES | 26985993 |
| | | | | | | | DEBK | |
| | | | | | | | 13:03:09 | |
| | | | | | | | 08-13141-KJC DOCUMENT 2600-0 | |
| | | | | | | | IMAGE 2600-0 | |
| | | | | | | | Vendor=PACER SERVICE CENTER Balance= 00 Amount= 13047.84 | |
| | | | | | | | Check #321152 01/11/2010 | |
| 11/27/2009 | | | MGCLK | 1.00 | 0.48 | 0.48 | MANAGING CLERK SERVICES | 26985971 |
| | | | | | | | DEBK | |
| | | | | | | | 14:39:36 | |
| | | | | | | | 08-13141-KJC FIL OR ENT FILED FROM: 11/ | |
| | | | | | | | DOCKET REPORT | |
| | | | | | | | Vendor=PACER SERVICE CENTER Balance= 00 Amount= 13047.84 | |
| | | | | | | | Check #321152 01/11/2010 | |
| 11/27/2009 | | | MGCLK | 1.00 | 1.68 | 1.68 | MANAGING CLERK SERVICES | 26985972 |
| | | | | | | | DEBK | |
| | | | | | | | 14:40:21 | |
| | | | | | | | 08-13141-KJC DOCUMENT 2634-0 | |
| | | | | | | | IMAGE 2634-0 | |
| | | | | | | | Vendor=PACER SERVICE CENTER Balance= 00 Amount= 13047.84 | |
| | | | | | | | Check #321152 01/11/2010 | |
| 11/27/2009 | | | MGCLK | 1.00 | 0.16 | 0.16 | MANAGING CLERK SERVICES | 26985973 |
| | | | | | | | DEBK | |
| | | | | | | | 14:40:33 | |

Unbilled Recap Of Cost Detail - [19804.002 - BANKRUPTCY GENERAL]
Client:19804 - TRIBUNE COMPANY OFFICIAL CREDITORS' COMMITTEE   01/21/2010 2:58:23 PM

| Date | Initials | Name | Invoice Number | Code | Quantity | Rate | Amount | Description | Cost Index |
|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | 08-13141-KJC DOCUMENT 2634-1 | |
| | | | | | | | | IMAGE 2634-1 | |
| | | | | | | | | Vendor=PACER SERVICE CENTER  Balance= 00  Amount= 13047.84 | |
| | | | | | | | | Check #321152  01/11/2010 | |
| 11/27/2009 | | | | MGCLK | 1.00 | 2.40 | 2.40 | MANAGING CLERK SERVICES | 26985974 |
| | | | | | | | | DEBK | |
| | | | | | | | | 14:40:43 | |
| | | | | | | | | 08-13141-KJC DOCUMENT 2634-2 | |
| | | | | | | | | IMAGE 2634-2 | |
| | | | | | | | | Vendor=PACER SERVICE CENTER  Balance= 00  Amount= 13047.84 | |
| | | | | | | | | Check #321152  01/11/2010 | |
| 11/27/2009 | | | | MGCLK | 1.00 | 2.40 | 2.40 | MANAGING CLERK SERVICES | 26985975 |
| | | | | | | | | DEBK | |
| | | | | | | | | 14:40:53 | |
| | | | | | | | | 08-13141-KJC DOCUMENT 2634-3 | |
| | | | | | | | | IMAGE 2634-3 | |
| | | | | | | | | Vendor=PACER SERVICE CENTER  Balance= 00  Amount= 13047.84 | |
| | | | | | | | | Check #321152  01/11/2010 | |
| 11/27/2009 | | | | MGCLK | 1.00 | 2.40 | 2.40 | MANAGING CLERK SERVICES | 26985976 |
| | | | | | | | | DEBK | |
| | | | | | | | | 14:41:02 | |
| | | | | | | | | 08-13141-KJC DOCUMENT 2634-4 | |
| | | | | | | | | IMAGE 2634-4 | |
| | | | | | | | | Vendor=PACER SERVICE CENTER  Balance= 00  Amount= 13047.84 | |
| | | | | | | | | Check #321152  01/11/2010 | |
| 11/27/2009 | | | | MGCLK | 1.00 | 2.40 | 2.40 | MANAGING CLERK SERVICES | 26985977 |
| | | | | | | | | DEBK | |
| | | | | | | | | 14:41:13 | |
| | | | | | | | | 08-13141-KJC DOCUMENT 2634-5 | |
| | | | | | | | | IMAGE 2634-5 | |
| | | | | | | | | Vendor=PACER SERVICE CENTER  Balance= 00  Amount= 13047.84 | |
| | | | | | | | | Check #321152  01/11/2010 | |
| 11/27/2009 | | | | MGCLK | 1.00 | 2.40 | 2.40 | MANAGING CLERK SERVICES | 26985978 |
| | | | | | | | | DEBK | |
| | | | | | | | | 14:41:21 | |
| | | | | | | | | 08-13141-KJC DOCUMENT 2634-6 | |
| | | | | | | | | IMAGE 2634-6 | |
| | | | | | | | | Vendor=PACER SERVICE CENTER  Balance= 00  Amount= 13047.84 | |
| | | | | | | | | Check #321152  01/11/2010 | |
| 11/27/2009 | | | | MGCLK | 1.00 | 2.40 | 2.40 | MANAGING CLERK SERVICES | 26985979 |
| | | | | | | | | DEBK | |
| | | | | | | | | 14:41:42 | |
| | | | | | | | | 08-13141-KJC DOCUMENT 2634-7 | |
| | | | | | | | | IMAGE 2634-7 | |
| | | | | | | | | Vendor=PACER SERVICE CENTER  Balance= 00  Amount= 13047.84 | |
| | | | | | | | | Check #321152  01/11/2010 | |
| 11/27/2009 | | | | MGCLK | 1.00 | 2.40 | 2.40 | MANAGING CLERK SERVICES | 26985980 |
| | | | | | | | | DEBK | |
| | | | | | | | | 14:41:53 | |
| | | | | | | | | 08-13141-KJC DOCUMENT 2634-8 | |
| | | | | | | | | IMAGE 2634-8 | |
| | | | | | | | | Vendor=PACER SERVICE CENTER  Balance= 00  Amount= 13047.84 | |
| | | | | | | | | Check #321152  01/11/2010 | |
| 11/30/2009 | | | | MGCLK | 1.00 | 2.40 | 2.40 | MANAGING CLERK SERVICES | 26985994 |
| | | | | | | | | DEBK | |
| | | | | | | | | 12:29:01 | |
| | | | | | | | | 08-13141-KJC FIL OR ENT: FILED FROM: 10/ | |
| | | | | | | | | DOCKET REPORT | |
| | | | | | | | | Vendor=PACER SERVICE CENTER  Balance= 00  Amount= 13047.84 | |
| | | | | | | | | Check #321152  01/11/2010 | |
| 11/30/2009 | | | | MGCLK | 1.00 | 0.48 | 0.48 | MANAGING CLERK SERVICES | 26985995 |
| | | | | | | | | DEBK | |
| | | | | | | | | 12:29:57 | |
| | | | | | | | | 08-13141-KJC DOCUMENT 2618-0 | |
| | | | | | | | | IMAGE 2618-0 | |
| | | | | | | | | Vendor=PACER SERVICE CENTER  Balance= 00  Amount= 13047.84 | |
| | | | | | | | | Check #321152  01/11/2010 | |
| 11/30/2009 | | | | MGCLK | 1.00 | 0.88 | 0.88 | MANAGING CLERK SERVICES | 26985996 |
| | | | | | | | | DEBK | |
| | | | | | | | | 14:31:56 | |

| Date | Initials | Name / Invoice Number | Code | Quantity | Rate | Tax Amount | Description | Cost Index |
|------|----------|----------------------|------|----------|------|-----------|-------------|-----------|
| | | | | | | | 08-13141-KJC DOCUMENT 2645-0 | |
| | | | | | | | IMAGE2645-0 | |
| | | | | | | | Vendor=PACER SERVICE CENTER Balance= 00 Amount= 13047.84 | |
| | | | | | | | Check #321152 01/11/2010 | |
| 12/01/2009 | | | MGCLK | 1.00 | 2.40 | 2.40 | MANAGING CLERK SERVICES | 26985948 |
| | | | | | | | DEBK | |
| | | | | | | | 08:43:35 | |
| | | | | | | | 08-13141-KJC FIL OR ENT: FILED FROM: 10/ | |
| | | | | | | | DOCKET REPORT | |
| | | | | | | | Vendor=PACER SERVICE CENTER Balance= 00 Amount= 13047.84 | |
| | | | | | | | Check #321152 01/11/2010 | |
| 12/01/2009 | | | MGCLK | 1.00 | 0.88 | 0.88 | MANAGING CLERK SERVICES | 26985947 |
| | | | | | | | DEBK | |
| | | | | | | | 08:48:13 | |
| | | | | | | | 08-13141-KJC DOCUMENT 2686-0 | |
| | | | | | | | IMAGE2686-0 | |
| | | | | | | | Vendor=PACER SERVICE CENTER Balance= 00 Amount= 13047.84 | |
| | | | | | | | Check #321152 01/11/2010 | |
| 12/01/2009 | | | MGCLK | 1.00 | 0.08 | 0.08 | MANAGING CLERK SERVICES | 26985948 |
| | | | | | | | DEBK | |
| | | | | | | | 08:51:37 | |
| | | | | | | | 08-13141-KJC | |
| | | | | | | | IMAGE2649-3 | |
| | | | | | | | Vendor=PACER SERVICE CENTER Balance= 00 Amount= 13047.84 | |
| | | | | | | | Check #321152 01/11/2010 | |
| 12/01/2009 | | | MGCLK | 1.00 | 0.16 | 0.16 | MANAGING CLERK SERVICES | 26985981 |
| | | | | | | | DEBK | |
| | | | | | | | 08:51:37 | |
| | | | | | | | 08-13141-KJC | |
| | | | | | | | IMAGE2649-1 | |
| | | | | | | | Vendor=PACER SERVICE CENTER Balance= 00 Amount= 13047.84 | |
| | | | | | | | Check #321152 01/11/2010 | |
| 12/01/2009 | | | MGCLK | 1.00 | 0.48 | 0.48 | MANAGING CLERK SERVICES | 26985982 |
| | | | | | | | DEBK | |
| | | | | | | | 08:51:37 | |
| | | | | | | | 08-13141-KJC | |
| | | | | | | | IMAGE2649-0 | |
| | | | | | | | Vendor=PACER SERVICE CENTER Balance= 00 Amount= 13047.84 | |
| | | | | | | | Check #321152 01/11/2010 | |
| 12/01/2009 | | | MGCLK | 1.00 | 0.56 | 0.56 | MANAGING CLERK SERVICES | 26985983 |
| | | | | | | | DEBK | |
| | | | | | | | 08:51:37 | |
| | | | | | | | 08-13141-KJC | |
| | | | | | | | IMAGE2649-2 | |
| | | | | | | | Vendor=PACER SERVICE CENTER Balance= 00 Amount= 13047.84 | |
| | | | | | | | Check #321152 01/11/2010 | |
| 12/01/2009 | | | MGCLK | 1.00 | 0.08 | 0.08 | MANAGING CLERK SERVICES | 26985984 |
| | | | | | | | DEBK | |
| | | | | | | | 09:38:26 | |
| | | | | | | | 09-50496-KJC FIL OR ENT: FILED FROM: 10/ | |
| | | | | | | | DOCKET REPORT | |
| | | | | | | | Vendor=PACER SERVICE CENTER Balance= 00 Amount= 13047.84 | |
| | | | | | | | Check #321152 01/11/2010 | |
| 12/01/2009 | | | MGCLK | 1.00 | 2.40 | 2.40 | MANAGING CLERK SERVICES | 26985985 |
| | | | | | | | DEBK | |
| | | | | | | | 09:39:24 | |
| | | | | | | | 08-13141-KJC FIL OR ENT: FILED FROM: 10/ | |
| | | | | | | | DOCKET REPORT | |
| | | | | | | | Vendor=PACER SERVICE CENTER Balance= 00 Amount= 13047.84 | |
| | | | | | | | Check #321152 01/11/2010 | |
| 12/01/2009 | | | MGCLK | 1.00 | 2.40 | 2.40 | MANAGING CLERK SERVICES | 26985986 |
| | | | | | | | DEBK | |
| | | | | | | | 09:39:56 | |
| | | | | | | | 08-13141-KJC FIL OR ENT: FILED FROM: 7/2 | |
| | | | | | | | DOCKET REPORT | |
| | | | | | | | Vendor=PACER SERVICE CENTER Balance= 00 Amount= 13047.84 | |
| | | | | | | | Check #321152 01/11/2010 | |
| 12/01/2009 | | | MGCLK | 1.00 | 0.16 | 0.16 | MANAGING CLERK SERVICES | 26985987 |
| | | | | | | | DEBK | |
| | | | | | | | 09:41:12 | |

Unbilled Recap Of Cost Detail - {19804.002 - BANKRUPTCY GENERAL]
Client: t9804 - TRIBUNE COMPANY OFFICIAL CREDITORS' COMMITTEE   01/21/2010 2:58:23 PM

| Date | Initials | Name/Invoice Number | Code | Quantity | Rate | Amount | Description | Cost Index |
|---|---|---|---|---|---|---|---|---|
| | | | | | | | 09-50445-KJC FIL OR ENT: FILED FROM: 10/ | |
| | | | | | | | DOCKET REPORT | |
| | | | | | | | Vendor=PACER SERVICE CENTER Balance= 00 Amount= 13047.84 | |
| | | | | | | | Check #321152 01/11/2010 | |
| 12/01/2009 | | | MGCLK | 1.00 | 0.32 | 0.32 | MANAGING CLERK SERVICES | 26985988 |
| | | | | | | | DESK | |
| | | | | | | | 09:42:38 | |
| | | | | | | | 09-50445-KJC FIL OR ENT: FILED FROM: 1/2 | |
| | | | | | | | DOCKET REPORT | |
| | | | | | | | Vendor=PACER SERVICE CENTER Balance= 00 Amount= 13047.84 | |
| | | | | | | | Check #321152 01/11/2010 | |
| 12/01/2009 | | | MGCLK | 1.00 | 0.08 | 0.08 | MANAGING CLERK SERVICES | 26985989 |
| | | | | | | | DESK | |
| | | | | | | | 09:55:17 | |
| | | | | | | | 08-13145-KJC FIL OR ENT: FILED FROM: 10/ | |
| | | | | | | | DOCKET REPORT | |
| | | | | | | | Vendor=PACER SERVICE CENTER Balance= 00 Amount= 13047.84 | |
| | | | | | | | Check #321152 01/11/2010 | |
| 12/01/2009 | | | MGCLK | 1.00 | 2.40 | 2.40 | MANAGING CLERK SERVICES | 26985990 |
| | | | | | | | DESK | |
| | | | | | | | 09:55:41 | |
| | | | | | | | 08-13141-KJC FIL OR ENT: FILED FROM: 10/ | |
| | | | | | | | DOCKET REPORT | |
| | | | | | | | Vendor=PACER SERVICE CENTER Balance= 00 Amount= 13047.84 | |
| | | | | | | | Check #321152 01/11/2010 | |
| 12/01/2009 | | | MGCLK | 1.00 | 0.24 | 0.24 | MANAGING CLERK SERVICES | 26985997 |
| | | | | | | | DESK | |
| | | | | | | | 12:22:09 | |
| | | | | | | | 08-13141-KJC DOCUMENT 2666-1 | |
| | | | | | | | IMAGE2666-1 | |
| | | | | | | | Vendor=PACER SERVICE CENTER Balance= 00 Amount= 13047.84 | |
| | | | | | | | Check #321152 01/11/2010 | |
| 12/01/2009 | | | MGCLK | 1.00 | 1.36 | 1.36 | MANAGING CLERK SERVICES | 26985998 |
| | | | | | | | DESK | |
| | | | | | | | 12:22:35 | |
| | | | | | | | 08-13141-KJC DOCUMENT 2666-2 | |
| | | | | | | | IMAGE2666-2 | |
| | | | | | | | Vendor=PACER SERVICE CENTER Balance= 00 Amount= 13047.84 | |
| | | | | | | | Check #321152 01/11/2010 | |
| 12/01/2009 | | | MGCLK | 1.00 | 0.32 | 0.32 | MANAGING CLERK SERVICES | 26985999 |
| | | | | | | | DESK | |
| | | | | | | | 12:23:12 | |
| | | | | | | | 08-13141-KJC DOCUMENT 2666-3 | |
| | | | | | | | IMAGE2666-3 | |
| | | | | | | | Vendor=PACER SERVICE CENTER Balance= 00 Amount= 13047.84 | |
| | | | | | | | Check #321152 01/11/2010 | |
| 12/01/2009 | | | MGCLK | 1.00 | 0.40 | 0.40 | MANAGING CLERK SERVICES | 26986000 |
| | | | | | | | DESK | |
| | | | | | | | 12:23:38 | |
| | | | | | | | 08-13141-KJC DOCUMENT 2666-4 | |
| | | | | | | | IMAGE2666-4 | |
| | | | | | | | Vendor=PACER SERVICE CENTER Balance= 00 Amount= 13047.84 | |
| | | | | | | | Check #321152 01/11/2010 | |
| 12/01/2009 | | | MGCLK | 1.00 | 0.32 | 0.32 | MANAGING CLERK SERVICES | 26986001 |
| | | | | | | | DESK | |
| | | | | | | | 12:24:05 | |
| | | | | | | | 08-13141-KJC DOCUMENT 2666-5 | |
| | | | | | | | IMAGE2666-5 | |
| | | | | | | | Vendor=PACER SERVICE CENTER Balance= 00 Amount= 13047.84 | |
| | | | | | | | Check #321152 01/11/2010 | |
| 12/01/2009 | | | MGCLK | 1.00 | 0.32 | 0.32 | MANAGING CLERK SERVICES | 26986002 |
| | | | | | | | DESK | |
| | | | | | | | 12:24:40 | |
| | | | | | | | 08-13141-KJC DOCUMENT 2666-6 | |
| | | | | | | | IMAGE2666-6 | |
| | | | | | | | Vendor=PACER SERVICE CENTER Balance= 00 Amount= 13047.84 | |
| | | | | | | | Check #321152 01/11/2010 | |
| 12/01/2009 | | | MGCLK | 1.00 | 1.60 | 1.60 | MANAGING CLERK SERVICES | 26986003 |
| | | | | | | | DESK | |
| | | | | | | | 19:08:25 | |

