| Date | Initials | Name | Invoice Number | Code | Quantity | Rate | Amount | Description | Cost Index |
|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | Check #321152 01/11/2010 | |
| 12/07/2009 | | | | MGCLK | 1.00 | 0.48 | 0.48 | MANAGING CLERK SERVICES | 26990429 |
| | | | | | | | | DEBK | |
| | | | | | | | | 16:10:14 | |
| | | | | | | | | 08-13141-KJC | |
| | | | | | | | | IMAGE2758-0 | |
| | | | | | | | | 19804.002-DMB > MAT | |
| | | | | | | | | Vendor=PACER SERVICE CENTER Balance= .00 Amount= 13047.84 | |
| | | | | | | | | Check #321152 01/11/2010 | |
| 12/07/2009 | | | | MGCLK | 1.00 | 0.56 | 0.56 | MANAGING CLERK SERVICES | 26990430 |
| | | | | | | | | DEBK | |
| | | | | | | | | 16:17:42 | |
| | | | | | | | | 08-13141-KJC FIL OR ENT. FILED FROM: 11/ | |
| | | | | | | | | DOCKET REPORT | |
| | | | | | | | | 19804.002-DMB > MAT | |
| | | | | | | | | Vendor=PACER SERVICE CENTER Balance= .00 Amount= 13047.84 | |
| | | | | | | | | Check #321152 01/11/2010 | |
| 12/07/2009 | | | | MGCLK | 1.00 | 0.24 | 0.24 | MANAGING CLERK SERVICES | 26990431 |
| | | | | | | | | DEBK | |
| | | | | | | | | 16:18:30 | |
| | | | | | | | | 08-13141-KJC FIL OR ENT. FILED FROM: 12/ | |
| | | | | | | | | DOCKET REPORT | |
| | | | | | | | | 19804.002-DMB > MAT | |
| | | | | | | | | Vendor=PACER SERVICE CENTER Balance= .00 Amount= 13047.84 | |
| | | | | | | | | Check #321152 01/11/2010 | |
| 12/07/2009 | | | | MGCLK | 1.00 | 0.08 | 0.08 | MANAGING CLERK SERVICES | 26990432 |
| | | | | | | | | DEBK | |
| | | | | | | | | 16:34:40 | |
| | | | | | | | | 08-13141-KJC DOCUMENT 2759-0 | |
| | | | | | | | | IMAGE2759-0 | |
| | | | | | | | | 19804.002-DMB > MAT | |
| | | | | | | | | Vendor=PACER SERVICE CENTER Balance= .00 Amount= 13047.84 | |
| | | | | | | | | Check #321152 01/11/2010 | |
| 12/07/2009 | | | | MGCLK | 1.00 | 0.08 | 0.08 | MANAGING CLERK SERVICES | 26990433 |
| | | | | | | | | DEBK | |
| | | | | | | | | 16:35:03 | |
| | | | | | | | | 08-13141-KJC DOCUMENT 2760-0 | |
| | | | | | | | | IMAGE2760-0 | |
| | | | | | | | | 19804.002-DMB > MAT | |
| | | | | | | | | Vendor=PACER SERVICE CENTER Balance= .00 Amount= 13047.84 | |
| | | | | | | | | Check #321152 01/11/2010 | |
| 12/07/2009 | | | | MGCLK | 1.00 | 0.24 | 0.24 | MANAGING CLERK SERVICES | 26990434 |
| | | | | | | | | DEBK | |
| | | | | | | | | 16:43:48 | |
| | | | | | | | | 08-13141-KJC FIL OR ENT. FILE0 FROM: 12/ | |
| | | | | | | | | DOCKET REPORT | |
| | | | | | | | | 19804.002-DMB > MAT | |
| | | | | | | | | Vendor=PACER SERVICE CENTER Balance= .00 Amount= 13047.84 | |
| | | | | | | | | Check #321152 01/11/2010 | |
| 12/07/2009 | | | | MGCLK | 1.00 | 2.16 | 2.16 | MANAGING CLERK SERVICES | 26992064 |
| | | | | | | | | ILNDC | |
| | | | | | | | | 15:02:16 | |
| | | | | | | | | 1:08-CV-06833 START DATE: 12/4/2009 END | |
| | | | | | | | | DOCKET REPORT | |
| | | | | | | | | 19804.002-DMB > MAT | |
| | | | | | | | | Vendor=PACER SERVICE CENTER Balance= .00 Amount= 13047.84 | |
| | | | | | | | | Check #321152 01/11/2010 | |
| 12/07/2009 | | | | MGCLK | 1.00 | 0.40 | 0.40 | MANAGING CLERK SERVICES | 26996360 |
| | | | | | | | | NYSBK | |
| | | | | | | | | 12:11:42 | |
| | | | | | | | | 09-01375-REG FIL OR ENT. FILED  DOC FRO | |
| | | | | | | | | DOCKET REPORT | |
| | | | | | | | | 19804.019-DMB > MAT | |
| | | | | | | | | Vendor=PACER SERVICE CENTER Balance= .00 Amount= 13047.84 | |
| | | | | | | | | Check #321152 01/11/2010 | |
| 12/07/2009 | | | | MGCLK | 1.00 | 0.08 | 0.08 | MANAGING CLERK SERVICES | 26996361 |
| | | | | | | | | NYSBK | |
| | | | | | | | | 12:12:51 | |
| | | | | | | | | 09-01375-REG DOCUMENT 260-0 | |
| | | | | | | | | IMAGE260-0 | |
| | | | | | | | | 19804.019-DMB > MAT | |

| Date | Initials | Name / Invoice Number | Code | Quantity | Rate | Amount | Description | Cost Index |
|------|----------|----------------------|------|----------|------|--------|-------------|------------|
| | | | | | | | Vendor=PACER SERVICE CENTER Balance= .00 Amount= 13047.84 | |
| | | | | | | | Check #321152 01/11/2010 | |
| 12/07/2009 | | | MGCLK | 1.00 | 0.08 | 0.08 | MANAGING CLERK SERVICES | 26996362 |
| | | | | | | | NYSBK | |
| | | | | | | | 12:13:03 | |
| | | | | | | | 09-01375-REG DOCUMENT 261-0 | |
| | | | | | | | IMAGE261-0 | |
| | | | | | | | 19804.019-DMB > MAT | |
| | | | | | | | Vendor=PACER SERVICE CENTER Balance= .00 Amount= 13047.84 | |
| | | | | | | | Check #321152 01/11/2010 | |
| 12/07/2009 | | | MGCLK | 1.00 | 1.84 | 1.84 | MANAGING CLERK SERVICES | 26996363 |
| | | | | | | | NYSBK | |
| | | | | | | | 12:13:14 | |
| | | | | | | | 09-01375-REG DOCUMENT 262-0 | |
| | | | | | | | IMAGE262-0 | |
| | | | | | | | 19804.019-DMB > MAT | |
| | | | | | | | Vendor=PACER SERVICE CENTER Balance= .00 Amount= 13047.84 | |
| | | | | | | | Check #321152 01/11/2010 | |
| 12/07/2009 | | | MGCLK | 1.00 | 0.16 | 0.16 | MANAGING CLERK SERVICES | 26996364 |
| | | | | | | | NYSBK | |
| | | | | | | | 12:13:32 | |
| | | | | | | | 09-01375-REG DOCUMENT 263-0 | |
| | | | | | | | IMAGE263-0 | |
| | | | | | | | 19804.019-DMB > MAT | |
| | | | | | | | Vendor=PACER SERVICE CENTER Balance= .00 Amount= 13047.84 | |
| | | | | | | | Check #321152 01/11/2010 | |
| 12/07/2009 | | | MGCLK | 1.00 | 0.40 | 0.40 | MANAGING CLERK SERVICES | 26997433 |
| | | | | | | | NYSBK | |
| | | | | | | | 12:10:40 | |
| | | | | | | | 09-01375-REG FIL OR ENT: FILED FROM: 12/ | |
| | | | | | | | DOCKET REPORT | |
| | | | | | | | 19804.019-DMB > MAT | |
| | | | | | | | Vendor=PACER SERVICE CENTER Balance= .00 Amount= 13047.84 | |
| | | | | | | | Check #321152 01/11/2010 | |
| 12/08/2009 | | | MGCLK | 1.00 | 2.40 | 2.40 | MANAGING CLERK SERVICES | 26986228 |
| | | | | | | | FLSBK | |
| | | | | | | | 11:24:03 | |
| | | | | | | | 08-10928-JKO FIL OR ENT: FILED  DOC FRO | |
| | | | | | | | DOCKET REPORT | |
| | | | | | | | Vendor=PACER SERVICE CENTER Balance= .00 Amount= 13047.84 | |
| | | | | | | | Check #321152 01/11/2010 | |
| 12/08/2009 | | | MGCLK | 1.00 | 0.24 | 0.24 | MANAGING CLERK SERVICES | 26986229 |
| | | | | | | | FLSBK | |
| | | | | | | | 11:26:26 | |
| | | | | | | | 08-10928-JKO | |
| | | | | | | | ASSOCIATED CASES | |
| | | | | | | | Vendor=PACER SERVICE CENTER Balance= .00 Amount= 13047.84 | |
| | | | | | | | Check #321152 01/11/2010 | |
| 12/08/2009 | | | MGCLK | 1.00 | 2.40 | 2.40 | MANAGING CLERK SERVICES | 26986230 |
| | | | | | | | FLSBK | |
| | | | | | | | 11:27:35 | |
| | | | | | | | 08-01435-JKO FIL OR ENT: FILED  DOC FRO | |
| | | | | | | | DOCKET REPORT | |
| | | | | | | | Vendor=PACER SERVICE CENTER Balance= .03 Amount= 13047.84 | |
| | | | | | | | Check #321152 01/11/2010 | |
| 12/08/2009 | | | MGCLK | 1.00 | 1.52 | 1.52 | MANAGING CLERK SERVICES | 26986231 |
| | | | | | | | FLSBK | |
| | | | | | | | 11:31:27 | |
| | | | | | | | 08-01435-JKO DOCUMENT 392-0 | |
| | | | | | | | IMAGE392-0 | |
| | | | | | | | Vendor=PACER SERVICE CENTER Balance= .00 Amount= 13047.84 | |
| | | | | | | | Check #321152 01/11/2010 | |
| 12/08/2009 | | | MGCLK | 1.00 | 1.12 | 1.12 | MANAGING CLERK SERVICES | 26986548 |
| | | | | | | | ILNDC | |
| | | | | | | | 15:46:05 | |
| | | | | | | | 1:06-CV-05533 | |
| | | | | | | | DOCKET REPORT | |
| | | | | | | | Vendor=PACER SERVICE CENTER Balance= .00 Amount= 13047.84 | |
| | | | | | | | Check #321152 01/11/2010 | |
| 12/08/2009 | | | MGCLK | 1.00 | 1.60 | 1.60 | MANAGING CLERK SERVICES | 26986650 |

| Dates | Initials | Name/Invoice Number | Cost Codes | Quantity | Price | Amount | Description | Cost Index |
|---|---|---|---|---|---|---|---|---|
| | | | | | | | NYSBK | |
| | | | | | | | 13:15:53 | |
| | | | | | | | 09-10023-REG DOCUMENT 2185-0 | |
| | | | | | | | IMAGE2185-0 | |
| | | | | | | | Vendor=PACER SERVICE CENTER Balance= .00 Amount= 13047.84 | |
| | | | | | | | Check #321152 01/11/2010 | |
| 12/08/2009 | | | MGCLK | 1.00 | 1.60 | 1.60 | MANAGING CLERK SERVICES | 26986851 |
| | | | | | | | NYSBK | |
| | | | | | | | 13:28:39 | |
| | | | | | | | 09-10023-REG DOCUMENT 2261-0 | |
| | | | | | | | IMAGE2261-0 | |
| | | | | | | | Vendor=PACER SERVICE CENTER Balance= .00 Amount= 13047.84 | |
| | | | | | | | Check #321152 01/11/2010 | |
| 12/08/2009 | | | MGCLK | 1.00 | 2.40 | 2.40 | MANAGING CLERK SERVICES | 26986852 |
| | | | | | | | NYSBK | |
| | | | | | | | 13:34:46 | |
| | | | | | | | 09-10023-REG DOCUMENT 2276-0 | |
| | | | | | | | IMAGE2276-0 | |
| | | | | | | | Vendor=PACER SERVICE CENTER Balance= .00 Amount= 13047.84 | |
| | | | | | | | Check #321152 01/11/2010 | |
| 12/08/2009 | | | MGCLK | 1.00 | 0.16 | 0.16 | MANAGING CLERK SERVICES | 26986853 |
| | | | | | | | NYSBK | |
| | | | | | | | 13:35:23 | |
| | | | | | | | 09-10023-REG DOCUMENT 2345-0 | |
| | | | | | | | IMAGE2345-0 | |
| | | | | | | | Vendor=PACER SERVICE CENTER Balance= .00 Amount= 13047.84 | |
| | | | | | | | Check #321152 01/11/2010 | |
| 12/08/2009 | | | MGCLK | 1.00 | 2.40 | 2.40 | MANAGING CLERK SERVICES | 26986854 |
| | | | | | | | NYSBK | |
| | | | | | | | 14:22:51 | |
| | | | | | | | 09-10023-REG FIL OR ENT. FILED FROM: 11/ | |
| | | | | | | | DOCKET REPORT | |
| | | | | | | | Vendor=PACER SERVICE CENTER Balance= .00 Amount= 13047.84 | |
| | | | | | | | Check #321152 01/11/2010 | |
| 12/08/2009 | | | MGCLK | 1.00 | 0.32 | 0.32 | MANAGING CLERK SERVICES | 26986855 |
| | | | | | | | NYSBK | |
| | | | | | | | 14:25:31 | |
| | | | | | | | 09-10023-REG DOCUMENT 3313-0 | |
| | | | | | | | IMAGE3313-0 | |
| | | | | | | | Vendor=PACER SERVICE CENTER Balance= .00 Amount= 13047.84 | |
| | | | | | | | Check #321152 01/11/2010 | |
| 12/08/2009 | | | MGCLK | 1.00 | 2.40 | 2.40 | MANAGING CLERK SERVICES | 26986856 |
| | | | | | | | NYSBK | |
| | | | | | | | 14:26:42 | |
| | | | | | | | 09-10023-REG DOCUMENT 2740-0 | |
| | | | | | | | IMAGE2740-0 | |
| | | | | | | | Vendor=PACER SERVICE CENTER Balance= .00 Amount= 13047.84 | |
| | | | | | | | Check #321152 01/11/2010 | |
| 12/08/2009 | | | MGCLK | 1.00 | 0.08 | 0.08 | MANAGING CLERK SERVICES | 26986874 |
| | | | | | | | NYSBK | |
| | | | | | | | 19:16:43 | |
| | | | | | | | 09-01375-REG DOCUMENT 113-0 | |
| | | | | | | | IMAGE113-0 | |
| | | | | | | | Vendor=PACER SERVICE CENTER Balance= .00 Amount= 13047.84 | |
| | | | | | | | Check #321152 01/11/2010 | |
| 12/08/2009 | | | MGCLK | 1.00 | 1.44 | 1.44 | MANAGING CLERK SERVICES | 26986875 |
| | | | | | | | NYSBK | |
| | | | | | | | 19:17:48 | |
| | | | | | | | 09-01375-REG DOCUMENT 62-2 | |
| | | | | | | | IMAGE62-2 | |
| | | | | | | | Vendor=PACER SERVICE CENTER Balance= .00 Amount= 13047.84 | |
| | | | | | | | Check #321152 01/11/2010 | |
| 12/08/2009 | | | MGCLK | 1.00 | 2.40 | 2.40 | MANAGING CLERK SERVICES | 26986888 |
| | | | | | | | NYSBK | |
| | | | | | | | 11:52:44 | |
| | | | | | | | 09-10023-REG FIL OR ENT. FILED FROM: 1/1 | |
| | | | | | | | DOCKET REPORT | |
| | | | | | | | Vendor=PACER SERVICE CENTER Balance= .00 Amount= 13047.84 | |
| | | | | | | | Check #321152 01/11/2010 | |
| 12/08/2009 | | | MGCLK | 1.00 | 1.92 | 1.92 | MANAGING CLERK SERVICES | 26986889 |

| Date | Batch | Name/Invoice Number | Code | Quantity | Rate | Amount | Description | Cost Index |
|---|---|---|---|---|---|---|---|---|
| | | | | | | | NYSBK | |
| | | | | | | | 12:02:27 | |
| | | | | | | | 09-10023-REG DOCUMENT 2018-0 | |
| | | | | | | | IMAGE2018-0 | |
| | | | | | | | Vendor=PACER SERVICE CENTER Balance= 00 Amount= 13047.84 | |
| | | | | | | | Check #321152 01/11/2010 | |
| 12/08/2009 | | | MGCLK | 1.00 | 0.40 | 0.40 | MANAGING CLERK SERVICES | 26986690 |
| | | | | | | | NYSBK | |
| | | | | | | | 18:56:56 | |
| | | | | | | | 09-01375-REG DOCUMENT 208-0 | |
| | | | | | | | IMAGE208-0 | |
| | | | | | | | Vendor=PACER SERVICE CENTER Balance= 00 Amount= 13047.84 | |
| | | | | | | | Check #321152 01/11/2010 | |
| 12/08/2009 | | | MGCLK | 1.00 | 2.40 | 2.40 | MANAGING CLERK SERVICES | 26986691 |
| | | | | | | | NYSBK | |
| | | | | | | | 18:40:46 | |
| | | | | | | | 09-01375-REG DOCUMENT 1-0 | |
| | | | | | | | IMAGE1-0 | |
| | | | | | | | Vendor=PACER SERVICE CENTER Balance= 00 Amount= 13047.84 | |
| | | | | | | | Check #321152 01/11/2010 | |
| 12/08/2009 | | | MGCLK | 1.00 | 2.40 | 2.40 | MANAGING CLERK SERVICES | 26986692 |
| | | | | | | | NYSBK | |
| | | | | | | | 18:41:46 | |
| | | | | | | | 09-10023-REG DOCUMENT 2740-1 | |
| | | | | | | | IMAGE2740-1 | |
| | | | | | | | Vendor=PACER SERVICE CENTER Balance= 00 Amount= 13047.84 | |
| | | | | | | | Check #321152 01/11/2010 | |
| 12/08/2009 | | | MGCLK | 1.00 | 1.12 | 1.12 | MANAGING CLERK SERVICES | 26986693 |
| | | | | | | | NYSBK | |
| | | | | | | | 18:41:50 | |
| | | | | | | | 09-10023-REG DOCUMENT 2740-2 | |
| | | | | | | | IMAGE2740-2 | |
| | | | | | | | Vendor=PACER SERVICE CENTER Balance= 00 Amount= 13047.84 | |
| | | | | | | | Check #321152 01/11/2010 | |
| 12/08/2009 | | | MGCLK | 1.00 | 0.40 | 0.40 | MANAGING CLERK SERVICES | 26986694 |
| | | | | | | | NYSBK | |
| | | | | | | | 18:53:03 | |
| | | | | | | | 09-01375-REG DOCUMENT 55-0 | |
| | | | | | | | IMAGE55-0 | |
| | | | | | | | Vendor=PACER SERVICE CENTER Balance= 00 Amount= 13047.84 | |
| | | | | | | | Check #321152 01/11/2010 | |
| 12/08/2009 | | | MGCLK | 1.00 | 0.16 | 0.16 | MANAGING CLERK SERVICES | 26986695 |
| | | | | | | | NYSBK | |
| | | | | | | | 17:03:31 | |
| | | | | | | | 09-01375-REG | |
| | | | | | | | IMAGE80-0 | |
| | | | | | | | Vendor=PACER SERVICE CENTER Balance= 00 Amount= 13047.84 | |
| | | | | | | | Check #321152 01/11/2010 | |
| 12/08/2009 | | | MGCLK | 1.00 | 1.76 | 1.76 | MANAGING CLERK SERVICES | 26986696 |
| | | | | | | | NYSBK | |
| | | | | | | | 17:03:31 | |
| | | | | | | | 09-01375-REG | |
| | | | | | | | IMAGE80-1 | |
| | | | | | | | Vendor=PACER SERVICE CENTER Balance= 00 Amount= 13047.84 | |
| | | | | | | | Check #321152 01/11/2010 | |
| 12/08/2009 | | | MGCLK | 1.00 | 0.08 | 0.08 | MANAGING CLERK SERVICES | 26986697 |
| | | | | | | | NYSBK | |
| | | | | | | | 17:36:37 | |
| | | | | | | | 09-01375-REG DOCUMENT 62-0 | |
| | | | | | | | IMAGE62-0 | |
| | | | | | | | Vendor=PACER SERVICE CENTER Balance= 00 Amount= 13047.84 | |
| | | | | | | | Check #321152 01/11/2010 | |
| 12/08/2009 | | | MGCLK | 1.00 | 1.36 | 1.36 | MANAGING CLERK SERVICES | 26986698 |
| | | | | | | | NYSBK | |
| | | | | | | | 17:38:40 | |
| | | | | | | | 09-01375-REG DOCUMENT 62-1 | |
| | | | | | | | IMAGE62-1 | |
| | | | | | | | Vendor=PACER SERVICE CENTER Balance= 00 Amount= 13047.84 | |
| | | | | | | | Check #321152 01/11/2010 | |
| 12/08/2009 | | | MGCLK | 1.00 | 2.40 | 2.40 | MANAGING CLERK SERVICES | 26986699 |

Unbilled Recap Of Cost Detail - [19804.002 - BANKRUPTCY GENERAL]
Client:19804 - TRIBUNE COMPANY OFFICIAL CREDITORS' COMMITTEE   01/21/2010 2:58:23 PM

