| Date | Utilities | Name / Invoice Number | Cost | Quantity | Rate | Amount | Description | Cost Index |
|---|---|---|---|---|---|---|---|---|
| | | | | | | | Vendor=PACER SERVICE CENTER Balance= .00 Amount= 13047.84 | |
| | | | | | | | Check #321152 01/11/2010 | |
| 12/14/2009 | | | MGCLK | 1.00 | 0.32 | 0.32 | MANAGING CLERK SERVICES | 26991213 |
| | | | | | | | DEBK | |
| | | | | | | | 15:58:23 | |
| | | | | | | | 08-13141-KJC DOCUMENT 2841-0 | |
| | | | | | | | IMAGE2841-0 | |
| | | | | | | | 19804.002-DMB > MAT | |
| | | | | | | | Vendor=PACER SERVICE CENTER Balance= .00 Amount= 13047.84 | |
| | | | | | | | Check #321152 01/11/2010 | |
| 12/14/2009 | | | MGCLK | 1.00 | 0.24 | 0.24 | MANAGING CLERK SERVICES | 26991214 |
| | | | | | | | DEBK | |
| | | | | | | | 15:58:38 | |
| | | | | | | | 08-13141-KJC DOCUMENT 2842-0 | |
| | | | | | | | IMAGE2842-0 | |
| | | | | | | | 19804.002-DMB > MAT | |
| | | | | | | | Vendor=PACER SERVICE CENTER Balance= .00 Amount= 13047.84 | |
| | | | | | | | Check #321152 01/11/2010 | |
| 12/14/2009 | | | MGCLK | 1.00 | 0.24 | 0.24 | MANAGING CLERK SERVICES | 26991215 |
| | | | | | | | DEBK | |
| | | | | | | | 15:58:55 | |
| | | | | | | | 08-13141-KJC DOCUMENT 2843-0 | |
| | | | | | | | IMAGE2843-0 | |
| | | | | | | | 19804.002-DMB > MAT | |
| | | | | | | | Vendor=PACER SERVICE CENTER Balance= .00 Amount= 13047.84 | |
| | | | | | | | Check #321152 01/11/2010 | 1 |
| 12/14/2009 | | | MGCLK | 1.00 | 2.40 | 2.40 | MANAGING CLERK SERVICES | 26991216 |
| | | | | | | | DEBK | |
| | | | | | | | 15:59:21 | |
| | | | | | | | 08-13141-KJC DOCUMENT 2843-1 | |
| | | | | | | | IMAGE2843-1 | |
| | | | | | | | 19804.002-DMB > MAT | |
| | | | | | | | Vendor=PACER SERVICE CENTER Balance= .00 Amount= 13047.84 | |
| | | | | | | | Check #321152 01/11/2010 | |
| 12/14/2009 | | | MGCLK | 1.00 | 2.40 | 2.40 | MANAGING CLERK SERVICES | 26991217 |
| | | | | | | | DEBK | |
| | | | | | | | 15:59:33 | |
| | | | | | | | 08-13141-KJC DOCUMENT 2843-2 | |
| | | | | | | | IMAGE2843-2 | |
| | | | | | | | 19804.002-DMB > MAT | |
| | | | | | | | Vendor=PACER SERVICE CENTER Balance= .00 Amount= 13047.84 | |
| | | | | | | | Check #321152 01/11/2010 | |
| 12/14/2009 | | | MGCLK | 1.00 | 0.24 | 0.24 | MANAGING CLERK SERVICES | 26991218 |
| | | | | | | | DEBK | |
| | | | | | | | 15:59:50 | |
| | | | | | | | 08-13141-KJC | |
| | | | | | | | IMAGE2844-0 | |
| | | | | | | | 19804.002-DMB > MAT | |
| | | | | | | | Vendor=PACER SERVICE CENTER Balance= .00 Amount= 13047.84 | |
| | | | | | | | Check #321152 01/11/2010 | |
| 12/14/2009 | | | MGCLK | 1.00 | 0.84 | 0.84 | MANAGING CLERK SERVICES | 26991219 |
| | | | | | | | DEBK | |
| | | | | | | | 15:59:50 | |
| | | | | | | | 08-13141-KJC | |
| | | | | | | | IMAGE2844-1 | |
| | | | | | | | 19804.002-DMB > MAT | |
| | | | | | | | Vendor=PACER SERVICE CENTER Balance= .00 Amount= 13047.84 | |
| | | | | | | | Check #321152 01/11/2010 | |
| 12/14/2009 | | | MGCLK | 1.00 | 0.72 | 0.72 | MANAGING CLERK SERVICES | 26991220 |
| | | | | | | | DEBK | |
| | | | | | | | 15:59:50 | |
| | | | | | | | 08-13141-KJC | |
| | | | | | | | IMAGE2844-2 | |
| | | | | | | | 19804.002-DMB > MAT | |
| | | | | | | | Vendor=PACER SERVICE CENTER Balance= .00 Amount= 13047.84 | |
| | | | | | | | Check #321152 01/11/2010 | |
| 12/14/2009 | | | MGCLK | 1.00 | 0.16 | 0.16 | MANAGING CLERK SERVICES | 26992136 |
| | | | | | | | LANDC | |
| | | | | | | | 16:20:35 | |
| | | | | | | | 3:94-CV-02763-FJP | |
| | | | | | | | DOCKET REPORT | |

Unbilled Recap Of Cost Detail - [19804.002 - BANKRUPTCY GENERAL]                                                Page 152
Client:19804 - TRIBUNE COMPANY OFFICIAL CREDITORS' COMMITTEE   01/21/2010 2:58:23 PM

| Date | Initials | Name/Invoice Number | Codes | Quantity | Rate | Amount | Description | Cost Index |
|---|---|---|---|---|---|---|---|---|
| | | | | | | | 19804.002-DMB > MAT | |
| | | | | | | | Vendor=PACER SERVICE CENTER Balance= .00 Amount= 13047.84 | |
| | | | | | | | Check #321152 01/11/2010 | |
| 12/14/2009 | | | MGCLK | 1.00 | 1.68 | 1.68 | MANAGING CLERK SERVICES | 26992137 |
| | | | | | | | LAMDC | |
| | | | | | | | 16:21:18 | |
| | | | | | | | 3:94-CV-02763-FJP DOCUMENT 16-0 | |
| | | | | | | | IMAGE16-0 | |
| | | | | | | | 19804.002-DMB > MAT | |
| | | | | | | | Vendor=PACER SERVICE CENTER Balance= .00 Amount= 13047.84 | |
| | | | | | | | Check #321152 01/11/2010 | |
| 12/14/2009 | | | MGCLK | 1.00 | 2.16 | 2.16 | MANAGING CLERK SERVICES | 26992163 |
| | | | | | | | ILNDC | |
| | | | | | | | 14:50:25 | |
| | | | | | | | 1:08-CV-05833 START DATE: 12/11/2009 EN | |
| | | | | | | | DOCKET REPORT | |
| | | | | | | | 19804.002-DMB > MAT | |
| | | | | | | | Vendor=PACER SERVICE CENTER Balance= .00 Amount= 13047.84 | |
| | | | | | | | Check #321152 01/11/2010 | |
| 12/14/2009 | | | MGCLK | 1.00 | 0.08 | 0.08 | MANAGING CLERK SERVICES | 26996948 |
| | | | | | | | 05CA | |
| | | | | | | | 16:19:22 | |
| | | | | | | | CASE: 96-30985 | |
| | | | | | | | CASE SELECTION TABLE | |
| | | | | | | | 19804.002-DMB > MAT | |
| | | | | | | | Vendor=PACER SERVICE CENTER Balance= .00 Amount= 13047.84 | |
| | | | | | | | Check #321152 01/11/2010 | |
| 12/14/2009 | | | MGCLK | 1.00 | 0.08 | 0.08 | MANAGING CLERK SERVICES | 26996949 |
| | | | | | | | 05CA | |
| | | | | | | | 16:19:25 | |
| | | | | | | | 96-30985 | |
| | | | | | | | CASE SUMMARY | |
| | | | | | | | 19804.002-DMB > MAT | |
| | | | | | | | Vendor=PACER SERVICE CENTER Balance= .00 Amount= 13047.84 | |
| | | | | | | | Check #321152 01/11/2010 | |
| 12/14/2009 | | | MGCLK | 1.00 | 0.24 | 0.24 | MANAGING CLERK SERVICES | 26996950 |
| | | | | | | | 05CA | |
| | | | | | | | 16:19:43 | |
| | | | | | | | 96-30985 | |
| | | | | | | | DOCKET REPORT (FULL) | |
| | | | | | | | 19804.002-DMB > MAT | |
| | | | | | | | Vendor=PACER SERVICE CENTER Balance= .00 Amount= 13047.84 | |
| | | | | | | | Check #321152 01/11/2010 | |
| 12/15/2009 | | | MGCLK | 1.00 | 0.16 | 0.16 | MANAGING CLERK SERVICES | 26985934 |
| | | | | | | | DEBK | |
| | | | | | | | 12:02:33 | |
| | | | | | | | 08-13141-KJC FIL OR ENT: ENTERED FROM: 1 | |
| | | | | | | | DOCKET REPORT | |
| | | | | | | | Vendor=PACER SERVICE CENTER Balance= .00 Amount= 13047.84 | |
| | | | | | | | Check #321152 01/11/2010 | |
| 12/15/2009 | | | MGCLK | 1.00 | 0.08 | 0.08 | MANAGING CLERK SERVICES | 26985935 |
| | | | | | | | DEBK | |
| | | | | | | | 12:02:46 | |
| | | | | | | | 08-13141-KJC DOCUMENT 2856-0 | |
| | | | | | | | IMAGE2856-0 | |
| | | | | | | | Vendor=PACER SERVICE CENTER Balance= .00 Amount= 13047.84 | |
| | | | | | | | Check #321152 01/11/2010 | |
| 12/15/2009 | | | MGCLK | 1.00 | 0.32 | 0.32 | MANAGING CLERK SERVICES | 26985942 |
| | | | | | | | DEBK | |
| | | | | | | | 12:39:07 | |
| | | | | | | | 08-13141-KJC FIL OR ENT: FILED FROM: 12/ | |
| | | | | | | | DOCKET REPORT | |
| | | | | | | | Vendor=PACER SERVICE CENTER Balance= .00 Amount= 13047.84 | |
| | | | | | | | Check #321152 01/11/2010 | |
| 12/15/2009 | | | MGCLK | 1.00 | 0.16 | 0.16 | MANAGING CLERK SERVICES | 26985943 |
| | | | | | | | DEBK | |
| | | | | | | | 12:43:54 | |
| | | | | | | | 08-13141-KJC FIL OR ENT: ENTERED FROM: 1 | |
| | | | | | | | DOCKET REPORT | |
| | | | | | | | Vendor=PACER SERVICE CENTER Balance= .00 Amount= 13047.84 | |
| | | | | | | | Check #321152 01/11/2010 | |

Case 08-13141-BLS    Doc 3197-12    Filed 01/25/10    Page 3 of 27

Unbilled Recap Of Cost Detail - [19804.002 - BANKRUPTCY GENERAL]                                                                    Page 153
Client:19804 - TRIBUNE COMPANY OFFICIAL CREDITORS' COMMITTEE   01/21/2010 2:58:23 PM

| Date | Initials | Name / Invoice Number | Code | Quantity | Rate | Amount | Description | Cost Index |
|---|---|---|---|---|---|---|---|---|
| 12/15/2009 | | | MGCLK | 1.00 | 0.24 | 0.24 | MANAGING CLERK SERVICES | 26985944 |
| | | | | | | | DEBK | |
| | | | | | | | 12:44:03 | |
| | | | | | | | 08-13141-KJC DOCUMENT 2857-0 | |
| | | | | | | | IMAGE:2857-0 | |
| | | | | | | | Vendor=PACER SERVICE CENTER Balance= 00 Amount= 13047.84 | |
| | | | | | | | Check #321152  01/11/2010 | |
| 12/15/2009 | | | MGCLK | 1.00 | 0.32 | 0.32 | MANAGING CLERK SERVICES | 26985945 |
| | | | | | | | DEBK | |
| | | | | | | | 12:44:47 | |
| | | | | | | | 08-13141-KJC DOCUMENT 2857-1 | |
| | | | | | | | IMAGE:2857-1 | |
| | | | | | | | Vendor=PACER SERVICE CENTER Balance= 00 Amount= 13047.84 | |
| | | | | | | | Check #321152  01/11/2010 | |
| 12/16/2009 | | | MGCLK | 1.00 | 2.40 | 2.40 | MANAGING CLERK SERVICES | 26986521 |
| | | | | | | | DEBK | |
| | | | | | | | 10:05:58 | |
| | | | | | | | 07-11176-BLS FIL OR ENT: FILED FROM: 10/ | |
| | | | | | | | DOCKET REPORT | |
| | | | | | | | Vendor=PACER SERVICE CENTER Balance= 00 Amount= 13047.84 | |
| | | | | | | | Check #321152  01/11/2010 | |
| 12/16/2009 | | | MGCLK | 1.00 | 0.16 | 0.16 | MANAGING CLERK SERVICES | 26986522 |
| | | | | | | | DEBK | |
| | | | | | | | 10:17:06 | |
| | | | | | | | 07-11176-BLS DOCUMENT 918-0 | |
| | | | | | | | IMAGE:918-0 | |
| | | | | | | | Vendor=PACER SERVICE CENTER Balance= 00 Amount= 13047.84 | |
| | | | | | | | Check #321152  01/11/2010 | |
| 12/16/2009 | | | MGCLK | 1.00 | 0.16 | 0.16 | MANAGING CLERK SERVICES | 26986523 |
| | | | | | | | DEBK | |
| | | | | | | | 10:18:38 | |
| | | | | | | | 07-11176-BLS DOCUMENT 918-1 | |
| | | | | | | | IMAGE:918-1 | |
| | | | | | | | Vendor=PACER SERVICE CENTER Balance= 00 Amount= 13047.84 | |
| | | | | | | | Check #321152  01/11/2010 | |
| 12/16/2009 | | | MGCLK | 1.00 | 2.40 | 2.40 | MANAGING CLERK SERVICES | 26986524 |
| | | | | | | | DEBK | |
| | | | | | | | 10:20:54 | |
| | | | | | | | 07-11176-BLS DOCUMENT 641-0 | |
| | | | | | | | IMAGE:641-0 | |
| | | | | | | | Vendor=PACER SERVICE CENTER Balance= 00 Amount= 13047.84 | |
| | | | | | | | Check #321152  01/11/2010 | |
| 12/17/2009 | | | MGCLK | 1.00 | 1.12 | 1.12 | MANAGING CLERK SERVICES | 26986554 |
| | | | | | | | ILNDC | |
| | | | | | | | 11:35:33 | |
| | | | | | | | 1:08-CV-06833 | |
| | | | | | | | DOCKET REPORT | |
| | | | | | | | Vendor=PACER SERVICE CENTER Balance= 00 Amount= 13047.84 | |
| | | | | | | | Check #321152  01/11/2010 | |
| 12/18/2009 | | | MGCLK | 1.00 | 0.16 | 0.16 | MANAGING CLERK SERVICES | 26986931 |
| | | | | | | | DEBK | |
| | | | | | | | 15:39:06 | |
| | | | | | | | 06-50445-KJC FIL OR ENT: ENTERED FROM: 1 | |
| | | | | | | | DOCKET REPORT | |
| | | | | | | | Vendor=PACER SERVICE CENTER Balance= 00 Amount= 13047.84 | |
| | | | | | | | Check #321152  01/11/2010 | |
| 12/18/2009 | | | MGCLK | 1.00 | 0.24 | 0.24 | MANAGING CLERK SERVICES | 26986932 |
| | | | | | | | DEBK | |
| | | | | | | | 15:39:27 | |
| | | | | | | | 08-13141-KJC FIL OR ENT: ENTERED FROM: 1 | |
| | | | | | | | DOCKET REPORT | |
| | | | | | | | Vendor=PACER SERVICE CENTER Balance= 00 Amount= 13047.84 | |
| | | | | | | | Check #321152  01/11/2010 | |
| 12/18/2009 | | | MGCLK | 1.00 | 0.32 | 0.32 | MANAGING CLERK SERVICES | 26986933 |
| | | | | | | | DEBK | |
| | | | | | | | 15:41:17 | |
| | | | | | | | 08-13141-KJC DOCUMENT 2887-0 | |
| | | | | | | | IMAGE:2887-0 | |
| | | | | | | | Vendor=PACER SERVICE CENTER Balance= 00 Amount= 13047.84 | |
| | | | | | | | Check #321152  01/11/2010 | |