Unbilled Recap Of Cost Detail - [19804.002 - BANKRUPTCY GENERAL[
Client:19804 - TRIBUNE COMPANY OFFICIAL CREDITORS' COMMITTEE   01/21/2010 2:58:23 PM

| Date | Initials | Name/Invoice Numbers | Code | Quantity | Rate | Amount | Description | Cost Index |
|---|---|---|---|---|---|---|---|---|
| | | | | | | | 08-13384-MFW FIL OR ENT: FILED FROM: 10/ | |
| | | | | | | | DOCKET REPORT | |
| | | | | | | | Vendor=PACER SERVICE CENTER Balance= 00 Amount= 13047.84 | |
| | | | | | | | Check #321152 01/11/2010 | |
| 12/01/2009 | | | MGCLK | 1.00 | 2.40 | 2.40 | MANAGING CLERK SERVICES | 26905004 |
| | | | | | | | DEBK | |
| | | | | | | | 19:09:20 | |
| | | | | | | | 08-13384-MFW FIL OR ENT: FILED FROM: 1/1 | |
| | | | | | | | DOCKET REPORT | |
| | | | | | | | Vendor=PACER SERVICE CENTER Balance= 00 Amount= 13047.84 | |
| | | | | | | | Check #321152 01/11/2010 | |
| 12/01/2009 | | | MGCLK | 1.00 | 2.40 | 2.40 | MANAGING CLERK SERVICES | 26906005 |
| | | | | | | | DEBK | |
| | | | | | | | 19:10:52 | |
| | | | | | | | 09-11002-CSS FIL OR ENT: FILED FROM: 1/1 | |
| | | | | | | | DOCKET REPORT | |
| | | | | | | | Vendor=PACER SERVICE CENTER Balance= 00 Amount= 13047.84 | |
| | | | | | | | Check #321152 01/1/2010 | |
| 12/01/2009 | | | MGCLK | 1.00 | 2.40 | 2.40 | MANAGING CLERK SERVICES | 26906006 |
| | | | | | | | DEBK | |
| | | | | | | | 19:22:02 | |
| | | | | | | | 08-13141-KJC FIL OR ENT: FILED FROM: 1/1 | |
| | | | | | | | DOCKET REPORT | |
| | | | | | | | Vendor=PACER SERVICE CENTER Balance= 00 Amount= 13047.84 | |
| | | | | | | | Check #321152 01/11/2010 | |
| 12/01/2009 | | | MGCLK | 1.00 | 0.16 | 0.16 | MANAGING CLERK SERVICES | 26905007 |
| | | | | | | | DEBK | |
| | | | | | | | 20:48:50 | |
| | | | | | | | 98-02038-JJF FIL OR ENT: FILED FROM: 3/2 | |
| | | | | | | | DOCKET REPORT | |
| | | | | | | | Vendor=PACER SERVICE CENTER Balance= 00 Amount= 13047.84 | |
| | | | | | | | Check #321152 01/11/2010 | |
| 12/01/2009 | | | MGCLK | 1.00 | 0.56 | 0.56 | MANAGING CLERK SERVICES | 26905008 |
| | | | | | | | DEBK | |
| | | | | | | | 21:23:02 | |
| | | | | | | | 09-11655-MFW FIL OR ENT: FILED FROM: 11/ | |
| | | | | | | | DOCKET REPORT | |
| | | | | | | | Vendor=PACER SERVICE CENTER Balance= 00 Amount= 13047.84 | |
| | | | | | | | Check #321152 01/11/2010 | |
| 12/01/2009 | | | MGCLK | 1.00 | 0.08 | 0.08 | MANAGING CLERK SERVICES | 26906009 |
| | | | | | | | DEBK | |
| | | | | | | | 21:23:20 | |
| | | | | | | | 09-11655-MFW DOCUMENT 884-0 | |
| | | | | | | | IMAGE884-0 | |
| | | | | | | | Vendor=PACER SERVICE CENTER Balance= 00 Amount= 13047.84 | |
| | | | | | | | Check #321152 01/11/2010 | |
| 12/01/2009 | | | MGCLK | 1.00 | 1.36 | 1.36 | MANAGING CLERK SERVICES | 26906010 |
| | | | | | | | DEBK | |
| | | | | | | | 21:24:26 | |
| | | | | | | | 09-10560-KJC FIL OR ENT: FILED FROM: 5/1 | |
| | | | | | | | DOCKET REPORT | |
| | | | | | | | Vendor=PACER SERVICE CENTER Balance= 00 Amount= 13047.84 | |
| | | | | | | | Check #321152 01/11/2010 | |
| 12/01/2009 | | | MGCLK | 1.00 | 1.20 | 1.20 | MANAGING CLERK SERVICES | 26906011 |
| | | | | | | | DEBK | |
| | | | | | | | 21:24:45 | |
| | | | | | | | 09-10560-KJC DOCUMENT 423-0 | |
| | | | | | | | IMAGE423-0 | |
| | | | | | | | Vendor=PACER SERVICE CENTER Balance= 00 Amount= 13047.84 | |
| | | | | | | | Check #321152 01/11/2010 | |
| 12/01/2009 | | | MGCLK | 1.00 | 2.40 | 2.40 | MANAGING CLERK SERVICES | 26906049 |
| | | | | | | | ILNDC | |
| | | | | | | | 06:48:07 | |
| | | | | | | | 1:08-CV-09833 | |
| | | | | | | | DOCKET REPORT | |
| | | | | | | | Vendor=PACER SERVICE CENTER Balance= 00 Amount= 13047.84 | |
| | | | | | | | Check #321152 01/11/2010 | |
| 12/01/2009 | | | MGCLK | 1.00 | 7.40 | 2.40 | MANAGING CLERK SERVICES | 26906364 |
| | | | | | | | AZBK | |
| | | | | | | | 19:05:09 | |

Unbilled Recap Of Cost Detail - [19804.002 - BANKRUPTCY GENERAL]
Client:19804 - TRIBUNE COMPANY OFFICIAL CREDITORS' COMMITTEE   01/21/2010 2:58:23 PM

Page 88

| Dates | Initials | Name / Invoice Number | Code | Quantity | Rate | Amount | Description | Cost Index |
|---|---|---|---|---|---|---|---|---|
| | | | | | | | 2:06-BK-02953-CGC FIL OR ENT: FILED FROM | |
| | | | | | | | DOCKET REPORT | |
| | | | | | | | Vendor=PACER SERVICE CENTER Balance= .00 Amount= 13047.84 | |
| | | | | | | | Check #321152 01/11/2010 | |
| 12/01/2009 | | | MGCLK | 1.00 | 0.40 | 0.40 | MANAGING CLERK SERVICES | 26986365 |
| | | | | | | | AZBK | |
| | | | | | | | 19:06:55 | |
| | | | | | | | 2:06-BK-02953-CGC | |
| | | | | | | | IMAGE145-0 | |
| | | | | | | | Vendor=PACER SERVICE CENTER Balance= .00 Amount= 13047.84 | |
| | | | | | | | Check #321152 01/11/2010 | |
| 12/01/2009 | | | MGCLK | 1.00 | 0.88 | 0.88 | MANAGING CLERK SERVICES | 26986366 |
| | | | | | | | AZBK | |
| | | | | | | | 19:06:56 | |
| | | | | | | | 2:06-BK-02953-CGC | |
| | | | | | | | IMAGE145-1 | |
| | | | | | | | Vendor=PACER SERVICE CENTER Balance= .00 Amount= 13047.84 | |
| | | | | | | | Check #321152 01/11/2010 | |
| 12/01/2009 | | | MGCLK | 1.00 | 0.16 | 0.16 | MANAGING CLERK SERVICES | 26986367 |
| | | | | | | | AZBK | |
| | | | | | | | 19:06:57 | |
| | | | | | | | 2:06-BK-02953-CGC | |
| | | | | | | | IMAGE145-2 | |
| | | | | | | | Vendor=PACER SERVICE CENTER Balance= .00 Amount= 13047.84 | |
| | | | | | | | Check #321152 01/11/2010 | |
| 12/01/2009 | | | MGCLK | 1.00 | 0.18 | 0.16 | MANAGING CLERK SERVICES | 26990689 |
| | | | | | | | DEBK | |
| | | | | | | | 15:36:42 | |
| | | | | | | | 09-50445-KJC FIL OR ENT: FILED FROM: 11/ | |
| | | | | | | | DOCKET REPORT | |
| | | | | | | | 19804.002-DMB > MAT | |
| | | | | | | | Vendor=PACER SERVICE CENTER Balance= .00 Amount= 13047.84 | |
| | | | | | | | Check #321152 01/11/2010 | |
| 12/01/2009 | | | MGCLK | 1.00 | 0.16 | 0.16 | MANAGING CLERK SERVICES | 26990690 |
| | | | | | | | DEBK | |
| | | | | | | | 15:37:06 | |
| | | | | | | | 08-13141-KJC FIL OR ENT: FILED FROM: 11/ | |
| | | | | | | | DOCKET REPORT | |
| | | | | | | | 19804.002-DMB > MAT | |
| | | | | | | | Vendor=PACER SERVICE CENTER Balance= .00 Amount= 13047.84 | |
| | | | | | | | Check #321152 01/11/2010 | |
| 12/01/2009 | | | MGCLK | 1.00 | 2.40 | 2.40 | MANAGING CLERK SERVICES | 26990691 |
| | | | | | | | DEBK | |
| | | | | | | | 15:40:19 | |
| | | | | | | | 08-13141-KJC DOCUMENT 2677-0 | |
| | | | | | | | IMAGE2677-0 | |
| | | | | | | | 19804.002-DMB > MAT | |
| | | | | | | | Vendor=PACER SERVICE CENTER Balance= .00 Amount= 13047.84 | |
| | | | | | | | Check #321152 01/11/2010 | |
| 12/01/2009 | | | MGCLK | 1.00 | 0.16 | 0.16 | MANAGING CLERK SERVICES | 26990692 |
| | | | | | | | DEBK | |
| | | | | | | | 15:40:47 | |
| | | | | | | | 08-13141-KJC DOCUMENT 2682-0 | |
| | | | | | | | IMAGE2682-0 | |
| | | | | | | | 19804.002-DMB > MAT | |
| | | | | | | | Vendor=PACER SERVICE CENTER Balance= .00 Amount= 13047.84 | |
| | | | | | | | Check #321152 01/11/2010 | |
| 12/01/2009 | | | MGCLK | 1.00 | 0.16 | 0.16 | MANAGING CLERK SERVICES | 26990693 |
| | | | | | | | DEBK | |
| | | | | | | | 15:41:06 | |
| | | | | | | | 08-13141-KJC DOCUMENT 2683-0 | |
| | | | | | | | IMAGE2683-0 | |
| | | | | | | | 19804.002-DMB > MAT | |
| | | | | | | | Vendor=PACER SERVICE CENTER Balance= .00 Amount= 13047.84 | |
| | | | | | | | Check #321152 01/11/2010 | |
| 12/01/2009 | | | MGCLK | 1.00 | 0.16 | 0.16 | MANAGING CLERK SERVICES | 26990694 |
| | | | | | | | DEBK | |
| | | | | | | | 15:41:18 | |
| | | | | | | | 08-13141-KJC DOCUMENT 2684-0 | |
| | | | | | | | IMAGE2684-0 | |
| | | | | | | | 19804.002-DMB > MAT | |

Unbilled Recap Of Cost Detail - [19804.002 - BANKRUPTCY GENERAL]                                                Page 89
Client:19804 - TRIBUNE COMPANY OFFICIAL CREDITORS' COMMITTEE   01/21/2010 2:58:23 PM

| Date | Amount | Name / Invoice Number | Code | Quantity | Rate | Amount | Description | Cost Index |
|---|---|---|---|---|---|---|---|---|
| | | | | | | | Vendor=PACER SERVICE CENTER Balance= .00 Amount= 13047.84 | |
| | | | | | | | Check #321152 01/11/2010 | |
| 12/01/2009 | | | MGCLK | 1.00 | 0.16 | 0.16 | MANAGING CLERK SERVICES | 26990695 |
| | | | | | | | DEBK | |
| | | | | | | | 15:41:31 | |
| | | | | | | | 08-13141-KJC DOCUMENT 2685-0 | |
| | | | | | | | IMAGE2685-0 | |
| | | | | | | | 19804.002-DMB > MAT | |
| | | | | | | | Vendor=PACER SERVICE CENTER Balance= .00 Amount= 13047.84 | |
| | | | | | | | Check #321152 01/11/2010 | |
| 12/01/2009 | | | MGCLK | 1.00 | 0.16 | 0.16 | MANAGING CLERK SERVICES | 26990696 |
| | | | | | | | DEBK | |
| | | | | | | | 15:41:47 | |
| | | | | | | | 08-13141-KJC | |
| | | | | | | | IMAGE2687-4 | |
| | | | | | | | 19804.002-DMB > MAT | |
| | | | | | | | Vendor=PACER SERVICE CENTER Balance= .00 Amount= 13047.84 | |
| | | | | | | | Check #321152 01/11/2010 | |
| 12/01/2009 | | | MGCLK | 1.00 | 2.40 | 2.40 | MANAGING CLERK SERVICES | 26990697 |
| | | | | | | | DEBK | |
| | | | | | | | 15:41:47 | |
| | | | | | | | 08-13141-KJC | |
| | | | | | | | IMAGE2687-3 | |
| | | | | | | | 19804.002-DMB > MAT | |
| | | | | | | | Vendor=PACER SERVICE CENTER Balance= .00 Amount= 13047.84 | |
| | | | | | | | Check #321152 01/11/2010 | |
| 12/01/2009 | | | MGCLK | 1.00 | 0.24 | 0.24 | MANAGING CLERK SERVICES | 26990698 |
| | | | | | | | DEBK | |
| | | | | | | | 15:41:47 | |
| | | | | | | | 08-13141-KJC | |
| | | | | | | | IMAGE2687-1 | |
| | | | | | | | 19804.002-DMB > MAT | |
| | | | | | | | Vendor=PACER SERVICE CENTER Balance= .00 Amount= 13047.84 | |
| | | | | | | | Check #321152 01/11/2010 | |
| 12/01/2009 | | | MGCLK | 1.00 | 0.48 | 0.48 | MANAGING CLERK SERVICES | 26990700 |
| | | | | | | | DEBK | |
| | | | | | | | 15:41:47 | |
| | | | | | | | 08-13141-KJC | |
| | | | | | | | IMAGE2687-0 | |
| | | | | | | | 19804.002-DMB > MAT | |
| | | | | | | | Vendor=PACER SERVICE CENTER Balance= .00 Amount= 13047.84 | |
| | | | | | | | Check #321152 01/11/2010 | |
| 12/01/2009 | | | MGCLK | 1.00 | 2.16 | 2.16 | MANAGING CLERK SERVICES | 26992087 |
| | | | | | | | ILNDC | |
| | | | | | | | 14:36:06 | |
| | | | | | | | 1:09-CV-06933 START DATE: 11/25/2009 EN | |
| | | | | | | | DOCKET REPORT | |
| | | | | | | | 19804.002-DMB > MAT | |
| | | | | | | | Vendor=PACER SERVICE CENTER Balance= .00 Amount= 13047.84 | |
| | | | | | | | Check #321152 01/11/2010 | |
| 12/01/2009 | | | MGCLK | 1.00 | 0.40 | 0.40 | MANAGING CLERK SERVICES | 26997472 |
| | | | | | | | NYSBK | |
| | | | | | | | 15:59:28 | |
| | | | | | | | 09-01375-REG FIL OR ENT. FILED FROM: 11/ | |
| | | | | | | | DOCKET REPORT | |
| | | | | | | | 19804.019-DMB > MAT | |
| | | | | | | | Vendor=PACER SERVICE CENTER Balance= .00 Amount= 13047.84 | |
| | | | | | | | Check #321152 01/11/2010 | |
| 12/01/2009 | | | MGCLK | 1.00 | 0.40 | 0.40 | MANAGING CLERK SERVICES | 26997682 |
| | | | | | | | NYSBK | |
| | | | | | | | 12:27:04 | |
| | | | | | | | 09-01375-REG FIL OR ENT. FILED FROM: 11/ | |
| | | | | | | | DOCKET REPORT | |
| | | | | | | | 19804.019-DMB > MAT | |
| | | | | | | | Vendor=PACER SERVICE CENTER Balance= .00 Amount= 13047.84 | |
| | | | | | | | Check #321152 01/11/2010 | |
| 12/01/2009 | | | MGCLK | 1.00 | 0.40 | 0.40 | MANAGING CLERK SERVICES | 26997683 |
| | | | | | | | NYSBK | |
| | | | | | | | 12:27:32 | |
| | | | | | | | 09-01375-REG FIL OR ENT. FILED  DOC FRO | |
| | | | | | | | DOCKET REPORT | |

Unbilled Recap Of Cost Detail - [19804 002 - BANKRUPTCY GENERAL]
Client:19804 - TRIBUNE COMPANY OFFICIAL CREDITORS' COMMITTEE   01/21/2010 2:58:23 PM

| Date | Initials | Name | Invoice Number | Code | Quantity | Rate | Amount | Description | Cost Index |
|------|----------|------|----------------|------|----------|------|--------|-------------|-----------|
| | | | | | | | | 19804.019-DMB > MAT | |
| | | | | | | | | Vendor=PACER SERVICE CENTER Balance= .00 Amount= 13047.84 | |
| | | | | | | | | Check #321152 01/11/2010 | |
| 12/01/2009 | | | | MGCLK | 1.00 | 0.08 | 0.08 | MANAGING CLERK SERVICES | 26997584 |
| | | | | | | | | NYSBK | |
| | | | | | | | | 12:27:41 | |
| | | | | | | | | 09-01375-REG DOCUMENT 229-0 | |
| | | | | | | | | IMAGE229-0 | |
| | | | | | | | | 19804.019-DMB > MAT | |
| | | | | | | | | Vendor=PACER SERVICE CENTER Balance= .00 Amount= 13047.84 | |
| | | | | | | | | Check #321152 01/11/2010 | |
| 12/01/2009 | | | | MGCLK | 1.00 | 0.08 | 0.08 | MANAGING CLERK SERVICES | 26997585 |
| | | | | | | | | NYSBK | |
| | | | | | | | | 12:28:18 | |
| | | | | | | | | 09-01375-REG DOCUMENT 230-0 | |
| | | | | | | | | IMAGE230-0 | |
| | | | | | | | | 19804.019-DMB > MAT | |
| | | | | | | | | Vendor=PACER SERVICE CENTER Balance= .00 Amount= 13047.84 | |
| | | | | | | | | Check #321152 01/11/2010 | |
| 12/01/2009 | | | | MGCLK | 1.00 | 0.08 | 0.08 | MANAGING CLERK SERVICES | 26997586 |
| | | | | | | | | NYSBK | |
| | | | | | | | | 12:28:29 | |
| | | | | | | | | 09-01375-REG DOCUMENT 231-0 | |
| | | | | | | | | IMAGE231-0 | |
| | | | | | | | | 19804.019-DMB > MAT | |
| | | | | | | | | Vendor=PACER SERVICE CENTER Balance= .00 Amount= 13047.84 | |
| | | | | | | | | Check #321152 01/11/2010 | |
| 12/02/2009 | | | | MGCLK | 1.00 | 2.40 | 2.40 | MANAGING CLERK SERVICES | 26986317 |
| | | | | | | | | DEBK | |
| | | | | | | | | 19:35:56 | |
| | | | | | | | | 08-13141-KJC FIL OR ENT: FILED FROM: 10/ | |
| | | | | | | | | DOCKET REPORT | |
| | | | | | | | | Vendor=PACER SERVICE CENTER Balance= .00 Amount= 13047.84 | |
| | | | | | | | | Check #321152 01/11/2010 | |
| 12/02/2009 | | | | MGCLK | 1.00 | 0.16 | 0.16 | MANAGING CLERK SERVICES | 26986318 |
| | | | | | | | | DEBK | |
| | | | | | | | | 19:37:55 | |
| | | | | | | | | 08-13141-KJC | |
| | | | | | | | | IMAGE881-0 | |
| | | | | | | | | Vendor=PACER SERVICE CENTER Balance= .00 Amount= 13047.84 | |
| | | | | | | | | Check #321152 01/11/2010 | |
| 12/02/2009 | | | | MGCLK | 1.00 | 0.48 | 0.48 | MANAGING CLERK SERVICES | 26986319 |
| | | | | | | | | DEBK | |
| | | | | | | | | 19:37:55 | |
| | | | | | | | | 08-13141-KJC | |
| | | | | | | | | IMAGE881-1 | |
| | | | | | | | | Vendor=PACER SERVICE CENTER Balance= .00 Amount= 13047.84 | |
| | | | | | | | | Check #321152 01/11/2010 | |
| 12/02/2009 | | | | MGCLK | 1.00 | 0.16 | 0.16 | MANAGING CLERK SERVICES | 26990744 |
| | | | | | | | | DEBK | |
| | | | | | | | | 15:56:17 | |
| | | | | | | | | 09-50445-KJC FIL OR ENT: FILED FROM: 12/ | |
| | | | | | | | | DOCKET REPORT | |
| | | | | | | | | 19804.002-DMB > MAT | |
| | | | | | | | | Vendor=PACER SERVICE CENTER Balance= .00 Amount= 13047.84 | |
| | | | | | | | | Check #321152 01/11/2010 | |
| 12/02/2009 | | | | MGCLK | 1.00 | 0.32 | 0.32 | MANAGING CLERK SERVICES | 26990745 |
| | | | | | | | | DEBK | |
| | | | | | | | | 15:56:37 | |
| | | | | | | | | 08-13141-KJC FIL OR ENT: FILED FROM: 12/ | |
| | | | | | | | | DOCKET REPORT | |
| | | | | | | | | 19804.002-DMB > MAT | |
| | | | | | | | | Vendor=PACER SERVICE CENTER Balance= .00 Amount= 13047.84 | |
| | | | | | | | | Check #321152 01/11/2010 | |
| 12/02/2009 | | | | MGCLK | 1.00 | 0.32 | 0.32 | MANAGING CLERK SERVICES | 26990746 |
| | | | | | | | | DEBK | |
| | | | | | | | | 16:00:47 | |
| | | | | | | | | 08-13141-KJC DOCUMENT 2688-0 | |
| | | | | | | | | IMAGE2688-0 | |
| | | | | | | | | 19804.002-DMB > MA7 | |
| | | | | | | | | Vendor=PACER SERVICE CENTER Balance= .00 Amount= 13047.84 | |