Page 118

| Date | Initials | Name/Service Number | Code | Quantity | Rate | Amount | Description | Cost Index |
|---|---|---|---|---|---|---|---|---|
| | | | | | | | NYSBK | |
| | | | | | | | 17:38:40 | |
| | | | | | | | 09-10023-REG DOCUMENT 1002-0 | |
| | | | | | | | IMAGE1002-0 | |
| | | | | | | | Vendor=PACER SERVICE CENTER Balance= .00 Amount= 13047.84 | |
| | | | | | | | Check #321152 01/11/2010 | |
| 12/08/2009 | | | MGCLK | 1.00 | 1.28 | 1.28 | MANAGING CLERK SERVICES | 26986700 |
| | | | | | | | NYSBK | |
| | | | | | | | 17:42:48 | |
| | | | | | | | 09-01375-REG DOCUMENT 124-0 | |
| | | | | | | | IMAGE124-0 | |
| | | | | | | | Vendor=PACER SERVICE CENTER Balance= .00 Amount= 13047.84 | |
| | | | | | | | Check #321152 01/11/2010 | |
| 12/08/2009 | | | MGCLK | 1.00 | 0.24 | 0.24 | MANAGING CLERK SERVICES | 26986701 |
| | | | | | | | NYSBK | |
| | | | | | | | 17:53:28 | |
| | | | | | | | 09-01375-REG DOCUMENT 147-0 | |
| | | | | | | | IMAGE147-0 | |
| | | | | | | | Vendor=PACER SERVICE CENTER Balance= .00 Amount= 13047.84 | |
| | | | | | | | Check #321152 01/11/2010 | |
| 12/08/2009 | | | MGCLK | 1.00 | 0.16 | 0.16 | MANAGING CLERK SERVICES | 26986702 |
| | | | | | | | NYSBK | |
| | | | | | | | 18:11:13 | |
| | | | | | | | 09-01375-REG DOCUMENT 151-0 | |
| | | | | | | | IMAGE151-0 | |
| | | | | | | | Vendor=PACER SERVICE CENTER Balance= .00 Amount= 13047.84 | |
| | | | | | | | Check #321152 01/11/2010 | |
| 12/08/2009 | | | MGCLK | 1.00 | 0.32 | 0.32 | MANAGING CLERK SERVICES | 26986703 |
| | | | | | | | NYSBK | |
| | | | | | | | 18:17:08 | |
| | | | | | | | 09-01375-REG DOCUMENT 177-0 | |
| | | | | | | | IMAGE177-0 | |
| | | | | | | | Vendor=PACER SERVICE CENTER Balance= .00 Amount= 13047.84 | |
| | | | | | | | Check #321152 01/11/2010 | |
| 12/08/2009 | | | MGCLK | 1.00 | 0.16 | 0.16 | MANAGING CLERK SERVICES | 26986704 |
| | | | | | | | NYSBK | |
| | | | | | | | 18:26:27 | |
| | | | | | | | 09-01375-REG DOCUMENT 191-0 | |
| | | | | | | | IMAGE191-0 | |
| | | | | | | | Vendor=PACER SERVICE CENTER Balance= .00 Amount= 13047.84 | |
| | | | | | | | Check #321152 01/11/2010 | |
| 12/08/2009 | | | MGCLK | 1.00 | 2.40 | 2.40 | MANAGING CLERK SERVICES | 26986705 |
| | | | | | | | NYSBK | |
| | | | | | | | 18:29:04 | |
| | | | | | | | 09-01375-REG DOCUMENT 188-0 | |
| | | | | | | | IMAGE188-0 | |
| | | | | | | | Vendor=PACER SERVICE CENTER Balance= .00 Amount= 13047.84 | |
| | | | | | | | Check #321152 01/11/2010 | |
| 12/08/2009 | | | MGCLK | 1.00 | 0.56 | 0.56 | MANAGING CLERK SERVICES | 26986706 |
| | | | | | | | NYSBK | |
| | | | | | | | 18:34:58 | |
| | | | | | | | 09-01375-REG DOCUMENT 201-0 | |
| | | | | | | | IMAGE201-0 | |
| | | | | | | | Vendor=PACER SERVICE CENTER Balance= .00 Amount= 13047.84 | |
| | | | | | | | Check #321152 01/11/2010 | |
| 12/08/2009 | | | MGCLK | 1.00 | 0.24 | 0.24 | MANAGING CLERK SERVICES | 26986707 |
| | | | | | | | NYSBK | |
| | | | | | | | 18:38:41 | |
| | | | | | | | 09-01375-REG DOCUMENT 196-0 | |
| | | | | | | | IMAGE196-0 | |
| | | | | | | | Vendor=PACER SERVICE CENTER Balance= .00 Amount= 13047.84 | |
| | | | | | | | Check #321152 01/11/2010 | |
| 12/08/2009 | | | MGCLK | 1.00 | 1.36 | 1.36 | MANAGING CLERK SERVICES | 26986708 |
| | | | | | | | NYSBK | |
| | | | | | | | 18:47:14 | |
| | | | | | | | 09-01375-REG DOCUMENT 212-0 | |
| | | | | | | | IMAGE212-0 | |
| | | | | | | | Vendor=PACER SERVICE CENTER Balance< .00 Amount= 13047.84 | |
| | | | | | | | Check #321152 01/11/2010 | |
| 12/08/2009 | | | MGCLK | 1.00 | 1.44 | 1.44 | MANAGING CLERK SERVICES | 26986709 |

| Date | Initials | Name / Invoice Number | Code | Quantity | Rate | Amount | Description | Cost Index |
|---|---|---|---|---|---|---|---|---|
| | | | | | | | NYSBK | |
| | | | | | | | 18:52:57 | |
| | | | | | | | 09-01375-REG DOCUMENT 216-0 | |
| | | | | | | | IMAGE216-0 | |
| | | | | | | | Vendor=PACER SERVICE CENTER  Balance= 00  Amount= 13047.84 | |
| | | | | | | | Check #321152  01/11/2010 | |
| 12/08/2009 | | | MGCLK | 1.00 | 1.84 | 1.84 | MANAGING CLERK SERVICES | 26986710 |
| | | | | | | | NYSBK | |
| | | | | | | | 13:05:14 | |
| | | | | | | | 09-01375-REG FIL OR ENT: FILED  DOC FRO | |
| | | | | | | | DOCKET REPORT | |
| | | | | | | | Vendor=PACER SERVICE CENTER  Balance= 00  Amount= 13047.84 | |
| | | | | | | | Check #321152  01/11/2010 | |
| 12/08/2009 | | | MGCLK | 1.00 | 0.40 | 0.40 | MANAGING CLERK SERVICES | 26986711 |
| | | | | | | | NYSBK | |
| | | | | | | | 18:59:34 | |
| | | | | | | | 09-01375-REG DOCUMENT 226-0 | |
| | | | | | | | IMAGE226-0 | |
| | | | | | | | Vendor=PACER SERVICE CENTER  Balance= 00  Amount= 13047.84 | |
| | | | | | | | Check #321152  01/11/2010 | |
| 12/08/2009 | | | MGCLK | 1.00 | 0.16 | 0.16 | MANAGING CLERK SERVICES | 26986712 |
| | | | | | | | NYSBK | |
| | | | | | | | 19:05:53 | |
| | | | | | | | 09-01375-REG DOCUMENT 263-0 | |
| | | | | | | | IMAGE263-0 | |
| | | | | | | | Vendor=PACER SERVICE CENTER  Balance= 00  Amount= 13047.84 | |
| | | | | | | | Check #321152  01/11/2010 | |
| 12/08/2009 | | | MGCLK | 1.00 | 0.48 | 0.48 | MANAGING CLERK SERVICES | 26986713 |
| | | | | | | | NYSBK | |
| | | | | | | | 19:18:05 | |
| | | | | | | | 09-01375-REG DOCUMENT 62-3 | |
| | | | | | | | IMAGE62-3 | |
| | | | | | | | Vendor=PACER SERVICE CENTER  Balance= 00  Amount= 13047.84 | |
| | | | | | | | Check #321152  01/11/2010 | |
| 12/08/2009 | | | MGCLK | 1.00 | 1.76 | 1.76 | MANAGING CLERK SERVICES | 26986714 |
| | | | | | | | NYSBK | |
| | | | | | | | 23:36:13 | |
| | | | | | | | 09-01375-REG FIL OR ENT: FILED  DOC FRO | |
| | | | | | | | DOCKET REPORT | |
| | | | | | | | Vendor=PACER SERVICE CENTER  Balance= 00  Amount= 13047.84 | |
| | | | | | | | Check #321152  01/11/2010 | |
| 12/08/2009 | | | MGCLK | 1.00 | 0.56 | 0.56 | MANAGING CLERK SERVICES | 26986715 |
| | | | | | | | NYSBK | |
| | | | | | | | 23:41:27 | |
| | | | | | | | 09-01375-REG FIL OR ENT: FILED FROM: 11¹ | |
| | | | | | | | DOCKET REPORT | |
| | | | | | | | Vendor=PACER SERVICE CENTER  Balance= 00  Amount= 13047.84 | |
| | | | | | | | Check #321152  01/11/2010 | |
| 12/08/2009 | | | MGCLK | 1.00 | 1.76 | 1.76 | MANAGING CLERK SERVICES | 26986716 |
| | | | | | | | NYSBK | |
| | | | | | | | 23:41:38 | |
| | | | | | | | 09-01375-REG FIL OR ENT: FILED  DOC FRO | |
| | | | | | | | DOCKET REPORT | |
| | | | | | | | Vendor=PACER SERVICE CENTER  Balance= 00  Amount= 13047.84 | |
| | | | | | | | Check #321152  01/11/2010 | |
| 12/08/2009 | | | MGCLK | 1.00 | 0.16 | 0.16 | MANAGING CLERK SERVICES | 26990492 |
| | | | | | | | DEBK | |
| | | | | | | | 16:39:28 | |
| | | | | | | | 09-50445-KJC FIL OR ENT: FILED FROM: 12/ | |
| | | | | | | | DOCKET REPORT | |
| | | | | | | | 19804.002-DMB > MAT | |
| | | | | | | | Vendor=PACER SERVICE CENTER  Balance= 00  Amount= 13047.84 | |
| | | | | | | | Check #321152  01/11/2010 | |
| 12/08/2009 | | | MGCLK | 1.00 | 0.24 | 0.24 | MANAGING CLERK SERVICES | 26990493 |
| | | | | | | | DEBK | |
| | | | | | | | 16:38:49 | |
| | | | | | | | 08-13141-KJC FIL OR ENT: FILED FROM: 12/ | |
| | | | | | | | DOCKET REPORT | |
| | | | | | | | 19804.002-DMB > MAT | |
| | | | | | | | Vendor=PACER SERVICE CENTER  Balance= 00  Amount= 13047.84 | |
| | | | | | | | Check #321152  01/11/2010 | |

Unbilled Recap Of Cost Detail - [19804.002 - BANKRUPTCY GENERAL]
Client:19804 - TRIBUNE COMPANY OFFICIAL CREDITORS' COMMITTEE   01/21/2010 2:58:23 PM

Page 120

| Date | Initials | Name / Invoice Number | Code | Quantity | Rate | Amount | Type | Description | Cost ID |
|---|---|---|---|---|---|---|---|---|---|
| 12/08/2009 | | | MGCLK | 1.00 | 2.40 | 2.40 | | MANAGING CLERK SERVICES | 26990494 |
| | | | | | | | | DEBK | |
| | | | | | | | | 16:42:56 | |
| | | | | | | | | 08-13141-KJC DOCUMENT 2761-0 | |
| | | | | | | | | IMAGE2761-0 | |
| | | | | | | | | 19804.002-DMB > MAT | |
| | | | | | | | | Vendor=PACER SERVICE CENTER Balance= .00 Amount= 13047.84 | |
| | | | | | | | | Check #321152 01/11/2010 | |
| 12/08/2009 | | | MGCLK | 1.00 | 0.16 | 0.16 | | MANAGING CLERK SERVICES | 26990495 |
| | | | | | | | | DEBK | |
| | | | | | | | | 16:43:51 | |
| | | | | | | | | 08-13141-KJC DOCUMENT 2763-0 | |
| | | | | | | | | IMAGE2763-0 | |
| | | | | | | | | 19804.002-DMB > MAT | |
| | | | | | | | | Vendor=PACER SERVICE CENTER Balance= .00 Amount= 13047.84 | |
| | | | | | | | | Check #321152 01/11/2010 | |
| 12/08/2009 | | | MGCLK | 1.00 | 0.16 | 0.16 | | MANAGING CLERK SERVICES | 26990496 |
| | | | | | | | | DEBK | |
| | | | | | | | | 16:44:15 | |
| | | | | | | | | 08-13141-KJC DOCUMENT 2764-0 | |
| | | | | | | | | IMAGE2764-0 | |
| | | | | | | | | 19804.002-DMB > MAT | |
| | | | | | | | | Vendor=PACER SERVICE CENTER Balance= .00 Amount= 13047.84 | |
| | | | | | | | | Check #321152 01/11/2010 | |
| 12/08/2009 | | | MGCLK | 1.00 | 0.16 | 0.16 | | MANAGING CLERK SERVICES | 26990497 |
| | | | | | | | | DEBK | |
| | | | | | | | | 16:44:28 | |
| | | | | | | | | 08-13141-KJC DOCUMENT 2765-0 | |
| | | | | | | | | IMAGE2765-0 | |
| | | | | | | | | 19804.002-DMB > MAT | |
| | | | | | | | | Vendor=PACER SERVICE CENTER Balance= .00 Amount= 13047.84 | |
| | | | | | | | | Check #321152 01/11/2010 | |
| 12/08/2009 | | | MGCLK | 1.00 | 0.64 | 0.64 | | MANAGING CLERK SERVICES | 26990498 |
| | | | | | | | | DEBK | |
| | | | | | | | | 16:44:42 | |
| | | | | | | | | 08-13141-KJC DOCUMENT 2766-0 | |
| | | | | | | | | IMAGE2766-0 | |
| | | | | | | | | 19804.002-DMB > MAT | |
| | | | | | | | | Vendor=PACER SERVICE CENTER Balance= .00 Amount= 13047.84 | |
| | | | | | | | | Check #321152 01/11/2010 | |
| 12/08/2009 | | | MGCLK | 1.00 | 2.16 | 2.16 | | MANAGING CLERK SERVICES | 26992095 |
| | | | | | | | | ILNDC | |
| | | | | | | | | 16:38:48 | |
| | | | | | | | | 1:08-CV-06833 START DATE: 12/7/2009 END | |
| | | | | | | | | DOCKET REPORT | |
| | | | | | | | | 19804.002-DMB > MAT | |
| | | | | | | | | Vendor=PACER SERVICE CENTER Balance= .00 Amount= 13047.84 | |
| | | | | | | | | Check #321152 01/11/2010 | |
| 12/08/2009 | | | MGCLK | 1.00 | 0.40 | 0.40 | | MANAGING CLERK SERVICES | 26996244 |
| | | | | | | | | NYSBK | |
| | | | | | | | | 15:42:57 | |
| | | | | | | | | 09-01375-REG FIL OR ENT: FILED FROM: 12/ | |
| | | | | | | | | DOCKET REPORT | |
| | | | | | | | | 19804.019-DMB > MAT | |
| | | | | | | | | Vendor=PACER SERVICE CENTER Balance= .00 Amount= 13047.84 | |
| | | | | | | | | Check #321152 01/11/2010 | |
| 12/08/2009 | | | MGCLK | 1.00 | 0.08 | 0.08 | | MANAGING CLERK SERVICES | 26996245 |
| | | | | | | | | NYSBK | |
| | | | | | | | | 15:44:23 | |
| | | | | | | | | 09-01375-REG DOCUMENT 264-0 | |
| | | | | | | | | IMAGE264-0 | |
| | | | | | | | | 19804.019-DMB > MAT | |
| | | | | | | | | Vendor=PACER SERVICE CENTER Balance= .00 Amount= 13047.84 | |
| | | | | | | | | Check #321152 01/11/2010 | |
| 12/08/2009 | | | MGCLK | 1.00 | 0.08 | 0.08 | | MANAGING CLERK SERVICES | 26996246 |
| | | | | | | | | NYSBK | |
| | | | | | | | | 15:45:00 | |
| | | | | | | | | 09-01375-REG DOCUMENT 266-0 | |
| | | | | | | | | IMAGE266-0 | |
| | | | | | | | | 19804.019-DMB > MAT | |
| | | | | | | | | Vendor=PACER SERVICE CENTER Balance= .00 Amount= 13047.84 | |

| Date | Initials | Name / Invoice Number | Code | Quantity | Rate | Amount | Description | Cost Index |
|---|---|---|---|---|---|---|---|---|
| | | | | | | | Check #321152 01/11/2010 | |
| 12/08/2009 | | | MGCLK | 1.00 | 0.08 | 0.08 | MANAGING CLERK SERVICES | 26996247 |
| | | | | | | | NYSBK | |
| | | | | | | | 15:45:11 | |
| | | | | | | | 09-01375-REG DOCUMENT 267-0 | |
| | | | | | | | IMAGE267-0 | |
| | | | | | | | 19804.019-DMB > MAT | |
| | | | | | | | Vendor=PACER SERVICE CENTER Balance= 00 Amount= 13047.84 | |
| | | | | | | | Check #321152 01/11/2010 | |
| 12/08/2009 | | | MGCLK | 1.00 | 0.08 | 0.08 | MANAGING CLERK SERVICES | 26996248 |
| | | | | | | | NYSBK | |
| | | | | | | | 15:45:29 | |
| | | | | | | | 09-01375-REG DOCUMENT 268-0 | |
| | | | | | | | IMAGE268-0 | |
| | | | | | | | 19804.019-DMB > MAT | |
| | | | | | | | Vendor=PACER SERVICE CENTER Balance= 00 Amount= 13047.84 | |
| | | | | | | | Check #321152 01/11/2010 | |
| 12/08/2009 | | | MGCLK | 1.00 | 0.08 | 0.08 | MANAGING CLERK SERVICES | 26996249 |
| | | | | | | | NYSBK | |
| | | | | | | | 15:45:41 | |
| | | | | | | | 09-01375-REG DOCUMENT 269-0 | |
| | | | | | | | IMAGE269-0 | |
| | | | | | | | 19804.019-DMB > MAT | |
| | | | | | | | Vendor=PACER SERVICE CENTER Balance= 00 Amount= 13047.84 | |
| | | | | | | | Check #321152 01/11/2010 | |
| 12/08/2009 | | | MGCLK | 1.00 | 0.08 | 0.08 | MANAGING CLERK SERVICES | 26996250 |
| | | | | | | | NYSBK | |
| | | | | | | | 15:45:54 | |
| | | | | | | | 09-01375-REG DOCUMENT 270-0 | |
| | | | | | | | IMAGE270-0 | |
| | | | | | | | 19804.019-DMB > MAT | |
| | | | | | | | Vendor=PACER SERVICE CENTER Balance= 00 Amount= 13047.84 | |
| | | | | | | | Check #321152 01/11/2010 | |
| 12/09/2009 | | | MGCLK | 1.00 | 0.16 | 0.16 | MANAGING CLERK SERVICES | 26996049 |
| | | | | | | | DEBK | |
| | | | | | | | 13:28:21 | |
| | | | | | | | 08-13141-KJC DOCUMENT 2771-0 | |
| | | | | | | | IMAGE2771-0 | |
| | | | | | | | Vendor=PACER SERVICE CENTER Balance= 00 Amount= 13047.84 | |
| | | | | | | | Check #321152 01/11/2010 | |
| 12/09/2009 | | | MGCLK | 1.00 | 2.40 | 2.40 | MANAGING CLERK SERVICES | 26996190 |
| | | | | | | | DEBK | |
| | | | | | | | 16:36:16 | |
| | | | | | | | 08-13141-KJC FIL OR ENT: FILED  DOC FRO | |
| | | | | | | | DOCKET REPORT | |
| | | | | | | | Vendor=PACER SERVICE CENTER Balance= 00 Amount= 13047.84 | |
| | | | | | | | Check #321152 01/11/2010 | |
| 12/09/2009 | | | MGCLK | 1.00 | 0.32 | 0.32 | MANAGING CLERK SERVICES | 26996232 |
| | | | | | | | NYSBK | |
| | | | | | | | 12:45:05 | |
| | | | | | | | 09-10023-REG DOCUMENT 1959-3 | |
| | | | | | | | IMAGE1959-3 | |
| | | | | | | | Vendor=PACER SERVICE CENTER Balance= 00 Amount= 13047.84 | |
| | | | | | | | Check #321152 01/11/2010 | |
| 12/09/2009 | | | MGCLK | 1.00 | 0.96 | 0.96 | MANAGING CLERK SERVICES | 26996243 |
| | | | | | | | NYSBK | |
| | | | | | | | 11:46:08 | |
| | | | | | | | 09-10023-REG DOCUMENT 1939-0 | |
| | | | | | | | IMAGE1939-0 | |
| | | | | | | | Vendor=PACER SERVICE CENTER Balance= 00 Amount= 13047.84 | |
| | | | | | | | Check #321152 01/11/2010 | |
| 12/09/2009 | | | MGCLK | 1.00 | 1.92 | 1.92 | MANAGING CLERK SERVICES | 26996244 |
| | | | | | | | NYSBK | |
| | | | | | | | 11:11:04 | |
| | | | | | | | 09-10023-REG DOCUMENT 2018-0 | |
| | | | | | | | IMAGE2018-0 | |
| | | | | | | | Vendor=PACER SERVICE CENTER Balance= 00 Amount= 13047.84 | |
| | | | | | | | Check #321152 01/11/2010 | |
| 12/09/2009 | | | MGCLK | 1.00 | 1.28 | 1.28 | MANAGING CLERK SERVICES | 26996245 |
| | | | | | | | NYSBK | |

Unbilled Recap Of Cost Detail - [19804.002 - BANKRUPTCY GENERAL]                                                    Page 122
Client:19804 - TRIBUNE COMPANY OFFICIAL CREDITORS' COMMITTEE   01/21/2010 2:58:23 PM

| Date | Initials | Name | Invoice Number | Code | Quantity | Rate | Amount | Description | Cost Index |
|------|----------|------|----------------|------|----------|------|--------|-------------|------------|
| | | | | | | | | 11:31:02 | |
| | | | | | | | | 09-10023-REG DOCUMENT 1931-0 | |
| | | | | | | | | IMAGE1931-0 | |
| | | | | | | | | Vendor=PACER SERVICE CENTER  Balance= .00  Amount= 13047.84 | |
| | | | | | | | | Check #321152  01/11/2010 | |
| 12/09/2009 | | | | MGCLK | 1.00 | 0.16 | 0.16 | MANAGING CLERK SERVICES | 26986246 |
| | | | | | | | | NYSBK | |
| | | | | | | | | 10:56:42 | |
| | | | | | | | | 09-10023-REG DOCUMENT 2345-0 | |
| | | | | | | | | IMAGE2345-0 | |
| | | | | | | | | Vendor=PACER SERVICE CENTER  Balance= .00  Amount= 13047.84 | |
| | | | | | | | | Check #321152  01/11/2010 | |
| 12/09/2009 | | | | MGCLK | 1.00 | 1.36 | 1.36 | MANAGING CLERK SERVICES | 26986247 |
| | | | | | | | | NYSBK | |
| | | | | | | | | 11:24:31 | |
| | | | | | | | | 09-10023-REG DOCUMENT 1933-0 | |
| | | | | | | | | IMAGE1933-0 | |
| | | | | | | | | Vendor=PACER SERVICE CENTER  Balance= .00  Amount= 13047.84 | |
| | | | | | | | | Check #321152  01/11/2010 | |
| 12/09/2009 | | | | MGCLK | 1.00 | 2.40 | 2.40 | MANAGING CLERK SERVICES | 26986248 |
| | | | | | | | | NYSBK | |
| | | | | | | | | 09:53:42 | |
| | | | | | | | | 09-10023-REG FIL OR ENT. FILED  DOC FRO | |
| | | | | | | | | DOCKET REPORT | |
| | | | | | | | | Vendor=PACER SERVICE CENTER  Balance= .00  Amount= 13047.84 | |
| | | | | | | | | Check #321152  01/11/2010 | |
| 12/09/2009 | | | | MGCLK | 1.00 | 0.32 | 0.32 | MANAGING CLERK SERVICES | 26986249 |
| | | | | | | | | NYSBK | |
| | | | | | | | | 10:01:32 | |
| | | | | | | | | 09-10023-REG | |
| | | | | | | | | ASSOCIATED CASES | |
| | | | | | | | | Vendor=PACER SERVICE CENTER  Balance= .00  Amount= 13047.84 | |
| | | | | | | | | Check #321152  01/11/2010 | |
| 12/09/2009 | | | | MGCLK | 1.00 | 1.84 | 1.84 | MANAGING CLERK SERVICES | 26986250 |
| | | | | | | | | NYSBK | |
| | | | | | | | | 10:02:00 | |
| | | | | | | | | 09-01375-REG FIL OR ENT. FILED  DOC FRO | |
| | | | | | | | | DOCKET REPORT | |
| | | | | | | | | Vendor=PACER SERVICE CENTER  Balance= .00  Amount= 13047.84 | |
| | | | | | | | | Check #321152  01/11/2010 | |
| 12/09/2009 | | | | MGCLK | 1.00 | 0.40 | 0.40 | MANAGING CLERK SERVICES | 26986251 |
| | | | | | | | | NYSBK | |
| | | | | | | | | 10:05:43 | |
| | | | | | | | | 09-10023-REG DOCUMENT 1542-0 | |
| | | | | | | | | IMAGE1542-0 | |
| | | | | | | | | Vendor=PACER SERVICE CENTER  Balance= .00  Amount= 13047.84 | |
| | | | | | | | | Check #321152  01/11/2010 | |
| 12/09/2009 | | | | MGCLK | 1.00 | 1.44 | 1.44 | MANAGING CLERK SERVICES | 26986252 |
| | | | | | | | | NYSBK | |
| | | | | | | | | 10:11:03 | |
| | | | | | | | | 09-10023-REG DOCUMENT 29-0 | |
| | | | | | | | | IMAGE29-0 | |
| | | | | | | | | Vendor=PACER SERVICE CENTER  Balance= .00  Amount= 13047.84 | |
| | | | | | | | | Check #321152  01/11/2010 | |
| 12/09/2009 | | | | MGCLK | 1.00 | 1.92 | 1.92 | MANAGING CLERK SERVICES | 26986253 |
| | | | | | | | | NYSBK | |
| | | | | | | | | 10:35:18 | |
| | | | | | | | | 09-10023-REG DOCUMENT 2010-0 | |
| | | | | | | | | IMAGE2010-0 | |
| | | | | | | | | Vendor=PACER SERVICE CENTER  Balance= .00  Amount= 13047.84 | |
| | | | | | | | | Check #321152  01/11/2010 | |
| 12/09/2009 | | | | MGCLK | 1.00 | 2.40 | 2.40 | MANAGING CLERK SERVICES | 26986254 |
| | | | | | | | | NYSBK | |
| | | | | | | | | 10:38:51 | |
| | | | | | | | | 09-10023-REG DOCUMENT 1002-0 | |
| | | | | | | | | IMAGE1002-0 | |
| | | | | | | | | Vendor=PACER SERVICE CENTER  Balance= .00  Amount= 13047.84 | |
| | | | | | | | | Check #321152  01/11/2010 | |
| 12/09/2009 | | | | MGCLK | 1.00 | 2.40 | 2.40 | MANAGING CLERK SERVICES | 26986255 |
| | | | | | | | | NYSBK | |