Unbilled Recap Of Cost Detail - [19804.002 - BANKRUPTCY GENERAL]          Page 154
Client:19804 - TRIBUNE COMPANY OFFICIAL CREDITORS' COMMITTEE   01/21/2010 2:58:23 PM

| Dates | Initials | Name/Invoice Number | Code | Quantity | Rate | Amount | Description | Cost Index |
|---|---|---|---|---|---|---|---|---|
| 12/18/2009 | | | MGCLK | 1.00 | 2.24 | 2.24 | MANAGING CLERK SERVICES | 26986045 |
| | | | | | | | ILNDC | |
| | | | | | | | 14:30:31 | |
| | | | | | | | 1:08-CV-06833 START DATE: 12/17/2009 EN | |
| | | | | | | | DOCKET REPORT | |
| | | | | | | | Vendor=PACER SERVICE CENTER Balance= 00 Amount= 13047.84 | |
| | | | | | | | Check #321152 01/11/2010 | |
| 12/18/2009 | | | MGCLK | 1.00 | 0.08 | 0.08 | MANAGING CLERK SERVICES | 26986046 |
| | | | | | | | ILNDC | |
| | | | | | | | 14:35:13 | |
| | | | | | | | 1:08-CV-06833 DOCUMENT 127-0 | |
| | | | | | | | IMAGE:127-0 | |
| | | | | | | | Vendor=PACER SERVICE CENTER Balance= 00 Amount= 13047.84 | |
| | | | | | | | Check #321152 01/11/2010 | |
| 12/18/2009 | | | MGCLK | 1.00 | 2.40 | 2.40 | MANAGING CLERK SERVICES | 26986519 |
| | | | | | | | DEBK | |
| | | | | | | | 17:06:12 | |
| | | | | | | | 08-13141-KJC FIL OR ENT: FILED FROM: 10/ | |
| | | | | | | | DOCKET REPORT | |
| | | | | | | | Vendor=PACER SERVICE CENTER Balance= 00 Amount= 13047.84 | |
| | | | | | | | Check #321152 01/11/2010 | |
| 12/18/2009 | | | MGCLK | 1.00 | 1.12 | 1.12 | MANAGING CLERK SERVICES | 26986520 |
| | | | | | | | DEBK | |
| | | | | | | | 17:07:10 | |
| | | | | | | | 08-13141-KJC FIL OR ENT: FILED FROM: 12/ | |
| | | | | | | | DOCKET REPORT | |
| | | | | | | | Vendor=PACER SERVICE CENTER Balance= 00 Amount= 13047.84 | |
| | | | | | | | Check #321152 01/11/2010 | |
| 12/18/2009 | | | MGCLK | 1.00 | 0.32 | 0.32 | MANAGING CLERK SERVICES | 26986743 |
| | | | | | | | NYSBK | |
| | | | | | | | 10:05:23 | |
| | | | | | | | 09-01375-REG FIL OR ENT: ENTERED FROM: 1 | |
| | | | | | | | DOCKET REPORT | |
| | | | | | | | Vendor=PACER SERVICE CENTER Balance= 00 Amount= 13047.84 | |
| | | | | | | | Check #321152 01/11/2010 | |
| 12/22/2009 | | | MGCLK | 1.00 | 0.16 | 0.16 | MANAGING CLERK SERVICES | 26986936 |
| | | | | | | | DEBK | |
| | | | | | | | 13:17:02 | |
| | | | | | | | 09-50448-KJC FIL OR ENT: FILED FROM: 10/ | |
| | | | | | | | DOCKET REPORT | |
| | | | | | | | Vendor=PACER SERVICE CENTER Balance= 00 Amount= 13047.84 | |
| | | | | | | | Check #321152 01/11/2010 | |
| 12/22/2009 | | | MGCLK | 1.00 | 0.08 | 0.08 | MANAGING CLERK SERVICES | 26986937 |
| | | | | | | | DEBK | |
| | | | | | | | 13:18:03 | |
| | | | | | | | 09-50448-KJC FIL OR ENT: FILED FROM: 10/ | |
| | | | | | | | DOCKET REPORT | |
| | | | | | | | Vendor=PACER SERVICE CENTER Balance= 00 Amount= 13047.84 | |
| | | | | | | | Check #321152 01/11/2010 | |
| 12/22/2009 | | | MGCLK | 1.00 | 2.40 | 2.40 | MANAGING CLERK SERVICES | 26986043 |
| | | | | | | | ILNDC | |
| | | | | | | | 12:04:27 | |
| | | | | | | | 1:08-CV-06833 | |
| | | | | | | | DOCKET REPORT | |
| | | | | | | | Vendor=PACER SERVICE CENTER Balance= 00 Amount= 13047.84 | |
| | | | | | | | Check #321152 01/11/2010 | |
| 12/22/2009 | | | MGCLK | 1.00 | 0.16 | 0.16 | MANAGING CLERK SERVICES | 26986044 |
| | | | | | | | ILNDC | |
| | | | | | | | 12:14:12 | |
| | | | | | | | 1:08-CV-06833 DOCUMENT 129-0 | |
| | | | | | | | IMAGE:129-0 | |
| | | | | | | | Vendor=PACER SERVICE CENTER Balance= 00 Amount= 13047.84 | |
| | | | | | | | Check #321152 01/11/2010 | |
| 12/22/2009 | | | MGCLK | 1.00 | 0.08 | 0.08 | MANAGING CLERK SERVICES | 26986052 |
| | | | | | | | ILNBK | |
| | | | | | | | 12:00:05 | |
| | | | | | | | 08-06833 FIL OR ENT: FILED FROM: 8/24/20 | |
| | | | | | | | DOCKET REPORT | |
| | | | | | | | Vendor=PACER SERVICE CENTER Balance= 00 Amount= 13047.84 | |
| | | | | | | | Check #321152 01/11/2010 | |

| Date | Initials | Name / Invoice Number | Code | Quantity | Rate | Amount | Description | Cost Index |
|------|----------|----------------------|------|----------|------|--------|-------------|------------|
| 12/22/2009 | | | MGCLK | 1.00 | 2.40 | 2.40 | MANAGING CLERK SERVICES<br>DEBK<br>11:53:24<br>08-13141-KJC FIL OR ENT: FILED FROM: 10/<br>DOCKET REPORT<br>Vendor=PACER SERVICE CENTER Balance= .00 Amount= 13047.84<br>Check #321152 01/11/2010 | 26985358 |
| 12/22/2009 | | | MGCLK | 1.00 | 0.56 | 0.56 | MANAGING CLERK SERVICES<br>DEBK<br>11:54:29<br>08-13141-KJC DOCUMENT 2840-0<br>IMAGE2840-0<br>Vendor=PACER SERVICE CENTER Balance= .00 Amount= 13047.84<br>Check #321152 01/11/2010 | 26985359 |
| 12/22/2009 | | | MGCLK | 1.00 | 0.32 | 0.32 | MANAGING CLERK SERVICES<br>DEBK<br>11:59:09<br>08-13141-KJC DOCUMENT 2859-0<br>IMAGE2859-0<br>Vendor=PACER SERVICE CENTER Balance= .00 Amount= 13047.84<br>Check #321152 01/11/2010 | 26985360 |
| 12/23/2009 | | | MGCLK | 1.00 | 0.16 | 0.16 | MANAGING CLERK SERVICES<br>DEBK<br>11:05:10<br>08-13141-KJC<br>IMAGE2849-1<br>Vendor=PACER SERVICE CENTER Balance= .00 Amount= 13047.84<br>Check #321152 01/11/2010 | 26985913 |
| 12/23/2009 | | | MGCLK | 1.00 | 0.48 | 0.48 | MANAGING CLERK SERVICES<br>DEBK<br>11:05:10<br>08-13141-KJC<br>IMAGE2849-0<br>Vendor=PACER SERVICE CENTER Balance= .00 Amount= 13047.84<br>Check #321152 01/11/2010 | 26985914 |
| 12/23/2009 | | | MGCLK | 1.00 | 0.56 | 0.56 | MANAGING CLERK SERVICES<br>DEBK<br>11:05:10<br>08-13141-KJC<br>IMAGE2849-2<br>Vendor=PACER SERVICE CENTER Balance= .00 Amount= 13047.84<br>Check #321152 01/11/2010 | 26985915 |
| 12/23/2009 | | | MGCLK | 1.00 | 0.40 | 0.40 | MANAGING CLERK SERVICES<br>DEBK<br>10:54:04<br>08-13141-KJC FIL OR ENT: FILED FROM: 12/<br>DOCKET REPORT<br>Vendor=PACER SERVICE CENTER Balance= .00 Amount= 13047.84<br>Check #321152 01/11/2010 | 26985916 |
| 12/23/2009 | | | MGCLK | 1.00 | 0.96 | 0.96 | MANAGING CLERK SERVICES<br>DEBK<br>10:54:32<br>08-13141-KJC<br>IMAGE2894-0<br>Vendor=PACER SERVICE CENTER Balance= .00 Amount= 13047.84<br>Check #321152 01/11/2010 | 26985917 |
| 12/23/2009 | | | MGCLK | 1.00 | 0.16 | 0.16 | MANAGING CLERK SERVICES<br>DEBK<br>10:54:32<br>08-13141-KJC<br>IMAGE2894-1<br>Vendor=PACER SERVICE CENTER Balance= .00 Amount= 13047.84<br>Check #321152 01/11/2010 | 26985918 |
| 12/23/2009 | | | MGCLK | 1.00 | 0.24 | 0.24 | MANAGING CLERK SERVICES<br>DEBK<br>10:54:32<br>08-13141-KJC<br>IMAGE2894-4<br>Vendor=PACER SERVICE CENTER Balance= .00 Amount= 13047.84<br>Check #321152 01/11/2010 | 26985919 |

Unbilled Recap Of Cost Detail - [19804.002 - BANKRUPTCY GENERAL]                                      Page 156
Client:19804 - TRIBUNE COMPANY OFFICIAL CREDITORS' COMMITTEE   01/21/2010 2:58:23 PM

| Date | Initials | Name / Invoice Number | Code | Quantity | Rate | Amount | Description | Cost Index |
|------|----------|----------------------|------|----------|------|--------|-------------|-----------|
| 12/23/2009 | | | MGCLK | 1.00 | 0.32 | 0.32 | MANAGING CLERK SERVICES<br>DEBK<br>10:54:32<br>08-13141-KJC<br>IMAGE2894-3<br>Vendor=PACER SERVICE CENTER Balance= .00 Amount= 13047.84<br>Check #321152 01/11/2010 | 26985920 |
| 12/23/2009 | | | MGCLK | 1.00 | 0.24 | 0.24 | MANAGING CLERK SERVICES<br>DEBK<br>10:56:31<br>08-13141-KJC<br>IMAGE2897-1<br>Vendor=PACER SERVICE CENTER Balance= .00 Amount= 13047.84<br>Check #321152 01/11/2010 | 26985921 |
| 12/23/2009 | | | MGCLK | 1.00 | 0.32 | 0.32 | MANAGING CLERK SERVICES<br>DEBK<br>10:56:31<br>08-13141-KJC<br>IMAGE2897-3<br>Vendor=PACER SERVICE CENTER Balance= .00 Amount= 13047.84<br>Check #321152 01/11/2010 | 26985922 |
| 12/23/2009 | | | MGCLK | 1.00 | 0.64 | 0.64 | MANAGING CLERK SERVICES<br>DEBK<br>10:56:31<br>08-13141-KJC<br>IMAGE2897-0<br>Vendor=PACER SERVICE CENTER Balance= .00 Amount= 13047.84<br>Check #321152 01/11/2010 | 26985923 |
| 12/23/2009 | | | MGCLK | 1.00 | 0.72 | 0.72 | MANAGING CLERK SERVICES<br>DEBK<br>10:56:31<br>08-13141-KJC<br>IMAGE2897-2<br>Vendor=PACER SERVICE CENTER Balance= .00 Amount= 13047.84<br>Check #321152 01/11/2010 | 26985924 |
| 12/23/2009 | | | MGCLK | 1.00 | 0.24 | 0.24 | MANAGING CLERK SERVICES<br>DEBK<br>10:57:35<br>08-13141-KJC<br>IMAGE2898-1<br>Vendor=PACER SERVICE CENTER Balance= .00 Amount= 13047.84<br>Check #321152 01/11/2010 | 26985925 |
| 12/23/2009 | | | MGCLK | 1.00 | 0.32 | 0.32 | MANAGING CLERK SERVICES<br>DEBK<br>10:57:35<br>08-13141-KJC<br>IMAGE2899-3<br>Vendor=PACER SERVICE CENTER Balance= .00 Amount= 13047.84<br>Check #321152 01/11/2010 | 26985926 |
| 12/23/2009 | | | MGCLK | 1.00 | 0.48 | 0.48 | MANAGING CLERK SERVICES<br>DEBK<br>10:57:35<br>08-13141-KJC<br>IMAGE2899-2<br>Vendor=PACER SERVICE CENTER Balance= .00 Amount= 13047.84<br>Check #321152 01/11/2010 | 26985927 |
| 12/23/2009 | | | MGCLK | 1.00 | 0.64 | 0.64 | MANAGING CLERK SERVICES<br>DEBK<br>10:57:35<br>08-13141-KJC<br>IMAGE2899-0<br>Vendor=PACER SERVICE CENTER Balance= .00 Amount= 13047.84<br>Check #321152 01/11/2010 | 26985928 |
| 12/23/2009 | | | MGCLK | 1.00 | 0.72 | 0.72 | MANAGING CLERK SERVICES<br>DEBK<br>11:03:21<br>08-13141-KJC FIL OR ENT: FILED FROM: 11/<br>DOCKET REPORT<br>Vendor=PACER SERVICE CENTER Balance= .00 Amount= 13047.84<br>Check #321152 01/11/2010 | 26985929 |