| Date | Initials | Name/Invoice Number | Code | Quantity | Rate | Amount | Description | Cost Index |
|------|----------|---------------------|------|----------|------|--------|-------------|------------|
| | | | | | | | Check #321152 01/11/2010 | |
| 12/02/2009 | | | MGCLK | 1.00 | 0.32 | 0.32 | MANAGING CLERK SERVICES DEBK 16:01:13 08-13141-KJC DOCUMENT 2689-0 IMAGE2589-0 19804.002-DMB > MAT Vendor=PACER SERVICE CENTER Balance= 00 Amount= 13047.84 Check #321152 01/11/2010 | 26990747 |
| 12/02/2009 | | | MGCLK | 1.00 | 0.32 | 0.32 | MANAGING CLERK SERVICES DEBK 16:01:23 08-13141-KJC DOCUMENT 2690-0 IMAGE2690-0 19804.002-DMB > MAT Vendor=PACER SERVICE CENTER Balance= 00 Amount= 13047.84 Check #321152 01/11/2010 | 26990748 |
| 12/02/2009 | | | MGCLK | 1.00 | 0.32 | 0.32 | MANAGING CLERK SERVICES DEBK 16:01:39 08-13141-KJC DOCUMENT 2691-0 IMAGE2691-0 19804.002-DMB > MAT Vendor=PACER SERVICE CENTER Balance< 00 Amount= 13047.84 Check #321152 01/11/2010 | 26990749 |
| 12/02/2009 | | | MGCLK | 1.00 | 0.32 | 0.32 | MANAGING CLERK SERVICES DEBK 16:02:00 08-13141-KJC DOCUMENT 2692-0 IMAGE2692-0 19804.002-DMB > MAT Vendor=PACER SERVICE CENTER Balance= 00 Amount= 13047.84 Check #321152 01/11/2010 | 26990750 |
| 12/02/2009 | | | MGCLK | 1.00 | 0.32 | 0.32 | MANAGING CLERK SERVICES DEBK 16:02:1T 08-13141-KJC DOCUMENT 2693-0 IMAGE2693-0 19804.002-DMB > MAT Vendor=PACER SERVICE CENTER Balance= 00 Amount= 13047.84 Check #321152 01/11/2010 | 26990751 |
| 12/02/2009 | | | MGCLK | 1.00 | 0.32 | 0.32 | MANAGING CLERK SERVICES DEBK 16:02:27 08-13141-KJC DOCUMENT 2694-0 IMAGE2694-0 19804.002-DMB > MAT Vendor=PACER SERVICE CENTER Balance= 00 Amount= 13047.84 Check #321152 01/11/2010 | 26990752 |
| 12/02/2009 | | | MGCLK | 1.00 | 0.32 | 0.32 | MANAGING CLERK SERVICES DEBK 16:02:39 08-13141-KJC DOCUMENT 2695-0 IMAGE2695-0 19804.002-DMB > MAT Vendor=PACER SERVICE CENTER Balance= 00 Amount= 13047.84 Check #321152 01/11/2010 | 26990753 |
| 12/02/2009 | | | MGCLK | 1.00 | 0.32 | 0.32 | MANAGING CLERK SERVICES DEBK 16:02:50 08-13141-KJC DOCUMENT 2696-0 IMAGE2696-0 19804.002-DMB > MAT Vendor=PACER SERVICE CENTER Balance= 00 Amount= 13047.84 Check #321152 01/11/2010 | 26990754 |
| 12/02/2009 | | | MGCLK | 1.00 | 0.32 | 0.32 | MANAGING CLERK SERVICES DEBK 16:03:02 08-13141-KJC DOCUMENT 2697-0 IMAGE2697-0 19804.002-DMB > MAT | 26990755 |

Unbilled Recap Of Cost Detail - [19804.002 - BANKRUPTCY GENERAL]
Client:19804 - TRIBUNE COMPANY OFFICIAL CREDITORS' COMMITTEE   01/21/2010 2:58:23 PM

| Date | Initials | Name | Invoice Number | Class | Quantity | Rate | Amount | Description | Cost Index |
|------|----------|------|----------------|-------|----------|------|--------|-------------|------------|
| | | | | | | | | Check #321152 01/11/2010 | |
| 12/02/2009 | | | | MGCLK | 1.00 | 0.32 | 0.32 | MANAGING CLERK SERVICES | 26990756 |
| | | | | | | | | DEBK | |
| | | | | | | | | 16:03:20 | |
| | | | | | | | | 08-13141-KJC DOCUMENT 2698-0 | |
| | | | | | | | | IMAGE2698-0 | |
| | | | | | | | | 19804.002-DMB > MAT | |
| | | | | | | | | Vendor=PACER SERVICE CENTER  Balance= .00  Amount= 13047.84 | |
| | | | | | | | | Check #321152 01/11/2010 | |
| 12/02/2009 | | | | MGCLK | 1.00 | 0.32 | 0.32 | MANAGING CLERK SERVICES | 26990757 |
| | | | | | | | | DEBK | |
| | | | | | | | | 16:03:37 | |
| | | | | | | | | 08-13141-KJC DOCUMENT 2699-0 | |
| | | | | | | | | IMAGE2699-0 | |
| | | | | | | | | 19804.002-DMB > MAT | |
| | | | | | | | | Vendor=PACER SERVICE CENTER  Balance= .00  Amount= 13047.84 | |
| | | | | | | | | Check #321152 01/11/2010 | |
| 12/02/2009 | | | | MGCLK | 1.00 | 0.32 | 0.32 | MANAGING CLERK SERVICES | 26990758 |
| | | | | | | | | DEBK | |
| | | | | | | | | 16:03:52 | |
| | | | | | | | | 08-13141-KJC DOCUMENT 2700-0 | |
| | | | | | | | | IMAGE2700-0 | |
| | | | | | | | | 19804.002-DMB > MAT | |
| | | | | | | | | Vendor=PACER SERVICE CENTER  Balance= .00  Amount= 13047.84 | |
| | | | | | | | | Check #321152 01/11/2010 | |
| 12/02/2009 | | | | MGCLK | 1.00 | 0.32 | 0.32 | MANAGING CLERK SERVICES | 26990759 |
| | | | | | | | | DEBK | |
| | | | | | | | | 16:04:11 | |
| | | | | | | | | 08-13141-KJC DOCUMENT 2701-0 | |
| | | | | | | | | IMAGE2701-0 | |
| | | | | | | | | 19804.002-DMB > MAT | |
| | | | | | | | | Vendor=PACER SERVICE CENTER  Balance= .00  Amount= 13047.84 | |
| | | | | | | | | Check #321152 01/11/2010 | |
| 12/02/2009 | | | | MGCLK | 1.00 | 0.32 | 0.32 | MANAGING CLERK SERVICES | 26990760 |
| | | | | | | | | DEBK | |
| | | | | | | | | 16:04:29 | |
| | | | | | | | | 08-13141-KJC DOCUMENT 2702-0 | |
| | | | | | | | | IMAGE2702-0 | |
| | | | | | | | | 19804.002-DMB > MAT | |
| | | | | | | | | Vendor=PACER SERVICE CENTER  Balance= .00  Amount= 13047.84 | |
| | | | | | | | | Check #321152 01/11/2010 | |
| 12/02/2009 | | | | MGCLK | 1.00 | 0.32 | 0.32 | MANAGING CLERK SERVICES | 26990761 |
| | | | | | | | | DEBK | |
| | | | | | | | | 16:04:47 | |
| | | | | | | | | 08-13141-KJC DOCUMENT 2703-0 | |
| | | | | | | | | IMAGE2703-0 | |
| | | | | | | | | 19804.002-DMB > MAT | |
| | | | | | | | | Vendor=PACER SERVICE CENTER  Balance= .00  Amount= 13047.84 | |
| | | | | | | | | Check #321152 01/11/2010 | |
| 12/02/2009 | | | | MGCLK | 1.00 | 0.32 | 0.32 | MANAGING CLERK SERVICES | 26990762 |
| | | | | | | | | DEBK | |
| | | | | | | | | 16:04:58 | |
| | | | | | | | | 08-13141-KJC DOCUMENT 2704-0 | |
| | | | | | | | | IMAGE2704-0 | |
| | | | | | | | | 19804.002-DMB > MAT | |
| | | | | | | | | Vendor=PACER SERVICE CENTER  Balance= .00  Amount= 13047.84 | |
| | | | | | | | | Check #321152 01/11/2010 | |
| 12/02/2009 | | | | MGCLK | 1.00 | 0.24 | 0.24 | MANAGING CLERK SERVICES | 26990763 |
| | | | | | | | | DEBK | |
| | | | | | | | | 16:05:36 | |
| | | | | | | | | 08-13141-KJC DOCUMENT 2708-0 | |
| | | | | | | | | IMAGE2708-0 | |
| | | | | | | | | 19804.002-DMB > MAT | |
| | | | | | | | | Vendor=PACER SERVICE CENTER  Balance= .00  Amount= 13047.84 | |
| | | | | | | | | Check #321152 01/11/2010 | |
| 12/02/2009 | | | | MGCLK | 1.00 | 0.08 | 0.08 | MANAGING CLERK SERVICES | 26990764 |
| | | | | | | | | DEBK | |
| | | | | | | | | 16:05:48 | |
| | | | | | | | | 08-13141-KJC DOCUMENT 2709-0 | |
| | | | | | | | | IMAGE2709-0 | |

Case 08-13141-BLS   Doc 3197-10   Filed 01/25/10   Page 18 of 38

Unbilled Recap Of Cost Detail - [19804.002 - BANKRUPTCY GENERAL]
Client:19804 - TRIBUNE COMPANY OFFICIAL CREDITORS' COMMITTEE   01/21/2010 2:58:23 PM

Page 93

| Date | Full Amt | Name/Justice Number | Code | Quantity | Rate | Amount | Description | Cost Index |
|---|---|---|---|---|---|---|---|---|
| | | | | | | | 19804.002-DMB > MAT | |
| | | | | | | | Vendor=PACER SERVICE CENTER  Balance= .00  Amount= 13047.84 | |
| | | | | | | | Check #321152  01/11/2010 | |
| 12/02/2009 | | | MGCLK | 1.00 | 0.08 | 0.08 | MANAGING CLERK SERVICES | 26990765 |
| | | | | | | | DEBK | |
| | | | | | | | 16:06:04 | |
| | | | | | | | 08-13141-KJC DOCUMENT 2710-0 | |
| | | | | | | | IMAGE2710-0 | |
| | | | | | | | 19804.002-DMB > MAT | |
| | | | | | | | Vendor=PACER SERVICE CENTER  Balance= .00  Amount= 13047.84 | |
| | | | | | | | Check #321152  01/11/2010 | |
| 12/02/2009 | | | MGCLK | 1.00 | 0.08 | 0.08 | MANAGING CLERK SERVICES | 26990766 |
| | | | | | | | DEBK | |
| | | | | | | | 16:06:18 | |
| | | | | | | | 08-13141-KJC DOCUMENT 2711-0 | |
| | | | | | | | IMAGE2T11-0 | |
| | | | | | | | 19804.002-DMB > MAT | |
| | | | | | | | Vendor=PACER SERVICE CENTER  Balance= .00  Amount= 13047.84 | |
| | | | | | | | Check #321152  01/11/2010 | |
| 12/02/2009 | | | MGCLK | 1.00 | 0.24 | 0.24 | MANAGING CLERK SERVICES | 26990767 |
| | | | | | | | DEBK | |
| | | | | | | | 16:06:52 | |
| | | | | | | | 08-13141-KJC DOCUMENT 2712-0 | |
| | | | | | | | IMAGE2712-0 | |
| | | | | | | | 19804.002-DMB > MAT | |
| | | | | | | | Vendor=PACER SERVICE CENTER  Balance= .00  Amount= 13047.84 | |
| | | | | | | | Check #321152  01/11/2010 | |
| 12/02/2009 | | | MGCLK | 1.00 | 2.16 | 2.16 | MANAGING CLERK SERVICES | 26992097 |
| | | | | | | | ILNDC | |
| | | | | | | | 14:55:37 | |
| | | | | | | | 1:08-CV-06833 START DATE: 12/1/2009 END | |
| | | | | | | | DOCKET REPORT | |
| | | | | | | | 19804.002-DMB > MAT | |
| | | | | | | | Vendor=PACER SERVICE CENTER  Balance= .00  Amount= 13047.84 | |
| | | | | | | | Check #321152  01/11/2010 | |
| 12/02/2009 | | | MGCLK | 1.00 | 0.40 | 0.40 | MANAGING CLERK SERVICES | 26997532 |
| | | | | | | | NYSBK | |
| | | | | | | | 13:13:41 | |
| | | | | | | | 09-01375-REG FIL OR ENT: FILED FROM: 12/ | |
| | | | | | | | DOCKET REPORT | |
| | | | | | | | 19804.019-DMB > MAT | |
| | | | | | | | Vendor=PACER SERVICE CENTER  Balance= .00  Amount= 13047.84 | |
| | | | | | | | Check #321152  01/11/2010 | |
| 12/02/2009 | | | MGCLK | 1.00 | 0.16 | 0.16 | MANAGING CLERK SERVICES | 26997533 |
| | | | | | | | NYSBK | |
| | | | | | | | 13:14:23 | |
| | | | | | | | 09-01375-REG | |
| | | | | | | | IMAGE234-1 | |
| | | | | | | | 19804.019-DMB > MAT | |
| | | | | | | | Vendor=PACER SERVICE CENTER  Balance= .00  Amount= 13047.84 | |
| | | | | | | | Check #321152  01/11/2010 | |
| 12/02/2009 | | | MGCLK | 1.00 | 0.40 | 0.40 | MANAGING CLERK SERVICES | 26997534 |
| | | | | | | | NYSBK | |
| | | | | | | | 13:14:23 | |
| | | | | | | | 09-01375-REG | |
| | | | | | | | IMAGE234-0 | |
| | | | | | | | 19804.019-DMB > MAT | |
| | | | | | | | Vendor=PACER SERVICE CENTER  Balance= .00  Amount= 13047.84 | |
| | | | | | | | Check #321152  01/11/2010 | |
| 12/02/2009 | | | MGCLK | 1.00 | 0.40 | 0.40 | MANAGING CLERK SERVICES | 26997535 |
| | | | | | | | NYSBK | |
| | | | | | | | 13:14:56 | |
| | | | | | | | 09-01375-REG FIL OR ENT: FILED  DOC FRO | |
| | | | | | | | DOCKET REPORT | |
| | | | | | | | 19804.019-DMB > MAT | |
| | | | | | | | Vendor=PACER SERVICE CENTER  Balance= .00  Amount= 13047.84 | |
| | | | | | | | Check #321152  01/11/2010 | |
| 12/03/2009 | | | MGCLK | 1.00 | 2.40 | 2.40 | MANAGING CLERK SERVICES | 26986012 |
| | | | | | | | DEBK | |
| | | | | | | | 15:31:32 | |
| | | | | | | | 08-13141-KJC FIL OR ENT: FILED FROM: 10/ | |

Unbilled Recap Of Cost Detail - [19804.002 - BANKRUPTCY GENERAL]

Client:19804 - TRIBUNE COMPANY OFFICIAL CREDITORS' COMMITTEE   01/21/2010 2:58:23 PM

| Dates | Initials | Name | Invoice Number | Code | Quantity | Rate | Amount | Description | Cost Index |
|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | DOCKET REPORT | |
| | | | | | | | | Vendor=PACER SERVICE CENTER Balance= .00 Amount= 13047.84 | |
| | | | | | | | | Check #321152 01/11/2010 | |
| 12/03/2009 | | | | MGCLK | 1.00 | 2.40 | 2.40 | MANAGING CLERK SERVICES | 26966320 |
| | | | | | | | | DEBK | |
| | | | | | | | | 09:28:16 | |
| | | | | | | | | 08-13141-KJC FIL OR ENT. FILED FROM: 1/2 | |
| | | | | | | | | DOCKET REPORT | |
| | | | | | | | | Vendor=PACER SERVICE CENTER Balance= .00 Amount= 13047.84 | |
| | | | | | | | | Check #321152 01/11/2010 | |
| 12/03/2009 | | | | MGCLK | 1.00 | 1.28 | 1.28 | MANAGING CLERK SERVICES | 26966321 |
| | | | | | | | | DEBK | |
| | | | | | | | | 09:29:06 | |
| | | | | | | | | 08-13141-KJC | |
| | | | | | | | | IMAGE2548-0 | |
| | | | | | | | | Vendor=PACER SERVICE CENTER Balance= .00 Amount= 13047.84 | |
| | | | | | | | | Check #321152 01/11/2010 | |
| 12/03/2009 | | | | MGCLK | 1.00 | 0.24 | 0.24 | MANAGING CLERK SERVICES | 26966322 |
| | | | | | | | | DEBK | |
| | | | | | | | | 09:29:05 | |
| | | | | | | | | 08-13141-KJC | |
| | | | | | | | | IMAGE2548-1 | |
| | | | | | | | | Vendor=PACER SERVICE CENTER Balance= .00 Amount= 13047.84 | |
| | | | | | | | | Check #321152 01/11/2010 | |
| 12/03/2009 | | | | MGCLK | 1.00 | 2.40 | 2.40 | MANAGING CLERK SERVICES | 26966510 |
| | | | | | | | | DEBK | |
| | | | | | | | | 17:42:18 | |
| | | | | | | | | 08-13141-KJC FIL OR ENT. FILED FROM: 10/ | |
| | | | | | | | | DOCKET REPORT | |
| | | | | | | | | Vendor=PACER SERVICE CENTER Balance= .00 Amount= 13047.84 | |
| | | | | | | | | Check #321152 01/11/2010 | |
| 12/03/2009 | | | | MGCLK | 1.00 | 0.64 | 0.64 | MANAGING CLERK SERVICES | 26966511 |
| | | | | | | | | DEBK | |
| | | | | | | | | 17:43:35 | |
| | | | | | | | | 08-13141-KJC DOCUMENT 242-0 | |
| | | | | | | | | IMAGE242-0 | |
| | | | | | | | | Vendor=PACER SERVICE CENTER Balance= .00 Amount= 13047.84 | |
| | | | | | | | | Check #321152 01/11/2010 | |
| 12/03/2009 | | | | MGCLK | 1.00 | 0.56 | 0.56 | MANAGING CLERK SERVICES | 26966512 |
| | | | | | | | | DEBK | |
| | | | | | | | | 17:51:42 | |
| | | | | | | | | 08-13141-KJC DOCUMENT 1334-0 | |
| | | | | | | | | IMAGE1334-0 | |
| | | | | | | | | Vendor=PACER SERVICE CENTER Balance= .00 Amount= 13047.84 | |
| | | | | | | | | Check #321152 01/11/2010 | |
| 12/03/2009 | | | | MGCLK | 1.00 | 0.16 | 0.16 | MANAGING CLERK SERVICES | 26966513 |
| | | | | | | | | DEBK | |
| | | | | | | | | 17:52:43 | |
| | | | | | | | | 08-13141-KJC DOCUMENT 1334-1 | |
| | | | | | | | | IMAGE1334-1 | |
| | | | | | | | | Vendor=PACER SERVICE CENTER Balance= .00 Amount= 13047.84 | |
| | | | | | | | | Check #321152 01/11/2010 | |
| 12/03/2009 | | | | MGCLK | 1.00 | 1.52 | 1.52 | MANAGING CLERK SERVICES | 26966514 |
| | | | | | | | | DEBK | |
| | | | | | | | | 17:53:00 | |
| | | | | | | | | 08-13141-KJC DOCUMENT 1334-2 | |
| | | | | | | | | IMAGE1334-2 | |
| | | | | | | | | Vendor=PACER SERVICE CENTER Balance= .00 Amount= 13047.84 | |
| | | | | | | | | Check #321152 01/11/2010 | |
| 12/03/2009 | | | | MGCLK | 1.00 | 0.16 | 0.16 | MANAGING CLERK SERVICES | 26966515 |
| | | | | | | | | DEBK | |
| | | | | | | | | 17:53:16 | |
| | | | | | | | | 08-13141-KJC DOCUMENT 1334-3 | |
| | | | | | | | | IMAGE1334-3 | |
| | | | | | | | | Vendor=PACER SERVICE CENTER Balance= .00 Amount= 13047.84 | |
| | | | | | | | | Check #321152 01/11/2010 | |
| 12/03/2009 | | | | MGCLK | 1.00 | 0.24 | 0.24 | MANAGING CLERK SERVICES | 26966516 |
| | | | | | | | | DEBK | |
| | | | | | | | | 17:53:58 | |
| | | | | | | | | 08-13141-KJC DOCUMENT 1334-4 | |