| Date | Initials | Name / Invoice Number | Code | Quantity | Rate | Amount | Description | Cost Index |
|------|----------|----------------------|------|----------|------|--------|-------------|-----------|
| | | | | | | | 10:42:49 | |
| | | | | | | | 09-10023-REG DOCUMENT 1128-0 | |
| | | | | | | | IMAGE1128-0 | |
| | | | | | | | Vendor=PACER SERVICE CENTER Balance= .00 Amount= 13047.84 | |
| | | | | | | | Check #321152 01/11/2010 | |
| 12/09/2009 | | | MGCLK | 1.00 | 0.40 | 0.40 | MANAGING CLERK SERVICES | 26986256 |
| | | | | | | | NYSBK | |
| | | | | | | | 10:54:04 | |
| | | | | | | | 09-10023-REG DOCUMENT 2382-0 | |
| | | | | | | | IMAGE2382-0 | |
| | | | | | | | Vendor=PACER SERVICE CENTER Balance= .00 Amount= 13047.84 | |
| | | | | | | | Check #321152 01/11/2010 | |
| 12/09/2009 | | | MGCLK | 1.00 | 2.40 | 2.40 | MANAGING CLERK SERVICES | 26986257 |
| | | | | | | | NYSBK | |
| | | | | | | | 11:56:26 | |
| | | | | | | | 09-10023-REG DOCUMENT 2008-0 | |
| | | | | | | | IMAGE2008-0 | |
| | | | | | | | Vendor=PACER SERVICE CENTER Balance= .00 Amount= 13047.84 | |
| | | | | | | | Check #321152 01/11/2010 | |
| 12/09/2009 | | | MGCLK | 1.00 | 1.68 | 1.68 | MANAGING CLERK SERVICES | 26986258 |
| | | | | | | | NYSBK | |
| | | | | | | | 12:03:52 | |
| | | | | | | | 09-10023-REG DOCUMENT 3197-0 | |
| | | | | | | | IMAGE3197-0 | |
| | | | | | | | Vendor=PACER SERVICE CENTER Balance= .00 Amount= 13047.84 | |
| | | | | | | | Check #321152 01/11/2010 | |
| 12/09/2009 | | | MGCLK | 1.00 | 0.16 | 0.16 | MANAGING CLERK SERVICES | 26986259 |
| | | | | | | | NYSBK | |
| | | | | | | | 12:13:07 | |
| | | | | | | | 09-10023-REG DOCUMENT 3207-12 | |
| | | | | | | | IMAGE3207-12 | |
| | | | | | | | Vendor=PACER SERVICE CENTER Balance= .00 Amount= 13047.84 | |
| | | | | | | | Check #321152 01/11/2010 | |
| 12/09/2009 | | | MGCLK | 1.00 | 0.16 | 0.16 | MANAGING CLERK SERVICES | 26986260 |
| | | | | | | | NYSBK | |
| | | | | | | | 11:51:53 | |
| | | | | | | | 09-10023-REG DOCUMENT 1959-10 | |
| | | | | | | | IMAGE1959-10 | |
| | | | | | | | Vendor=PACER SERVICE CENTER Balance= .00 Amount= 13047.84 | |
| | | | | | | | Check #321152 01/11/2010 | |
| 12/09/2009 | | | MGCLK | 1.00 | 0.32 | 0.32 | MANAGING CLERK SERVICES | 26986261 |
| | | | | | | | NYSBK | |
| | | | | | | | 12:15:29 | |
| | | | | | | | 09-10023-REG DOCUMENT 3207-2 | |
| | | | | | | | IMAGE3207-2 | |
| | | | | | | | Vendor=PACER SERVICE CENTER Balance= .00 Amount= 13047.84 | |
| | | | | | | | Check #321152 01/11/2010 | |
| 12/09/2009 | | | MGCLK | 1.00 | 0.16 | 0.16 | MANAGING CLERK SERVICES | 26986262 |
| | | | | | | | NYSBK | |
| | | | | | | | 12:17:28 | |
| | | | | | | | 09-10023-REG DOCUMENT 3207-4 | |
| | | | | | | | IMAGE3207-4 | |
| | | | | | | | Vendor=PACER SERVICE CENTER Balance= .00 Amount= 13047.84 | |
| | | | | | | | Check #321152 01/11/2010 | |
| 12/09/2009 | | | MGCLK | 1.00 | 1.36 | 1.36 | MANAGING CLERK SERVICES | 26986263 |
| | | | | | | | NYSBK | |
| | | | | | | | 12:20:53 | |
| | | | | | | | 09-10023-REG DOCUMENT 3223-0 | |
| | | | | | | | IMAGE3223-0 | |
| | | | | | | | Vendor=PACER SERVICE CENTER Balance= .00 Amount= 13047.84 | |
| | | | | | | | Check #321152 01/11/2010 | |
| 12/09/2009 | | | MGCLK | 1.00 | 2.40 | 2.40 | MANAGING CLERK SERVICES | 26986264 |
| | | | | | | | NYSBK | |
| | | | | | | | 12:26:53 | |
| | | | | | | | 09-10023-REG FIL OR ENT. FILED  DOC FRO | |
| | | | | | | | DOCKET REPORT | |
| | | | | | | | Vendor=PACER SERVICE CENTER Balance= .00 Amount= 13047.84 | |
| | | | | | | | Check #321152 01/11/2010 | |
| 12/09/2009 | | | MGCLK | 1.00 | 2.40 | 2.40 | MANAGING CLERK SERVICES | 26986265 |
| | | | | | | | NYSBK | |

| Date | Initials | Name / Invoice Number | Code | Quantity | Price | Amount | Description | Cost Index |
|------|----------|----------------------|------|----------|-------|--------|-------------|-----------|
| | | | | | | | 12:39:21 | |
| | | | | | | | 09-10023-REG DOCUMENT 3204-0 | |
| | | | | | | | IMAGE3204-0 | |
| | | | | | | | Vendor=PACER SERVICE CENTER Balance= 00 Amount= 13047.84 | |
| | | | | | | | Check #321152 01/11/2010 | |
| 12/09/2009 | | | MGCLK | 1.00 | 0.24 | 0.24 | MANAGING CLERK SERVICES | 26986266 |
| | | | | | | | NYSBK | |
| | | | | | | | 12:44:02 | |
| | | | | | | | 09-10023-REG DOCUMENT 1320-0 | |
| | | | | | | | IMAGE1320-0 | |
| | | | | | | | Vendor=PACER SERVICE CENTER Balance= 00 Amount= 13047.84 | |
| | | | | | | | Check #321152 01/11/2010 | |
| 12/09/2009 | | | MGCLK | 1.00 | 0.24 | 0.24 | MANAGING CLERK SERVICES | 26986267 |
| | | | | | | | NYSBK | |
| | | | | | | | 12:48:19 | |
| | | | | | | | 09-10023-REG DOCUMENT 1959-5 | |
| | | | | | | | IMAGE1959-5 | |
| | | | | | | | Vendor=PACER SERVICE CENTER Balance= 00 Amount= 13047.84 | |
| | | | | | | | Check #321152 01/11/2010 | |
| 12/09/2009 | | | MGCLK | 1.00 | 0.48 | 0.48 | MANAGING CLERK SERVICES | 26986405 |
| | | | | | | | DEBK | |
| | | | | | | | 15:02:18 | |
| | | | | | | | 08-13141-KJC DOCUMENT 2758-0 | |
| | | | | | | | IMAGE2758-0 | |
| | | | | | | | Vendor=PACER SERVICE CENTER Balance= 00 Amount= 13047.84 | |
| | | | | | | | Check #321152 01/11/2010 | |
| 12/09/2009 | | | MGCLK | 1.00 | 0.08 | 0.08 | MANAGING CLERK SERVICES | 26986406 |
| | | | | | | | DEBK | |
| | | | | | | | 15:02:56 | |
| | | | | | | | 08-13141-KJC DOCUMENT 2758-1 | |
| | | | | | | | IMAGE2758-1 | |
| | | | | | | | Vendor=PACER SERVICE CENTER Balance= 00 Amount= 13047.84 | |
| | | | | | | | Check #321152 01/11/2010 | |
| 12/09/2009 | | | MGCLK | 1.00 | 0.16 | 0.16 | MANAGING CLERK SERVICES | 26986407 |
| | | | | | | | DEBK | |
| | | | | | | | 15:04:22 | |
| | | | | | | | 08-13141-KJC DOCUMENT 2763-0 | |
| | | | | | | | IMAGE2763-0 | |
| | | | | | | | Vendor=PACER SERVICE CENTER Balance= 00 Amount= 13047.84 | |
| | | | | | | | Check #321152 01/11/2010 | |
| 12/09/2009 | | | MGCLK | 1.00 | 0.16 | 0.16 | MANAGING CLERK SERVICES | 26986408 |
| | | | | | | | DEBK | |
| | | | | | | | 15:05:25 | |
| | | | | | | | 08-13141-KJC DOCUMENT 2763-1 | |
| | | | | | | | IMAGE2763-1 | |
| | | | | | | | Vendor=PACER SERVICE CENTER Balance= 00 Amount= 13047.84 | |
| | | | | | | | Check #321152 01/11/2010 | |
| 12/09/2009 | | | MGCLK | 1.00 | 0.64 | 0.64 | MANAGING CLERK SERVICES | 26986409 |
| | | | | | | | DEBK | |
| | | | | | | | 15:23:53 | |
| | | | | | | | 08-13141-KJC DOCUMENT 2616-0 | |
| | | | | | | | IMAGE2616-0 | |
| | | | | | | | Vendor=PACER SERVICE CENTER Balance= 00 Amount= 13047.84 | |
| | | | | | | | Check #321152 01/11/2010 | |
| 12/09/2009 | | | MGCLK | 1.00 | 0.88 | 0.88 | MANAGING CLERK SERVICES | 26986410 |
| | | | | | | | DEBK | |
| | | | | | | | 15:27:40 | |
| | | | | | | | 08-13141-KJC DOCUMENT 2632-0 | |
| | | | | | | | IMAGE2632-0 | |
| | | | | | | | Vendor=PACER SERVICE CENTER Balance= 00 Amount= 13047.84 | |
| | | | | | | | Check #321152 01/11/2010 | |
| 12/09/2009 | | | MGCLK | 1.00 | 2.40 | 2.40 | MANAGING CLERK SERVICES | 26986411 |
| | | | | | | | DEBK | |
| | | | | | | | 15:29:48 | |
| | | | | | | | 08-13141-KJC DOCUMENT 2677-0 | |
| | | | | | | | IMAGE2677-0 | |
| | | | | | | | Vendor=PACER SERVICE CENTER Balance= 00 Amount= 13047.84 | |
| | | | | | | | Check #321152 01/11/2010 | |
| 12/09/2009 | | | MGCLK | 1.00 | 2.40 | 2.40 | MANAGING CLERK SERVICES | 26986415 |
| | | | | | | | DEBK | |

Unbilled Recap Of Cost Detail - [19804.002 - BANKRUPTCY GENERAL]
Client:19804 - TRIBUNE COMPANY OFFICIAL CREDITORS' COMMITTEE   01/21/2010 2:58:23 PM

Page 125

| Date | Initials | Name | Invoice Number | Code | Quantity | Rate | Amount | Description | Cost Index |
|------|----------|------|----------------|------|----------|------|--------|-------------|------------|
| | | | | | | | | 13:52:20 | |
| | | | | | | | | 08-13141-KJC FIL OR ENT: FILED FROM: 10/ | |
| | | | | | | | | DOCKET REPORT | |
| | | | | | | | | Vendor=PACER SERVICE CENTER Balance= .00 Amount= 13047.84 | |
| | | | | | | | | Check #321152 01/11/2010 | |
| 12/09/2009 | | | | MGCLK | 1.00 | 2.40 | 2.40 | MANAGING CLERK SERVICES | 26986416 |
| | | | | | | | | DEBK | |
| | | | | | | | | 13:54:40 | |
| | | | | | | | | 08-13141-KJC FIL OR ENT: FILED FROM: 10/ | |
| | | | | | | | | DOCKET REPORT | |
| | | | | | | | | Vendor=PACER SERVICE CENTER Balance= .00 Amount= 13047.84 | |
| | | | | | | | | Check #321152 01/11/2010 | |
| 12/09/2009 | | | | MGCLK | 1.00 | 1.36 | 1.36 | MANAGING CLERK SERVICES | 26986417 |
| | | | | | | | | DEBK | |
| | | | | | | | | 13:55:43 | |
| | | | | | | | | 08-13141-KJC DOCUMENT 2407-0 | |
| | | | | | | | | IMAGE2407-0 | |
| | | | | | | | | Vendor=PACER SERVICE CENTER Balance= .00 Amount= 13047.84 | |
| | | | | | | | | Check #321152 01/11/2010 | |
| 12/09/2009 | | | | MGCLK | 1.00 | 0.16 | 0.16 | MANAGING CLERK SERVICES | 2698641B |
| | | | | | | | | DEBK | |
| | | | | | | | | 13:57:13 | |
| | | | | | | | | 08-13141-KJC DOCUMENT 2407-1 | |
| | | | | | | | | IMAGE2407-1 | |
| | | | | | | | | Vendor=PACER SERVICE CENTER Balance= .00 Amount= 13047.84 | |
| | | | | | | | | Check #321152 01/11/2010 | |
| 12/09/2009 | | | | MGCLK | 1.00 | 1.76 | 1.76 | MANAGING CLERK SERVICES | 26986419 |
| | | | | | | | | DEBK | |
| | | | | | | | | 13:5T:46 | |
| | | | | | | | | 08-13141-KJC DOCUMENT 2407-2 | |
| | | | | | | | | IMAGE2407-2 | |
| | | | | | | | | Vendor=PACER SERVICE CENTER Balance= .00 Amount= 13047.84 | |
| | | | | | | | | Check #321152 01/11/2010 | |
| 12/09/2009 | | | | MGCLK | 1.00 | 0.88 | 0.88 | MANAGING CLERK SERVICES | 26986420 |
| | | | | | | | | DEBK | |
| | | | | | | | | 13:58:13 | |
| | | | | | | | | 08-13141-KJC DOCUMENT 2407-3 | |
| | | | | | | | | IMAGE2407-3 | |
| | | | | | | | | Vendor=PACER SERVICE CENTER Balance= .00 Amount= 13047.84 | |
| | | | | | | | | Check #321152 01/11/2010 | |
| 12/09/2009 | | | | MGCLK | 1.00 | 2.40 | 2.40 | MANAGING CLERK SERVICES | 26986421 |
| | | | | | | | | DEBK | |
| | | | | | | | | 13:59:10 | |
| | | | | | | | | 08-13141-KJC FIL OR ENT: FILED FROM: 10/ | |
| | | | | | | | | DOCKET REPORT | |
| | | | | | | | | Vendor=PACER SERVICE CENTER Balance= .00 Amount= 13047.84 | |
| | | | | | | | | Check #321152 01/11/2010 | |
| 12/09/2009 | | | | MGCLK | 1.00 | 0.16 | 0.16 | MANAGING CLERK SERVICES | 26986422 |
| | | | | | | | | DEBK | |
| | | | | | | | | 14:03:54 | |
| | | | | | | | | 08-13141-KJC DOCUMENT 2413-0 | |
| | | | | | | | | IMAGE2413-0 | |
| | | | | | | | | Vendor=PACER SERVICE CENTER Balance= .00 Amount= 13047.84 | |
| | | | | | | | | Check #321152 01/11/2010 | |
| 12/09/2009 | | | | MGCLK | 1.00 | 0.88 | 0.88 | MANAGING CLERK SERVICES | 26986423 |
| | | | | | | | | DEBK | |
| | | | | | | | | 14:04:5B | |
| | | | | | | | | 08-13141-KJC DOCUMENT 2413-1 | |
| | | | | | | | | IMAGE2413-1 | |
| | | | | | | | | Vendor=PACER SERVICE CENTER Balance= .00 Amount= 13047.84 | |
| | | | | | | | | Check #321152 01/11/2010 | |
| 12/09/2009 | | | | MGCLK | 1.00 | 0.32 | 0.32 | MANAGING CLERK SERVICES | 26986424 |
| | | | | | | | | DEBK | |
| | | | | | | | | 14:09:19 | |
| | | | | | | | | 08-13141-KJC DOCUMENT 2596-0 | |
| | | | | | | | | IMAGE2596-0 | |
| | | | | | | | | Vendor=PACER SERVICE CENTER Balance= .00 Amount= 13047.84 | |
| | | | | | | | | Check #321152 01/11/2010 | |
| 12/09/2009 | | | | MGCLK | 1.00 | 0.24 | 0.24 | MANAGING CLERK SERVICES | 26986425 |
| | | | | | | | | DEBK | |

| Cost Date | Initials | Posting/Invoice Number | Code | Quantity | Rate | Amount | Description | Cost Index |
|---|---|---|---|---|---|---|---|---|
| | | | | | | | 14:10:23 | |
| | | | | | | | 08-13141-KJC DOCUMENT 2596-1 | |
| | | | | | | | IMAGE2596-1 | |
| | | | | | | | Vendor=PACER SERVICE CENTER Balance= .00 Amount= 13047.84 | |
| | | | | | | | Check #321152 01/11/2010 | |
| 12/09/2009 | | | MGCLK | 1.00 | 0.56 | 0.56 | MANAGING CLERK SERVICES | 26966426 |
| | | | | | | | DEBK | |
| | | | | | | | 14:12:26 | |
| | | | | | | | 08-13141-KJC DOCUMENT 2597-0 | |
| | | | | | | | IMAGE2597-0 | |
| | | | | | | | Vendor=PACER SERVICE CENTER Balance= .00 Amount= 13047.84 | |
| | | | | | | | Check #321152 01/11/2010 | |
| 12/09/2009 | | | MGCLK | 1.00 | 0.16 | 0.16 | MANAGING CLERK SERVICES | 26966427 |
| | | | | | | | DEBK | |
| | | | | | | | 14:15:03 | |
| | | | | | | | 08-13141-KJC DOCUMENT 2596-0 | |
| | | | | | | | IMAGE2596-0 | |
| | | | | | | | Vendor=PACER SERVICE CENTER Balance= .00 Amount= 13047.84 | |
| | | | | | | | Check #321152 01/11/2010 | |
| 12/09/2009 | | | MGCLK | 1.00 | 0.80 | 0.80 | MANAGING CLERK SERVICES | 26966428 |
| | | | | | | | DEBK | |
| | | | | | | | 14:17:19 | |
| | | | | | | | 08-13141-KJC DOCUMENT 2601-0 | |
| | | | | | | | IMAGE2601-0 | |
| | | | | | | | Vendor=PACER SERVICE CENTER Balance= .00 Amount= 13047.84 | |
| | | | | | | | Check #321152 01/11/2010 | |
| 12/09/2009 | | | MGCLK | 1.00 | 0.72 | 0.72 | MANAGING CLERK SERVICES | 26966429 |
| | | | | | | | DEBK | |
| | | | | | | | 14:21:59 | |
| | | | | | | | 08-13141-KJC DOCUMENT 2602-0 | |
| | | | | | | | IMAGE2602-0 | |
| | | | | | | | Vendor=PACER SERVICE CENTER Balance= .00 Amount= 13047.84 | |
| | | | | | | | Check #321152 01/11/2010 | |
| 12/09/2009 | | | MGCLK | 1.00 | 1.04 | 1.04 | MANAGING CLERK SERVICES | 26966430 |
| | | | | | | | DEBK | |
| | | | | | | | 14:23:36 | |
| | | | | | | | 08-13141-KJC DOCUMENT 2603-0 | |
| | | | | | | | IMAGE2603-0 | |
| | | | | | | | Vendor=PACER SERVICE CENTER Balance= .00 Amount= 13047.84 | |
| | | | | | | | Check #321152 01/11/2010 | |
| 12/09/2009 | | | MGCLK | 1.00 | 0.40 | 0.40 | MANAGING CLERK SERVICES | 26966431 |
| | | | | | | | DEBK | |
| | | | | | | | 14:24:49 | |
| | | | | | | | 08-13141-KJC DOCUMENT 2603-1 | |
| | | | | | | | IMAGE2603-1 | |
| | | | | | | | Vendor=PACER SERVICE CENTER Balance= .00 Amount= 13047.84 | |
| | | | | | | | Check #321152 01/11/2010 | |
| 12/09/2009 | | | MGCLK | 1.00 | 0.32 | 0.32 | MANAGING CLERK SERVICES | 26966432 |
| | | | | | | | DEBK | |
| | | | | | | | 14:25:22 | |
| | | | | | | | 08-13141-KJC DOCUMENT 2603-2 | |
| | | | | | | | IMAGE2603-2 | |
| | | | | | | | Vendor=PACER SERVICE CENTER Balance= .00 Amount= 13047.84 | |
| | | | | | | | Check #321152 01/11/2010 | |
| 12/09/2009 | | | MGCLK | 1.00 | 0.48 | 0.48 | MANAGING CLERK SERVICES | 26966433 |
| | | | | | | | DEBK | |
| | | | | | | | 14:29:33 | |
| | | | | | | | 08-13141-KJC DOCUMENT 2620-0 | |
| | | | | | | | IMAGE2620-0 | |
| | | | | | | | Vendor=PACER SERVICE CENTER Balance= .00 Amount= 13047.84 | |
| | | | | | | | Check #321152 01/11/2010 | |
| 12/09/2009 | | | MGCLK | 1.00 | 0.24 | 0.24 | MANAGING CLERK SERVICES | 26966434 |
| | | | | | | | DEBK | |
| | | | | | | | 14:36:13 | |
| | | | | | | | 08-13141-KJC DOCUMENT 2630-0 | |
| | | | | | | | IMAGE2630-0 | |
| | | | | | | | Vendor=PACER SERVICE CENTER Balance= .00 Amount= 13047.84 | |
| | | | | | | | Check #321152 01/11/2010 | |
| 12/09/2009 | | | MGCLK | 1.00 | 0.72 | 0.72 | MANAGING CLERK SERVICES | 26966435 |
| | | | | | | | DEBK | |

| Date | Initials | Name / Invoice Number | Code | Quantity | Rate | Amount | Description | Cost Index |
|------|----------|----------------------|------|----------|------|--------|-------------|------------|
| | | | | | | | 14:37:49 | |
| | | | | | | | 08-13141-KJC DOCUMENT 2631-0 | |
| | | | | | | | IMAGE2631-0 | |
| | | | | | | | Vendor=PACER SERVICE CENTER Balance= .00 Amount= 13047.84 | |
| | | | | | | | Check #321152 01/11/2010 | |
| 12/09/2009 | | | MGCLK | 1.00 | 0.64 | 0.64 | MANAGING CLERK SERVICES | 26986436 |
| | | | | | | | DEBK | |
| | | | | | | | 14:41:30 | |
| | | | | | | | 08-13141-KJC DOCUMENT 2648-0 | |
| | | | | | | | IMAGE2648-0 | |
| | | | | | | | Vendor=PACER SERVICE CENTER Balance= .00 Amount= 13047.84 | |
| | | | | | | | Check #321152 01/11/2010 | |
| 12/09/2009 | | | MGCLK | 1.00 | 0.08 | 0.08 | MANAGING CLERK SERVICES | 26986437 |
| | | | | | | | DEBK | |
| | | | | | | | 14:46:57 | |
| | | | | | | | 08-13141-KJC DOCUMENT 2752-0 | |
| | | | | | | | IMAGE2752-0 | |
| | | | | | | | Vendor=PACER SERVICE CENTER Balance= .00 Amount= 13047.84 | |
| | | | | | | | Check #321152 01/11/2010 | |
| 12/09/2009 | | | MGCLK | 1.00 | 0.08 | 0.08 | MANAGING CLERK SERVICES | 26986438 |
| | | | | | | | DEBK | |
| | | | | | | | 14:49:32 | |
| | | | | | | | 08-13141-KJC DOCUMENT 2753-0 | |
| | | | | | | | IMAGE2753-0 | |
| | | | | | | | Vendor=PACER SERVICE CENTER Balance= .00 Amount= 13047.84 | |
| | | | | | | | Check #321152 01/11/2010 | |
| 12/09/2009 | | | MGCLK | 1.00 | 0.08 | 0.08 | MANAGING CLERK SERVICES | 26986439 |
| | | | | | | | DEBK | |
| | | | | | | | 14:53:02 | |
| | | | | | | | 08-13141-KJC DOCUMENT 2754-0 | |
| | | | | | | | IMAGE2754-0 | |
| | | | | | | | Vendor=PACER SERVICE CENTER Balance= .00 Amount= 13047.84 | |
| | | | | | | | Check #321152 01/11/2010 | |
| 12/09/2009 | | | MGCLK | 1.00 | 0.48 | 0.48 | MANAGING CLERK SERVICES | 26986440 |
| | | | | | | | DEBK | |
| | | | | | | | 14:56:24 | |
| | | | | | | | 08-13141-KJC DOCUMENT 2756-0 | |
| | | | | | | | IMAGE2756-0 | |
| | | | | | | | Vendor=PACER SERVICE CENTER Balance= .00 Amount= 13047.84 | |
| | | | | | | | Check #321152 01/11/2010 | |
| 12/09/2009 | | | MGCLK | 1.00 | 0.08 | 0.08 | MANAGING CLERK SERVICES | 26986441 |
| | | | | | | | DEBK | |
| | | | | | | | 14:57:45 | |
| | | | | | | | 08-13141-KJC DOCUMENT 2755-1 | |
| | | | | | | | IMAGE2755-1 | |
| | | | | | | | Vendor=PACER SERVICE CENTER Balance= .00 Amount= 13047.84 | |
| | | | | | | | Check #321152 01/11/2010 | |
| 12/09/2009 | | | MGCLK | 1.00 | 0.48 | 0.48 | MANAGING CLERK SERVICES | 26986442 |
| | | | | | | | DEBK | |
| | | | | | | | 14:58:38 | |
| | | | | | | | 08-13141-KJC DOCUMENT 2755-0 | |
| | | | | | | | IMAGE2755-0 | |
| | | | | | | | Vendor=PACER SERVICE CENTER Balance= .00 Amount= 13047.84 | |
| | | | | | | | Check #321152 01/11/2010 | |
| 12/09/2009 | | | MGCLK | 1.00 | 0.08 | 0.08 | MANAGING CLERK SERVICES | 26986443 |
| | | | | | | | DEBK | |
| | | | | | | | 14:59:23 | |
| | | | | | | | 08-13141-KJC DOCUMENT 2756-1 | |
| | | | | | | | IMAGE2756-1 | |
| | | | | | | | Vendor=PACER SERVICE CENTER Balance= .00 Amount= 13047.84 | |
| | | | | | | | Check #321152 01/11/2010 | |
| 12/09/2009 | | | MGCLK | 1.00 | 0.08 | 0.08 | MANAGING CLERK SERVICES | 26986444 |
| | | | | | | | DEBK | |
| | | | | | | | 15:00:36 | |
| | | | | | | | 08-13141-KJC | |
| | | | | | | | IMAGE2757-0 | |
| | | | | | | | Vendor=PACER SERVICE CENTER Balance= .00 Amount= 13047.84 | |
| | | | | | | | Check #321152 01/11/2010 | |
| 12/09/2009 | | | MGCLK | 1.00 | 0.16 | 0.16 | MANAGING CLERK SERVICES | 26986458 |
| | | | | | | | MIEDC | |