Unbilled Recap Of Cost Detail - [19804.002 - BANKRUPTCY GENERAL]                                                                 Page 157
Client: 19804 - TRIBUNE COMPANY OFFICIAL CREDITORS' COMMITTEE   01/21/2010 2:58:23 PM

| Date | Initials | Name/Invoice Number | Code | Quantity | Rate | Amount | Description | Cost Index |
|------|----------|---------------------|------|----------|------|--------|-------------|------------|
| 12/23/2009 | | | MGCLK | 1.00 | 0.08 | 0.08 | MANAGING CLERK SERVICES | 26985930 |
| | | | | | | | DEBK | |
| | | | | | | | 11:06:10 | |
| | | | | | | | 08-13141-KJC | |
| | | | | | | | IMAGE2649-3 | |
| | | | | | | | Vendor=PACER SERVICE CENTER Balance= 00 Amount= 13047.84 | |
| | | | | | | | Check #321152 01/11/2010 | |
| 12/23/2009 | | | MGCLK | 1.00 | 2.40 | 2.40 | MANAGING CLERK SERVICES | 26986323 |
| | | | | | | | DEBK | |
| | | | | | | | 12:42:00 | |
| | | | | | | | 08-13141-KJC FIL OR ENT. FILED FROM: 5/1 | |
| | | | | | | | DOCKET REPORT | |
| | | | | | | | Vendor=PACER SERVICE CENTER Balance= 00 Amount= 13047.84 | |
| | | | | | | | Check #321152 01/11/2010 | |
| 12/23/2009 | | | MGCLK | 1.00 | 0.56 | 0.56 | MANAGING CLERK SERVICES | 26986324 |
| | | | | | | | DEBK | |
| | | | | | | | 12:44:08 | |
| | | | | | | | 08-13141-KJC DOCUMENT 1342-0 | |
| | | | | | | | IMAGE1342-0 | |
| | | | | | | | Vendor=PACER SERVICE CENTER Balance= 00 Amount= 13047.84 | |
| | | | | | | | Check #321152 01/11/2010 | |
| 12/23/2009 | | | MGCLK | 1.00 | 0.72 | 0.72 | MANAGING CLERK SERVICES | 26986325 |
| | | | | | | | DEBK | |
| | | | | | | | 12:45:00 | |
| | | | | | | | 08-13141-KJC DOCUMENT 883-0 | |
| | | | | | | | IMAGE883-0 | |
| | | | | | | | Vendor=PACER SERVICE CENTER Balance= 00 Amount= 13047.84 | |
| | | | | | | | Check #321152 01/11/2010 | |
| 12/23/2009 | | | MGCLK | 1.00 | 0.16 | 0.16 | MANAGING CLERK SERVICES | 26986326 |
| | | | | | | | DEBK | |
| | | | | | | | 12:46:12 | |
| | | | | | | | 08-13141-KJC | |
| | | | | | | | IMAGE1570-0 | |
| | | | | | | | Vendor=PACER SERVICE CENTER Balance= 00 Amount= 13047.84 | |
| | | | | | | | Check #321152 01/11/2010 | |
| 12/23/2009 | | | MGCLK | 1.00 | 1.20 | 1.20 | MANAGING CLERK SERVICES | 26986327 |
| | | | | | | | DEBK | |
| | | | | | | | 12:46:42 | |
| | | | | | | | 08-13141-KJC DOCUMENT 1635-0 | |
| | | | | | | | IMAGE1635-0 | |
| | | | | | | | Vendor=PACER SERVICE CENTER Balance= 00 Amount= 13047.84 | |
| | | | | | | | Check #321152 01/11/2010 | |
| 12/23/2009 | | | MGCLK | 1.00 | 1.60 | 1.60 | MANAGING CLERK SERVICES | 26986328 |
| | | | | | | | DEBK | |
| | | | | | | | 12:47:13 | |
| | | | | | | | 08-13141-KJC DOCUMENT 883-1 | |
| | | | | | | | IMAGE883-1 | |
| | | | | | | | Vendor=PACER SERVICE CENTER Balance= 00 Amount= 13047.84 | |
| | | | | | | | Check #321152 01/11/2010 | |
| 12/23/2009 | | | MGCLK | 1.00 | 0.48 | 0.48 | MANAGING CLERK SERVICES | 26986329 |
| | | | | | | | DEBK | |
| | | | | | | | 12:47:45 | |
| | | | | | | | 08-13141-KJC DOCUMENT 883-2 | |
| | | | | | | | IMAGE883-2 | |
| | | | | | | | Vendor=PACER SERVICE CENTER Balance= 00 Amount= 13047.84 | |
| | | | | | | | Check #321152 01/11/2010 | |
| 12/23/2009 | | | MGCLK | 1.00 | 0.64 | 0.64 | MANAGING CLERK SERVICES | 26986330 |
| | | | | | | | DEBK | |
| | | | | | | | 12:48:36 | |
| | | | | | | | 08-13141-KJC DOCUMENT 1636-0 | |
| | | | | | | | IMAGE1636-0 | |
| | | | | | | | Vendor=PACER SERVICE CENTER Balance= 00 Amount= 13047.84 | |
| | | | | | | | Check #321152 01/11/2010 | |
| 12/23/2009 | | | MGCLK | 1.00 | 0.56 | 0.56 | MANAGING CLERK SERVICES | 26986331 |
| | | | | | | | DEBK | |
| | | | | | | | 12:49:36 | |
| | | | | | | | 08-13141-KJC DOCUMENT 1636-1 | |
| | | | | | | | IMAGE1636-1 | |
| | | | | | | | Vendor=PACER SERVICE CENTER Balance= 00 Amount= 13047.84 | |
| | | | | | | | Check #321152 01/11/2010 | |

Unbilled Recap Of Cost Detail - [19804.002 - BANKRUPTCY GENERAL]                                                                Page 158
Client:19804 - TRIBUNE COMPANY OFFICIAL CREDITORS' COMMITTEE   01/21/2010 2:58:23 PM

| Date | Initials | Name/Invoice Number | Code | Quantity | Rate | Amount | Description | Cost Index |
|------|----------|---------------------|------|----------|------|--------|-------------|------------|
| 12/23/2009 | | | MGCLK | 1.00 | 0.88 | 0.88 | MANAGING CLERK SERVICES | 26986332 |
| | | | | | | | DEBK | |
| | | | | | | | 12:50:03 | |
| | | | | | | | 08-13141-KJC DOCUMENT 1636-2 | |
| | | | | | | | IMAGE1636-2 | |
| | | | | | | | Vendor=PACER SERVICE CENTER Balance= 00 Amount= 13047.84 | |
| | | | | | | | Check #321152 01/11/2010 | |
| 12/23/2009 | | | MGCLK | 1.00 | 0.56 | 0.56 | MANAGING CLERK SERVICES | 26986333 |
| | | | | | | | DEBK | |
| | | | | | | | 12:54:05 | |
| | | | | | | | 08-13141-KJC DOCUMENT 1636-3 | |
| | | | | | | | IMAGE1636-3 | |
| | | | | | | | Vendor=PACER SERVICE CENTER Balance= 00 Amount= 13047.84 | |
| | | | | | | | Check #321152 01/11/2010 | |
| 12/23/2009 | | | MGCLK | 1.00 | 0.40 | 0.40 | MANAGING CLERK SERVICES | 26986334 |
| | | | | | | | DEBK | |
| | | | | | | | 12:54:18 | |
| | | | | | | | 08-13141-KJC DOCUMENT 1636-4 | |
| | | | | | | | IMAGE1636-4 | |
| | | | | | | | Vendor=PACER SERVICE CENTER Balance= 00 Amount= 13047.84 | |
| | | | | | | | Check #321152 01/11/2010 | |
| 12/23/2009 | | | MGCLK | 1.00 | 0.32 | 0.32 | MANAGING CLERK SERVICES | 26986335 |
| | | | | | | | DEBK | |
| | | | | | | | 12:54:36 | |
| | | | | | | | 08-13141-KJC DOCUMENT 1636-5 | |
| | | | | | | | IMAGE1636-5 | |
| | | | | | | | Vendor=PACER SERVICE CENTER Balance= 00 Amount= 13047.84 | |
| | | | | | | | Check #321152 01/11/2010 | |
| 12/23/2009 | | | MGCLK | 1.00 | 2.40 | 2.40 | MANAGING CLERK SERVICES | 26986336 |
| | | | | | | | DEBK | |
| | | | | | | | 12:54:49 | |
| | | | | | | | 08-13141-KJC DOCUMENT 1636-6 | |
| | | | | | | | IMAGE1636-6 | |
| | | | | | | | Vendor=PACER SERVICE CENTER Balance= 00 Amount= 13047.84 | |
| | | | | | | | Check #321152 01/11/2010 | |
| 12/23/2009 | | | MGCLK | 1.00 | 1.12 | 1.12 | MANAGING CLERK SERVICES | 26986337 |
| | | | | | | | DEBK | |
| | | | | | | | 12:55:11 | |
| | | | | | | | 08-13141-KJC DOCUMENT 1637-0 | |
| | | | | | | | IMAGE1637-0 | |
| | | | | | | | Vendor=PACER SERVICE CENTER Balance= 00 Amount= 13047.84 | |
| | | | | | | | Check #321152 01/11/2010 | |
| 12/23/2009 | | | MGCLK | 1.00 | 0.16 | 0.16 | MANAGING CLERK SERVICES | 26986338 |
| | | | | | | | DEBK | |
| | | | | | | | 12:55:28 | |
| | | | | | | | 08-13141-KJC DOCUMENT 1637-1 | |
| | | | | | | | IMAGE1637-1 | |
| | | | | | | | Vendor=PACER SERVICE CENTER Balance= 00 Amount= 13047.84 | |
| | | | | | | | Check #321152 01/11/2010 | |
| 12/23/2009 | | | MGCLK | 1.00 | 0.16 | 0.16 | MANAGING CLERK SERVICES | 26986339 |
| | | | | | | | DEBK | |
| | | | | | | | 12:55:43 | |
| | | | | | | | 08-13141-KJC DOCUMENT 1637-2 | |
| | | | | | | | IMAGE1637-2 | |
| | | | | | | | Vendor=PACER SERVICE CENTER Balance= 00 Amount= 13047.84 | |
| | | | | | | | Check #321152 01/11/2010 | |
| 12/23/2009 | | | MGCLK | 1.00 | 0.96 | 0.96 | MANAGING CLERK SERVICES | 26986340 |
| | | | | | | | DEBK | |
| | | | | | | | 12:56:12 | |
| | | | | | | | 08-13141-KJC DOCUMENT 1637-3 | |
| | | | | | | | IMAGE1637-3 | |
| | | | | | | | Vendor=PACER SERVICE CENTER Balance= 00 Amount= 13047.84 | |
| | | | | | | | Check #321152 01/11/2010 | |
| 12/23/2009 | | | MGCLK | 1.00 | 0.24 | 0.24 | MANAGING CLERK SERVICES | 26986341 |
| | | | | | | | DEBK | |
| | | | | | | | 12:56:33 | |
| | | | | | | | 08-13141-KJC DOCUMENT 1637-4 | |
| | | | | | | | IMAGE1637-4 | |
| | | | | | | | Vendor=PACER SERVICE CENTER Balance= 00 Amount= 13047.84 | |
| | | | | | | | Check #321152 01/11/2010 | |

| Date | Initials | Name / Invoice Number | Code | Quantity | Rate | Amount | Type | Description | Cost Index |
|---|---|---|---|---|---|---|---|---|---|
| 12/23/2009 | | | MGCLK | 1.00 | 2.40 | 2.40 | | MANAGING CLERK SERVICES<br>DEBK<br>12:56:47<br>08-13141-KJC DOCUMENT 1637-5<br>IMAGE1637-5<br>Vendor=PACER SERVICE CENTER Balance= .00 Amount= 13047.84<br>Check #321152 01/11/2010 | 26986342 |
| 12/23/2009 | | | MGCLK | 1.00 | 1.20 | 1.20 | | MANAGING CLERK SERVICES<br>DEBK<br>12:57:32<br>08-13141-KJC DOCUMENT 1637-6<br>IMAGE1637-6<br>Vendor=PACER SERVICE CENTER Balance= .00 Amount= 13047.84<br>Check #321152 01/11/2010 | 26986343 |
| 12/23/2009 | | | MGCLK | 1.00 | 0.88 | 0.88 | | MANAGING CLERK SERVICES<br>DEBK<br>12:57:53<br>08-13141-KJC DOCUMENT 1638-0<br>IMAGE1638-0<br>Vendor=PACER SERVICE CENTER Balance= .00 Amount= 13047.84<br>Check #321152 01/11/2010 | 26986344 |
| 12/23/2009 | | | MGCLK | 1.00 | 0.32 | 0.32 | | MANAGING CLERK SERVICES<br>DEBK<br>12:58:59<br>08-13141-KJC DOCUMENT 1638-1<br>IMAGE1638-1<br>Vendor=PACER SERVICE CENTER Balance= .00 Amount= 13047.84<br>Check #321152 01/11/2010 | 26986345 |
| 12/23/2009 | | | MGCLK | 1.00 | 2.24 | 2.24 | | MANAGING CLERK SERVICES<br>DEBK<br>12:59:13<br>08-13141-KJC DOCUMENT 1638-2<br>IMAGE1638-2<br>Vendor=PACER SERVICE CENTER Balance= .00 Amount= 13047.84<br>Check #321152 01/11/2010 | 26986346 |
| 12/23/2009 | | | MGCLK | 1.00 | 1.44 | 1.44 | | MANAGING CLERK SERVICES<br>DEBK<br>13:00:01<br>08-13141-KJC DOCUMENT 1640-0<br>IMAGE1640-0<br>Vendor=PACER SERVICE CENTER Balance= .00 Amount= 13047.84<br>Check #321152 01/11/2010 | 26986347 |
| 12/23/2009 | | | MGCLK | 1.00 | 2.40 | 2.40 | | MANAGING CLERK SERVICES<br>DEBK<br>13:00:52<br>08-13141-KJC DOCUMENT 1640-6<br>IMAGE1640-6<br>Vendor=PACER SERVICE CENTER Balance= .00 Amount= 13047.84<br>Check #321152 01/11/2010 | 26986348 |
| 12/23/2009 | | | MGCLK | 1.00 | 0.56 | 0.56 | | MANAGING CLERK SERVICES<br>DEBK<br>13:09:08<br>08-13141-KJC DOCUMENT 1640-1<br>IMAGE1640-1<br>Vendor=PACER SERVICE CENTER Balance= .00 Amount= 13047.84<br>Check #321152 01/11/2010 | 26986349 |
| 12/23/2009 | | | MGCLK | 1.00 | 0.48 | 0.48 | | MANAGING CLERK SERVICES<br>DEBK<br>13:09:28<br>08-13141-KJC DOCUMENT 1640-2<br>IMAGE1640-2<br>Vendor=PACER SERVICE CENTER Balance= .00 Amount= 13047.84<br>Check #321152 01/11/2010 | 26986350 |
| 12/23/2009 | | | MGCLK | 1.00 | 0.80 | 0.80 | | MANAGING CLERK SERVICES<br>DEBK<br>12:09:45<br>08-13141-KJC DOCUMENT 1640-3<br>IMAGE1640-3<br>Vendor=PACER SERVICE CENTER Balance= .00 Amount= 13047.84<br>Check #321152 01/11/2010 | 26986351 |

Unbilled Recap Of Cost Detail - [19804.002 - BANKRUPTCY GENERAL]                                                                    Page 160
Client:19804 - TRIBUNE COMPANY OFFICIAL CREDITORS' COMMITTEE   01/21/2010 2:58:23 PM

| Date | Initials | Name / Invoice Number | Code | Quantity | Rate | Amount | Description | Cost Index |
|------|----------|----------------------|------|----------|------|--------|-------------|------------|
| 12/23/2009 | | | MGCLK | 1.00 | 1.04 | 1.04 | MANAGING CLERK SERVICES DEBK 13:10:01 08-13141-KJC DOCUMENT 1640-4 IMAGE1640-4 Vendor=PACER SERVICE CENTER Balance= 00 Amount= 13047.84 Check #321152 01/11/2010 | 26986352 |
| 12/23/2009 | | | MGCLK | 1.00 | 2.40 | 2.40 | MANAGING CLERK SERVICES DEBK 13:10:19 08-13141-KJC DOCUMENT 1640-5 IMAGE1640-5 Vendor=PACER SERVICE CENTER Balance= 00 Amount= 13047.84 Check #321152 01/11/2010 | 26986353 |
| 12/23/2009 | | | MGCLK | 1.00 | 0.08 | 0.08 | MANAGING CLERK SERVICES DEBK 13:10:54 08-13141-KJC DOCUMENT 1640-7 IMAGE1640-7 Vendor=PACER SERVICE CENTER Balance= 00 Amount= 13047.84 Check #321152 01/11/2010 | 26986354 |
| 12/23/2009 | | | MGCLK | 1.00 | 0.08 | 0.08 | MANAGING CLERK SERVICES DEBK 13:11:12 08-13141-KJC DOCUMENT 1640-8 IMAGE1640-8 Vendor=PACER SERVICE CENTER Balance= 00 Amount= 13047.84 Check #321152 01/11/2010 | 26986355 |
| 12/23/2009 | | | MGCLK | 1.00 | 0.08 | 0.08 | MANAGING CLERK SERVICES DEBK 13:12:23 08-13141-KJC DOCUMENT 1640-9 IMAGE1640-9 Vendor=PACER SERVICE CENTER Balance= 00 Amount= 13047.84 Check #321152 01/11/2010 | 26986356 |
| 12/23/2009 | | | MGCLK | 1.00 | 0.16 | 0.16 | MANAGING CLERK SERVICES DEBK 13:12:36 08-13141-KJC DOCUMENT 1640-10 IMAGE1640-10 Vendor=PACER SERVICE CENTER Balance= 00 Amount= 13047.84 Check #321152 01/11/2010 | 26986357 |
| 12/23/2009 | | | MGCLK | 1.00 | 2.40 | 2.40 | MANAGING CLERK SERVICES DEBK 09:47:48 08-13141-KJC FIL OR ENT: FILED FROM: 10/ DOCKET REPORT Vendor=PACER SERVICE CENTER Balance= 00 Amount= 13047.84 Check #321152 01/11/2010 | 26986361 |
| 12/23/2009 | | | MGCLK | 1.00 | 0.88 | 0.88 | MANAGING CLERK SERVICES DEBK 09:50:02 08-13141-KJC IMAGE2827-0 Vendor=PACER SERVICE CENTER Balance= 00 Amount= 13047.84 Check #321152 01/11/2010 | 26986362 |
| 12/23/2009 | | | MGCLK | 1.00 | 0.16 | 0.16 | MANAGING CLERK SERVICES DEBK 09:50:02 08-13141-KJC IMAGE2827-1 Vendor=PACER SERVICE CENTER Balance= 00 Amount= 13047.84 Check #321152 01/11/2010 | 26986363 |
| 12/23/2009 | | | MGCLK | 1.00 | 2.40 | 2.40 | MANAGING CLERK SERVICES DEBK 1T:59:51 08-13141-KJC FIL OR ENT: FILED FROM: 10/ DOCKET REPORT Vendor=PACER SERVICE CENTER Balance= 00 Amount= 13047.84 Check #321152 01/11/2010 | 26986368 |