| Date | Affiliate | Name / Invoice Number | Code(s) | Quantity | Rate | Amount | Description | Cost Index |
|---|---|---|---|---|---|---|---|---|
| | | | | | | | IMAGE1334-4 | |
| | | | | | | | Vendor=PACER SERVICE CENTER Balance= 00 Amount= 13047.84 | |
| | | | | | | | Check #321152 01/11/2010 | |
| 12/03/2009 | | | MGCLK | 1.00 | 2.40 | 2.40 | MANAGING CLERK SERVICES | 26986517 |
| | | | | | | | DEBK | |
| | | | | | | | 17:54:15 | |
| | | | | | | | 08-13141-KJC DOCUMENT 1334-5 | |
| | | | | | | | IMAGE1334-5 | |
| | | | | | | | Vendor=PACER SERVICE CENTER Balance= 00 Amount= 13047.84 | |
| | | | | | | | Check #321152 01/11/2010 | |
| 12/03/2009 | | | MGCLK | 1.00 | 1.36 | 1.36 | MANAGING CLERK SERVICES | 26986518 |
| | | | | | | | DEBK | |
| | | | | | | | 17:54:34 | |
| | | | | | | | 08-13141-KJC DOCUMENT 1334-6 | |
| | | | | | | | IMAGE1334-6 | |
| | | | | | | | Vendor=PACER SERVICE CENTER Balance= 00 Amount= 13047.84 | |
| | | | | | | | Check #321152 01/11/2010 | |
| 12/03/2009 | | | MGCLK | 1.00 | 2.40 | 2.40 | MANAGING CLERK SERVICES | 26986581 |
| | | | | | | | FLSBK | |
| | | | | | | | 19:59:00 | |
| | | | | | | | 08-10928-JKO FIL OR ENT: FILED FROM: 1/1 | |
| | | | | | | | DOCKET REPORT | |
| | | | | | | | Vendor=PACER SERVICE CENTER Balance= 00 Amount= 13047.84 | |
| | | | | | | | Check #321152 01/11/2010 | |
| 12/03/2009 | | | MGCLK | 1.00 | 2.40 | 2.40 | MANAGING CLERK SERVICES | 26986752 |
| | | | | | | | NYSBK | |
| | | | | | | | 13:44:32 | |
| | | | | | | | 05-60006-RDD FIL OR ENT: FILED FROM: 7/1 | |
| | | | | | | | DOCKET REPORT | |
| | | | | | | | Vendor=PACER SERVICE CENTER Balance= 00 Amount= 13047.84 | |
| | | | | | | | Check #321152 01/11/2010 | |
| 12/03/2009 | | | MGCLK | 1.00 | 1.36 | 1.36 | MANAGING CLERK SERVICES | 26986781 |
| | | | | | | | NYSBK | |
| | | | | | | | 13:47:01 | |
| | | | | | | | 05-60006-RDD | |
| | | | | | | | IMAGE4083-1 | |
| | | | | | | | Vendor=PACER SERVICE CENTER Balance= 00 Amount= 13047.84 | |
| | | | | | | | Check #321152 01/11/2010 | |
| 12/03/2009 | | | MGCLK | 1.00 | 0.24 | 0.24 | MANAGING CLERK SERVICES | 26986762 |
| | | | | | | | NYSBK | |
| | | | | | | | 13:47:01 | |
| | | | | | | | 05-60006-RDD | |
| | | | | | | | IMAGE4083-0 | |
| | | | | | | | Vendor=PACER SERVICE CENTER Balance= 00 Amount= 13047.84 | |
| | | | | | | | Check #321152 01/11/2010 | |
| 12/03/2009 | | | MGCLK | 1.00 | 2.40 | 2.40 | MANAGING CLERK SERVICES | 26986763 |
| | | | | | | | NYSBK | |
| | | | | | | | 13:48:04 | |
| | | | | | | | 05-60006-RDD DOCUMENT 4088-0 | |
| | | | | | | | IMAGE4088-0 | |
| | | | | | | | Vendor=PACER SERVICE CENTER Balance= 00 Amount= 13047.84 | |
| | | | | | | | Check #321152 01/11/2010 | |
| 12/03/2009 | | | MGCLK | 1.00 | 2.40 | 2.40 | MANAGING CLERK SERVICES | 26986764 |
| | | | | | | | NYSBK | |
| | | | | | | | 13:49:58 | |
| | | | | | | | 05-60006-RDD DOCUMENT 3971-0 | |
| | | | | | | | IMAGE3971-0 | |
| | | | | | | | Vendor=PACER SERVICE CENTER Balance= 00 Amount= 13047.84 | |
| | | | | | | | Check #321152 01/11/2010 | |
| 12/03/2009 | | | MGCLK | 1.00 | 2.40 | 2.40 | MANAGING CLERK SERVICES | 26986765 |
| | | | | | | | NYSBK | |
| | | | | | | | 13:51:54 | |
| | | | | | | | 05-60006-RDD DOCUMENT 4090-4 | |
| | | | | | | | IMAGE4090-4 | |
| | | | | | | | Vendor=PACER SERVICE CENTER Balance= 00 Amount= 13047.84 | |
| | | | | | | | Check #321152 01/11/2010 | |
| 12/03/2009 | | | MGCLK | 1.00 | 0.48 | 0.48 | MANAGING CLERK SERVICES | 26986766 |
| | | | | | | | NYSBK | |
| | | | | | | | 13:53:05 | |
| | | | | | | | 05-60006-RDD DOCUMENT 4092-0 | |

| Dates | Initials Name/Invoice Number | Code | Quantity | Rate | Amount | Description | Cost Index |
|---|---|---|---|---|---|---|---|
| | | | | | | IMAGE4092-0 | |
| | | | | | | Vendor=PACER SERVICE CENTER Balance= .00 Amount= 13047.84 | |
| | | | | | | Check #321152 01/11/2010 | |
| 12/03/2009 | | MGCLK | 1.00 | 0.16 | 0.16 | MANAGING CLERK SERVICES | 26986767 |
| | | | | | | NYSBK | |
| | | | | | | 13:56:33 | |
| | | | | | | 05-60006-RDD DOCUMENT 3190-0 | |
| | | | | | | IMAGE3190-0 | |
| | | | | | | Vendor=PACER SERVICE CENTER Balance= .00 Amount= 13047.84 | |
| | | | | | | Check #321152 01/11/2010 | |
| 12/03/2009 | | MGCLK | 1.00 | 2.40 | 2.40 | MANAGING CLERK SERVICES | 26986768 |
| | | | | | | NYSBK | |
| | | | | | | 13:59:28 | |
| | | | | | | 05-60006-RDD DOCUMENT 3215-0 | |
| | | | | | | IMAGE3215-0 | |
| | | | | | | Vendor=PACER SERVICE CENTER Balance= .00 Amount= 13047.84 | |
| | | | | | | Check #321152 01/11/2010 | |
| 12/03/2009 | | MGCLK | 1.00 | 2.40 | 2.40 | MANAGING CLERK SERVICES | 26986769 |
| | | | | | | NYSBK | |
| | | | | | | 14:00:46 | |
| | | | | | | 05-60006-RDD DOCUMENT 3215-1 | |
| | | | | | | IMAGE3215-1 | |
| | | | | | | Vendor=PACER SERVICE CENTER Balance= .00 Amount= 13047.84 | |
| | | | | | | Check #321152 01/11/2010 | |
| 12/03/2009 | | MGCLK | 1.00 | 0.96 | 0.96 | MANAGING CLERK SERVICES | 26986770 |
| | | | | | | NYSBK | |
| | | | | | | 14:01:29 | |
| | | | | | | 05-60006-RDD DOCUMENT 3215-2 | |
| | | | | | | IMAGE3215-2 | |
| | | | | | | Vendor=PACER SERVICE CENTER Balance= .00 Amount= 13047.84 | |
| | | | | | | Check #321152 01/11/2010 | |
| 12/03/2009 | | MGCLK | 1.00 | 0.08 | 0.08 | MANAGING CLERK SERVICES | 26986771 |
| | | | | | | NYSBK | |
| | | | | | | 14:02:04 | |
| | | | | | | 05-60006-RDD DOCUMENT 3215-3 | |
| | | | | | | IMAGE3215-3 | |
| | | | | | | Vendor=PACER SERVICE CENTER Balance= .00 Amount= 13047.84 | |
| | | | | | | Check #321152 01/11/2010 | |
| 12/03/2009 | | MGCLK | 1.00 | 1.28 | 1.28 | MANAGING CLERK SERVICES | 26986772 |
| | | | | | | NYSBK | |
| | | | | | | 14:06:42 | |
| | | | | | | 05-60006-RDD DOCUMENT 4091-4 | |
| | | | | | | IMAGE4091-4 | |
| | | | | | | Vendor=PACER SERVICE CENTER Balance= .00 Amount= 13047.84 | |
| | | | | | | Check #321152 01/11/2010 | |
| 12/03/2009 | | MGCLK | 1.00 | 0.16 | 0.16 | MANAGING CLERK SERVICES | 26986773 |
| | | | | | | NYSBK | |
| | | | | | | 14:07:39 | |
| | | | | | | 05-60006-RDD DOCUMENT 4091-3 | |
| | | | | | | IMAGE4091-3 | |
| | | | | | | Vendor=PACER SERVICE CENTER Balance= .00 Amount= 13047.84 | |
| | | | | | | Check #321152 01/11/2010 | |
| 12/03/2009 | | MGCLK | 1.00 | 0.16 | 0.16 | MANAGING CLERK SERVICES | 26990527 |
| | | | | | | DEBK | |
| | | | | | | 15:57:17 | |
| | | | | | | 09-50445-KJC FIL OR ENT: FILED FROM: 12/ | |
| | | | | | | DOCKET REPORT | |
| | | | | | | 19804.002-DMB > MAT | |
| | | | | | | Vendor=PACER SERVICE CENTER Balance= .00 Amount= 13047.84 | |
| | | | | | | Check #321152 01/11/2010 | |
| 12/03/2009 | | MGCLK | 1.00 | 0.24 | 0.24 | MANAGING CLERK SERVICES | 26990626 |
| | | | | | | DEBK | |
| | | | | | | 15:57:35 | |
| | | | | | | 08-13141-KJC FIL OR ENT: FILED FROM: 12/ | |
| | | | | | | DOCKET REPORT | |
| | | | | | | 19804.002-DMB > MAT | |
| | | | | | | Vendor=PACER SERVICE CENTER Balance= .00 Amount= 13047.84 | |
| | | | | | | Check #321152 01/11/2010 | |
| 12/03/2009 | | MGCLK | 1.00 | 0.16 | 0.16 | MANAGING CLERK SERVICES | 26990629 |
| | | | | | | DEBK | |

| Date | Initials | Name / Invoice Number | Code | Quantity | Rate | Amount | Description | Cost Index |
|------|----------|----------------------|------|----------|------|--------|-------------|-----------|
| | | | | | | | 16:04:24 | |
| | | | | | | | 08-13141-KJC DOCUMENT 2714-0 | |
| | | | | | | | IMAGE2714-0 | |
| | | | | | | | 19804.002-DMB > MAT | |
| | | | | | | | Vendor=PACER SERVICE CENTER  Balance= .00  Amount= 13047.84 | |
| | | | | | | | Check #321152  01/11/2010 | |
| 12/03/2009 | | | MGCLK | 1.00 | 0.24 | 0.24 | MANAGING CLERK SERVICES | 26990630 |
| | | | | | | | DEBK | |
| | | | | | | | 16:04:59 | |
| | | | | | | | 08-13141-KJC DOCUMENT 2715-0 | |
| | | | | | | | IMAGE2715-0 | |
| | | | | | | | 19804.002-DMB > MAT | |
| | | | | | | | Vendor=PACER SERVICE CENTER  Balance= .00  Amount= 13047.84 | |
| | | | | | | | Check #321152  01/11/2010 | |
| 12/03/2009 | | | MGCLK | 1.00 | 0.16 | 0.16 | MANAGING CLERK SERVICES | 26990631 |
| | | | | | | | DEBK | |
| | | | | | | | 16:05:10 | |
| | | | | | | | 08-13141-KJC DOCUMENT 2716-0 | |
| | | | | | | | IMAGE2716-0 | |
| | | | | | | | 19804.002-DMB > MAT | |
| | | | | | | | Vendor=PACER SERVICE CENTER  Balance= .00  Amount= 13047.84 | |
| | | | | | | | Check #321152  01/11/2010 | |
| 12/03/2009 | | | MGCLK | 1.00 | 0.16 | 0.16 | MANAGING CLERK SERVICES | 26990632 |
| | | | | | | | DEBK | |
| | | | | | | | 16:05:21 | |
| | | | | | | | 08-13141-KJC DOCUMENT 2717-0 | |
| | | | | | | | IMAGE2717-0 | |
| | | | | | | | 19804.002-DMB > MAT | |
| | | | | | | | Vendor=PACER SERVICE CENTER  Balance= .00  Amount= 13047.84 | |
| | | | | | | | Check #321152  01/11/2010 | |
| 12/03/2009 | | | MGCLK | 1.00 | 0.24 | 0.24 | MANAGING CLERK SERVICES | 26990633 |
| | | | | | | | DEBK | |
| | | | | | | | 16:05:34 | |
| | | | | | | | 08-13141-KJC DOCUMENT 2718-0 | |
| | | | | | | | IMAGE2718-0 | |
| | | | | | | | 19804.002-DMB > MAT | |
| | | | | | | | Vendor=PACER SERVICE CENTER  Balance= .00  Amount= 13047.84 | |
| | | | | | | | Check #321152  01/11/2010 | |
| 12/03/2009 | | | MGCLK | 1.00 | 0.24 | 0.24 | MANAGING CLERK SERVICES | 26990634 |
| | | | | | | | DEBK | |
| | | | | | | | 16:05:51 | |
| | | | | | | | 08-13141-KJC DOCUMENT 2720-0 | |
| | | | | | | | IMAGE2720-0 | |
| | | | | | | | 19804.002-DMB > MAT | |
| | | | | | | | Vendor=PACER SERVICE CENTER  Balance= .00  Amount= 13047.84 | |
| | | | | | | | Check #321152  01/11/2010 | |
| 12/03/2009 | | | MGCLK | 1.00 | 0.24 | 0.24 | MANAGING CLERK SERVICES | 26990635 |
| | | | | | | | DEBK | |
| | | | | | | | 16:06:10 | |
| | | | | | | | 08-13141-KJC DOCUMENT 2721-0 | |
| | | | | | | | IMAGE2721-0 | |
| | | | | | | | 19804.002-DMB > MAT | |
| | | | | | | | Vendor=PACER SERVICE CENTER  Balance= .00  Amount= 13047.84 | |
| | | | | | | | Check #321152  01/11/2010 | |
| 12/03/2009 | | | MGCLK | 1.00 | 0.24 | 0.24 | MANAGING CLERK SERVICES | 26990636 |
| | | | | | | | DEBK | |
| | | | | | | | 16:06:26 | |
| | | | | | | | 08-13141-KJC DOCUMENT 2722-0 | |
| | | | | | | | IMAGE2722-0 | |
| | | | | | | | 19804.002-DMB > MAT | |
| | | | | | | | Vendor=PACER SERVICE CENTER  Balance= .00  Amount= 13047.84 | |
| | | | | | | | Check #321152  01/11/2010 | |
| 12/03/2009 | | | MGCLK | 1.00 | 0.24 | 0.24 | MANAGING CLERK SERVICES | 26990637 |
| | | | | | | | DEBK | |
| | | | | | | | 16:06:38 | |
| | | | | | | | 08-13141-KJC DOCUMENT 2723-0 | |
| | | | | | | | IMAGE2723-0 | |
| | | | | | | | 19804.002-DMB > MAT | |
| | | | | | | | Vendor=PACER SERVICE CENTER  Balance= .00  Amount= 13047.84 | |
| | | | | | | | Check #321152  01/11/2010 | |
| 12/03/2009 | | | MGCLK | 1.00 | 1.12 | 1.12 | MANAGING CLERK SERVICES | 26990638 |

Unbilled Recap Of Cost Detail - [19804.002 - BANKRUPTCY GENERAL]                                        Page 98
Client:19804 - TRIBUNE COMPANY OFFICIAL CREDITORS' COMMITTEE   01/21/2010 2:58:23 PM

| Date | Initials | Name / Invoice Number | Code | Quantity | Rate | Amount | Description | Cost Index |
|---|---|---|---|---|---|---|---|---|
| | | | | | | | DEBK | |
| | | | | | | | 16:06.52 | |
| | | | | | | | 08-13141-KJC DOCUMENT 2725-0 | |
| | | | | | | | IMAGE2725-0 | |
| | | | | | | | 19804.002-DMB > MAT | |
| | | | | | | | Vendor=PACER SERVICE CENTER Balance= .00 Amount= 13047.84 | |
| | | | | | | | Check #321152 01/11/2010 | |
| 12/03/2009 | | | MGCLK | 1.00 | 0.16 | 0.16 | MANAGING CLERK SERVICES | 26990639 |
| | | | | | | | DEBK | |
| | | | | | | | 16:07.17 | |
| | | | | | | | 08-13141-KJC DOCUMENT 2726-0 | |
| | | | | | | | IMAGE2726-0 | |
| | | | | | | | 19804.002-DMB > MAT | |
| | | | | | | | Vendor=PACER SERVICE CENTER Balance= .00 Amount= 13047.84 | |
| | | | | | | | Check #321152 01/11/2010 | |
| 12/03/2009 | | | MGCLK | 1.00 | 0.08 | 0.08 | MANAGING CLERK SERVICES | 26990640 |
| | | | | | | | DEBK | |
| | | | | | | | 16:07.35 | |
| | | | | | | | 08-13141-KJC | |
| | | | | | | | IMAGE2727-2 | |
| | | | | | | | 19804.002-DMB > MAT | |
| | | | | | | | Vendor=PACER SERVICE CENTER Balance= .00 Amount= 13047.84 | |
| | | | | | | | Check #321152 01/11/2010 | |
| 12/03/2009 | | | MGCLK | 1.00 | 1.36 | 1.36 | MANAGING CLERK SERVICES | 26990641 |
| | | | | | | | DEBK | |
| | | | | | | | 16:07.35 | |
| | | | | | | | 08-13141-KJC | |
| | | | | | | | IMAGE2727-0 | |
| | | | | | | | 19804.002-DMB > MAT | |
| | | | | | | | Vendor=PACER SERVICE CENTER Balance= .00 Amount= 13047.84 | |
| | | | | | | | Check #321152 01/11/2010 | |
| 12/03/2009 | | | MGCLK | 1.00 | 0.16 | 0.16 | MANAGING CLERK SERVICES | 26990642 |
| | | | | | | | DEBK | |
| | | | | | | | 16:07.35 | |
| | | | | | | | 08-13141-KJC | |
| | | | | | | | IMAGE2727-1 | |
| | | | | | | | 19804.002-DMB > MAT | |
| | | | | | | | Vendor=PACER SERVICE CENTER Balance= .00 Amount= 13047.84 | |
| | | | | | | | Check #321152 01/11/2010 | |
| 12/03/2009 | | | MGCLK | 1.00 | 2.40 | 2.40 | MANAGING CLERK SERVICES | 26990643 |
| | | | | | | | DEBK | |
| | | | | | | | 16:07.35 | |
| | | | | | | | 08-13141-KJC | |
| | | | | | | | IMAGE2727-3 | |
| | | | | | | | 19804.002-DMB > MAT | |
| | | | | | | | Vendor=PACER SERVICE CENTER Balance= .00 Amount= 13047.84 | |
| | | | | | | | Check #321152 01/11/2010 | |
| 12/03/2009 | | | MGCLK | 1.00 | 0.48 | 0.48 | MANAGING CLERK SERVICES | 26990644 |
| | | | | | | | DEBK | |
| | | | | | | | 16:06.02 | |
| | | | | | | | 08-13141-KJC DOCUMENT 2728-0 | |
| | | | | | | | IMAGE2728-0 | |
| | | | | | | | 19804.002-DMB > MAT | |
| | | | | | | | Vendor=PACER SERVICE CENTER Balance= .00 Amount= 13047.84 | |
| | | | | | | | Check #321152 01/11/2010 | |
| 12/03/2009 | | | MGCLK | 1.00 | 0.54 | 0.54 | MANAGING CLERK SERVICES | 26990645 |
| | | | | | | | DEBK | |
| | | | | | | | 16:08.15 | |
| | | | | | | | 08-13141-KJC DOCUMENT 2729-0 | |
| | | | | | | | IMAGE2729-0 | |
| | | | | | | | 19804.002-DMB > MAT | |
| | | | | | | | Vendor=PACER SERVICE CENTER Balance= .00 Amount= 13047.84 | |
| | | | | | | | Check #321152 01/11/2010 | |
| 12/03/2009 | | | MGCLK | 1.00 | 2.16 | 2.16 | MANAGING CLERK SERVICES | 26992096 |
| | | | | | | | ILNDC | |
| | | | | | | | 14:56.35 | |
| | | | | | | | 1:08-CV-05833 START DATE: 12/2/2009 END | |
| | | | | | | | DOCKET REPORT | |
| | | | | | | | 19804.002-DMB > MAT | |
| | | | | | | | Vendor=PACER SERVICE CENTER Balance= .00 Amount= 13047.84 | |
| | | | | | | | Check #321152 01/11/2010 | |