Unbilled Recap Of Cost Detail - {19804.002 - BANKRUPTCY GENERAL}
Client:19804 - TRIBUNE COMPANY OFFICIAL CREDITORS' COMMITTEE   01/21/2010 2:58:23 PM

Page 128

| Date | Initials | Name / Invoice Number | Code | Quantity | Rate | Amount | Description | Cost Index |
|---|---|---|---|---|---|---|---|---|
| | | | | | | | 13:48:24 | |
| | | | | | | | 2:08-CV-13141-BAF-DAS | |
| | | | | | | | DOCKET REPORT | |
| | | | | | | | Vendor=PACER SERVICE CENTER Balance= 00 Amount= 13047.84 | |
| | | | | | | | Check #321152 01/11/2010 | |
| 12/09/2009 | | | MGCLK | 1.00 | 0.08 | 0.08 | MANAGING CLERK SERVICES | 26986463 |
| | | | | | | | 00IDX | |
| | | | | | | | 12:47:14 | |
| | | | | | | | 08-13141 | |
| | | | | | | | CIVIL SRCH PG 1 | |
| | | | | | | | Vendor=PACER SERVICE CENTER Balance= 00 Amount= 13047.84 | |
| | | | | | | | Check #321152 01/11/2010 | |
| 12/09/2009 | | | MGCLK | 1.00 | 0.08 | 0.08 | MANAGING CLERK SERVICES | 26986464 |
| | | | | | | | 00IDX | |
| | | | | | | | 12:47:24 | |
| | | | | | | | 2:2009CV13141 | |
| | | | | | | | MIEDCE PARTIES PG 1 | |
| | | | | | | | Vendor=PACER SERVICE CENTER Balance= 00 Amount= 13047.84 | |
| | | | | | | | Check #321152 01/11/2010 | |
| 12/09/2009 | | | MGCLK | 1.00 | 0.08 | 0.08 | MANAGING CLERK SERVICES | 26986465 |
| | | | | | | | 00IDX | |
| | | | | | | | 12:49:50 | |
| | | | | | | | 08-13141 | |
| | | | | | | | BANKRUPTCY SRCH PG 1 | |
| | | | | | | | Vendor=PACER SERVICE CENTER Balance= 00 Amount= 13047.84 | |
| | | | | | | | Check #321152 01/11/2010 | |
| 12/09/2009 | | | MGCLK | 1.00 | 0.08 | 0.08 | MANAGING CLERK SERVICES | 26986466 |
| | | | | | | | 00IDX | |
| | | | | | | | 12:53:46 | |
| | | | | | | | 08-13141 | |
| | | | | | | | BANKRUPTCY SRCH PG 1 | |
| | | | | | | | Vendor=PACER SERVICE CENTER Balance= 00 Amount= 13047.84 | |
| | | | | | | | Check #321152 01/11/2010 | |
| 12/09/2009 | | | MGCLK | 1.00 | 0.08 | 0.08 | MANAGING CLERK SERVICES | 26986467 |
| | | | | | | | 00IDX | |
| | | | | | | | 12:53:50 | |
| | | | | | | | 08-13141 | |
| | | | | | | | DEBKE PARTIES PG 1 | |
| | | | | | | | Vendor=PACER SERVICE CENTER Balance= 00 Amount= 13047.84 | |
| | | | | | | | Check #321152 01/11/2010 | |
| 12/09/2009 | | | MGCLK | 1.00 | 0.08 | 0.08 | MANAGING CLERK SERVICES | 26986468 |
| | | | | | | | 00IDX | |
| | | | | | | | 12:54:14 | |
| | | | | | | | 08-13141 | |
| | | | | | | | DEBKE PARTIES PG 2 | |
| | | | | | | | Vendor=PACER SERVICE CENTER Balance= 00 Amount= 13047.84 | |
| | | | | | | | Check #321152 01/11/2010 | |
| 12/09/2009 | | | MGCLK | 1.00 | 0.40 | 0.40 | MANAGING CLERK SERVICES | 26986657 |
| | | | | | | | NYSBK | |
| | | | | | | | 12:48:31 | |
| | | | | | | | 09-01375-REG DOCUMENT 12-0 | |
| | | | | | | | IMAGE12-0 | |
| | | | | | | | Vendor=PACER SERVICE CENTER Balance= 00 Amount= 13047.84 | |
| | | | | | | | Check #321152 01/11/2010 | |
| 12/09/2009 | | | MGCLK | 1.00 | 2.40 | 2.40 | MANAGING CLERK SERVICES | 26986658 |
| | | | | | | | NYSBK | |
| | | | | | | | 12:48:45 | |
| | | | | | | | 09-10023-REG FIL OR ENT: FILED FROM: 4/1 | |
| | | | | | | | DOCKET REPORT | |
| | | | | | | | Vendor=PACER SERVICE CENTER Balance= 00 Amount= 13047.84 | |
| | | | | | | | Check #321152 01/11/2010 | |
| 12/09/2009 | | | MGCLX | 1.00 | 0.48 | 0.48 | MANAGING CLERK SERVICES | 26986659 |
| | | | | | | | NYSBK | |
| | | | | | | | 12:50:29 | |
| | | | | | | | 09-10023-REG DOCUMENT 3086-0 | |
| | | | | | | | IMAGE3086-0 | |
| | | | | | | | Vendor=PACER SERVICE CENTER Balance= 00 Amount= 13047.84 | |
| | | | | | | | Check #321152 01/11/2010 | |
| 12/09/2009 | | | MGCLK | 1.00 | 0.24 | 0.24 | MANAGING CLERK SERVICES | 26986660 |
| | | | | | | | NYSBK | |

| Date | Initials | Name/Invoice Number | Code | Quantity | Rate | Amount | Description | Cost Index |
|---|---|---|---|---|---|---|---|---|
| | | | | | | | 12:50:31 | |
| | | | | | | | 09-10023-REG DOCUMENT 2490-0 | |
| | | | | | | | IMAGE2490-0 | |
| | | | | | | | Vendor=PACER SERVICE CENTER Balance= .00 Amount= 13047.84 | |
| | | | | | | | Check #321152 01/11/2010 | |
| 12/09/2009 | | | MGCLK | 1.00 | 1.28 | 1.28 | MANAGING CLERK SERVICES | 26986661 |
| | | | | | | | NYSBK | |
| | | | | | | | 12:52:14 | |
| | | | | | | | 09-10023-REG DOCUMENT 3043-0 | |
| | | | | | | | IMAGE3043-0 | |
| | | | | | | | Vendor=PACER SERVICE CENTER Balance= .00 Amount= 13047.84 | |
| | | | | | | | Check #321152 01/11/2010 | |
| 12/09/2009 | | | MGCLK | 1.00 | 1.76 | 1.76 | MANAGING CLERK SERVICES | 26986662 |
| | | | | | | | NYSBK | |
| | | | | | | | 12:44:49 | |
| | | | | | | | 09-01375-REG FIL OR ENT: FILED  DOC FRO | |
| | | | | | | | DOCKET REPORT | |
| | | | | | | | Vendor=PACER SERVICE CENTER Balance= .00 Amount= 13047.84 | |
| | | | | | | | Check #321152 01/11/2010 | |
| 12/09/2009 | | | MGCLK | 1.00 | 2.40 | 2.40 | MANAGING CLERK SERVICES | 26986663 |
| | | | | | | | NYSBK | |
| | | | | | | | 12:45:03 | |
| | | | | | | | 09-01375-REG DOCUMENT 1-0 | |
| | | | | | | | IMAGE1-0 | |
| | | | | | | | Vendor=PACER SERVICE CENTER Balance= .00 Amount= 13047.84 | |
| | | | | | | | Check #321152 01/11/2010 | |
| 12/09/2009 | | | MGCLK | 1.00 | 1.28 | 1.28 | MANAGING CLERK SERVICES | 26986664 |
| | | | | | | | NYSBK | |
| | | | | | | | 12:41:18 | |
| | | | | | | | 09-01375-REG DOCUMENT 124-0 | |
| | | | | | | | IMAGE124-0 | |
| | | | | | | | Vendor=PACER SERVICE CENTER Balance= .00 Amount= 13047.84 | |
| | | | | | | | Check #321152 01/11/2010 | |
| 12/09/2009 | | | MGCLK | 1.00 | 0.16 | 0.16 | MANAGING CLERK SERVICES | 26986665 |
| | | | | | | | NYSBK | |
| | | | | | | | 12:42:14 | |
| | | | | | | | 09-01375-REG DOCUMENT 174-0 | |
| | | | | | | | IMAGE174-0 | |
| | | | | | | | Vendor=PACER SERVICE CENTER Balance= .00 Amount= 13047.84 | |
| | | | | | | | Check #321152 01/11/2010 | |
| 12/09/2009 | | | MGCLK | 1.00 | 0.48 | 0.48 | MANAGING CLERK SERVICES | 26986666 |
| | | | | | | | NYSBK | |
| | | | | | | | 12:42:44 | |
| | | | | | | | 09-01375-REG DOCUMENT 174-1 | |
| | | | | | | | IMAGE174-1 | |
| | | | | | | | Vendor=PACER SERVICE CENTER Balance= .00 Amount= 13047.84 | |
| | | | | | | | Check #321152 01/11/2010 | |
| 12/09/2009 | | | MGCLK | 1.00 | 1.76 | 1.76 | MANAGING CLERK SERVICES | 26986667 |
| | | | | | | | NYSBK | |
| | | | | | | | 12:42:59 | |
| | | | | | | | 09-10023-REG FIL OR ENT: FILED FROM: 11/ | |
| | | | | | | | DOCKET REPORT | |
| | | | | | | | Vendor=PACER SERVICE CENTER Balance= .00 Amount= 13047.84 | |
| | | | | | | | Check #321152 01/11/2010 | |
| 12/09/2009 | | | MGCLK | 1.00 | 1.44 | 1.44 | MANAGING CLERK SERVICES | 26986668 |
| | | | | | | | NYSBK | |
| | | | | | | | 12:29:20 | |
| | | | | | | | 09-01375-REG FIL OR ENT: FILED FROM: 8/2 | |
| | | | | | | | DOCKET REPORT | |
| | | | | | | | Vendor=PACER SERVICE CENTER Balance= .00 Amount= 13047.84 | |
| | | | | | | | Check #321152 01/11/2010 | |
| 12/09/2009 | | | MGCLK | 1.00 | 1.04 | 1.04 | MANAGING CLERK SERVICES | 26986669 |
| | | | | | | | NYSBK | |
| | | | | | | | 11:53:48 | |
| | | | | | | | 09-01375-REG DOCUMENT 163-0 | |
| | | | | | | | IMAGE163-0 | |
| | | | | | | | Vendor=PACER SERVICE CENTER Balance= .00 Amount= 13047.84 | |
| | | | | | | | Check #321152 01/11/2010 | |
| 12/09/2009 | | | MGCLK | 1.00 | 0.40 | 0.40 | MANAGING CLERK SERVICES | 26986670 |
| | | | | | | | NYSBK | |

Unbilled Recap Of Cost Detail - {19804.002 - BANKRUPTCY GENERAL}    Page 130
Client:19804 - TRIBUNE COMPANY OFFICIAL CREDITORS' COMMITTEE   01/21/2010 2:58:23 PM

| Date | Initials | Name | Invoice Number | Code | Quantity | Rate | Amount | Description | Cost Index |
|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | 12:14:04 | |
| | | | | | | | | 09-01375-REG DOCUMENT 234-0 | |
| | | | | | | | | IMAGE234-0 | |
| | | | | | | | | Vendor=PACER SERVICE CENTER Balance= .00 Amount= 13047.64 | |
| | | | | | | | | Check #321152 01/11/2010 | |
| 12/09/2009 | | | | MGCLK | 1.00 | 0.16 | 0.16 | MANAGING CLERK SERVICES | 26986671 |
| | | | | | | | | NYSBK | |
| | | | | | | | | 12:00:51 | |
| | | | | | | | | 09-01375-REG DOCUMENT 235-0 | |
| | | | | | | | | IMAGE235-0 | |
| | | | | | | | | Vendor=PACER SERVICE CENTER Balance= .00 Amount= 13047.64 | |
| | | | | | | | | Check #321152 01/11/2010 | |
| 12/09/2009 | | | | MGCLK | 1.00 | 2.40 | 2.40 | MANAGING CLERK SERVICES | 26986672 |
| | | | | | | | | NYSBK | |
| | | | | | | | | 10:35:19 | |
| | | | | | | | | 09-10023-REG FIL OR ENT. FILED FROM: 1/2 | |
| | | | | | | | | DOCKET REPORT | |
| | | | | | | | | Vendor=PACER SERVICE CENTER Balance= .00 Amount= 13047.64 | |
| | | | | | | | | Check #321152 01/11/2010 | |
| 12/09/2009 | | | | MGCLK | 1.00 | 0.56 | 0.56 | MANAGING CLERK SERVICES | 26986673 |
| | | | | | | | | NYSBK | |
| | | | | | | | | 10:22:59 | |
| | | | | | | | | 09-01375-REG FIL OR ENT. FILED FROM: 11/ | |
| | | | | | | | | DOCKET REPORT | |
| | | | | | | | | Vendor=PACER SERVICE CENTER Balance= .00 Amount= 13047.64 | |
| | | | | | | | | Check #321152 01/11/2010 | |
| 12/09/2009 | | | | MGCLK | 1.00 | 0.88 | 0.88 | MANAGING CLERK SERVICES | 26986676 |
| | | | | | | | | NYSBK | |
| | | | | | | | | 11:27:10 | |
| | | | | | | | | 09-10023-REG DOCUMENT 3111-0 | |
| | | | | | | | | IMAGE3111-0 | |
| | | | | | | | | Vendor=PACER SERVICE CENTER Balance= .00 Amount= 13047.64 | |
| | | | | | | | | Check #321152 01/11/2010 | |
| 12/09/2009 | | | | MGCLK | 1.00 | 0.16 | 0.16 | MANAGING CLERK SERVICES | 26986677 |
| | | | | | | | | NYSBK | |
| | | | | | | | | 11:27:11 | |
| | | | | | | | | 09-10023-REG DOCUMENT 3131-0 | |
| | | | | | | | | IMAGE3131-0 | |
| | | | | | | | | Vendor=PACER SERVICE CENTER Balance= .00 Amount= 13047.64 | |
| | | | | | | | | Check #321152 01/11/2010 | |
| 12/09/2009 | | | | MGCLK | 1.00 | 0.56 | 0.56 | MANAGING CLERK SERVICES | 26986678 |
| | | | | | | | | NYSBK | |
| | | | | | | | | 11:28:24 | |
| | | | | | | | | 09-10023-REG DOCUMENT 3163-0 | |
| | | | | | | | | IMAGE3163-0 | |
| | | | | | | | | Vendor=PACER SERVICE CENTER Balance= .00 Amount= 13047.64 | |
| | | | | | | | | Check #321152 01/11/2010 | |
| 12/09/2009 | | | | MGCLK | 1.00 | 1.28 | 1.28 | MANAGING CLERK SERVICES | 26986679 |
| | | | | | | | | NYSBK | |
| | | | | | | | | 11:09:20 | |
| | | | | | | | | 09-10023-REG DOCUMENT 3401-0 | |
| | | | | | | | | IMAGE3401-0 | |
| | | | | | | | | Vendor=PACER SERVICE CENTER Balance= .00 Amount= 13047.64 | |
| | | | | | | | | Check #321152 01/11/2010 | |
| 12/09/2009 | | | | MGCLK | 1.00 | 1.20 | 1.20 | MANAGING CLERK SERVICES | 26986680 |
| | | | | | | | | NYSBK | |
| | | | | | | | | 11:09:49 | |
| | | | | | | | | 09-10023-REG | |
| | | | | | | | | IMAGE3312-1 | |
| | | | | | | | | Vendor=PACER SERVICE CENTER Balance= .00 Amount= 13047.64 | |
| | | | | | | | | Check #321152 01/11/2010 | |
| 12/09/2009 | | | | MGCLK | 1.00 | 1.44 | 1.44 | MANAGING CLERK SERVICES | 26986681 |
| | | | | | | | | NYSBK | |
| | | | | | | | | 11:09:49 | |
| | | | | | | | | 09-10023-REG | |
| | | | | | | | | IMAGE3312-0 | |
| | | | | | | | | Vendor=PACER SERVICE CENTER Balance= .00 Amount= 13047.64 | |
| | | | | | | | | Check #321152 01/11/2010 | |
| 12/09/2009 | | | | MGCLK | 1.00 | 0.24 | 0.24 | MANAGING CLERK SERVICES | 26986682 |
| | | | | | | | | NYSBK | |

| Date/<br>Trans | Initials/<br>Staff | Name/Invoice Number | Code | Quantity | Rate | Amount | Description | Cost Index |
|---|---|---|---|---|---|---|---|---|
| | | | | | | | 11:09:49 | |
| | | | | | | | 09-10023-REG | |
| | | | | | | | IMAGE3312-2 | |
| | | | | | | | Vendor=PACER SERVICE CENTER  Balance= .00  Amount= 13047.84 | |
| | | | | | | | Check #321152  01/11/2010 | |
| 12/09/2009 | | | MGCLK | 1.00 | 0.56 | 0.56 | MANAGING CLERK SERVICES | 26986683 |
| | | | | | | | NYSBK | |
| | | | | | | | 11:43:49 | |
| | | | | | | | 09-01375-REG FIL OR ENT: FILED FROM: 11/ | |
| | | | | | | | DOCKET REPORT | |
| | | | | | | | Vendor=PACER SERVICE CENTER  Balance= .00  Amount= 13047.84 | |
| | | | | | | | Check #321152  01/11/2010 | |
| 12/09/2009 | | | MGCLK | 1.00 | 1.12 | 1.12 | MANAGING CLERK SERVICES | 26986684 |
| | | | | | | | NYSBK | |
| | | | | | | | 11:44:06 | |
| | | | | | | | 09-01375-REG FIL OR ENT: FILED FROM: 10/ | |
| | | | | | | | DOCKET REPORT | |
| | | | | | | | Vendor=PACER SERVICE CENTER  Balance= .00  Amount= 13047.84 | |
| | | | | | | | Check #321152  01/11/2010 | |
| 12/09/2009 | | | MGCLK | 1.00 | 0.32 | 0.32 | MANAGING CLERK SERVICES | 26986685 |
| | | | | | | | NYSBK | |
| | | | | | | | 11:45:23 | |
| | | | | | | | 09-01375-REG DOCUMENT 177-0 | |
| | | | | | | | IMAGE177-0 | |
| | | | | | | | Vendor=PACER SERVICE CENTER  Balance= .00  Amount= 13047.84 | |
| | | | | | | | Check #321152  01/11/2010 | |
| 12/09/2009 | | | MGCLK | 1.00 | 2.40 | 2.40 | MANAGING CLERK SERVICES | 26986686 |
| | | | | | | | NYSBK | |
| | | | | | | | 11:21:29 | |
| | | | | | | | 09-10023-REG FIL OR ENT: FILED FROM: 3/1 | |
| | | | | | | | DOCKET REPORT | |
| | | | | | | | Vendor=PACER SERVICE CENTER  Balance= .00  Amount= 13047.84 | |
| | | | | | | | Check #321152  01/11/2010 | |
| 12/09/2009 | | | MGCLK | 1.00 | 0.56 | 0.56 | MANAGING CLERK SERVICES | 26986717 |
| | | | | | | | NYSBK | |
| | | | | | | | 05:57:05 | |
| | | | | | | | 09-10023-REG FIL OR ENT: FILED FROM: 11/ | |
| | | | | | | | DOCKET REPORT7 | |
| | | | | | | | Vendor=PACER SERVICE CENTER  Balance= .00  Amount= 13047.84 | |
| | | | | | | | Check #321152  01/11/2010 | |
| 12/09/2009 | | | MGCLK | 1.00 | 2.40 | 2.40 | MANAGING CLERK SERVICES | 26986718 |
| | | | | | | | NYSBK | |
| | | | | | | | 05:57:19 | |
| | | | | | | | 09-10023-REG FIL OR ENT: FILED FROM: 1/1 | |
| | | | | | | | DOCKET REPORT | |
| | | | | | | | Vendor=PACER SERVICE CENTER  Balance= .00  Amount= 13047.84 | |
| | | | | | | | Check #321152  01/11/2010 | |
| 12/09/2009 | | | MGCLK | 1.00 | 2.40 | 2.40 | MANAGING CLERK SERVICES | 26986719 |
| | | | | | | | NYSBK | |
| | | | | | | | 06:02:04 | |
| | | | | | | | 09-10023-REG DOCUMENT 11-0 | |
| | | | | | | | IMAGE11-0 | |
| | | | | | | | Vendor=PACER SERVICE CENTER  Balance= .00  Amount= 13047.84 | |
| | | | | | | | Check #321152  01/11/2010 | |
| 12/09/2009 | | | MGCLK | 1.00 | 1.92 | 1.92 | MANAGING CLERK SERVICES | 26986720 |
| | | | | | | | NYSBK | |
| | | | | | | | 06:02:07 | |
| | | | | | | | 09-10023-REG | |
| | | | | | | | IMAGE79-2 | |
| | | | | | | | Vendor=PACER SERVICE CENTER  Balance= .00  Amount= 13047.84 | |
| | | | | | | | Check #321152  01/11/2010 | |
| 12/09/2009 | | | MGCLK | 1.00 | 2.40 | 2.40 | MANAGING CLERK SERVICES | 26986721 |
| | | | | | | | NYSBK | |
| | | | | | | | 06:02:07 | |
| | | | | | | | 09-10023-REG | |
| | | | | | | | IMAGE79-0 | |
| | | | | | | | Vendor=PACER SERVICE CENTER  Balance= .00  Amount= 13047.84 | |
| | | | | | | | Check #321152  01/11/2010 | |
| 12/09/2009 | | | MGCLK | 1.00 | 2.40 | 2.40 | MANAGING CLERK SERVICES | 26986722 |
| | | | | | | | NYSBK | |

| Date | Initials | Name / Invoice Number | Codes | Quantity | Rate | Amount | Description | Cost Index |
|------|----------|----------------------|-------|----------|------|--------|-------------|------------|
| | | | | | | | 07:00:25 | |
| | | | | | | | 09-10023-REG FIL OR ENT. FILED FROM: 1/5 | |
| | | | | | | | DOCKET REPORT | |
| | | | | | | | Vendor=PACER SERVICE CENTER Balance= 00 Amount= 13047.84 | |
| | | | | | | | Check #321152 01/11/2010 | |
| 12/09/2009 | | | MGCLK | 1.00 | 2.40 | 2.40 | MANAGING CLERK SERVICES | 26986723 |
| | | | | | | | NYSBK | |
| | | | | | | | 07:32:46 | |
| | | | | | | | 09-10023-REG DOCUMENT 7-0 | |
| | | | | | | | IMAGE7-0 | |
| | | | | | | | Vendor=PACER SERVICE CENTER Balance= 00 Amount= 13047.84 | |
| | | | | | | | Check #321152 01/11/2010 | |
| 12/09/2009 | | | MGCLK | 1.00 | 0.56 | 0.56 | MANAGING CLERK SERVICES | 26986724 |
| | | | | | | | NYSBK | |
| | | | | | | | 07:56:04 | |
| | | | | | | | 09-10023-REG FIL OR ENT. FILED FROM: 11/ | |
| | | | | | | | DOCKET REPORT | |
| | | | | | | | Vendor=PACER SERVICE CENTER Balance= 00 Amount= 13047.84 | |
| | | | | | | | Check #321152 01/11/2010 | |
| 12/09/2009 | | | MGCLK | 1.00 | 2.40 | 2.40 | MANAGING CLERK SERVICES | 26986725 |
| | | | | | | | NYSBK | |
| | | | | | | | 07:56:24 | |
| | | | | | | | 09-10023-REG FIL OR ENT. FILED FROM: 8/1 | |
| | | | | | | | DOCKET REPORT | |
| | | | | | | | Vendor=PACER SERVICE CENTER Balance= 00 Amount= 13047.84 | |
| | | | | | | | Check #321152 01/11/2010 | |
| 12/09/2009 | | | MGCLK | 1.00 | 2.00 | 2.00 | MANAGING CLERK SERVICES | 26986726 |
| | | | | | | | NYSBK | |
| | | | | | | | 07:58:50 | |
| | | | | | | | 09-10023-REG FIL OR ENT. FILED FROM: 10/ | |
| | | | | | | | DOCKET REPORT | |
| | | | | | | | Vendor=PACER SERVICE CENTER Balance= 00 Amount= 13047.84 | |
| | | | | | | | Check #321152 01/11/2010 | |
| 12/09/2009 | | | MGCLK | 1.00 | 0.24 | 0.24 | MANAGING CLERK SERVICES | 26986727 |
| | | | | | | | NYSBK | |
| | | | | | | | 08:00:48 | |
| | | | | | | | 09-10023-REG DOCUMENT 3307-0 | |
| | | | | | | | IMAGE3307-0 | |
| | | | | | | | Vendor=PACER SERVICE CENTER Balance= 00 Amount= 13047.84 | |
| | | | | | | | Check #321152 01/11/2010 | |
| 12/09/2009 | | | MGCLK | 1.00 | 2.40 | 2.40 | MANAGING CLERK SERVICES | 26986728 |
| | | | | | | | NYSBK | |
| | | | | | | | 08:05:10 | |
| | | | | | | | 09-10023-REG FIL OR ENT. FILED FROM: 9/1 | |
| | | | | | | | DOCKET REPORT | |
| | | | | | | | Vendor=PACER SERVICE CENTER Balance= 00 Amount= 13047.84 | |
| | | | | | | | Check #321152 01/11/2010 | |
| 12/09/2009 | | | MGCLK | 1.00 | 0.24 | 0.24 | MANAGING CLERK SERVICES | 26986729 |
| | | | | | | | NYSBK | |
| | | | | | | | 08:06:21 | |
| | | | | | | | 09-10023-REG DOCUMENT 2933-0 | |
| | | | | | | | IMAGE2933-0 | |
| | | | | | | | Vendor=PACER SERVICE CENTER Balance= 00 Amount= 13047.84 | |
| | | | | | | | Check #321152 01/11/2010 | |
| 12/09/2009 | | | MGCLK | 1.00 | 2.40 | 2.40 | MANAGING CLERK SERVICES | 26986730 |
| | | | | | | | NYSBK | |
| | | | | | | | 08:06:27 | |
| | | | | | | | 09-10023-REG DOCUMENT 2742-0 | |
| | | | | | | | IMAGE2742-0 | |
| | | | | | | | Vendor=PACER SERVICE CENTER Balance= 00 Amount= 13047.84 | |
| | | | | | | | Check #321152 01/11/2010 | |
| 12/09/2009 | | | MGCLK | 1.00 | 1.84 | 1.84 | MANAGING CLERK SERVICES | 26986731 |
| | | | | | | | NYSBK | |
| | | | | | | | 09:04:44 | |
| | | | | | | | 09-01375-REG FIL OR ENT. FILED FROM: 6/2 | |
| | | | | | | | DOCKET REPORT | |
| | | | | | | | Vendor=PACER SERVICE CENTER Balance= 00 Amount= 13047.84 | |
| | | | | | | | Check #321152 01/11/2010 | |
| 12/09/2009 | | | MGCLK | 1.00 | 1.92 | 1.92 | MANAGING CLERK SERVICES | 26986732 |
| | | | | | | | NYSBK | |