Unbilled Recap Of Cost Detail - [19804.002 - BANKRUPTCY GENERAL]                                                    Page 161
Client:19804 - TRIBUNE COMPANY OFFICIAL CREDITORS' COMMITTEE   01/21/2010 2:58:23 PM

| Date | Initials | Name / Invoice Number | Code | Quantity | Rate | Amount | Description | Cost Index |
|------|----------|-----------------------|------|----------|------|--------|-------------|------------|
| 12/23/2009 | | | MGCLK | 1.00 | 2.40 | 2.40 | MANAGING CLERK SERVICES<br>DEBK<br>15:05:18<br>08-13141-KJC FIL OR ENT: FILED FROM: 10/<br>DOCKET REPORT<br>Vendor=PACER SERVICE CENTER Balance= .00 Amount= 13047.84<br>Check #321152 01/11/2010 | 26986369 |
| 12/26/2009 | | | MGCLK | 1.00 | 2.40 | 2.40 | MANAGING CLERK SERVICES<br>ILNDC<br>17:16:35<br>1:08-CV-06833<br>DOCKET REPORT<br>Vendor=PACER SERVICE CENTER Balance= .00 Amount= 13047.84<br>Check #321152 01/11/2010 | 26986037 |
| 12/27/2009 | | | MGCLK | 1.00 | 2.40 | 2.40 | MANAGING CLERK SERVICES<br>ILNDC<br>17:19:18<br>1:08-CV-06833 DOCUMENT 102-0<br>IMAGE102-0<br>Vendor=PACER SERVICE CENTER Balance= .00 Amount= 13047.84<br>Check #321152 01/11/2010 | 26986038 |
| 12/27/2009 | | | MGCLK | 1.00 | 2.40 | 2.40 | MANAGING CLERK SERVICES<br>ILNDC<br>17:19:20<br>1:08-CV-06833<br>DOCKET REPORT<br>Vendor=PACER SERVICE CENTER Balance= .00 Amount= 13047.84<br>Check #321152 01/11/2010 | 26986039 |
| 12/27/2009 | | | MGCLK | 1.00 | 2.32 | 2.32 | MANAGING CLERK SERVICES<br>ILNDC<br>17:19:25<br>1:08-CV-06833 DOCUMENT 102-1<br>IMAGE102-1<br>Vendor=PACER SERVICE CENTER Balance= .00 Amount= 13047.84<br>Check #321152 01/11/2010 | 26986040 |
| 12/28/2009 | | | MGCLK | 1.00 | 2.16 | 2.16 | MANAGING CLERK SERVICES<br>ILNDC<br>14:42:11<br>1:08-CV-06833 START DATE: 12/24/2009 EN<br>DOCKET REPORT<br>Vendor=PACER SERVICE CENTER Balance= .00 Amount= 13047.84<br>Check #321152 01/11/2010 | 26986041 |
| 12/28/2009 | | | MGCLK | 1.00 | 0.16 | 0.16 | MANAGING CLERK SERVICES<br>DEBK<br>15:54:33<br>08-50445-KJC FIL OR ENT: ENTERED FROM: 1<br>DOCKET REPORT<br>Vendor=PACER SERVICE CENTER Balance= .00 Amount= 13047.84<br>Check #321152 01/11/2010 | 26986100 |
| 12/28/2009 | | | MGCLK | 1.00 | 0.24 | 0.24 | MANAGING CLERK SERVICES<br>DEBK<br>15:54:46<br>08-13141-KJC FIL OR ENT: ENTERED FROM: 1<br>DOCKET REPORT<br>Vendor=PACER SERVICE CENTER Balance= .00 Amount= 13047.84<br>Check #321152 01/11/2010 | 26986101 |
| 12/28/2009 | | | MGCLK | 1.00 | 0.24 | 0.24 | MANAGING CLERK SERVICES<br>DEBK<br>16:02:34<br>08-13141-KJC DOCUMENT 2931-0<br>IMAGE2931-0<br>Vendor=PACER SERVICE CENTER Balance= .00 Amount= 13047.84<br>Check #321152 01/11/2010 | 26986102 |
| 12/28/2009 | | | MGCLK | 1.00 | 0.16 | 0.16 | MANAGING CLERK SERVICES<br>DEBK<br>16:02:54<br>08-13141-KJC DOCUMENT 2931-1<br>IMAGE2931-1<br>Vendor=PACER SERVICE CENTER Balance= .00 Amount= 13047.84<br>Check #321152 01/11/2010 | 26986103 |

Unbilled Recap Of Cost Detail - [19804.002 - BANKRUPTCY GENERAL]                                                Page 162
Client:19804 - TRIBUNE COMPANY OFFICIAL CREDITORS' COMMITTEE   01/21/2010 2:58:23 PM

| Date | Initials | Name / Invoice Number | Code | Quantity | Rate | Amount | Description | Cost Index |
|------|----------|----------------------|------|----------|------|--------|-------------|------------|
| 12/28/2009 | | | MGCLK | 1.00 | 1.76 | 1.76 | MANAGING CLERK SERVICES | 26986104 |
| | | | | | | | DEBK | |
| | | | | | | | 16:04:04 | |
| | | | | | | | 08-13141-KJC DOCUMENT 2936-0 | |
| | | | | | | | IMAGE2936-0 | |
| | | | | | | | Vendor=PACER SERVICE CENTER Balance=.00 Amount= 13047.84 | |
| | | | | | | | Check #321152 01/11/2010 | |
| 12/28/2009 | | | MGCLK | 1.00 | 0.16 | 0.16 | MANAGING CLERK SERVICES | 26986105 |
| | | | | | | | DEBK | |
| | | | | | | | 16:04:20 | |
| | | | | | | | 08-13141-KJC DOCUMENT 2936-1 | |
| | | | | | | | IMAGE2936-1 | |
| | | | | | | | Vendor=PACER SERVICE CENTER Balance=.00 Amount= 13047.84 | |
| | | | | | | | Check #321152 01/11/2010 | |
| 12/28/2009 | | | MGCLK | 1.00 | 2.40 | 2.40 | MANAGING CLERK SERVICES | 26986106 |
| | | | | | | | DEBK | |
| | | | | | | | 16:04:56 | |
| | | | | | | | 08-13141-KJC DOCUMENT 2936-2 | |
| | | | | | | | IMAGE2936-2 | |
| | | | | | | | Vendor=PACER SERVICE CENTER Balance=.00 Amount= 13047.84 | |
| | | | | | | | Check #321152 01/11/2010 | |
| 12/28/2009 | | | MGCLK | 1.00 | 2.40 | 2.40 | MANAGING CLERK SERVICES | 26986107 |
| | | | | | | | DEBK | |
| | | | | | | | 16:05:25 | |
| | | | | | | | 08-13141-KJC DOCUMENT 2936-3 | |
| | | | | | | | IMAGE2936-3 | |
| | | | | | | | Vendor=PACER SERVICE CENTER Balance=.00 Amount= 13047.84 | |
| | | | | | | | Check #321152 01/11/2010 | |
| 12/28/2009 | | | MGCLK | 1.00 | 2.40 | 2.40 | MANAGING CLERK SERVICES | 26986108 |
| | | | | | | | DEBK | |
| | | | | | | | 16:05:43 | |
| | | | | | | | 08-13141-KJC DOCUMENT 2936-4 | |
| | | | | | | | IMAGE2936-4 | |
| | | | | | | | Vendor=PACER SERVICE CENTER Balance=.00 Amount= 13047.84 | |
| | | | | | | | Check #321152 01/11/2010 | |
| 12/28/2009 | | | MGCLK | 1.00 | 2.40 | 2.40 | MANAGING CLERK SERVICES | 26986109 |
| | | | | | | | DEBK | |
| | | | | | | | 16:06:00 | |
| | | | | | | | 08-13141-KJC DOCUMENT 2936-5 | |
| | | | | | | | IMAGE2936-5 | |
| | | | | | | | Vendor=PACER SERVICE CENTER Balance=.00 Amount= 13047.84 | |
| | | | | | | | Check #321152 01/11/2010 | |
| 12/28/2009 | | | MGCLK | 1.00 | 2.40 | 2.40 | MANAGING CLERK SERVICES | 26986110 |
| | | | | | | | DEBK | |
| | | | | | | | 16:06:16 | |
| | | | | | | | 08-13141-KJC DOCUMENT 2936-6 | |
| | | | | | | | IMAGE2936-6 | |
| | | | | | | | Vendor=PACER SERVICE CENTER Balance=.00 Amount= 13047.84 | |
| | | | | | | | Check #321152 01/11/2010 | |
| 12/28/2009 | | | MGCLK | 1.00 | 2.40 | 2.40 | MANAGING CLERK SERVICES | 26986111 |
| | | | | | | | DEBK | |
| | | | | | | | 16:06:37 | |
| | | | | | | | 08-13141-KJC DOCUMENT 2936-7 | |
| | | | | | | | IMAGE2936-7 | |
| | | | | | | | Vendor=PACER SERVICE CENTER Balance=.00 Amount= 13047.84 | |
| | | | | | | | Check #321152 01/11/2010 | |
| 12/28/2009 | | | MGCLK | 1.00 | 0.96 | 0.96 | MANAGING CLERK SERVICES | 26986112 |
| | | | | | | | DEBK | |
| | | | | | | | 16:07:30 | |
| | | | | | | | 08-13141-KJC DOCUMENT 2937-0 | |
| | | | | | | | IMAGE2937-0 | |
| | | | | | | | Vendor=PACER SERVICE CENTER Balance=.00 Amount= 13047.84 | |
| | | | | | | | Check #321152 01/11/2010 | |
| 12/28/2009 | | | MGCLK | 1.00 | 0.16 | 0.16 | MANAGING CLERK SERVICES | 26986113 |
| | | | | | | | DEBK | |
| | | | | | | | 16:07:54 | |
| | | | | | | | 08-13141-KJC DOCUMENT 2937-1 | |
| | | | | | | | IMAGE2937-1 | |
| | | | | | | | Vendor=PACER SERVICE CENTER Balance=.00 Amount= 13047.84 | |
| | | | | | | | Check #321152 01/11/2010 | |

| Date | Initials | Name /Invoice Number | Code | Quantity | Rate | Amount | Description | Cost Index |
|------|----------|---------------------|------|----------|------|--------|-------------|-----------|
| 12/28/2009 | | | MGCLK | 1.00 | 0.16 | 0.16 | MANAGING CLERK SERVICES<br>DEBK<br>16:08:11<br>08-13141-KJC DOCUMENT 2937-2<br>IMAGE2937-2<br>Vendor=PACER SERVICE CENTER Balance= 00 Amount= 13047.64<br>Check #321152 01/11/2010 | 26986114 |
| 12/28/2009 | | | MGCLK | 1.00 | 1.76 | 1.76 | MANAGING CLERK SERVICES<br>DEBK<br>16:08:24<br>08-13141-KJC DOCUMENT 2937-3<br>IMAGE2937-3<br>Vendor=PACER SERVICE CENTER Balance= 00 Amount= 13047.64<br>Check #321152 01/11/2010 | 26986115 |
| 12/28/2009 | | | MGCLK | 1.00 | 0.32 | 0.32 | MANAGING CLERK SERVICES<br>DEBK<br>16:08:37<br>08-13141-KJC DOCUMENT 2937-4<br>IMAGE2937-4<br>Vendor=PACER SERVICE CENTER Balance= 00 Amount= 13047.64<br>Check #321152 01/11/2010 | 26986116 |
| 12/28/2009 | | | MGCLK | 1.00 | 0.16 | 0.16 | MANAGING CLERK SERVICES<br>DEBK<br>16:08:49<br>08-13141-KJC DOCUMENT 2937-5<br>IMAGE2937-5<br>Vendor=PACER SERVICE CENTER Balance= 00 Amount= 13047.64<br>Check #321152 01/11/2010 | 26986117 |
| 12/28/2009 | | | MGCLK | 1.00 | 1.04 | 1.04 | MANAGING CLERK SERVICES<br>DEBK<br>16:09:31<br>08-13141-KJC DOCUMENT 2938-0<br>IMAGE2938-0<br>Vendor=PACER SERVICE CENTER Balance= 00 Amount= 13047.64<br>Check #321152 01/11/2010 | 26986118 |
| 12/28/2009 | | | MGCLK | 1.00 | 0.16 | 0.16 | MANAGING CLERK SERVICES<br>DEBK<br>16:09:53<br>08-13141-KJC DOCUMENT 2938-1<br>IMAGE2938-1<br>Vendor=PACER SERVICE CENTER Balance= 00 Amount= 13047.64<br>Check #321152 01/11/2010 | 26986119 |
| 12/28/2009 | | | MGCLK | 1.00 | 0.16 | 0.16 | MANAGING CLERK SERVICES<br>DEBK<br>16:10:06<br>08-13141-KJC DOCUMENT 2938-2<br>IMAGE2938-2<br>Vendor=PACER SERVICE CENTER Balance= 00 Amount= 13047.64<br>Check #321152 01/11/2010 | 26986120 |
| 12/28/2009 | | | MGCLK | 1.00 | 2.40 | 2.40 | MANAGING CLERK SERVICES<br>DEBK<br>16:10:19<br>08-13141-KJC DOCUMENT7 2938-3<br>IMAGE2938-3<br>Vendor=PACER SERVICE CENTER Balance= 00 Amount= 13047.64<br>Check #321152 01/11/2010 | 26986121 |
| 12/28/2009 | | | MGCLK | 1.00 | 0.24 | 0.24 | MANAGING CLERK SERVICES<br>DEBK<br>16:10:32<br>08-13141-KJC DOCUMENT 2938-4<br>IMAGE2938-4<br>Vendor=PACER SERVICE CENTER Balance= 00 Amount= 13047.64<br>Check #321152 01/11/2010 | 26986122 |
| 12/28/2009 | | | MGCLK | 1.00 | 0.16 | 0.16 | MANAGING CLERK SERVICES<br>DEBK<br>16:10:44<br>08-13141-KJC DOCUMENT 2938-5<br>IMAGE2938-5<br>Vendor=PACER SERVICE CENTER Balance= 00 Amount= 13047.64<br>Check #321152 01/11/2010 | 26986123 |