Unbilled Recap Of Cost Detail - [19804.002 - BANKRUPTCY GENERAL]
Client:19804 - TRIBUNE COMPANY OFFICIAL CREDITORS' COMMITTEE   01/21/2010 2:58:23 PM

| Date | Initials | Name/Invoice Number | Code | Quantity | Rate | Amount | Description | Cost Index |
|------|----------|---------------------|------|----------|------|--------|-------------|------------|
| 12/03/2009 | JG9999 | Suspense Timekeeper | MGCLK | 1.00 | 0.40 | 0.40 | MANAGING CLERK SERVICES | 26997483 |
| | | | | | | | NYSBK | |
| | | | | | | | 12:01:31 | |
| | | | | | | | 09-01375-REG FIL OR ENT: FILED FROM: 12/ | |
| | | | | | | | DOCKET REPORT | |
| | | | | | | | 19804.019-DMB > MAT | |
| | | | | | | | Vendor=PACER SERVICE CENTER Balance= 00 Amount= 13047.84 | |
| | | | | | | | Check #321152 01/11/2010 | |
| 12/03/2009 | | | MGCLK | 1.00 | 0.40 | 0.40 | MANAGING CLERK SERVICES | 26997484 |
| | | | | | | | NYSBK | |
| | | | | | | | 12:02:13 | |
| | | | | | | | 09-01375-REG FIL OR ENT: FILED  DOC FRO | |
| | | | | | | | DOCKET REPORT | |
| | | | | | | | 19804.019-DMB > MAT | |
| | | | | | | | Vendor=PACER SERVICE CENTER Balance= 00 Amount= 13047.84 | |
| | | | | | | | Check #321152 01/11/2010 | |
| 12/03/2009 | | | MGCLK | 1.00 | 0.40 | 0.40 | MANAGING CLERK SERVICES | 26997485 |
| | | | | | | | NYSBK | |
| | | | | | | | 12:04:21 | |
| | | | | | | | 09-01375-REG FIL OR ENT: FILED  DOC FRO | |
| | | | | | | | DOCKET REPORT | |
| | | | | | | | 19804.019-DMB > MAT | |
| | | | | | | | Vendor=PACER SERVICE CENTER Balance= 00 Amount= 13047.84 | |
| | | | | | | | Check #321152 01/11/2010 | |
| 12/03/2009 | | | MGCLK | 1.00 | 0.40 | 0.40 | MANAGING CLERK SERVICES | 26997486 |
| | | | | | | | NYSBK | |
| | | | | | | | 12:04:45 | |
| | | | | | | | 09-01375-REG FIL OR ENT: FILED FROM: 12/ | |
| | | | | | | | DOCKET REPORT | |
| | | | | | | | 19804.019-DMB > MAT | |
| | | | | | | | Vendor=PACER SERVICE CENTER Balance= 00 Amount= 13047.84 | |
| | | | | | | | Check #321152 01/11/2010 | |
| 12/03/2009 | | | MGCLK | 1.00 | 0.16 | 0.16 | MANAGING CLERK SERVICES | 26997487 |
| | | | | | | | NYSBK | |
| | | | | | | | 12:05:41 | |
| | | | | | | | 09-01375-REG DOCUMENT 235-0 | |
| | | | | | | | IMAGE235-0 | |
| | | | | | | | 19804.019-DMB > MAT | |
| | | | | | | | Vendor=PACER SERVICE CENTER Balance= 00 Amount= 13047.84 | |
| | | | | | | | Check #321152 01/11/2010 | |
| 12/03/2009 | | | MGCLK | 1.00 | 2.24 | 2.24 | MANAGING CLERK SERVICES | 26997488 |
| | | | | | | | NYSBK | |
| | | | | | | | 12:05:54 | |
| | | | | | | | 09-01375-REG DOCUMENT 236-0 | |
| | | | | | | | IMAGE236-0 | |
| | | | | | | | 19804.019-DMB > MAT | |
| | | | | | | | Vendor=PACER SERVICE CENTER Balance= 00 Amount= 13047.84 | |
| | | | | | | | Check #321152 01/11/2010 | |
| 12/03/2009 | | | MGCLK | 1.00 | 0.24 | 0.24 | MANAGING CLERK SERVICES | 26997489 |
| | | | | | | | NYSBK | |
| | | | | | | | 12:06:05 | |
| | | | | | | | 09-01375-REG DOCUMENT 237-0 | |
| | | | | | | | IMAGE237-0 | |
| | | | | | | | 19804.019-DMB > MAT | |
| | | | | | | | Vendor=PACER SERVICE CENTER Balance= 00 Amount= 13047.84 | |
| | | | | | | | Check #321152 01/11/2010 | |
| 12/04/2009 | | | MGCLK | 1.00 | 2.40 | 2.40 | MANAGING CLERK SERVICES | 26965950 |
| | | | | | | | DEBK | |
| | | | | | | | 16:51:50 | |
| | | | | | | | 08-13141-KJC FIL OR ENT: FILED FROM: 10/ | |
| | | | | | | | DOCKET REPORT | |
| | | | | | | | Vendor=PACER SERVICE CENTER Balance= 00 Amount= 13047.84 | |
| | | | | | | | Check #321152 01/11/2010 | |
| 12/04/2009 | | | MGCLK | 1.00 | 2.40 | 2.40 | MANAGING CLERK SERVICES | 26965951 |
| | | | | | | | DEBK | |
| | | | | | | | 16:53:30 | |
| | | | | | | | 08-13141-KJC DOCUMENT 2550-2 | |
| | | | | | | | IMAGE2559-2 | |
| | | | | | | | Vendor=PACER SERVICE CENTER Balance= 00 Amount= 13047.84 | |
| | | | | | | | Check #321152 01/11/2010 | |
| 12/04/2009 | | | MGCLK | 1.00 | 2.40 | 2.40 | MANAGING CLERK SERVICES | 26965952 |

Unbilled Recap Of Cost Detail - [19804.002 - BANKRUPTCY GENERAL]                                                                        Page 100
Client:19804 - TRIBUNE COMPANY OFFICIAL CREDITORS' COMMITTEE   01/21/2010 2:58:23 PM

| Date | Initials | Name/Invoice Number | Code | Quantity | Rate | Amount | Description | Cost Index |
|---|---|---|---|---|---|---|---|---|
| | | | | | | | DEBK | |
| | | | | | | | 17.03.13 | |
| | | | | | | | 08-13141-KJC FIL OR ENT. FILED FROM: 10/ | |
| | | | | | | | DOCKET REPORT | |
| | | | | | | | Vendor=PACER SERVICE CENTER Balance= 00 Amount= 13047.84 | |
| | | | | | | | Check #321152 01/11/2010 | |
| 12/04/2009 | | | MGCLK | 1.00 | 2.40 | 2.40 | MANAGING CLERK SERVICES | 26986447 |
| | | | | | | | FLSBK | |
| | | | | | | | 11:04:52 | |
| | | | | | | | 08-10928-JKO FIL OR ENT. FILED  DOC FRO | |
| | | | | | | | DOCKET REPORT | |
| | | | | | | | Vendor=PACER SERVICE CENTER Balance= 00 Amount= 13047.84 | |
| | | | | | | | Check #321152 01/11/2010 | |
| 12/04/2009 | | | MGCLK | 1.00 | 1.84 | 1.84 | MANAGING CLERK SERVICES | 26986448 |
| | | | | | | | FLSBK | |
| | | | | | | | 11:06:51 | |
| | | | | | | | 08-10928-JKO | |
| | | | | | | | IMAGE1542-0 | |
| | | | | | | | Vendor=PACER SERVICE CENTER Balance= 00 Amount= 13047.84 | |
| | | | | | | | Check #321152 01/11/2010 | |
| 12/04/2009 | | | MGCLK | 1.00 | 1.28 | 1.28 | MANAGING CLERK SERVICES | 26986449 |
| | | | | | | | FLSBK | |
| | | | | | | | 11:06:52 | |
| | | | | | | | 08-10928-JKO | |
| | | | | | | | IMAGE1542-1 | |
| | | | | | | | Vendor=PACER SERVICE CENTER Balance= 00 Amount= 13047.84 | |
| | | | | | | | Check #321152 01/11/2010 | |
| 12/04/2009 | | | MGCLK | 1.00 | 2.40 | 2.40 | MANAGING CLERK SERVICES | 26986450 |
| | | | | | | | FLSBK | |
| | | | | | | | 11:06:53 | |
| | | | | | | | 08-10928-JKO | |
| | | | | | | | IMAGE1542-2 | |
| | | | | | | | Vendor=PACER SERVICE CENTER Balance= 00 Amount= 13047.84 | |
| | | | | | | | Check #321152 01/11/2010 | |
| 12/04/2009 | | | MGCLK | 1.00 | 0.96 | 0.96 | MANAGING CLERK SERVICES | 26986451 |
| | | | | | | | FLSBK | |
| | | | | | | | 11:06:54 | |
| | | | | | | | 08-10928-JKO | |
| | | | | | | | IMAGE1542-3 | |
| | | | | | | | Vendor=PACER SERVICE CENTER Balance= 00 Amount= 13047.84 | |
| | | | | | | | Check #321152 01/11/2010 | |
| 12/04/2009 | | | MGCLK | 1.00 | 0.56 | 0.56 | MANAGING CLERK SERVICES | 26986452 |
| | | | | | | | FLSBK | |
| | | | | | | | 11:06:55 | |
| | | | | | | | 08-10928-JKO | |
| | | | | | | | IMAGE1542-4 | |
| | | | | | | | Vendor=PACER SERVICE CENTER Balance= 00 Amount= 13047.84 | |
| | | | | | | | Check #321152 01/11/2010 | |
| 12/04/2009 | | | MGCLK | 1.00 | 1.28 | 1.28 | MANAGING CLERK SERVICES | 26986453 |
| | | | | | | | FLSBK | |
| | | | | | | | 11:18:04 | |
| | | | | | | | 08-10928-JKO | |
| | | | | | | | IMAGE1543-0 | |
| | | | | | | | Vendor=PACER SERVICE CENTER Balance= 00 Amount= 13047.84 | |
| | | | | | | | Check #321152 01/11/2010 | |
| 12/04/2009 | | | MGCLK | 1.00 | 2.40 | 2.40 | MANAGING CLERK SERVICES | 26986454 |
| | | | | | | | FLSBK | |
| | | | | | | | 11:18:07 | |
| | | | | | | | 08-10928-JKO | |
| | | | | | | | IMAGE1543-1 | |
| | | | | | | | Vendor=PACER SERVICE CENTER Balance= 00 Amount= 13047.84 | |
| | | | | | | | Check #321152 01/11/2010 | |
| 12/04/2009 | | | MGCLK | 1.00 | 0.56 | 0.56 | MANAGING CLERK SERVICES | 26986455 |
| | | | | | | | FLSBK | |
| | | | | | | | 11:18:09 | |
| | | | | | | | 08-10928-JKO | |
| | | | | | | | IMAGE1543-2 | |
| | | | | | | | Vendor=PACER SERVICE CENTER Balance= 00 Amount= 13047.84 | |
| | | | | | | | Check #321152 01/11/2010 | |
| 12/04/2009 | | | MGCLK | 1.00 | 2.40 | 2.40 | MANAGING CLERK SERVICES | 26986456 |

Unbilled Recap Of Cost Detail - [19804.002 - BANKRUPTCY GENERAL]                                                    Page t01
Client:19804 - TRIBUNE COMPANY OFFICIAL CREDITORS' COMMITTEE    01/21/2010 2:58:23 PM

| Date | Initials | Name/Invoice Number | Code | Quantity | Rate | Amount | Description | Cost Index |
|------|----------|--------------------|------|----------|------|--------|-------------|-----------|
| | | | | | | | FLSBK | |
| | | | | | | | 11:25:28 | |
| | | | | | | | 08-10928-JKO DOCUMENT 848-0 | |
| | | | | | | | IMAGE848-0 | |
| | | | | | | | Vendor=PACER SERVICE CENTER Balance= .00 Amount= 13047.84 | |
| | | | | | | | Check #321152 01/11/2010 | |
| 12/04/2009 | | | MGCLK | 1.00 | 2.40 | 2.40 | MANAGING CLERK SERVICES | 26986493 |
| | | | | | | | DEBK | |
| | | | | | | | 11:27:34 | |
| | | | | | | | 08-13141-KJC FIL OR ENT. FILED FROM: 10/ | |
| | | | | | | | DOCKET REPORT | |
| | | | | | | | Vendor=PACER SERVICE CENTER Balance= .00 Amount= 13047.84 | |
| | | | | | | | Check #321152 01/11/2010 | |
| 12/04/2009 | | | MGCLK | 1.00 | 1.36 | 1.36 | MANAGING CLERK SERVICES | 26986494 |
| | | | | | | | DEBK | |
| | | | | | | | 11:28:05 | |
| | | | | | | | 08-13141-KJC DOCUMENT 2407-0 | |
| | | | | | | | IMAGE2407-0 | |
| | | | | | | | Vendor=PACER SERVICE CENTER Balance= .00 Amount= 13047.84 | |
| | | | | | | | Check #321152 01/11/2010 | |
| 12/04/2009 | | | MGCLK | 1.00 | 1.52 | 1.52 | MANAGING CLERK SERVICES | 26986495 |
| | | | | | | | DEBK | |
| | | | | | | | 19:11:26 | |
| | | | | | | | 03-58583-CSS FIL OR ENT. FILED FROM: 1/5 | |
| | | | | | | | DOCKET REPORT | |
| | | | | | | | Vendor=PACER SERVICE CENTER Balance= .00 Amount= 13047.84 | |
| | | | | | | | Check #321152 01/11/2010 | |
| 12/04/2009 | | | MGCLK | 1.00 | 2.40 | 2.40 | MANAGING CLERK SERVICES | 26986496 |
| | | | | | | | DEBK | |
| | | | | | | | 19:11:58 | |
| | | | | | | | 03-58583-CSS DOCUMENT 1-0 | |
| | | | | | | | IMAGE1-0 | |
| | | | | | | | Vendor=PACER SERVICE CENTER Balance= .00 Amount= 13047.84 | |
| | | | | | | | Check #321152 01/11/2010 | |
| 12/04/2009 | | | MGCLK | 1.00 | 1.12 | 1.12 | MANAGING CLERK SERVICES | 26986556 |
| | | | | | | | ILNDC | |
| | | | | | | | 14:07:32 | |
| | | | | | | | 1:08-CV-06833 | |
| | | | | | | | DOCKET REPORT | |
| | | | | | | | Vendor=PACER SERVICE CENTER Balance= .00 Amount= 13047.84 | |
| | | | | | | | Check #321152 01/11/2010 | |
| 12/04/2009 | | | MGCLK | 1.00 | 0.24 | 0.24 | MANAGING CLERK SERVICES | 26986557 |
| | | | | | | | ILNDC | |
| | | | | | | | 14:08:57 | |
| | | | | | | | 1:08-CV-06833 DOCUMENT 119-0 | |
| | | | | | | | IMAGE 119-0 | |
| | | | | | | | Vendor=PACER SERVICE CENTER Balance= .00 Amount= 13047.84 | |
| | | | | | | | Check #321152 01/11/2010 | |
| 12/04/2009 | | | MGCLK | 1.00 | 1.04 | 1.04 | MANAGING CLERK SERVICES | 26986558 |
| | | | | | | | ILNDC | |
| | | | | | | | 14:11:13 | |
| | | | | | | | 1:08-CV-06833 DOCUMENT 119-1 | |
| | | | | | | | IMAGE 119-1 | |
| | | | | | | | Vendor=PACER SERVICE CENTER Balance= .00 Amount= 13047.84 | |
| | | | | | | | Check #321152 01/11/2010 | |
| 12/04/2009 | | | MGCLK | 1.00 | 2.40 | 2.40 | MANAGING CLERK SERVICES | 26986559 |
| | | | | | | | ILNDC | |
| | | | | | | | 14:12:44 | |
| | | | | | | | 1:08-CV-06833 DOCUMENT 111-0 | |
| | | | | | | | IMAGE 111-0 | |
| | | | | | | | Vendor=PACER SERVICE CENTER Balance= .00 Amount= 13047.84 | |
| | | | | | | | Check #321152 01/11/2010 | |
| 12/04/2009 | | | MGCLK | 1.00 | 2.40 | 2.40 | MANAGING CLERK SERVICES | 26986560 |
| | | | | | | | ILNDC | |
| | | | | | | | 14:16:04 | |
| | | | | | | | 1:08-CV-06833 DOCUMENT 102-0 | |
| | | | | | | | IMAGE 102-0 | |
| | | | | | | | Vendor=PACER SERVICE CENTER Balance= .00 Amount= 13047.84 | |
| | | | | | | | Check #321152 01/11/2010 | |
| 12/04/2009 | | | MGCLK | 1.00 | 2.40 | 2.40 | MANAGING CLERK SERVICES | 26986561 |

Unbilled Recap Of Cost Detail - [19804.002 - BANKRUPTCY GENERAL]    Page 102
Client:19804 - TRIBUNE COMPANY OFFICIAL CREDITORS' COMMITTEE   01/21/2010 2:58:23 PM

| Date | Batch Number | Name/Invoice Number | Code | Quantity | Rate | Amount | Description | Cost Index |
|---|---|---|---|---|---|---|---|---|
| | | | | | | | ILNDC | |
| | | | | | | | 14:58:04 | |
| | | | | | | | 1:08-CV-06933 DOCUMENT 111-5 | |
| | | | | | | | IMAGE 111-5 | |
| | | | | | | | Vendor=PACER SERVICE CENTER Balance= .00 Amount= 13047.84 | |
| | | | | | | | Check #321152 01/11/2010 | |
| 12/04/2009 | | | MGCLK | 1.00 | 2.40 | 2.40 | MANAGING CLERK SERVICES | 29986586 |
| | | | | | | | DEDC | |
| | | | | | | | 16:12:13 | |
| | | | | | | | 1:00-CV-00840-SLR START DATE: 1/1/1970 | |
| | | | | | | | DOCKET REPORT | |
| | | | | | | | Vendor=PACER SERVICE CENTER Balance= .00 Amount= 13047.84 | |
| | | | | | | | Check #321152 01/11/2010 | |
| 12/04/2009 | | | MGCLK | 1.00 | 0.56 | 0.56 | MANAGING CLERK SERVICES | 29986922 |
| | | | | | | | CACDC | |
| | | | | | | | 11:59:29 | |
| | | | | | | | 2:08-CV-06040-GW-VBK  END DATE: 12/4/20 | |
| | | | | | | | DOCKET REPORT | |
| | | | | | | | Vendor=PACER SERVICE CENTER Balance= .00 Amount= 13047.84 | |
| | | | | | | | Check #321152 01/11/2010 | |
| 12/04/2009 | | | MGCLK | 1.00 | 0.24 | 0.24 | MANAGING CLERK SERVICES | 29986923 |
| | | | | | | | CACDC | |
| | | | | | | | 12:02:25 | |
| | | | | | | | 2:08-CV-06040-GW-VBK DOCUMENT 8-0 | |
| | | | | | | | IMAGE 8-0 | |
| | | | | | | | Vendor=PACER SERVICE CENTER Balance= .00 Amount= 13047.84 | |
| | | | | | | | Check #321152 01/11/2010 | |
| 12/04/2009 | | | MGCLK | 1.00 | 1.60 | 1.60 | MANAGING CLERK SERVICES | 29986924 |
| | | | | | | | CACDC | |
| | | | | | | | 12:03:31 | |
| | | | | | | | 2:08-CV-06040-GW-VBK DOCUMENT 9-0 | |
| | | | | | | | IMAGE 9-0 | |
| | | | | | | | Vendor=PACER SERVICE CENTER Balance= .00 Amount= 13047.84 | |
| | | | | | | | Check #321152 01/11/2010 | |
| 12/04/2009 | | | MGCLK | 1.00 | 0.16 | 0.16 | MANAGING CLERK SERVICES | 29986925 |
| | | | | | | | CACDC | |
| | | | | | | | 12:04:51 | |
| | | | | | | | 2:08-CV-06040-GW-VBK DOCUMENT 54-0 | |
| | | | | | | | IMAGE 54-0 | |
| | | | | | | | Vendor=PACER SERVICE CENTER Balance= .00 Amount= 13047.84 | |
| | | | | | | | Check #321152 01/11/2010 | |
| 12/04/2009 | | | MGCLK | 1.00 | 0.16 | 0.16 | MANAGING CLERK SERVICES | 29990344 |
| | | | | | | | DEBK | |
| | | | | | | | 16:02:05 | |
| | | | | | | | 09-50446-KJC FIL OR ENT: FILED FROM: 12/ | |
| | | | | | | | DOCKET REPORT | |
| | | | | | | | 19804.002-DMB > MAT | |
| | | | | | | | Vendor=PACER SERVICE CENTER Balance= .00 Amount= 13047.84 | |
| | | | | | | | Check #321152 01/11/2010 | |
| 12/04/2009 | | | MGCLK | 1.00 | 0.24 | 0.24 | MANAGING CLERK SERVICES | 29990345 |
| | | | | | | | DEBK | |
| | | | | | | | 16:02:37 | |
| | | | | | | | 08-13141-KJC FIL OR ENT: FILED FROM: 12/ | |
| | | | | | | | DOCKET REPORT | |
| | | | | | | | 19804.002-DMB > MAT | |
| | | | | | | | Vendor=PACER SERVICE CENTER Balance= .00 Amount= 13047.84 | |
| | | | | | | | Check #321152 01/11/2010 | |
| 12/04/2009 | | | MGCLK | 1.00 | 0.80 | 0.80 | MANAGING CLERK SERVICES | 29990346 |
| | | | | | | | DEBK | |
| | | | | | | | 16:05:30 | |
| | | | | | | | 08-13141-KJC | |
| | | | | | | | IMAGE2730-3 | |
| | | | | | | | 19804.002-DMB > MAT | |
| | | | | | | | Vendor=PACER SERVICE CENTER Balance= .00 Amount= 13047.84 | |
| | | | | | | | Check #321152 01/11/2010 | |
| 12/04/2009 | | | MGCLK | 1.00 | 0.08 | 0.08 | MANAGING CLERK SERVICES | 29990347 |
| | | | | | | | DEBK | |
| | | | | | | | 16:05:30 | |
| | | | | | | | 08-13141-KJC | |
| | | | | | | | IMAGE2730-2 | |
| | | | | | | | 19804.002-DMB > MAT | |