| Date | Initials | Name / Invoice Number | Code | Quantity | Rate | Amount | Description | Cost Index |
|---|---|---|---|---|---|---|---|---|
| | | | | | | | 12:45:38 | |
| | | | | | | | 09-10023-REG DOCUMENT 3363-0 | |
| | | | | | | | IMAGE:3363-0 | |
| | | | | | | | Vendor=PACER SERVICE CENTER Balance= 00 Amount= 13047.84 | |
| | | | | | | | Check #321152 01/11/2010 | |
| 12/09/2009 | | | MGCLK | 1.00 | 0.08 | 0.08 | MANAGING CLERK SERVICES | 26986737 |
| | | | | | | | NYSBK | |
| | | | | | | | 15:03:36 | |
| | | | | | | | LNAME: WINNICK FNAME: GARY | |
| | | | | | | | SEARCH | |
| | | | | | | | Vendor=PACER SERVICE CENTER Balance= 00 Amount= 13047.84 | |
| | | | | | | | Check #321152 01/11/2010 | |
| 12/09/2009 | | | MGCLK | 1.00 | 0.08 | 0.08 | MANAGING CLERK SERVICES | 26986738 |
| | | | | | | | NYSBK | |
| | | | | | | | 15:04:01 | |
| | | | | | | | 04-02152-REG FIL OR ENT. FILED FROM: 11/ | |
| | | | | | | | DOCKET REPORT | |
| | | | | | | | Vendor=PACER SERVICE CENTER Balance= 00 Amount= 13047.84 | |
| | | | | | | | Check #321152 01/11/2010 | |
| 12/09/2009 | | | MGCLK | 1.00 | 0.80 | 0.80 | MANAGING CLERK SERVICES | 26986739 |
| | | | | | | | NYSBK | |
| | | | | | | | 15:04:23 | |
| | | | | | | | 04-02152-REG DOCUMENT 1-0 | |
| | | | | | | | IMAGE:1-0 | |
| | | | | | | | Vendor=PACER SERVICE CENTER Balance= 00 Amount= 13047.84 | |
| | | | | | | | Check #321152 01/11/2010 | |
| 12/09/2009 | | | MGCLK | 1.00 | 1.84 | 1.84 | MANAGING CLERK SERVICES | 26986742 |
| | | | | | | | NYSBK | |
| | | | | | | | 16:25:59 | |
| | | | | | | | 09-01375-REG FIL OR ENT. FILED FROM: 1/1 | |
| | | | | | | | DOCKET REPORT | |
| | | | | | | | Vendor=PACER SERVICE CENTER Balance= 00 Amount= 13047.84 | |
| | | | | | | | Check #321152 01/11/2010 | |
| 12/09/2009 | | | MGCLK | 1.00 | 0.40 | 0.40 | MANAGING CLERK SERVICES | 26990365 |
| | | | | | | | DEBK | |
| | | | | | | | 14:39:03 | |
| | | | | | | | 08-13141-KJC DOCUMENT 2782-0 | |
| | | | | | | | IMAGE:2782-0 | |
| | | | | | | | 19804.002-DMB > MAT | |
| | | | | | | | Vendor=PACER SERVICE CENTER Balance= 00 Amount= 13047.84 | |
| | | | | | | | Check #321152 01/11/2010 | |
| 12/09/2009 | | | MGCLK | 1.00 | 0.24 | 0.24 | MANAGING CLERK SERVICES | 26990366 |
| | | | | | | | DEBK | |
| | | | | | | | 14:39:38 | |
| | | | | | | | 08-13141-KJC DOCUMENT 2782-1 | |
| | | | | | | | IMAGE:2782-1 | |
| | | | | | | | 19804.002-DMB > MAT | |
| | | | | | | | Vendor=PACER SERVICE CENTER Balance= 00 Amount= 13047.84 | |
| | | | | | | | Check #321152 01/11/2010 | |
| 12/09/2009 | | | MGCLK | 1.00 | 0.16 | 0.16 | MANAGING CLERK SERVICES | 26990361 |
| | | | | | | | DEBK | |
| | | | | | | | 14:53:12 | |
| | | | | | | | 08-13141-KJC DOCUMENT 2787-6 | |
| | | | | | | | IMAGE:2787-6 | |
| | | | | | | | 19804.002-DMB > MAT | |
| | | | | | | | Vendor=PACER SERVICE CENTER Balance= 00 Amount= 13047.84 | |
| | | | | | | | Check #321152 01/11/2010 | |
| 12/09/2009 | | | MGCLK | 1.00 | 0.16 | 0.16 | MANAGING CLERK SERVICES | 26990362 |
| | | | | | | | DEBK | |
| | | | | | | | 14:53:24 | |
| | | | | | | | 08-13141-KJC DOCUMENT 2787-7 | |
| | | | | | | | IMAGE:2787-7 | |
| | | | | | | | 19804.002-DMB > MAT | |
| | | | | | | | Vendor=PACER SERVICE CENTER Balance= 00 Amount= 13047.84 | |
| | | | | | | | Check #321152 01/11/2010 | |
| 12/09/2009 | | | MGCLK | 1.00 | 0.16 | 0.16 | MANAGING CLERK SERVICES | 26990363 |
| | | | | | | | DEBK | |
| | | | | | | | 14:53:39 | |
| | | | | | | | 08-13141-KJC | |
| | | | | | | | IMAGE:2758-1 | |
| | | | | | | | 19804.002-DMB > MAT | |

Unbilled Recap Of Cost Detail - [19804.002 - BANKRUPTCY GENERAL]                                                                                                Page 134
Client:19804 - TRIBUNE COMPANY OFFICIAL CREDITORS' COMMITTEE   01/21/2010 2:58:23 PM

| Date | Initials | Name | Index Number | Code | Quantity | Rate | Amount | Description | Cost Index |
|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | Vendor=PACER SERVICE CENTER Balance= .00 Amount= 13047.84 | |
| | | | | | | | | Check #321152 01/11/2010 | |
| 12/09/2009 | | | | MGCLK | 1.00 | 0.48 | 0.48 | MANAGING CLERK SERVICES | 26990384 |
| | | | | | | | | DEBK | |
| | | | | | | | | 14:53:39 | |
| | | | | | | | | 08-13141-KJC | |
| | | | | | | | | IMAGE2766-0 | |
| | | | | | | | | 19804.002-DMB > MAT | |
| | | | | | | | | Vendor=PACER SERVICE CENTER Balance= .00 Amount= 13047.84 | |
| | | | | | | | | Check #321152 01/11/2010 | |
| 12/09/2009 | | | | MGCLK | 1.00 | 0.24 | 0.24 | MANAGING CLERK SERVICES | 26990385 |
| | | | | | | | | DEBK | |
| | | | | | | | | 14:51:12 | |
| | | | | | | | | 08-13141-KJC FIL OR ENT: FILED FROM: 12/ | |
| | | | | | | | | DOCKET REPORT | |
| | | | | | | | | 19804.002-DMB > MAT | |
| | | | | | | | | Vendor=PACER SERVICE CENTER Balance= .00 Amount= 13047.84 | |
| | | | | | | | | Check #321152 01/11/2010 | |
| 12/09/2009 | | | | MGCLK | 1.00 | 0.88 | 0.88 | MANAGING CLERK SERVICES | 26990386 |
| | | | | | | | | DEBK | |
| | | | | | | | | 14:51:35 | |
| | | | | | | | | 08-13141-KJC DOCUMENT 2767-0 | |
| | | | | | | | | IMAGE2767-0 | |
| | | | | | | | | 19804.002-DMB > MAT | |
| | | | | | | | | Vendor=PACER SERVICE CENTER Balance= .00 Amount= 13047.84 | |
| | | | | | | | | Check #321152 01/11/2010 | |
| 12/09/2009 | | | | MGCLK | 1.00 | 0.16 | 0.16 | MANAGING CLERK SERVICES | 26990387 |
| | | | | | | | | DEBK | |
| | | | | | | | | 14:52:05 | |
| | | | | | | | | 08-13141-KJC DOCUMENT 2767-1 | |
| | | | | | | | | IMAGE2767-1 | |
| | | | | | | | | 19804.002-DMB > MAT | |
| | | | | | | | | Vendor=PACER SERVICE CENTER Balance= .00 Amount= 13047.84 | |
| | | | | | | | | Check #321152 01/11/2010 | |
| 12/09/2009 | | | | MGCLK | 1.00 | 0.48 | 0.48 | MANAGING CLERK SERVICES | 26990388 |
| | | | | | | | | DEBK | |
| | | | | | | | | 14:52:17 | |
| | | | | | | | | 08-13141-KJC DOCUMENT 2767-2 | |
| | | | | | | | | IMAGE2767-2 | |
| | | | | | | | | 19804.002-DMB > MAT | |
| | | | | | | | | Vendor=PACER SERVICE CENTER Balance= .00 Amount= 13047.84 | |
| | | | | | | | | Check #321152 01/11/2010 | |
| 12/09/2009 | | | | MGCLK | 1.00 | 1.12 | 1.12 | MANAGING CLERK SERVICES | 26990389 |
| | | | | | | | | DEBK | |
| | | | | | | | | 14:52:30 | |
| | | | | | | | | 08-13141-KJC DOCUMENT 2767-3 | |
| | | | | | | | | IMAGE2767-3 | |
| | | | | | | | | 19804.002-DMB > MAT | |
| | | | | | | | | Vendor=PACER SERVICE CENTER Balance= .00 Amount= 13047.84 | |
| | | | | | | | | Check #321152 01/11/2010 | |
| 12/09/2009 | | | | MGCLK | 1.00 | 2.40 | 2.40 | MANAGING CLERK SERVICES | 26990390 |
| | | | | | | | | DEBK | |
| | | | | | | | | 14:52:41 | |
| | | | | | | | | 08-13141-KJC DOCUMENT 2767-4 | |
| | | | | | | | | IMAGE2767-4 | |
| | | | | | | | | 19804.002-DMB > MAT | |
| | | | | | | | | Vendor=PACER SERVICE CENTER Balance= .00 Amount= 13047.84 | |
| | | | | | | | | Check #321152 01/11/2010 | |
| 12/09/2009 | | | | MGCLK | 1.00 | 2.40 | 2.40 | MANAGING CLERK SERVICES | 26990391 |
| | | | | | | | | DEBK | |
| | | | | | | | | 14:52:58 | |
| | | | | | | | | 08-13141-KJC DOCUMENT 2767-5 | |
| | | | | | | | | IMAGE2767-5 | |
| | | | | | | | | 19804.002-DMB > MAT | |
| | | | | | | | | Vendor=PACER SERVICE CENTER Balance= .00 Amount= 13047.84 | |
| | | | | | | | | Check #321152 01/11/2010 | |
| 12/09/2009 | | | | MGCLK | 1.00 | 0.16 | 0.16 | MANAGING CLERK SERVICES | 26990568 |
| | | | | | | | | DEBK | |
| | | | | | | | | 15:56:57 | |
| | | | | | | | | 09-50445-KJC FIL OR ENT: FILED FROM: 12/ | |
| | | | | | | | | DOCKET REPORT | |

Unbilled Recap Of Cost Detail - [19804.002 - BANKRUPTCY GENERAL]
Client:19804 - TRIBUNE COMPANY OFFICIAL CREDITORS' COMMITTEE   01/21/2010 2:58:23 PM

| Date | Affiliate | Name | Invoice Number | Code | Quantity | Rate | Amount | Description | Cost Index |
|------|-----------|------|----------------|------|----------|------|--------|-------------|------------|
| | | | | | | | | 19804.002-DMB > MAT | |
| | | | | | | | | Vendor=PACER SERVICE CENTER Balance= .00 Amount= 13047.84 | |
| | | | | | | | | Check #321152 01/11/2010 | |
| 12/09/2009 | | | | MGCLK | 1.00 | 0.24 | 0.24 | MANAGING CLERK SERVICES | 26990569 |
| | | | | | | | | DEBK | |
| | | | | | | | | 15:57:26 | |
| | | | | | | | | 08-13141-KJC FIL OR ENT  FILED FROM: 12/ | |
| | | | | | | | | DOCKET REPORT | |
| | | | | | | | | 19804.002-DMB > MAT | |
| | | | | | | | | Vendor=PACER SERVICE CENTER Balance= .00 Amount= 13047.84 | |
| | | | | | | | | Check #321152 01/11/2010 | |
| 12/09/2009 | | | | MGCLK | 1.00 | 0.24 | 0.24 | MANAGING CLERK SERVICES | 26990570 |
| | | | | | | | | DEBK | |
| | | | | | | | | 16:08:44 | |
| | | | | | | | | 08-13141-KJC | |
| | | | | | | | | IMAGE2770-0 | |
| | | | | | | | | 19804.002-DMB > MAT | |
| | | | | | | | | Vendor=PACER SERVICE CENTER Balance= .00 Amount= 13047.84 | |
| | | | | | | | | Check #321152 01/11/2010 | |
| 12/09/2009 | | | | MGCLK | 1.00 | 0.32 | 0.32 | MANAGING CLERK SERVICES | 26990571 |
| | | | | | | | | DEBK | |
| | | | | | | | | 16:08:44 | |
| | | | | | | | | 08-13141-KJC | |
| | | | | | | | | IMAGE2770-1 | |
| | | | | | | | | 19804.002-DMB > MAT | |
| | | | | | | | | Vendor=PACER SERVICE CENTER Balance= .00 Amount= 13047.84 | |
| | | | | | | | | Check #321152 01/11/2010 | |
| 12/09/2009 | | | | MGCLK | 1.00 | 0.40 | 0.40 | MANAGING CLERK SERVICES | 26990572 |
| | | | | | | | | DEBK | |
| | | | | | | | | 16:08:44 | |
| | | | | | | | | 08-13141-KJC | |
| | | | | | | | | IMAGE2770-2 | |
| | | | | | | | | 19804.002-DMB > MAT | |
| | | | | | | | | Vendor=PACER SERVICE CENTER Balance= .00 Amount= 13047.84 | |
| | | | | | | | | Check #321152 01/11/2010 | |
| 12/09/2009 | | | | MGCLK | 1.00 | 0.24 | 0.24 | MANAGING CLERK SERVICES | 26990573 |
| | | | | | | | | DEBK | |
| | | | | | | | | 16:09:16 | |
| | | | | | | | | 08-13141-KJC FIL OR ENT  FILED FROM: 12/ | |
| | | | | | | | | DOCKET REPORT | |
| | | | | | | | | 19804.002-DMB > MAT | |
| | | | | | | | | Vendor=PACER SERVICE CENTER Balance= .00 Amount= 13047.84 | |
| | | | | | | | | Check #321152 01/11/2010 | |
| 12/09/2009 | | | | MGCLK | 1.00 | 0.24 | 0.24 | MANAGING CLERK SERVICES | 26990574 |
| | | | | | | | | DEBK | |
| | | | | | | | | 16:10:03 | |
| | | | | | | | | 08-13141-KJC DOCUMENT 2777-0 | |
| | | | | | | | | IMAGE2777-0 | |
| | | | | | | | | 19804.002-DMB > MAT | |
| | | | | | | | | Vendor=PACER SERVICE CENTER Balance= .00 Amount= 13047.84 | |
| | | | | | | | | Check #321152 01/11/2010 | |
| 12/09/2009 | | | | MGCLK | 1.00 | 0.24 | 0.24 | MANAGING CLERK SERVICES | 26990575 |
| | | | | | | | | DEBK | |
| | | | | | | | | 16:10:21 | |
| | | | | | | | | 08-13141-KJC DOCUMENT 2778-0 | |
| | | | | | | | | IMAGE2778-0 | |
| | | | | | | | | 19804.002-DMB > MAT | |
| | | | | | | | | Vendor=PACER SERVICE CENTER Balance= .00 Amount= 13047.84 | |
| | | | | | | | | Check #321152 01/11/2010 | |
| 12/09/2009 | | | | MGCLK | 1.00 | 0.80 | 0.80 | MANAGING CLERK SERVICES | 26990576 |
| | | | | | | | | DEBK | |
| | | | | | | | | 16:10:43 | |
| | | | | | | | | 08-13141-KJC DOCUMENT 2779-0 | |
| | | | | | | | | IMAGE2779-0 | |
| | | | | | | | | 19804.002-DMB > MAT | |
| | | | | | | | | Vendor=PACER SERVICE CENTER Balance= .00 Amount= 13047.84 | |
| | | | | | | | | Check #321152 01/11/2010 | |
| 12/09/2009 | | | | MGCLK | 1.00 | 0.96 | 0.96 | MANAGING CLERK SERVICES | 26990577 |
| | | | | | | | | DEBK | |
| | | | | | | | | 16:11:07 | |
| | | | | | | | | 08-13141-KJC | |

Unbilled Recap Of Cost Detail - [19804.002 - BANKRUPTCY GENERAL]
Client:19804 - TRIBUNE COMPANY OFFICIAL CREDITORS' COMMITTEE   01/21/2010 2:58:23 PM

| Date | Initials | Name | Invoice Number | Code | Quantity | Rate | Amount | Description | Cost Index |
|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | IMAGE2781-2 | |
| | | | | | | | | 19804.002-DMB > MAT | |
| | | | | | | | | Vendor=PACER SERVICE CENTER Balance= .00 Amount= 13047.84 | |
| | | | | | | | | Check #321152 01/11/2010 | |
| 12/09/2009 | | | | MGCLK | 1.00 | 1.12 | 1.12 | MANAGING CLERK SERVICES | 26990678 |
| | | | | | | | | DEBK | |
| | | | | | | | | 16:11:07 | |
| | | | | | | | | 08-13141-KJC | |
| | | | | | | | | IMAGE2781-0 | |
| | | | | | | | | 19804.002-DMB > MAT | |
| | | | | | | | | Vendor=PACER SERVICE CENTER Balance= .00 Amount= 13047.84 | |
| | | | | | | | | Check #321152 01/11/2010 | |
| 12/09/2009 | | | | MGCLK | 1.00 | 0.40 | 0.40 | MANAGING CLERK SERVICES | 26990679 |
| | | | | | | | | DEBK | |
| | | | | | | | | 16:11:07 | |
| | | | | | | | | 08-13141-KJC | |
| | | | | | | | | IMAGE2781-1 | |
| | | | | | | | | 19804.002-DMB > MAT | |
| | | | | | | | | Vendor=PACER SERVICE CENTER Balance= .00 Amount= 13047.84 | |
| | | | | | | | | Check #321152 01/11/2010 | |
| 12/09/2009 | | | | MGCLK | 1.00 | 0.24 | 0.24 | MANAGING CLERK SERVICES | 26990680 |
| | | | | | | | | DEBK | |
| | | | | | | | | 16:11:32 | |
| | | | | | | | | 08-13141-KJC DOCUMENT 2783-0 | |
| | | | | | | | | IMAGE2783-0 | |
| | | | | | | | | 19804.002-DMB > MAT | |
| | | | | | | | | Vendor=PACER SERVICE CENTER Balance= .00 Amount= 13047.84 | |
| | | | | | | | | Check #321152 01/11/2010 | |
| 12/09/2009 | | | | MGCLK | 1.00 | 0.08 | 0.08 | MANAGING CLERK SERVICES | 26990681 |
| | | | | | | | | DEBK | |
| | | | | | | | | 16:12:17 | |
| | | | | | | | | 08-13141-KJC | |
| | | | | | | | | IMAGE2784-2 | |
| | | | | | | | | 19804.002-DMB > MAT | |
| | | | | | | | | Vendor=PACER SERVICE CENTER Balance= .00 Amount= 13047.84 | |
| | | | | | | | | Check #321152 01/11/2010 | |
| 12/09/2009 | | | | MGCLK | 1.00 | 0.88 | 0.88 | MANAGING CLERK SERVICES | 26990682 |
| | | | | | | | | DEBK | |
| | | | | | | | | 16:12:17 | |
| | | | | | | | | 08-13141-KJC | |
| | | | | | | | | IMAGE2784-1 | |
| | | | | | | | | 19804.002-DMB > MAT | |
| | | | | | | | | Vendor=PACER SERVICE CENTER Balance= .00 Amount= 13047.84 | |
| | | | | | | | | Check #321152 01/11/2010 | |
| 12/09/2009 | | | | MGCLK | 1.00 | 0.24 | 0.24 | MANAGING CLERK SERVICES | 26990683 |
| | | | | | | | | DEBK | |
| | | | | | | | | 16:12:17 | |
| | | | | | | | | 08-13141-KJC | |
| | | | | | | | | IMAGE2784-0 | |
| | | | | | | | | 19804.002-DMB > MAT | |
| | | | | | | | | Vendor=PACER SERVICE CENTER Balance= .00 Amount= 13047.84 | |
| | | | | | | | | Check #321152 01/11/2010 | |
| 12/09/2009 | | | | MGCLK | 1.00 | 0.32 | 0.32 | MANAGING CLERK SERVICES | 26990684 |
| | | | | | | | | DEBK | |
| | | | | | | | | 16:12:33 | |
| | | | | | | | | 08-13141-KJC DOCUMENT 2785-0 | |
| | | | | | | | | IMAGE2785-0 | |
| | | | | | | | | 19804.002-DMB > MAT | |
| | | | | | | | | Vendor=PACER SERVICE CENTER Balance= .00 Amount= 13047.84 | |
| | | | | | | | | Check #321152 01/11/2010 | |
| 12/09/2009 | | | | MGCLK | 1.00 | 0.08 | 0.08 | MANAGING CLERK SERVICES | 26990685 |
| | | | | | | | | DEBK | |
| | | | | | | | | 16:12:52 | |
| | | | | | | | | 08-13141-KJC DOCUMENT 2786-0 | |
| | | | | | | | | IMAGE2786-0 | |
| | | | | | | | | 19804.002-DMB > MAT | |
| | | | | | | | | Vendor=PACER SERVICE CENTER Balance= .00 Amount= 13047.84 | |
| | | | | | | | | Check #321152 01/11/2010 | |
| 12/09/2009 | | | | MGCLK | 1.00 | 2.16 | 2.16 | MANAGING CLERK SERVICES | 26992162 |
| | | | | | | | | ILNDC | |
| | | | | | | | | 14:56:08 | |