| Date | Initials | Name | Service Number | Acct | Quantity | Rate | Amount | Description | Cost Index |
|------|----------|------|----------------|------|----------|------|--------|-------------|------------|
| 12/28/2009 | | | | MGCLK | 1.00 | 0.56 | 0.56 | MANAGING CLERK SERVICES | 26986124 |
| | | | | | | | | DEBK | |
| | | | | | | | | 16:11:12 | |
| | | | | | | | | 08-13141-KJC DOCUMENT 2939-0 | |
| | | | | | | | | IMAGE2939-0 | |
| | | | | | | | | Vendor=PACER SERVICE CENTER Balance= 00 Amount= 13047.84 | |
| | | | | | | | | Check #321152 01/11/2010 | |
| 12/28/2009 | | | | MGCLK | 1.00 | 0.16 | 0.16 | MANAGING CLERK SERVICES | 26986125 |
| | | | | | | | | DEBK | |
| | | | | | | | | 16:11:28 | |
| | | | | | | | | 08-13141-KJC DOCUMENT 2939-1 | |
| | | | | | | | | IMAGE2939-1 | |
| | | | | | | | | Vendor=PACER SERVICE CENTER Balance= 00 Amount= 13047.84 | |
| | | | | | | | | Check #321152 01/11/2010 | |
| 12/28/2009 | | | | MGCLK | 1.00 | 1.52 | 1.52 | MANAGING CLERK SERVICES | 26986126 |
| | | | | | | | | DEBK | |
| | | | | | | | | 16:11:41 | |
| | | | | | | | | 08-13141-KJC DOCUMENT 2939-2 | |
| | | | | | | | | IMAGE2939-2 | |
| | | | | | | | | Vendor=PACER SERVICE CENTER Balance= 00 Amount= 13047.84 | |
| | | | | | | | | Check #321152 01/11/2010 | |
| 12/28/2009 | | | | MGCLK | 1.00 | 0.24 | 0.24 | MANAGING CLERK SERVICES | 26986127 |
| | | | | | | | | DEBK | |
| | | | | | | | | 16:12:01 | |
| | | | | | | | | 08-13141-KJC DOCUMENT 2940-0 | |
| | | | | | | | | IMAGE2940-0 | |
| | | | | | | | | Vendor=PACER SERVICE CENTER Balance= 00 Amount= 13047.84 | |
| | | | | | | | | Check #321152 01/11/2010 | |
| 12/28/2009 | | | | MGCLK | 1.00 | 2.40 | 2.40 | MANAGING CLERK SERVICES | 26986578 |
| | | | | | | | | FLSBK | |
| | | | | | | | | 17:31:13 | |
| | | | | | | | | 08-10926-JKO FIL OR ENT: FILED  DOC FRO | |
| | | | | | | | | DOCKET REPORT | |
| | | | | | | | | Vendor=PACER SERVICE CENTER Balance= 00 Amount= 13047.84 | |
| | | | | | | | | Check #321152 01/11/2010 | |
| 12/28/2009 | | | | MGCLK | 1.00 | 2.40 | 2.40 | MANAGING CLERK SERVICES | 26986579 |
| | | | | | | | | FLSBK | |
| | | | | | | | | 17:36:06 | |
| | | | | | | | | 08-10926-JKO FIL OR ENT: FILED  DOC FRO | |
| | | | | | | | | DOCKET REPORT | |
| | | | | | | | | Vendor=PACER SERVICE CENTER Balance= 00 Amount= 13047.84 | |
| | | | | | | | | Check #321152 01/11/2010 | |
| 12/28/2009 | | | | MGCLK | 1.00 | 0.32 | 0.32 | MANAGING CLERK SERVICES | 26986580 |
| | | | | | | | | FLSBK | |
| | | | | | | | | 17:40:28 | |
| | | | | | | | | 08-10926-JKO DOCUMENT 650-6 | |
| | | | | | | | | IMAGE650-6 | |
| | | | | | | | | Vendor=PACER SERVICE CENTER Balance= 00 Amount= 13047.84 | |
| | | | | | | | | Check #321152 01/11/2010 | |
| 12/28/2009 | | | | MGCLK | 1.00 | 1.04 | 1.04 | MANAGING CLERK SERVICES | 26986582 |
| | | | | | | | | DEDC | |
| | | | | | | | | 16:44:10 | |
| | | | | | | | | 1:04-CV-00955-GMS START DATE: 1/1/1970 | |
| | | | | | | | | DOCKET REPORT | |
| | | | | | | | | Vendor=PACER SERVICE CENTER Balance= 00 Amount= 13047.84 | |
| | | | | | | | | Check #321152 01/11/2010 | |
| 12/28/2009 | | | | MGCLK | 1.00 | 2.40 | 2.40 | MANAGING CLERK SERVICES | 26986626 |
| | | | | | | | | NYSBK | |
| | | | | | | | | 14:51:34 | |
| | | | | | | | | 02-41729-REG FIL OR ENT: FILED  DOC FRO | |
| | | | | | | | | DOCKET REPORT | |
| | | | | | | | | Vendor=PACER SERVICE CENTER Balance= 00 Amount= 13047.84 | |
| | | | | | | | | Check #321152 01/11/2010 | |
| 12/28/2009 | | | | MGCLK | 1.00 | 0.56 | 0.56 | MANAGING CLERK SERVICES | 26986627 |
| | | | | | | | | NYSBK | |
| | | | | | | | | 14:55:06 | |
| | | | | | | | | 02-41729-REG FIL OR ENT: FILED FROM: 9/1 | |
| | | | | | | | | DOCKET REPORT | |
| | | | | | | | | Vendor=PACER SERVICE CENTER Balance= 00 Amount= 13047.84 | |
| | | | | | | | | Check #321152 01/11/2010 | |

Unbilled Recap Of Cost Detail - [19804.002 - BANKRUPTCY GENERAL]                                                                                     Page 165
Client:19804 - TRIBUNE COMPANY OFFICIAL CREDITORS' COMMITTEE   01/21/2010 2:58:23 PM

| Date | Initials | Name / Invoice Number | Code | Quantity | Rate | Amount | Description | Cost Index |
|------|----------|----------------------|------|----------|------|--------|-------------|------------|
| 12/28/2009 | | | MGCLK | 1.00 | 1.68 | 1.68 | MANAGING CLERK SERVICES<br>NYSBK<br>14:55:37<br>02-41729-REG FIL OR ENT. FILED FROM: 8/1<br>DOCKET REPORT<br>Vendor=PACER SERVICE CENTER Balance= .00 Amount= 13047.84<br>Check #321152  01/11/2010 | 26986828 |
| 12/28/2009 | | | MGCLK | 1.00 | 1.52 | 1.52 | MANAGING CLERK SERVICES<br>NYSBK<br>14:56:36<br>02-41729-REG FIL OR ENT. FILED FROM: 9/1<br>DOCKET REPORT<br>Vendor=PACER SERVICE CENTER Balance= .00 Amount= 13047.84<br>Check #321152  01/11/2010 | 26986829 |
| 12/28/2009 | | | MGCLK | 1.00 | 0.80 | 0.80 | MANAGING CLERK SERVICES<br>NYSBK<br>14:57:21<br>02-41729-REG FIL OR ENT. FILED FROM: 2/1<br>DOCKET REPORT<br>Vendor=PACER SERVICE CENTER Balance= .00 Amount= 13047.84<br>Check #321152  01/11/2010 | 26986830 |
| 12/28/2009 | | | MGCLK | 1.00 | 2.40 | 2.40 | MANAGING CLERK SERVICES<br>NYSBK<br>14:58:46<br>02-41729-REG FIL OR ENT. FILED FROM: 11/<br>DOCKET REPORT<br>Vendor=PACER SERVICE CENTER Balance= .00 Amount= 13047.84<br>Check #321152  01/11/2010 | 26986831 |
| 12/28/2009 | | | MGCLK | 1.00 | 2.40 | 2.40 | MANAGING CLERK SERVICES<br>NYSBK<br>15:00:24<br>02-41729-REG DOCUMENT 12770-1<br>IMAGE12770-1<br>Vendor=PACER SERVICE CENTER Balance= .00 Amount= 13047.84<br>Check #321152  01/11/2010 | 26986832 |
| 12/28/2009 | | | MGCLK | 1.00 | 0.16 | 0.16 | MANAGING CLERK SERVICES<br>NYSBK<br>15:06:49<br>02-41729-REG DOCUMENT 12770-0<br>IMAGE12770-0<br>Vendor=PACER SERVICE CENTER Balance= .00 Amount= 13047.84<br>Check #321152  01/11/2010 | 26986833 |
| 12/28/2009 | | | MGCLK | 1.00 | 2.40 | 2.40 | MANAGING CLERK SERVICES<br>NYSBK<br>15:13:49<br>02-41729-REG FIL OR ENT. FILED FROM: 1/1<br>DOCKET REPORT<br>Vendor=PACER SERVICE CENTER Balance= .00 Amount= 13047.84<br>Check #321152  01/11/2010 | 26986834 |
| 12/28/2009 | | | MGCLK | 1.00 | 0.16 | 0.16 | MANAGING CLERK SERVICES<br>NYSBK<br>15:19:44<br>02-41729-REG DOCUMENT 678-0<br>IMAGE678-0<br>Vendor=PACER SERVICE CENTER Balance= .00 Amount= 13047.84<br>Check #321152  01/11/2010 | 26986835 |
| 12/28/2009 | | | MGCLK | 1.00 | 0.16 | 0.16 | MANAGING CLERK SERVICES<br>NYSBK<br>15:22:58<br>02-41729-REG DOCUMENT 1251-0<br>IMAGE1251-0<br>Vendor=PACER SERVICE CENTER Balance= .00 Amount= 13047.84<br>Check #321152  01/11/2010 | 26986836 |
| 12/28/2009 | | | MGCLK | 1.00 | 2.40 | 2.40 | MANAGING CLERK SERVICES<br>NYSBK<br>15:24:56<br>02-41729-REG FIL OR ENT. FILED FROM: 1/1<br>DOCKET REPORT<br>Vendor=PACER SERVICE CENTER Balance= .00 Amount= 13047.84<br>Check #321152  01/11/2010 | 26986837 |

Unbilled Recap Of Cost Detail - [19804.002 - BANKRUPTCY GENERAL]                                                                    Page 166
Client:19804 - TRIBUNE COMPANY OFFICIAL CREDITORS' COMMITTEE   01/21/2010 2:58:23 PM

| Date | Initials | Name/Invoice Number | Code | Quantity | Rate | Amount | Descriptions | Cost Index |
|---|---|---|---|---|---|---|---|---|
| 12/28/2009 | | | MGCLK | 1.00 | 0.16 | 0.16 | MANAGING CLERK SERVICES<br>NYSBK<br>15:27:40<br>02-41729-REG DOCUMENT 1646-0<br>IMAGE1646-0<br>Vendor=PACER SERVICE CENTER Balance= .00 Amount= 13047.84<br>Check #321152 01/11/2010 | 26986838 |
| 12/28/2009 | | | MGCLK | 1.00 | 2.40 | 2.40 | MANAGING CLERK SERVICES<br>NYSBK<br>15:29:48<br>02-41729-REG FIL OR ENT: FILED FROM: 6/1<br>DOCKET REPORT<br>Vendor=PACER SERVICE CENTER Balance= .00 Amount= 13047.84<br>Check #321152 01/11/2010 | 26986839 |
| 12/28/2009 | | | MGCLK | 1.00 | 0.16 | 0.16 | MANAGING CLERK SERVICES<br>NYSBK<br>15:30:53<br>02-41729-REG DOCUMENT 1911-0<br>IMAGE1911-0<br>Vendor=PACER SERVICE CENTER Balance= .00 Amount= 13047.84<br>Check #321152 01/11/2010 | 26986840 |
| 12/28/2009 | | | MGCLK | 1.00 | 2.40 | 2.40 | MANAGING CLERK SERVICES<br>NYSBK<br>15:31:58<br>02-41729-REG FIL OR ENT: FILED FROM: 10/<br>DOCKET REPORT<br>Vendor=PACER SERVICE CENTER Balance= .00 Amount= 13047.84<br>Check #321152 01/11/2010 | 26986841 |
| 12/28/2009 | | | MGCLK | 1.00 | 0.16 | 0.16 | MANAGING CLERK SERVICES<br>NYSBK<br>15:34:46<br>02-41729-REG DOCUMENT 2955-0<br>IMAGE2955-0<br>Vendor=PACER SERVICE CENTER Balance= .00 Amount= 13047.84<br>Check #321152 01/11/2010 | 26986842 |
| 12/28/2009 | | | MGCLK | 1.00 | 2.40 | 2.40 | MANAGING CLERK SERVICES<br>NYSBK<br>15:35:45<br>02-41729-REG FIL OR ENT: FILED FROM: 1/1<br>DOCKET REPORT<br>Vendor=PACER SERVICE CENTER Balance= .00 Amount= 13047.84<br>Check #321152 01/11/2010 | 26986843 |
| 12/28/2009 | | | MGCLK | 1.00 | 2.40 | 2.40 | MANAGING CLERK SERVICES<br>NYSBK<br>15:36:57<br>02-41729-REG DOCUMENT 3969-0<br>IMAGE3969-0<br>Vendor=PACER SERVICE CENTER Balance= .00 Amount= 13047.84<br>Check #321152 01/11/2010 | 26986844 |
| 12/28/2009 | | | MGCLK | 1.00 | 0.88 | 0.88 | MANAGING CLERK SERVICES<br>NYSBK<br>15:38:39<br>02-41729-REG DOCUMENT 3970-0<br>IMAGE3970-0<br>Vendor=PACER SERVICE CENTER Balance= .00 Amount= 13047.84<br>Check #321152 01/11/2010 | 26986845 |
| 12/28/2009 | | | MGCLK | 1.00 | 2.40 | 2.40 | MANAGING CLERK SERVICES<br>NYSBK<br>15:47:48<br>02-41729-REG FIL OR ENT: FILED FROM: 1/1<br>DOCKET REPORT<br>Vendor=PACER SERVICE CENTER Balance= .00 Amount= 13047.84<br>Check #321152 01/11/2010 | 26986846 |
| 12/28/2009 | | | MGCLK | 1.00 | 2.40 | 2.40 | MANAGING CLERK SERVICES<br>NYSBK<br>15:49:21<br>02-41729-REG DOCUMENT 13-0<br>IMAGE13-0<br>Vendor=PACER SERVICE CENTER Balance= .00 Amount= 13047.84<br>Check #321152 01/11/2010 | 26986847 |

Unbilled Recap Of Cost Detail - [19804.002 - BANKRUPTCY GENERAL]
Client:19804 - TRIBUNE COMPANY OFFICIAL CREDITORS' COMMITTEE   01/21/2010 2:58:23 PM

| Date | Initials/Name/Invoice Number | Code | Quantity | Rate | Amount | Description | Cost Index |
|---|---|---|---|---|---|---|---|
| 12/28/2009 | | MGCLK | 1.00 | 2.40 | 2.40 | MANAGING CLERK SERVICES | 26986848 |
| | | | | | | NYSBK | |
| | | | | | | 16:57:54 | |
| | | | | | | 02-41729-REG FIL OR ENT: FILED FROM: 1/1 | |
| | | | | | | DOCKET REPORT | |
| | | | | | | Vendor=PACER SERVICE CENTER Balance=.00 Amount= 13047.84 | |
| | | | | | | Check #321152 01/11/2010 | |
| 12/28/2009 | | MGCLK | 1.00 | 0.16 | 0.16 | MANAGING CLERK SERVICES | 26986849 |
| | | | | | | NYSBK | |
| | | | | | | 17:01:17 | |
| | | | | | | 02-41729-REG DOCUMENT 9484-0 | |
| | | | | | | IMAGE9484-0 | |
| | | | | | | Vendor=PACER SERVICE CENTER Balance=.00 Amount= 13047.84 | |
| | | | | | | Check #321152 01/11/2010 | |
| 12/28/2009 | | MGCLK | 1.00 | 1.44 | 1.44 | MANAGING CLERK SERVICES | 26986850 |
| | | | | | | NYSBK | |
| | | | | | | 17:03:07 | |
| | | | | | | 02-41729-REG FIL OR ENT: FILED FROM: 11/ | |
| | | | | | | DOCKET REPORT | |
| | | | | | | Vendor=PACER SERVICE CENTER Balance=.00 Amount= 13047.84 | |
| | | | | | | Check #321152 01/11/2010 | |
| 12/28/2009 | | MGCLK | 1.00 | 0.16 | 0.16 | MANAGING CLERK SERVICES | 26986851 |
| | | | | | | NYSBK | |
| | | | | | | 17:07:12 | |
| | | | | | | 02-41729-REG DOCUMENT 8973-0 | |
| | | | | | | IMAGE8973-0 | |
| | | | | | | Vendor=PACER SERVICE CENTER Balance=.00 Amount= 13047.84 | |
| | | | | | | Check #321152 01/11/2010 | |
| 12/28/2009 | | MGCLK | 1.00 | 2.40 | 2.40 | MANAGING CLERK SERVICES | 26986852 |
| | | | | | | NYSBK | |
| | | | | | | 17:08:39 | |
| | | | | | | 02-41729-REG DOCUMENT 8973-3 | |
| | | | | | | IMAGE8973-3 | |
| | | | | | | Vendor=PACER SERVICE CENTER Balance=.00 Amount= 13047.84 | |
| | | | | | | Check #321152 01/11/2010 | |
| 12/28/2009 | | MGCLK | 1.00 | 2.40 | 2.40 | MANAGING CLERK SERVICES | 26986853 |
| | | | | | | NYSBK | |
| | | | | | | 17:10:01 | |
| | | | | | | 02-41729-REG DOCUMENT 8973-2 | |
| | | | | | | IMAGE8973-2 | |
| | | | | | | Vendor=PACER SERVICE CENTER Balance=.00 Amount= 13047.84 | |
| | | | | | | Check #321152 01/11/2010 | |
| 12/29/2009 | | MGCLK | 1.00 | 2.16 | 2.16 | MANAGING CLERK SERVICES | 26986042 |
| | | | | | | ILNDC | |
| | | | | | | 15:02:46 | |
| | | | | | | 1:08-CV-06833 START DATE: 12/28/2009 EN | |
| | | | | | | DOCKET REPORT | |
| | | | | | | Vendor=PACER SERVICE CENTER Balance=.00 Amount= 13047.84 | |
| | | | | | | Check #321152 01/11/2010 | |
| 12/29/2009 | | MGCLK | 1.00 | 0.16 | 0.16 | MANAGING CLERK SERVICES | 26986061 |
| | | | | | | OEBK | |
| | | | | | | 15:45:35 | |
| | | | | | | 09-50445-KJC FIL OR ENT: FILED FROM: 12/ | |
| | | | | | | DOCKET REPORT | |
| | | | | | | Vendor=PACER SERVICE CENTER Balance=.00 Amount= 13047.84 | |
| | | | | | | Check #321152 01/11/2010 | |
| 12/29/2009 | | MGCLK | 1.00 | 0.24 | 0.24 | MANAGING CLERK SERVICES | 26986082 |
| | | | | | | OEBK | |
| | | | | | | 15:52:54 | |
| | | | | | | 09-50445-KJC DOCUMENT 28-0 | |
| | | | | | | IMAGE28-0 | |
| | | | | | | Vendor=PACER SERVICE CENTER Balance=.00 Amount= 13047.84 | |
| | | | | | | Check #321152 01/11/2010 | |
| 12/29/2009 | | MGCLK | 1.00 | 2.08 | 2.08 | MANAGING CLERK SERVICES | 26986083 |
| | | | | | | OEBK | |
| | | | | | | 15:53:10 | |
| | | | | | | 09-50445-KJC DOCUMENT 28-1 | |
| | | | | | | IMAGE28-1 | |
| | | | | | | Vendor=PACER SERVICE CENTER Balance=.00 Amount= 13047.84 | |
| | | | | | | Check #321152 01/11/2010 | |