Unbilled Recap Of Cost Detail - [19804.002 - BANKRUPTCY GENERAL]                                                                           Page 103
Client:19804 - TRIBUNE COMPANY OFFICIAL CREDITORS' COMMITTEE   01/21/2010 2:58:23 PM

| Date | Initials | Name/Invoice Number | Code | Quantity | Rate | Amount | Description | Cost Index |
|------|----------|---------------------|------|----------|------|--------|-------------|------------|
| | | | | | | | Vendor=PACER SERVICE CENTER Balance= .00 Amount= 13047.64 | |
| | | | | | | | Check #321152 01/11/2010 | |
| 12/04/2009 | | | MGCLK | 1.00 | 1.12 | 1.12 | MANAGING CLERK SERVICES | 26990348 |
| | | | | | | | DEBK | |
| | | | | | | | 16.05.30 | |
| | | | | | | | 08-13141-KJC | |
| | | | | | | | IMAGE2730-0 | |
| | | | | | | | 19804.002-DMB > MAT | |
| | | | | | | | Vendor=PACER SERVICE CENTER Balance= .00 Amount= 13047.64 | |
| | | | | | | | Check #321152 01/11/2010 | |
| 12/04/2009 | | | MGCLK | 1.00 | 0.16 | 0.16 | MANAGING CLERK SERVICES | 26990349 |
| | | | | | | | DEBK | |
| | | | | | | | 16.05.30 | |
| | | | | | | | 08-13141-KJC | |
| | | | | | | | IMAGE2730-1 | |
| | | | | | | | 19804.002-DMB > MAT | |
| | | | | | | | Vendor=PACER SERVICE CENTER Balance= .00 Amount= 13047.64 | |
| | | | | | | | Check #321152 01/11/2010 | |
| 12/04/2009 | | | MGCLK | 1.00 | 1.28 | 1.28 | MANAGING CLERK SERVICES | 26990350 |
| | | | | | | | DEBK | |
| | | | | | | | 16.06.03 | |
| | | | | | | | 08-13141-KJC DOCUMENT 2731-0 | |
| | | | | | | | IMAGE2731-0 | |
| | | | | | | | 19804.002-DMB > MAT | |
| | | | | | | | Vendor=PACER SERVICE CENTER Balance= .00 Amount= 13047.64 | |
| | | | | | | | Check #321152 01/11/2010 | |
| 12/04/2009 | | | MGCLK | 1.00 | 0.24 | 0.24 | MANAGING CLERK SERVICES | 26990351 |
| | | | | | | | DEBK | |
| | | | | | | | 16.05.21 | |
| | | | | | | | 08-13141-KJC DOCUMENT 2733-0 | |
| | | | | | | | IMAGE2733-0 | |
| | | | | | | | 19804.002-DMB > MAT | |
| | | | | | | | Vendor=PACER SERVICE CENTER Balance= .00 Amount= 13047.64 | |
| | | | | | | | Check #321152 01/11/2010 | |
| 12/04/2009 | | | MGCLK | 1.00 | 0.08 | 0.08 | MANAGING CLERK SERVICES | 26990352 |
| | | | | | | | DEBK | |
| | | | | | | | 16.05.39 | |
| | | | | | | | 08-13141-KJC DOCUMENT 2736-0 | |
| | | | | | | | IMAGE2736-0 | |
| | | | | | | | 19804.002-DMB > MAT | |
| | | | | | | | Vendor=PACER SERVICE CENTER Balance= .00 Amount= 13047.64 | |
| | | | | | | | Check #321152 01/11/2010 | |
| 12/04/2009 | | | MGCLK | 1.00 | 0.08 | 0.08 | MANAGING CLERK SERVICES | 26990353 |
| | | | | | | | DEBK | |
| | | | | | | | 16.05.49 | |
| | | | | | | | 08-13141-KJC DOCUMENT 2737-0 | |
| | | | | | | | IMAGE2737-0 | |
| | | | | | | | 19804.002-DMB > MAT | |
| | | | | | | | Vendor=PACER SERVICE CENTER Balance= .00 Amount= 13047.64 | |
| | | | | | | | Check #321152 01/11/2010 | |
| 12/04/2009 | | | MGCLK | 1.00 | 0.32 | 0.32 | MANAGING CLERK SERVICES | 26990354 |
| | | | | | | | DEBK | |
| | | | | | | | 16.07.03 | |
| | | | | | | | 08-13141-KJC DOCUMENT 2738-0 | |
| | | | | | | | IMAGE2738-0 | |
| | | | | | | | 19804.002-DMB > MAT | |
| | | | | | | | Vendor=PACER SERVICE CENTER Balance= .00 Amount= 13047.64 | |
| | | | | | | | Check #321152 01/11/2010 | |
| 12/04/2009 | | | MGCLK | 1.00 | 1.76 | 1.76 | MANAGING CLERK SERVICES | 26990355 |
| | | | | | | | DEBK | |
| | | | | | | | 16.07.15 | |
| | | | | | | | 08-13141-KJC DOCUMENT 2739-0 | |
| | | | | | | | IMAGE2739-0 | |
| | | | | | | | 19804.002-DMB > MAT | |
| | | | | | | | Vendor=PACER SERVICE CENTER Balance= .00 Amount= 13047.64 | |
| | | | | | | | Check #321152 01/11/2010 | |
| 12/04/2009 | | | MGCLK | 1.00 | 1.28 | 1.28 | MANAGING CLERK SERVICES | 26990356 |
| | | | | | | | DEBK | |
| | | | | | | | 16.07.31 | |
| | | | | | | | 08-13141-KJC DOCUMENT 2740-0 | |
| | | | | | | | IMAGE2740-0 | |

Unbilled Recap Of Cost Detail - [19804.002 - BANKRUPTCY GENERAL]    Page 104
Client:19804 - TRIBUNE COMPANY OFFICIAL CREDITORS' COMMITTEE   01/21/2010 2:58:23 PM

| Date | Initials | Name / Invoice Number | Code | Quantity | Rate | Amount | Description | Cost Index |
|------|----------|----------------------|------|----------|------|--------|-------------|------------|
| | | | | | | | 19804.002-DMB > MAT | |
| | | | | | | | Vendor=PACER SERVICE CENTER Balance= 00 Amount= 13047.84 | |
| | | | | | | | Check #321152 01/11/2010 | |
| 12/04/2009 | | | MGCLK | 1.00 | 0.32 | 0.32 | MANAGING CLERK SERVICES | 26990357 |
| | | | | | | | DEBK | |
| | | | | | | | 16:07:55 | |
| | | | | | | | 08-13141-KJC DOCUMENT 2740-1 | |
| | | | | | | | IMAGE2740-1 | |
| | | | | | | | 19804.002-DMB > MAT | |
| | | | | | | | Vendor=PACER SERVICE CENTER Balance= 00 Amount= 13047.84 | |
| | | | | | | | Check #321152 01/11/2010 | |
| 12/04/2009 | | | MGCLK | 1.00 | 0.24 | 0.24 | MANAGING CLERK SERVICES | 26990358 |
| | | | | | | | DEBK | |
| | | | | | | | 16:08:09 | |
| | | | | | | | 08-13141-KJC DOCUMENT 2740-2 | |
| | | | | | | | IMAGE2740-2 | |
| | | | | | | | 19804.002-DMB > MAT | |
| | | | | | | | Vendor=PACER SERVICE CENTER Balance= 00 Amount= 13047.84 | |
| | | | | | | | Check #321152 01/11/2010 | |
| 12/04/2009 | | | MGCLK | 1.00 | 1.04 | 1.04 | MANAGING CLERK SERVICES | 26990359 |
| | | | | | | | DEBK | |
| | | | | | | | 16:08:21 | |
| | | | | | | | 08-13141-KJC DOCUMENT 2740-3 | |
| | | | | | | | IMAGE2740-3 | |
| | | | | | | | 19804.002-DMB > MAT | |
| | | | | | | | Vendor=PACER SERVICE CENTER Balance= 00 Amount= 13047.84 | |
| | | | | | | | Check #321152 01/11/2010 | |
| 12/04/2009 | | | MGCLK | 1.00 | 0.40 | 0.40 | MANAGING CLERK SERVICES | 26990360 |
| | | | | | | | DEBK | |
| | | | | | | | 16:08:40 | |
| | | | | | | | 08-13141-KJC DOCUMENT 2740-4 | |
| | | | | | | | IMAGE2740-4 | |
| | | | | | | | 19804.002-DMB > MAT | |
| | | | | | | | Vendor=PACER SERVICE CENTER Balance= 00 Amount= 13047.84 | |
| | | | | | | | Check #321152 01/11/2010 | |
| 12/04/2009 | | | MGCLK | 1.00 | 0.16 | 0.16 | MANAGING CLERK SERVICES | 26990361 |
| | | | | | | | DEBK | |
| | | | | | | | 16:08:57 | |
| | | | | | | | 08-13141-KJC DOCUMENT 2740-5 | |
| | | | | | | | IMAGE2740-5 | |
| | | | | | | | 19804.002-DMB > MAT | |
| | | | | | | | Vendor=PACER SERVICE CENTER Balance= 00 Amount= 13047.84 | |
| | | | | | | | Check #321152 01/11/2010 | |
| 12/04/2009 | | | MGCLK | 1.00 | 0.32 | 0.32 | MANAGING CLERK SERVICES | 26990362 |
| | | | | | | | DEBK | |
| | | | | | | | 16:09:14 | |
| | | | | | | | 08-13141-KJC DOCUMENT 2741-0 | |
| | | | | | | | IMAGE2741-0 | |
| | | | | | | | 19804.002-DMB > MAT | |
| | | | | | | | Vendor=PACER SERVICE CENTER Balance= 00 Amount= 13047.84 | |
| | | | | | | | Check #321152 01/11/2010 | |
| 12/04/2009 | | | MGCLK | 1.00 | 0.32 | 0.32 | MANAGING CLERK SERVICES | 26990363 |
| | | | | | | | DEBK | |
| | | | | | | | 16:09:30 | |
| | | | | | | | 08-13141-KJC DOCUMENT 2743-0 | |
| | | | | | | | IMAGE2743-0 | |
| | | | | | | | 19804.002-DMB > MAT | |
| | | | | | | | Vendor=PACER SERVICE CENTER Balance= 00 Amount= 13047.84 | |
| | | | | | | | Check #321152 01/11/2010 | |
| 12/04/2009 | | | MGCLK | 1.00 | 0.32 | 0.32 | MANAGING CLERK SERVICES | 26990364 |
| | | | | | | | DEBK | |
| | | | | | | | 16:09:42 | |
| | | | | | | | 08-13141-KJC DOCUMENT 2744-0 | |
| | | | | | | | IMAGE2744-0 | |
| | | | | | | | 19804.002-DMB > MAT | |
| | | | | | | | Vendor=PACER SERVICE CENTER Balance= 00 Amount= 13047.84 | |
| | | | | | | | Check #321152 01/11/2010 | |
| 12/04/2009 | | | MGCLK | 1.00 | 2.16 | 2.16 | MANAGING CLERK SERVICES | 26992093 |
| | | | | | | | ILNDC | |
| | | | | | | | 15:01:12 | |
| | | | | | | | 1:08-CV-05833 START DATE: 12/3/2009 END | |

Unbilled Recap Of Cost Detail - [19804.002 - BANKRUPTCY GENERAL]                                          Page 105
Client:19804 - TRIBUNE COMPANY OFFICIAL CREDITORS' COMMITTEE    01/21/2010 2:58:23 PM

| Date | Initials | Name/Invoice Number | Code | Quantity | Rate | Amount | Description | Cost Index |
|------|----------|---------------------|------|----------|------|--------|-------------|------------|
| | | | | | | | DOCKET REPORT | |
| | | | | | | | 19804.002-DMB > MAT | |
| | | | | | | | Vendor=PACER SERVICE CENTER Balance= .00 Amount= 13047.84 | |
| | | | | | | | Check #321152 01/11/2010 | |
| 12/04/2009 | | | MGCLK | 1.00 | 0.40 | 0.40 | MANAGING CLERK SERVICES | 26997366 |
| | | | | | | | NYSBK | |
| | | | | | | | 12:42:45 | |
| | | | | | | | 09-01375-REG FIL OR ENT. FILED FROM: 12/ | |
| | | | | | | | DOCKET REPORT | |
| | | | | | | | 19804.019-DMB > MAT | |
| | | | | | | | Vendor=PACER SERVICE CENTER Balance= .00 Amount= 13047.84 | |
| | | | | | | | Check #321152 01/11/2010 | |
| 12/04/2009 | | | MGCLK | 1.00 | 0.16 | 0.16 | MANAGING CLERK SERVICES | 26997367 |
| | | | | | | | NYSBK | |
| | | | | | | | 12:48:13 | |
| | | | | | | | 09-01375-REG | |
| | | | | | | | IMAGE250-1 | |
| | | | | | | | 19804.019-DMB > MAT | |
| | | | | | | | Vendor=PACER SERVICE CENTER Balance= .00 Amount= 13047.84 | |
| | | | | | | | Check #321152 01/11/2010 | |
| 12/04/2009 | | | MGCLK | 1.00 | 0.40 | 0.40 | MANAGING CLERK SERVICES | 26997368 |
| | | | | | | | NYSBK | |
| | | | | | | | 12:48:13 | |
| | | | | | | | 09-01375-REG | |
| | | | | | | | IMAGE250-0 | |
| | | | | | | | 19804.019-DMB > MAT | |
| | | | | | | | Vendor=PACER SERVICE CENTER Balance= .00 Amount= 13047.84 | |
| | | | | | | | Check #321152 01/11/2010 | |
| 12/04/2009 | | | MGCLK | 1.00 | 0.16 | 0.16 | MANAGING CLERK SERVICES | 26997369 |
| | | | | | | | NYSBK | |
| | | | | | | | 12:48:39 | |
| | | | | | | | 09-01375-REG | |
| | | | | | | | IMAGE251-1 | |
| | | | | | | | 19804.019-DMB > MAT | |
| | | | | | | | Vendor=PACER SERVICE CENTER Balance= .00 Amount= 13047.84 | |
| | | | | | | | Check #321152 01/11/2010 | |
| 12/04/2009 | | | MGCLK | 1.00 | 0.40 | 0.40 | MANAGING CLERK SERVICES | 26997370 |
| | | | | | | | NYSBK | |
| | | | | | | | 12:48:39 | |
| | | | | | | | 09-01375-REG | |
| | | | | | | | IMAGE251-0 | |
| | | | | | | | 19804.019-DMB > MAT | |
| | | | | | | | Vendor=PACER SERVICE CENTER Balance= .00 Amount= 13047.84 | |
| | | | | | | | Check #321152 01/11/2010 | |
| 12/04/2009 | | | MGCLK | 1.00 | 1.44 | 1.44 | MANAGING CLERK SERVICES | 26997371 |
| | | | | | | | NYSBK | |
| | | | | | | | 12:48:40 | |
| | | | | | | | 09-01375-REG | |
| | | | | | | | IMAGE251-2 | |
| | | | | | | | 19804.019-DMB > MAT | |
| | | | | | | | Vendor=PACER SERVICE CENTER Balance= .00 Amount= 13047.84 | |
| | | | | | | | Check #321152 01/11/2010 | |
| 12/04/2009 | | | MGCLK | 1.00 | 0.16 | 0.16 | MANAGING CLERK SERVICES | 26997372 |
| | | | | | | | NYSBK | |
| | | | | | | | 12:48:50 | |
| | | | | | | | 09-01375-REG DOCUMENT 252-0 | |
| | | | | | | | IMAGE252-0 | |
| | | | | | | | 19804.019-DMB > MA7 | |
| | | | | | | | Vendor=PACER SERVICE CENTER Balance= .00 Amount= 13047.84 | |
| | | | | | | | Check #321152 01/11/2010 | |
| 12/04/2009 | | | MGCLK | 1.00 | 0.40 | 0.40 | MANAGING CLERK SERVICES | 26997393 |
| | | | | | | | NYSBK | |
| | | | | | | | 12:49:00 | |
| | | | | | | | 09-01375-REG DOCUMENT 253-0 | |
| | | | | | | | IMAGE253-0 | |
| | | | | | | | 19804.019-DMB > MA7 | |
| | | | | | | | Vendor=PACER SERVICE CENTER Balance= .00 Amount= 13047.84 | |
| | | | | | | | Check #321152 01/11/2010 | |
| 12/04/2009 | | | MGCLK | 1.00 | 0.24 | 0.24 | MANAGING CLERK SERVICES | 26997394 |
| | | | | | | | NYSBK | |
| | | | | | | | 12:49:14 | |

Unbilled Recap Of Cost Detail - [19804.002 - BANKRUPTCY GENERAL]