Unbilled Recap Of Cost Detail - [19804.002 - BANKRUPTCY GENERAL]                                                                Page 137
Client: t9804 - TRIBUNE COMPANY OFFICIAL CREDITORS' COMMITTEE   01/21/2010 2:58:23 PM

| Date | Initials | Name/Invoice Number | Code | Quantity | Rate | Amount | Description | Cost Index |
|------|----------|---------------------|------|----------|------|--------|-------------|------------|
| | | | | | | | 1:08-CV-06833 START DATE: 12/8/2009  END | |
| | | | | | | | DOCKET REPORT | |
| | | | | | | | 19804.002-DMB > MAT | |
| | | | | | | | Vendor=PACER SERVICE CENTER Balance= 00  Amount= 13047.84 | |
| | | | | | | | Check #321152  01/11/2010 | |
| 12/09/2009 | | | MGCLK | 1.00 | 0.40 | 0.40 | MANAGING CLERK SERVICES | 26996003 |
| | | | | | | | NYSBK | |
| | | | | | | | 15:45:07 | |
| | | | | | | | 09-01375-REG FIL OR ENT FILED FROM: 12/ | |
| | | | | | | | DOCKET REPORT | |
| | | | | | | | 19804.019-DMB > MAT | |
| | | | | | | | Vendor=PACER SERVICE CENTER Balance= 00  Amount= 13047.84 | |
| | | | | | | | Check #321152  01/11/2010 | |
| 12/09/2009 | | | MGCLK | 1.00 | 2.40 | 2.40 | MANAGING CLERK SERVICES | 26996004 |
| | | | | | | | NYSBK | |
| | | | | | | | 14:57:36 | |
| | | | | | | | 08-13555-JMP FIL OR ENT FILED FROM: 11/ | |
| | | | | | | | DOCKET REPORT | |
| | | | | | | | 19804.002-DMB > MAT | |
| | | | | | | | Vendor=PACER SERVICE CENTER Balance= 00  Amount= 13047.84 | |
| | | | | | | | Check #321152  01/11/2010 | |
| 12/09/2009 | | | MGCLK | 1.00 | 0.72 | 0.72 | MANAGING CLERK SERVICES | 26996005 |
| | | | | | | | NYSBK | |
| | | | | | | | 15:01:39 | |
| | | | | | | | 08-13555-JMP DOCUMENT 2329-0 | |
| | | | | | | | IMAGE2329-0 | |
| | | | | | | | 19804.002-DMB > MAT | |
| | | | | | | | Vendor=PACER SERVICE CENTER Balance= 00  Amount= 13047.84 | |
| | | | | | | | Check #321152  01/11/2010 | |
| 12/09/2009 | | | MGCLK | 1.00 | 0.56 | 0.56 | MANAGING CLERK SERVICES | 26996034 |
| | | | | | | | NYSBK | |
| | | | | | | | 16:50:45 | |
| | | | | | | | 09-01375-REG FIL OR ENT FILED FROM: 11/ | |
| | | | | | | | DOCKET REPORT | |
| | | | | | | | 19804.019-DMB > MAT | |
| | | | | | | | Vendor=PACER SERVICE CENTER Balance= 00  Amount= 13047.84 | |
| | | | | | | | Check #321152  01/11/2010 | |
| 12/09/2009 | | | MGCLK | 1.00 | 0.24 | 0.24 | MANAGING CLERK SERVICES | 26996035 |
| | | | | | | | NYSBK | |
| | | | | | | | 16:50:59 | |
| | | | | | | | 09-10023-REG FIL OR ENT FILED FROM: 12/ | |
| | | | | | | | DOCKET REPORT | |
| | | | | | | | 19804.019-DMB > MAT | |
| | | | | | | | Vendor=PACER SERVICE CENTER Balance= 00  Amount= 13047.84 | |
| | | | | | | | Check #321152  01/11/2010 | |
| 12/09/2009 | | | MGCLK | 1.00 | 0.16 | 0.16 | MANAGING CLERK SERVICES | 26996036 |
| | | | | | | | NYSBK | |
| | | | | | | | 16:51:21 | |
| | | | | | | | 09-10023-REG DOCUMENT 3404-0 | |
| | | | | | | | IMAGE3404-0 | |
| | | | | | | | 19804.019-DMB > MAT | |
| | | | | | | | Vendor=PACER SERVICE CENTER Balance= 00  Amount= 13047.84 | |
| | | | | | | | Check #321152  01/11/2010 | |
| 12/09/2009 | | | MGCLK | 1.00 | 0.56 | 0.56 | MANAGING CLERK SERVICES | 26996263 |
| | | | | | | | TXSBK | |
| | | | | | | | 14:47:13 | |
| | | | | | | | 05-21207 FIL OR ENT FILED  DOC FROM: 1 | |
| | | | | | | | DOCKET REPORT | |
| | | | | | | | 19804.019-DMB > MAT | |
| | | | | | | | Vendor=PACER SERVICE CENTER Balance= 00  Amount= 13047.84 | |
| | | | | | | | Check #321152  01/11/2010 | |
| 12/09/2009 | | | MGCLK | 1.00 | 0.40 | 0.40 | MANAGING CLERK SERVICES | 26996264 |
| | | | | | | | TXSBK | |
| | | | | | | | 14:47:22 | |
| | | | | | | | 05-21207 DOCUMENT 13431-0 | |
| | | | | | | | IMAGE13431-0 | |
| | | | | | | | 19804.019-DMB > MAT | |
| | | | | | | | Vendor=PACER SERVICE CENTER Balance= 00  Amount= 13047.84 | |
| | | | | | | | Check #321152  01/11/2010 | |
| 12/09/2009 | | | MGCLK | 1.00 | 0.40 | 0.40 | MANAGING CLERK SERVICES | 26996265 |
| | | | | | | | TXSBK | |

Unbilled Recap Of Cost Detail - [19804.002 - BANKRUPTCY GENERAL]
Client:19804 - TRIBUNE COMPANY OFFICIAL CREDITORS' COMMITTEE   01/21/2010 2:58:23 PM

Page 138

| Date | Initials | Name / Invoice Number | Code | Quantity | Rate | Amount | Description | Cost Index |
|------|----------|----------------------|------|----------|------|--------|-------------|-----------|
| | | | | | | | 14:47:52 | |
| | | | | | | | 05-21207 DOCUMENT 13431-1 | |
| | | | | | | | IMAGE13431-1 | |
| | | | | | | | 19804.019-OMB > MAT | |
| | | | | | | | Vendor=PACER SERVICE CENTER Balance= .00 Amount= 13047.84 | |
| | | | | | | | Check #321152 01/11/2010 | |
| 12/10/2009 | | | MGCLK | 1.00 | 0.72 | 0.72 | MANAGING CLERK SERVICES | 26985955 |
| | | | | | | | DEBK | |
| | | | | | | | 10:35:53 | |
| | | | | | | | 08-13141-KJC FIL OR ENT: FILED FROM: 12/ | |
| | | | | | | | DOCKET REPORT | |
| | | | | | | | Vendor=PACER SERVICE CENTER Balance= .00 Amount= 13047.84 | |
| | | | | | | | Check #321152 01/11/2010 | |
| 12/10/2009 | | | MGCLK | 1.00 | 0.08 | 0.08 | MANAGING CLERK SERVICES | 26985956 |
| | | | | | | | DEBK | |
| | | | | | | | 10:58:46 | |
| | | | | | | | 09-13496-BLS FIL OR ENT: FILED FROM: 10/ | |
| | | | | | | | DOCKET REPORT | |
| | | | | | | | Vendor=PACER SERVICE CENTER Balance= .00 Amount= 13047.84 | |
| | | | | | | | Check #321152 01/11/2010 | |
| 12/10/2009 | | | MGCLK | 1.00 | 2.40 | 2.40 | MANAGING CLERK SERVICES | 26985957 |
| | | | | | | | DEBK | |
| | | | | | | | 10:59:50 | |
| | | | | | | | 08-13141-KJC FIL OR ENT: FILED FROM: 10/ | |
| | | | | | | | DOCKET REPORT | |
| | | | | | | | Vendor=PACER SERVICE CENTER Balance= .00 Amount= 13047.84 | |
| | | | | | | | Check #321152 01/11/2010 | |
| 12/10/2009 | | | MGCLK | 1.00 | 0.16 | 0.16 | MANAGING CLERK SERVICES | 26985958 |
| | | | | | | | DEBK | |
| | | | | | | | 11:00:29 | |
| | | | | | | | 08-13141-KJC DOCUMENT 2790-0 | |
| | | | | | | | IMAGE2790-0 | |
| | | | | | | | Vendor=PACER SERVICE CENTER Balance= .00 Amount= 13047.84 | |
| | | | | | | | Check #321152 01/11/2010 | |
| 12/10/2009 | | | MGCLK | 1.00 | 0.32 | 0.32 | MANAGING CLERK SERVICES | 26985959 |
| | | | | | | | DEBK | |
| | | | | | | | 11:01:16 | |
| | | | | | | | 08-13141-KJC DOCUMENT 2785-0 | |
| | | | | | | | IMAGE2785-0 | |
| | | | | | | | Vendor=PACER SERVICE CENTER Balance= .00 Amount= 13047.84 | |
| | | | | | | | Check #321152 01/11/2010 | |
| 12/10/2009 | | | MGCLK | 1.00 | 0.24 | 0.24 | MANAGING CLERK SERVICES | 26985960 |
| | | | | | | | DEBK | |
| | | | | | | | 11:02:16 | |
| | | | | | | | 08-13141-KJC DOCUMENT 2784-0 | |
| | | | | | | | IMAGE2784-0 | |
| | | | | | | | Vendor=PACER SERVICE CENTER Balance= .00 Amount= 13047.84 | |
| | | | | | | | Check #321152 01/11/2010 | |
| 12/10/2009 | | | MGCLK | 1.00 | 0.08 | 0.08 | MANAGING CLERK SERVICES | 26986144 |
| | | | | | | | NYSBK | |
| | | | | | | | 10:35:13 | |
| | | | | | | | 08-13141-RDD FIL OR ENT: FILED FROM: 12/ | |
| | | | | | | | DOCKET REPORT | |
| | | | | | | | Vendor=PACER SERVICE CENTER Balance= .00 Amount= 13047.84 | |
| | | | | | | | Check #321152 01/11/2010 | |
| 12/10/2009 | | | MGCLK | 1.00 | 0.24 | 0.24 | MANAGING CLERK SERVICES | 26986403 |
| | | | | | | | DEBK | |
| | | | | | | | 09:40:48 | |
| | | | | | | | 08-13141-KJC FIL OR ENT: FILED FROM: 10/ | |
| | | | | | | | DOCKET REPORT | |
| | | | | | | | Vendor=PACER SERVICE CENTER Balance= .00 Amount= 13047.84 | |
| | | | | | | | Check #321152 01/11/2010 | |
| 12/10/2009 | | | MGCLK | 1.00 | 0.16 | 0.16 | MANAGING CLERK SERVICES | 26986404 |
| | | | | | | | DEBK | |
| | | | | | | | 09:41:09 | |
| | | | | | | | 08-13141-KJC | |
| | | | | | | | IMAGE2783-0 | |
| | | | | | | | Vendor=PACER SERVICE CENTER Balance= .00 Amount= 13047.84 | |
| | | | | | | | Check #321152 01/11/2010 | |
| 12/10/2009 | | | MGCLK | 1.00 | 0.16 | 0.16 | MANAGING CLERK SERVICES | 26986412 |

Unbilled Recap Of Cost Detail - [19804.002 - BANKRUPTCY GENERAL]                                      Page 139
Client:19804 - TRIBUNE COMPANY OFFICIAL CREDITORS' COMMITTEE   01/21/2010 2:58:23 PM

| Date | Initials | Name / Invoice Number | Code | Quantity | Rate | Amount | Description | Cost Index |
|---|---|---|---|---|---|---|---|---|
| | | | | | | | DEBK | |
| | | | | | | | 09:42:20 | |
| | | | | | | | 08-13141-KJC | |
| | | | | | | | IMAGE2764-0 | |
| | | | | | | | Vendor=PACER SERVICE CENTER Balance= .00 Amount= 13047.84 | |
| | | | | | | | Check #321152 01/11/2010 | |
| 12/10/2009 | | | MGCLK | 1.00 | 0.24 | 0.24 | MANAGING CLERK SERVICES | 26986413 |
| | | | | | | | DEBK | |
| | | | | | | | 09:44:10 | |
| | | | | | | | 08-13141-KJC DOCUMENT 2777-0 | |
| | | | | | | | IMAGE2777-0 | |
| | | | | | | | Vendor=PACER SERVICE CENTER Balance= .00 Amount= 13047.84 | |
| | | | | | | | Check #321152 01/11/2010 | |
| 12/10/2009 | | | MGCLK | 1.00 | 0.24 | 0.24 | MANAGING CLERK SERVICES | 26986414 |
| | | | | | | | DEBK | |
| | | | | | | | 09:45:05 | |
| | | | | | | | 08-13141-KJC DOCUMENT 2778-0 | |
| | | | | | | | IMAGE2778-0 | |
| | | | | | | | Vendor=PACER SERVICE CENTER Balance= .00 Amount= 13047.84 | |
| | | | | | | | Check #321152 01/11/2010 | |
| 12/10/2009 | | | MGCLK | 1.00 | 0.84 | 0.84 | MANAGING CLERK SERVICES | 26986733 |
| | | | | | | | NYSBK | |
| | | | | | | | 12:06:05 | |
| | | | | | | | 09-10023-REG FIL OR ENT: FILED FROM: 11/ | |
| | | | | | | | DOCKET REPORT | |
| | | | | | | | Vendor=PACER SERVICE CENTER Balance= .00 Amount= 13047.84 | |
| | | | | | | | Check #321152 01/11/2010 | |
| 12/10/2009 | | | MGCLK | 1.00 | 0.56 | 0.56 | MANAGING CLERK SERVICES | 26986734 |
| | | | | | | | NYSBK | |
| | | | | | | | 08:41:08 | |
| | | | | | | | 09-01375-REG FIL OR ENT: FILED FROM: 11/ | |
| | | | | | | | DOCKET REPORT | |
| | | | | | | | Vendor=PACER SERVICE CENTER Balance= .00 Amount= 13047.84 | |
| | | | | | | | Check #321152 01/11/2010 | |
| 12/10/2009 | | | MGCLK | 1.00 | 0.84 | 0.84 | MANAGING CLERK SERVICES | 26986735 |
| | | | | | | | NYSBK | |
| | | | | | | | 09:41:32 | |
| | | | | | | | 09-10023-REG FIL OR ENT: FILED FROM: 11/ | |
| | | | | | | | DOCKET REPORT | |
| | | | | | | | Vendor=PACER SERVICE CENTER Balance= .00 Amount= 13047.84 | |
| | | | | | | | Check #321152 01/11/2010 | |
| 12/10/2009 | | | MGCLK | 1.00 | 1.28 | 1.28 | MANAGING CLERK SERVICES | 26986736 |
| | | | | | | | NYSBK | |
| | | | | | | | 09:42:49 | |
| | | | | | | | 09-10023-REG DOCUMENT 3401-0 | |
| | | | | | | | IMAGE3401-0 | |
| | | | | | | | Vendor=PACER SERVICE CENTER Balance= .00 Amount= 13047.84 | |
| | | | | | | | Check #321152 01/11/2010 | |
| 12/10/2009 | | | MGCLK | 1.00 | 0.16 | 0.16 | MANAGING CLERK SERVICES | 26990609 |
| | | | | | | | DEBK | |
| | | | | | | | 16:02:17 | |
| | | | | | | | 09-50445-KJC FIL OR ENT: FILED FROM: 12/ | |
| | | | | | | | DOCKET REPORT | |
| | | | | | | | 19804.002-DMB > MAT | |
| | | | | | | | Vendor=PACER SERVICE CENTER Balance= .00 Amount= 13047.84 | |
| | | | | | | | Check #321152 01/11/2010 | |
| 12/10/2009 | | | MGCLK | 1.00 | 0.32 | 0.32 | MANAGING CLERK SERVICES | 26990610 |
| | | | | | | | DEBK | |
| | | | | | | | 16:02:37 | |
| | | | | | | | 08-13141-KJC FIL OR ENT: FILED FROM: 12/ | |
| | | | | | | | DOCKET REPORT | |
| | | | | | | | 19804.002-DMB > MAT | |
| | | | | | | | Vendor=PACER SERVICE CENTER Balance= .00 Amount= 13047.84 | |
| | | | | | | | Check #321152 01/11/2010 | |
| 12/10/2009 | | | MGCLK | 1.00 | 0.16 | 0.16 | MANAGING CLERK SERVICES | 26990611 |
| | | | | | | | DEBK | |
| | | | | | | | 16:07:09 | |
| | | | | | | | 08-13141-KJC DOCUMENT 2789-0 | |
| | | | | | | | IMAGE2789-0 | |
| | | | | | | | 19804.002-DMB > MAT | |
| | | | | | | | Vendor=PACER SERVICE CENTER Balance= .00 Amount= 13047.84 | |

Unbilled Recap Of Cost Detail - [19804.002 - BANKRUPTCY GENERAL]  
Client:19804 - TRIBUNE COMPANY OFFICIAL CREDITORS' COMMITTEE   01/21/2010 2:58:23 PM

| Date | Initials | Name/Invoice Number | Code | Quantity | Rate | Amount | Description | Cost Index |
|------|----------|---------------------|------|----------|------|--------|-------------|-----------|
| | | | | | | | Check #321152 01/11/2010 | |
| 12/10/2009 | | | MGCLK | 1.00 | 0.16 | 0.16 | MANAGING CLERK SERVICES | 25990512 |
| | | | | | | | DEBK | |
| | | | | | | | 16:07:59 | |
| | | | | | | | 08-13141-KJC | |
| | | | | | | | IMAGE2791-0 | |
| | | | | | | | 19804.002-DMB > MAT | |
| | | | | | | | Vendor=PACER SERVICE CENTER Balance= 00 Amount= 13047.84 | |
| | | | | | | | Check #321152 01/11/2010 | |
| 12/10/2009 | | | MGCLK | 1.00 | 0.24 | 0.24 | MANAGING CLERK SERVICES | 25990514 |
| | | | | | | | DEBK | |
| | | | | | | | 16:07:59 | |
| | | | | | | | 08-13141-KJC | |
| | | | | | | | IMAGE2791-1 | |
| | | | | | | | 19804.002-DMB > MAT | |
| | | | | | | | Vendor=PACER SERVICE CENTER Balance= 00 Amount= 13047.84 | |
| | | | | | | | Check #321152 01/11/2010 | |
| 12/10/2009 | | | MGCLK | 1.00 | 0.16 | 0.16 | MANAGING CLERK SERVICES | 25990515 |
| | | | | | | | DEBK | |
| | | | | | | | 16:08:16 | |
| | | | | | | | 08-13141-KJC | |
| | | | | | | | IMAGE2792-0 | |
| | | | | | | | 19804.002-DMB > MAT | |
| | | | | | | | Vendor=PACER SERVICE CENTER Balance= 00 Amount= 13047.84 | |
| | | | | | | | Check #321152 01/11/2010 | |
| 12/10/2009 | | | MGCLK | 1.00 | 0.32 | 0.32 | MANAGING CLERK SERVICES | 25990517 |
| | | | | | | | DEBK | |
| | | | | | | | 16:08:16 | |
| | | | | | | | 08-13141-KJC | |
| | | | | | | | IMAGE2792-1 | |
| | | | | | | | 19804.002-DMB > MAT | |
| | | | | | | | Vendor=PACER SERVICE CENTER Balance= 00 Amount= 13047.84 | |
| | | | | | | | Check #321152 01/11/2010 | |
| 12/10/2009 | | | MGCLK | 1.00 | 0.08 | 0.08 | MANAGING CLERK SERVICES | 25990518 |
| | | | | | | | DEBK | |
| | | | | | | | 16:08:42 | |
| | | | | | | | 08-13141-KJC DOCUMENT 2793-0 | |
| | | | | | | | IMAGE2793-0 | |
| | | | | | | | 19804.002-DMB > MAT | |
| | | | | | | | Vendor=PACER SERVICE CENTER Balance= 00 Amount= 13047.84 | |
| | | | | | | | Check #321152 01/11/2010 | |
| 12/10/2009 | | | MGCLK | 1.00 | 0.16 | 0.16 | MANAGING CLERK SERVICES | 25990519 |
| | | | | | | | DEBK | |
| | | | | | | | 16:08:55 | |
| | | | | | | | 08-13141-KJC DOCUMENT 2794-0 | |
| | | | | | | | IMAGE2794-0 | |
| | | | | | | | 19804.002-DMB > MAT | |
| | | | | | | | Vendor=PACER SERVICE CENTER Balance= 00 Amount= 13047.84 | |
| | | | | | | | Check #321152 01/11/2010 | |
| 12/10/2009 | | | MGCLK | 1.00 | 0.16 | 0.16 | MANAGING CLERK SERVICES | 25990520 |
| | | | | | | | DEBK | |
| | | | | | | | 16:09:10 | |
| | | | | | | | 08-13141-KJC DOCUMENT 2795-0 | |
| | | | | | | | IMAGE2795-0 | |
| | | | | | | | 19804.002-DMB > MAT | |
| | | | | | | | Vendor=PACER SERVICE CENTER Balance= 00 Amount= 13047.84 | |
| | | | | | | | Check #321152 01/11/2010 | |
| 12/10/2009 | | | MGCLK | 1.00 | 0.24 | 0.24 | MANAGING CLERK SERVICES | 25990521 |
| | | | | | | | DEBK | |
| | | | | | | | 16:09:22 | |
| | | | | | | | 08-13141-KJC DOCUMENT 2796-0 | |
| | | | | | | | IMAGE2796-0 | |
| | | | | | | | 19804.002-DMB > MAT | |
| | | | | | | | Vendor=PACER SERVICE CENTER Balance= 00 Amount= 13047.84 | |
| | | | | | | | Check #321152 01/11/2010 | |
| 12/10/2009 | | | MGCLK | 1.00 | 0.16 | 0.16 | MANAGING CLERK SERVICES | 25990522 |
| | | | | | | | DEBK | |
| | | | | | | | 16:09:33 | |
| | | | | | | | 08-13141-KJC DOCUMENT 2799-0 | |
| | | | | | | | IMAGE2799-0 | |
| | | | | | | | 19804.002-DMB > MAT | |

Unbilled Recap Of Cost Detail - [19804.002 - BANKRUPTCY GENERAL]          Page 141
Client:19804 - TRIBUNE COMPANY OFFICIAL CREDITORS' COMMITTEE   01/21/2010 2:58:23 PM

| Date | Initials | Name/Invoice Number | Code | Quantity | Rate | Amount | Description | Cost Index |
|------|----------|---------------------|------|----------|------|--------|-------------|------------|
| | | | | | | | Vendor=PACER SERVICE CENTER Balance= 00 Amount= 13047.84 | |
| | | | | | | | Check #321152 01/11/2010 | |
| 12/10/2009 | | | MGCLK | 1.00 | 0.16 | 0.16 | MANAGING CLERK SERVICES | 26990623 |
| | | | | | | | DEBK | |
| | | | | | | | 16:09:44 | |
| | | | | | | | 08-13141-KJC DOCUMENT 2800-0 | |
| | | | | | | | IMAGE2800-0 | |
| | | | | | | | 19804.002-DMB > MAT | |
| | | | | | | | Vendor=PACER SERVICE CENTER Balance= 00 Amount= 13047.84 | |
| | | | | | | | Check #321152 01/11/2010 | |
| 12/10/2009 | | | MGCLK | 1.00 | 0.16 | 0.16 | MANAGING CLERK SERVICES | 26990624 |
| | | | | | | | DEBK | |
| | | | | | | | 16:10:14 | |
| | | | | | | | 08-13141-KJC DOCUMENT 2801-0 | |
| | | | | | | | IMAGE2801-0 | |
| | | | | | | | 19804.002-DMB > MAT | |
| | | | | | | | Vendor=PACER SERVICE CENTER Balance= 00 Amount= 13047.84 | |
| | | | | | | | Check #321152 01/11/2010 | |
| 12/10/2009 | | | MGCLK | 1.00 | 0.16 | 0.16 | MANAGING CLERK SERVICES | 26990625 |
| | | | | | | | DEBK | |
| | | | | | | | 16:10:25 | |
| | | | | | | | 08-13141-KJC DOCUMENT 2802-0 | |
| | | | | | | | IMAGE2802-0 | |
| | | | | | | | 19804.002-DMB > MAT | |
| | | | | | | | Vendor=PACER SERVICE CENTER Balance= 00 Amount= 13047.84 | |
| | | | | | | | Check #321152 01/11/2010 | |
| 12/10/2009 | | | MGCLK | 1.00 | 0.24 | 0.24 | MANAGING CLERK SERVICES | 26990626 |
| | | | | | | | DEBK | |
| | | | | | | | 16:10:36 | |
| | | | | | | | 08-13141-KJC DOCUMENT 2803-0 | |
| | | | | | | | IMAGE2803-0 | |
| | | | | | | | 19804.002-DMB > MAT | |
| | | | | | | | Vendor=PACER SERVICE CENTER Balance= 00 Amount= 13047.84 | |
| | | | | | | | Check #321152 01/11/2010 | |
| 12/10/2009 | | | MGCLK | 1.00 | 2.16 | 2.16 | MANAGING CLERK SERVICES | 26992098 |
| | | | | | | | ILNDC | |
| | | | | | | | 15:01:37 | |
| | | | | | | | 1:08-CV-06833 START DATE: 12/9/2009 END | |
| | | | | | | | DOCKET REPORT | |
| | | | | | | | 19804.002-DMB > MAT | |
| | | | | | | | Vendor=PACER SERVICE CENTER Balance= 00 Amount= 13047.84 | |
| | | | | | | | Check #321152 01/11/2010 | |
| 12/10/2009 | | | MGCLK | 1.00 | 0.32 | 0.32 | MANAGING CLERK SERVICES | 26996167 |
| | | | | | | | NYSBK | |
| | | | | | | | 13:53:05 | |
| | | | | | | | 09-01375-REG FIL OR ENT: FILED FROM: 12/ | |
| | | | | | | | DOCKET REPORT | |
| | | | | | | | 19804.019-DMB > MAT | |
| | | | | | | | Vendor=PACER SERVICE CENTER Balance= 00 Amount= 13047.84 | |
| | | | | | | | Check #321152 01/11/2010 | |
| 12/11/2009 | | | MGCLK | 1.00 | 0.16 | 0.16 | MANAGING CLERK SERVICES | 26985953 |
| | | | | | | | DEBK | |
| | | | | | | | 10:58:26 | |
| | | | | | | | 09-50445-KJC FIL OR ENT: FILED FROM: 11/ | |
| | | | | | | | DOCKET REPORT | |
| | | | | | | | Vendor=PACER SERVICE CENTER Balance= 00 Amount= 13047.84 | |
| | | | | | | | Check #321152 01/11/2010 | |
| 12/11/2009 | | | MGCLK | 1.00 | 0.08 | 0.08 | MANAGING CLERK SERVICES | 26985954 |
| | | | | | | | DEBK | |
| | | | | | | | 11:01:04 | |
| | | | | | | | 09-50495-KJC FIL OR ENT: FILED FROM: 11/ | |
| | | | | | | | DOCKET REPORT | |
| | | | | | | | Vendor=PACER SERVICE CENTER Balance= 00 Amount= 13047.84 | |
| | | | | | | | Check #321152 01/11/2010 | |
| 12/11/2009 | | | MGCLK | 1.00 | 0.24 | 0.24 | MANAGING CLERK SERVICES | 26985951 |
| | | | | | | | DEBK | |
| | | | | | | | 12:24:13 | |
| | | | | | | | 08-13141-KJC FIL OR ENT: FILED FROM: 11/ | |
| | | | | | | | DOCKET REPORT | |
| | | | | | | | Vendor=PACER SERVICE CENTER Balance= 00 Amount= 13047.84 | |
| | | | | | | | Check #321152 01/11/2010 | |