Unbilled Recap Of Cost Detail - [19804.002 - BANKRUPTCY GENERAL]                                    Page 168
Client:19804 - TRIBUNE COMPANY OFFICIAL CREDITORS' COMMITTEE   01/21/2010 2:58:23 PM

| Date | Initials | Name/Invoice Number | Code | Quantity | Rate | Amount | Description | Cost Index |
|------|----------|---------------------|------|----------|------|--------|-------------|------------|
| 12/29/2009 | | | MGCLK | 1.00 | 0.24 | 0.24 | MANAGING CLERK SERVICES DEBK 16:03:51 08-13141-KJC FIL OR ENT: ENTERED FROM: 1 DOCKET REPORT Vendor=PACER SERVICE CENTER Balance= .00 Amount= 13047.84 Check #321152  01/11/2010 | 26986084 |
| 12/29/2009 | | | MGCLK | 1.00 | 0.48 | 0.48 | MANAGING CLERK SERVICES DEBK 16:06:05 08-13141-KJC DOCUMENT 2943-0 IMAGE2943-0 Vendor=PACER SERVICE CENTER Balance= .00 Amount= 13047.84 Check #321152  01/11/2010 | 26986085 |
| 12/29/2009 | | | MGCLK | 1.00 | 0.24 | 0.24 | MANAGING CLERK SERVICES DEBK 16:06:23 08-13141-KJC DOCUMENT 2943-1 IMAGE2943-1 Vendor=PACER SERVICE CENTER Balance= .00 Amount= 13047.84 Check #321152  01/11/2010 | 26986086 |
| 12/29/2009 | | | MGCLK | 1.00 | 0.24 | 0.24 | MANAGING CLERK SERVICES DEBK 16:06:40 08-13141-KJC DOCUMENT 2943-2 IMAGE2943-2 Vendor=PACER SERVICE CENTER Balance= .00 Amount= 13047.84 Check #321152  01/11/2010 | 26986087 |
| 12/29/2009 | | | MGCLK | 1.00 | 2.40 | 2.40 | MANAGING CLERK SERVICES DEBK 16:06:52 08-13141-KJC DOCUMENT 2943-3 IMAGE2943-3 Vendor=PACER SERVICE CENTER Balance= .00 Amount= 13047.84 Check #321152  01/11/2010 | 26986088 |
| 12/29/2009 | | | MGCLK | 1.00 | 0.16 | 0.16 | MANAGING CLERK SERVICES DEBK 16:07:04 08-13141-KJC DOCUMENT 2943-4 IMAGE2943-4 Vendor=PACER SERVICE CENTER Balance= .00 Amount= 13047.84 Check #321152  01/11/2010 | 26986089 |
| 12/29/2009 | | | MGCLK | 1.00 | 1.36 | 1.36 | MANAGING CLERK SERVICES DEBK 16:08:20 08-13141-KJC DOCUMENT 2944-0 IMAGE2944-0 Vendor=PACER SERVICE CENTER Balance= .00 Amount= 13047.84 Check #321152  01/11/2010 | 26986090 |
| 12/29/2009 | | | MGCLK | 1.00 | 0.16 | 0.16 | MANAGING CLERK SERVICES DEBK 16:08:37 08-13141-KJC DOCUMENT 2944-1 IMAGE2944-1 Vendor=PACER SERVICE CENTER Balance= .00 Amount= 13047.84 Check #321152  01/11/2010 | 26986091 |
| 12/29/2009 | | | MGCLK | 1.00 | 0.08 | 0.08 | MANAGING CLERK SERVICES DEBK 16:08:50 08-13141-KJC DOCUMENT 2944-2 IMAGE2944-2 Vendor=PACER SERVICE CENTER Balance= .00 Amount= 13047.84 Check #321152  01/11/2010 | 26986092 |
| 12/29/2009 | | | MGCLK | 1.00 | 2.40 | 2.40 | MANAGING CLERK SERVICES DEBK 16:09:04 08-13141-KJC DOCUMENT 2944-3 IMAGE2944-3 Vendor=PACER SERVICE CENTER Balance= .00 Amount= 13047.84 Check #321152  01/11/2010 | 26986093 |

Unbilled Recap Of Cost Detail - [19804.002 - BANKRUPTCY GENERAL]
Client:19804 - TRIBUNE COMPANY OFFICIAL CREDITORS' COMMITTEE    01/21/2010 2:58:23 PM

| Date | Initials | Name / Invoice Number | Code | Quantity | Rate | Amount | Description | Cost Index |
|---|---|---|---|---|---|---|---|---|
| 12/29/2009 | | | MGCLK | 1.00 | 0.32 | 0.32 | MANAGING CLERK SERVICES | 26986584 |
| | | | | | | | DEBK | |
| | | | | | | | 15:14:53 | |
| | | | | | | | 09-50445-KJC FIL OR ENT: FILED FROM: 1/3 | |
| | | | | | | | DOCKET REPORT | |
| | | | | | | | Vendor=PACER SERVICE CENTER Balance= 00 Amount= 13047.84 | |
| | | | | | | | Check #321152 01/11/2010 | |
| 12/29/2009 | | | MGCLK | 1.00 | 2.40 | 2.40 | MANAGING CLERK SERVICES | 26986825 |
| | | | | | | | NYSBK | |
| | | | | | | | 15:22:19 | |
| | | | | | | | 02-02544-REG DOCUMENT 13-0 | |
| | | | | | | | IMAGE13-0 | |
| | | | | | | | Vendor=PACER SERVICE CENTER Balance= 00 Amount= 13047.84 | |
| | | | | | | | Check #321152 01/11/2010 | |
| 12/29/2009 | | | MGCLK | 1.00 | 1.12 | 1.12 | MANAGING CLERK SERVICES | 26986854 |
| | | | | | | | NYSBK | |
| | | | | | | | 15:21:07 | |
| | | | | | | | 02-02544-REG FIL OR ENT: FILED  DOC FRO | |
| | | | | | | | DOCKET REPORT | |
| | | | | | | | Vendor=PACER SERVICE CENTER Balance= 00 Amount= 13047.84 | |
| | | | | | | | Check #321152 01/11/2010 | |
| 12/29/2009 | | | MGCLK | 1.00 | 0.16 | 0.16 | MANAGING CLERK SERVICES | 26986855 |
| | | | | | | | NYSBK | |
| | | | | | | | 15:19:51 | |
| | | | | | | | 02-02543-REG FIL OR ENT: FILED  DOC FRO | |
| | | | | | | | DOCKET REPORT | |
| | | | | | | | Vendor=PACER SERVICE CENTER Balance= 00 Amount= 13047.84 | |
| | | | | | | | Check #321152 01/11/2010 | |
| 12/29/2009 | | | MGCLK | 1.00 | 1.76 | 1.76 | MANAGING CLERK SERVICES | 26986856 |
| | | | | | | | NYSBK | |
| | | | | | | | 15:16:53 | |
| | | | | | | | 02-41729-REG | |
| | | | | | | | ASSOCIATED CASES | |
| | | | | | | | Vendor=PACER SERVICE CENTER Balance= 00 Amount= 13047.84 | |
| | | | | | | | Check #321152 01/11/2010 | |
| 12/29/2009 | | | MGCLK | 1.00 | 0.16 | 0.16 | MANAGING CLERK SERVICES | 26986857 |
| | | | | | | | NYSBK | |
| | | | | | | | 11:35:23 | |
| | | | | | | | 02-41729-REG DOCUMENT 12852-1 | |
| | | | | | | | IMAGE12652-1 | |
| | | | | | | | Vendor=PACER SERVICE CENTER Balance= 00 Amount= 13047.84 | |
| | | | | | | | Check #321152 01/11/2010 | |
| 12/29/2009 | | | MGCLK | 1.00 | 1.60 | 1.60 | MANAGING CLERK SERVICES | 26986858 |
| | | | | | | | NYSBK | |
| | | | | | | | 11:35:46 | |
| | | | | | | | 02-41729-REG DOCUMENT 12852-2 | |
| | | | | | | | IMAGE12652-2 | |
| | | | | | | | Vendor=PACER SERVICE CENTER Balance= 00 Amount= 13047.84 | |
| | | | | | | | Check #321152 01/11/2010 | |
| 12/29/2009 | | | MGCLK | 1.00 | 2.40 | 2.40 | MANAGING CLERK SERVICES | 26986859 |
| | | | | | | | NYSBK | |
| | | | | | | | 11:38:14 | |
| | | | | | | | 02-41729-REG FIL OR ENT: FILED FROM: 1/1 | |
| | | | | | | | DOCKET REPORT | |
| | | | | | | | Vendor=PACER SERVICE CENTER Balance= 00 Amount= 13047.84 | |
| | | | | | | | Check #321152 01/11/2010 | |
| 12/29/2009 | | | MGCLK | 1.00 | 2.40 | 2.40 | MANAGING CLERK SERVICES | 26986860 |
| | | | | | | | NYSBK | |
| | | | | | | | 11:07:25 | |
| | | | | | | | 02-41729-REG FIL OR ENT: FILED FROM: 12/ | |
| | | | | | | | DOCKET REPORT | |
| | | | | | | | Vendor=PACER SERVICE CENTER Balance= 00 Amount= 13047.84 | |
| | | | | | | | Check #321152 01/11/2010 | |
| 12/29/2009 | | | MGCLK | 1.00 | 2.40 | 2.40 | MANAGING CLERK SERVICES | 26986861 |
| | | | | | | | NYSBK | |
| | | | | | | | 11:08:46 | |
| | | | | | | | 02-41729-REG FIL OR ENT: FILED FROM: 11/ | |
| | | | | | | | DOCKET REPORT | |
| | | | | | | | Vendor=PACER SERVICE CENTER Balance= 00 Amount= 13047.84 | |
| | | | | | | | Check #321152 01/11/2010 | |

| Date | Initials | Name | Invoice Number | Code | Quantity | Rate | Amount | Description | Cost Index |
|---|---|---|---|---|---|---|---|---|---|
| 12/29/2009 | | | | MGCLK | 1.00 | 2.40 | 2.40 | MANAGING CLERK SERVICES NYSBK 11:09:45 02-41729-REG DOCUMENT 12662-0 IMAGE12662-0 Vendor=PACER SERVICE CENTER Balance= 00 Amount= 13047.84 Check #321152 01/11/2010 | 26986862 |
| 12/29/2009 | | | | MGCLK | 1.00 | 2.40 | 2.40 | MANAGING CLERK SERVICES NYSBK 10:47:05 02-41729-REG FIL OR ENT FILED FROM: 1/1 DOCKET REPORT Vendor=PACER SERVICE CENTER Balance= 00 Amount= 13047.84 Check #321152 01/11/2010 | 26986863 |
| 12/29/2009 | | | | MGCLK | 1.00 | 2.00 | 2.00 | MANAGING CLERK SERVICES NYSBK 10:48:19 02-41729-REG DOCUMENT 12-0 IMAGE12-0 Vendor=PACER SERVICE CENTER Balance= 00 Amount= 13047.84 Check #321152 01/11/2010 | 26986864 |
| 12/29/2009 | | | | MGCLK | 1.00 | 0.72 | 0.72 | MANAGING CLERK SERVICES NYSBK 15:24:55 02-02544-REG DOCUMENT 60-0 IMAGE60-0 Vendor=PACER SERVICE CENTER Balance= 00 Amount= 13047.84 Check #321152 01/11/2010 | 26986865 |
| 12/29/2009 | | | | MGCLK | 1.00 | 1.76 | 1.76 | MANAGING CLERK SERVICES NYSBK 15:28:26 02-41729-REG ASSOCIATED CASES Vendor=PACER SERVICE CENTER Balance= 00 Amount= 13047.84 Check #321152 01/11/2010 | 26986866 |
| 12/29/2009 | | | | MGCLK | 1.00 | 0.16 | 0.16 | MANAGING CLERK SERVICES NYSBK 15:26:41 02-03282-REG FIL OR ENT FILED DOC FRO DOCKET REPORT Vendor=PACER SERVICE CENTER Balance= 00 Amount= 13047.84 Check #321152 01/11/2010 | 26986867 |
| 12/29/2009 | | | | MGCLK | 1.00 | 0.32 | 0.32 | MANAGING CLERK SERVICES NYSBK 15:27:16 02-03282-REG DOCUMENT 1-0 IMAGE1-0 Vendor=PACER SERVICE CENTER Balance= 00 Amount= 13047.84 Check #321152 01/11/2010 | 26986868 |
| 12/29/2009 | | | | MGCLK | 1.00 | 1.36 | 1.36 | MANAGING CLERK SERVICES NYSBK 15:27:41 02-03282-REG DOCUMENT 1-1 IMAGE1-1 Vendor=PACER SERVICE CENTER Balance= 00 Amount= 13047.84 Check #321152 01/11/2010 | 26986869 |
| 12/29/2009 | | | | MGCLK | 1.00 | 1.76 | 1.76 | MANAGING CLERK SERVICES NYSBK 15:32:25 02-41729-REG ASSOCIATED CASES Vendor=PACER SERVICE CENTER Balance= 00 Amount= 13047.84 Check #321152 01/11/2010 | 26986870 |
| 12/29/2009 | | | | MGCLK | 1.00 | 1.68 | 1.68 | MANAGING CLERK SERVICES NYSBK 15:32:44 02-08051-REG FIL OR ENT FILED DOC FRO DOCKET REPORT Vendor=PACER SERVICE CENTER Balance= 00 Amount= 13047.84 Check #321152 01/11/2010 | 26986871 |