Client:19804 - TRIBUNE COMPANY OFFICIAL CREDITORS' COMMITTEE   01/21/2010 2:58:23 PM

| Date | Initials | Name/Invoice Number | Code | Quantity | Rate | Amount | Description | Cost Index |
|---|---|---|---|---|---|---|---|---|
| | | | | | | | 09-01375-REG | |
| | | | | | | | IMAGE254-2 | |
| | | | | | | | 19804.019-DMB > MAT | |
| | | | | | | | Vendor=PACER SERVICE CENTER Balance= .00 Amount= 13047.84 | |
| | | | | | | | Check #321152  01/11/2010 | |
| 12/04/2009 | | | MGCLK | 1.00 | 0.32 | 0.32 | MANAGING CLERK SERVICES | 26997400 |
| | | | | | | | NYSBK | |
| | | | | | | | 12:49:14 | |
| | | | | | | | 09-01375-REG | |
| | | | | | | | IMAGE254-0 | |
| | | | | | | | 19804.019-DMB > MAT | |
| | | | | | | | Vendor=PACER SERVICE CENTER Balance= .00 Amount= 13047.84 | |
| | | | | | | | Check #321152  01/11/2010 | |
| 12/04/2009 | | | MGCLK | 1.00 | 0.48 | 0.48 | MANAGING CLERK SERVICES | 26997401 |
| | | | | | | | NYSBK | |
| | | | | | | | 12:49:14 | |
| | | | | | | | 09-01375-REG | |
| | | | | | | | IMAGE254-1 | |
| | | | | | | | 19804.019-DMB > MAT | |
| | | | | | | | Vendor=PACER SERVICE CENTER Balance= .00 Amount= 13047.84 | |
| | | | | | | | Check #321152  01/11/2010 | |
| 12/04/2009 | | | MGCLK | 1.00 | 1.76 | 1.76 | MANAGING CLERK SERVICES | 26997402 |
| | | | | | | | NYSBK | |
| | | | | | | | 12:49:15 | |
| | | | | | | | 09-01375-REG | |
| | | | | | | | IMAGE254-9 | |
| | | | | | | | 19804.019-DMB > MAT | |
| | | | | | | | Vendor=PACER SERVICE CENTER Balance= .00 Amount= 13047.84 | |
| | | | | | | | Check #321152  01/11/2010 | |
| 12/04/2009 | | | MGCLK | 1.00 | 0.24 | 0.24 | MANAGING CLERK SERVICES | 26997403 |
| | | | | | | | NYSBK | |
| | | | | | | | 12:49:15 | |
| | | | | | | | 09-01375-REG | |
| | | | | | | | IMAGE254-10 | |
| | | | | | | | 19804.019-DMB > MAT | |
| | | | | | | | Vendor=PACER SERVICE CENTER Balance= .00 Amount= 13047.84 | |
| | | | | | | | Check #321152  01/11/2010 | |
| 12/04/2009 | | | MGCLK | 1.00 | 1.52 | 1.52 | MANAGING CLERK SERVICES | 26997405 |
| | | | | | | | NYSBK | |
| | | | | | | | 12:49:43 | |
| | | | | | | | 09-01375-REG DOCUMENT 255-0 | |
| | | | | | | | IMAGE255-0 | |
| | | | | | | | 19804.019-DMB > MAT | |
| | | | | | | | Vendor=PACER SERVICE CENTER Balance= .00 Amount= 13047.84 | |
| | | | | | | | Check #321152  01/11/2010 | |
| 12/04/2009 | | | MGCLK | 1.00 | 0.24 | 0.24 | MANAGING CLERK SERVICES | 26997406 |
| | | | | | | | NYSBK | |
| | | | | | | | 12:49:53 | |
| | | | | | | | 09-01375-REG DOCUMENT 256-0 | |
| | | | | | | | IMAGE256-0 | |
| | | | | | | | 19804.019-DMB > MAT | |
| | | | | | | | Vendor=PACER SERVICE CENTER Balance= .00 Amount= 13047.84 | |
| | | | | | | | Check #321152  01/11/2010 | |
| 12/04/2009 | | | MGCLK | 1.00 | 2.40 | 2.40 | MANAGING CLERK SERVICES | 26997407 |
| | | | | | | | NYSBK | |
| | | | | | | | 12:50:04 | |
| | | | | | | | 09-01375-REG DOCUMENT 257-0 | |
| | | | | | | | IMAGE257-0 | |
| | | | | | | | 19804.019-DMB > MAT | |
| | | | | | | | Vendor=PACER SERVICE CENTER Balance= .00 Amount= 13047.84 | |
| | | | | | | | Check #321152  01/11/2010 | |
| 12/04/2009 | | | MGCLK | 1.00 | 0.16 | 0.16 | MANAGING CLERK SERVICES | 26997408 |
| | | | | | | | NYSBK | |
| | | | | | | | 12:50:21 | |
| | | | | | | | 09-01375-REG DOCUMENT 258-0 | |
| | | | | | | | IMAGE258-0 | |
| | | | | | | | 19804.019-DMB > MAT | |
| | | | | | | | Vendor=PACER SERVICE CENTER Balance= .00 Amount= 13047.84 | |
| | | | | | | | Check #321152  01/11/2010 | |
| 12/05/2009 | | | MGCLK | 1.00 | 0.24 | 0.24 | MANAGING CLERK SERVICES | 26996497 |
| | | | | | | | DEBK | |

Case 08-13141-BLS   Doc 3197-10   Filed 01/25/10   Page 32 of 38

Unbilled Recap Of Cost Detail - [19804.002 - BANKRUPTCY GENERAL]                                                    Page 107
Client:19804 - TRIBUNE COMPANY OFFICIAL CREDITORS' COMMITTEE   01/21/2010 2:58:23 PM

| Dates | Initials | Name/Invoice Number | Code | Quantity | Rate | Amount | Code | Description | Cost Index |
|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | 16:19:25 | |
| | | | | | | | | 08-50549-BLS FIL OR ENT: FILED FROM: 10/ | |
| | | | | | | | | DOCKET REPORT | |
| | | | | | | | | Vendor=PACER SERVICE CENTER Balance= .00 Amount= 13047.84 | |
| | | | | | | | | Check #321152 01/11/2010 | |
| 12/05/2009 | | | MGCLK | 1.00 | 0.24 | 0.24 | MANAGING CLERK SERVICES | | 26986498 |
| | | | | | | | | DEBK | |
| | | | | | | | | 16:20:01 | |
| | | | | | | | | 07-11176-BLS FIL OR ENT: FILED FROM: 10/ | |
| | | | | | | | | DOCKET REPORT | |
| | | | | | | | | Vendor=PACER SERVICE CENTER Balance= .00 Amount= 13047.84 | |
| | | | | | | | | Check #321152 01/11/2010 | |
| 12/05/2009 | | | MGCLK | 1.00 | 0.48 | 0.48 | MANAGING CLERK SERVICES | | 26986499 |
| | | | | | | | | DEBK | |
| | | | | | | | | 16:20:19 | |
| | | | | | | | | 07-11176-BLS DOCUMENT 1803-0 | |
| | | | | | | | | IMAGE1803-0 | |
| | | | | | | | | Vendor=PACER SERVICE CENTER Balance= .00 Amount= 13047.84 | |
| | | | | | | | | Check #321152 01/11/2010 | |
| 12/05/2009 | | | MGCLK | 1.00 | 0.48 | 0.48 | MANAGING CLERK SERVICES | | 26986500 |
| | | | | | | | | DEBK | |
| | | | | | | | | 16:21:15 | |
| | | | | | | | | 07-11176-BLS DOCUMENT 1804-0 | |
| | | | | | | | | IMAGE1804-0 | |
| | | | | | | | | Vendor=PACER SERVICE CENTER Balance= .00 Amount= 13047.84 | |
| | | | | | | | | Check #321152 01/11/2010 | |
| 12/05/2009 | | | MGCLK | 1.00 | 0.40 | 0.40 | MANAGING CLERK SERVICES | | 26986501 |
| | | | | | | | | DEBK | |
| | | | | | | | | 16:57:06 | |
| | | | | | | | | 07-11176-BLS | |
| | | | | | | | | ASSOCIATED CASES | |
| | | | | | | | | Vendor=PACER SERVICE CENTER Balance= .00 Amount= 13047.84 | |
| | | | | | | | | Check #321152 01/11/2010 | |
| 12/05/2009 | | | MGCLK | 1.00 | 0.24 | 0.24 | MANAGING CLERK SERVICES | | 26986502 |
| | | | | | | | | DEBK | |
| | | | | | | | | 18:57:23 | |
| | | | | | | | | 08-50549-BLS FIL OR ENT: FILED FROM: 10/ | |
| | | | | | | | | DOCKET REPORT | |
| | | | | | | | | Vendor=PACER SERVICE CENTER Balance= .00 Amount= 13047.84 | |
| | | | | | | | | Check #321152 01/11/2010 | |
| 12/05/2009 | | | MGCLK | 1.00 | 0.80 | 0.80 | MANAGING CLERK SERVICES | | 26986503 |
| | | | | | | | | DEBK | |
| | | | | | | | | 16:57:57 | |
| | | | | | | | | 08-50549-BLS FIL OR ENT: FILED FROM: 10/ | |
| | | | | | | | | DOCKET REPORT | |
| | | | | | | | | Vendor=PACER SERVICE CENTER Balance= .00 Amount= 13047.84 | |
| | | | | | | | | Check #321152 01/11/2010 | |
| 12/05/2009 | | | MGCLK | 1.00 | 2.40 | 2.40 | MANAGING CLERK SERVICES | | 26986504 |
| | | | | | | | | DEBK | |
| | | | | | | | | 16:59:12 | |
| | | | | | | | | 08-50549-BLS DOCUMENT 1-0 | |
| | | | | | | | | IMAGE1-0 | |
| | | | | | | | | Vendor=PACER SERVICE CENTER Balance= .00 Amount= 13047.84 | |
| | | | | | | | | Check #321152 01/11/2010 | |
| 12/05/2009 | | | MGCLK | 1.00 | 0.08 | 0.08 | MANAGING CLERK SERVICES | | 26986505 |
| | | | | | | | | DEBK | |
| | | | | | | | | 17:25:45 | |
| | | | | | | | | 08-50549-BLS DOCUMENT 1-1 | |
| | | | | | | | | IMAGE1-1 | |
| | | | | | | | | Vendor=PACER SERVICE CENTER Balance= .00 Amount= 13047.84 | |
| | | | | | | | | Check #321152 01/11/2010 | |
| 12/05/2009 | | | MGCLK | 1.00 | 0.16 | 0.16 | MANAGING CLERK SERVICES | | 26986506 |
| | | | | | | | | DEBK | |
| | | | | | | | | 17:26:22 | |
| | | | | | | | | 08-50549-BLS DOCUMENT 1-2 | |
| | | | | | | | | IMAGE1-2 | |
| | | | | | | | | Vendor=PACER SERVICE CENTER Balance= .00 Amount= 13047.84 | |
| | | | | | | | | Check #321152 01/11/2010 | |
| 12/05/2009 | | | MGCLK | 1.00 | 2.40 | 2.40 | MANAGING CLERK SERVICES | | 26986586 |
| | | | | | | | | DEDC | |

Unbilled Recap Of Cost Detail - [19804.002 - BANKRUPTCY GENERAL]                              Page 108
Client:19804 - TRIBUNE COMPANY OFFICIAL CREDITORS' COMMITTEE   01/21/2010 2:58:23 PM

| Date | Initials | Name/Invoice Number | Code | Quantity | Rate | Amount | Description | Cost Index |
|------|----------|--------------------|------|----------|------|--------|-------------|------------|
| | | | | | | | 10:22:45 | |
| | | | | | | | 1:00-CV-00640-SLR START DATE: 1/1/1970 | |
| | | | | | | | DOCKET REPORT | |
| | | | | | | | Vendor=PACER SERVICE CENTER Balance= .00 Amount= 13047.84 | |
| | | | | | | | Check #321152  01/11/2010 | |
| 12/05/2009 | | | MGCLK | 1.00 | 2.40 | 2.40 | MANAGING CLERK SERVICES | 26986587 |
| | | | | | | | DEDC | |
| | | | | | | | 10:26:02 | |
| | | | | | | | 1:00-CV-00640-SLR DOCUMENT 711-1 | |
| | | | | | | | IMAGE711-1 | |
| | | | | | | | Vendor=PACER SERVICE CENTER Balance= .00 Amount= 13047.84 | |
| | | | | | | | Check #321152  01/11/2010 | |
| 12/05/2009 | | | MGCLK | 1.00 | 1.84 | 1.84 | MANAGING CLERK SERVICES | 26986588 |
| | | | | | | | DEDC | |
| | | | | | | | 10:26:28 | |
| | | | | | | | 1:00-CV-00640-SLR DOCUMENT 711-2 | |
| | | | | | | | IMAGE711-2 | |
| | | | | | | | Vendor=PACER SERVICE CENTER Balance= .00 Amount= 13047.84 | |
| | | | | | | | Check #321152  01/11/2010 | |
| 12/05/2009 | | | MGCLK | 1.00 | 0.56 | 0.56 | MANAGING CLERK SERVICES | 26986604 |
| | | | | | | | NYEBK | |
| | | | | | | | 17:29:37 | |
| | | | | | | | 1-06-01279-CEC FIL OR ENT: FILED  DOC F | |
| | | | | | | | DOCKET REPORT | |
| | | | | | | | Vendor=PACER SERVICE CENTER Balance= .00 Amount= 13047.84 | |
| | | | | | | | Check #321152  01/11/2010 | |
| 12/05/2009 | | | MGCLK | 1.00 | 1.12 | 1.12 | MANAGING CLERK SERVICES | 26986605 |
| | | | | | | | NYEBK | |
| | | | | | | | 17:29:52 | |
| | | | | | | | 1-06-01279-CEC DOCUMENT 1-0 | |
| | | | | | | | IMAGE1-0 | |
| | | | | | | | Vendor=PACER SERVICE CENTER Balance= .00 Amount= 13047.84 | |
| | | | | | | | Check #321152  01/11/2010 | |
| 12/07/2009 | | | MGCLK | 1.00 | 0.32 | 0.32 | MANAGING CLERK SERVICES | 26986233 |
| | | | | | | | NYSBK | |
| | | | | | | | 16:21:43 | |
| | | | | | | | 09-10023-REG | |
| | | | | | | | ASSOCIATED CASES | |
| | | | | | | | Vendor=PACER SERVICE CENTER Balance= .00 Amount= 13047.84 | |
| | | | | | | | Check #321152  01/11/2010 | |
| 12/07/2009 | | | MGCLK | 1.00 | 1.84 | 1.84 | MANAGING CLERK SERVICES | 26986234 |
| | | | | | | | NYSBK | |
| | | | | | | | 16:22:48 | |
| | | | | | | | 09-01375-REG FIL OR ENT: FILED FROM: 1/6 | |
| | | | | | | | DOCKET REPORT | |
| | | | | | | | Vendor=PACER SERVICE CENTER Balance= .00 Amount= 13047.84 | |
| | | | | | | | Check #321152  01/11/2010 | |
| 12/07/2009 | | | MGCLK | 1.00 | 0.40 | 0.40 | MANAGING CLERK SERVICES | 26986235 |
| | | | | | | | NYSBK | |
| | | | | | | | 16:39:31 | |
| | | | | | | | 09-01375-REG DOCUMENT 253-0 | |
| | | | | | | | IMAGE253-0 | |
| | | | | | | | Vendor=PACER SERVICE CENTER Balance= .00 Amount= 13047.84 | |
| | | | | | | | Check #321152  01/11/2010 | |
| 12/07/2009 | | | MGCLK | 1.00 | 1.52 | 1.52 | MANAGING CLERK SERVICES | 26986236 |
| | | | | | | | NYSBK | |
| | | | | | | | 16:41:33 | |
| | | | | | | | 09-01375-REG DOCUMENT 255-0 | |
| | | | | | | | IMAGE255-0 | |
| | | | | | | | Vendor=PACER SERVICE CENTER Balance= .00 Amount= 13047.84 | |
| | | | | | | | Check #321152  01/11/2010 | |
| 12/07/2009 | | | MGCLK | 1.00 | 2.40 | 2.40 | MANAGING CLERK SERVICES | 26986237 |
| | | | | | | | NYSBK | |
| | | | | | | | 18:57:20 | |
| | | | | | | | 09-10023-REG DOCUMENT 739-0 | |
| | | | | | | | IMAGE739-0 | |
| | | | | | | | Vendor=PACER SERVICE CENTER Balance= .00 Amount= 13047.84 | |
| | | | | | | | Check #321152  01/11/2010 | |
| 12/07/2009 | | | MGCLK | 1.00 | 0.40 | 0.40 | MANAGING CLERK SERVICES | 26986238 |
| | | | | | | | NYSBK | |

| Date | Initials | Name / Invoice Number | Code | Quantity | Rate | Amount | Description | Cost Index |
|---|---|---|---|---|---|---|---|---|
| | | | | | | | 17:30:55 | |
| | | | | | | | 09-10023-REG DOCUMENT 3175-2 | |
| | | | | | | | IMAGE3175-2 | |
| | | | | | | | Vendor=PACER SERVICE CENTER  Balance= .00  Amount= 13047.84 | |
| | | | | | | | Check #321152 01/11/2010 | |
| 12/07/2009 | | | MGCLK | 1.00 | 1.04 | 1.04 | MANAGING CLERK SERVICES | 26986239 |
| | | | | | | | NYSBK | |
| | | | | | | | 17:48:26 | |
| | | | | | | | 09-10023-REG DOCUMENT 1999-0 | |
| | | | | | | | IMAGE1999-0 | |
| | | | | | | | Vendor=PACER SERVICE CENTER  Balance= .00  Amount= 13047.84 | |
| | | | | | | | Check #321152 01/11/2010 | |
| 12/07/2009 | | | MGCLK | 1.00 | 0.24 | 0.24 | MANAGING CLERK SERVICES | 26986240 |
| | | | | | | | NYSBK | |
| | | | | | | | 17:49:54 | |
| | | | | | | | 09-10023-REG DOCUMENT 1999-9 | |
| | | | | | | | IMAGE1999-9 | |
| | | | | | | | Vendor=PACER SERVICE CENTER  Balance= .00  Amount= 13047.84 | |
| | | | | | | | Check #321152 01/11/2010 | |
| 12/07/2009 | | | MGCLK | 1.00 | 2.40 | 2.40 | MANAGING CLERK SERVICES | 26986241 |
| | | | | | | | NYSBK | |
| | | | | | | | 17:56:53 | |
| | | | | | | | 09-10023-REG DOCUMENT 3233-0 | |
| | | | | | | | IMAGE3233-0 | |
| | | | | | | | Vendor=PACER SERVICE CENTER  Balance= .00  Amount= 13047.84 | |
| | | | | | | | Check #321152 01/11/2010 | |
| 12/07/2009 | | | MGCLK | 1.00 | 2.24 | 2.24 | MANAGING CLERK SERVICES | 26986242 |
| | | | | | | | NYSBK | |
| | | | | | | | 18:18:23 | |
| | | | | | | | 09-01375-REG DOCUMENT 236-0 | |
| | | | | | | | IMAGE236-0 | |
| | | | | | | | Vendor=PACER SERVICE CENTER  Balance= .00  Amount= 13047.84 | |
| | | | | | | | Check #321152 01/11/2010 | |
| 12/07/2009 | | | MGCLK | 1.00 | 2.40 | 2.40 | MANAGING CLERK SERVICES | 26986268 |
| | | | | | | | NYSBK | |
| | | | | | | | 14:44:57 | |
| | | | | | | | 09-10023-REG FIL OR ENT: FILED FROM: 1/6 | |
| | | | | | | | DOCKET REPORT | |
| | | | | | | | Vendor=PACER SERVICE CENTER  Balance= .00  Amount= 13047.84 | |
| | | | | | | | Check #321152 01/11/2010 | |
| 12/07/2009 | | | MGCLK | 1.00 | 2.40 | 2.40 | MANAGING CLERK SERVICES | 26986269 |
| | | | | | | | NYSBK | |
| | | | | | | | 14:49:25 | |
| | | | | | | | 09-10023-REG | |
| | | | | | | | IMAGE997-0 | |
| | | | | | | | Vendor=PACER SERVICE CENTER  Balance= .00  Amount= 13047.84 | |
| | | | | | | | Check #321152 01/11/2010 | |
| 12/07/2009 | | | MGCLK | 1.00 | 0.24 | 0.24 | MANAGING CLERK SERVICES | 26986270 |
| | | | | | | | NYSBK | |
| | | | | | | | 14:49:25 | |
| | | | | | | | 09-10023-REG | |
| | | | | | | | IMAGE997-1 | |
| | | | | | | | Vendor=PACER SERVICE CENTER  Balance= .00  Amount= 13047.84 | |
| | | | | | | | Check #321152 01/11/2010 | |
| 12/07/2009 | | | MGCLK | 1.00 | 2.40 | 2.40 | MANAGING CLERK SERVICES | 26986271 |
| | | | | | | | NYSBK | |
| | | | | | | | 14:51:27 | |
| | | | | | | | 09-10023-REG FIL OR ENT: FILED FROM: 1/6 | |
| | | | | | | | DOCKET REPORT | |
| | | | | | | | Vendor=PACER SERVICE CENTER  Balance= .00  Amount= 13047.84 | |
| | | | | | | | Check #321152 01/11/2010 | |
| 12/07/2009 | | | MGCLK | 1.00 | 2.40 | 2.40 | MANAGING CLERK SERVICES | 26986272 |
| | | | | | | | NYSBK | |
| | | | | | | | 14:56:05 | |
| | | | | | | | 09-10023-REG DOCUMENT 898-0 | |
| | | | | | | | IMAGE898-0 | |
| | | | | | | | Vendor=PACER SERVICE CENTER  Balance= .00  Amount= 13047.84 | |
| | | | | | | | Check #321152 01/11/2010 | |
| 12/07/2009 | | | MGCLK | 1.00 | 2.40 | 2.40 | MANAGING CLERK SERVICES | 26986273 |
| | | | | | | | NYSBK | |