Unbilled Recap Of Cost Detail - [19804.002 - BANKRUPTCY GENERAL]                                                                    Page 142
Client:19804 - TRIBUNE COMPANY OFFICIAL CREDITORS' COMMITTEE   01/21/2010 2:58:23 PM

| Date | Initials | Name / Invoice Number | Fee Code | Quantity | Rate | Amount | Description | Cost Index |
|------|----------|------------------------|----------|----------|------|--------|-------------|------------|
| 12/11/2009 | | | MGCLK | 1.00 | 1.28 | 1.28 | MANAGING CLERK SERVICES | 26965952 |
| | | | | | | | DEBK | |
| | | | | | | | 12:24:37 | |
| | | | | | | | 08-13141-KJC DOCUMENT 2566-0 | |
| | | | | | | | IMAGE2566-0 | |
| | | | | | | | Vendor=PACER SERVICE CENTER Balance= .00 Amount= 13047.84 | |
| | | | | | | | Check #321152 01/11/2010 | |
| 12/11/2009 | | | MGCLK | 1.00 | 0.32 | 0.32 | MANAGING CLERK SERVICES | 26965963 |
| | | | | | | | DEBK | |
| | | | | | | | 12:25:15 | |
| | | | | | | | 08-13141-KJC FIL OR ENT: FILED FROM: 11/ | |
| | | | | | | | DOCKET REPORT | |
| | | | | | | | Vendor=PACER SERVICE CENTER Balance= .00 Amount= 13047.84 | |
| | | | | | | | Check #321152 01/11/2010 | |
| 12/11/2009 | | | MGCLK | 1.00 | 2.40 | 2.40 | MANAGING CLERK SERVICES | 26965954 |
| | | | | | | | DEBK | |
| | | | | | | | 14:21:09 | |
| | | | | | | | 08-13141-KJC FIL OR ENT: FILED FROM: 10/ | |
| | | | | | | | DOCKET REPORT | |
| | | | | | | | Vendor=PACER SERVICE CENTER Balance= .00 Amount= 13047.84 | |
| | | | | | | | Check #321152 01/11/2010 | |
| 12/11/2009 | | | MGCLK | 1.00 | 0.80 | 0.80 | MANAGING CLERK SERVICES | 26965955 |
| | | | | | | | DEBK | |
| | | | | | | | 14:21:36 | |
| | | | | | | | 08-13141-KJC DOCUMENT 2779-0 | |
| | | | | | | | IMAGE2779-0 | |
| | | | | | | | Vendor=PACER SERVICE CENTER Balance= .00 Amount= 13047.84 | |
| | | | | | | | Check #321152 01/11/2010 | |
| 12/11/2009 | | | MGCLK | 1.00 | 0.32 | 0.32 | MANAGING CLERK SERVICES | 26965956 |
| | | | | | | | DEBK | |
| | | | | | | | 15:59:02 | |
| | | | | | | | 08-13141-KJC DOCUMENT 2736-0 | |
| | | | | | | | IMAGE2736-0 | |
| | | | | | | | Vendor=PACER SERVICE CENTER Balance= .00 Amount= 13047.84 | |
| | | | | | | | Check #321152 01/11/2010 | |
| 12/11/2009 | | | MGCLK | 1.00 | 2.40 | 2.40 | MANAGING CLERK SERVICES | 26965957 |
| | | | | | | | DEBK | |
| | | | | | | | 16:01:29 | |
| | | | | | | | 08-13141-KJC FIL OR ENT: FILED FROM: 10/ | |
| | | | | | | | DOCKET REPORT | |
| | | | | | | | Vendor=PACER SERVICE CENTER Balance= .00 Amount= 13047.84 | |
| | | | | | | | Check #321152 01/11/2010 | |
| 12/11/2009 | | | MGCLK | 1.00 | 2.40 | 2.40 | MANAGING CLERK SERVICES | 26965958 |
| | | | | | | | DEBK | |
| | | | | | | | 16:05:07 | |
| | | | | | | | 08-13141-KJC DOCUMENT 2569-2 | |
| | | | | | | | IMAGE2569-2 | |
| | | | | | | | Vendor=PACER SERVICE CENTER Balance= .00 Amount= 13047.84 | |
| | | | | | | | Check #321152 01/11/2010 | |
| 12/11/2009 | | | MGCLK | 1.00 | 0.56 | 0.56 | MANAGING CLERK SERVICES | 26965959 |
| | | | | | | | DEBK | |
| | | | | | | | 16:24:36 | |
| | | | | | | | 08-13141-KJC DOCUMENT 2750-0 | |
| | | | | | | | IMAGE2750-0 | |
| | | | | | | | Vendor=PACER SERVICE CENTER Balance= .00 Amount= 13047.84 | |
| | | | | | | | Check #321152 01/11/2010 | |
| 12/11/2009 | | | MGCLK | 1.00 | 0.08 | 0.08 | MANAGING CLERK SERVICES | 26965053 |
| | | | | | | | ILNBK | |
| | | | | | | | 09:59:33 | |
| | | | | | | | 08-06833 FIL OR ENT: FILED FROM: 8/13/20 | |
| | | | | | | | DOCKET REPORT | |
| | | | | | | | Vendor=PACER SERVICE CENTER Balance= .00 Amount= 13047.84 | |
| | | | | | | | Check #321152 01/11/2010 | |
| 12/11/2009 | | | MGCLK | 1.00 | 0.08 | 0.08 | MANAGING CLERK SERVICES | 26965549 |
| | | | | | | | ILNDC | |
| | | | | | | | 14:07:16 | |
| | | | | | | | 1:06-CV-05049 | |
| | | | | | | | DOCKET REPORT | |
| | | | | | | | Vendor=PACER SERVICE CENTER Balance= .00 Amount= 13047.84 | |
| | | | | | | | Check #321152 01/11/2010 | |

Unbilled Recap Of Cost Detail - [19804.002 - BANKRUPTCY GENERAL]                                                    Page 143
Client:19804 - TRIBUNE COMPANY OFFICIAL CREDITORS' COMMITTEE   01/21/2010 2:58:23 PM

| Dates | Initials | Name | Invoice Number | Code | Quantity | Rate | Amount | Description | Cost Index |
|-------|----------|------|----------------|------|----------|------|--------|-------------|------------|
| 12/11/2009 | | | | MGCLK | 1.00 | 0.08 | 0.08 | MANAGING CLERK SERVICES | 26986550 |
| | | | | | | | | ILNDC | |
| | | | | | | | | 14:07:49 | |
| | | | | | | | | 1:06-CV-05049 DOCUMENT 7-0 | |
| | | | | | | | | IMAGE 7-0 | |
| | | | | | | | | Vendor=PACER SERVICE CENTER Balance= 00 Amount= 13047.84 | |
| | | | | | | | | Check #321152 01/11/2010 | |
| 12/11/2009 | | | | MGCLK | 1.00 | 0.08 | 0.08 | MANAGING CLERK SERVICES | 26986551 |
| | | | | | | | | ILNDC | |
| | | | | | | | | 14:09:20 | |
| | | | | | | | | 1:06-CV-05049 DOCUMENT 9-0 | |
| | | | | | | | | IMAGE 9-0 | |
| | | | | | | | | Vendor=PACER SERVICE CENTER Balance= 00 Amount= 13047.84 | |
| | | | | | | | | Check #321152 01/11/2010 | |
| 12/11/2009 | | | | MGCLK | 1.00 | 0.88 | 0.88 | MANAGING CLERK SERVICES | 26986740 |
| | | | | | | | | NYSBK | |
| | | | | | | | | 16:41:32 | |
| | | | | | | | | 09-10023-REG FIL OR ENT: FILED FROM: 11/ | |
| | | | | | | | | DOCKET REPORT | |
| | | | | | | | | Vendor=PACER SERVICE CENTER Balance= 00 Amount= 13047.84 | |
| | | | | | | | | Check #321152 01/11/2010 | |
| 12/11/2009 | | | | MGCLK | 1.00 | 0.40 | 0.40 | MANAGING CLERK SERVICES | 26986741 |
| | | | | | | | | NYSBK | |
| | | | | | | | | 08:21:45 | |
| | | | | | | | | 09-01375-REG FIL OR ENT: FILED FROM: 12/ | |
| | | | | | | | | DOCKET REPORT | |
| | | | | | | | | Vendor=PACER SERVICE CENTER Balance= 00 Amount= 13047.84 | |
| | | | | | | | | Check #321152 01/11/2010 | |
| 12/11/2009 | | | | MGCLK | 1.00 | 0.08 | 0.08 | MANAGING CLERK SERVICES | 26990501 |
| | | | | | | | | DEBK | |
| | | | | | | | | 16:05:16 | |
| | | | | | | | | 08-13141-KJC DOCUMENT 2813-0 | |
| | | | | | | | | IMAGE2813-0 | |
| | | | | | | | | 19804.002-DMB > MAT | |
| | | | | | | | | Vendor=PACER SERVICE CENTER Balance= 00 Amount= 13047.84 | |
| | | | | | | | | Check #321152 01/11/2010 | |
| 12/11/2009 | | | | MGCLK | 1.00 | 0.08 | 0.08 | MANAGING CLERK SERVICES | 26990502 |
| | | | | | | | | DEBK | |
| | | | | | | | | 16:05:32 | |
| | | | | | | | | 08-13141-KJC DOCUMENT 2814-0 | |
| | | | | | | | | IMAGE2814-0 | |
| | | | | | | | | 19804.002-DMB > MAT | |
| | | | | | | | | Vendor=PACER SERVICE CENTER Balance= 00 Amount= 13047.84 | |
| | | | | | | | | Check #321152 01/11/2010 | |
| 12/11/2009 | | | | MGCLK | 1.00 | 0.08 | 0.08 | MANAGING CLERK SERVICES | 26990503 |
| | | | | | | | | DEBK | |
| | | | | | | | | 16:05:49 | |
| | | | | | | | | 08-13141-KJC DOCUMENT 2815-0 | |
| | | | | | | | | IMAGE2815-0 | |
| | | | | | | | | 19804.002-DMB > MAT | |
| | | | | | | | | Vendor=PACER SERVICE CENTER Balance= 00 Amount= 13047.84 | |
| | | | | | | | | Check #321152 01/11/2010 | |
| 12/11/2009 | | | | MGCLK | 1.00 | 0.08 | 0.08 | MANAGING CLERK SERVICES | 26990504 |
| | | | | | | | | DEBK | |
| | | | | | | | | 16:06:10 | |
| | | | | | | | | 08-13141-KJC DOCUMENT 2816-0 | |
| | | | | | | | | IMAGE2816-0 | |
| | | | | | | | | 19804.002-DMB > MAT | |
| | | | | | | | | Vendor=PACER SERVICE CENTER Balance= 00 Amount= 13047.84 | |
| | | | | | | | | Check #321152 01/11/2010 | |
| 12/11/2009 | | | | MGCLK | 1.00 | 0.08 | 0.08 | MANAGING CLERK SERVICES | 26990505 |
| | | | | | | | | DEBK | |
| | | | | | | | | 16:06:25 | |
| | | | | | | | | 08-13141-KJC DOCUMENT 2817-0 | |
| | | | | | | | | IMAGE2817-0 | |
| | | | | | | | | 19804.002-DMB > MAT | |
| | | | | | | | | Vendor=PACER SERVICE CENTER Balance= 00 Amount= 13047.84 | |
| | | | | | | | | Check #321152 01/11/2010 | |
| 12/11/2009 | | | | MGCLK | 1.00 | 0.08 | 0.08 | MANAGING CLERK SERVICES | 26990506 |
| | | | | | | | | DEBK | |

Unbilled Recap Of Cost Detail - [19804.002 - BANKRUPTCY GENERAL]                                                      Page 144
Client: t9804 - TRIBUNE COMPANY OFFICIAL CREDITORS' COMMITTEE   01/21/2010 2:58:23 PM

| Date | Initials | Name/Invoice Number | Code | Quantity | Rate | Amount | Description | Cost Index |
|---|---|---|---|---|---|---|---|---|
| | | | | | | | 16:06:39 | |
| | | | | | | | 08-13141-KJC DOCUMENT 2618-0 | |
| | | | | | | | IMAGE2618-0 | |
| | | | | | | | 19804.002-DMB > MAT | |
| | | | | | | | Vendor=PACER SERVICE CENTER Balance= 00 Amount= 13047.84 | |
| | | | | | | | Check #321152  01/11/2010 | |
| 12/11/2009 | | | MGCLK | 1.00 | 0.08 | 0.08 | MANAGING CLERK SERVICES | 26990507 |
| | | | | | | | DEBK | |
| | | | | | | | 16:06:56 | |
| | | | | | | | 08-13141-KJC DOCUMENT 2619-0 | |
| | | | | | | | IMAGE2619-0 | |
| | | | | | | | 19804.002-DMB > MAT | |
| | | | | | | | Vendor=PACER SERVICE CENTER Balance= 00 Amount= 13047.84 | |
| | | | | | | | Check #321152  01/11/2010 | |
| 12/11/2009 | | | MGCLK | 1.00 | 1.20 | 1.20 | MANAGING CLERK SERVICES | 26990508 |
| | | | | | | | DEBK | |
| | | | | | | | 16:07:13 | |
| | | | | | | | 08-13141-KJC | |
| | | | | | | | IMAGE2820-0 | |
| | | | | | | | 19804.002-DMB > MAT | |
| | | | | | | | Vendor=PACER SERVICE CENTER Balance= 00 Amount= 13047.84 | |
| | | | | | | | Check #321152  01/11/2010 | |
| 12/11/2009 | | | MGCLK | 1.00 | 0.16 | 0.16 | MANAGING CLERK SERVICES | 26990509 |
| | | | | | | | DEBK | |
| | | | | | | | 16:07:13 | |
| | | | | | | | 08-13141-KJC | |
| | | | | | | | IMAGE2820-1 | |
| | | | | | | | 19804.002-DMB > MAT | |
| | | | | | | | Vendor=PACER SERVICE CENTER Balance= 00 Amount= 13047.84 | |
| | | | | | | | Check #321152  01/11/2010 | |
| 12/11/2009 | | | MGCLK | 1.00 | 0.96 | 0.96 | MANAGING CLERK SERVICES | 26990510 |
| | | | | | | | DEBK | |
| | | | | | | | 16:07:41 | |
| | | | | | | | 08-13141-KJC | |
| | | | | | | | IMAGE2821-0 | |
| | | | | | | | 19804.002-DMB > MAT | |
| | | | | | | | Vendor=PACER SERVICE CENTER Balance= 00 Amount= 13047.84 | |
| | | | | | | | Check #321152  01/11/2010 | |
| 12/11/2009 | | | MGCLK | 1.00 | 0.16 | 0.16 | MANAGING CLERK SERVICES | 26990511 |
| | | | | | | | DEBK | |
| | | | | | | | 16:07:41 | |
| | | | | | | | 08-13141-KJC | |
| | | | | | | | IMAGE2821-1 | |
| | | | | | | | 19804.002-DMB > MAT | |
| | | | | | | | Vendor=PACER SERVICE CENTER Balance= 00 Amount= 13047.84 | |
| | | | | | | | Check #321152  01/11/2016 | |
| 12/11/2009 | | | MGCLK | 1.00 | 2.40 | 2.40 | MANAGING CLERK SERVICES | 26990512 |
| | | | | | | | DEBK | |
| | | | | | | | 16:07:41 | |
| | | | | | | | 08-13141-KJC | |
| | | | | | | | IMAGE2821-2 | |
| | | | | | | | 19804.002-DMB > MAT | |
| | | | | | | | Vendor=PACER SERVICE CENTER Balance= 00 Amount= 13047.84 | |
| | | | | | | | Check #321152  01/11/2010 | |
| 12/11/2009 | | | MGCLK | 1.00 | 0.16 | 0.16 | MANAGING CLERK SERVICES | 26990513 |
| | | | | | | | DEBK | |
| | | | | | | | 16:03:05 | |
| | | | | | | | 08-13141-KJC DOCUMENT 2605-0 | |
| | | | | | | | IMAGE2605-0 | |
| | | | | | | | 19804.002-DMB > MAT | |
| | | | | | | | Vendor=PACER SERVICE CENTER Balance= 00 Amount= 13047.84 | |
| | | | | | | | Check #321152  01/11/2010 | |
| 12/11/2009 | | | MGCLK | 1.00 | 0.15 | 0.15 | MANAGING CLERK SERVICES | 26990514 |
| | | | | | | | DEBK | |
| | | | | | | | 16:03:31 | |
| | | | | | | | 08-13141-KJC DOCUMENT 2606-0 | |
| | | | | | | | IMAGE2606-0 | |
| | | | | | | | 19804.002-DMB > MAT | |
| | | | | | | | Vendor=PACER SERVICE CENTER Balance= 00 Amount= 13047.84 | |
| | | | | | | | Check #321152  01/11/2010 | |
| 12/11/2009 | | | MGCLK | 1.00 | 0.16 | 0.16 | MANAGING CLERK SERVICES | 26990515 |

Unbilled Recap Of Cost Detail - [19804.002 - BANKRUPTCY GENERAL]                                    Page 145
Client:19804 - TRIBUNE COMPANY OFFICIAL CREDITORS' COMMITTEE   01/21/2010 2:58:23 PM

| Date | Initials | Name | Invoice Number | Contact | Quantity | Rate | Amount | Description | Cost Index |
|------|----------|------|----------------|---------|----------|------|--------|-------------|------------|
| | | | | | | | | DEBK | |
| | | | | | | | | 16:03:43 | |
| | | | | | | | | 08-13141-KJC DOCUMENT 2807-0 | |
| | | | | | | | | IMAGE2807-0 | |
| | | | | | | | | 19804.002-DMB > MAT | |
| | | | | | | | | Vendor=PACER SERVICE CENTER Balance= .00 Amount= 13047.84 | |
| | | | | | | | | Check #321152 01/11/2010 | |
| 12/11/2009 | | | | MGCLK | 1.00 | 0.16 | 0.16 | MANAGING CLERK SERVICES | 26990616 |
| | | | | | | | | DEBK | |
| | | | | | | | | 16:03:54 | |
| | | | | | | | | 08-13141-KJC DOCUMENT 2808-0 | |
| | | | | | | | | IMAGE2808-0 | |
| | | | | | | | | 19804.002-DMB > MAT | |
| | | | | | | | | Vendor=PACER SERVICE CENTER Balance= .00 Amount= 13047.84 | |
| | | | | | | | | Check #321152 01/11/2010 | |
| 12/11/2009 | | | | MGCLK | 1.00 | 1.44 | 1.44 | MANAGING CLERK SERVICES | 26990517 |
| | | | | | | | | DEBK | |
| | | | | | | | | 16:04:09 | |
| | | | | | | | | 08-13141-KJC DOCUMENT 2809-0 | |
| | | | | | | | | IMAGE2809-0 | |
| | | | | | | | | 19804.002-DMB > MAT | |
| | | | | | | | | Vendor=PACER SERVICE CENTER Balance= .00 Amount= 13047.84 | |
| | | | | | | | | Check #321152 01/11/2010 | |
| 12/11/2009 | | | | MGCLK | 1.00 | 0.08 | 0.08 | MANAGING CLERK SERVICES | 26990518 |
| | | | | | | | | DEBK | |
| | | | | | | | | 16:04:27 | |
| | | | | | | | | 08-13141-KJC DOCUMENT 2810-0 | |
| | | | | | | | | IMAGE2810-0 | |
| | | | | | | | | 19804.002-DMB > MAT | |
| | | | | | | | | Vendor=PACER SERVICE CENTER Balance= .00 Amount= 13047.84 | |
| | | | | | | | | Check #321152 01/11/2010 | |
| 12/11/2009 | | | | MGCLK | 1.00 | 0.08 | 0.08 | MANAGING CLERK SERVICES | 26990519 |
| | | | | | | | | DEBK | |
| | | | | | | | | 16:04:58 | |
| | | | | | | | | 08-13141-KJC DOCUMENT 2812-0 | |
| | | | | | | | | IMAGE2812-0 | |
| | | | | | | | | 19804.002-DMB > MAT | |
| | | | | | | | | Vendor=PACER SERVICE CENTER Balance= .00 Amount= 13047.84 | |
| | | | | | | | | Check #321152 01/11/2010 | |
| 12/11/2009 | | | | MGCLK | 1.00 | 0.16 | 0.16 | MANAGING CLERK SERVICES | 26990520 |
| | | | | | | | | DEBK | |
| | | | | | | | | 15:59:24 | |
| | | | | | | | | 09-50445-KJC FIL OR ENT: FILED FROM: 12/ | |
| | | | | | | | | DOCKET REPORT | |
| | | | | | | | | 19804.002-DMB > MAT | |
| | | | | | | | | Vendor=PACER SERVICE CENTER Balance= .00 Amount= 13047.84 | |
| | | | | | | | | Check #321152 01/11/2010 | |
| 12/11/2009 | | | | MGCLK | 1.00 | 0.32 | 0.32 | MANAGING CLERK SERVICES | 26990521 |
| | | | | | | | | DEBK | |
| | | | | | | | | 15:59:47 | |
| | | | | | | | | 08-13141-KJC FIL OR ENT: FILED FROM: 12/ | |
| | | | | | | | | DOCKET REPORT | |
| | | | | | | | | 19804.002-DMB > MAT | |
| | | | | | | | | Vendor=PACER SERVICE CENTER Balance= .00 Amount= 13047.84 | |
| | | | | | | | | Check #321152 01/11/2010 | |
| 12/11/2009 | | | | MGCLK | 1.00 | 0.16 | 0.16 | MANAGING CLERK SERVICES | 26990601 |
| | | | | | | | | DEBK | |
| | | | | | | | | 11:26:47 | |
| | | | | | | | | 08-12606-BLS FIL OR ENT: FILED FROM: 12/ | |
| | | | | | | | | DOCKET REPORT | |
| | | | | | | | | 17035.040-DMB > MAT | |
| | | | | | | | | Vendor=PACER SERVICE CENTER Balance= .00 Amount= 13047.84 | |
| | | | | | | | | Check #321152 01/11/2010 | |
| 12/11/2009 | | | | MGCLK | 1.00 | 2.16 | 2.16 | MANAGING CLERK SERVICES | 26992161 |
| | | | | | | | | ILNDC | |
| | | | | | | | | 14:56:26 | |
| | | | | | | | | 1:08-CV-06833 START DATE: 12/10/2009 EN | |
| | | | | | | | | DOCKET REPORT | |
| | | | | | | | | 19804.002-DMB > MAT | |
| | | | | | | | | Vendor=PACER SERVICE CENTER Balance= .00 Amount= 13047.84 | |
| | | | | | | | | Check #321152 01/11/2010 | |