| Date | Initials | Name/Invoice Number | Code | Quantity | Rate | Amount | Description | Cost Index |
|---|---|---|---|---|---|---|---|---|
| 12/29/2009 | | | MGCLK | 1.00 | 0.88 | 0.88 | MANAGING CLERK SERVICES<br>NYSBK<br>15:33:28<br>02-08051-REG DOCUMENT 1-0<br>IMAGE1-0<br>Vendor=PACER SERVICE CENTER  Balance= 00  Amount= 13047.84<br>Check #321152  01/11/2010 | 26986872 |
| 12/29/2009 | | | MGCLK | 1.00 | 0.40 | 0.40 | MANAGING CLERK SERVICES<br>NYSBK<br>15:39:45<br>02-08074-REG F'IL OR ENT: FILED  DOC FRO<br>DOCKET REPORT<br>Vendor=PACER SERVICE CENTER  Balance= 00  Amount= 13047.84<br>Check #321152  01/11/2010 | 26986873 |
| 12/29/2009 | | | MGCLK | 1.00 | 2.40 | 2.40 | MANAGING CLERK SERVICES<br>NYSBK<br>15:40:12<br>02-08074-REG DOCUMENT 1-0<br>IMAGE1-0<br>Vendor=PACER SERVICE CENTER  Balance= 00  Amount= 13047.84<br>Check #321152  01/11/2010 | 26986874 |
| 12/29/2009 | | | MGCLK | 1.00 | 1.28 | 1.28 | MANAGING CLERK SERVICES<br>NYSBK<br>15:43:04<br>02-08074-REG DOCUMENT 38-0<br>IMAGE38-0<br>Vendor=PACER SERVICE CENTER  Balance= 00  Amount= 13047.84<br>Check #321152  01/11/2010 | 26986875 |
| 12/29/2009 | | | MGCLK | 1.00 | 1.76 | 1.76 | MANAGING CLERK SERVICES<br>NYSBK<br>15:50:27<br>02-41729-REG<br>ASSOCIATED CASES<br>Vendor=PACER SERVICE CENTER  Balance= 00  Amount= 13047.84<br>Check #321152  01/11/2010 | 26986876 |
| 12/29/2009 | | | MGCLK | 1.00 | 0.56 | 0.56 | MANAGING CLERK SERVICES<br>NYSBK<br>15:51:15<br>03-02017-REG F'IL OR ENT: FILED  DOC FRO<br>DOCKET REPORT<br>Vendor=PACER SERVICE CENTER  Balance= 00  Amount= 13047.84<br>Check #321152  01/11/2010 | 26986877 |
| 12/29/2009 | | | MGCLK | 1.00 | 1.60 | 1.60 | MANAGING CLERK SERVICES<br>NYSBK<br>15:51:31<br>03-02017-REG DOCUMENT 1-0<br>IMAGE1-0<br>Vendor=PACER SERVICE CENTER  Balance= 00  Amount= 13047.84<br>Check #3211S2  01/11/2010 | 26986878 |
| 12/29/2009 | | | MGCLK | 1.00 | 0.80 | 0.80 | MANAGING CLERK SERVICES<br>NYSBK<br>15:52:56<br>03-02017-REG DOCUMENT 13-0<br>IMAGE13-0<br>Vendor=PACER SERVICE CENTER  Balance= 00  Amount= 13047.84<br>Check #321152  01/11/2010 | 26986879 |
| 12/29/2009 | | | MGCLK | 1.00 | 0.16 | 0.16 | MANAGING CLERK SERVICES<br>NYSBK<br>15:54:28<br>03-04271-REG FIL OR ENT: FILED  DOC FRO<br>DOCKET REPORT<br>Vendor=PACER SERVICE CENTER  Balance= 00  Amount= 13047.84<br>Check #321152  01/11/2010 | 26986880 |
| 12/29/2009 | | | MGCLK | 1.00 | 0.40 | 0.40 | MANAGING CLERK SERVICES<br>NYSBK<br>15:54:53<br>03-04271-REG DOCUMENT 1-0<br>IMAGE1-0<br>Vendor=PACER SERVICE CENTER  Balance= 00  Amount= 13047.84<br>Check #321152  01/11/2010 | 26986881 |

Unbilled Recap Of Cost Detail - [19804.002 - BANKRUPTCY GENERAL]                                    Page t72
Client:19804 - TRIBUNE COMPANY OFFICIAL CREDITORS' COMMITTEE   01/21/2010 2:58:23 PM

| Date | Initials | Name/Invoice Number | Code | Quantity | Rate | Amount | Description | Cost Index |
|------|----------|---------------------|------|----------|------|--------|-------------|------------|
| 12/29/2009 | | | MGCLK | 1.00 | 1.76 | 1.76 | MANAGING CLERK SERVICES | 26966882 |
| | | | | | | | NYSBK | |
| | | | | | | | 15:56:17 | |
| | | | | | | | 02-41729-REG | |
| | | | | | | | ASSOCIATED CASES | |
| | | | | | | | Vendor=PACER SERVICE CENTER Balance= .00 Amount= 13047.64 | |
| | | | | | | | Check #321152 01/11/2010 | |
| 12/29/2009 | | | MGCLK | 1.00 | 0.80 | 0.80 | MANAGING CLERK SERVICES | 26966883 |
| | | | | | | | NYSBK | |
| | | | | | | | 15:57:06 | |
| | | | | | | | 03-04942-REG FIL OR ENT. FILED  DOC FRO | |
| | | | | | | | DOCKET REPORT | |
| | | | | | | | Vendor=PACER SERVICE CENTER Balance= .00 Amount= 13047.64 | |
| | | | | | | | Check #321152 01/11/2010 | |
| 12/29/2009 | | | MGCLK | 1.00 | 2.40 | 2.40 | MANAGING CLERK SERVICES | 26966884 |
| | | | | | | | NYSBK | |
| | | | | | | | 15:57:27 | |
| | | | | | | | 03-04942-REG DOCUMENT 1-0 | |
| | | | | | | | IMAGE1-0 | |
| | | | | | | | Vendor=PACER SERVICE CENTER Balance= .00 Amount= 13047.64 | |
| | | | | | | | Check #321152 01/11/2010 | |
| 12/30/2009 | | | MGCLK | 1.00 | 2.40 | 2.40 | MANAGING CLERK SERVICES | 26965014 |
| | | | | | | | ILNDC | |
| | | | | | | | 14:26:28 | |
| | | | | | | | 1:08-CV-06833 | |
| | | | | | | | DOCKET REPORT | |
| | | | | | | | Vendor=PACER SERVICE CENTER Balance= .00 Amount= 13047.64 | |
| | | | | | | | Check #321152 01/11/2010 | |
| 12/30/2009 | | | MGCLK | 1.00 | 0.08 | 0.08 | MANAGING CLERK SERVICES | 26965015 |
| | | | | | | | ILNDC | |
| | | | | | | | 14:27:34 | |
| | | | | | | | 1:08-CV-06833 DOCUMENT 101-0 | |
| | | | | | | | IMAGE101-0 | |
| | | | | | | | Vendor=PACER SERVICE CENTER Balance= .00 Amount= 13047.64 | |
| | | | | | | | Check #321152 01/11/2010 | |
| 12/30/2009 | | | MGCLK | 1.00 | 2.40 | 2.40 | MANAGING CLERK SERVICES | 26965016 |
| | | | | | | | ILNDC | |
| | | | | | | | 14:46:56 | |
| | | | | | | | 1:08-CV-06833 | |
| | | | | | | | DOCKET REPORT | |
| | | | | | | | Vendor=PACER SERVICE CENTER Balance= .00 Amount= 13047.64 | |
| | | | | | | | Check #321152 01/11/2010 | |
| 12/30/2009 | | | MGCLK | 1.00 | 2.16 | 2.16 | MANAGING CLERK SERVICES | 26965017 |
| | | | | | | | ILNDC | |
| | | | | | | | 14:57:37 | |
| | | | | | | | 1:08-CV-06833 START DATE 12/29/2009 EN | |
| | | | | | | | DOCKET REPORT | |
| | | | | | | | Vendor=PACER SERVICE CENTER Balance= .00 Amount= 13047.64 | |
| | | | | | | | Check #321152 01/11/2010 | |
| 12/30/2009 | | | MGCLK | 1.00 | 0.08 | 0.08 | MANAGING CLERK SERVICES | 26965018 |
| | | | | | | | ILNDC | |
| | | | | | | | 16:05:54 | |
| | | | | | | | 1:08-CV-06833 DOCUMENT 133-0 | |
| | | | | | | | IMAGE133-0 | |
| | | | | | | | Vendor=PACER SERVICE CENTER Balance= .00 Amount= 13047.54 | |
| | | | | | | | Check #321152 01/11/2010 | |
| 12/30/2009 | | | MGCLK | 1.00 | 0.32 | 0.32 | MANAGING CLERK SERVICES | 26966054 |
| | | | | | | | DEBK | |
| | | | | | | | 14:49:57 | |
| | | | | | | | 09-50445-KJC FIL OR ENT. FILED FROM: 10/ | |
| | | | | | | | DOCKET REPORT | |
| | | | | | | | Vendor=PACER SERVICE CENTER Balance= .00 Amount= 13047.64 | |
| | | | | | | | Check #321152 01/11/2010 | |
| 12/30/2009 | | | MGCLK | 1.00 | 0.32 | 0.32 | MANAGING CLERK SERVICES | 26966057 |
| | | | | | | | DEBK | |
| | | | | | | | 15:42:00 | |
| | | | | | | | 09-50445-KJC FIL OR ENT. FILED FROM: 10/ | |
| | | | | | | | DOCKET REPORT | |
| | | | | | | | Vendor=PACER SERVICE CENTER Balance= .00 Amount= 13047.64 | |
| | | | | | | | Check #321152 01/11/2010 | |

Unbilled Recap Of Cost Detail - [19804.002 - BANKRUPTCY GENERAL]    Page 173
Client:19804 - TRIBUNE COMPANY OFFICIAL CREDITORS' COMMITTEE    01/21/2010 2:58:23 PM

| Date | Initials | Name / Invoice Number | Code | Quantity | Rate | Amount | Description | Cost Index |
|---|---|---|---|---|---|---|---|---|
| 12/30/2009 | | | MGCLK | 1.00 | 0.32 | 0.32 | MANAGING CLERK SERVICES<br>DEBK<br>15:33:45<br>09-50445-KJC<br>IMAGE20-1<br>Vendor=PACER SERVICE CENTER Balance= 00 Amount= 13047.84<br>Check #321152 01/11/2010 | 26986058 |
| 12/30/2009 | | | MGCLK | 1.00 | 0.08 | 0.08 | MANAGING CLERK SERVICES<br>DEBK<br>15:47:34<br>09-50445-KJC<br>IMAGE20-2<br>Vendor=PACER SERVICE CENTER Balance= 00 Amount= 13047.84<br>Check #321152 01/11/2010 | 26986059 |
| 12/30/2009 | | | MGCLK | 1.00 | 2.08 | 2.08 | MANAGING CLERK SERVICES<br>DEBK<br>15:47:34<br>09-50445-KJC<br>IMAGE20-1<br>Vendor=PACER SERVICE CENTER Balance= 00 Amount= 13047.84<br>Check #321152 01/11/2010 | 26986060 |
| 12/30/2009 | | | MGCLK | 1.00 | 0.24 | 0.24 | MANAGING CLERK SERVICES<br>DEBK<br>15:47:34<br>09-50445-KJC<br>IMAGE20-0<br>Vendor=PACER SERVICE CENTER Balance= 00 Amount= 13047.84<br>Check #321152 01/11/2010 | 26986061 |
| 12/30/2009 | | | MGCLK | 1.00 | 0.16 | 0.16 | MANAGING CLERK SERVICES<br>DEBK<br>15:59:18<br>09-50445-KJC FIL OR ENT: ENTERED FROM: 1<br>DOCKET REPORT<br>Vendor=PACER SERVICE CENTER Balance= 00 Amount= 13047.84<br>Check #321152 01/11/2010 | 26986062 |
| 12/30/2009 | | | MGCLK | 1.00 | 0.32 | 0.32 | MANAGING CLERK SERVICES<br>DEBK<br>15:59:35<br>08-13141-KJC FIL OR ENT: ENTERED FROM: 1<br>DOCKET REPORT<br>Vendor=PACER SERVICE CENTER Balance= 00 Amount= 13047.84<br>Check #321152 01/11/2010 | 26986063 |
| 12/30/2009 | | | MGCLK | 1.00 | 0.72 | 0.72 | MANAGING CLERK SERVICES<br>DEBK<br>16:04:32<br>08-13141-KJC DOCUMENT 2978-0<br>IMAGE2978-0<br>Vendor=PACER SERVICE CENTER Balance= 00 Amount= 13047.84<br>Check #321152 01/11/2010 | 26986064 |
| 12/30/2009 | | | MGCLK | 1.00 | 0.16 | 0.16 | MANAGING CLERK SERVICES<br>DEBK<br>16:04:50<br>08-13141-KJC DOCUMENT 2978-1<br>IMAGE2978-1<br>Vendor=PACER SERVICE CENTER Balance= 00 Amount= 13047.84<br>Check #321152 01/11/2010 | 26986065 |
| 12/30/2009 | | | MGCLK | 1.00 | 1.92 | 1.92 | MANAGING CLERK SERVICES<br>DEBK<br>16:05:02<br>08-13141-KJC DOCUMENT 2978-2<br>IMAGE2978-2<br>Vendor=PACER SERVICE CENTER Balance= 00 Amount= 13047.84<br>Check #321152 01/11/2010 | 26986066 |
| 12/30/2009 | | | MGCLK | 1.00 | 0.96 | 0.96 | MANAGING CLERK SERVICES<br>DEBK<br>16:05:23<br>08-13141-KJC DOCUMENT 2979-0<br>IMAGE2979-0<br>Vendor=PACER SERVICE CENTER Balance= 00 Amount= 13047.84<br>Check #321152 01/11/2010 | 26986067 |

Unbilled Recap Of Cost Detail - [19804.002 – BANKRUPTCY GENERAL]
Client:19804 - TRIBUNE COMPANY OFFICIAL CREDITORS' COMMITTEE   01/21/2010 2:58:23 PM

| Date | Initials | Name / Invoice Number | Code | Quantity | Rating | Amount | Description | Cost Index |
|---|---|---|---|---|---|---|---|---|
| 12/30/2009 | | | MGCLK | 1.00 | 0.40 | 0.40 | MANAGING CLERK SERVICES | 26986068 |
| | | | | | | | DEBK | |
| | | | | | | | 16:05:49 | |
| | | | | | | | 08-13141-KJC DOCUMENT 2990-0 | |
| | | | | | | | IMAGE2990-0 | |
| | | | | | | | Vendor=PACER SERVICE CENTER Balance= .00 Amount= 13047.84 | |
| | | | | | | | Check #321152 01/11/2010 | |
| 12/30/2009 | | | MGCLK | 1.00 | 0.32 | 0.32 | MANAGING CLERK SERVICES | 26986069 |
| | | | | | | | DEBK | |
| | | | | | | | 16:22:26 | |
| | | | | | | | 09-50486-KJC FIL OR ENT: FILEO FROM: 10/ | |
| | | | | | | | DOCKET REPORT | |
| | | | | | | | Vendor=PACER SERVICE CENTER Balance= .00 Amount= 13047.84 | |
| | | | | | | | Check #321152 01/11/2010 | |
| 12/30/2009 | | | MGCLK | 1.00 | 0.16 | 0.16 | MANAGING CLERK SERVICES | 26986070 |
| | | | | | | | DEBK | |
| | | | | | | | 16:24:35 | |
| | | | | | | | 09-50486-KJC DOCUMENT 42-0 | |
| | | | | | | | IMAGE42-0 | |
| | | | | | | | Vendor=PACER SERVICE CENTER Balance= .00 Amount= 13047.84 | |
| | | | | | | | Check #321152 01/11/2010 | |
| 12/30/2009 | | | MGCLK | 1.00 | 2.40 | 2.40 | MANAGING CLERK SERVICES | 26986071 |
| | | | | | | | DEBK | |
| | | | | | | | 16:28:02 | |
| | | | | | | | 08-13141-KJC FIL OR ENT: FILED FROM: 10/ | |
| | | | | | | | DOCKET REPORT | |
| | | | | | | | Vendor=PACER SERVICE CENTER Balance= .00 Amount= 13047.84 | |
| | | | | | | | Check #321152 01/11/2010 | |
| 12/30/2009 | | | MGCLK | 1.00 | 0.16 | 0.16 | MANAGING CLERK SERVICES | 26986072 |
| | | | | | | | DEBK | |
| | | | | | | | 16:35:03 | |
| | | | | | | | ADVINVRPT | |
| | | | | | | | Vendor=PACER SERVICE CENTER Balance= .00 Amount= 13047.84 | |
| | | | | | | | Check #321152 01/11/2010 | |
| 12/30/2009 | | | MGCLK | 1.00 | 0.08 | 0.08 | MANAGING CLERK SERVICES | 26986073 |
| | | | | | | | DEBK | |
| | | | | | | | 16:35:15 | |
| | | | | | | | 09-50486-KJC FIL OR ENT: FILED FROM: 10/ | |
| | | | | | | | DOCKET REPORT | |
| | | | | | | | Vendor=PACER SERVICE CENTER Balance= .00 Amount= 13047.84 | |
| | | | | | | | Check #321152 01/11/2010 | |
| 12/30/2009 | | | MGCLK | 1.00 | 1.12 | 1.12 | MANAGING CLERK SERVICES | 26986074 |
| | | | | | | | DEBK | |
| | | | | | | | 15:28:33 | |
| | | | | | | | 08-13141-KJC FIL OR ENT: FILED FROM: 4/3 | |
| | | | | | | | DOCKET REPORT | |
| | | | | | | | Vendor=PACER SERVICE CENTER Balance= .00 Amount= 13047.84 | |
| | | | | | | | Check #321152 01/11/2010 | |
| 12/30/2009 | | | MGCLK | 1.00 | 0.08 | 0.08 | MANAGING CLERK SERVICES | 26986075 |
| | | | | | | | DEBK | |
| | | | | | | | 15:29:55 | |
| | | | | | | | 08-13141-KJC | |
| | | | | | | | IMAGE1233-1 | |
| | | | | | | | Vendor=PACER SERVICE CENTER Balance= .00 Amount= 13047.84 | |
| | | | | | | | Check #321152 01/11/2010 | |
| 12/30/2009 | | | MGCLK | 1.00 | 0.64 | 0.64 | MANAGING CLERK SERVICES | 26986076 |
| | | | | | | | DEBK | |
| | | | | | | | 15:29:55 | |
| | | | | | | | 08-13141-KJC | |
| | | | | | | | IMAGE1233-0 | |
| | | | | | | | Vendor=PACER SERVICE CENTER Balance= .00 Amount= 13047.84 | |
| | | | | | | | Check #321152 01/11/2010 | |
| 12/30/2009 | | | MGCLK | 1.00 | 0.88 | 0.88 | MANAGING CLERK SERVICES | 26986077 |
| | | | | | | | DEBK | |
| | | | | | | | 15:29:56 | |
| | | | | | | | 08-13141-KJC | |
| | | | | | | | IMAGE1233-2 | |
| | | | | | | | Vendor=PACER SERVICE CENTER Balance= .00 Amount= 13047.84 | |
| | | | | | | | Check #321152 01/11/2010 | |