Unbilled Recap Of Cost Detail - [19804.002 - BANKRUPTCY GENERAL]
Client:19804 - TRIBUNE COMPANY OFFICIAL CREDITORS' COMMITTEE   01/21/2010 2:58:23 PM

| Date | Initials | Name / Invoice Number | Code | Quantity | Rate | Amount | Description | Cost Index |
|---|---|---|---|---|---|---|---|---|
| | | | | | | | 15:31:09 | |
| | | | | | | | 09-10023-REG DOCUMENT 962-0 | |
| | | | | | | | IMAGE962-0 | |
| | | | | | | | Vendor=PACER SERVICE CENTER Balance= .00 Amount= 13047.84 | |
| | | | | | | | Check #321152 01/11/2010 | |
| 12/07/2009 | | | MGCLK | 1.00 | 2.40 | 2.40 | MANAGING CLERK SERVICES | 26986274 |
| | | | | | | | NYSBK | |
| | | | | | | | 15:34:18 | |
| | | | | | | | 09-10023-REG DOCUMENT 3226-0 | |
| | | | | | | | IMAGE3226-0 | |
| | | | | | | | Vendor=PACER SERVICE CENTER Balance= .00 Amount= 13047.84 | |
| | | | | | | | Check #321152 01/11/2010 | |
| 12/07/2009 | | | MGCLK | 1.00 | 0.24 | 0.24 | MANAGING CLERK SERVICES | 26986275 |
| | | | | | | | NYSBK | |
| | | | | | | | 15:39:40 | |
| | | | | | | | 09-10023-REG DOCUMENT 973-0 | |
| | | | | | | | IMAGE973-0 | |
| | | | | | | | Vendor=PACER SERVICE CENTER Balance= .00 Amount= 13047.84 | |
| | | | | | | | Check #321152 01/11/2010 | |
| 12/07/2009 | | | MGCLK | 1.00 | 2.40 | 2.40 | MANAGING CLERK SERVICES | 26986276 |
| | | | | | | | NYSBK | |
| | | | | | | | 15:42:40 | |
| | | | | | | | 09-10023-REG DOCUMENT 630-0 | |
| | | | | | | | IMAGE630-0 | |
| | | | | | | | Vendor=PACER SERVICE CENTER Balance= .00 Amount= 13047.84 | |
| | | | | | | | Check #321152 01/11/2010 | |
| 12/07/2009 | | | MGCLK | 1.00 | 0.08 | 0.08 | MANAGING CLERK SERVICES | 26986277 |
| | | | | | | | NYSBK | |
| | | | | | | | 15:50:35 | |
| | | | | | | | 09-10023-REG DOCUMENT 1936-0 | |
| | | | | | | | IMAGE1936-0 | |
| | | | | | | | Vendor=PACER SERVICE CENTER Balance= .00 Amount= 13047.84 | |
| | | | | | | | Check #321152 01/11/2010 | |
| 12/07/2009 | | | MGCLK | 1.00 | 0.96 | 0.96 | MANAGING CLERK SERVICES | 26986278 |
| | | | | | | | NYSBK | |
| | | | | | | | 15:52:20 | |
| | | | | | | | 09-10023-REG DOCUMENT 1936-0 | |
| | | | | | | | IMAGE1936-0 | |
| | | | | | | | Vendor=PACER SERVICE CENTER Balance= .00 Amount= 13047.84 | |
| | | | | | | | Check #321152 01/11/2010 | |
| 12/07/2009 | | | MGCLK | 1.00 | 2.40 | 2.40 | MANAGING CLERK SERVICES | 26986279 |
| | | | | | | | NYSBK | |
| | | | | | | | 18:07:10 | |
| | | | | | | | 09-10023-REG DOCUMENT 1936-3 | |
| | | | | | | | IMAGE1936-3 | |
| | | | | | | | Vendor=PACER SERVICE CENTER Balance= .00 Amount= 13047.84 | |
| | | | | | | | Check #321152 01/11/2010 | |
| 12/07/2009 | | | MGCLK | 1.00 | 0.32 | 0.32 | MANAGING CLERK SERVICES | 26986280 |
| | | | | | | | NYSBK | |
| | | | | | | | 18:16:23 | |
| | | | | | | | 09-10023-REG | |
| | | | | | | | ASSOCIATED CASES | |
| | | | | | | | Vendor=PACER SERVICE CENTER Balance= .00 Amount= 13047.84 | |
| | | | | | | | Check #321152 01/11/2010 | |
| 12/07/2009 | | | MGCLK | 1.00 | 2.40 | 2.40 | MANAGING CLERK SERVICES | 26986281 |
| | | | | | | | NYSBK | |
| | | | | | | | 15:10:40 | |
| | | | | | | | 09-10023-REG DOCUMENT 1997-0 | |
| | | | | | | | IMAGE1897-0 | |
| | | | | | | | Vendor=PACER SERVICE CENTER Balance= .00 Amount= 13047.84 | |
| | | | | | | | Check #321152 01/11/2010 | |
| 12/07/2009 | | | MGCLK | 1.00 | 0.32 | 0.32 | MANAGING CLERK SERVICES | 26986687 |
| | | | | | | | NYSBK | |
| | | | | | | | 19:18:34 | |
| | | | | | | | 09-10023-REG FIL OR ENT FILED FROM: 12/ | |
| | | | | | | | DOCKET REPORT | |
| | | | | | | | Vendor=PACER SERVICE CENTER Balance= .00 Amount= 13047.84 | |
| | | | | | | | Check #321152 01/11/2010 | |
| 12/07/2009 | | | MGCLK | 1.00 | 0.56 | 0.56 | MANAGING CLERK SERVICES | 26986753 |
| | | | | | | | NYSBK | |

Unbilled Recap Of Cost Detail - [19804.002 - BANKRUPTCY GENERAL]      Page 11t
Client:19804 - TRIBUNE COMPANY OFFICIAL CREDITORS' COMMITTEE   01/21/2010 2:58:23 PM

| Date | Initials | Name / Invoice Number | Code | Quantity | Rate | Amount | Description | Cost Index |
|------|----------|----------------------|------|----------|------|--------|-------------|-----------|
| | | | | | | | 09:26:14 | |
| | | | | | | | 09-01375-REG FIL OR ENT: FILED FROM: 11/ | |
| | | | | | | | DOCKET REPORT | |
| | | | | | | | Vendor=PACER SERVICE CENTER Balance= 00 Amount= 13047.84 | |
| | | | | | | | Check #321152 01/11/2010 | |
| 12/07/2009 | | | MGCLK | 1.00 | 0.16 | 0.16 | MANAGING CLERK SERVICES | 26986754 |
| | | | | | | | NYSBK | |
| | | | | | | | 09:26:32 | |
| | | | | | | | 09-01375-REG DOCUMENT 258-0 | |
| | | | | | | | IMAGE258-0 | |
| | | | | | | | Vendor=PACER SERVICE CENTER Balance= 00 Amount= 13047.84 | |
| | | | | | | | Check #321152 01/11/2010 | |
| 12/07/2009 | | | MGCLK | 1.00 | 0.08 | 0.08 | MANAGING CLERK SERVICES | 26986755 |
| | | | | | | | NYSBK | |
| | | | | | | | 09:31:37 | |
| | | | | | | | 09-01375-REG DOCUMENT 256-0 | |
| | | | | | | | IMAGE256-0 | |
| | | | | | | | Vendor=PACER SERVICE CENTER Balance= 00 Amount= 13047.84 | |
| | | | | | | | Check #321152 01/11/2010 | |
| 12/07/2009 | | | MGCLK | 1.00 | 1.52 | 1.52 | MANAGING CLERK SERVICES | 26986756 |
| | | | | | | | NYSBK | |
| | | | | | | | 09:31:55 | |
| | | | | | | | 09-01375-REG DOCUMENT 255-0 | |
| | | | | | | | IMAGE255-0 | |
| | | | | | | | Vendor=PACER SERVICE CENTER Balance= 00 Amount= 13047.84 | |
| | | | | | | | Check #321152 01/11/2010 | |
| 12/07/2009 | | | MGCLK | 1.00 | 0.08 | 0.08 | MANAGING CLERK SERVICES | 26986757 |
| | | | | | | | NYSBK | |
| | | | | | | | 09:34:28 | |
| | | | | | | | 09-01375-REG DOCUMENT 240-0 | |
| | | | | | | | IMAGE240-0 | |
| | | | | | | | Vendor=PACER SERVICE CENTER Balance= 00 Amount= 13047.84 | |
| | | | | | | | Check #321152 01/11/2010 | |
| 12/07/2009 | | | MGCLK | 1.00 | 0.72 | 0.72 | MANAGING CLERK SERVICES | 26986758 |
| | | | | | | | NYSBK | |
| | | | | | | | 09:34:52 | |
| | | | | | | | 09-01375-REG DOCUMENT 225-0 | |
| | | | | | | | IMAGE225-0 | |
| | | | | | | | Vendor=PACER SERVICE CENTER Balance= 00 Amount= 13047.84 | |
| | | | | | | | Check #321152 01/11/2010 | |
| 12/07/2009 | | | MGCLK | 1.00 | 1.76 | 1.76 | MANAGING CLERK SERVICES | 26986759 |
| | | | | | | | NYSBK | |
| | | | | | | | 09:36:26 | |
| | | | | | | | 09-01375-REG FIL OR ENT: FILED FROM: 1/1 | |
| | | | | | | | DOCKET REPORT | |
| | | | | | | | Vendor=PACER SERVICE CENTER Balance= 00 Amount= 13047.84 | |
| | | | | | | | Check #321152 01/11/2010 | |
| 12/07/2009 | | | MGCLK | 1.00 | 2.40 | 2.40 | MANAGING CLERK SERVICES | 26986760 |
| | | | | | | | NYSBK | |
| | | | | | | | 09:36:46 | |
| | | | | | | | 09-01375-REG DOCUMENT 1-0 | |
| | | | | | | | IMAGE1-0 | |
| | | | | | | | Vendor=PACER SERVICE CENTER Balance= 00 Amount= 13047.84 | |
| | | | | | | | Check #321152 01/11/2010 | |
| 12/07/2009 | | | MGCLK | 1.00 | 0.16 | 0.16 | MANAGING CLERK SERVICES | 26990403 |
| | | | | | | | DEBK | |
| | | | | | | | 16:02:51 | |
| | | | | | | | 09-50445-KJC FIL OR ENT: FILED FROM: 12/ | |
| | | | | | | | DOCKET REPORT | |
| | | | | | | | 19804.002-DMB > MAT | |
| | | | | | | | Vendor=PACER SERVICE CENTER Balance= 00 Amount= 13047.84 | |
| | | | | | | | Check #321152 01/11/2010 | |
| 12/07/2009 | | | MGCLK | 1.00 | 0.24 | 0.24 | MANAGING CLERK SERVICES | 26990404 |
| | | | | | | | DEBK | |
| | | | | | | | 16:00:15 | |
| | | | | | | | 08-13141-KJC FIL OR ENT: FILED FROM: 12/ | |
| | | | | | | | DOCKET REPORT | |
| | | | | | | | 19804.002-DMB > MAT | |
| | | | | | | | Vendor=PACER SERVICE CENTER Balance= 00 Amount= 13047.84 | |
| | | | | | | | Check #321152 01/11/2010 | |

Unbilled Recap Of Cost Detail - [19804.002 - BANKRUPTCY GENERAL]                                                      Page 112
Client: 19804 - TRIBUNE COMPANY OFFICIAL CREDITORS' COMMITTEE   01/21/2010 2:58:23 PM

| Dates | Initials | Name | Invoice Number | Code | Quantity | Rate | Amount | Description | Cost ID |
|---|---|---|---|---|---|---|---|---|---|
| 12/07/2009 | | | | MGCLK | 1.00 | 1.12 | 1.12 | MANAGING CLERK SERVICES<br>DEBK<br>16:06:36<br>08-13141-KJC<br>IMAGE2745-2<br>19804.002-DMB > MAT<br>Vendor=PACER SERVICE CENTER Balance= 00 Amount= 13047.84<br>Check #321152 01/11/2010 | 26990405 |
| 12/07/2009 | | | | MGCLK | 1.00 | 1.28 | 1.28 | MANAGING CLERK SERVICES<br>DEBK<br>16:06:36<br>08-13141-KJC<br>IMAGE2745-0<br>19804.002-DMB > MAT<br>Vendor=PACER SERVICE CENTER Balance= 00 Amount= 13047.84<br>Check #321152 01/11/2010 | 26990406 |
| 12/07/2009 | | | | MGCLK | 1.00 | 0.16 | 0.16 | MANAGING CLERK SERVICES<br>DEBK<br>16:06:36<br>08-13141-KJC<br>IMAGE2745-1<br>19804.002-DMB > MAT<br>Vendor=PACER SERVICE CENTER Balance= 00 Amount= 13047.84<br>Check #321152 01/11/2010 | 26990407 |
| 12/07/2009 | | | | MGCLK | 1.00 | 0.96 | 0.96 | MANAGING CLERK SERVICES<br>DEBK<br>16:07:09<br>08-13141-KJC<br>IMAGE2746-0<br>19804.002-DMB > MAT<br>Vendor=PACER SERVICE CENTER Balance= 00 Amount= 13047.84<br>Check #321152 01/11/2010 | 26990408 |
| 12/07/2009 | | | | MGCLK | 1.00 | 0.16 | 0.16 | MANAGING CLERK SERVICES<br>DEBK<br>16:07:09<br>08-13141-KJC<br>IMAGE2746-1<br>19804.002-DMB > MAT<br>Vendor=PACER SERVICE CENTER Balance= 00 Amount= 13047.84<br>Check #321152 01/11/2010 | 26990409 |
| 12/07/2009 | | | | MGCLK | 1.00 | 0.24 | 0.24 | MANAGING CLERK SERVICES<br>DEBK<br>16:07:25<br>08-13141-KJC DOCUMENT 2748-0<br>IMAGE2748-0<br>19804.002-DMB > MAT<br>Vendor=PACER SERVICE CENTER Balance= 00 Amount= 13047.84<br>Check #321152 01/11/2010 | 26990411 |
| 12/07/2009 | | | | MGCLK | 1.00 | 0.08 | 0.08 | MANAGING CLERK SERVICES<br>DEBK<br>16:07:37<br>08-13141-KJC<br>IMAGE2749-1<br>19804.002-DMB > MAT<br>Vendor=PACER SERVICE CENTER Balance= 00 Amount= 13047.84<br>Check #321152 01/11/2010 | 26990412 |
| 12/07/2009 | | | | MGCLK | 1.00 | 0.56 | 0.56 | MANAGING CLERK SERVICES<br>DEBK<br>16:07:50<br>08-13141-KJC DOCUMENT 2750-0<br>IMAGE2750-0<br>19804.002-DMB > MAT<br>Vendor=PACER SERVICE CENTER Balance= 00 Amount= 13047.84<br>Check #321152 01/11/2010 | 26990414 |
| 12/07/2009 | | | | MGCLK | 1.00 | 1.20 | 1.20 | MANAGING CLERK SERVICES<br>DEBK<br>16:08:24<br>08-13141-KJC DOCUMENT 2751-0<br>IMAGE2751-0<br>19804.002-DMB > MAT<br>Vendor=PACER SERVICE CENTER Balance= 00 Amount= 13047.84<br>Check #321152 01/11/2010 | 26990415 |

Unbilled Recap Of Cost Detail - [19804.002 - BANKRUPTCY GENERAL]
Client: t9804 - TRIBUNE COMPANY OFFICIAL CREDITORS' COMMITTEE   01/2 t/2010 2:58:23 PM

| Date | Initials | Name | Invoice Number | Code | Quantity | Rate | Amount | Description | Cost Index |
|---|---|---|---|---|---|---|---|---|---|
| 12/07/2009 | | | | MGCLK | 1.00 | 0.08 | 0.08 | MANAGING CLERK SERVICES | 26990416 |
| | | | | | | | | DEBK | |
| | | | | | | | | 16:08:37 | |
| | | | | | | | | 08-13141-KJC | |
| | | | | | | | | IMAGE2752-0 | |
| | | | | | | | | 19804 002-DMB > MAT | |
| | | | | | | | | Vendor=PACER SERVICE CENTER Balance= 00 Amount= 13047 84 | |
| | | | | | | | | Check #321152 01/11/2010 | |
| 12/07/2009 | | | | MGCLK | 1.00 | 0.08 | 0.08 | MANAGING CLERK SERVICES | 26990418 |
| | | | | | | | | DEBK | |
| | | | | | | | | 16:08:52 | |
| | | | | | | | | 08-13141-KJC | |
| | | | | | | | | IMAGE2753-0 | |
| | | | | | | | | 19804 002-DMB > MAT | |
| | | | | | | | | Vendor=PACER SERVICE CENTER Balance= 00 Amount= 13047 84 | |
| | | | | | | | | Check #321152 01/11/2010 | |
| 12/07/2009 | | | | MGCLK | 1.00 | 0.08 | 0.08 | MANAGING CLERK SERVICES | 26990420 |
| | | | | | | | | DEBK | |
| | | | | | | | | 16:09:08 | |
| | | | | | | | | 08-13141-KJC | |
| | | | | | | | | IMAGE2754-0 | |
| | | | | | | | | 19804 002-DMB > MAT | |
| | | | | | | | | Vendor=PACER SERVICE CENTER Balance= 00 Amount= 13047 84 | |
| | | | | | | | | Check #321152 01/11/2010 | |
| 12/07/2009 | | | | MGCLK | 1.00 | 0.08 | 0.08 | MANAGING CLERK SERVICES | 26990422 |
| | | | | | | | | DEBK | |
| | | | | | | | | 16:09:26 | |
| | | | | | | | | 08-13141-KJC | |
| | | | | | | | | IMAGE2755-1 | |
| | | | | | | | | 19804 002-DMB > MAT | |
| | | | | | | | | Vendor=PACER SERVICE CENTER Balance= 00 Amount= 13047 84 | |
| | | | | | | | | Check #321152 01/11/2010 | |
| 12/07/2009 | | | | MGCLK | 1.00 | 0.48 | 0.48 | MANAGING CLERK SERVICES | 26990423 |
| | | | | | | | | DEBK | |
| | | | | | | | | 16:09:26 | |
| | | | | | | | | 08-13141-KJC | |
| | | | | | | | | IMAGE2755-0 | |
| | | | | | | | | 19804 002-DMB > MAT | |
| | | | | | | | | Vendor=PACER SERVICE CENTER Balance= 00 Amount= 13047 84 | |
| | | | | | | | | Check #321152 01/11/2010 | |
| 12/07/2009 | | | | MGCLK | 1.00 | 0.08 | 0.08 | MANAGING CLERK SERVICES | 26990424 |
| | | | | | | | | DEBK | |
| | | | | | | | | 16:09:40 | |
| | | | | | | | | 08-13141-KJC | |
| | | | | | | | | IMAGE2756-1 | |
| | | | | | | | | 19804.002-DMB > MAT | |
| | | | | | | | | Vendor=PACER SERVICE CENTER Balance= 00 Amount= 13047 84 | |
| | | | | | | | | Check #321152 01/11/2010 | |
| 12/07/2009 | | | | MGCLK | 1.00 | 0.48 | 0.48 | MANAGING CLERK SERVICES | 26990425 |
| | | | | | | | | DEBK | |
| | | | | | | | | 16:09:40 | |
| | | | | | | | | 08-13141-KJC | |
| | | | | | | | | IMAGE2756-0 | |
| | | | | | | | | 19804 002-DMB > MAT | |
| | | | | | | | | Vendor=PACER SERVICE CENTER Balance= 00 Amount= 13047 84 | |
| | | | | | | | | Check #321152 01/11/2010 | |
| 12/07/2009 | | | | MGCLK | 1.00 | 0.08 | 0.08 | MANAGING CLERK SERVICES | 26990426 |
| | | | | | | | | DEBK | |
| | | | | | | | | 16:09:53 | |
| | | | | | | | | 08-13141-KJC | |
| | | | | | | | | IMAGE2757-0 | |
| | | | | | | | | 19804 002-DMB > MAT | |
| | | | | | | | | Vendor=PACER SERVICE CENTER Balance= 00 Amount= 13047 84 | |
| | | | | | | | | Check #321152 01/11/2010 | |
| 12/07/2009 | | | | MGCLK | 1.00 | 0.08 | 0.08 | MANAGING CLERK SERVICES | 26990428 |
| | | | | | | | | DEBK | |
| | | | | | | | | 16:10:14 | |
| | | | | | | | | 08-13141-KJC | |
| | | | | | | | | IMAGE2758-1 | |
| | | | | | | | | 19804 002-DMB > MAT | |
| | | | | | | | | Vendor=PACER SERVICE CENTER Balance= 00 Amount= 13047 84 | |