| Date | Initials/Ent Name / Invoice Number | Code | Quantity | Rate | Amount | Description | Cost Index |
|---|---|---|---|---|---|---|---|
| 12/11/2009 | | MGCLK | 1.00 | 0.32 | 0.32 | MANAGING CLERK SERVICES | 26996135 |
| | | | | | | NYSBK | |
| | | | | | | 12:47:04 | |
| | | | | | | 09-01375-REG FIL OR ENT: FILED FROM: 12/ | |
| | | | | | | DOCKET REPORT | |
| | | | | | | 19804.019-DMB > MAT | |
| | | | | | | Vendor=PACER SERVICE CENTER Balance= .00 Amount= 13047.84 | |
| | | | | | | Check #321152  01/11/2010 | |
| 12/12/2009 | | MGCLK | 1.00 | 0.88 | 0.88 | MANAGING CLERK SERVICES | 26985507 |
| | | | | | | DEBK | |
| | | | | | | 12:52:25 | |
| | | | | | | 07-51796-PJW FIL OR ENT: FILED FROM: 10/ | |
| | | | | | | DOCKET REPORT | |
| | | | | | | Vendor=PACER SERVICE CENTER Balance= .00 Amount= 13047.84 | |
| | | | | | | Check #321152  01/11/2010 | |
| 12/12/2009 | | MGCLK | 1.00 | 2.40 | 2.40 | MANAGING CLERK SERVICES | 26985508 |
| | | | | | | DEBK | |
| | | | | | | 12:53:19 | |
| | | | | | | 07-51796-PJW DOCUMENT 1-0 | |
| | | | | | | IMAGE1-0 | |
| | | | | | | Vendor=PACER SERVICE CENTER Balance= .00 Amount= 13047.84 | |
| | | | | | | Check #321152  01/11/2010 | |
| 12/12/2009 | | MGCLK | 1.00 | 0.88 | 0.88 | MANAGING CLERK SERVICES | 26985509 |
| | | | | | | DEBK | |
| | | | | | | 13:17:14 | |
| | | | | | | 07-51796-PJW FIL OR ENT: FILED FROM: 12/ | |
| | | | | | | DOCKET REPORT | |
| | | | | | | Vendor=PACER SERVICE CENTER Balance= .00 Amount= 13047.84 | |
| | | | | | | Check #321152  01/11/2010 | |
| 12/14/2009 | | MGCLK | 1.00 | 0.88 | 0.88 | MANAGING CLERK SERVICES | 26985938 |
| | | | | | | DEBK | |
| | | | | | | 06:13:40 | |
| | | | | | | 08-13141-KJC DOCUMENT 2827-0 | |
| | | | | | | IMAGE2827-0 | |
| | | | | | | Vendor=PACER SERVICE CENTER Balance= .00 Amount= 13047.84 | |
| | | | | | | Check #321152  01/11/2010 | |
| 12/14/2009 | | MGCLK | 1.00 | 2.40 | 2.40 | MANAGING CLERK SERVICES | 26985939 |
| | | | | | | DEBK | |
| | | | | | | 19:12:50 | |
| | | | | | | 08-13141-KJC FIL OR ENT: FILED FROM: 10/ | |
| | | | | | | DOCKET REPORT | |
| | | | | | | Vendor=PACER SERVICE CENTER Balance= .00 Amount= 13047.84 | |
| | | | | | | Check #321152  01/11/2010 | |
| 12/14/2009 | | MGCLK | 1.00 | 0.72 | 0.72 | MANAGING CLERK SERVICES | 26985940 |
| | | | | | | DEBK | |
| | | | | | | 19:14:02 | |
| | | | | | | 08-13141-KJC DOCUMENT 2848-0 | |
| | | | | | | IMAGE2848-0 | |
| | | | | | | Vendor=PACER SERVICE CENTER Balance= .00 Amount= 13047.84 | |
| | | | | | | Check #321152  01/11/2010 | |
| 12/14/2009 | | MGCLK | 1.00 | 1.04 | 1.04 | MANAGING CLERK SERVICES | 26985941 |
| | | | | | | DEBK | |
| | | | | | | 21:35:29 | |
| | | | | | | 08-13141-KJC DOCUMENT 2850-2 | |
| | | | | | | IMAGE2850-2 | |
| | | | | | | Vendor=PACER SERVICE CENTER Balance= .00 Amount= 13047.84 | |
| | | | | | | Check #321152  01/11/2010 | |
| 12/14/2009 | | MGCLK | 1.00 | 2.40 | 2.40 | MANAGING CLERK SERVICES | 26986020 |
| | | | | | | LAMBK | |
| | | | | | | 18:31:03 | |
| | | | | | | 94-11474 FIL OR ENT: FILED  DOC FROM: 0 | |
| | | | | | | DOCKET REPORT | |
| | | | | | | Vendor=PACER SERVICE CENTER Balance= .00 Amount= 13047.84 | |
| | | | | | | Check #321152  01/11/2010 | |
| 12/14/2009 | | MGCLK | 1.00 | 0.16 | 0.16 | MANAGING CLERK SERVICES | 26986021 |
| | | | | | | LAMBK | |
| | | | | | | 16:37:26 | |
| | | | | | | 94-11474 DOCUMENT S176-0 | |
| | | | | | | IMAGE6176-0 | |
| | | | | | | Vendor=PACER SERVICE CENTER Balance= .00 Amount= 13047.84 | |
| | | | | | | Check #321152  01/11/2010 | |

Unbilled Recap Of Cost Detail - [19804.002 - BANKRUPTCY GENERAL]                                                                    Page 147
Client:19804 - TRIBUNE COMPANY OFFICIAL CREDITORS' COMMITTEE   01/21/2010 2:58:23 PM

| Date | Initials | Name | Invoice Number | Code | Quantity | Rate | Amount | Description | Cost Index |
|---|---|---|---|---|---|---|---|---|---|
| 12/14/2009 | | | | MGCLK | 1.00 | 1.44 | 1.44 | MANAGING CLERK SERVICES | 26986022 |
| | | | | | | | | LAMBK | |
| | | | | | | | | 16:50:02 | |
| | | | | | | | | 94-11474 DOCUMENT 6132-0 | |
| | | | | | | | | IMAGE6132-0 | |
| | | | | | | | | Vendor=PACER SERVICE CENTER Balance= .00 Amount= 13047.84 | |
| | | | | | | | | Check #321152 01/11/2010 | |
| 12/14/2009 | | | | MGCLK | 1.00 | 0.56 | 0.56 | MANAGING CLERK SERVICES | 26986023 |
| | | | | | | | | LAMBK | |
| | | | | | | | | 16:50:04 | |
| | | | | | | | | 94-11474 DOCUMENT 6137-0 | |
| | | | | | | | | IMAGE6137-0 | |
| | | | | | | | | Vendor=PACER SERVICE CENTER Balance= .00 Amount= 13047.84 | |
| | | | | | | | | Check #321152 01/11/2010 | |
| 12/14/2009 | | | | MGCLK | 1.00 | 0.40 | 0.40 | MANAGING CLERK SERVICES | 26986024 |
| | | | | | | | | LAMBK | |
| | | | | | | | | 16:55:12 | |
| | | | | | | | | 94-11474 DOCUMENT 6208-0 | |
| | | | | | | | | IMAGE6208-0 | |
| | | | | | | | | Vendor=PACER SERVICE CENTER Balance= .00 Amount= 13047.84 | |
| | | | | | | | | Check #321152 01/11/2010 | |
| 12/14/2009 | | | | MGCLK | 1.00 | 0.80 | 0.80 | MANAGING CLERK SERVICES | 26986025 |
| | | | | | | | | LAMBK | |
| | | | | | | | | 16:55:15 | |
| | | | | | | | | 94-11474 DOCUMENT 6202-0 | |
| | | | | | | | | IMAGE6202-0 | |
| | | | | | | | | Vendor=PACER SERVICE CENTER Balance= .00 Amount= 13047.84 | |
| | | | | | | | | Check #321152 01/11/2010 | |
| 12/14/2009 | | | | MGCLK | 1.00 | 0.56 | 0.56 | MANAGING CLERK SERVICES | 26986026 |
| | | | | | | | | LAMBK | |
| | | | | | | | | 16:58:54 | |
| | | | | | | | | 94-11474 DOCUMENT 6139-0 | |
| | | | | | | | | IMAGE6139-0 | |
| | | | | | | | | Vendor=PACER SERVICE CENTER Balance= .00 Amount= 13047.84 | |
| | | | | | | | | Check #321152 01/11/2010 | |
| 12/14/2009 | | | | MGCLK | 1.00 | 0.08 | 0.08 | MANAGING CLERK SERVICES | 26986027 |
| | | | | | | | | LAMBK | |
| | | | | | | | | 17:00:27 | |
| | | | | | | | | 94-11474 | |
| | | | | | | | | IMAGE6145-0 | |
| | | | | | | | | Vendor=PACER SERVICE CENTER Balance= .00 Amount= 13047.84 | |
| | | | | | | | | Check #321152 01/11/2010 | |
| 12/14/2009 | | | | MGCLK | 1.00 | 0.88 | 0.88 | MANAGING CLERK SERVICES | 26986028 |
| | | | | | | | | LAMBK | |
| | | | | | | | | 17:31:20 | |
| | | | | | | | | 94-11474 DOCUMENT 1-0 | |
| | | | | | | | | IMAGE1-0 | |
| | | | | | | | | Vendor=PACER SERVICE CENTER Balance= .00 Amount= 13047.84 | |
| | | | | | | | | Check #321152 01/11/2010 | |
| 12/14/2009 | | | | MGCLK | 1.00 | 0.08 | 0.08 | MANAGING CLERK SERVICES | 26986029 |
| | | | | | | | | LAMDC | |
| | | | | | | | | 16:13:32 | |
| | | | | | | | | LAST NAME: CAJUN ELECTRIC | |
| | | | | | | | | SEARCH | |
| | | | | | | | | Vendor=PACER SERVICE CENTER Balance= .00 Amount= 13047.84 | |
| | | | | | | | | Check #321152 01/11/2010 | |
| 12/14/2009 | | | | MGCLK | 1.00 | 0.16 | 0.16 | MANAGING CLERK SERVICES | 26986030 |
| | | | | | | | | LAMDC | |
| | | | | | | | | 16:14:22 | |
| | | | | | | | | 3:94-CV-02763-FJP | |
| | | | | | | | | DOCKET REPORT | |
| | | | | | | | | Vendor=PACER SERVICE CENTER Balance= .00 Amount= 13047.84 | |
| | | | | | | | | Check #321152 01/11/2010 | |
| 12/14/2009 | | | | MGCLK | 1.00 | 1.12 | 1.12 | MANAGING CLERK SERVICES | 26986031 |
| | | | | | | | | LAMDC | |
| | | | | | | | | 16:14:45 | |
| | | | | | | | | 3:94-CV-02784-FJP | |
| | | | | | | | | DOCKET REPORT | |
| | | | | | | | | Vendor=PACER SERVICE CENTER Balance= .00 Amount= 13047.84 | |
| | | | | | | | | Check #321152 01/11/2010 | |

Unbilled Recap Of Cost Detail - [19804.002 - BANKRUPTCY GENERAL]                                      Page 148
Client:19804 - TRIBUNE COMPANY OFFICIAL CREDITORS' COMMITTEE   01/21/2010 2:58:23 PM

| Date | Initials | Name/Invoice Number | Code | Quantity | Rate | Amount | Description | Invoice Number |
|------|----------|---------------------|------|----------|------|--------|-------------|----------------|
| 12/14/2009 | | | MGCLK | 1.00 | 0.24 | 0.24 | MANAGING CLERK SERVICES | 26986032 |
| | | | | | | | LAMDC | |
| | | | | | | | 16:17:15 | |
| | | | | | | | 3:99-CV-00190-FJP | |
| | | | | | | | DOCKET REPORT | |
| | | | | | | | Vendor=PACER SERVICE CENTER Balance= .00 Amount= 13047.84 | |
| | | | | | | | Check #321152 01/11/2010 | |
| 12/14/2009 | | | MGCLK | 1.00 | 0.16 | 0.16 | MANAGING CLERK SERVICES | 26986033 |
| | | | | | | | LAMDC | |
| | | | | | | | 16:26:47 | |
| | | | | | | | 3:94-CV-02763-FJP | |
| | | | | | | | DOCKET REPORT | |
| | | | | | | | Vendor=PACER SERVICE CENTER Balance= .00 Amount= 13047.84 | |
| | | | | | | | Check #321152 01/11/2010 | |
| 12/14/2009 | | | MGCLK | 1.00 | 0.16 | 0.16 | MANAGING CLERK SERVICES | 26986034 |
| | | | | | | | LAMDC | |
| | | | | | | | 17:02:28 | |
| | | | | | | | 3:94-CV-02763-FJP | |
| | | | | | | | DOCKET REPORT | |
| | | | | | | | Vendor=PACER SERVICE CENTER Balance= .00 Amount= 13047.84 | |
| | | | | | | | Check #321152 01/11/2010 | |
| 12/14/2009 | | | MGCLK | 1.00 | 1.12 | 1.12 | MANAGING CLERK SERVICES | 26986035 |
| | | | | | | | LAMDC | |
| | | | | | | | 17:11:01 | |
| | | | | | | | 3:94-CV-02763-FJP DOCUMENT 15-0 | |
| | | | | | | | IMAGE15-0 | |
| | | | | | | | Vendor=PACER SERVICE CENTER Balance= .00 Amount= 13047.84 | |
| | | | | | | | Check #321152 01/11/2010 | |
| 12/14/2009 | | | MGCLK | 1.00 | 0.08 | 0.08 | MANAGING CLERK SERVICES | 26986036 |
| | | | | | | | LAMDC | |
| | | | | | | | 17:11:02 | |
| | | | | | | | 3:94-CV-02763-FJP DOCUMENT 9-0 | |
| | | | | | | | IMAGE9-0 | |
| | | | | | | | Vendor=PACER SERVICE CENTER Balance= .00 Amount= 13047.84 | |
| | | | | | | | Check #321152 01/11/2010 | |
| 12/14/2009 | | | MGCLK | 1.00 | 0.08 | 0.08 | MANAGING CLERK SERVICES | 26986173 |
| | | | | | | | 05CA | |
| | | | | | | | 16:24:55 | |
| | | | | | | | CASE: 96-30985 | |
| | | | | | | | CASE SELECTION TABLE | |
| | | | | | | | Vendor=PACER SERVICE CENTER Balance= .00 Amount= 13047.84 | |
| | | | | | | | Check #321152 01/11/2010 | |
| 12/14/2009 | | | MGCLK | 1.00 | 0.08 | 0.08 | MANAGING CLERK SERVICES | 26986174 |
| | | | | | | | 05CA | |
| | | | | | | | 16:24:58 | |
| | | | | | | | 96-30985 | |
| | | | | | | | CASE QUERY | |
| | | | | | | | Vendor=PACER SERVICE CENTER Balance= .00 Amount= 13047.84 | |
| | | | | | | | Check #321152 01/11/2010 | |
| 12/14/2009 | | | MGCLK | 1.00 | 0.08 | 0.08 | MANAGING CLERK SERVICES | 26986175 |
| | | | | | | | 05CA | |
| | | | | | | | 16:25:24 | |
| | | | | | | | NAME: OFFICIAL COMMITTEE OF UNSECURED CR | |
| | | | | | | | CASE SELECTION TABLE | |
| | | | | | | | Vendor=PACER SERVICE CENTER Balance= .00 Amount= 13047.84 | |
| | | | | | | | Check #321152 01/11/2010 | |
| 12/14/2009 | | | MGCLK | 1.00 | 0.08 | 0.08 | MANAGING CLERK SERVICES | 26986176 |
| | | | | | | | 05CA | |
| | | | | | | | 16:25:51 | |
| | | | | | | | NAME: CAJUN ELECTRIC POWER COOPERATIVE I | |
| | | | | | | | CASE SELECTION TABLE | |
| | | | | | | | Vendor=PACER SERVICE CENTER Balance= .00 Amount= 13047.84 | |
| | | | | | | | Check #321152 01/11/2010 | |
| 12/14/2009 | | | MGCLK | 1.00 | 0.08 | 0.08 | MANAGING CLERK SERVICES | 26986177 |
| | | | | | | | 05CA | |
| | | | | | | | 16:26:19 | |
| | | | | | | | 96-30985 | |
| | | | | | | | CASE SUMMARY | |
| | | | | | | | Vendor=PACER SERVICE CENTER Balance= .00 Amount= 13047.84 | |
| | | | | | | | Check #321152 01/11/2010 | |

Unbilled Recap Of Cost Detail - [19804.002 - BANKRUPTCY GENERAL]          Page 149
Client:19804 - TRIBUNE COMPANY OFFICIAL CREDITORS' COMMITTEE  01/2 t/2010 2:58:23 PM

| Date | Initials | Name/Invoice Number | Code | Quantity | Rate | Amount | Description | Cost Index |
|------|----------|--------------------|------|----------|------|--------|-------------|-----------|
| 12/14/2009 | | | MGCLK | 1.00 | 0.24 | 0.24 | MANAGING CLERK SERVICES<br>DEBK<br>09:55:23<br>08-13141-KJC FIL OR ENT: FILED FROM: 12/<br>DOCKET REPORT<br>19804.002-DMB > MAT<br>Vendor=PACER SERVICE CENTER Balance= 00 Amount= 13047.84<br>Check #321152 01/11/2010 | 26991164 |
| 12/14/2009 | | | MGCLK | 1.00 | 0.16 | 0.16 | MANAGING CLERK SERVICES<br>DEBK<br>15:51:06<br>09-50445-KJC FIL OR ENT: FILED FROM: 12/<br>DOCKET REPORT<br>19804.002-DMB > MAT<br>Vendor=PACER SERVICE CENTER Balance= 00 Amount= 13047.84<br>Check #321152 01/11/2010 | 26991195 |
| 12/14/2009 | | | MGCLK | 1.00 | 0.32 | 0.32 | MANAGING CLERK SERVICES<br>DEBK<br>15:51:34<br>08-13141-KJC FIL OR ENT: FILED FROM: 12/<br>DOCKET REPORT<br>19804.002-DMB > MAT<br>Vendor=PACER SERVICE CENTER Balance= 00 Amount= 13047.84<br>Check #321152 01/11/2010 | 26991107 |
| 12/14/2009 | | | MGCLK | 1.00 | 0.48 | 0.48 | MANAGING CLERK SERVICES<br>DEBK<br>15:54:20<br>08-13141-KJC DOCUMENT 2822-0<br>IMAGE2822-0<br>19804.002-DMB > MAT<br>Vendor=PACER SERVICE CENTER Balance= 00 Amount= 13047.84<br>Check #321152 01/11/2010 | 26991198 |
| 12/14/2009 | | | MGCLK | 1.00 | 0.24 | 0.24 | MANAGING CLERK SERVICES<br>DEBK<br>15:54:47<br>08-13141-KJC<br>IMAGE2823-0<br>19804.002-DMB > MAT<br>Vendor=PACER SERVICE CENTER Balance= 00 Amount= 13047.84<br>Check #321152 01/11/2010 | 26991199 |
| 12/14/2009 | | | MGCLK | 1.00 | 0.32 | 0.32 | MANAGING CLERK SERVICES<br>DEBK<br>15:54:48<br>08-13141-KJC<br>IMAGE2823-1<br>19804.002-DMB > MAT<br>Vendor=PACER SERVICE CENTER Balance= 00 Amount= 13047.84<br>Check #321152 01/11/2010 | 26991200 |
| 12/14/2009 | | | MGCLK | 1.00 | 0.32 | 0.32 | MANAGING CLERK SERVICES<br>DEBK<br>15:55:07<br>08-13141-KJC DOCUMENT 2825-0<br>IMAGE2825-0<br>19804.002-DMB > MAT<br>Vendor=PACER SERVICE CENTER Balance= 00 Amount= 13047.84<br>Check #321152 01/11/2010 | 26991201 |
| 12/14/2009 | | | MGCLK | 1.00 | 0.32 | 0.32 | MANAGING CLERK SERVICES<br>DEBK<br>15:55:21<br>08-13141-KJC DOCUMENT 2826-0<br>IMAGE2826-0<br>19804.002-DMB > MAT<br>Vendor=PACER SERVICE CENTER Balance= 00 Amount= 13047.84<br>Check #321152 01/11/2010 | 26991202 |
| 12/14/2009 | | | MGCLK | 1.00 | 0.24 | 0.24 | MANAGING CLERK SERVICES<br>DEBK<br>15:56:55<br>08-13141-KJC DOCUMENT 2828-0<br>IMAGE2828-0<br>19804.002-DMB > MAT<br>Vendor=PACER SERVICE CENTER Balance= 00 Amount= 13047.84 | 26991203 |

Unbilled Recap Of Cost Detail - [19804.002 - BANKRUPTCY GENERAL]                                                      Page 150
Client:19804 - TRIBUNE COMPANY OFFICIAL CREDITORS' COMMITTEE   01/21/2010 2:58:23 PM

| Date | Affiliate | Name/Invoice Number | Check | Quantity | Rate | Amount | Description | Cost Index |
|------|-----------|---------------------|-------|----------|------|--------|-------------|------------|
| | | | | | | | Check #321152 01/11/2010 | |
| 12/14/2009 | | | MGCLK | 1.00 | 0.24 | 0.24 | MANAGING CLERK SERVICES | 26991204 |
| | | | | | | | DEBK | |
| | | | | | | | 15:56:06 | |
| | | | | | | | 08-13141-KJC DOCUMENT 2829-0 | |
| | | | | | | | IMAGE2829-0 | |
| | | | | | | | 19804.002-DMB > MAT | |
| | | | | | | | Vendor=PACER SERVICE CENTER Balance= .00 Amount= 13047.84 | |
| | | | | | | | Check #321152 01/11/2010 | |
| 12/14/2009 | | | MGCLK | 1.00 | 0.24 | 0.24 | MANAGING CLERK SERVICES | 26991205 |
| | | | | | | | DEBK | |
| | | | | | | | 15:56:20 | |
| | | | | | | | 08-13141-KJC DOCUMENT 2830-0 | |
| | | | | | | | IMAGE2830-0 | |
| | | | | | | | 19804.002-DMB > MAT | |
| | | | | | | | Vendor=PACER SERVICE CENTER Balance= .00 Amount= 13047.84 | |
| | | | | | | | Check #321152 01/11/2010 | |
| 12/14/2009 | | | MGCLK | 1.00 | 0.24 | 0.24 | MANAGING CLERK SERVICES | 26991206 |
| | | | | | | | DEBK | |
| | | | | | | | 15:56:38 | |
| | | | | | | | 08-13141-KJC DOCUMENT 2831-0 | |
| | | | | | | | IMAGE2831-0 | |
| | | | | | | | 19804.002-DMB > MAT | |
| | | | | | | | Vendor=PACER SERVICE CENTER Balance= .00 Amount= 13047.84 | |
| | | | | | | | Check #321152 01/11/2010 | |
| 12/14/2009 | | | MGCLK | 1.00 | 0.16 | 0.16 | MANAGING CLERK SERVICES | 26991207 |
| | | | | | | | DEBK | |
| | | | | | | | 15:56:52 | |
| | | | | | | | 08-13141-KJC DOCUMENT 2832-0 | |
| | | | | | | | IMAGE2832-0 | |
| | | | | | | | 19804.002-DMB > MAT | |
| | | | | | | | Vendor=PACER SERVICE CENTER Balance= .00 Amount= 13047.84 | |
| | | | | | | | Check #321152 01/11/2010 | |
| 12/14/2009 | | | MGCLK | 1.00 | 1.04 | 1.04 | MANAGING CLERK SERVICES | 26991208 |
| | | | | | | | DEBK | |
| | | | | | | | 15:57:06 | |
| | | | | | | | 08-13141-KJC DOCUMENT 2832-1 | |
| | | | | | | | IMAGE2832-1 | |
| | | | | | | | 19804.002-DMB > MAT | |
| | | | | | | | Vendor=PACER SERVICE CENTER Balance= .00 Amount= 13047.84 | |
| | | | | | | | Check #321152 01/11/2010 | |
| 12/14/2009 | | | MGCLK | 1.00 | 0.16 | 0.16 | MANAGING CLERK SERVICES | 26991209 |
| | | | | | | | DEBK | |
| | | | | | | | 15:57:25 | |
| | | | | | | | 08-13141-KJC | |
| | | | | | | | IMAGE2833-0 | |
| | | | | | | | 19804.002-DMB > MAT | |
| | | | | | | | Vendor=PACER SERVICE CENTER Balance= .00 Amount= 13047.84 | |
| | | | | | | | Check #321152 01/11/2010 | |
| 12/14/2009 | | | MGCLK | 1.00 | 0.32 | 0.32 | MANAGING CLERK SERVICES | 26991210 |
| | | | | | | | DEBK | |
| | | | | | | | 15:57:25 | |
| | | | | | | | 08-13141-KJC | |
| | | | | | | | IMAGE2833-1 | |
| | | | | | | | 19804.002-DMB > MAT | |
| | | | | | | | Vendor=PACER SERVICE CENTER Balance= .00 Amount= 13047.84 | |
| | | | | | | | Check #321152 01/11/2010 | |
| 12/14/2009 | | | MGCLK | 1.00 | 0.24 | 0.24 | MANAGING CLERK SERVICES | 26991211 |
| | | | | | | | DEBK | |
| | | | | | | | 15:57:37 | |
| | | | | | | | 08-13141-KJC DOCUMENT 2834-0 | |
| | | | | | | | IMAGE2834-0 | |
| | | | | | | | 19804.002-DMB > MAT | |
| | | | | | | | Vendor=PACER SERVICE CENTER Balance= .00 Amount= 13047.84 | |
| | | | | | | | Check #321152 01/11/2010 | |
| 12/14/2009 | | | MGCLK | 1.00 | 0.24 | 0.24 | MANAGING CLERK SERVICES | 26991212 |
| | | | | | | | DEBK | |
| | | | | | | | 15:57:52 | |
| | | | | | | | 08-13141-KJC DOCUMENT 2839-0 | |
| | | | | | | | IMAGE2839-0 | |
| | | | | | | | 19804.002-DMB > MAT | |