| Date | Initials | Name/Invoice Number | Code | Quantity | Rate | Amount | Description | Cost Index |
|---|---|---|---|---|---|---|---|---|
| 12/30/2009 | | | MGCLK | 1.00 | 0.16 | 0.16 | MANAGING CLERK SERVICES | 26986078 |
| | | | | | | | DEBK | |
| | | | | | | | 15:29:58 | |
| | | | | | | | 08-13141-KJC | |
| | | | | | | | IMAGE1233-4 | |
| | | | | | | | Vendor=PACER SERVICE CENTER Balance= 00 Amount= 13047.84 | |
| | | | | | | | Check #321152 01/11/2010 | |
| 12/30/2009 | | | MGCLK | 1.00 | 0.24 | 0.24 | MANAGING CLERK SERVICES | 26986079 |
| | | | | | | | DEBK | |
| | | | | | | | 15:29:58 | |
| | | | | | | | 08-13141-KJC | |
| | | | | | | | IMAGE1233-3 | |
| | | | | | | | Vendor=PACER SERVICE CENTER Balance= 00 Amount= 13047.84 | |
| | | | | | | | Check #321152 01/11/2010 | |
| 12/30/2009 | | | MGCLK | 1.00 | 2.40 | 2.40 | MANAGING CLERK SERVICES | 26986080 |
| | | | | | | | DEBK | |
| | | | | | | | 15:29:58 | |
| | | | | | | | 08-13141-KJC FIL OR ENT: FILED FROM: 5/2 | |
| | | | | | | | DOCKET REPORT | |
| | | | | | | | Vendor=PACER SERVICE CENTER Balance= 00 Amount= 13047.84 | |
| | | | | | | | Check #321152 01/11/2010 | |
| 12/30/2009 | | | MGCLK | 1.00 | 0.16 | 0.16 | MANAGING CLERK SERVICES | 26986094 |
| | | | | | | | DEBK | |
| | | | | | | | 11:41:18 | |
| | | | | | | | ADVINVRPT | |
| | | | | | | | Vendor=PACER SERVICE CENTER Balance= 00 Amount= 13047.84 | |
| | | | | | | | Check #321152 01/11/2010 | |
| 12/30/2009 | | | MGCLK | 1.00 | 0.16 | 0.16 | MANAGING CLERK SERVICES | 26986095 |
| | | | | | | | DEBK | |
| | | | | | | | 11:41:35 | |
| | | | | | | | 09-50445-KJC FIL OR ENT: FILED FROM: 10/ | |
| | | | | | | | DOCKET REPORT | |
| | | | | | | | Vendor=PACER SERVICE CENTER Balance= 00 Amount= 13047.84 | |
| | | | | | | | Check #321152 01/11/2010 | |
| 12/30/2009 | | | MGCLK | 1.00 | 0.32 | 0.32 | MANAGING CLERK SERVICES | 26986096 |
| | | | | | | | DEBK | |
| | | | | | | | 11:41:53 | |
| | | | | | | | 09-50445-KJC FIL OR ENT: FILED FROM: 10/ | |
| | | | | | | | DOCKET REPORT | |
| | | | | | | | Vendor=PACER SERVICE CENTER Balance= 00 Amount= 13047.84 | |
| | | | | | | | Check #321152 01/11/2010 | |
| 12/30/2009 | | | MGCLK | 1.00 | 0.08 | 0.08 | MANAGING CLERK SERVICES | 26986097 |
| | | | | | | | DEBK | |
| | | | | | | | 11:43:03 | |
| | | | | | | | 09-50445-KJC DOCUMENT 21-0 | |
| | | | | | | | IMAGE21-0 | |
| | | | | | | | Vendor=PACER SERVICE CENTER Balance= 00 Amount= 13047.84 | |
| | | | | | | | Check #321152 01/11/2010 | |
| 12/30/2009 | | | MGCLK | 1.00 | 0.16 | 0.16 | MANAGING CLERK SERVICES | 26986098 |
| | | | | | | | DEBK | |
| | | | | | | | 11:44:19 | |
| | | | | | | | 09-50445-KJC DOCUMENT 19-0 | |
| | | | | | | | IMAGE19-0 | |
| | | | | | | | Vendor=PACER SERVICE CENTER Balance= 00 Amount= 13047.84 | |
| | | | | | | | Check #321152 01/11/2010 | |
| 12/30/2009 | | | MGCLK | 1.00 | 0.64 | 0.64 | MANAGING CLERK SERVICES | 26986099 |
| | | | | | | | DEBK | |
| | | | | | | | 11:44:47 | |
| | | | | | | | 09-50445-KJC DOCUMENT 20-0 | |
| | | | | | | | IMAGE20-0 | |
| | | | | | | | Vendor=PACER SERVICE CENTER Balance= 00 Amount= 13047.84 | |
| | | | | | | | Check #321152 01/11/2010 | |
| 12/30/2009 | | | MGCLK | 1.00 | 0.24 | 0.24 | MANAGING CLERK SERVICES | 26986156 |
| | | | | | | | CACDC | |
| | | | | | | | 13:34:05 | |
| | | | | | | | 2:08-CV-07662-DDP-SS  END DATE: 12/30/2 | |
| | | | | | | | DOCKET REPORT | |
| | | | | | | | Vendor=PACER SERVICE CENTER Balance= 00 Amount= 13047.84 | |
| | | | | | | | Check #321152 01/11/2010 | |

Unbilled Recap Of Cost Detail - [19804.002 - BANKRUPTCY GENERAL]    Page 176
Client: 19804 - TRIBUNE COMPANY OFFICIAL CREDITORS' COMMITTEE   01/21/2010 2:58:23 PM

| Date | Initials | Name / Invoice Number | Code | Quantity | Rate | Amount | Description | Cost Index |
|------|----------|----------------------|------|----------|------|--------|-------------|-----------|
| 12/30/2009 | | | MGCLK | 1.00 | 2.40 | 2.40 | MANAGING CLERK SERVICES | 26986552 |
| | | | | | | | ILNDC | |
| | | | | | | | 09:18:15 | |
| | | | | | | | 1:06-CV-06833 | |
| | | | | | | | DOCKET REPORT | |
| | | | | | | | Vendor=PACER SERVICE CENTER Balance= .00 Amount= 13047.84 | |
| | | | | | | | Check #321152 01/11/2010 | |
| 12/30/2009 | | | MGCLK | 1.00 | 2.40 | 2.40 | MANAGING CLERK SERVICES | 26986553 |
| | | | | | | | ILNDC | |
| | | | | | | | 09:20:02 | |
| | | | | | | | 1:06-CV-06833 DOCUMENT 102-0 | |
| | | | | | | | IMAGE102-0 | |
| | | | | | | | Vendor=PACER SERVICE CENTER Balance= .00 Amount= 13047.84 | |
| | | | | | | | Check #321152 01/11/2010 | |
| 12/30/2009 | | | MGCLK | 1.00 | 0.08 | 0.08 | MANAGING CLERK SERVICES | 26986589 |
| | | | | | | | DEBK | |
| | | | | | | | 11:48:08 | |
| | | | | | | | 08-13237-KJC FIL OR ENT: FILED FROM: 10/ | |
| | | | | | | | DOCKET REPORT | |
| | | | | | | | Vendor=PACER SERVICE CENTER Balance= .00 Amount= 13047.84 | |
| | | | | | | | Check #321152 01/11/2010 | |
| 12/30/2009 | | | MGCLK | 1.00 | 0.08 | 0.08 | MANAGING CLERK SERVICES | 26986590 |
| | | | | | | | DEBK | |
| | | | | | | | 11:48:18 | |
| | | | | | | | 08-13237-KJC FIL OR ENT: FILED FROM: 1/1 | |
| | | | | | | | DOCKET REPORT | |
| | | | | | | | Vendor=PACER SERVICE CENTER Balance= .00 Amount= 13047.84 | |
| | | | | | | | Check #321152 01/11/2010 | |
| 12/30/2009 | | | MGCLK | 1.00 | 0.08 | 0.08 | MANAGING CLERK SERVICES | 26986591 |
| | | | | | | | DEBK | |
| | | | | | | | 11:48:41 | |
| | | | | | | | 08-13237-KJC | |
| | | | | | | | ATTORNEY LIST | |
| | | | | | | | Vendor=PACER SERVICE CENTER Balance= .00 Amount= 13047.84 | |
| | | | | | | | Check #321152 01/11/2010 | |
| 12/30/2009 | | | MGCLK | 1.00 | 0.08 | 0.08 | MANAGING CLERK SERVICES | 26986592 |
| | | | | | | | DEBK | |
| | | | | | | | 11:48:51 | |
| | | | | | | | 09-51821-CSS | |
| | | | | | | | ATTORNEY LIST | |
| | | | | | | | Vendor=PACER SERVICE CENTER Balance= .00 Amount= 13047.84 | |
| | | | | | | | Check #321152 01/11/2010 | |
| 12/30/2009 | | | MGCLK | 1.00 | 0.08 | 0.08 | MANAGING CLERK SERVICES | 26986593 |
| | | | | | | | DEBK | |
| | | | | | | | 11:49:17 | |
| | | | | | | | 08-13222-KJC | |
| | | | | | | | ATTORNEY LIST | |
| | | | | | | | Vendor=PACER SERVICE CENTER Balance= .00 Amount= 13047.84 | |
| | | | | | | | Check #321152 01/11/2010 | |
| 12/30/2009 | | | MGCLK | 1.00 | 0.08 | 0.08 | MANAGING CLERK SERVICES | 26986777 |
| | | | | | | | COBX | |
| | | | | | | | 10:47:41 | |
| | | | | | | | TRIBUNE | |
| | | | | | | | BANKRUPTCY SRCH PG 1 | |
| | | | | | | | Vendor=PACER SERVICE CENTER Balance= .00 Amount= 13047.84 | |
| | | | | | | | Check #321152 01/11/2010 | |
| 12/30/2009 | | | MGCLK | 1.00 | 0.08 | 0.08 | MANAGING CLERK SERVICES | 26986778 |
| | | | | | | | COBX | |
| | | | | | | | 10:50:44 | |
| | | | | | | | BUENA VISTA | |
| | | | | | | | BANKRUPTCY SRCH PG 1 | |
| | | | | | | | Vendor=PACER SERVICE CENTER Balance= .00 Amount= 13047.84 | |
| | | | | | | | Check #321152 01/11/2010 | |
| 12/30/2009 | | | MGCLK | 1.00 | 0.08 | 0.08 | MANAGING CLERK SERVICES | 26986779 |
| | | | | | | | COBX | |
| | | | | | | | 10:50:52 | |
| | | | | | | | BUENA VISTA TELEVISION | |
| | | | | | | | BANKRUPTCY SRCH PG 1 | |
| | | | | | | | Vendor=PACER SERVICE CENTER Balance= .00 Amount= 13047.84 | |
| | | | | | | | Check #321152 01/11/2010 | |

Unbilled Recap Of Cost Detail - [19804.002 - BANKRUPTCY GENERAL}    Page 177
Client:19804 - TRIBUNE COMPANY OFFICIAL CREDITORS' COMMITTEE   01/21/2010 2:58:23 PM

| Date | Initials | Name/Invoice Number | Code | Quantity | Rate | Amount | Description | CostIndex |
|---|---|---|---|---|---|---|---|---|
| 12/30/2009 | | | MGCLK | 1.00 | 0.08 | 0.08 | MANAGING CLERK SERVICES | 26986780 |
| | | | | | | | 00IDX | |
| | | | | | | | 10:50:59 | |
| | | | | | | | WARNER BROTHERS | |
| | | | | | | | BANKRUPTCY SRCH PG 1 | |
| | | | | | | | Vendor=PACER SERVICE CENTER Balance= .00 Amount= 13047.84 | |
| | | | | | | | Check #321152  01/11/2010 | |
| 12/31/2009 | | | MGCLK | 1.00 | 2.16 | 2.16 | MANAGING CLERK SERVICES | 26986019 |
| | | | | | | | ILNDC | |
| | | | | | | | 13:51:32 | |
| | | | | | | | 1:08-CV-06833 START DATE: 12/30/2009  EN | |
| | | | | | | | DOCKET REPORT | |
| | | | | | | | Vendor=PACER SERVICE CENTER Balance= .00 Amount= 13047.84 | |
| | | | | | | | Check #321152  01/11/2010 | |
| 12/31/2009 | | | MGCLK | 1.00 | 0.16 | 0.16 | MANAGING CLERK SERVICES | 26986065 |
| | | | | | | | DEBK | |
| | | | | | | | 14:53:55 | |
| | | | | | | | 09-50445-KJC FIL OR ENT: ENTERED FROM: 1 | |
| | | | | | | | DOCKET REPORT | |
| | | | | | | | Vendor=PACER SERVICE CENTER Balance= .00 Amount= 13047.84 | |
| | | | | | | | Check #321152  01/11/2010 | |
| 12/31/2009 | | | MGCLK | 1.00 | 0.24 | 0.24 | MANAGING CLERK SERVICES | 26986056 |
| | | | | | | | DEBK | |
| | | | | | | | 14:54:08 | |
| | | | | | | | 08-13141-KJC FIL OR ENT: ENTERED FROM: 1 | |
| | | | | | | | DOCKET REPORT | |
| | | | | | | | Vendor=PACER SERVICE CENTER Balance= .00 Amount= 13047.84 | |
| | | | | | | | Check #321152  01/11/2010 | |
| 12/31/2009 | | | MGCLK | 1.00 | 0.40 | 0.40 | MANAGING CLERK SERVICES | 26986145 |
| | | | | | | | NYSBK | |
| | | | | | | | 11:46:32 | |
| | | | | | | | 09-01375-REG FIL OR ENT: ENTERED FROM: 1 | |
| | | | | | | | DOCKET REPORT | |
| | | | | | | | Vendor=PACER SERVICE CENTER Balance= .00 Amount= 13047.84 | |
| | | | | | | | Check #321152  01/11/2010 | |
| | | UNBILLED TOTALS:  WORK: | | | | 1,574.16 | 1701 records | |
| | | UNBILLED TOTALS:  BILL: | | | | 1,574.16 | | |
| | | GRAND TOTAL:  WORK: | | | | 1,574.16 | 1701 records | |
| | | GRAND TOTAL:  BILL: | | | | 1,574.16 | | |