# UNITED STATES BANKRUPTCY COURT
## DISTRICT OF DELAWARE

In re:

TRIBUNE COMPANY, *et al.*,[1]

Debtors.

Chapter 11

Case No. 08-13141 (KJC)

Jointly Administered

---

### FEE EXAMINER'S FINAL REPORT
### REGARDING SECOND QUARTERLY FEE APPLICATION OF
### MCDERMOTT WILL & EMERY LLP

Stuart Maue, fee examiner in the above-referenced matter, submits this final report with respect

to the Second Quarterly Fee Application of McDermott Will & Emery LLP for the period from

---

[1] The Debtors in these chapter 11 cases, along with the last four digits of each Debtor's federal tax identification number, are: Tribune Company (0355); 435 Production Company (8865); 5800 Sunset Productions Inc. (5510); Baltimore Newspaper Networks, Inc. (8258); California Community News Corporation (5306); Candle Holdings Corporation (5626); Channel 20, Inc. (7399); Channel 39, Inc. (5256); Channel 40, Inc. (3844); Chicago Avenue Construction Company (8634); Chicago National League Ball Club, LLC (0347); Chicago River Production Company (5434); Chicago Tribune Company (3437); Chicago Tribune Newspapers, Inc. (0439); Chicago Tribune Press Service, Inc. (3167); ChicagoLand Microwave Licensee, Inc. (1579); Chicagoland Publishing Company (3237); Chicagoland Television News, Inc. (1352); Courant Specialty Products, Inc. (9221); Direct Mail Associates, Inc. (6121); Distribution Systems of America, Inc. (3811); Eagle New Media Investments, LLC (6661); Eagle Publishing Investments, LLC (6327); ForSaleByOwner.com corp. (0219); ForSaleByOwner.com Referral Services, LLC (9205); Fortify Holdings Corporation (5628); Forum Publishing Group, Inc. (2940); Gold Coast Publications, Inc. (5505); GreenCo, Inc. (7416); Heart & Crown Advertising, Inc. (9808); Homeowners Realty, Inc. (1507); Homestead Publishing Co. (4903); Hoy, LLC (8033); Hoy Publications, LLC (2352); InsertCo, Inc. (2663); Internet Foreclosure Service, Inc. (6550); JuliusAir Company, LLC (9479); JuliusAir Company II, LLC; K.IAH Inc. (4014); KPLR, Inc. (7943); KSWB Inc. (7035); KTLA Inc. (3404); KWGN Inc. (5347); Los Angeles Times Communications LLC (1324); Los Angeles Times International, Ltd. (6079); Los Angeles Times Newspapers, Inc. (0416); Magic T Music Publishing Company (6522); NBBF, LLC (0893); Neocomm, Inc. (7208); New Mass. Media, Inc. (9553); New River Center Maintenance Association, Inc. (5621); Newscom Services, Inc. (4817); Newspaper Readers Agency, Inc. (7335); North Michigan Production Company (5466); North Orange Avenue Properties, Inc. (4056); Oak Brook Productions, Inc. (2598); Orlando Sentinel Communications Company (3775); Patuxent Publishing Company (4223); Publishers Forest Products Co. of Washington (4750); Sentinel Communications News Ventures, Inc. (2027); Shepard's Inc. (7931); Signs of Distinction, Inc. (3603); Southern Connecticut Newspapers, Inc. (1455); Star Community Publishing Group, LLC (5612); Stemweb, Inc. (4276); Sun-Sentinel Company (2684); The Baltimore Sun Company (6880); The Daily Press, Inc. (9368); The Hartford Courant Company (3490); The Morning Call Inc (7560); The Other Company LLC (5337); Times Mirror Land and Timber Company (7088); Times Mirror Payroll Processing Company, Inc. (4227); Times Mirror Services Company, Inc. (1326); TMLH 2, Inc. (0720); TMLS I, Inc. (0719); TMS Entertainment Guides, Inc. (6325); Tower Distribution Company (9066); Towering T Music Publishing Company (2470); Tribune Broadcast Holdings, Inc. (4438); Tribune Broadcasting Company (2569); Tribune Broadcasting Holdco, LLC (2534); Tribune Broadcasting News Network, Inc., n/k/a Tribune Washington Bureau Inc. (1088); Tribune California Properties, Inc. (1629); Tribune Direct Marketing, Inc. (1479); Tribune Entertainment Company (6232); Tribune Entertainment Production Company (5393); Tribune Finance, LLC (2537); Tribune Finance Service Center, Inc. (7844); Tribune License, Inc. (1035); Tribune Los Angeles, Inc. (4522); Tribune Manhattan Newspaper Holdings, Inc. (7279); Tribune Media Net, Inc. (7847); Tribune Media Services, Inc. (1080); Tribune Network Holdings Company (9936); Tribune New York Newspaper Holdings, LLC (7278); Tribune NM, Inc. (9939); Tribune Publishing Company (9720); Tribune Television Company (1634); Tribune Television Holdings, Inc (1630); Tribune Television New Orleans, Inc. (4055); Tribune Television Northwest, Inc. (2975); ValuMail, Inc. (9512); Virginia Community Shoppers, LLC (4025); Virginia Gazette Companies, LLC (9587); WATL, LLC (7384); WCWN LLC (5982); WDCW Broadcasting, Inc. (8300); WGN Continental Broadcasting Company (9530); WLVI Inc. (8074); WPIX, Inc. (0191); and WTXX Inc. (1268). The Debtors' corporate headquarters and the mailing address for each Debtor is 435 North Michigan Avenue, Chicago, Illinois 60611.

March 1, 2009, through May 31, 2009 ("Application"), seeking approval of fees that total $839,465.00[2] and reimbursement of expenses that total $3,883.93.[3]  McDermott Will & Emery LLP ("McDermott Will") is Special Counsel to the Debtors for Domestic Legal Matters.

### Background

1.      Stuart Maue reviewed the Application, including each of the billing and expense entries, for compliance with 11 U.S.C. § 330, Rule 2016–2 of the Local Rules of the United States Bankruptcy Court for the District of Delaware, as amended February 1, 2009 ("Local Rules"), the United States Trustee Guidelines for Reviewing Applications for Compensation and Reimbursement of Expenses Filed Under 11 U.S.C. § 330, issued January 30, 1996 ("Guidelines"), and legal precedence established by the United States Bankruptcy Court for the District of Delaware, the United States District Court for the District of Delaware, and the Third Circuit Court of Appeals.

2.      This report includes exhibits that detail and support the findings discussed below.  Each time entry associated with a specific category, as well as a summary of the total hours and fees, are displayed in the exhibit.  The tasks included in a specific category are underlined in the fee exhibits.  For purpose of context, the other tasks within the same entry are also displayed but not underlined.

3.      Stuart Maue's methodology for reviewing fees and expenses includes addressing the uncertainty of quantifying time resulting from block billing.  Block billing is the practice of billing more than one task in a single entry with a single time increment assigned to the entire entry.  As an alternative to discounting the entire amount billed for an entry that is block billed, Stuart Maue assigns an equal proportional amount of time to each of the tasks contained within the blocked entry.  This methodology has been adopted by courts when evaluating fees and ruling on fee applications.  *See ACLU v. Barnes,*

---

[2] The compensation sought in the Application included fees in the amount of $67,609.50 incurred during the months of January and February 2009, which were omitted from the request for approval of fees submitted in the Combined Monthly and First Quarterly Application of McDermott Will & Emery LLP, as Special Counsel to Debtors for Domestic Legal Matters for Allowance of Compensation and Reimbursement of Expenses for the Period December 8, 2008 Through February 28, 2009 ("Combined Monthly and First Quarterly Application") [Docket No. 1029].

[3] McDermott Will seeks the allowance of a total amount of $843,348.93 in fees and expenses but only seeks actual compensation in the amount of $728,597.50 (80% of which is $582,878.00), representing the total amount of compensation during this period less the sum of $110,867.50, the amount inadvertently overpaid to McDermott Will by the Debtors pursuant to the Combined Monthly and First Quarterly Application.

168 F.3d 423, 429 (11th Cir. 1999).  Courts have found this proportional method of analyzing block billing a reasonable solution to the problem created by timekeepers who resort to this practice.  The alternative to using proportionalized time is to question the blocked entry in its entirety.

4.      Stuart Maue prepared and submitted a preliminary report to McDermott Will, and the firm provided a written response.  After consideration of the firm's reply, Stuart Maue prepared this final report and submits the following findings and recommendations to the Court.

## Discussion of Findings

## Reconciliation of Fees and Expenses

5.      Stuart Maue recomputed the fees and expenses requested in the Application.  The hours billed by each professional or paraprofessional were totaled and multiplied by that individual's hourly rate.  The recomputation of fees revealed that the requested amount is $3,919.00 less than the computed amount.  The discrepancy is the result of task hours within certain entries not equal to time billed for the entries as a whole.   The discrepancy and the related entries are displayed in Exhibit A.   The recomputation of expenses revealed that the requested amount is $2.60 more than the computed amount; the sum of the detail provided to support the expenses ($3,881.33) does not equal the amount of expenses requested by McDermott Will ($3,883.93).  Stuart Maue notes that in the first footnote to the Monthly Application for May 2009 McDermott Will reduced the expenses by $662.24 for costs related to computer assisted legal research.  Stuart Maue did not consider the legal research expenses in our analysis.  The figures contained in this report and the accompanying exhibits reflect the fees and expenses computed by Stuart Maue.

## Review of Fees

6.      **Firm Staffing.**   The Guidelines in Section II.A.3 state that fee applications should identify the "names and hourly rates of all applicant's professionals and paraprofessionals who billed time, [an] explanation of any changes in hourly rates from those previously charged, and [a] statement of whether the compensation is based on the customary compensation charged by comparably skilled

practitioners in cases other than under title 11." The Application provided the names, positions, and hourly rates of the McDermott Will professionals and paraprofessionals who billed to this matter. The matter was staffed with 38 professionals, consisting of 23 partners, 2 counsel, 1 non-lawyer professional, 11 associates, and 1 paralegal. A summary of hours and fees billed by each timekeeper is displayed in Exhibit B.

The firm billed a total of 1,417.20 hours with associated fees of $843,384.00.[4] The following table displays the hours and fees computed by timekeeper position and the percentage of total hours and fees for each position:

| Position | Hours | Percentage of Total Hours | Fees | Percentage of Total Fees |
|---|---|---|---|---|
| Partner | 1,008.60 | 71% | $706,956.00 | 84% |
| Counsel | 27.50 | 2% | 17,530.00 | 2% |
| Non-lawyer professional | 0.80 | * | 484.00 | * |
| Associate | 379.20 | 27% | 118,133.50 | 14% |
| Paralegal | 1.10 | * | 280.50 | * |
| TOTAL | 1,417.20 | 100% | $843,384.00 | 100% |

* Less than 1%

The blended hourly rate for the McDermott Will professionals is $595.37 and the blended hourly rate for professionals and paraprofessionals is $595.11.

7.   **Hourly Rate Increases.**   McDermott Will did not increase the hourly rate of any timekeeper during the second interim period.

8.   **Transient Timekeepers.**   The activities of timekeepers whose participation appears to be limited and sporadic become questionable if the value of their involvement and necessity of their contribution is unclear. Nineteen of the thirty-eight McDermott Will professionals and paraprofessionals who billed to the matter during this interim period invoiced fewer than 10.00 hours. Eighteen of the timekeepers are professionals. Stuart Maue recognizes that some professionals have specialized knowledge or expertise and may be called upon to provide services to the case on a limited basis; however, it appears that some of the timekeepers had minimal involvement in the case and billed for

---

[4] This amount represents the fees computed by Stuart Maue.

activities that could have been performed by other timekeepers or timekeepers billing at a lower rate. Stuart Maue requested that McDermott Will provide additional information regarding the role of the professional timekeepers identified as potentially transient billers. The billing entries of the timekeepers, totaling 36.50 hours and $20,355.00 in associated fees, were displayed in Exhibit C to the preliminary report.

In response, McDermott Will described the role and contribution of each timekeeper in question. Given the additional information provided by the firm, Stuart Maue makes no recommendation for a fee reduction resulting from transient timekeepers. Exhibit C is omitted from this report.

9. **Time Increments.** Subsections (iii) and (iv) of Local Rule 2016-2 (d) provide that activity descriptions shall be billed in tenths of an hour." Contrary to the rule, many McDermott Will fee entries appeared to have been billed in half-hour or full-hour time increments. In fact, six timekeepers, associate Robert J. Howell, counsel Robert Feldgarden, partner Paul M. Hamburger, partner David E. Rogers, associate Daniel S. Fuchs, and associate Brian J. Tiemann, billed all of their time entries in full-hour or half-hour time increments. All six professionals were also classified as transient timekeepers. Billing in greater than 0.10 hour increments is a practice that may lead to increased rounding of time and the potential for billing more time than may be actually expended to perform a particular activity.

The McDermott Will fee entries billed in half-hour or full-hour increments, totaling 497.50 hours and $311,292.50 in associated fees, were displayed in Exhibit D to the preliminary report. Stuart Maue requested an explanation of the use of large time increments, and assurance that in future applications all firm timekeepers will bill its time in tenths of an hour.

In response to the preliminary report, provided a brief statement that the firm determined that for each entry the timekeeper billed in tenths of an hour and the total happened to be 0.50 or 1.00 hour. Given the firm's statement, Stuart Maue is in no position to recommend a fee reduction resulting from the use of large time increments. However, we note the statistical unlikelihood of so many

tasks accurately being recorded in half-hour increments, and again request McDermott Will to ensure every timekeeper accurately and contemporaneously record time in tenths of an hour.

10.      **Complete and Detailed Task Descriptions.**  Local Rule 2016-2 (d) states that activity descriptions "shall be sufficiently detailed to allow the Court to determine whether all the time, or any portion thereof, is actual, reasonable, and necessary."  The rules further provide that fee applications shall include complete and detailed activity descriptions and that each activity description shall include the nature and subject matter of the activity.  Section II.D.5 of the Guidelines states that "time entries for telephone calls, letters, and other communications should give sufficient detail to identify the parties to and the nature of the communication.  Time entries for court hearings and conferences should identify the subject of the hearing or conference."  Contrary to the requirements of the Local Rules and the Guidelines, many activity descriptions in the Application were not sufficiently detailed.

a.      **Vaguely Described Conferences.**  Activity descriptions for conferences should include the name of the person(s) with whom the communication was held and the subject or purpose of the communication.  Stuart Maue identified 23 billing entries for conferences that did not include the name of the person(s) with whom the communication was held and/or the subject or purpose of the communication.  The entries, totaling 8.87 hours with $6,311.68 in associated fees, were displayed in Exhibit E to the preliminary report.  Stuart Maue requested that the firm provide sufficient detail in all time entries submitted in future fee applications.

In response to the preliminary report, McDermott Will stated that the firm will provide sufficient detail in future applications.  Stuart Maue makes no recommendation for a fee reduction, and Exhibit E is omitted from this report.

b.      **Other Vaguely Described Activities.**  Activity descriptions for the review of documents and correspondence should identify the document or the person or party who prepared the document or correspondence and its subject matter.  Activity descriptions for legal research should include the issues researched and the purpose of the research, and must be sufficiently detailed to allow a

determination of whether the research is case related, the research is presumably familiar to experienced professionals, and the research is being performed by a professional with an appropriate level of experience. Some of the McDermott Will entries describe the activity performed using phrases such as "follow-up" or "attention to." Such entries lack the specificity required to determine the exact nature of the task the timekeeper performed. The entries identified as vaguely described activities, totaling 29.98 hours with $22,811.88 in associated fees, were displayed in Exhibit F to the preliminary report. Stuart Maue requested that in future applications McDermott Will provide sufficient detail for each billing entry.

In response to the preliminary report, McDermott Will stated that the firm will provide sufficient detail in future applications. Stuart Maue makes no recommendation for a fee reduction, and Exhibit F is omitted from this report.

11.    **Block Billing.** The Guidelines provide that "services should be noted in detail and not combined or 'lumped' together, with each service showing a separate time entry." (Section II.D.5). McDermott Will blocked many activity descriptions into one billing entry with a single time increment. The block billed entries were displayed in Exhibit G to the preliminary report and total 93.20 hours with $64,845.50 in associated fees. Many of the block billed entries combine conferences with other activities rather than separately billing for each discrete activity. Stuart Maue requested that McDermott Will bill each discrete activity separately in all future applications.

In response to the preliminary report, McDermott Will stated that the firm will provide sufficient detail in future applications. Stuart Maue makes no recommendation for a fee reduction resulting from block billing, and Exhibit G is omitted from this report.

12.    **Conferences, Hearings, and Other Events.** Local Rule 2016-2 (d)(ix) provides that activity descriptions "shall individually identify all meetings and hearings, each participant, the subject(s) of the meeting or hearing, and the participant's role," and Section II.D.5 of the Guidelines states that "if more than one professional from the applicant firm attends a hearing or conference, the applicant should

explain the need for multiple attendees." While it may be appropriate to have multiple attendees at some conferences, hearings or other events, the attendance of multiple professionals should be justified. *See In re Busy Beaver Bldg. Centers, Inc.*, 19 F.3d 833, 856 (3rd Cir. 1994).

        **a.**    **Nonfirm Conferences, Hearings, and Events.**  Stuart Maue identified occasions when two or more timekeepers billed to attend the same nonfirm conference, hearing, or other event. Contrary to Local Rule 2016-2, neither the Application nor the activity descriptions explained the role of each participant or the need for multiple attendees. The entries, totaling 73.09 hours with $56,949.85 in associated fees, were displayed in Exhibit H to the preliminary report. In each instance where more than one timekeeper attended a nonfirm conference or event, we identified the timekeeper who appeared most responsible for the matter and/or the particular event (i.e., the attorney leading rather than observing a nonfirm conference). The potentially duplicative and unnecessary timekeepers' entries total 43.60 hours with $30,396.50 in associated fees, and were highlighted in bold and marked with an ampersand [&] in the exhibit. Stuart Maue requested that the firm provide an explanation of the necessity of the multiple billers and their respective roles for each event attended by more than one timekeeper.

        In response to the preliminary report, McDermott Will explained that the vast majority of the multiple attendance was the result of the participation of three partners who were the main client contacts. The firm believes the participation of the primary client contacts results in greater efficiency and the ability to respond to client questions. Given the additional information provided by McDermott Will, Stuart Maue makes no recommendation for a fee reduction. Exhibit H is omitted from this report.

        **b.**    **Intraoffice Conferences.**   Frequent intraoffice conferences may indicate inappropriate levels of staffing, unnecessary conferring, or the use of inexperienced personnel. The fees billed by McDermott Will for intraoffice conferences total 179.46 hours with $107,577.15 in associated fees, which computes to approximately 13% of the total fees requested in the Application. The entries were displayed in Exhibit I to the preliminary report. In many instances, two or more firm professionals

billed to attend the same internal conference. The entries describing intraoffice conferences attended by two or more firm personnel, totaling 111.18 hours with $67,771.95 in associated fees, were highlighted in bold and marked with an ampersand [&] in the exhibit. Stuart Maue requested that McDermott Will provide an explanation for the necessity of more than one participant billing for the same intraoffice conference.

In response to the preliminary report, McDermott Will explained that the intraoffice conferences fall into two primary categories, delegation of work and obtaining specific expertise from certain individuals. While the latter likely results in compensable fees, the firm should be aware that delegation of work is often considered an administrative activity rather than compensable legal work. While Stuart Maue makes no recommendation for a fee reduction resulting from intraoffice conferences, McDermott Will should note that in future applications conferring solely for the purpose of work delegation may result in a recommendation for a fee reduction.

13. **Administrative Activities.** Activities associated with the day-to-day operations of the firm are considered administrative in nature and as such are reflected in the hourly rates charged by the firm. Likewise, activities relating to the training and assignment of tasks to staff members or the supervision of any administrative functions should be considered a cost of doing business and a factor considered in establishing the firm's hourly rates. Also included in administrative tasks is time expended to review and edit time entries and invoices. "Where the time entries require revision to conform to the court's standards, the editing services are administrative functions that are not compensable even if they are performed by a professional." *See In Re CF & I Fabricators of Utah*, 131 B.R. 474, 485 (D. Utah 1991). Stuart Maue identified 20 tasks in the Application, totaling 6.90 hours with $2,307.50 in associated fees, describing administrative activities. The entries were displayed in Exhibit J to the preliminary report. The preliminary report stated that, pending additional information from McDermott Will, it is Stuart Maue's intent to recommend a reduction in the requested fees for the administrative activities.

In response, McDermott Will stated that the activities performed by Michael Weinstein "could only be performed by an attorney familiar with bankruptcy law and rules." Mr. Weinstein's activities consisted of the revision of prebills and corresponding with firm personnel regarding firm billing. Not only did the firm not explain why such work necessitated an attorney familiar with bankruptcy laws and rules, but taking the assertion as true does not change the fact that the activities in question are administrative (as opposed to clerical, which is work that can and should be performed by support personnel). In addition, more senior attorneys prepared the actual fee applications, and such activities are not included in the administrative entries. Stuart Maue recommends a fee reduction in the amount of $2,307.50 for the administrative activities displayed in Exhibit J attached to this report.

14.     **Clerical Activities.** Clerical activities are tasks that do not require legal acumen and may be effectively performed by administrative assistants, secretaries, or support personnel. Stuart Maue did not identify any clerical activities.

15.     **Travel.** Local Rule 2016-2 (d)(viii) provides that nonworking travel time "may be billed at no more than 50% of regular hourly rates." Stuart Maue identified two billing entries describing nonworking travel, both of which were billed at the timekeepers' regular hourly rates. The nonworking travel entries billed at more than 50% of regularly hourly rates total 6.00 hours and $4,500.00 in associated fees and were displayed in Exhibit K to the preliminary report. The preliminary report stated that, pending additional information from the firm, it is Stuart Maue's intent to recommend a reduction in the requested fees for any nonworking travel activities billed at more than 50% of the timekeeper's regular hourly rate.

In response to the preliminary report, McDermott Will agreed to a voluntary fee reduction in the amount of $2,250.00 resulting from adjusting the fees for the travel entries displayed in Exhibit K to 50% of the regular hourly rate.

16.     **McDermott Will Retention/Compensation.** Stuart Maue reviewed and identified entries related to the firm's retention and compensation. McDermott Will billed 40.00 hours with associated fees

of $18,813.50 for activities related to firm's retention and applications for compensation, which computes to approximately 2% of the total fees billed by the firm.    The fee entries identified as retention/compensation activities were displayed in Exhibit L to the preliminary report.  Stuart Maue makes no recommendation for a fee reduction resulting from the retention/compensation activities, and Exhibit L is omitted from this report.

## Review of Expenses

17.    **Complete and Detailed Itemization of Expenses.**    The Guidelines in Section II.E.3 provide that factors relevant to a determination that the expense is proper include "Whether applicant has provided a detailed itemization of all expenses including the date incurred, description of expense (e.g., type of travel, type of fare, rate, destination), method of computation, and, where relevant, name of the person incurring the expense and purpose of the expense.  Itemized expenses should be identified by their nature (e.g., long distance telephone, copy costs, messengers, computer research, airline travel, etc.) and by the month incurred."  McDermott Will provided an itemization for most of its expenses that included the category, the description, the amount, and the name of the timekeeper who incurred the charge; however, the firm did not provide the date the charges were incurred.  Without the date of each charge, Stuart Maue was unable to determine whether the expenses were incurred prior to the date of retention, whether they were duplicative of other expenses submitted for reimbursement, or whether they were in compliance with Local Rules and Guidelines.  The expenses that did not include a date were displayed in Exhibit M to the preliminary report and total $3,223.39.  Stuart Maue requested that McDermott Will provide the date the charge was incurred for each expense.

In response, McDermott Will provided the date of each expense listed in Exhibit M except the nine out-of-town expense items, for which the firm provided the name of the timekeeper who incurred the charge.

18.    **Preretention Expenses.**    The Application included a request for reimbursement of at least two expenses that were incurred prior to December 8, 2008, the firm's effective date of retention. The expenses, totaling $250.00, are displayed in the following table:

| Invoice Number | Amount | Description |
|---|---|---|
| 2018477 | $125.00 | VENDOR: IP Research Plus, Inc; INVOICE#: 2951; DATE: 7/28/2008 – Copyright filing |
| 2018477 | $125.00 | VENDOR: IP Research Plus, Inc; INVOICE#: 2969; DATE: 8/1/2008 – Island Publications |

The preliminary report stated that, pending additional information from the firm, it is Stuart Maue's intent to recommend a reduction in the expense reimbursement for the preretention charges. In response, McDermott Will stated that the charges in question were inadvertently submitted. The firm agreed to a voluntary expense reduction in the amount of $250.00 for the preretention expenses. As the firm was already reimbursed for the costs, McDermott Will shall reduce next month's expense reimbursement request by $250.00.

19.    **Photocopies.**    Local Rule 2016-2 (e)(iii) provides that copying charges shall not exceed $0.10 per page. The firm requested reimbursement of $71.60 for duplication charges. McDermott Will stated in the Application that it "charged the Debtors the maximum permitted amount of $.10 per page."

20.    **Computer-Assisted Legal Research.**    Local Rule 2016-2 (e)(iii) states that computer-assisted legal research charges "shall not be more than the actual cost." The firm billed $662.24 for computer-assisted legal research in the Monthly Application for April 2009; however, a footnote in the Monthly Application for May 2009 stated that McDermott Will did not intend to include the expenses in its April fee statement. Stuart Maue requested clarification from McDermott Will whether the firm seeks reimbursement for the legal research costs.

In response, McDermott Will stated that the firm does not currently seek reimbursement for computerized research charges. McDermott Will stated that such amounts were deducted from the relevant monthly fee request and are not included in the Second Quarterly Application.

21.    **Facsimile.**  McDermott Will requested reimbursement for facsimile charges totaling $36.00.  The firm's facsimile charges comply with the Local Rule 2016-2 (e)(iii) which provides that outgoing facsimile transmission charges "shall not exceed $1.00 per page, with no charge for incoming facsimiles."

22.    **Travel Expenses.**  The firm billed for travel expenses associated with several trips and combined all of the expenses for each trip into one entry without any indication as to the name of the timekeeper incurring the charge or the date the expense was incurred (except one charge which was described as Boston Coach charges on two separate dates).  It was not possible to determine the type of travel expenses incurred (i.e., hotel, airfare, meals, etc.), whether the expenses were the result of multiple attendance, or whether the charges were appropriate and necessary.  The following table displays the expense entries that were not sufficiently detailed:

| Invoice Number | Amount | Description |
|---|---|---|
| 1987656 | $248.00 | Transportation/Parking Train trip And taxi to hearing In Delaware. |
| 1987656 | $121.55 | Travel Expenses Transportation to Chicago meeting. |
| 1987656 | $11.24 | Travel Expenses meet with client in Chicago. |
| 1987656 | $1,037.40 | Travel Expenses meet with client in Chicago. |
| 1987656 | $447.30 | Travel Expenses meet with client in Chicago. |
| 1987656 | $201.69 | Travel Expenses meet with client in Chicago. |
| 1987656 | $6.00 | Travel Expenses Meal while traveling to hearing |
| 2049463 | $249.93 | Transportation/Parking Boston Coach Invoice 203568 dated 4/19/09 / Transportation charges 4/15/09 & 4/14/09 |
| 2006377 | $11.33 | Travel Expenses Client meeting in New York. |
| 2006377 | $789.20 | Travel Expenses Client meeting in New York. |

Stuart Maue requested that McDermott Will provide an itemization of the charges, the name of the person incurring the charge, and the dates of travel.  In response, the firm listed the name of the timekeeper who incurred each charge, and provided a firm expense report for the charges that were not fully described or segregated into the various components.  Given the additional information provided by McDermott Will, Stuart Maue makes no recommendation for an expense reduction resulting from the travel charges.

## Conclusion

Stuart Maue submits this final report regarding the Application and the fees and expenses discussed above.    Stuart Maue recommends the approval of fees in the amount of $838,826.50 ($839,465.00 minus $638.50) and reimbursement of expenses in the amount of $3,631.33 ($3,883.93 minus $252.60) for the period from March 1, 2009, through May 31, 2009.    A summary of the fee examiner's findings is attached to this final report and marked as Appendix A.


Respectfully submitted,

**STUART MAUE**


By: _____

John L. Decker, Esq.
3840 McKelvey Road
St. Louis, Missouri  63044
Telephone:    (314) 291-3030
Facsimile:    (314) 291-6546
tribunebkr@smmj.com

**Fee Examiner**

**APPENDIX A**

<u>**MCDERMOTT WILL & EMERY LLP**</u>

<u>**SUMMARY OF FINDINGS**</u>

<u>**Second Quarterly Fee Application (March 1, 2009 through May 31, 2009)**</u>

### A.    <u>Amounts Requested and Computed</u>

| | | |
|---|---|---|
| Fees Requested | $839,465.00 | |
| Expenses Requested | 3,883.93 | |
| | | |
| TOTAL FEES AND EXPENSES REQUESTED | | <u>$843,348.93</u> |
| | | |
| Fees Computed | $843,384.00 | |
| Expenses Computed | 3,881.33 | |
| | | |
| TOTAL FEES AND EXPENSES COMPUTED | | <u>$847,265.33</u> |
| | | |
| Discrepancy in Fees | ($  3,919.00) | |
| Discrepancy in Expenses | 2.60 | |
| | | |
| TOTAL DIFFERENCE BETWEEN COMPUTED AND REQUESTED FEES AND EXPENSES | | <u>($   3,916.40)</u> |

### B.    <u>Recommended Fee Allowance and Expense Reimbursement</u>

| | | |
|---|---|---|
| Fees Requested | $839,465.00 | |
| *Discrepancy in Fees* | *$3,919.00* | |
| *Recommended Reduction for Administrative Activities* | *(2,307.50)* | |
| *Agreed Reduction for Travel Time* | *(2,250.00)* | |
| Subtotal | *($  638.50)* | |
| | | |
| RECOMMENDED FEE ALLOWANCE | | <u>$838,826.50</u> |
| | | |
| Expenses Requested | $3,883.93 | |
| *Discrepancy in Expenses* | *($      2.60)* | |
| *Agreed Reduction for Preretention Expenses* | *(250.00)* | |
| Subtotal | *($  252.60)* | |
| | | |
| RECOMMENDED EXPENSE REIMBURSEMENT | | 3,631.33 |
| | | |
| TOTAL RECOMMENDED FEE ALLOWANCE AND EXPENSE REIMBURSEMENT | | <u>$842,457.83</u> |

## CERTIFICATE OF SERVICE

I hereby certify that a true and correct copy of the foregoing document has been served via First Class Mail, postage prepaid, to the following Notice Parties on the 27th day of January, 2010.

Joseph J. McMahon, Jr., Esq.
Office of the United Status Trustee
J. Caleb Boggs Federal Building
844 King Street, Suite 2207, Lockbox 35
Wilmington, DE  19801
(US Trustee)

Adam G. Landis, Esq.
Matthew B. McGuire, Esq.
Landis Rath & Cobb LLP
919 Market Street, Suite 1800
Wilmington, DE 19801
(Counsel to Creditors' Committee)

Stuart M. Brown, Esq.
William E. Chipman Jr., Esq.
Edwards Angell Palmer & Dodge
919 North Market Street, Suite 1500
Wilmington, DE  19801
(Counsel to Barclays Bank PLC)

Mark D. Collins, Esq.
Katisha D. Fortune, Esq.
Richards, Layton & Finger, P.A.
920 N. King Street
P.O. Box 551
Wilmington, DE  19899-0511
(Counsel to Administrative Agent for
Prepetition Lenders, JP Morgan
Chase Bank, N.A.)

Kenneth P. Kansa, Esq.
Jillian K. McClelland, Esq.
Sidley Austin LLP
One South Dearborn
Chicago, IL  60603
(Counsel to Debtors)

Howard Seife, Esq.
David M. LeMay, Esq.
Chadbourne & Parke LLP
30 Rockefeller Plaza
New York, NY 10112
(Counsel to Creditors' Committee)

Brian Trust, Esq.
Amit K. Trehan, Esq.
Mayer Brown LLP
1675 Broadway
New York, NY  10019-5820
(Counsel to Barclays Bank PLC)

Norman J. Pernick, Esq.
J. Kate Stickles, Esq.
Cole, Schotz, Meisel, Forman & Leonard, P.A.
1000 N. West Street, Suite 1200
Wilmington, DE  19801
(Co-Counsel to Debtors)

Donald S. Bernstein, Esq.
James A. Florack, Esq.
Damian S. Schaible, Esq.
Davis, Polk, & Wardwell, LLP
450 Lexington Avenue
New York, NY  10017
(Counsel to Administrative Agent for
Prepetition Lenders, JP Morgan
Chase Bank, N.A.)

Blake D. Rubin, Esq.
McDermott Will & Emery LLP
600 13th Street N.W.
Washington, DC 20005-3096

John L. Decker, Esq.

**EXHIBIT A**
**Discrepancy Schedule**
**McDermott, Will & Emery**

| Invoice Number | Entry Number | Timekeeper Name | Entry Date | Rate | Hours Billed | Hours Computed | Fees Billed | Fees Computed | Hour Difference | Fee Difference |
|---|---|---|---|---|---|---|---|---|---|---|
| **Overcharges** | | | | | | | | | | |
| 2006380 | 232 | Gruemmer | 04/30/09 | $690.00 | 1.00 | 0.90 | 690.00 | 621.00 | 0.10 | $ 69.00 |
| 2025156 | 26 | Compernolle | 05/14/09 | $715.00 | 0.50 | 0.40 | 357.50 | 286.00 | 0.10 | 71.50 |
| | | | | | | | | **Total Overcharges** | **0.20** | **$ 140.50** |
| | | | | | | | | | | |
| **Undercharges** | | | | | | | | | | |
| 1987656 | 407 | Ravert | 03/04/09 | $585.00 | 3.20 | 4.20 | 1,872.00 | 2,457.00 | (1.00) | $ (585.00) |
| 1987656 | 450 | Rubin | 03/12/09 | $915.00 | 6.70 | 6.90 | 6,130.50 | 6,313.50 | (0.20) | (183.00) |
| 2006377 | 270 | Levine | 04/07/09 | $835.00 | 5.00 | 6.00 | 4,175.00 | 5,010.00 | (1.00) | (835.00) |
| 2006377 | 360 | Rubin | 04/22/09 | $915.00 | 1.60 | 2.50 | 1,464.00 | 2,287.50 | (0.90) | (823.50) |
| 2025149 | 1 | Boyles | 01/14/09 | $540.00 | 1.80 | 2.00 | 972.00 | 1,080.00 | (0.20) | (108.00) |
| 2025150 | 48 | Nash | 03/03/09 | $690.00 | 1.50 | 2.50 | 1,035.00 | 1,725.00 | (1.00) | (690.00) |
| 2049463 | 59 | Levine | 05/05/09 | $835.00 | 2.50 | 3.50 | 2,087.50 | 2,922.50 | (1.00) | (835.00) |
| | | | | | | | | **Total Undercharges** | **(5.30)** | **$ (4,059.50)** |
| | | | | | | | | | | |
| | | | | | | | | **Net Total Discrepancy** | **(5.10)** | **$ (3,919.00)** |

## SUMMARY OF HOURS AND FEES BY POSITION AND INDIVIDUAL

### COMPUTED AT STANDARD RATES

#### McDermott, Will & Emery

| INITIALS | NAME | POSITION | MINUMUM RATE | MAXIMUM RATE | HOURS COMPUTED | FEES COMPUTED |
|---|---|---|---|---|---|---|
| 0342 | Rubin, Blake D. | PARTNER | $915.00 | $915.00 | 178.70 | $163,510.50 |
| 0343 | Whiteway, Andrea M. | PARTNER | $750.00 | $750.00 | 167.20 | $125,400.00 |
| 0344 | Finkelstein, Jon G. | PARTNER | $580.00 | $580.00 | 142.20 | $82,476.00 |
| 8708 | Opper, Mark A. | PARTNER | $490.00 | $490.00 | 140.00 | $68,600.00 |
| 6673 | Levine, Philip J. | PARTNER | $835.00 | $835.00 | 82.00 | $68,470.00 |
| 803 | Compernolle, Paul J. | PARTNER | $715.00 | $715.00 | 57.10 | $40,826.50 |
| 2810 | Merten, William W. | PARTNER | $715.00 | $715.00 | 55.50 | $39,682.50 |
| 1086 | Wilder, Michael J. | PARTNER | $690.00 | $690.00 | 35.70 | $24,633.00 |
| 7142 | Gordon, Amy M. | PARTNER | $610.00 | $610.00 | 39.90 | $24,339.00 |
| 7799 | Ravert, Gary O. | PARTNER | $585.00 | $585.00 | 40.60 | $23,751.00 |
| 1521 | Nash, Susan M. | PARTNER | $690.00 | $690.00 | 19.20 | $13,248.00 |
| 2812 | Peters Schaefer, Susan | PARTNER | $715.00 | $715.00 | 13.20 | $9,438.00 |
| 1034 | Eig, Jason R. | PARTNER | $570.00 | $570.00 | 11.20 | $6,384.00 |
| 3051 | Bilut, Mark A. | PARTNER | $595.00 | $595.00 | 6.70 | $3,986.50 |
| 9903 | Fernando, Raymond M. | PARTNER | $570.00 | $570.00 | 4.60 | $2,622.00 |
| 9465 | Boyles, Jonathan J. | PARTNER | $540.00 | $540.00 | 4.30 | $2,322.00 |
| 7012 | Sykes, Thomas D. | PARTNER | $650.00 | $650.00 | 3.10 | $2,015.00 |
| 1551 | Gruemmer, Brooks B. | PARTNER | $690.00 | $690.00 | 2.40 | $1,656.00 |
| 2753 | Rogers, David E. | PARTNER | $715.00 | $715.00 | 1.50 | $1,072.50 |
| 5842 | White, Matthew K. | PARTNER | $665.00 | $665.00 | 1.50 | $997.50 |
| 3210 | Smith, William P. | PARTNER | $795.00 | $795.00 | 1.20 | $954.00 |
| 2574 | Hamburger PC, Paul M. | PARTNER | $715.00 | $715.00 | 0.50 | $357.50 |
| 1444 | Simonsen, Karen A. | PARTNER | $715.00 | $715.00 | 0.30 | $214.50 |

No. of Billers for Position: 23    Blended Rate for Position: $700.93    1,008.60    $706,956.00

% of Total: 71.17%    % of Total: 83.82%

| 2816 | Granados III, Luis L. | COUNSEL | $630.00 | $630.00 | 26.50 | $16,695.00 |
| 2572 | Feldgarden PC, Robert | COUNSEL | $835.00 | $835.00 | 1.00 | $835.00 |

No. of Billers for Position: 2    Blended Rate for Position: $637.45    27.50    $17,530.00

% of Total: 1.94%    % of Total: 2.08%

## SUMMARY OF HOURS AND FEES BY POSITION AND INDIVIDUAL

## COMPUTED AT STANDARD RATES

### McDermott, Will & Emery

| INITIALS | NAME | POSITION | MINUMUM RATE | MAXIMUM RATE | HOURS COMPUTED | FEES COMPUTED |
|---|---|---|---|---|---|---|
| 8935 | Senecoff, Daniel | NON LAW PROFESS | $605.00 | $605.00 | 0.80 | $484.00 |
| | No. of Billers for Position: 1 | Blended Rate for Position: | $605.00 | | 0.80 | $484.00 |
| | | | | % of Total: | 0.06% | % of Total: 0.06% |
| 0109 | Chan, Gale E. | ASSOCIATE | $320.00 | $320.00 | 200.10 | $64,032.00 |
| 1075 | Dodds, Danica C. | ASSOCIATE | $280.00 | $280.00 | 73.50 | $20,580.00 |
| 9085 | McCurry, Patrick J. | ASSOCIATE | $305.00 | $305.00 | 34.30 | $10,461.50 |
| 1002 | Weinstein, Michael | ASSOCIATE | $325.00 | $325.00 | 31.50 | $10,237.50 |
| 8450 | Shuman, Timothy S. | ASSOCIATE | $320.00 | $320.00 | 31.20 | $9,984.00 |
| 6832 | Holdvogt, Jeffrey M. | ASSOCIATE | $420.00 | $420.00 | 1.80 | $756.00 |
| 1052 | Howell, Robert J. | ASSOCIATE | $320.00 | $320.00 | 2.00 | $640.00 |
| 8466 | Fuchs, Daniel S. | ASSOCIATE | $315.00 | $315.00 | 2.00 | $630.00 |
| 9945 | Tiemann, Brian J. | ASSOCIATE | $280.00 | $280.00 | 2.00 | $560.00 |
| 0024 | Zajac, Jared D. | ASSOCIATE | $325.00 | $325.00 | 0.50 | $162.50 |
| 9071 | Edwards, Kathleen I. | ASSOCIATE | $300.00 | $300.00 | 0.30 | $90.00 |
| | No. of Billers for Position: 11 | Blended Rate for Position: | $311.53 | | 379.20 | $118,133.50 |
| | | | | % of Total: | 26.76% | % of Total: 14.01% |
| 0339 | Bloom, Marlyss | PARALEGAL | $255.00 | $255.00 | 1.10 | $280.50 |
| | No. of Billers for Position: 1 | Blended Rate for Position: | $255.00 | | 1.10 | $280.50 |
| | | | | % of Total: | 0.08% | % of Total: 0.03% |
| | Total No. of Billers: 38 | Blended Rate for Report: | $595.11 | | 1,417.20 | $843,384.00 |

EXHIBIT D

TIME INCREMENTS

McDermott, Will & Emery

| TIMEKEEPER NAME | HOURS | FEES |
|---|---:|---:|
| Bilut, M | 4.00 | 2,380.00 |
| Bloom, M | 0.50 | 127.50 |
| Boyles, J | 1.00 | 540.00 |
| Chan, G | 22.50 | 7,200.00 |
| Compernolle, P | 29.00 | 20,735.00 |
| Dodds, D | 13.00 | 3,640.00 |
| Eig, J | 4.00 | 2,280.00 |
| Feldgarden PC, R | 1.00 | 835.00 |
| Fernando, R | 3.50 | 1,995.00 |
| Finkelstein, J | 102.00 | 59,160.00 |
| Fuchs, D | 2.00 | 630.00 |
| Gordon, A | 16.00 | 9,760.00 |
| Granados III, L | 14.50 | 9,135.00 |
| Gruemmer, B | 1.50 | 1,035.00 |
| Hamburger PC, P | 0.50 | 357.50 |
| Howell, R | 2.00 | 640.00 |
| Levine, P | 21.00 | 17,535.00 |
| McCurry, P | 13.50 | 4,117.50 |
| Merten, W | 8.00 | 5,720.00 |
| Nash, S | 6.50 | 4,485.00 |
| Opper, M | 50.50 | 24,745.00 |
| Peters Schaefer, S | 4.00 | 2,860.00 |
| Ravert, G | 15.50 | 9,067.50 |
| Rogers, D | 1.50 | 1,072.50 |
| Rubin, B | 49.00 | 44,835.00 |
| Shuman, T | 7.50 | 2,400.00 |
| Sykes, T | 0.50 | 325.00 |
| Tiemann, B | 2.00 | 560.00 |
| Weinstein, M | 4.00 | 1,300.00 |
| Whiteway, A | 81.50 | 61,125.00 |
| Wilder, M | 15.50 | 10,695.00 |
| | 497.50 | $311,292.50 |

EXHIBIT D

TIME INCREMENTS

McDermott, Will & Emery

| MATTER NAME | HOURS | FEES |
|---|---|---|
| Chapter 11 Restructuring | 376.50 | 233,947.50 |
| Corporate/Credit Agreement/PHONES | 26.50 | 16,375.00 |
| ESOP | 47.50 | 31,400.00 |
| General Employees Benefits Matters | 1.50 | 897.50 |
| General Tax | 0.50 | 127.50 |
| Newsday | 6.50 | 3,730.00 |
| Non-Qualified Plans | 11.50 | 8,222.50 |
| Welfare Plans | 27.00 | 16,592.50 |
| | 497.50 | $311,292.50 |

EXHIBIT D
TIME INCREMENTS
McDermott, Will & Emery

| DATE | TIMEKEEPER NAME | ENTRY HOURS | HOURS | FEES | TASK HOURS | ~ | DESCRIPTION |
|------|-----------------|-------------|-------|------|-----------|---|-------------|
| 01/05/09 Mon | Compernolle, P 2025150/16 | 0.50 | 0.50 | 357.50 | | F | *MATTER NAME: Welfare Plans*<br>1 RESEARCH REGARDING COBRA RIGHTS OF RETIREE MEDICAL PLAN PARTICIPANTS AFTER BANKRUPTCY FILING. |
| 01/05/09 Mon | Gordon, A 2025150/17 | 2.80 | 0.50 | 305.00 | 0.50<br>0.40<br>1.90 | F<br>F<br>F | *MATTER NAME: Welfare Plans*<br>1 CONFERENCE CALL WITH S. O'CONNOR REGARDING PERFORMANCE GUARANTEES (.50);<br>2 CONFERENCE CALL WITH R. DEBOER RE: UNITED CONTRACTS (.40);<br>3 REVIEW UNITED HEALTHCARE CONTRACTS (1.90). |
| 01/08/09 Thu | Compernolle, P 2025150/20 | 0.50 | 0.50 | 357.50 | | F | *MATTER NAME: Welfare Plans*<br>1 REVIEW STATUS OF NEGOTIATIONS AND DOCUMENTATION WITH UNITED HEALTHCARE AND OTHER PROVIDERS FOR MEDICAL PLAN. |
| 01/08/09 Thu | Gordon, A 2025150/22 | 1.80 | 1.50 | 915.00 | 0.30<br>1.50 | F<br>F | *MATTER NAME: Welfare Plans*<br>1 REVIEW AND RESPOND TO E-MAIL FROM R. DEBOER (.30);<br>2 REVIEW AND REVISE UHC DOCUMENTS (1.50). |
| 01/16/09 Fri | Boyles, J 2025149/2 | 1.00 | 0.50 | 270.00 | 0.50<br>0.20<br>0.30 | F<br>F<br>F | *MATTER NAME: General Employees Benefits Matters*<br>1 CONFERENCE CALL WITH PAUL COMPERNOLLE AND BANKRUPTCY COUNSEL REGARDING CHICAGO NEWSPAPER PUBLISHERS DRIVERS UNION PENSION (.50);<br>2 PREPARATION FOR SAME (.20);<br>3 RESEARCH AND ATTENTION TO PARTITION RULES (.30). |
| 01/20/09 Tue | Gordon, A 2025150/24 | 1.50 | 1.50 | 915.00 | | F | *MATTER NAME: Welfare Plans*<br>1 REVIEW AND REVISE SPECTERA AGREEMENT. |
| 01/20/09 Tue | Peters Schaefer, S 2025152/91 | 2.80 | 0.50 | 357.50 | 0.50<br>0.20<br>2.10 | F<br>F<br>F | *MATTER NAME: ESOP*<br>1 DISCUSSIONS WITH B. MERTEN REGARDING ESOP ISSUES AND BANKRUPTCY (.50).<br>2 FOLLOW-UP DISCUSSION WITH B. MERTEN REGARDING VALUATION ISSUES AND WHETHER THERE IS A REASON NOT TO GET AN UPDATED VALUATION (.20).<br>3 RESEARCH REGARDING VALUATION REQUIREMENTS (2.10). |
| 01/22/09 Thu | Peters Schaefer, S 2025152/94 | 2.30 | 0.50 | 357.50 | 1.80<br>0.50 | F<br>F | *MATTER NAME: ESOP*<br>1 RESEARCH REGARDING WHETHER VALUATION REPORT WILL BE REQUIRED (1.80).<br>2 DISCUSSIONS WITH B. MERTEN REGARDING THE SAME (.50). |
| 01/23/09 Fri | Compernolle, P 2025152/95 | 1.00 | 1.00 | 715.00 | | F | *MATTER NAME: ESOP*<br>1 BEGIN PREPARING SECTION 415 AMENDMENT. |
| 01/23/09 Fri | Peters Schaefer, S 2025152/96 | 1.80 | 1.50 | 1,072.50 | 0.30<br>1.00<br>0.50 | F<br>F<br>F | *MATTER NAME: ESOP*<br>1 DISCUSSIONS WITH P. COMPERNNOLLE REGARDING 415 AMENDMENT (.30).<br>2 REVIEW VALUATION ISSUES IN LIGHT OF BANKRUPTCY (1.0).<br>3 CONSULT WITH B. MERTEN REGARDING TIMING AND METHOD OF VALUATION (.50). |
| 01/26/09 Mon | Boyles, J 2025149/4 | 1.30 | 0.50 | 270.00 | 0.80<br>0.50 | F<br>F | *MATTER NAME: General Employees Benefits Matters*<br>1 REVIEWED FUNDING NOTICE FROM GCIU-EMPLOYER RETIREMENT FUND, ALONG WITH DOCUMENTS REGARDING FUNDING STATUS (.80);<br>2 ATTENTION TO SURCHARGE ASSESSMENT ISSUES (.50). |

~ See the last page of exhibit for explanation

EXHIBIT D

TIME INCREMENTS

McDermott, Will & Emery

| DATE | TIMEKEEPER NAME | ENTRY HOURS | HOURS | FEES | TASK HOURS | ~ | | DESCRIPTION |
|---|---|---|---|---|---|---|---|---|
| 01/28/09 Wed | Peters Schaefer, S 2025152/101 | 1.30 | 1.00 | 715.00 | 1.00 | F | 1 | *MATTER NAME: ESOP* DISCUSSIONS WITH B. MERTEN REGARDING TRUSTEE'S DESIRE TO USE A SOPHISTICATED FINANCIAL ASSESSMENT OF BANKRUPTCY PROCESS (1.0). |
| | | | | | 0.30 | F | 2 | DISCUSSION WITH B. MERTEN REGARDING PROPER USE OF TIME OF DUFF & PHELPS BY TRUSTEE (.30). |
| 01/29/09 Thu | Compernolle, P 2025151/66 | 0.50 | 0.50 | 357.50 | | F | 1 | *MATTER NAME: Non-Qualified Plans* TELEPHONE CONFERENCE WITH M. BOURGON REGARDING DISCONTINUANCE OF SUPPLEMENTAL PENSION; |
| | | | | | | F | 2 | REVIEW EMAILS AND MEMOS REGARDING SAME. |
| 01/29/09 Thu | Granados III, L 2025152/102 | 1.00 | 1.00 | 630.00 | | F | 1 | *MATTER NAME: ESOP* RESEARCH REGARDING PROPOSED RESTRUCTURE AND BEGIN MEMORANDUM REGARDING SAME. |
| 02/02/09 Mon | Granados III, L 2025152/104 | 2.00 | 2.00 | 1,260.00 | | F | 1 | *MATTER NAME: ESOP* MEMO REGARDING POTENTIAL RESTRUCTURING. |
| 02/03/09 Tue | Granados III, L 2025152/106 | 1.00 | 1.00 | 630.00 | | F | 1 | *MATTER NAME: ESOP* COMPLETE AND SEND MEMO REGARDING POTENTIAL RESTRUCTURING. |
| 02/04/09 Wed | Merten, W 2025152/107 | 1.80 | 1.50 | 1,072.50 | 0.50 | F | 1 | *MATTER NAME: ESOP* TELEPHONE CALL FROM J. MADDEN REGARDING ENGAGEMENT (DUFF & PHELPS) (.50); |
| | | | | | 0.50 | F | 2 | ENGAGE IN DETAILED DISCUSSION WITH J. MADDEN REGARDING WORK WHICH WOULD BE PERFORMED BY DUFF & PHELPS UNDER THEIR PROPOSED ENGAGEMENT (.50); |
| | | | | | 0.50 | F | 3 | RELATED FOLLOW-UP PHONE CALL FROM E. BLUTH (DUFF & PHELPS) REGARDING SAME (.50); |
| | | | | | 0.30 | F | 4 | RELATED TELEPHONE CALL TO D. LIEBENTRITT (.30). |
| 02/06/09 Fri | Merten, W 2025152/112 | 4.60 | 1.00 | 715.00 | 0.50 | A | 1 | *MATTER NAME: ESOP* ANALYSIS REGARDING BOARD'S FIDUCIARY RESPONSIBILITIES WITH REGARD TO ESOP TRUSTEE AS PERTAINS TO VARIOUS BANKRUPTCY MATTERS; |
| | | | | | 0.50 | A | 2 | DISCUSSION WITH S. SCHAEFER REGARDING SAME (1.00); |
| | | | | | 0.80 | F | 3 | ANALYSIS REGARDING STRUCTURE ISSUES DISCUSSED WITH D. LIEBENTRITT (.80); |
| | | | | | 1.20 | F | 4 | ANALYSIS REGARDING ""PLAN ASSET"" AND OTHER ASPECTS OF PROPOSED STRUCTURE (1.20); |
| | | | | | 0.20 | F | 5 | CALL K. LANTRY AT SIDLEY REGARDING SAME (.20); |
| | | | | | 0.10 | F | 6 | TELEPHONE CALL TO D. LIEBENTRITT REGARDING SAME (.10); |
| | | | | | 0.65 | A | 7 | TELEPHONE CALL FROM B. RUBIN AND A. WHITEWAY REGARDING VARIOUS STRUCTURE ISSUES; |
| | | | | | 0.65 | A | 8 | RELATED FOLLOW-UP (1.30). |
| 02/09/09 Mon | Compernolle, P 2025149/8 | 0.50 | 0.50 | 357.50 | | F | 1 | *MATTER NAME: General Employees Benefits Matters* EMAIL TO M. BOURGON REGARDING MULTI-EMPLOYER PLAN LIABILITY; |
| | | | | | | F | 2 | REVIEW EMAILS. |
| 02/09/09 Mon | Granados III, L 2025152/114 | 1.50 | 1.50 | 945.00 | 0.50 | F | 1 | *MATTER NAME: ESOP* RESEARCH REGARDING IDENTIFICATION OF EMPLOYER (.50); |
| | | | | | 0.50 | F | 2 | DISCUSS WITH D. ROGERS (.50); |
| | | | | | 0.50 | F | 3 | EMAIL B. RUBIN (.50). |

~ See the last page of exhibit for explanation

EXHIBIT D

TIME INCREMENTS

McDermott, Will & Emery

| DATE | TIMEKEEPER NAME | ENTRY HOURS | HOURS | FEES | TASK HOURS | ~ | | DESCRIPTION |
|------|-----------------|-------------|-------|------|------------|---|---|-------------|
| 02/09/09 Mon | Rogers, D 2025152/113 | 1.00 | 1.00 | 715.00 | | F F | 1 2 | MATTER NAME: ESOP <br> MEET WITH L. GRANADOS REGARDING ESOP, LEASED EMPLOYEE ISSUES; <br> REVIEW 414(M) AND PROPOSED STRUCTURE AT TRIBUNE. |
| 02/11/09 Wed | Merten, W 2025152/117 | 1.30 | 0.50 | 357.50 | 0.50 0.70 0.10 | F F F | 1 2 3 | MATTER NAME: ESOP <br> ANALYSIS REGARDING BANKRUPTCY STRUCTURE ISSUES DISCUSSED WITH B. RUBIN AND L. GRANADOS (.50); <br> TELEPHONE CALL TO C. SMITH (RETURNING HIS CALL): DISCUSSIONS WITH C. SMITH REGARDING SATISFYING TRUSTEES' CONCERN TO BE APPRISED AS TO BANKRUPTCY MATTERS AND HAVE AN UNDERSTANDING OF SAME: DISCUSS MEANS OF ATTAINING TRUSTEES' GOALS IN THIS REGARD (.70): <br> TELEPHONE CALL FROM W. SMITH REGARDING CALL TO BE RECEIVED FROM M. COOK (SCHULTE ROTH) (.10). |
| 02/12/09 Thu | Compernolle, P 2025150/30 | 0.50 | 0.50 | 357.50 | | F | 1 | MATTER NAME: Welfare Plans <br> REVIEW MATERIALS REGARDING GUILD SPOUSAL SURCHARGE AND EFFECT ON BENEFIT PLANS. |
| 02/12/09 Thu | Granados III, L 2025152/118 | 0.50 | 0.50 | 315.00 | | F | 1 | MATTER NAME: ESOP <br> TELEPHONE CONFERENCE WITH B. MERTEN, B. RUBIN, A. WHITEWAY REGARDING EMPLOYEE LEASING STRUCTURE. |
| 02/12/09 Thu | Merten, W 2025152/119 | 1.50 | 0.50 | 357.50 | 0.30 0.30 0.10 0.10 0.20 0.50 | A A A A F F | 1 2 3 4 5 6 | MATTER NAME: ESOP <br> REVIEW EMAILS FROM A. WHITEWAY REGARDING STRUCTURE. <br> CONVERSATION REGARDING SAME WITH L. GRANADOS (.60). <br> TELEPHONE CALL TO AND TELEPHONE CALL FROM A. WHITEWAY REGARDING SAME. <br> TELEPHONE CALL FROM M. COOK AT SCHULTE (AS TO CONVERSATIONS WITH DUFF ANDPHELPS) (.20). <br> REVIEW EMAIL FROM L. GRANADOS REGARDING STRUCTURE (.20). <br> CALL WITH B. RUBIN, L. GRANADOS AND A. WHITEWAY. RECEIVE FOLLOW-UP MESSAGE FROM SHULTE (.50). |
| 02/13/09 Fri | Compernolle, P 2025150/32 | 0.50 | 0.50 | 357.50 | | F | 1 2 | MATTER NAME: Welfare Plans <br> RESEARCH; <br> TELEPHONE CONFERENCE WITH K. DANSART, A. GORDON REGARDING OPEN ELECTION FOR GUILD PARTICIPANTS. |
| 02/13/09 Fri | Gordon, A 2025150/33 | 1.80 | 1.50 | 915.00 | 0.50 0.30 1.00 | F F F | 1 2 3 | MATTER NAME: Welfare Plans <br> REVIEW BALTIMORE SUN ARBITRATION AGREEMENT (.50): <br> DISCUSS SAME WITH P. COMPERNOLLE AND CLIENT (.30): <br> DRAFT CHANGE IN STATUS PROVISIONS (1.00). |
| 02/17/09 Tue | Compernolle, P 2025151/67 | 0.50 | 0.50 | 357.50 | | F | 1 | MATTER NAME: Non-Qualified Plans <br> RESEARCH REGARDING LIABILITY FOR DEFERRED COMPENSATION PLAN. |
| 02/17/09 Tue | Gordon, A 2025150/36 | 1.30 | 0.50 | 305.00 | 0.80 0.25 0.25 | F A A | 1 2 3 | MATTER NAME: Welfare Plans <br> REVIEW AND EMAIL S. O'CONNOR AND R.DEBOUR COMMENTS ON THE FOUR PARTY DISCLOSURE AGREEMENT (.80); <br> REVIEW NEW COBRA PROVISIONS FOR K.DANSIK AND <br> ADVISE P.COMPERNOLLE RE: SAME (.50). |

EXHIBIT D

TIME INCREMENTS

McDermott, Will & Emery

| DATE | TIMEKEEPER NAME | ENTRY HOURS | HOURS | FEES | TASK HOURS | ~ | | DESCRIPTION |
|------|-----------------|-------------|-------|------|------------|---|---|-------------|
| 02/17/09 Tue | Merten, W 2025152/123 | 2.50 | 0.50 | 357.50 | 0.30 | F | 1 | TELEPHONE CALL FROM D. LIEBENTRITT REGARDING ANOTHER VARIATION OF FACT PATTERN (.30). |
| | | | | | 0.50 | F | 2 | ANALYSIS REGARDING NEED FOR VALUATION AND RELATED TIMING (.50). |
| | | | | | 0.10 | A | 3 | RELATED DISCUSSION WITH SUSAN SCHAEFFER. |
| | | | | | 0.10 | A | 4 | TELEPHONE CALL TO D. LIEBENTRITT REGARDING SAME (.20). |
| | | | | | 0.10 | A | 5 | REVIEW EMAIL TO D. LIEBENTRITT. |
| | | | | | 0.10 | A | 6 | DRAFT EMAIL TO L. GRANADOS. |
| | | | | | 0.10 | A | 7 | REVIEW EMAILS BETWEEN B. RUBIN AND D. LIEBENTRITT (.30). |
| | | | | | 0.10 | F | 8 | TELEPHONE CALL FROM E. BLUTH (DUFF AND PHELPS) (.10). |
| | | | | | 0.30 | F | 9 | CONVERSATIONS WITH P. COMPERNNOLLE REGARDING WHETHER VALUATION IS NECESSARY (IN TERMS OF ""TOPPING OFF"" 2008 CONTRIBUTION TO GET TO 3% BENEFIT LEVEL (.30). |
| | | | | | 0.10 | F | 10 | REVIEW EMAIL FROM D. LIEBENTRITT REGARDING ALLOCATIONS (.10). |
| | | | | | 0.20 | F | 11 | REVIEW RELATED LETTERS FROM PRINCIPAL (.20). |
| | | | | | 0.10 | F | 12 | REVIEW EMAIL FROM B. RUBIN REGARDING DESIRE OF SIDLEY ATTORNEY FOR CALL (.10). |
| | | | | | 0.10 | F | 13 | LEAVE MESSAGE FOR B. RUBIN REGARDING SAME (.10). |
| | | | | | 0.05 | A | 14 | REVIEW FOLLOW-UP EMAIL FROM B. RUBIN. |
| | | | | | 0.05 | A | 15 | TELEPHONE CALL TO D. LIEBENTRITT REGARDING SAME (.10). |
| | | | | | 0.05 | A | 16 | REVIEW EMAIL FROM DON LIEBENTRITT TO MICHAEL BOURGON. |
| | | | | | 0.05 | A | 17 | REVIEW REPLY FROM MICHAE BOURGON (.10). |
| | | | | | 0.10 | F | 18 | SEND RELATED EMAIL TO SUSAN SCHAEFFER REGARDING SAME (.10). |
| | | | | | | | | MATTER NAME: ESOP |
| 02/18/09 Wed | Compernolle, P 2025152/125 | 0.50 | 0.50 | 357.50 | | F | 1 | TELEPHONE CONFERENCE WITH K. DANSART AND B. MERTEN REGARDING ESOP ALLOCATIONS. |
| | | | | | | | | MATTER NAME: ESOP |
| 02/18/09 Wed | Granados III, L 2025152/124 | 4.50 | 4.50 | 2,835.00 | | F | 1 | DRAFT OF MEMO REGARDING POTENTIAL RESTRUCTURING. |
| | | | | | | | | MATTER NAME: ESOP |
| 02/18/09 Wed | Peters Schaefer, S 2025152/126 | 0.50 | 0.50 | 357.50 | | F | 1 | DISCUSSIONS WITH B. MERTEN REGARDING TIMING OF VALUATIONS. |
| | | | | | | | | MATTER NAME: ESOP |
| 02/19/09 Thu | Compernolle, P 2025152/130 | 0.50 | 0.50 | 357.50 | | F | 1 | TELEPHONE CONFERENCE WITH B. MERTEN AND M. BOURGON REGARDING ESOP ALLOCATIONS, VALUATION AND OTHER ISSUES. |
| | | | | | | | | MATTER NAME: ESOP |
| 02/19/09 Thu | Granados III, L 2025152/128 | 2.30 | 1.00 | 630.00 | 1.00 | F | 1 | DISCUSS MEMO REVISIONS WITH B. RUBIN AND W. MERTEN (1.00); |
| | | | | | 1.30 | F | 2 | REVISE RESTRUCTURING MEMO 1.30). |

~ See the last page of exhibit for explanation

EXHIBIT D

TIME INCREMENTS

McDermott, Will & Emery

| DATE | TIMEKEEPER NAME | ENTRY HOURS | HOURS | FEES | TASK HOURS | ~ | | DESCRIPTION |
|------|-----------------|-------------|-------|------|------------|---|---|-------------|
| 02/19/09 Thu | Merten, W 2025152/131 | 4.40 | 0.50 | 357.50 | | | | *MATTER NAME: ESOP* |
| | | | | | 0.27 | A | 1 | REVIEW MEMO DRAFT. |
| | | | | | 0.27 | A | 2 | ANALYSIS REGARDING STATEMENTS MADE IN DRAFT. |
| | | | | | 0.28 | A | 3 | MAKE MODIFICATIONS TO DRAFT. |
| | | | | | 0.28 | A | 4 | DICTATE RELATED COVER LETTER (1.10). |
| | | | | | 0.25 | A | 5 | CONVERSATIONS WITH L. GRANADOS REGARDING CONVERSATIONS WITH B. RUBIN REGARDING MEMO. |
| | | | | | 0.25 | A | 6 | RELATED FOLLOW-UP REGARDING COMMENTS (.50). |
| | | | | | 0.40 | F | 7 | ADDITIONAL DISCUSSIONS WITH L. GRANADOS REGARDING KEY EMPLOYEE LONG-TERM CONTRACTS TO SATISFY CREDITORS (.40). |
| | | | | | 0.60 | F | 8 | FOLLOW-UP REGARDING MEMO ATTACHMENT (.60). |
| | | | | | 0.15 | A | 9 | REVIEW EMAIL FROM B. RUBIN REGARDING DISCUSSIONS WITH SIDLEY. |
| | | | | | 0.15 | A | 10 | REVIEW AS TO REVISED MEMO. |
| | | | | | 0.15 | A | 11 | MODIFY SAME. |
| | | | | | 0.15 | A | 12 | REVIEW EMAIL FROM B. RUBIN (.60). |
| | | | | | 0.10 | F | 13 | REVIEW EMAIL FROM SIDLEY (.10). |
| | | | | | 0.10 | F | 14 | CALL TO P. COMPERNNOLLE REGARDING WHETHER THERE ARE POSSIBLE NEEDS FOR VALUATION IN APRIL (E.G., AS TO EMPLOYEE DISTRIBUTIONS TO BE MADE) (.10). |
| | | | | | 0.10 | F | 15 | TELEPHONECALL FROM P. COMPERNNOLLE (.10). |
| | | | | | 0.50 | F | 16 | CALL WITH B. RUBIN, A. WHITEWAY AND SIDLEY ATTORNEY (B. KRAKAUER) AS TO BANKRUPTCY CONSIDERATIONS WITH REGARD TO CONTINUING ESOP (.30). DISCUSS POSSIBLE ALTERNATIVE OF ADOPTING NEW ESOP. |
| | | | | | 0.20 | A | 17 | CONTRAST DIFFERENCES BETWEEN NEW AND OLD ESOPS. |
| | | | | | 0.20 | A | 18 | DISCUSS RELATED ISSUES (.60). |
| 02/19/09 Thu | Rogers, D 2025152/129 | 0.50 | 0.50 | 357.50 | | | | *MATTER NAME: ESOP* |
| | | | | | | F | 1 | TELEPHONE CONFERENCE WITH L. GRANADOS REGARDING CONTROLLED GROUP LEASED EMPLOYEE ISSUES. |
| 02/20/09 Fri | Compernolle, P 2025152/132 | 1.00 | 1.00 | 715.00 | | | | *MATTER NAME: ESOP* |
| | | | | | | F | 1 | REVIEW MEMORANDUM ON EMPLOYEE LEASING AND PLAN DOCUMENT FOR DISTRIBUTION. |
| 02/27/09 Fri | Nash, S 2025150/45 | 0.80 | 0.50 | 345.00 | | | | *MATTER NAME: Welfare Plans* |
| | | | | | 0.50 | F | 1 | TELEPHONE CALL WITH KEVIN DANSART REGARDING APPEAL DOCUMENT REQUEST AND LEGAL REVIEW OF SPD AND PLAN DOCUMENT (.50): |
| | | | | | 0.30 | F | 2 | OFFICE CONFERENCE WITH PAUL COMPERNOLLE REGARDING SAME (.30). |
| 03/02/09 Mon | Rubin, B 1987656/399 | 4.40 | 2.50 | 2,287.50 | | | | *MATTER NAME: Chapter 11 Restructuring* |
| | | | | | 2.50 | F | 1 | RESEARCH AND ANALYSIS REGARDING TAX ISSUES RELATING TO CORPORATE EMERGENCE STRUCTURES (2.50): |
| | | | | | 0.70 | F | 2 | PREPARATION FOR MEETING WITH CLIENTS (.70). |
| | | | | | 1.20 | F | 3 | RESEARCH AND CORRESPONDENCE WITH LAZARD REGARDING SOFA REQUIREMENTS (1.20). |
| 03/02/09 Mon | Whiteway, A 1987656/397 | 3.00 | 3.00 | 2,250.00 | | | | *MATTER NAME: Chapter 11 Restructuring* |
| | | | | | | F | 1 | TRAVEL TO CHICAGO FOR MEETING REGARDING TAX EXPOSURE ISSUES IN BANKRUPTCY. |

EXHIBIT D
TIME INCREMENTS
McDermott, Will & Emery

| DATE | TIMEKEEPER NAME | ENTRY HOURS | HOURS | FEES | TASK HOURS | ~ | | DESCRIPTION |
|------|-----------------|-------------|-------|------|------------|---|---|-------------|
| 03/02/09 Mon | Whiteway, A 1987656/398 | 6.00 | 3.50 | 2,625.00 | 1.80 | F | 1 | MATTER NAME: Chapter 11 Restructuring<br>PREPARATION FOR MEETING WITH CLIENT REGARDING TAX EXPOSURE (1.8); |
| | | | | | 1.50 | F | 2 | RESEARCH AND REVIEW PHONES TAX ISSUES (1.5); |
| | | | | | 1.00 | F | 3 | REVIEW NO NET VALUE ISSUE RESEARCH (1.0); |
| | | | | | 1.00 | F | 4 | REVIEW AND ANALYSIS OF 99-5 ISSUE AND RESEARCH (1.0); |
| | | | | | 0.70 | F | 5 | TELEPHONE CONFERENCE WITH CLIENT REGARDINGC CORPORATION ALTERNATIVES (.7). |
| 03/03/09 Tue | Finkelstein, J 1987656/403 | 1.50 | 1.50 | 870.00 | | F | 1 | MATTER NAME: Chapter 11 Restructuring<br>DISCUSS TAX ISSUES WITH MARK OPPER AND PHIL LEVINE AND GALE CHAN. |
| 03/03/09 Tue | Granados III, L 2025152/140 | 0.50 | 0.50 | 315.00 | | F | 1 | MATTER NAME: ESOP<br>TELEPHONE CONFERENCE WITH B. MERTEN, B. RUBIN, ET AL. REGARDING RESTRUCTURING. |
| 03/03/09 Tue | Merten, W 2025152/141 | 1.60 | 0.50 | 357.50 | 0.25 | A | 1 | MATTER NAME: ESOP<br>REVIEW EMAIL FROM D. LIEBENTRITT: |
| | | | | | 0.25 | A | 2 | RESPOND TO SAME (.50); |
| | | | | | 0.20 | F | 3 | CORRESPONDENCE WITH D. LIEBENTRITT REGARDING MEETING (.20); |
| | | | | | 0.10 | F | 4 | SEND EMAIL TO L. GRANADOS REGARDING SAME (.10); |
| | | | | | 0.10 | A | 5 | REVIEW EMAIL FROM L. GRANADOS REGARDING CALL: |
| | | | | | 0.10 | A | 6 | DRAFT FOLLOW-UP EMAIL (.20); |
| | | | | | 0.40 | F | 7 | PREPARE FOR AND ENGAGE IN CALL WITH D. LIEBENTRITT, CHANDLER BIGELOW, B. RUBIN, L. GRANADOS AND OTHERS REGARDING ISSUES PERTAINING TO ESOP (.40); |
| | | | | | 0.20 | F | 8 | CORRESPONDENCE REGARDING AUDIT LETTER (.20). |
| 03/03/09 Tue | Rubin, B 1987656/404 | 5.30 | 4.50 | 4,117.50 | 3.00 | F | 1 | MATTER NAME: Chapter 11 Restructuring<br>PREPARATION FOR AND MEETING WITH CLIENTS REGARDING TAX EXPOSURE (3.0); |
| | | | | | 1.50 | F | 2 | MEETING WITH MR. SHANAHAN AND MS. MELGAREJO REGARDING POSSIBLE SIMPLIFICATION OF STRUCTURE AND FOLLOW UP (1.5); |
| | | | | | 0.80 | F | 3 | CONFERENCE CALL REGARDING ESOP ISSUES ARISING IN BANKRUPTCY RESTRUCTURING (.8). |
| 03/03/09 Tue | Whiteway, A 1987656/402 | 5.30 | 4.50 | 3,375.00 | 3.00 | F | 1 | MATTER NAME: Chapter 11 Restructuring<br>PREPARATION FOR AND MEETING WITH MR. SHANAHAN, MR. LIEBENTRITT, MR. ELDERSVELD, MR. LARSEN, MS. MELGAREJO, MR. KAZAN REGARDING TAX EXPOSURE (3.0); |
| | | | | | 1.50 | F | 2 | PREPARATION FOR AND MEETING WITH MR. SHANAHAN AND MS. MELGAREJO REGARDING ENTITY STRUCTURES AND LIQUIDATIONS (1.5); |
| | | | | | 0.80 | F | 3 | ANALYSIS OF FREEZING THE ESOP (.8). |
| 03/03/09 Tue | Whiteway, A 1987656/406 | 3.00 | 3.00 | 2,250.00 | | F | 1 | MATTER NAME: Chapter 11 Restructuring<br>TRAVEL FROM MEETING IN CHICAGO WITH CLIENT TO DISCUSS TAX EXPOSURE IN BANKRUPTCY. |
| 03/04/09 Wed | Finkelstein, J 1987656/413 | 2.50 | 2.50 | 1,450.00 | 0.50 | A | 1 | MATTER NAME: Chapter 11 Restructuring<br>REVIEW EMAILS AND |
| | | | | | 0.50 | A | 2 | TERM SHEET PROPOSAL (1 HOUR); |
| | | | | | 0.50 | F | 3 | DISCUSS TAX ISSUES WITH PHIL LEVINE (.5 HOURS); |
| | | | | | 1.00 | F | 4 | REVIEW MEMOS (1 HOUR). |

~ See the last page of exhibit for explanation

EXHIBIT D

TIME INCREMENTS

McDermott, Will & Emery

| DATE | TIMEKEEPER NAME | ENTRY HOURS | HOURS | FEES | TASK HOURS | ~ | | DESCRIPTION |
|------|-----------------|-------------|-------|------|------------|---|---|-------------|
| 03/04/09 Wed | Levine, P 1987656/410 | 2.80 | 2.00 | 1,670.00 | 1.00 | F | 1 | MATTER NAME: Chapter 11 Restructuring REVISE MEMORANDUM COMPARING C CORPORATION AND LLC STRUCTURES (1.00); |
| | | | | | 1.00 | F | 2 | RESEARCH REG. 1.1502-6 (1.00); |
| | | | | | 0.80 | F | 3 | CONFERENCE WITH J. FINKELSTEIN REGARDING SAME (.80). |
| 03/04/09 Wed | Ravert, G 1987656/407 | 3.20 | 2.50 | 1,462.50 | 0.30 | F | 1 | MATTER NAME: Chapter 11 Restructuring TELEPHONE CALL WITH J. MCMAHON REGARDING PREFERENCE ISSUES (.30); |
| | | | | | 0.20 | F | 2 | TELEPHONE CALL WITH K. KANSA REGARDING SAME (.20); |
| | | | | | 0.80 | F | 3 | COMMUNICATIONS WITH B. RUBIN, A. WHITEWAY, A. RUTKOFF AND B. SMITH REGARDING RESOLUTION OF UST OBJECTIONS TO RETENTION (.80); |
| | | | | | 2.50 | F | 4 | CONDUCT ORDINARY COURSE DEFENSE ANALYSIS FOCUSING ON MEAN MEDIAN AND MODE (2.50); |
| | | | | | 0.40 | F | 5 | COMMUNICATIONS WITH T. CROSIER REGARDING SAME (.40). |
| 03/05/09 Thu | Finkelstein, J 1987656/418 | 4.50 | 4.50 | 2,610.00 | 1.25 | A | 1 | MATTER NAME: Chapter 11 Restructuring PARTICIPATE IN CONFERENCE CALL WITH DAVIS POLK REGARDING MASTER LLC STRUCTURE AND |
| | | | | | 1.25 | A | 2 | DISCUSS TAX ISSUES WITH BLAKE RUBIN AND ANDREA WHITEWAY (2.50); |
| | | | | | 2.00 | F | 3 | RESEARCH TAX ISSUES (2.0). |
| 03/05/09 Thu | Ravert, G 1987656/414 | 4.10 | 0.50 | 292.50 | 1.60 | F | 1 | MATTER NAME: Chapter 11 Restructuring CONTINUE ORDINARY COURSE ANALYSIS (1.60); |
| | | | | | 0.30 | F | 2 | COMMUNICATIONS WITH J. MCMAHON REGARDING PROPOSED PILLOWTEX PAYMENTS (.30); |
| | | | | | 0.50 | F | 3 | REVIEW SPREADSHEETS AND DISCUSS SAME WITH A. RUTKOFF, B. SMITH, B. RUBIN, A. WHITEWAY, AND G. RAICHT (.50); |
| | | | | | 0.20 | F | 4 | TELEPHONE CONFERENCE WITH J. MCMAHON REGARDING RESOLUTION OF PILLOWTEX MATTER (.20); |
| | | | | | 0.20 | F | 5 | TELEPHONE CALL WITH F. VASQUEZ REGARDING PREFERENCE WAIVER (.20); |
| | | | | | 0.30 | F | 6 | TELEPHONE CALLS WITH A. RUTKOFF REGARDING SAME (.30); |
| | | | | | 0.40 | F | 7 | TELEPHONE CALLS WITH B. SMITH AND G. RAICHT REGARDING SAME (.40); |
| | | | | | 0.30 | F | 8 | FOLLOW-UP CALL WITH J. MCMAHON REGARDING SETTLEMENT AND OTHER OBJECTIONS TO MCDERMOTT'S APPLICATION (.30); |
| | | | | | 0.30 | F | 9 | DRAFT EMAIL SUMMARY OF SETTLEMENT TERMS TO MCDERMOTT TEAM (.30). |
| 03/05/09 Thu | Shuman, T 1987656/415 | 1.00 | 1.00 | 320.00 | | F | 1 | MATTER NAME: Chapter 11 Restructuring DISCUSS CHOICE OF ENTITY MEMORANDUM WITH P. LEVINE AND |
| | | | | | | | 2 | REVISE SAME. |
| 03/05/09 Thu | Whiteway, A 1987656/420 | 2.00 | 2.00 | 1,500.00 | 0.50 | F | 1 | MATTER NAME: Chapter 11 Restructuring CORRESPONDENCE WITH MR. RUTKOFF AND MR. RAVERT RE RETENTION APPLICATION (.5); |
| | | | | | 1.00 | F | 2 | ANALYSIS OF BILLING RECORDS INFORMATION (1.0); |
| | | | | | 0.50 | F | 3 | TELEPHONE CONFERENCE WITH MR. RAVERT REGARDING SAME (.5). |
| 03/06/09 Fri | Bloom, M 1994758/181 | 0.50 | 0.50 | 127.50 | | F | 1 | MATTER NAME: General Tax DRAFT AUDIT LETTER RESPONSE AND SEND TO B. RUBIN. |
| 03/06/09 Fri | Finkelstein, J 1987656/426 | 3.50 | 3.50 | 2,030.00 | 2.50 | F | 1 | MATTER NAME: Chapter 11 Restructuring RESEARCH REGARDING S CORPORATION RESTRUCTURING IN BANKRUPTCY (2.5 HOURS); |
| | | | | | 1.00 | F | 2 | DISCUSS TAX ISSUES WITH BLAKE RUBIN AND ANDREA WHITEWAY (1 HOUR). |
| 03/06/09 Fri | Nash, S 2025150/50 | 1.00 | 1.00 | 690.00 | | F | 1 | MATTER NAME: Welfare Plans BEGAN REVIEW AND EDIT LEGAL PORTIONS OF MEDICAL PLAN SPD. |

~ See the last page of exhibit for explanation

EXHIBIT D

TIME INCREMENTS

McDermott, Will & Emery

| DATE | TIMEKEEPER NAME | ENTRY HOURS | HOURS | FEES | TASK HOURS | ~ | DESCRIPTION |
|------|-----------------|-------------|-------|------|------------|---|-------------|
| | | | | | | | *MATTER NAME: Chapter 11 Restructuring* |
| 03/06/09 | Rubin, B | 5.60 | 1.50 | 1,372.50 | 1.50 | F | 1 REVIEW AND EDIT MEMO REGARDING COD MECHANICS AND BANKRUPTCY EXCLUSION (1.5): |
| Fri | 1987656/425 | | | | 2.80 | F | 2 RESEARCH AND ANALYSIS REGARDING REV. RUL. 99-5 ISSUE RAISED BY DAVIS POLK AND MEMO REGARDING SAME (2.8): |
| | | | | | 0.44 | A | 3 REVIEW AND COMMENT ON DRAFT SUPPLEMENTAL DECLARATION RELATING TO RETENTION AND |
| | | | | | 0.43 | A | 4 CONFERENCE WITH CO-COUNSEL AND |
| | | | | | 0.43 | A | 5 CORRESPONDENCE REGARDING SAME (1.3). |
| | | | | | | | *MATTER NAME: Corporate/Credit Agreement/PHONES* |
| 03/06/09 | Rubin, B | 1.50 | 1.50 | 1,372.50 | 0.50 | F | 1 PREPARATION FOR AND MEETING WITH CO-COUNSEL REGARDING PREPARATION OF OPINION REGARDING TAX CONSEQUENCES OF PUT EXERCISE (.50): |
| Fri | 1994712/208 | | | | 1.00 | F | 2 RESEARCH AND ANALYSIS REGARDING SAME (1.00). |
| | | | | | | | *MATTER NAME: Chapter 11 Restructuring* |
| 03/06/09 | Whiteway, A | 5.00 | 5.00 | 3,750.00 | 1.50 | F | 1 RESEARCH AND ANALYSIS OF TRIBUNE COD ISSUES (1.5): |
| Fri | 1987656/424 | | | | 0.50 | F | 2 REVIEW COD MEMO (.5): |
| | | | | | 1.00 | F | 3 RESEARCH CORPORATION STOCK FOR DEBT CASES AND CORRESPONDENCE WITH DAVIS POLK REGARDING TAX STRUCTURE ISSUES (1.0): |
| | | | | | 2.00 | F | 4 ANALYSIS OF PARTNERSHIP VERSUS CORPORATION TREATMENT AND MASTER LLC VERSUS CORPORATE STRUCTURE TAX ISSUES (2.0). |
| | | | | | | | *MATTER NAME: Chapter 11 Restructuring* |
| 03/09/09 | Finkelstein, J | 1.50 | 1.50 | 870.00 | | F | 1 DISCUSS MASTER LLC STRUCTURE WITH PHIL LEVINE AND TIM SHUMAN AND |
| Mon | 1987656/431 | | | | | | 2 REVIEW MEMO REGARDING C CORPORATION STRUCTURE. |
| | | | | | | | *MATTER NAME: Chapter 11 Restructuring* |
| 03/09/09 | Ravert, G | 1.50 | 1.00 | 585.00 | 0.50 | A | 1 FINALIZE SUPPLEMENTAL DECLARATION AND |
| Mon | 1987656/428 | | | | 0.50 | A | 2 COMMUNICATIONS REGARDING SAME WITH B.RUBIN AND A. WHITEWAY (1.0): |
| | | | | | 0.05 | A | 3 COMMUNICATIONS WITH K. KANSA AND K. STICKLES REGARDING FILING AND |
| | | | | | 0.05 | A | 4 SERVICE OF SAME AND CERTIFICATION OF COUNSEL (.10): |
| | | | | | 0.40 | F | 5 PREPARE FOR HEARING ON RETENTION APPLICATION (.40). |
| | | | | | | | *MATTER NAME: Chapter 11 Restructuring* |
| 03/09/09 | Rubin, B | 5.50 | 2.50 | 2,287.50 | 2.50 | F | 1 RESEARCH AND ANALYSIS REGARDING REV. RUL. 99-5 ISSUE (2.5): |
| Mon | 1987656/433 | | | | 0.40 | F | 2 DISCUSS MASTER LLC STRUCTURE WITH CO-COUNSEL (.4): |
| | | | | | 1.10 | F | 3 REVIEW AND EDIT MEMO REGARDING C CORPORATION STRUCTURE (1.1): |
| | | | | | 0.30 | F | 4 REVIEW AND COMMENT ON REVISED RETENTION DECLARATION (.3): |
| | | | | | 1.20 | F | 5 REVIEW AND COMMENTON PTP MEMO (1.2). |
| | | | | | | | *MATTER NAME: Chapter 11 Restructuring* |
| 03/10/09 | Finkelstein, J | 1.50 | 1.50 | 870.00 | 1.00 | F | 1 RESEARCH REGARDING S CORPORATION RESTRUCTURING (1.0): |
| Tue | 1987656/436 | | | | 0.50 | F | 2 REVIEW EMAIL TO DAVIS POLK AND DISCUSS WITH BLAKE RUBIN (.50). |
| | | | | | | | *MATTER NAME: Chapter 11 Restructuring* |
| 03/10/09 | Ravert, G | 4.00 | 4.00 | 2,340.00 | 2.00 | F | 1 TRAVEL TO DELAWARE FOR HEARING ON MCDERMOTT RETENTION APPLICATION AND REVIEW APPLICATION AND RELATED FILINGS ON ROUTE (2.0): |
| Tue | 1987656/435 | | | | 0.75 | A | 2 COMMUNICATIONS WITH K. STICKLY REGARDING JUDGE CAREY'S COMMENTS AND |
| | | | | | 0.75 | A | 3 PREPARE SUPPLEMENTAL DISINTERESTEDNESS DECLARATION IN RESPONSE TO COURT REQUEST (1.50): |
| | | | | | 0.25 | A | 4 ROUTE SAME TO B. RUBIN WITH COMMENTS: |
| | | | | | 0.25 | A | 5 FOLLOW-UP COMMUNICATIONS REGARDING SAME (.50). |

~ See the last page of exhibit for explanation

EXHIBIT D

TIME INCREMENTS

McDermott, Will & Emery

| DATE | TIMEKEEPER NAME | ENTRY HOURS | HOURS | FEES | TASK HOURS | ~ | | DESCRIPTION |
|---|---|---|---|---|---|---|---|---|
| | | | | | | | | MATTER NAME: Chapter 11 Restructuring |
| 03/10/09 | Rubin, B | 4.20 | 0.50 | 457.50 | 0.80 | F | 1 | CORRESPONDENCE REGARDING RETENTION ISSUES AND REVIEW AND COMMENT ON DRAFT DISINTERESTEDNESS DECLARATION (.8); |
| Tue | 1987656/438 | | | | 0.97 | A | 2 | RESEARCH AND ANALYSIS REGARDING DEFERENCE TO IRS LITIGATING POSITION IN MASTER LLC CONTEXT AND |
| | | | | | 0.97 | A | 3 | CONFERENCE WITH CO-COUNSEL AND |
| | | | | | 0.96 | A | 4 | CORRESPONDENCE REGARDING SAME (2.9); |
| | | | | | 0.50 | F | 5 | MEMO TO DAVIS POLK REGARDING DISCUSSIONS WITH TREASURY (.5). |
| | | | | | | | | MATTER NAME: Chapter 11 Restructuring |
| 03/10/09 | Whiteway, A | 3.20 | 2.00 | 1,500.00 | 1.00 | F | 1 | ANALYSIS OF 99-5 ISSUE (1.0); |
| Tue | 1987656/437 | | | | 1.00 | F | 2 | MEETING WITH TREASURY REGARDING 99-5 ISSUE (1.0); |
| | | | | | 1.20 | F | 3 | RESEARCH QUALIFIED LIABILITY ISSUE (1.2). |
| | | | | | | | | MATTER NAME: Welfare Plans |
| 03/11/09 | Nash, S | 1.00 | 1.00 | 690.00 | | F | 1 | CONTINUE REVIEW AND EDIT LEGAL PROVISIONS OF FSA AND HEALTH PLAN SPDS. |
| Wed | 2025150/52 | | | | | | | |
| | | | | | | | | MATTER NAME: Chapter 11 Restructuring |
| 03/11/09 | Ravert, G | 0.50 | 0.50 | 292.50 | | F | 1 | COMMUNICATIONS WITH B. RUBIN AND K. STICKLES CONCERNING MCDERMOTT'S SUPPLEMENTAL DECLARATION AND ENTRY OF THE |
| Wed | 1987656/440 | | | | | | | RETENTION ORDER. |
| | | | | | | | | MATTER NAME: Chapter 11 Restructuring |
| 03/11/09 | Shuman, T | 1.50 | 1.50 | 480.00 | 1.00 | F | 1 | DISCUSS C CORPORATION STRUCTURING ISSUES WITH M. WHITE (1.0); |
| Wed | 1987656/441 | | | | 0.50 | F | 2 | RESEARCH REGARDING SAME (.50). |
| | | | | | | | | MATTER NAME: Corporate/Credit Agreement/PHONES |
| 03/12/09 | Chan, G | 6.30 | 3.00 | 960.00 | 3.00 | F | 1 | ANALYZE AND RESEARCH REG. 1.61-12 REGARDING ""REPURCHASE"" (3.0); |
| Thu | 1994712/212 | | | | 3.10 | F | 2 | CONTINUE REVIEW OF AUTHORITIES CITING CENTENNIAL SAVINGS BANK CASE (3.10); |
| | | | | | 0.20 | F | 3 | CONFERENCE WITH B. RUBIN AND A. WHITEWAY REGARDING PHONES OPINION (.20). |
| | | | | | | | | MATTER NAME: Chapter 11 Restructuring |
| 03/12/09 | Finkelstein, J | 1.30 | 0.50 | 290.00 | 0.80 | F | 1 | RESEARCH REGARDING EXPEDITED PRIVATE LETTER RULING PROCESS (.8 HOURS); |
| Thu | 1987656/452 | | | | 0.50 | F | 2 | REVIEW EMAIL REGARDING PRIVATE LETTER RULING AND DISCUSS WITH BLAKE RUBIN (.5 HOURS). |
| | | | | | | | | MATTER NAME: Chapter 11 Restructuring |
| 03/12/09 | Rubin, B | 6.70 | 0.50 | 457.50 | 1.10 | F | 1 | PREPARATION FOR AND CONFERENCE CALL REGARDING STATUS (1.1); |
| Thu | 1987656/450 | | | | 0.80 | F | 2 | RESEARCH AND ANALYSIS REGARDING IRS PROCEDURES FOR EXPEDITED PLR CONSIDERATION (.8); |
| | | | | | 0.30 | F | 3 | CORRESPONDENCE REGARDING POSSIBLE ISSUES INCLUDED IN PLR REQUEST (.3); |
| | | | | | 0.50 | F | 4 | RESEARCH REGARDING KRAMER LEVIN CLIENT ISSUES AND CORRESPONDENCE REGARDING SAME (.5); |
| | | | | | 0.70 | F | 5 | FOLLOW UP RESEARCH ON LEVEL OF DEFERENCE TO IRS LITIGATING POSITION (.7); |
| | | | | | 1.20 | F | 6 | REVIEW RETENTION ORDER AND MONTHLY COMPENSATION ORDER AND CONFERENCE WITH CO-COUNSEL REGARDING SAME (1.2); |
| | | | | | 0.55 | A | 7 | RESEARCH AND ANALYSIS AND |
| | | | | | 0.55 | A | 8 | CONFERENCE WITH CO-COUNSEL REGARDING 351(E)(2) ISSUE (1.1); |
| | | | | | 0.60 | A | 9 | PREPARATION FOR AND CONFERENCE CALL WITH CHADBOURNE PERSONNEL REGARDING MASTER LLC STRUCTURE AND |
| | | | | | 0.60 | A | 10 | CORRESPONDENCE REGARDING SAME (1.2). |

EXHIBIT D

TIME INCREMENTS

McDermott, Will & Emery

| DATE | TIMEKEEPER NAME | ENTRY HOURS | HOURS | FEES | TASK HOURS | ~ | DESCRIPTION |
|------|-----------------|-------------|-------|------|------------|---|-------------|
| 03/12/09 Thu | Whiteway, A 1987656/449 | 5.80 | 3.50 | 2,625.00 | 1.20 | F | 1 ANALYSIS OF CORPORATE 351 ISSUES (1.2): |
| | | | | | 1.00 | F | 2 TELEPHONE CONFERENCE WITH MR. LEDER AND MR. MARKSON (1.0): |
| | | | | | 0.20 | F | 3 REVIEW RETENTION ORDER (.2): |
| | | | | | 2.50 | F | 4 RESEARCH DISGUISED SALE ISSUES (2.5): |
| | | | | | 0.90 | F | 5 CONFERENCE WITH CO-COUNSEL (.9). |
| 03/13/09 Fri | Chan, G 1994712/213 | 1.50 | 1.50 | 480.00 | | | MATTER NAME: Corporate/Credit Agreement/PHONES |
| | | | | | | F | 1 PREPARE OUTLINE OF PHONES OPINION. |
| 03/13/09 Fri | Finkelstein, J 1987656/460 | 4.00 | 4.00 | 2,320.00 | | | MATTER NAME: Chapter 11 Restructuring |
| | | | | | 1.50 | F | 1 REVIEW RESTRUCTURING PLAN TERM SHEET AND DISCUSS WITH BLAKE RUBIN AND ANDREA WHITEWAY (1.5 HOURS); |
| | | | | | 1.00 | F | 2 PARTICIPATE IN CONFERENCE CALL WITH SIDLEY AUSTIN REGARDING PLAN TERM SHEET (1 HOUR); |
| | | | | | 1.50 | F | 3 REVIEW REVISED DRAFT TERM SHEET (1.5 HOURS). |
| 03/13/09 Fri | Gordon, A 2025150/54 | 4.50 | 4.50 | 2,745.00 | | | MATTER NAME: Welfare Plans |
| | | | | | | F | 1 REVIEW AND REVISE THE BCBS MEDICARE PART D AGREEMENT. |
| 03/13/09 Fri | Ravert, G 1987656/456 | 0.50 | 0.50 | 292.50 | | | MATTER NAME: Chapter 11 Restructuring |
| | | | | | | F | 1 COMMUNICATIONS WITH K. KANSA REGARDING PAYMENT OF PILLOWTEX FUNDS. |
| 03/13/09 Fri | Whiteway, A 1987656/458 | 11.50 | 3.00 | 2,250.00 | | | MATTER NAME: Chapter 11 Restructuring |
| | | | | | 2.80 | F | 1 REVIEW AND ANALYSIS OF TERM SHEET (2.8): |
| | | | | | 4.00 | F | 2 MARK-UP TERM SHEET VIS A VIS PROPER TAX TREATMENT OF TRANSACTION (4.0): |
| | | | | | 0.20 | F | 3 CONFERENCE WITH MR. RUBIN (.2): |
| | | | | | 1.50 | F | 4 TELEPHONE CONFERENCE WITH CO-COUNSEL REGARDING TERM SHEET (1.5): |
| | | | | | 1.50 | A | 5 CORRESPONDENCE WITH CHADBOURNE AND |
| | | | | | 1.50 | A | 6 RESEARCH IN RESPONSE TO THEIR INQUIRIES (3.0). |
| 03/14/09 Sat | Finkelstein, J 1987656/462 | 1.50 | 1.50 | 870.00 | | | MATTER NAME: Chapter 11 Restructuring |
| | | | | | | F | 1 REVIEW AND MARK-UP REVISED PLAN TERM SHEET AND |
| | | | | | | | 2 DISCUSS SAME WITH BLAKE RUBIN AND ANDREA WHITEWAY. |
| 03/14/09 Sat | Merten, W 2025152/152 | 2.30 | 1.50 | 1,072.50 | | | MATTER NAME: ESOP |
| | | | | | 0.40 | F | 1 REVIEW EMAIL FROM D. LIEBENTRITT. SEND REPLY (.40). |
| | | | | | 0.40 | F | 2 TELEPHONE CALL TO L. GRANADOS (.40). |
| | | | | | 1.50 | F | 3 REVIEW ALTERNATIVE REORGANIZATION PLANS (1.50). |
| 03/14/09 Sat | Rubin, B 1987656/463 | 2.80 | 1.00 | 915.00 | | | MATTER NAME: Chapter 11 Restructuring |
| | | | | | 1.00 | F | 1 REVIEW AND ANALYZE MEMO FROM CLIENT REGARDING REORGANIZATION TERM SHEET ISSUES (1.0): |
| | | | | | 1.80 | F | 2 REVIEW AND AND COMMENT ON REVISED PLAN TERM SHEET AND COORDINATE COMMENTS WITH CO-COUNSEL (1.8). |
| 03/14/09 Sat | Whiteway, A 1987656/461 | 2.00 | 2.00 | 1,500.00 | | | MATTER NAME: Chapter 11 Restructuring |
| | | | | | 1.50 | F | 1 REVIEW AND COMMENT ON DRAFT OF BANKRUPTCY PLAN TERM SHEET (1.5): |
| | | | | | 0.50 | F | 2 CORRESPOND WITH CO-COUNSEL REGARDING SAME (.5). |

~ See the last page of exhibit for explanation

EXHIBIT D

TIME INCREMENTS

McDermott, Will & Emery

| DATE | TIMEKEEPER NAME | ENTRY HOURS | HOURS | FEES | TASK HOURS | ~ | | DESCRIPTION |
|------|-----------------|-------------|-------|------|------------|---|---|-------------|
| 03/15/09 Sun | Merten, W 2025152/153 | 1.90 | 1.00 | 715.00 | 0.50 0.30 0.40 0.20 0.50 | F F F F F | 1 2 3 4 5 | *MATTER NAME: ESOP* <br> CONVERSATION WITH L. GRANADOS REGARDING ALTERNATIVE REORGANIZATION PLAN (.50). <br> GIVE COMMENTS REGARDING ALTERNATIVE REORGANIZATION PLAN TO L. GRANADOS (.30). <br> RELATED DISCUSSIONS WITH L. GRANADOS (.40). <br> REVIEW DRAFT OF SAME EMAIL BY L. GRANADOS (.20). <br> RELATED CONVERSATIONS WITH A. WHITEWAY (.50). |
| 03/15/09 Sun | Whiteway, A 1987656/464 | 3.40 | 2.50 | 1,875.00 | 1.00 1.50 0.30 0.30 0.30 | F F F F F | 1 2 3 4 5 | *MATTER NAME: Chapter 11 Restructuring* <br> REVIEW COMMENTS TO PLAN TERM SHEET (1.0) <br> REVISE PLAN TERM SHEET (1.5); <br> TELEPHONE CONFERENCE WITH MR. MERTEN REGARDING ESOP ISSUES (.3); <br> REVIEW AND CIRCULATE PLAN TERM SHEET (.3); <br> REVIEW CORRESPONDENCE FROM CO-COUNSEL (.3). |
| 03/16/09 Mon | Compernolle, P 2025152/154 | 0.50 | 0.50 | 357.50 | | F | 1 | *MATTER NAME: ESOP* <br> EMAIL TO D. LIEBENTRITT REGARDING IRS REQUEST FOR DOCUMENT. |
| 03/16/09 Mon | Feldgarden PC, R 1987656/467 | 0.50 | 0.50 | 417.50 | | F | 1 | *MATTER NAME: Chapter 11 Restructuring* <br> DISCUSSION WITH P. LEVINE REGARDING CANCELLATION OF STOCK AND ISSUANCE OF NEW STOCK. |
| 03/17/09 Tue | Hamburger PC, P 2025152/156 | 0.50 | 0.50 | 357.50 | | F | 1 | *MATTER NAME: ESOP* <br> REVIEW ISSUES W/L. GRANADOS RE: ESOP RESTRUCTURING AND BANKRUPTCY. |
| 03/17/09 Tue | Rubin, B 1987656/472 | 1.90 | 1.50 | 1,372.50 | 1.50 0.40 | F F | 1 2 | *MATTER NAME: Chapter 11 Restructuring* <br> REVIEW AND COMMENT ON REVISED DRAFT TERM SHEET AND CORRESPONDENCE REGARDING SAME (1.5); <br> REVIEW MEMO REGARDING ESOP ISSUES AND CORRESPONDENCE REGARDING SAME (.4). |
| 03/18/09 Wed | Chan, G 1994712/215 | 2.00 | 2.00 | 640.00 | | F | 1 | *MATTER NAME: Corporate/Credit Agreement/PHONES* <br> DRAFT PHONES OPINION LETTER. |
| 03/18/09 Wed | Compernolle, P 2025152/159 | 0.50 | 0.50 | 357.50 | | F | 1 | *MATTER NAME: ESOP* <br> REVIEW MATERIALS REGARDING ESOP ALLOCATIONS. |
| 03/18/09 Wed | Ravert, G 1987656/473 | 0.50 | 0.50 | 292.50 | | F | 1 | *MATTER NAME: Chapter 11 Restructuring* <br> TELEPHONE CALL WITH C. LOWRY REGARDING NATURE OF TRANSFER AND RELATED ISSUES. |
| 03/18/09 Wed | Rubin, B 1987656/475 | 1.00 | 1.00 | 915.00 | 1.00 | F | 1 | *MATTER NAME: Chapter 11 Restructuring* <br> REVIEW AND COMMENT ON MEMO REGARDING ESOP ISSUES AND CORRESPONDENCE REGARDING SAME (1.0). |
| 03/19/09 Thu | Compernolle, P 1987656/478 | 1.00 | 1.00 | 715.00 | | F F | 1 2 | *MATTER NAME: Chapter 11 Restructuring* <br> REVIEW ERISA ISSUES IN PROPOSED RESTRUCTURING; <br> TELEPHONE CONFERENCE WITH B. RUBIN. |

~ See the last page of exhibit for explanation

EXHIBIT D

TIME INCREMENTS

McDermott, Will & Emery

| DATE | TIMEKEEPER NAME | ENTRY HOURS | HOURS | FEES | TASK HOURS | ~ | | DESCRIPTION |
|------|----------------|-------------|-------|------|------------|---|---|-------------|
| 03/19/09 Thu | Compernolle, P 2025152/162 | 0.80 | 0.50 | 357.50 | 0.30 0.50 | F F | 1 2 | MATTER NAME: ESOP<br>TELEPHONE CONFERENCE WITH D. LIEBENTRITT AND OTHERS REGARDING ALLOCATION ISSUES (.30);<br>REVIEW IRS REQUEST AND PROPOSED RESPONSE (.50). |
| 03/19/09 Thu | Finkelstein, J 1987656/476 | 0.50 | 0.50 | 290.00 | | F | 1 | MATTER NAME: Chapter 11 Restructuring<br>PARTICIPATE IN CONFERENCE CALL REGARDING ESOP ISSUES. |
| 03/20/09 Fri | Chan, G 1994712/217 | 7.20 | 4.00 | 1,280.00 | 2.60 0.60 4.00 | F F F | 1 2 3 | MATTER NAME: Corporate/Credit Agreement/PHONES<br>RESEARCH ""REPURCHASE"" ISSUE (2.60);<br>DISCUSS ""REPURCHASE"" ISSUE WITH B. RUBIN AND J. FINKELSTEIN (.60);<br>DRAFT PHONES OPINION LETTER (4.0). |
| 03/20/09 Fri | Compernolle, P 2025152/165 | 1.50 | 1.50 | 1,072.50 | 0.50 1.00 | F F | 1 2 | MATTER NAME: ESOP<br>TELEPHONE CONFERENCE WITH K. LANTRY AND OTHERS REGARDING ESOP ISSUES (.50);<br>REVIEW VARIOUS DOCUMENTS REGARDING REORGANIZATION (1.00). |
| 03/20/09 Fri | Ravert, G 1987656/479 | 0.50 | 0.50 | 292.50 | | F | 1 | MATTER NAME: Chapter 11 Restructuring<br>COMMUNICATIONS WITH C. LOWRY, K. KANSA AND J. MCMAHON REGARDING TRANSFER OF PILLOWTEX PAYMENTS. |
| 03/23/09 Mon | Finkelstein, J 1987656/485 | 1.80 | 1.00 | 580.00 | 0.80 0.50 0.25 0.25 | F F A A | 1 2 3 4 | MATTER NAME: Chapter 11 Restructuring<br>DISCUSS TAX ISSUES WITH MARK OPPER AND BLAKE RUBIN (.8 HOURS);<br>PARTICIPATE IN CONFERENCE CALL WITH CHADBOURNE (.5 HOURS);<br>DISCUSS BEVERLY KATZ CALL WITH BLAKE RUBIN AND<br>REVIEW EMAIL (.5 HOURS). |
| 03/23/09 Mon | Granados III, L 2025152/167 | 2.00 | 2.00 | 1,260.00 | | F | 1 | MATTER NAME: ESOP<br>MEMO REGARDING TRANSACTION ALTERNATIVES. |
| 03/23/09 Mon | Opper, M 1987656/488 | 1.00 | 1.00 | 490.00 | | F F | 1 2 | MATTER NAME: Chapter 11 Restructuring<br>MEETING WITH B. RUBIN AND J. FINKELSTEIN;<br>BEGIN REVIEW OF 1.752-7 LIABILITY ISSUE. |
| 03/23/09 Mon | Ravert, G 1987656/484 | 0.50 | 0.50 | 292.50 | | F | 1 | MATTER NAME: Chapter 11 Restructuring<br>REVIEW AND RESPOND TO EMAIL FROM B. RUBIN CONCERNING TRIBUNE BILLS AND COMPLIANCE WITH INTERIM COMP ORDER. |
| 03/23/09 Mon | Rubin, B 1987656/486 | 2.90 | 1.00 | 915.00 | 0.80 0.55 0.55 1.00 | F A A F | 1 2 3 4 | MATTER NAME: Chapter 11 Restructuring<br>PREPARATION FOR AND CONFERENCE WITH MARK OPPER AND JON FINKELSTEIN REGARDING TAX ISSUES RAISED BY MASTER LLC STRUCTURE (.8 HOURS);<br>PREPARATION FOR AND CONFERENCE CALL WITH IRS REGARDING MASTER LLC STRUCTURE AND<br>CORRESPONDENCE REGARDING SAME (1.1);<br>RESEARCH AND ANALYSIS REGARDING 1.752-7 AND CLARK ISSUES RELATING TO FUNDING OF TAX LIABILITY (1.0). |
| 03/24/09 Tue | Levine, P 1987656/489 | 0.50 | 0.50 | 417.50 | | F | 1 | MATTER NAME: Chapter 11 Restructuring<br>CONFERENCE WITH B. RUBIN, J. FINKELSTEIN AND M. WILDER REGARDING SECTIONS 1503 AND 382 ISSUES. |

~ See the last page of exhibit for explanation

EXHIBIT D

TIME INCREMENTS

McDermott, Will & Emery

| DATE | TIMEKEEPER NAME | ENTRY HOURS | HOURS | FEES | TASK HOURS | ~ | | DESCRIPTION |
|------|-----------------|-------------|-------|------|------------|---|---|-------------|
| 03/24/09 Tue | Nash, S 2025150/56 | 2.00 | 2.00 | 1,380.00 | 1.50 0.50 | F F | 1 2 | *MATTER NAME: Welfare Plans* FINALIZE REVIEW AND EDIT OF MEDICAL SPD (1.50); DRAFT EMAIL TO KEVIN DANSART REGARDING SAME (.50). |
| 03/24/09 Tue | Rubin, B 1994712/219 | 1.10 | 0.50 | 457.50 | 0.25 0.25 0.60 | A A F | 1 2 3 | *MATTER NAME: Corporate/Credit Agreement/PHONES* CONFERENCE WITH CO-COUNSEL AND CORRESPONDENCE REGARDING FACTUAL ISSUES RELEVANT TO PHONES OPINION (.5); REVIEW AND ANALYZE SPREADSHEETS FROM CLIENT (.6). |
| 03/25/09 Wed | Finkelstein, J 1987656/495 | 1.20 | 1.00 | 580.00 | 0.20 1.00 | F F | 1 2 | *MATTER NAME: Chapter 11 Restructuring* DISTRIBUTE DOCUMENTS FOR POSTING ON CREDITORS' COMMITTEE DATA ROOM (.2 HOURS); REVIEW STRUCTURE MEMO (1 HOUR). |
| 03/25/09 Wed | Levine, P 1987656/494 | 1.50 | 1.50 | 1,252.50 | | F | 1 | *MATTER NAME: Chapter 11 Restructuring* RESEARCH APPLICATION OF SECTION 382. |
| 03/25/09 Wed | Nash, S 2025150/57 | 2.00 | 1.50 | 1,035.00 | 1.50 0.30 0.20 | F F F | 1 2 3 | *MATTER NAME: Welfare Plans* FINALIZE REVIEW AND EDIT OF FSA SPD (1.50); DRAFT EMAIL TO KEVIN DANSART REGARDING SAME (.30); REVIEW REPLY TO EMAIL FROM KEVIN DANSART REGARDING COBRA SUBSIDY (.20). |
| 03/25/09 Wed | Opper, M 1987656/496 | 1.50 | 1.50 | 735.00 | | F | 1 | *MATTER NAME: Chapter 11 Restructuring* REVIEW REG.1.752-7 AND ANALYZE TAX INDEMNITY PAYMENT ISSUES. |
| 03/25/09 Wed | Whiteway, A 1987656/498 | 0.70 | 0.50 | 375.00 | 0.20 0.50 | F F | 1 2 | *MATTER NAME: Chapter 11 Restructuring* CORRESPONDENCE REGARDING MASTER LLC STRUCTURE (.2); RESEARCH AND ANALYSIS REGARDING ISSUE RAISED BY DIMON REGARDING PHONES (.5). |
| 03/26/09 Thu | Finkelstein, J 1987656/501 | 2.50 | 0.50 | 290.00 | 0.60 0.60 0.80 0.50 | A A F F | 1 2 3 4 | *MATTER NAME: Chapter 11 Restructuring* PARTICIPATE IN CONFERENCE CALL WITH DAVIS POLK REGARDING RESTRUCTURING TAX ISSUES AND DISCUSS WITH BLAKE RUBIN AND ANDREA WHITEWAY (1.2 HOURS); DRAFT EMAIL SUMMARY OF CALL WITH DAVIS POLK (.8 HOURS); REVIEW DRAFT TRANSACTION MOTION (.5 HOURS). |
| 03/26/09 Thu | Opper, M 1987656/502 | 6.00 | 6.00 | 2,940.00 | 2.00 3.00 1.00 | F F F | 1 2 3 | *MATTER NAME: Chapter 11 Restructuring* ANALYZE ALTERNATIVES FOR TAX INDEMNIFICATION PAYMENTS (2 HRS); REVIEW CLARK LINE OF AUTHORITIES AND RELEVANT ARTICLE AND TREATISE SECTIONS (3 HRS); DRAFT PRELIMINARY CONCLUSIONS TO EACH ALTERNATIVE (1HR). |
| 03/27/09 Fri | Finkelstein, J 1987656/512 | 1.30 | 1.00 | 580.00 | 0.30 1.00 | F F | 1 2 | *MATTER NAME: Chapter 11 Restructuring* REVIEW EMAIL FROM PHIL LEVINE REGARDING APPLICATION OF SECTION 382 TO MASTER LLC STRUCTURE (.3 HOURS); REVIEW TAX STRUCTURE MEMO (1 HOUR). |
| 03/27/09 Fri | Granados III, L 2025152/172 | 0.50 | 0.50 | 315.00 | | F | 1 | *MATTER NAME: ESOP* TELEPHONE CONFERENCE WITH B. MERTEN, ET AL. REGARDING ESOP LOAN PAYMENT. |

~ See the last page of exhibit for explanation

EXHIBIT D

TIME INCREMENTS

McDermott, Will & Emery

| DATE | TIMEKEEPER NAME | ENTRY HOURS | HOURS | FEES | TASK HOURS | ~ | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| | | | | | | | **MATTER NAME:** *ESOP* |
| 03/27/09 | Merten, W | 1.40 | 0.50 | 357.50 | 0.10 | F | 1  TELEPHONE CALL FROM C. BIGELOW REGARDING DESIRED CALL (.10). |
| Fri | 2025152/173 | | | | 0.40 | F | 2  REVIEW RELATED EMAILS AND RESPOND TO SAME (.40). |
| | | | | | 0.20 | F | 3  PREPARE FOR CALL WITH SIDLEY (.20). |
| | | | | | 0.20 | F | 4  DISCUSSION REGARDING MATTERS TO BE ADDRESSED WITH L. GRANADOS IN PREPARATION FOR CALL (.20). |
| | | | | | 0.50 | F | 5  <u>CALL WITH SIDLEY REGARDING MAKING TIMELY ESOP LOAN PAYMENTS AND RELATED SUB-ISSUES (.50).</u> |
| | | | | | | | **MATTER NAME:** *Chapter 11 Restructuring* |
| 03/27/09 | Opper, M | 6.30 | 1.00 | 490.00 | 2.80 | F | 1  REVIEW OLD COLONY, CENTEX CASES, AND PRIVATE LETTER RULINGS (2.80); |
| Fri | 1987656/509 | | | | 1.90 | F | 2  ARTICLES AND TREATISES REGARDING INCOME EXCLUSION FOR TAX INDEMNIFICATION PAYMENTS (1.90); |
| | | | | | 0.30 | A | 3  REVIEW PREAMBLE TO 1.752-7 REGULATIONS; |
| | | | | | 0.30 | A | 4  DISCUSS WITH J. FINKELSTEIN (.60); |
| | | | | | 1.00 | F | 5  <u>REVIEW AND EDITMEMOS BY D. DODDS (1.0).</u> |
| | | | | | | | **MATTER NAME:** *Chapter 11 Restructuring* |
| 03/27/09 | Weinstein, M | 4.20 | 2.50 | 812.50 | 0.60 | F | 1  CONFERENCE CALLS WITH GRAVERT TO DISCUSS FEE STATEMENT APPLICATION (.6); |
| Fri | 1987656/506 | | | | 0.10 | F | 2  PREPARATION FOR AND CONFERENCE CALLS WITH AWHITEWAY AND BRUBIN CONCERNING FEE STATEMENT INFORMATION (.1); |
| | | | | | 2.50 | F | 3  <u>DRAFT FEE APPLICATION AND COVER PAGE TO FEE APPLICATION (2.5);</u> |
| | | | | | 0.80 | F | 4  CONTINUE MARK-UP OF FEE STATEMENT INCLUDING MARK-UPS BASED ON RESPONSES TO CORRESPONDENCE (.8); |
| | | | | | 0.20 | F | 5  REVIEW GUIDELINES FOR FEE APPLICATIONS UNDER 11 U.S.C. 330 (.2). |
| | | | | | | | **MATTER NAME:** *Chapter 11 Restructuring* |
| 03/27/09 | Whiteway, A | 1.00 | 1.00 | 750.00 | 1.00 | F | 1  <u>REVIEW AND COMMENT ON MEMO REGARDING IRC SECTION 382 ISSUES (1.0).</u> |
| Fri | 1987656/511 | | | | | | |
| | | | | | | | **MATTER NAME:** *Chapter 11 Restructuring* |
| 03/29/09 | Opper, M | 2.80 | 2.00 | 980.00 | 2.00 | F | 1  <u>REVIEW AND EDIT MEMOS BY D. DODDS AND RESEARCH RELATED ISSUES INVOLVING 1.1274-5 AND THE STEP TRANSACTION DOCTRINE (2.0);</u> |
| Sun | 1987656/515 | | | | 0.80 | F | 2  REVIEW AND EDIT D. DODDS MEMO ON PASSIVE INVESTMENT INCOME (.80). |
| | | | | | | | **MATTER NAME:** *Chapter 11 Restructuring* |
| 03/29/09 | Ravert, G | 1.50 | 1.50 | 877.50 | | F | 1  <u>REVIEW DRAFT FEE APPLICATION.</u> |
| Sun | 1987656/513 | | | | | | |
| | | | | | | | **MATTER NAME:** *Chapter 11 Restructuring* |
| 03/29/09 | Rubin, B | 1.90 | 1.50 | 1,372.50 | 0.40 | F | 1  MEMO TO CLIENTS REGARDING CALL WITH DAVIS POLK (.4); |
| Sun | 1987656/516 | | | | 1.50 | F | 2  <u>RESEARCH AND ANALYSIS REGARDING PHONES ISSUES RAISED BY DAVIS POLK (1.5).</u> |
| | | | | | | | **MATTER NAME:** *Chapter 11 Restructuring* |
| 03/29/09 | Whiteway, A | 1.90 | 1.50 | 1,125.00 | 0.40 | F | 1  MEMO TO CLIENTS REGARDING CALL WITH DAVIS POLK (.4); |
| Sun | 1987656/517 | | | | 1.50 | F | 2  <u>RESEARCH AND ANALYSIS REGARDING PHONES ISSUES RAISED BY DAVIS POLK (1.5).</u> |
| | | | | | | | **MATTER NAME:** *Chapter 11 Restructuring* |
| 03/30/09 | Chan, G | 0.50 | 0.50 | 160.00 | | F | 1  <u>DISCUSS COD MEMO WITH M. OPPER.</u> |
| Mon | 1987656/526 | | | | | | |
| | | | | | | | **MATTER NAME:** *ESOP* |
| 03/30/09 | Fernando, R | 3.50 | 3.50 | 1,995.00 | 1.50 | F | 1  <u>REVIEW AND DRAFT REVISIONS TO ESOP SUMMARY PLAN DESCRIPTION (1.50);</u> |
| Mon | 2025152/175 | | | | 0.50 | F | 2  <u>FORWARD COMMENTS AND PROPOSED REVISIONS TO P. COMPERNOLLE (.50);</u> |
| | | | | | 1.50 | F | 3  <u>REVIEW PLAN DOCUMENT IN CONNECTION WITH SAME (1.50).</u> |

~ See the last page of exhibit for explanation

EXHIBIT D
TIME INCREMENTS
McDermott, Will & Emery

| DATE | TIMEKEEPER NAME | ENTRY HOURS | HOURS | FEES | TASK HOURS | ~ | DESCRIPTION |
|------|-----------------|-------------|-------|------|------------|---|-------------|
| 03/30/09 Mon | Finkelstein, J 1987656/524 | 3.70 | 2.00 | 1,160.00 | 1.00 1.00 1.70 | A A F | MATTER NAME: Chapter 11 Restructuring 1 DRAFT TAX SAVINGS SPREADSHEET AND 2 DISCUSS WITH BLAKE RUBIN (2.0); 3 REVIEW BANKRUPTCY COURT FILINGS RELEVANT TO SAME (1.70). |
| 03/30/09 Mon | Finkelstein, J 1994712/224 | 1.50 | 1.50 | 870.00 | | F | MATTER NAME: Corporate/Credit Agreement/PHONES 1 REVIEW ABL FACILITY DOCUMENTS. |
| 03/30/09 Mon | Opper, M 1987656/521 | 7.00 | 1.00 | 490.00 | 5.60 1.00 0.40 | F F F | MATTER NAME: Chapter 11 Restructuring 1 REVIEW AND EDIT MEMOS BY D. DODDS AND G. CHAN (5.60); 2 DISCUSSIONS WITH D. DODDS AND G. CHAN TO GO OVER PROPOSED EDITS AND CHANGES TO THE MEMOS (1.0); 3 DISCUSSION WITH J. FINKELSTEIN REGARDING SAME (.40). |
| 03/30/09 Mon | Ravert, G 1987656/518 | 2.20 | 0.50 | 292.50 | 1.20 0.20 0.10 0.20 0.50 | F F F F F | MATTER NAME: Chapter 11 Restructuring 1 REVIEW DRAFT FEE APPLICATION AND PROPOSED MONTHLY FEE STATEMENTS (1.2); 2 COMMUNICATIONS WITH M. WEINSTEIN REGARDING SAME (.2); 3 TELEPHONE CALL TO K. KANSA REGARDING SAME (.1); 4 TELEPHONE CALL WITH B. RUBIN REGARDING FEE STATEMENT AND QUARTERLY FEE APPLICATION (.2); 5 REVIEW TIME RECORDS FOR COMPLIANCE WITH UST GUIDELINES (.5). |
| 03/30/09 Mon | Rubin, B 1987656/525 | 3.30 | 0.50 | 457.50 | 0.50 0.80 0.80 0.80 0.40 | F A A F F | MATTER NAME: Chapter 11 Restructuring 1 MEMO TO CLIENT REGARDING C CORPORATION EMERGENCE STRUCTURE (.5); 2 REVIEW AND COMMENT ON TAX SAVINGS SENSITIVITY ANALYSIS AND 3 CONFERENCE WITH CO-COUNSEL REGARDING SAME (1.6); 4 REVIEW AND COMMENT ON MEMO REGARDING SECTION 382 ISSUES (.8); 5 CORRESPONDENCEREGARDING FUNDING OF TAX LIABILITY WITH A. WHITEWAY (.4). |
| 03/30/09 Mon | Weinstein, M 1987656/519 | 1.90 | 0.50 | 162.50 | 0.30 0.20 0.10 0.30 0.20 0.20 0.50 0.10 | F F F F F F F F | MATTER NAME: Chapter 11 Restructuring 1 CONFERENCE CALLS WITH GRAVERT REGARDING FEE STATEMENT (.3); 2 CORRESPONDENCE WITH BRUBIN REGARDING SAME (.2); 3 CORRESPONDENCE WITH GRAICHT REGARDING MISSING INFORMATION (.1); 4 MARKUP OF PREBILL USED FOR FEE APPLICATION (.3); 5 MEETING WITH GRAVERT TO DISCUSS FEE APPLICATION (.2); 6 EDIT AND REVISE MONTHLY FEE APPLICATION (.2); 7 REVIEW DOCKET FOR SAMPLE QUARTERLY FEE APPLICATIONS (.5); 8 CORRESPONDENCE WITH GRAVERT REGARDING SAME (.1). |
| 03/30/09 Mon | Whiteway, A 1987656/523 | 5.00 | 0.50 | 375.00 | 2.20 2.30 0.50 | F F F | MATTER NAME: Chapter 11 Restructuring 1 REVIEW SIDLEY COURT FILING DRAFT AND COMMENT (2.2); 2 REVIEW AND COMMENT ON RECEIVABLES CREDIT AGREEMENT (2.3); 3 REVIEW AND COMMENT ON PV TAX SAVINGS SPREADSHEET (.5). |
| 03/31/09 Tue | Chan, G 1994712/227 | 3.70 | 0.50 | 160.00 | 3.20 0.50 | F F | MATTER NAME: Corporate/Credit Agreement/PHONES 1 RESEARCH ""REPURCHASE"" LANGUAGE UNDER 1.61-12(C) AND 1.1275-4(B)(7) (3.20); 2 DISCUSS ""REPURCHASE"" ISSUE WITH A. WHITEWAY (.50). |

~ See the last page of exhibit for explanation

EXHIBIT D

TIME INCREMENTS

McDermott, Will & Emery

| DATE | TIMEKEEPER NAME | ENTRY HOURS | HOURS | FEES | TASK HOURS | ~ | | DESCRIPTION |
|------|-----------------|-------------|-------|------|------------|---|---|-------------|
| | | | | | | | | *MATTER NAME: ESOP* |
| 03/31/09 | Compernolle, P | 1.00 | 1.00 | 715.00 | 0.50 | F | 1 | REVIEW OPEN ISSUES IN ALLOCATION AND LOANS (.50): |
| Tue | 2025152/177 | | | | 0.50 | F | 2 | REVIEW SPD (.50). |
| | | | | | | | | *MATTER NAME: Chapter 11 Restructuring* |
| 03/31/09 | Dodds, D | 0.80 | 0.50 | 140.00 | 0.30 | F | 1 | REVIEW EMAILS WITH M. OPPER AND T. SHUMAN REGARDING ""STEP TRANSACTION MEMO (.30): |
| Tue | 1987656/530 | | | | 0.50 | F | 2 | "" RESEARCH REGARDING THAT MEMO (.50). |
| | | | | | | | | *MATTER NAME: Chapter 11 Restructuring* |
| 03/31/09 | Finkelstein, J | 3.00 | 3.00 | 1,740.00 | 2.50 | F | 1 | REVIEW BANKRUPTCY MOTIONS (2.5 HOURS): |
| Tue | 1987656/531 | | | | 0.50 | F | 2 | DISCUSS SECTION 1374 ISSUE WITH MARK OPPER (.5 HOURS). |
| | | | | | | | | *MATTER NAME: Chapter 11 Restructuring* |
| 03/31/09 | Ravert, G | 2.00 | 0.50 | 292.50 | 0.20 | F | 1 | REVIEW EXAMINER FEE ORDER (.2): |
| Tue | 1987656/527 | | | | 0.40 | F | 2 | TELEPHONE CALL WITH L. COOPER REGARDING ELECTRONIC SUBMISSIONS (.4): |
| | | | | | 0.20 | F | 3 | TELEPHONE CALL WITH C. LOWRY REGARDING SAME (.2): |
| | | | | | 0.30 | F | 4 | COMMUNICATIONS WITH B. RUBIN REGARDING BILLS AND SUBMISSION REQUIREMENTS (.3): |
| | | | | | 0.50 | F | 5 | COMMUNICATIONS WITH M. WEINSTEIN REGARDING SAME (.5). |
| | | | | | 0.40 | F | 6 | REVIEW TIME ENTRIES (.4). |
| | | | | | | | | *MATTER NAME: Chapter 11 Restructuring* |
| 03/31/09 | Weinstein, M | 2.80 | 0.50 | 162.50 | 0.20 | F | 1 | CONFERENCE CALLS WITH GRAVERT CONCERNING FEE APPLICATION (.2): |
| Tue | 1987656/528 | | | | 0.20 | F | 2 | REVIEW DOCKET TO DETERMINE STANDARD FOR FEE APPLICATIONS (.2): |
| | | | | | 0.30 | F | 3 | CONFERENCE CALL WITH GRAVERT REGARDING FEE APPLICATIONS (.3): |
| | | | | | 0.50 | F | 4 | RESEARCH LOCAL DE RULES REGARDING SUBMITTING FEE APPLICATION (.5): |
| | | | | | 0.30 | F | 5 | CORRESPONDENCE WITH GRAVERT SUMMARIZING FINDINGS (.3): |
| | | | | | 0.10 | F | 6 | MULTIPLE CORRESPONDENCE WITH GRAVERT REGARDING FEE APPLICATION (.1): |
| | | | | | 0.40 | F | 7 | EDIT AND REVISE PREBILL THAT WILL BE ATTACHED TO FEE APPLICATION (.4): |
| | | | | | 0.10 | F | 8 | CORRESPONDENCE WITH BRUBIN AND GRAVERT REGARDING REVISED PREBILL (.1): |
| | | | | | 0.10 | F | 9 | CONFERENCE CALL WITH GRAVERT REGARDING FEE APPLICATION AND DISCUSSIONS WITH FEE EXAMINER (.1): |
| | | | | | 0.60 | F | 10 | DRAFT AND EDIT COVER SHEETS FOR FEE APPLICATION BASED OFF DE LOCAL FORMS (.6). |
| | | | | | | | | *MATTER NAME: Chapter 11 Restructuring* |
| 03/31/09 | Whiteway, A | 4.20 | 4.00 | 3,000.00 | 3.00 | F | 1 | REVIEW AND COMMENT ON CREDIT AGREEMENT (3.0): |
| Tue | 1987656/529 | | | | 1.00 | F | 2 | CONFERENCE WITH MR. FINKELSTEIN (1.0): |
| | | | | | 0.20 | F | 3 | TELEPHONE SIDLEY (.2). |
| | | | | | | | | *MATTER NAME: Chapter 11 Restructuring* |
| 04/01/09 | Finkelstein, J | 0.50 | 0.50 | 290.00 | 0.50 | F | 1 | REVIEW AHYDO OPINION (.5 HOURS). |
| Wed | 2006377/238 | | | | | | | |

~ See the last page of exhibit for explanation

EXHIBIT D
TIME INCREMENTS
McDermott, Will & Emery

| DATE | TIMEKEEPER NAME | ENTRY HOURS | HOURS | FEES | TASK HOURS | ~ | | DESCRIPTION |
|------|-----------------|-------------|-------|------|------------|---|---|-------------|
| 04/01/09 Wed | Rubin, B 2006377/241 | 4.00 | 2.00 | 1,830.00 | | | | *MATTER NAME: Chapter 11 Restructuring* |
| | | | | | 0.20 | F | 1 | FOLLOW-UP CORRESPONDENCE REGARDING DIP PROVISIONS (.2): |
| | | | | | 0.80 | F | 2 | REVIEW DIP FINANCING PROVISIONS (.8): |
| | | | | | 0.70 | F | 3 | PREPARATION FOR AND CONFERENCE CALL REGARDING DIP FINANCING ISSUES(.7): |
| | | | | | 0.30 | F | 4 | EMAIL TO CLIENT (.3): |
| | | | | | 1.00 | F | 5 | REVIEW AND COMMENT ON AHYDO MEMO (1.0) |
| | | | | | 0.50 | A | 6 | ANALYSIS AND |
| | | | | | 0.50 | A | 7 | CORRESPONDENCE REGARDING PIERCE CASE ISSUE (1.0). |
| 04/01/09 Wed | Whiteway, A 2006377/240 | 4.10 | 3.50 | 2,625.00 | | | | *MATTER NAME: Chapter 11 Restructuring* |
| | | | | | 2.50 | F | 1 | REVIEW DIP DOCUMENTS AND PARTICIPATE IN CONFERENCE CALL WITH SIDLEY REGARDING DIP DOCUMENTATION (2.5 HOUR): |
| | | | | | 0.60 | F | 2 | DRAFT AND REVIEW EMAILS REGARDING DIP DOCUMENTATION (.6 HOURS): |
| | | | | | 0.50 | F | 3 | REVIEW AND COMMENT ON AHYDO MEMO (.5): |
| | | | | | 0.50 | F | 4 | TELEPHONE CONFERENCE WITH MR. RAVERT REGARDING US TRUSTEE FILINGS (.5). |
| 04/02/09 Thu | Chan, G 2006377/244 | 3.00 | 3.00 | 960.00 | | | | *MATTER NAME: Chapter 11 Restructuring* |
| | | | | | | F | 1 | REVISE MEMORANDUM REGARDING COD INCOME AND RULES. |
| 04/02/09 Thu | Compernolle, P 2025155/73 | 0.50 | 0.50 | 357.50 | | | | *MATTER NAME: ESOP* |
| | | | | | | F | 1 | RESEARCH REGARDING STOCK ALLOCATIONS AND CERTIFICATES. |
| 04/02/09 Thu | Finkelstein, J 2006377/245 | 2.70 | 0.50 | 290.00 | | | | *MATTER NAME: Chapter 11 Restructuring* |
| | | | | | 2.20 | F | 1 | REVIEW REVISED PLAN TERM SHEET AND DISCUSS WITH BLAKE RUBIN AND ANDREA WHITEWAY (2.2 HOURS): |
| | | | | | 0.50 | F | 2 | REVIEW AND RESPOND TO EMAILS REGARDING TAX SHARING AGREEMENTS (.5 HOURS). |
| 04/02/09 Thu | Opper, M 2006377/247 | 3.00 | 3.00 | 1,470.00 | | | | *MATTER NAME: Chapter 11 Restructuring* |
| | | | | | 1.50 | F | 1 | ANALYZE DEBT ASSUMPTION BY PARTNERSHIP (1.50) |
| | | | | | 1.50 | F | 2 | ANALYZE INDEMNIFICATION OF PARTNER BY PARTNERSHIP (1.50). |
| 04/02/09 Thu | Rubin, B 2006377/246 | 5.70 | 0.50 | 457.50 | | | | *MATTER NAME: Chapter 11 Restructuring* |
| | | | | | 0.55 | A | 1 | REVIEW AND COMMENT ON REVISED DIP DOCUMENTS AND |
| | | | | | 0.55 | A | 2 | CORRESPONDENCE REGARDING SAME (1.1): |
| | | | | | 1.10 | A | 3 | REVIEW AND COMMENT ON REVISED DRAFT PLAN TERM SHEETS AND |
| | | | | | 1.10 | A | 4 | COORDINATE COMMENTS WITH CO-COUNSEL (2.2 HOURS): |
| | | | | | 0.50 | F | 5 | REVIEW AND RESPOND TO INQUIRY FROM DAVIS POLK REGARDING TAX SHARING AGREEMENTS (.5 HOURS): |
| | | | | | 0.40 | F | 6 | REVIEW UST GUIDELINES AND COMPENSATION ORDER (.4) |
| | | | | | 0.40 | A | 7 | PREPARE DESCRIPTION OF SERVICES FOR FEE APPLICATION AND |
| | | | | | 0.40 | A | 8 | CORRESPONDENCE REGARDING SAME (.8): |
| | | | | | 0.70 | F | 9 | REVIEW AND COMMENT ON MEMO REGARDING ESOP ISSUES (.7). |

~  See the last page of exhibit for explanation

EXHIBIT D
TIME INCREMENTS
McDermott, Will & Emery

| DATE | TIMEKEEPER NAME | ENTRY HOURS | HOURS | FEES | TASK HOURS | ~ | DESCRIPTION |
|------|-----------------|-------------|-------|------|------------|---|-------------|
| 04/02/09 Thu | Whiteway, A 2006377/248 | 4.80 | 1.00 | 750.00 | 0.20 0.60 0.40 1.00 0.30 2.30 | F F F F F F | *MATTER NAME: Chapter 11 Restructuring* 1 TELEPHONE CONFERENCE WITH MR. RAVERT REGARDING FEE APPLICATION (.2); 2 REVIEW MEMO REGARDING AHYDO RULES (.6); 3 REVIEW PREPAID INCOME ANALYSIS (.4); 4 TELEPHONE CONFERENCE WITH SIDLEY REGARDING REVISED LOAN DOCUMENTS (1.0); 5 CORRESPONDENCE WITH CLIENT REGARDING LOAN DOCUMENTS (.3); 6 REVIEW WITH ESOP LAWYERS PLAN TERM SHEET (2.3). |
| 04/03/09 Fri | Levine, P 2006377/252 | 4.00 | 4.00 | 3,340.00 | | F | *MATTER NAME: Chapter 11 Restructuring* 1 DRAFT MEMORANDUM REGARDING SECTION 382 ISSUES. |
| 04/03/09 Fri | Rubin, B 2006371/185 | 2.00 | 2.00 | 1,830.00 | | F | *MATTER NAME: Corporate/Credit Agreement/PHONES* 1 RESEARCH AND ANALYSIS REGARDING ISSUES RAISED BY DAVIS POLK RELATING TO CONSEQUENCES OF PUT EXERCISE. |
| 04/03/09 Fri | Rubin, B 2006377/253 | 2.80 | 1.50 | 1,372.50 | 1.00 0.70 0.50 0.60 | F F F F | *MATTER NAME: Chapter 11 Restructuring* 1 REVIEW AND COMMENT ON REVISED PLAN TERM SHEETS (1.0); 2 COORDINATE COMMENTS FROM CO-COUNSEL (.7); 3 REVIEW MEMO AND COMMENTS REGARDING ESOP ISSUES (.5); 4 REVIEW AND COMMENT ON DIP FINANCING DOCUMENTS (.6). |
| 04/03/09 Fri | Whiteway, A 2006371/186 | 2.00 | 2.00 | 1,500.00 | | F | *MATTER NAME: Corporate/Credit Agreement/PHONES* 1 RESEARCH AND ANALYSIS REGARDING ISSUES RELATING TO CONSEQUENCES OF PUT EXERCISE. |
| 04/03/09 Fri | Whiteway, A 2006377/254 | 4.50 | 3.00 | 2,250.00 | 2.50 0.70 0.50 0.60 0.20 | F F F F F | *MATTER NAME: Chapter 11 Restructuring* 1 REVIEW AND COMMENT ON REVISED PLAN TERM SHEETS AND CIRCULATE TO SIDLEY (2.5); 2 COORDINATE COMMENTS FROM CO-COUNSEL (.7); 3 REVIEW MEMO AND COMMENTS REGARDING ESOP ISSUES (.5); 4 REVIEW AND COMMENT ON DIP FINANCING DOCUMENTS (.6); 5 CORRESPOND WITH MR. ELDERSVELD REGARDING DIP LANGUAGE REGARDING DISPOSITIONS (.2). |
| 04/06/09 Mon | Levine, P 2006377/260 | 0.80 | 0.50 | 417.50 | 0.50 0.30 | F F | *MATTER NAME: Chapter 11 Restructuring* 1 REVIEW SECTION 382 MEMORANDUM (.50); 2 CONFERENCE WITH M. WILDER (.30). |
| 04/06/09 Mon | Opper, M 2006377/263 | 4.50 | 2.00 | 980.00 | 0.60 1.70 2.00 0.20 | F F F F | *MATTER NAME: Chapter 11 Restructuring* 1 REVIEW MEMO REVISION BY G. CHAN (.60); 2 PROVIDE EXTENSIVE EDITS TO MEMO (1.70); 3 REVIEW 108 ISSUES (2.0); 4 RESPOND TO INQUIRY FOR D.DODDS REGARDING 1.1274-5 MEMO (.20). |

~ See the last page of exhibit for explanation

EXHIBIT D
TIME INCREMENTS
McDermott, Will & Emery

| DATE | TIMEKEEPER NAME | ENTRY HOURS | HOURS | FEES | TASK HOURS | ~ | DESCRIPTION |
|------|-----------------|-------------|-------|------|------------|---|-------------|
| 04/06/09 Mon | Rubin, B 2006377/265 | 3.90 | 1.50 | 1,372.50 | 0.30 | F 1 | REVIEW AND COMMENT ON DIP LANGUAGE CHANGES REGARDING PERMITTED DISPOSITIONS (.3): |
| | | | | | 0.30 | F 2 | CONFERENCE WITH CO-COUNSEL AT SIDLEY (.3): |
| | | | | | 1.50 | F 3 | REVIEW AND COMMENT ON PROPOSED PLAN TERM SHEET LANGUAGE (1.5): |
| | | | | | 0.20 | F 4 | CORRESPOND WITH MR. SHANAHAN REGARDING TAX SHARING AGREEMENT (.2): |
| | | | | | 0.20 | F 5 | CONFERENCE WITH MS. WHITEWAY REGARDING UST (.2): |
| | | | | | 0.30 | F 6 | CORRESPOND WITH MR. DIMON (.3): |
| | | | | | 1.10 | F 7 | REVIEW AND EDIT MEMO REGARDING SECTION 382 ISSUES (1.1). |
| 04/06/09 Mon | Whiteway, A 2006377/264 | 5.10 | 4.00 | 3,000.00 | 0.30 | F 1 | REVIEW DIP LANGUAGE CHANGES REGARDING PERMITTED DISPOSITIONS (.3): |
| | | | | | 0.30 | F 2 | CONFERENCE WITH CO-COUNSEL AT SIDLEY (.3): |
| | | | | | 2.50 | F 3 | REVIEW PROPOSED PLAN TERM SHEET LANGUAGE (2.5): |
| | | | | | 1.00 | F 4 | REVIEW AND COMMENT ON FASTBALL DISPOSITION MOTION (1.0): |
| | | | | | 0.50 | F 5 | CORRESPOND WITH SIDLEY REGARDING PLAN TERM SHEET (.5): |
| | | | | | 0.20 | F 6 | CORRESPOND WITH MR. SHANAHAN REGARDING TAX SHARING AGREEMENT (.2): |
| | | | | | 0.20 | F 7 | CONFERENCE WITH MR. RUBIN REGARDING UST (.2): |
| | | | | | 0.10 | F 8 | CORRESPOND WITH MR. DIMON (.1). |
| 04/06/09 Mon | Wilder, M 2006377/259 | 0.50 | 0.50 | 345.00 | | F 1 | ASSIST P. LEVINE ON SECTION 382 MEMO. |
| 04/07/09 Tue | Finkelstein, J 2006377/271 | 5.00 | 5.00 | 2,900.00 | 4.00 | F 1 | DISCUSS MASTER LLC STRUCTURE TAX ISSUES WITH BLAKE RUBIN AND ANDREA WHITEWAY (4 HOURS): |
| | | | | | 0.50 | F 2 | DISCUSS MASTER LLC TAX ISSUES WITH GALE CHAN (.5 HOURS): |
| | | | | | 0.50 | F 3 | REVISE MASTER LLC TAX ISSUES LIST (.5 HOURS). |
| 04/07/09 Tue | Rubin, B 2006377/272 | 3.40 | 2.00 | 1,830.00 | 2.00 | F 1 | MEETINGS WITH CO-COUNSEL REGARDING OPEN TAX ISSUES RELATING TO TRIBUNE RESTRUCTURING PROPOSALS (2.0): |
| | | | | | 0.90 | F 2 | CONFERENCE WITH GALE CHAN REGARDING PUBLICLY TRADED PARTNERSHIP TAX ISSUES AND 108(I) ISSUE (.9): |
| | | | | | 0.30 | F 3 | CORRESPONDENCE REGARDING TAX SHARING ISSUE (.3): |
| | | | | | 0.20 | F 4 | FOLLOW UP WITH IRS REGARDING 108(E)(8) ISSUE (.2). |
| 04/07/09 Tue | Whiteway, A 2006377/273 | 3.40 | 2.00 | 1,500.00 | 2.00 | F 1 | MEETINGS WITH CO-COUNSEL REGARDING OPEN TAX ISSUES RELATING TO TRIBUNE RESTRUCTURING PROPOSALS (2.0): |
| | | | | | 0.90 | F 2 | CONFERENCE WITH MS. CHAN REGARDING PUBLICLY TRADED PARTNERSHIP TAX ISSUES AND 108(I) ISSUE (.9): |
| | | | | | 0.30 | F 3 | CORRESPONDENCE REGARDING TAX SHARING ISSUE (.3): |
| | | | | | 0.20 | F 4 | FOLLOW UP WITH IRS REGARDING 108(E)(8) ISSUE (.2). |
| 04/08/09 Wed | Dodds, D 2006377/280 | 4.80 | 0.50 | 140.00 | 0.50 | F 1 | DISCUSS TREAS. REG. 1.1274-5 MEMO WITH M. OPPER (.50): |
| | | | | | 3.20 | F 2 | CONDUCT FURTHER RESEARCH ON THAT MEMO (3.20): |
| | | | | | 1.10 | F 3 | REVISE THAT MEMO (1.10). |
| 04/08/09 Wed | Finkelstein, J 2006377/282 | 3.50 | 3.50 | 2,030.00 | | F 1 | REVIEW MASTER LLC STRUCTURE TAX ISSUES MEMOS. |

Each entry also has a MATTER NAME: Chapter 11 Restructuring line.

~ See the last page of exhibit for explanation

EXHIBIT D
TIME INCREMENTS
McDermott, Will & Emery

| DATE | TIMEKEEPER NAME | ENTRY HOURS | HOURS | FEES | TASK HOURS | ~ | | DESCRIPTION |
|------|-----------------|-------------|-------|------|------------|---|---|-------------|
| 04/08/09 Wed | Levine, P 2006377/279 | 0.50 | 0.50 | 417.50 | | F | 1 | MATTER NAME: Chapter 11 Restructuring RESEARCH SECTION 1504(A)(3). |
| 04/08/09 Wed | Opper, M 2006377/283 | 3.00 | 1.00 | 490.00 | 0.60 1.20 1.00 0.20 | F F F F | 1 2 3 4 | MATTER NAME: Chapter 11 Restructuring COMPLETE REVIEW OF 1.1274-5 MEMORANDUM (.60); RESEARCH ISSUES RAISED IN 1.1274-5 MEMORANDUM (1.20); PREPARED OUTLINE OF ARGUMENTS FOR MEMORANDUM (1.0); DISCUSS CHANGES TO 1.1274-5 MEMORANDUM WITH D. DODDS (.20). |
| 04/08/09 Wed | Rubin, B 2006377/284 | 1.20 | 0.50 | 457.50 | 0.70 0.50 | F F | 1 2 | MATTER NAME: Chapter 11 Restructuring REVIEW AND COMMENT ON MEMO REGARDING ABILITY TO FILE CONSOLIDATED TAX RETURN IF TRIBUNE EMERGES AS A C CORPORATION (.7); RESEARCH AND ANALYSIS (.5). |
| 04/08/09 Wed | Shuman, T 2006377/281 | 4.70 | 3.50 | 1,120.00 | 2.50 1.00 1.20 | F F F | 1 2 3 | MATTER NAME: Chapter 11 Restructuring REVIEW MEMORANDUM REGARDING PREPAID INCOME ISSUES (2.5); MEETING WITH M. WILDER AND P. LEVINE REGARDING SAME (1.0); REVISE SAME (1.2). |
| 04/08/09 Wed | Whiteway, A 2006377/285 | 4.00 | 0.50 | 375.00 | 2.80 0.70 0.50 | F F F | 1 2 3 | MATTER NAME: Chapter 11 Restructuring REVIEW MASTER LLC STRUCTURE TAX ISSUES MEMOS (2.8); REVIEW AND COMMENT ON MEMO REGARDING ABILITY TO FILE CONSOLIDATED TAX RETURN IF TRIBUNE EMERGES AS A C CORPORATION (.7); RESEARCH AND ANALYSIS (.5). |
| 04/09/09 Thu | Rubin, B 2006377/291 | 1.90 | 0.50 | 457.50 | 0.50 0.20 1.20 | F F F | 1 2 3 | MATTER NAME: Chapter 11 Restructuring REVIEW AND COMMENT ON FEE APPLICATION AND SUPPORTING DOCUMENTS (.5) CORRESPONDENCE REGARDING SAME (.2); RESEARCH AND ANALYSIS REGARDING CONSOLIDATED RETURN ISSUE (1.2). |
| 04/09/09 Thu | Whiteway, A 2006377/292 | 2.70 | 0.50 | 375.00 | 0.50 0.20 1.20 0.80 | F F F F | 1 2 3 4 | MATTER NAME: Chapter 11 Restructuring REVIEW AND COMMENT ON FEE APPLICATION AND SUPPORTING DOCUMENTS (.5) CORRESPONDENCE REGARDING SAME (.2); RESEARCH AND ANALYSIS REGARDING CONSOLIDATED RETURN ISSUE (1.2); CONFERENCE WITH MR. WILDER REGARDING G REORG ISSUES (.8). |
| 04/09/09 Thu | Wilder, M 2006377/290 | 4.60 | 2.50 | 1,725.00 | 0.80 1.30 2.50 | F F F | 1 2 3 | MATTER NAME: Chapter 11 Restructuring DISCUSS 1506(C)(3) ISSUES WITH B. RUBIN AND A. WHITEWAY (.80); ASSIST P. LEVINE IN PREPARING A MEMO AND ANALYZING THE ISSUES (1.30); BEGIN RESEARCH ON MEMO REGARDING ADVANTAGES OF FILING A CONSOLIDATED RETURN (2.50). |

~ See the last page of exhibit for explanation

EXHIBIT D

TIME INCREMENTS

McDermott, Will & Emery

| DATE | TIMEKEEPER NAME | ENTRY HOURS | HOURS | FEES | TASK HOURS | ~ | DESCRIPTION |
|------|-----------------|-------------|-------|------|------------|---|-------------|
| 04/10/09 Fri | Weinstein, M 2006377/295 | 3.10 | 0.50 | 162.50 | 0.20 | F 1 | *MATTER NAME: Chapter 11 Restructuring*<br>CONFERENCE CALL WITH G. RAVERT REGARDING FEE APPLICATION (.2); |
| | | | | | 0.30 | F 2 | CORRESPONDENCE WITH B. RUBIN AND OTHERS REGARDING TIME RECORDS (.3); |
| | | | | | 0.50 | F 3 | REVIEW TIME RECORDS TO SEPARATE TIME FOR NEW RETENTION MATTER (.5); |
| | | | | | 1.60 | F 4 | REVISE CHARTS SUMMARIZING TIME IN FEE APPLICATION(1.6); |
| | | | | | 0.10 | F 5 | CORRESPONDENCE WITH G. RAVERT REGARDING FEE APPLICATION (.1); |
| | | | | | 0.10 | F 6 | CONFERENCE CALL WITH M. SIMONS REGARDING BILLING RECORDS (.1); |
| | | | | | 0.10 | F 7 | CORRESPONDENCE WITH B. RUBIN REGARDING PRO HAC VICE MOTION (.1); |
| | | | | | 0.20 | F 8 | REVIEW EDITS TO TIME RECORDS TO ENSURE ACCURACY (.2). |
| 04/13/09 Mon | Finkelstein, J 2006377/309 | 2.00 | 2.00 | 1,160.00 | | F 1 | *MATTER NAME: Chapter 11 Restructuring*<br>REVIEW TAX ISSUES MEMOS. |
| 04/13/09 Mon | Ravert, G 2006377/305 | 0.80 | 0.50 | 292.50 | 0.50 | F 1 | *MATTER NAME: Chapter 11 Restructuring*<br>REVIEW DRAFT FEE PLEADING (.5); |
| | | | | | 0.30 | F 2 | TELEPHONE CALL WITH M. WEINSTEIN REGARDING SAME AND RELATED MATTERS (.3). |
| 04/13/09 Mon | Whiteway, A 2006377/310 | 2.00 | 2.00 | 1,500.00 | 1.00 | F 1 | *MATTER NAME: Chapter 11 Restructuring*<br>REVIEW MEMO REGARDING CONSOLIDATED RETURN ISSUES (1.0); |
| | | | | | 1.00 | F 2 | REVISE PTP MEMO (1.0). |
| 04/14/09 Tue | Opper, M 2006377/320 | 5.00 | 0.50 | 245.00 | 2.90 | F 1 | *MATTER NAME: Chapter 11 Restructuring*<br>DRAFT ADDITIONAL SECTIONS FOR CONTINGENT LIABILITY MEMO (2.90); |
| | | | | | 0.40 | F 2 | DISCUSS EDITS TO B62 MEMO WITH D. DODDS (.40); |
| | | | | | 1.20 | F 3 | EXPAND DISCUSSION OF LIABILITY ASSUMPTION AND AGREEMENT TO INDEMNITY FOR POTENTIAL TAX LIABILITIES (1.20); |
| | | | | | 0.50 | F 4 | ADD LEGAL AUTHORITIES TO CONTINGENT LIABILITY MEMO (.50). |
| 04/14/09 Tue | Ravert, G 2006377/314 | 0.50 | 0.50 | 292.50 | 0.50 | F 1 | *MATTER NAME: Chapter 11 Restructuring*<br>REVIEW FINAL FEE APPLICATION AND DISCUSS SAME WITH M. WEINSTEIN (.5). |
| 04/15/09 Wed | Chan, G 2006377/327 | 8.40 | 0.50 | 160.00 | 0.50 | F 1 | *MATTER NAME: Chapter 11 Restructuring*<br>REVIEW M. OPPER'S COMMENTS ON REV. RUL. 99-5, ET. AL. MEMO (0.5); |
| | | | | | 1.10 | F 2 | ADDITIONAL RESEARCH REGARDING SITUATION 2 OF REV. RUL. 99-5 AND INDEBTEDNESS AS PROPERTY UNDER SEC. 721 (1.1); |
| | | | | | 6.80 | F 3 | REVISE MEMO REGARDING REV. RUL. 99-5, ET. AL. (6.8). |
| 04/15/09 Wed | Compernolle, P 2025155/84 | 0.50 | 0.50 | 357.50 | | F 1 | *MATTER NAME: ESOP*<br>TELEPHONE CONFERENCE WITH J. STEFFAN REGARDING PLAN AUDIT ISSUES. |
| 04/15/09 Wed | Opper, M 2006377/328 | 7.30 | 2.50 | 1,225.00 | 2.00 | F 1 | *MATTER NAME: Chapter 11 Restructuring*<br>CONTINUE DRAFTING CONTINGENT LIABILITY MEMO (2.0); |
| | | | | | 1.40 | F 2 | DRAFT TAX INDEMNIFICATION PAYMENT SECTION OF MEMO (1.40); |
| | | | | | 2.10 | F 3 | RESEARCH AND BEGIN DRAFTING GROSS INCOME ALLOCATION SECTION OF CONTINGENT LIABILITY MEMO (2.10); |
| | | | | | 0.50 | F 4 | REVIEW REVISED VERSION OF 1.1274-5 MEMO FROM D. DODDS (.50); |
| | | | | | 0.20 | F 5 | BRIEF DISCUSSION WITH J. FINKELSTEIN (.20); |
| | | | | | 1.10 | F 6 | REVISE 1.1274-5 MEMO FROM DISCUSSION WITH D. DODDS (1.10). |

~  See the last page of exhibit for explanation

EXHIBIT D

TIME INCREMENTS

McDermott, Will & Emery

| DATE | TIMEKEEPER NAME | ENTRY HOURS | HOURS | FEES | TASK HOURS | ~ | | DESCRIPTION |
|------|-----------------|-------------|-------|------|------------|---|---|-------------|
| 04/15/09 Wed | Ravert, G 2006377/322 | 0.50 | 0.50 | 292.50 | 0.50 | F | 1 | MATTER NAME: Chapter 11 Restructuring<br>TELEPHONE COMMUNICATIONS WITH M. WEINSTEIN ABOUT FILINGS, SERVICE AND SERVICE OF LEDES FILES (.5). |
| 04/15/09 Wed | Rubin, B 2006377/330 | 2.10 | 0.50 | 457.50 | 1.60<br>0.50 | F<br>F | 1<br>2 | MATTER NAME: Chapter 11 Restructuring<br>PREPARATION FOR AND CONFERENCE CALL WITH IRS REGARDING COD ISSUES (1.6);<br>RESPOND TO INQUIRY FROM MR. DIMON REGARDING FINANCIAL MODELS AND FOLLOW UP WITH CLIENTS REGARDING SAME (.5). |
| 04/15/09 Wed | Wilder, M 2006377/323 | 1.00 | 1.00 | 690.00 | | F | 1 | MATTER NAME: Chapter 11 Restructuring<br>REVIEW OF SECTION 1504(A)(3) MEMO AND DISCUSS COMMENTS WITH P. LEVINE. |
| 04/16/09 Thu | Chan, G 2006377/333 | 8.30 | 1.50 | 480.00 | 0.20<br>0.20<br>2.20<br>1.50<br>4.20 | F<br>F<br>F<br>F<br>F | 1<br>2<br>3<br>4<br>5 | MATTER NAME: Chapter 11 Restructuring<br>DISCUSS REV. RUL. 99-5 MEMO WITH M. OPPER (0.2);<br>DISCUSS COD MEMO WITH M. OPPER (0.2);<br>DRAFT MEMO REGARDING MINIMUM SIZE OF A PARTNERSHIP INTEREST (2.2);<br>REVIEW SECTION 108(I) AND LEGISLATIVE HISTORY (1.5);<br>DRAFT MEMO REGARDING SECTION 108(I) (4.2). |
| 04/16/09 Thu | Finkelstein, J 2006377/340 | 0.50 | 0.50 | 290.00 | | F | 1 | MATTER NAME: Chapter 11 Restructuring<br>REVIEW TAX ISSUES MEMOS. |
| 04/16/09 Thu | Levine, P 2006377/334 | 2.00 | 2.00 | 1,670.00 | | F | 1 | MATTER NAME: Chapter 11 Restructuring<br>REVISE MEMORANDUM REGARDING SECTION 1504(A)(3). |
| 04/16/09 Thu | Whiteway, A 2006377/339 | 1.00 | 0.50 | 375.00 | 0.30<br>0.50<br>0.20 | F<br>F<br>F | 1<br>2<br>3 | MATTER NAME: Chapter 11 Restructuring<br>CORRESPOND WITH MR. SHANAHAN (.3);<br>REVIEW 1504 MEMO (.5);<br>RESEARCH AND ANALYSIS OF SAME (.2). |
| 04/17/09 Fri | Chan, G 2006377/344 | 4.80 | 3.50 | 1,120.00 | 0.50<br>2.50<br>0.50<br>1.30 | F<br>F<br>F<br>F | 1<br>2<br>3<br>4 | MATTER NAME: Chapter 11 Restructuring<br>REVIEW M. OPPER'S COMMENTS TO COD MEMO (0.5);<br>REVISE COD MEMO (2.5);<br>REVIEW M. OPPER'S COMMENTS TO REV. RUL. 99-5 MEMO (0.5);<br>REVISE REV. RUL. 99-5 MEMO (1.3). |
| 04/17/09 Fri | Fuchs, D 2006377/346 | 1.00 | 1.00 | 315.00 | | F<br>F | 1<br>2 | MATTER NAME: Chapter 11 Restructuring<br>REVIEW WRITTEN NOTICE ASSERTING INDEMNIFICATION AND FORMATION AGREEMENT REGARDING SAME;<br>CORRESPONDENCE REGARDING SAME WITH DAVE ELDERSVELD. |
| 04/17/09 Fri | Whiteway, A 2006377/343 | 0.80 | 0.50 | 375.00 | 0.30<br>0.50 | F<br>F | 1<br>2 | MATTER NAME: Chapter 11 Restructuring<br>CORRESPOND WITH CO-COUNSEL REGARDING C CORPORATION CONSOLIDATED RETURN ISSUE (.3);<br>RESEARCH AND ANALYSIS OF SAME (.5). |
| 04/20/09 Mon | Finkelstein, J 2006377/350 | 1.00 | 1.00 | 580.00 | | F | 1 | MATTER NAME: Chapter 11 Restructuring<br>REVIEW TAX ISSUES MEMOS. |

~ See the last page of exhibit for explanation

EXHIBIT D

TIME INCREMENTS

McDermott, Will & Emery

| DATE | TIMEKEEPER NAME | ENTRY HOURS | HOURS | FEES | TASK HOURS | ~ | | DESCRIPTION |
|---|---|---|---|---|---|---|---|---|
| 04/21/09 Tue | Compernolle, P 2025155/86 | 0.50 | 0.50 | 357.50 | | F | 1 | MATTER NAME: ESOP REVIEW MATERIALS REGARDING VARIOUS IRS REQUIRED TESTS FOR PLAN. |
| 04/21/09 Tue | Finkelstein, J 2006377/353 | 2.30 | 1.00 | 580.00 | 1.00 1.30 | F F | 1 2 | MATTER NAME: Chapter 11 Restructuring PREPARE FOR AND PARTICIPATE IN CONFERENCE CALL WITH TRIBUNE REGARDING MASTER LLC AND C CORP RESTRUCTURING MODELS (1.0); RESEARCH REGARDING SECTION 1017 ADJUSTMENTS (1.30). |
| 04/21/09 Tue | Whiteway, A 2006377/354 | 0.50 | 0.50 | 375.00 | | F | 1 | MATTER NAME: Chapter 11 Restructuring TELEPHONE CONFERENCE WITH MR. SHANAHAN REGARDING FIN 48 ISSUES. |
| 04/21/09 Tue | Wilder, M 2006377/352 | 2.00 | 2.00 | 1,380.00 | | F | 1 | MATTER NAME: Chapter 11 Restructuring START FORMAL MEMO REGARDING ADVANTAGES AND DISADVANTAGES OF FILING A CONSOLIDATED RETURN. |
| 04/22/09 Wed | Compernolle, P 2025153/61 | 0.50 | 0.50 | 357.50 | | F | 1 | MATTER NAME: Non-Qualified Plans BEGIN REVIEW OF NON-QUALIFIED PLAN FOR COMPLIANCE WITH 409A. |
| 04/22/09 Wed | Finkelstein, J 2006377/358 | 3.50 | 3.50 | 2,030.00 | 2.50 0.50 0.50 | F A A | 1 2 3 | MATTER NAME: Chapter 11 Restructuring RESEARCH REGARDING SECTION 1017 AND SECTION 752 (2.5 HOURS); PARTICIPATE IN CONFERENCE CALL WITH IRS REGARDING MASTER LLC STRUCTURE AND DISTRIBUTE SECTION 108(E)(8) HISTORY SUMMARY (1 HOUR). |
| 04/22/09 Wed | Rubin, B 2006377/360 | 1.60 | 0.50 | 457.50 | 1.20 0.50 0.80 | F F F | 1 2 3 | MATTER NAME: Chapter 11 Restructuring RESEARCH AND ANALYSIS REGARDING SECTION 1017 AND 752 ISSUES (1.2); CONFERENCE WITH CO-COUNSEL REGARDING SAME (.5); PREPARATION FOR AND CONFERENCE CALL WITH IRS REGARDING TAX ISSUES (.8). |
| 04/22/09 Wed | Whiteway, A 2006377/357 | 1.60 | 0.50 | 375.00 | 1.10 0.50 | F F | 1 2 | MATTER NAME: Chapter 11 Restructuring REVIEW LEGAL ANALYSIS REGARDING LIABILITY ALLOCATIONS (1.1); CONFERENCE WITH CO-COUNSEL REGARDING SAME (.5). |
| 04/22/09 Wed | Wilder, M 2006377/356 | 1.50 | 1.50 | 1,035.00 | | F | 1 | MATTER NAME: Chapter 11 Restructuring CONTINUE DRAFTING MEMO REGARDING CONSOLIDATION AND INSERTING CITATIONS. |
| 04/23/09 Thu | Finkelstein, J 2006377/363 | 3.70 | 3.50 | 2,030.00 | 1.50 0.20 1.00 1.00 | F F A A | 1 2 3 4 | MATTER NAME: Chapter 11 Restructuring RESEARCH REGARDING SECTION 1017 AND SECTION 752 (1.5 HOURS); DISCUSS SECTION 1017 AND SECTION 752 WITH PAT SHANAHAN (.2 HOURS); PARTICIPATE IN CONFERENCE CALL WITH CREDITORS COMMITTEES' PROFESSIONALS AND TRIBUNE AND DRAFT EMAIL REGARDING SAME (2 HOURS). |

~ See the last page of exhibit for explanation

EXHIBIT D

TIME INCREMENTS

McDermott, Will & Emery

| DATE | TIMEKEEPER NAME | ENTRY HOURS | HOURS | FEES | TASK HOURS | ~ | | DESCRIPTION |
|------|-----------------|-------------|-------|------|------------|---|---|-------------|
| 04/24/09 Fri | Finkelstein, J 2006377/367 | 3.00 | 3.00 | 1,740.00 | 0.50 0.50 0.50 0.50 1.00 | A A A A F | 1 2 3 4 5 | MATTER NAME: Chapter 11 Restructuring<br>DRAFT SUMMARY OF CONFERENCE CALL WITH CREDITORS COMMITTEES' PROFESSIONALS AND<br>DISCUSS WITH BLAKE RUBIN (1 HOUR);<br>RESEARCH REGARDING TAX YEAR OF TERMINATED S CORPORATION AND<br>DISCUSS WITH PHIL LEVINE AND MICHAEL WILDER (1 HOUR);<br>REVIEW TAX ISSUES MEMO(1 HOUR). |
| 04/24/09 Fri | Rubin, B 2006371/197 | 0.80 | 0.50 | 457.50 | 0.30 0.50 | F F | 1 2 | MATTER NAME: Corporate/Credit Agreement/PHONES<br>REVIEW AND COMMENT ON DRAFT SETTLEMENT PROPOSAL (.30);<br>ANALYSIS REGARDING SAME (.50). |
| 04/24/09 Fri | Rubin, B 2006377/368 | 0.70 | 0.50 | 457.50 | 0.50 0.20 | F F | 1 2 | MATTER NAME: Chapter 11 Restructuring<br>CORRESPONDENCE REGARDING RESPONSE TO MS. KATZ AT IRS (.5);<br>REVIEW AND COMMENT ON SUMMARY OF CONFERENCE CALL WITH CREDITORS COMMITTEES' PROFESSIONALS (.2). |
| 04/24/09 Fri | Whiteway, A 2006371/198 | 1.00 | 1.00 | 750.00 | 0.50 0.50 | F F | 1 2 | MATTER NAME: Corporate/Credit Agreement/PHONES<br>REVIEW CLOSING AGREEMENT (.50);<br>CORRESPONDENCE WITH CLIENT REGARDING SAME (.50). |
| 04/24/09 Fri | Wilder, M 2006377/365 | 2.00 | 2.00 | 1,380.00 | 1.00 0.50 0.50 | F A A | 1 2 3 | MATTER NAME: Chapter 11 Restructuring<br>CONTINUE DRAFTING CONSOLIDATED RETURN MEMO (1.00);<br>RESEARCH AND<br>DISCUSSION WITH J. FINKELSTEIN RELATING TO INTERACTION OF 382(H)(B), COD INCOME ATTRIBUTE REDUCTION, AND S CORPORATION TERMINATION RULES (1.00). |
| 04/27/09 Mon | Bilut, M 2006380/229 | 1.80 | 1.50 | 892.50 | 0.10 1.50 0.20 | F F F | 1 2 3 | MATTER NAME: Newsday<br>REVIEW E-MAILS FROM M. ANDERSON RE QUESTION ON UNDERGROUND TANK REMOVAL AT NEWSDAY (.10);<br>REVIEW FORMATION AGREEMENT AND FROM LEASE ON M. ANDERSON'S TANK REMOVAL QUESTION (1.50);<br>DRAFT E-MAILS TO M. ANDERSON RE TANK REMOVAL QUESTION (.20). |
| 04/27/09 Mon | Compernolle, P 2025153/62 | 1.00 | 1.00 | 715.00 | | F | 1 | MATTER NAME: Non-Qualified Plans<br>REVIEW NONQUALIFIED PLAN FOR COMPLIANCE WITH 409A. |
| 04/27/09 Mon | Compernolle, P 2025154/13 | 0.50 | 0.50 | 357.50 | | F | 1 | MATTER NAME: Welfare Plans<br>E-MAILS TO M. BOURGON REGARDING SEVERANCE POLICY. |
| 04/27/09 Mon | Compernolle, P 2025155/88 | 0.50 | 0.50 | 357.50 | | F | 1 | MATTER NAME: ESOP<br>REVIEW MATERIALS REGARDING INTERNAL REVENUE SERVICE TESTING AND TELEPHONE CONFERENCE WITH K. DANSART REGARDING SAME. |
| 04/27/09 Mon | Nash, S 2025154/14 | 0.50 | 0.50 | 345.00 | | F | 1 | MATTER NAME: Welfare Plans<br>TELEPHONE CALL WITH KEVIN DANSERT REGARDING ARRA COBRA SUBSIDY. |
| 04/27/09 Mon | Rubin, B 2006371/201 | 2.00 | 2.00 | 1,830.00 | 1.00 1.00 | F F | 1 2 | MATTER NAME: Corporate/Credit Agreement/PHONES<br>REVIEW AND COMMENT ON DRAFT IRS SETTLEMENT AGREEMENT AND ANALYSIS REGARDING IMPACT OF SAME (1.0);<br>PREPARATION FOR AND CONFERENCE CALL WITH CLIENTS (1.0). |

~ See the last page of exhibit for explanation

EXHIBIT D

TIME INCREMENTS

McDermott, Will & Emery

| DATE | TIMEKEEPER NAME | ENTRY HOURS | HOURS | FEES | TASK HOURS | ~ | DESCRIPTION |
|------|-----------------|-------------|-------|------|------------|---|-------------|
| | | | | | | | MATTER NAME: *Corporate/Credit Agreement/PHONES* |
| 04/27/09 | Whiteway, A | 2.20 | 0.50 | 375.00 | 0.50 | F | 1 REVIEW CLOSING AGREEMENT (.50): |
| Mon | 2006371/200 | | | | 0.60 | F | 2 CONFERENCE WITH MR. RUBIN REGARDING SAME (.60): |
| | | | | | 1.10 | F | 3 PREPARATION FOR AND TELEPHONE CONFERENCE WITH MR. SHANAHAN REGARDING CLOSING AGREEMENT (1.10). |
| | | | | | | | MATTER NAME: *Newsday* |
| 04/28/09 | Bilut, M | 4.40 | 2.50 | 1,487.50 | 1.50 | F | 1 REVIEW FINAL EXECUTED LEASE FOR 235 PINELAWN FOR TANK REMOVAL ISSUE (1.5): |
| Tue | 2006380/230 | | | | 0.50 | F | 2 REVIEW FORMATION AGREEMENT SCHEDULES (.50): |
| | | | | | 0.50 | F | 3 CONFERENCES WITH D. FUCHS AND B. GRUEMMER RE REVIEW OF FORMATION AGREEMENT AND LEASE (.50): |
| | | | | | 0.20 | F | 4 TELEPHONE CALL WITH M. ANDERSON RE DISCUSSION ON TANK REMOVAL QUESTIONS (.20): |
| | | | | | 0.10 | F | 5 REVIEW AND RESPOND TO E-MAILS FROM D. ELDERSVELD RE TANK ISSUE (.10): |
| | | | | | 1.30 | F | 6 DRAFT MEMORANDUM TO M. ANDERSON ANSWERS TO QUESTIONS ON THANK REMOVAL QUESTIONS (1.30): |
| | | | | | | F | 7 REVIEW D. FUCHS' AND B. GRUEMMER'S COMMENTS TO DRAFT MEMO; |
| | | | | | 0.20 | F | 8 EDIT MEMORANDUM TO M. ANDERSON ON TANK REMOVAL OBLIGATIONS (.20). |
| | | | | | | | MATTER NAME: *Newsday* |
| 04/28/09 | Gruemmer, B | 1.50 | 1.50 | 1,035.00 | 0.50 | F | 1 REVIEWING UST CLEAN-UP LIABILITY AND PROVISIONS IN LEASE AND FORMATION AGREEMENT RELATED TO SAME (.50): |
| Tue | 2006380/231 | | | | 0.50 | F | 2 CONFERENCE WITH D. FUCHS AND M. BILUT TO REVIEW SAME (.50): |
| | | | | | 0.50 | F | 3 REVIEWING AND REVISING EMAIL ON SAME (.50). |
| | | | | | | | MATTER NAME: *Chapter 11 Restructuring* |
| 04/28/09 | Rubin, B | 2.20 | 1.00 | 915.00 | 1.00 | F | 1 REVIEW AND COMMENT ON MEMO REGARDING CONSOLIDATED RETURN ISSUES (1.0): |
| Tue | 2006377/377 | | | | 1.20 | F | 2 REVIEW AND COMMENT ON MEMO REGARDING COD ISSUES (1.2). |
| | | | | | | | MATTER NAME: *Chapter 11 Restructuring* |
| 04/28/09 | Wilder, M | 0.50 | 0.50 | 345.00 | | F | 1 PROOFREAD AND AMENDED FIRST DRAFT OF CONSOLIDATED RETURN MEMO. |
| Tue | 2006377/376 | | | | | | |
| | | | | | | | MATTER NAME: *Non-Qualified Plans* |
| 04/29/09 | Compernolle, P | 2.00 | 2.00 | 1,430.00 | | F | 1 REVIEW SUPPLEMENTAL DEFINED CONTRIBUTION PLAN AND EXCESS PLAN FOR COMPLIANCE WITH CODE SECTION 409A. |
| Wed | 2025153/63 | | | | | | |
| | | | | | | | MATTER NAME: *Chapter 11 Restructuring* |
| 04/29/09 | Feldgarden PC, R | 0.50 | 0.50 | 417.50 | | F | 1 DISCUSSION WITH M. OPPER REGARDING TREATMENT OF DEBT, MODIFICATION. |
| Wed | 2006377/387 | | | | | | |
| | | | | | | | MATTER NAME: *Chapter 11 Restructuring* |
| 04/29/09 | Finkelstein, J | 0.50 | 0.50 | 290.00 | 0.50 | F | 1 DISCUSS TAX ISSUES WITH MARK OPPER (.5 HOURS). |
| Wed | 2006377/388 | | | | | | |
| | | | | | | | MATTER NAME: *Chapter 11 Restructuring* |
| 04/29/09 | Opper, M | 6.50 | 3.00 | 1,470.00 | 3.20 | F | 1 ADDITIONAL REVIEW AND REVISION OF 1.1274-5 MEMO (3.20): |
| Wed | 2006377/386 | | | | 0.50 | F | 2 DISCUSS 1.1274-5 APPLICATION WITH R. FELDGARDEN (.50): |
| | | | | | 0.30 | F | 3 BRIEF DISCUSSION ABOUT ORDERING OF TRANSACTION STEPS WITH J. FINKELSTEIN (.30): |
| | | | | | 2.50 | F | 4 ADDITIONAL REVIEW AND MARK-UP OF 1.1274-5 MEMO AND ANALYSIS OF REGULATION SECTION (2.50). |
| | | | | | | | MATTER NAME: *Corporate/Credit Agreement/PHONES* |
| 04/29/09 | Rubin, B | 1.00 | 1.00 | 915.00 | | F | 1 REVIEW AND COMMENT ON DRAFT TAX OPINION. |
| Wed | 2006371/204 | | | | | | |

~ See the last page of exhibit for explanation

EXHIBIT D

TIME INCREMENTS

McDermott, Will & Emery

| DATE | TIMEKEEPER NAME | ENTRY HOURS | HOURS | FEES | TASK HOURS | ~ | | DESCRIPTION |
|------|-----------------|-------------|-------|------|------------|---|---|-------------|
| 04/29/09 Wed | Rubin, B 2006377/385 | 2.00 | 2.00 | 1,830.00 | 1.00 1.00 | F F | 1 2 | MATTER NAME: Chapter 11 Restructuring <br> REVIEW AND EDIT MEMO RELATING TO 1362 ISSUE (1.0): <br> REVIEW AND EDIT CONSOLIDATED RETURN MEMO (1.0). |
| 04/29/09 Wed | Whiteway, A 2006371/203 | 1.00 | 1.00 | 750.00 | | F | 1 | MATTER NAME: Corporate/Credit Agreement/PHONES <br> REVIEW TAX OPINION. |
| 04/29/09 Wed | Whiteway, A 2006377/382 | 2.00 | 2.00 | 1,500.00 | 1.00 1.00 | F F | 1 2 | MATTER NAME: Chapter 11 Restructuring <br> ANALYSIS OF CONSOLIDATED RETURN ISSUE (1.0): <br> REVIEW 1362 MEMO (1.0). |
| 04/30/09 Thu | Levine, P 2006377/389 | 5.80 | 1.00 | 835.00 | 1.00 0.60 4.20 | F F F | 1 2 3 | MATTER NAME: Chapter 11 Restructuring <br> REVIEW MEMORANDUM COMPARING CONSOLIDATED RETURN AND SINGLE ENTITY TREATMENT (1.0): <br> CONFERENCE WITH M. WILDER REGARDING SAME (.60): <br> DRAFT MEMORANDUM REGARDING SECTION 382 (4.20). |
| 04/30/09 Thu | Rubin, B 2006371/206 | 1.90 | 1.50 | 1,372.50 | 0.40 1.00 0.50 | F F F | 1 2 3 | MATTER NAME: Corporate/Credit Agreement/PHONES <br> REVIEW CLOSING AGREEMENT AND REDEMPTION SPREADSHEETS (.40): <br> REVISE OPINION (1.0): <br> RESEARCH REGARDING SAME (.50). |
| 04/30/09 Thu | Whiteway, A 2006371/205 | 1.90 | 0.50 | 375.00 | 0.50 0.70 0.70 | F F F | 1 2 3 | MATTER NAME: Corporate/Credit Agreement/PHONES <br> REVIEW CLOSING AGREEMENT AND REDEMPTION SPREADSHEETS (.50): <br> REVISE OPINION (.70): <br> RESEARCH REGARDING SAME (.70). |
| 04/30/09 Thu | Whiteway, A 2006377/390 | 1.00 | 1.00 | 750.00 | | F | 1 | MATTER NAME: Chapter 11 Restructuring <br> REVIEW CONSOLIDATED RETURN RESEARCH AND MEMO. |
| 05/01/09 Fri | Compernolle, P 2025157/14 | 2.50 | 2.50 | 1,787.50 | | F | 1 | MATTER NAME: Non-Qualified Plans <br> BEGIN DRAFTING RESTATEMENT OF TIMES MIRROR EXCESS PLAN. |
| 05/01/09 Fri | Finkelstein, J 2049463/49 | 5.50 | 5.50 | 3,190.00 | 2.25 2.25 0.50 0.50 | A A F F | 1 2 3 4 | MATTER NAME: Chapter 11 Restructuring <br> DISCUSS RESTRUCTURING TAX ISSUES WITH B. RUBIN AND A. WHITEWAY AND <br> REVIEW TAX ISSUES MEMOS (4.50): <br> UPDATE MASTER LLC STRUCTURE ISSUES LIST (.50): <br> REVIEW UPDATED CASH FLOW MODELS (.50). |
| 05/01/09 Fri | Levine, P 2049463/45 | 3.00 | 3.00 | 2,505.00 | 0.50 2.50 | F F | 1 2 | MATTER NAME: Chapter 11 Restructuring <br> CONFERENCE WITH M. WILDER (.50) REGARDING SECTION 382 MEMORANDUM: <br> REVISE SECTION 382 MEMORANDUM (2.50). |
| 05/01/09 Fri | Whiteway, A 2049463/50 | 2.90 | 1.00 | 750.00 | 1.00 1.20 0.70 | F F F | 1 2 3 | MATTER NAME: Chapter 11 Restructuring <br> PREPARATION FOR AND CONFERENCE WITH CO-COUNSEL REGARDING STATUS OF TAX RESEARCH ISSUES RELATING TO EMERGENCE STRUCTURES (1.0): <br> REVIEW AND EDIT MEMO PTP ISSUES (1.2): <br> REVIEW AND COMMENT ON CASH FLOW MODEL (.7). |

~ See the last page of exhibit for explanation

EXHIBIT D

TIME INCREMENTS

McDermott, Will & Emery

| DATE | TIMEKEEPER NAME | ENTRY HOURS | HOURS | FEES | TASK HOURS | ~ | | DESCRIPTION |
|---|---|---|---|---|---|---|---|---|
| 05/01/09 Fri | Wilder, M 2049463/44 | 1.70 | 1.00 | 690.00 | 1.00 0.70 | F F | 1 2 | MATTER NAME: Chapter 11 Restructuring ASSISTED P. LEVINE IN RESEARCH ON 382 AND COD ISSUES (1.0); REVIEWED AND COMMENTED ON MEMO (.70). |
| 05/04/09 Mon | Chan, G 2049463/56 | 0.50 | 0.50 | 160.00 | | F | 1 | MATTER NAME: Chapter 11 Restructuring DISCUSS SECTION 108(I) MEMO WITH J. FINKELSTEIN. |
| 05/04/09 Mon | Compernolle, P 2025157/15 | 1.50 | 1.00 | 715.00 | 0.20 0.20 0.10 1.00 | F F F F | 1 2 3 4 | MATTER NAME: Non-Qualified Plans REVIEW EMAILS ON TIMES MIRROR EXCESS PLAN (.20); TELEPHONE CONFERENCE WITH M. BOURGON REGARDING SAME (.20); EMAILS TO K. DANSART REGARDING SAME (.10); REVIEW AND REVISE DRAFT OF PLAN RESTATEMENT (1.0). |
| 05/04/09 Mon | Finkelstein, J 2049463/55 | 8.00 | 8.00 | 4,640.00 | 0.50 0.50 6.00 0.50 0.50 | F F F F F | 1 2 3 4 5 | MATTER NAME: Chapter 11 Restructuring PARTICIPATE IN CONFERENCE CALL WITH DAVIS POLK AND TRIBUNE AND DISCUSS WITH P. SHANAHAN (1.00); RESEARCH AND REVIEW TAX ISSUES MEMOS (6.00); DISCUSS TAX MEMO WITH G. CHAN (.50); DISCUSS TAX ISSUES WITH M. OPPER (.50). |
| 05/04/09 Mon | Wilder, M 2049463/53 | 0.50 | 0.50 | 345.00 | | F | 1 | MATTER NAME: Chapter 11 Restructuring REVIEWED AND DISCUSSED SECTION 382 MEMO WITH P. LEVINE. |
| 05/05/09 Tue | Chan, G 2049463/62 | 0.50 | 0.50 | 160.00 | | F | 1 | MATTER NAME: Chapter 11 Restructuring REVIEW J. FINKELSTEIN'S COMMENTS TO SECTION 108(I) MEMO. |
| 05/05/09 Tue | Finkelstein, J 2049463/66 | 7.00 | 7.00 | 4,060.00 | 5.50 0.50 0.50 0.50 | F F F F | 1 2 3 4 | MATTER NAME: Chapter 11 Restructuring REVIEW TAX ISSUES MEMOS (5.5 HOURS); DISCUSS TAX ISSUES WITH P. MCCURRY (.5 HOURS); DISCUSS TAX ISSUES WITH T. SHUMAN (.5 HOURS); REVIEW SECTION 108(E)(8) COMMENTS (.5 HOURS). |
| 05/05/09 Tue | Opper, M 2049463/65 | 2.50 | 2.50 | 1,225.00 | 0.50 1.50 0.50 | F F F | 1 2 3 | MATTER NAME: Chapter 11 Restructuring EMAIL WITH D. DODDS REGARDING 1.1274-5 MEMO REVISIONS (.50); CONSIDER APPLICATION OF 1.274-5 TO TRIBUNE INDEBTEDNESS (1.50); DISCUSS WITH J. FINKELSTEIN REGARDING SAME (.50). |
| 05/05/09 Tue | Shuman, T 2049463/60 | 0.80 | 0.50 | 160.00 | 0.30 0.50 | F F | 1 2 | MATTER NAME: Chapter 11 Restructuring REVIEW AHYDO MEMORANDUM (.30); DISCUSS SAME WITH J. FINKELSTEIN (.50). |
| 05/05/09 Tue | Whiteway, A 2049463/63 | 0.80 | 0.50 | 375.00 | 0.50 0.30 | F F | 1 2 | MATTER NAME: Chapter 11 Restructuring DRAFT MEMO REGARDING C CORPORATION ISSUES (.5); CORRESPOND WITH SIDLEY REGARDING PLAN TERM SHEET (.3). |

~ See the last page of exhibit for explanation

EXHIBIT D
TIME INCREMENTS
McDermott, Will & Emery

| DATE | TIMEKEEPER NAME | ENTRY HOURS | HOURS | FEES | TASK HOURS | ~ | DESCRIPTION |
|------|-----------------|-------------|-------|------|------------|---|-------------|
| 05/06/09 Wed | Finkelstein, J 2049463/76 | 7.30 | 2.50 | 1,450.00 | 3.70 | F | 1 REVIEW TAX MEMOS (3.70); |
| | | | | | 0.20 | F | 2 DISCUSS SAME WITH P. MCCURRY (.20), |
| | | | | | 0.20 | F | 3 G. CHAN (.20) |
| | | | | | 0.70 | F | 4 AND M. OPPER (.70); |
| | | | | | 1.00 | A | 5 MEET WITH B. RUBIN AND A. WHITEWAY REGARDING IRS AND |
| | | | | | 1.00 | A | 6 DRAFT SLIDES (2 HOURS); |
| | | | | | 0.50 | F | 7 DISCUSS TRANSACTION WITH D. POLK (.5 HOURS). |
| 05/06/09 Wed | Levine, P 2049463/70 | 1.30 | 0.50 | 417.50 | 0.50 | F | 1 PREPARE FOR AND CONFERENCE WITH M. WILDER REGARDING SECTION 1504(A)(3) MEMORANDUM (.50); |
| | | | | | 0.80 | F | 2 REVISE SAME (.80). |
| 05/06/09 Wed | Opper, M 2049463/73 | 5.00 | 1.00 | 490.00 | 3.30 | F | 1 SUBSTANTIAL REVISION OF 99-5 MEMO (3.3); |
| | | | | | 1.00 | F | 2 REVIEW RELATED AUTHORITIES REGARDING SAME (1.0); |
| | | | | | 0.70 | F | 3 DISCUSS ISSUE WITH J. FINKELSTEIN (.70). |
| 05/06/09 Wed | Rubin, B 2049463/74 | 0.50 | 0.50 | 457.50 | | F | 1 CONFERENCE WITH CO-COUNSEL REGARDING REQUESTS AND RESPONSE TO DAVIS POLK. |
| 05/06/09 Wed | Whiteway, A 2049463/69 | 0.50 | 0.50 | 375.00 | | F | 1 CONFERENCE WITH CO-COUNSEL REGARDING REQUESTS AND RESPONSE TO DAVIS POLK. |
| 05/06/09 Wed | Wilder, M 2049463/68 | 1.00 | 1.00 | 690.00 | 0.50 | F | 1 DISCUSS 1504(A)(3) AND CONSOLIDATED RETURN VS. SINGLE ENTITY MEMOS WITH B. RUBIN AND P. LEVINE (.50); |
| | | | | | 0.50 | F | 2 MAKE REVISIONS REGARDING SAME (.50). |
| 05/07/09 Thu | Finkelstein, J 2049463/86 | 4.50 | 4.50 | 2,610.00 | 2.50 | F | 1 REVIEW TAX MEMOS (2.5 HOURS); |
| | | | | | 2.00 | F | 2 DRAFT SLIDES REGARDING SAME (2 HOURS). |
| 05/07/09 Thu | Levine, P 2049463/82 | 1.50 | 1.50 | 1,252.50 | | F | 1 REVISE SECTION 1504(A)(3) MEMORANDUM. |
| 05/07/09 Thu | McCurry, P 2049463/87 | 2.70 | 2.00 | 610.00 | 0.70 | F | 1 CALL WITH J. FINKELSTEIN RE MASTER LLC STRUCTURE (.70); |
| | | | | | 2.00 | F | 2 REVISE MEMO RE TAX CONSEQUENCES OF MASTER LLC STRUCTURE (2.0). |

All descriptions under each entry share MATTER NAME: Chapter 11 Restructuring

~ See the last page of exhibit for explanation

EXHIBIT D

TIME INCREMENTS

McDermott, Will & Emery

| DATE | TIMEKEEPER NAME | ENTRY HOURS | HOURS | FEES | TASK HOURS | ~ | DESCRIPTION |
|------|-----------------|-------------|-------|------|------------|---|-------------|
| 05/07/09 Thu | Opper, M 2049463/81 | 4.50 | 3.00 | 1,470.00 | 3.00 0.10 0.10 0.40 0.40 0.30 0.20 | F F F F F F F | *MATTER NAME: Chapter 11 Restructuring* 1  SUBSTANTIAL REUSE 99-5 MEMO (3.0): 2  SEND MEMO TO G. CHAN FOR FURTHER REVISION (.10): 3  SEND MEMO TO B. RUBIN, A. WHITEWAY, AND J. FINKELSTEIN (.10): 4  MAKE FURTHER EDITS TO STEP TRANSACTION MEMO (.40): 5  DISCUSS STEP TRANSACTION MEMO POINTS WITH J. FINKELSTEIN (.40): 6  FURTHER EDITS TO STEP TRANSACTION MEMO (.30): 7  DISCUSS ISSUE WITH D. DODDS REGARDING SAME (.20). |
| 05/07/09 Thu | Wilder, M 2049463/80 | 1.00 | 1.00 | 690.00 | | F | *MATTER NAME: Chapter 11 Restructuring* 1  REVISE CONSOLIDATED RETURN MEMO AND CIRCULATE IT TO B. RUBIN, A. WHITEWAY, AND J. FINKELSTEIN. |
| 05/08/09 Fri | Dodds, D 2049463/91 | 0.80 | 0.50 | 140.00 | 0.50 0.30 | F F | *MATTER NAME: Chapter 11 Restructuring* 1  DISCUSS STEP TRANSACTION AND 1.1274-5 MEMO WITH M. OPPER (.50): 2  REVIEW RELEVANT AUTHORITIES (.30). |
| 05/08/09 Fri | Levine, P 2049463/89 | 2.50 | 2.50 | 2,087.50 | 0.50 1.00 1.00 | F F F | *MATTER NAME: Chapter 11 Restructuring* 1  CONFERENCE WITH M. WILDER REGARDING SECTION 351(E)(2) (.50): 2  REVISE SECTION 1504(A)(3) MEMORANDUM (1.0): 3  REVIEW MEMORANDUM COMPARING CONSOLIDATED V. SINGLE ENTITY TREATMENT (1.0). |
| 05/08/09 Fri | Opper, M 2049463/93 | 1.30 | 1.00 | 490.00 | 0.30 0.50 0.50 | F F F | *MATTER NAME: Chapter 11 Restructuring* 1  DISCUSS STEP TRANSACTION ISSUE WITH P. LEVINE (.30): 2  REVIEW COD INCOME MEMO BY G. CHAN (.50): 3  REVIEW CONTINGENT LIABILITY MEMO (.50). |
| 05/08/09 Fri | Rubin, B 2049463/92 | 0.50 | 0.50 | 457.50 | | F | *MATTER NAME: Chapter 11 Restructuring* 1  CORRESPONDENCE AND 2  CONFERENCE CALLS WITH G. RAVERT AND A. WHITEWAY REGARDING UST OBJECTIONS AND RESPONSE. |
| 05/08/09 Fri | Wilder, M 2049463/90 | 2.30 | 1.50 | 1,035.00 | 0.50 0.80 1.00 | F F F | *MATTER NAME: Chapter 11 Restructuring* 1  DISCUSS 1504(A)(3) AND CONSOLIDATED RETURN MEMOS WITH P. LEVINE (.50): 2  MAKE REVISIONS REGARDING SAME (.80): 3  ANALYZE 351(E)(2) ISSUE WITH RESPECT TO HOLDING COMPANY TRANSACTION (1.0). |
| 05/11/09 Mon | Finkelstein, J 2049463/98 | 3.50 | 3.50 | 2,030.00 | | F | *MATTER NAME: Chapter 11 Restructuring* 1  RESEARCH REGARDING RESTRUCTURING. |
| 05/11/09 Mon | Levine, P 2049463/96 | 1.00 | 1.00 | 835.00 | 0.50 0.50 | F F | *MATTER NAME: Chapter 11 Restructuring* 1  REVISE SECTION 1504(A)(3) MEMORANDUM (.50): 2  RESEARCH SECTION 382 ISSUES (.50). |
| 05/11/09 Mon | McCurry, P 2049463/102 | 2.50 | 2.50 | 762.50 | | F | *MATTER NAME: Chapter 11 Restructuring* 1  REVISE LEGAL MEMORANDUM ON FEDERAL INCOME TAX CONSEQUENCES OF IMPLEMENTING MASTER LLC STRUCTURE. |

~ See the last page of exhibit for explanation

EXHIBIT D
TIME INCREMENTS
McDermott, Will & Emery

| DATE | TIMEKEEPER NAME | ENTRY HOURS | HOURS | FEES | TASK HOURS | ~ | DESCRIPTION |
|------|-----------------|-------------|-------|------|------------|---|-------------|
| 05/11/09 Mon | Opper, M 2049463/100 | 7.50 | 1.50 | 735.00 | 3.10 | F | 1 REVIEW AND EDIT COD INCOME MEMO (3.10): |
| | | | | | 1.50 | F | 2 RESEARCH COD INCOME ISSUES RELATING TO BANKRUPTCY MATTER (1.50) : |
| | | | | | 0.70 | F | 3 DISCUSS STEP TRANSACTION ISSUES WITH P. LEVINE AND J. FINKELSTEIN (.70): |
| | | | | | 0.30 | F | 4 DRAFT AND SEND EMAIL TO D. DODDS REGARDING 1.1274-5 MEMO (.30): |
| | | | | | 1.70 | F | 5 FURTHER REVIEW AND REVISION OF COD MEMO (1.7): |
| | | | | | 0.20 | F | 6 SEND REVISIONS TO G. CHAN FOR UPDATING (.20). |
| 05/11/09 Mon | Shuman, T 2049463/99 | 1.00 | 1.00 | 320.00 | | F | MATTER NAME: Chapter 11 Restructuring<br>1 REVISE MEMORANDUM REGARDING AHYDO RULES. |
| 05/11/09 Mon | Wilder, M 2049463/97 | 0.50 | 0.50 | 345.00 | | F | MATTER NAME: Chapter 11 Restructuring<br>1 FINAL REVISIONS TO CONSOLIDATED RETURN AND CIRCULATE MEMO. |
| 05/12/09 Tue | Dodds, D 2049463/105 | 4.50 | 4.50 | 1,260.00 | 3.50 | F | MATTER NAME: Chapter 11 Restructuring<br>1 READ AND REVIEW RELEVANT AUTHORITIES AND MEMOS REGARDING THE STEP TRANSACTION DOCTRINE (3.50): |
| | | | | | 1.00 | F | 2 REVISE STEP TRANSACTION DOCTRINE MEMO (1.0) |
| 05/12/09 Tue | Finkelstein, J 2049463/109 | 4.00 | 4.00 | 2,320.00 | 0.25 | A | MATTER NAME: Chapter 11 Restructuring<br>1 DISCUSS STATUS OF LLC CONVERSIONS WITH B. RUBIN AND A. WHITEWAY AND |
| | | | | | 0.25 | A | 2 REVIEW EMAIL TO P. SHANAHAN (.5 HOURS): |
| | | | | | 1.75 | A | 3 DISCUSS TAX ISSUES RELATED TO RESTRUCTURING WITH B. RUBIN AND |
| | | | | | 1.75 | A | 4 RESEARCH TAX ISSUES (3.5 HOURS). |
| 05/12/09 Tue | Whiteway, A 2049463/104 | 1.30 | 0.50 | 375.00 | 0.80 | F | MATTER NAME: Chapter 11 Restructuring<br>1 REVIEW MEMO REGARDING ADVANTAGES OF CONSOLIDATED RETURN FILING VERSUS LLC FILING (.8): |
| | | | | | 0.50 | F | 2 REVIEW AND COMMENT ON MASTER LLC 108 SLIDES (.5) |
| 05/13/09 Wed | Finkelstein, J 2049463/115 | 4.00 | 4.00 | 2,320.00 | 3.50 | F | MATTER NAME: Chapter 11 Restructuring<br>1 REVIEW TAX ISSUES MEMOS AND RESEARCH TAX ISSUES RELATED TO RESTRUCTURING (3.5 HOURS): |
| | | | | | 0.50 | F | 2 DISCUSS TAX ISSUES MEMO WITH P. MCCURRY (.5 HOURS). |
| 05/13/09 Wed | Fuchs, D 2018477/42 | 1.00 | 1.00 | 315.00 | | F | MATTER NAME: Newsday<br>1 PREPARE FORMAL SUBMISSION OF DRAFT SCHEDULES PURSUANT TO SECTION 5(D) OF THE TAX MATTERS AGREEMENT. |
| 05/13/09 Wed | Rubin, B 2049463/114 | 1.40 | 1.00 | 915.00 | 1.00 | F | MATTER NAME: Chapter 11 Restructuring<br>1 REVIEW AND EDIT MEMO REGARDING POSSIBLE SUCCESSOR LIABILITY UNDER CONSOLIDATED RETURN REGULATIONS (1.0): |
| | | | | | 0.40 | F | 2 RESEARCH AND ANALYSIS REGARDING SAME (.40). |
| 05/14/09 Thu | Finkelstein, J 2049463/122 | 1.00 | 1.00 | 580.00 | | F | MATTER NAME: Chapter 11 Restructuring<br>1 REVIEW TAX ISSUES MEMOS. |
| 05/14/09 Thu | Opper, M 2049463/121 | 1.50 | 1.50 | 735.00 | | F | MATTER NAME: Chapter 11 Restructuring<br>1 REVIEW AND EDIT CONTINGENT LIABILITY MEMO. |

~ See the last page of exhibit for explanation

EXHIBIT D

TIME INCREMENTS

McDermott, Will & Emery

| DATE | TIMEKEEPER NAME | ENTRY HOURS | HOURS | FEES | TASK HOURS | ~ | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| | | | | | | | **MATTER NAME:** *Non-Qualified Plans* |
| 05/15/09 | Compernolle, P | 2.50 | 2.50 | 1,787.50 | 1.00 | F | 1 REVIEW AND REVISE RESTATEMENT OF TIMES MIRROR EXCESS PLAN (1.0); |
| Fri | 2025157/18 | | | | 1.00 | F | 2 REVIEW AND INVENTORY REMAINING DEFERRED COMPENSATION PLAN (1.0); |
| | | | | | 0.50 | F | 3 SUMMARIZE SAME (.50). |
| | | | | | | | **MATTER NAME:** *Chapter 11 Restructuring* |
| 05/15/09 | Finkelstein, J | 2.20 | 2.00 | 1,160.00 | 0.75 | A | 1 PREPARE FOR AND DISCUSS TAX ISSUES WITH B. RUBIN AND A. WHITEWAY AND |
| Fri | 2049463/127 | | | | 0.75 | A | 2 REVISE SLIDES (1.5 HOURS); |
| | | | | | 0.50 | F | 3 DISCUSS TAX ISSUES WITH P. MCCURRY (.5 HOURS); |
| | | | | | 0.20 | F | 4 DISCUSS TAX ISSUES WITH M. OPPER (.2 HOURS). |
| | | | | | | | **MATTER NAME:** *Welfare Plans* |
| 05/15/09 | Gordon, A | 2.00 | 2.00 | 1,220.00 | | F | 1 CONFERENCE CALL WITH R. DEBOER REGARDING UNITED HEALTHCARE AGREEMENT. |
| Fri | 2025158/3 | | | | | | |
| | | | | | | | **MATTER NAME:** *Chapter 11 Restructuring* |
| 05/15/09 | Opper, M | 5.50 | 3.50 | 1,715.00 | 3.00 | F | 1 UPDATE AND REVISE CONTINGENT LIABILITY MEMO (3.0); |
| Fri | 2049463/124 | | | | 0.40 | F | 2 DISCUSS COD/ATTRIBUTE MEMO WITH G. CHAN (.40); |
| | | | | | 1.60 | F | 3 CONTINUE DRAFTING CONTINGENT LIABILITY MEMO (1.60); |
| | | | | | 0.50 | F | 4 ADD ADDITIONAL DISCUSSION ON GROSS INCOME ALLOCATION (.50). |
| | | | | | | | **MATTER NAME:** *Chapter 11 Restructuring* |
| 05/15/09 | Rubin, B | 3.60 | 1.00 | 915.00 | 1.20 | F | 1 PREPARE MEETING MATERIALS REGARDING TAX ISSUES (1.2); |
| Fri | 2049463/126 | | | | 1.00 | F | 2 REVIEW AND ANALYZE ENTITY FORMATION CASES (1.0); |
| | | | | | 0.80 | F | 3 REVIEW AND COMMENT ON MEMO REGARDING AHYDO RULES (.8); |
| | | | | | 0.60 | F | 4 REVIEW AND COMMENT ON MEMO REGARDING TAX DISTRIBUTIONS (.6). |
| | | | | | | | **MATTER NAME:** *ESOP* |
| 05/18/09 | Compernolle, P | 2.50 | 1.00 | 715.00 | 0.70 | F | 1 TELEPHONE CONFERENCE WITH M. MELGAREJO REGARDING FORM 56 (.70), |
| Mon | 2025156/29 | | | | 0.80 | F | 2 RESEARCH REGARDING IRS REQUEST FOR FORM 56 (.8); |
| | | | | | 0.50 | F | 3 TELEPHONE CONFERENCE WITH B. RUBIN REGARDING SAME (.50); |
| | | | | | 0.50 | F | 4 PREPARE FOR AND CONFERENCE WITH T. SYKES OF TAX GROUP FOR ADDITIONAL INFORMATION REGARDING SAME (.50). |
| | | | | | | | **MATTER NAME:** *Chapter 11 Restructuring* |
| 05/18/09 | Eig, J | 2.50 | 0.50 | 285.00 | 1.30 | F | 1 REVIEW OF TRIBUNE DEBT DOCUMENTS IN CONNECTION WITH PARTNERSHIP RESTRUCTURING (1.30); |
| Mon | 2049463/129 | | | | 0.50 | F | 2 REVIEW OF RELATED MEMORANDA REGARDING RESTRUCTURING MATTERS (0.50); |
| | | | | | 0.70 | F | 3 CONFER WITH P. MCCURRY REGARDING THE SAME (.70). |
| | | | | | | | **MATTER NAME:** *Chapter 11 Restructuring* |
| 05/18/09 | Finkelstein, J | 3.00 | 3.00 | 1,740.00 | 1.00 | F | 1 DISCUSS TAX ISSUES WITH B. KATZ (1.00); |
| Mon | 2049463/134 | | | | 2.00 | F | 2 REVIEW TAX ISSUES MEMOS (2.00). |
| | | | | | | | **MATTER NAME:** *ESOP* |
| 05/18/09 | Howell, R | 1.50 | 1.50 | 480.00 | | F | 1 RESEARCH THE INTERNAL REVENUE MANUAL FOR REFERENCES TO FORM 56. |
| Mon | 2025156/31 | | | | | | |
| | | | | | | | **MATTER NAME:** *Chapter 11 Restructuring* |
| 05/18/09 | McCurry, P | 4.30 | 3.00 | 915.00 | 2.00 | F | 1 REVISE MEMORANDUM ON MASTER LLC IMPLEMENTATION (2.0); |
| Mon | 2049463/135 | | | | 1.00 | F | 2 PREPARE FOR AND DICUSS WITH J. FINKELSTEIN REGARDING THE SAME (1.0); |
| | | | | | 1.30 | F | 3 RESEARCH DISGUISED SALES ISSUES (1.30). |

~ See the last page of exhibit for explanation

EXHIBIT D

TIME INCREMENTS

McDermott, Will & Emery

| DATE | TIMEKEEPER NAME | ENTRY HOURS | HOURS | FEES | TASK HOURS | ~ | | DESCRIPTION |
|------|-----------------|-------------|-------|------|------------|---|---|-------------|
| 05/18/09 Mon | Opper, M 2049463/130 | 6.00 | 5.50 | 2,695.00 | 5.50 | F | 1 | MATTER NAME: Chapter 11 Restructuring<br>REVISE AND COMPLETE DRAFT OF CONTINGENT TAX LIABILITY MEMO (5.50): |
| | | | | | 0.20 | F | 2 | SEND MEMO TO B. RUBIN, A. WHITEWAY, AND J. FINKELSTEIN (.20): |
| | | | | | 0.30 | F | 3 | DISCUSS OUTSTANDING LEGAL ISSUE WITH D. DODDS (.30). |
| 05/18/09 Mon | Rubin, B 2049463/133 | 4.10 | 3.00 | 2,745.00 | 1.10 | F | 1 | MATTER NAME: Chapter 11 Restructuring<br>REVIEW AND COMMENT ON MEMO REGARDING CONTINGENT LIABILITY ISSUE (1.1): |
| | | | | | 1.00 | F | 2 | RESEARCH AND ANALYSIS REGARDING SAME (1.0) |
| | | | | | 2.00 | F | 3 | PREPARATION FOR AND MEETING WITH A. WHITEWAY REGARDING IRS POSITION ON 108(E)(8) ISSUES (2.0). |
| 05/18/09 Mon | Sykes, T 2025156/30 | 1.30 | 0.50 | 325.00 | 0.20 | F | 1 | MATTER NAME: ESOP<br>DISCUSSED FORM 56 ISSUE WITH P. COMPERNOLLE (.20): |
| | | | | | 0.20 | F | 2 | REVIEWED SECTION 6903 AND 6036 (.20): |
| | | | | | 0.50 | F | 3 | PREPARED FOR AND PARTICIPATED IN CONFERENCE CALL WITH M. MELGAREJO REGARDING SAME (.50): |
| | | | | | 0.20 | F | 4 | CONSIDERED NEXT STEPS AND DISCUSSED SAME WITH P. COMPERNOLLE (.20): |
| | | | | | 0.20 | F | 5 | MADE RESEARCH ASSIGNMENT TO R. HOWELL REGARDING IRM'S MENTION OF FORM 56 (.20). |
| 05/18/09 Mon | Tiemann, B 2025158/5 | 2.00 | 2.00 | 560.00 | 1.50 | F | 1 | MATTER NAME: Welfare Plans<br>RESEARCH WHETHER THE NAMES OF THE INDIVIDUALS ON THE COMMITTEE DECIDING BENEFIT CLAIMS MUST BE RELEASED TO A MEDICAL PLAN PARTICIPANT WHO REQUESTS SUCH INFORMATION (1.50): |
| | | | | | 0.50 | F | 2 | CONFERENCE WITH P. COMPERNOLLE REGARDING SAME (.50). |
| 05/18/09 Mon | Whiteway, A 2049463/132 | 4.20 | 2.00 | 1,500.00 | 2.20 | F | 1 | MATTER NAME: Chapter 11 Restructuring<br>RESEARCH, REVIEW AND REVISE MEMO REGARDING CONTINGENT TAX LIABILITIES (2.2): |
| | | | | | 2.00 | F | 2 | CONFERENCE WITH B. RUBIN REGARDING IRS RESPONSE TO 108(E)(8) ISSUES (2.0). |
| 05/19/09 Tue | Chan, G 2049463/136 | 1.00 | 1.00 | 320.00 | | F | 1 | MATTER NAME: Chapter 11 Restructuring<br>REVISE COD MEMO. |
| 05/19/09 Tue | Compernolle, P 2025156/34 | 3.50 | 3.00 | 2,145.00 | 3.00 | F | 1 | MATTER NAME: ESOP<br>REVIEW MATERIALS REGARDING IRS REQUEST FOR FORM 56 (3.0): |
| | | | | | 0.20 | F | 2 | TELEPHONE CONFERENCE WITH M. MELGAREJO REGARDING SAME (.20): |
| | | | | | 0.30 | F | 3 | EMAILS TO M. MELGAREJO AND W. MERTEN REGARDING SAME (.30). |
| 05/19/09 Tue | Eig, J 2049463/141 | 2.00 | 2.00 | 1,140.00 | 1.50 | F | 1 | MATTER NAME: Chapter 11 Restructuring<br>REVIEW OF TRIBUNE DEBT DOCUMENTS AND DIP FINANCING IN CONNECTION WITH PARTNERSHIP RESTRUCTURING (1.50): |
| | | | | | 0.50 | F | 2 | CONFER WITH P. MCCURRY REGARDING THE SAME (.50). |
| 05/19/09 Tue | Howell, R 2025156/35 | 0.50 | 0.50 | 160.00 | | F | 1 | MATTER NAME: ESOP<br>DRAFT EMAIL TO T. SYKES REGARDING GUIDANCE IN THE INTERNAL REVENUE MANUAL ON IRS FORM 56. |
| 05/19/09 Tue | Rubin, B 2049463/139 | 1.40 | 1.00 | 915.00 | 1.00 | F | 1 | MATTER NAME: Chapter 11 Restructuring<br>REVIEW AND EDIT MEMO REGARDING FUNDING TAX LIABILITY (1.0): |
| | | | | | 0.40 | F | 2 | CONFERENCE CALL WITH A. WHITEWAY AND CO-COUNSEL REGARDING ESOP AUDIT ISSUES (.4). |

~ See the last page of exhibit for explanation

EXHIBIT D

TIME INCREMENTS

McDermott, Will & Emery

| DATE | TIMEKEEPER NAME | ENTRY HOURS | HOURS | FEES | TASK HOURS | ~ | DESCRIPTION |
|------|-----------------|-------------|-------|------|------------|---|-------------|
| 05/19/09 Tue | Whiteway, A 2049463/137 | 3.90 | 3.50 | 2,625.00 | 1.00 1.50 0.40 1.00 | F F F F | *MATTER NAME: Chapter 11 Restructuring*<br>1 RESEARCH, REVIEW AND REVISE NO NET VALUE MEMO (1.0):<br>2 RESEARCH, REVIEW AND REVISE COD INCOME MEMO (1.5):<br>3 TELEPHONE CONFERENCE WITH CO-COUNSEL REGARDING ESOP AUDIT ISSUES (.4):<br>4 RESEARCH PTP ISSUES (1.0). |
| 05/20/09 Wed | Chan, G 2049463/145 | 1.80 | 0.50 | 160.00 | 1.30 0.50 | F F | *MATTER NAME: Chapter 11 Restructuring*<br>1 RESEARCH DISCHARGE OF TAX LIABILITIES FOR COD MEMO (1.3):<br>2 DISCUSS REV. RUL. 99-5 AND COD MEMOS WITH M. OPPER (0.5): |
| 05/20/09 Wed | Dodds, D 2049463/144 | 5.50 | 1.00 | 280.00 | 4.20 0.50 0.30 0.50 | F F F F | *MATTER NAME: Chapter 11 Restructuring*<br>1 RESEARCH CONTINGENT LIABILITY RULES AND ASSUMPTION OF LIABILITIES RULES (4.20):<br>2 DISCUSS WITH M. OPPER REGARDING SAME (.50):<br>3 EMAILS TO M. OPPER REGARDING THE SAME (.30):<br>4 DISCUSS STEP TRANSACTION MEMO WITH M. OPPER (.50). |
| 05/20/09 Wed | Finkelstein, J 2049463/149 | 1.00 | 1.00 | 580.00 | 0.50 0.50 | F F | *MATTER NAME: Chapter 11 Restructuring*<br>1 PARTICIPATE IN CONFERENCE CALL WITH TRIBUNE REGARDING RESTRUCTURING TAX ISSUES (.5 HOURS):<br>2 DISCUSS RESTRUCTURING TAX ISSUES WITH P. MCCURRY (.5 HOURS). |
| 05/20/09 Wed | Gordon, A 2025158/6 | 0.50 | 0.50 | 305.00 | | F | *MATTER NAME: Welfare Plans*<br>1 REVIEW UHC ASO AGREEMENT FOR 5/21 CONFERENCE CALL. |
| 05/20/09 Wed | McCurry, P 2049463/150 | 4.50 | 4.50 | 1,372.50 | 1.50 3.00 | F F | *MATTER NAME: Chapter 11 Restructuring*<br>1 CALLS WITH K. EDWARDS, J. EIG, G. RAVERT AND J. FINKELSTEIN REGARDING DEBT ISSUES IN CONNECTION WITH MASTER LLC PROPOSAL (1.50):<br>2 REVISE MEMORANDUM ON FEDERAL INCOME TAX CONSEQUENCES OF PROPOSED RESTRUCTURING (3.0). |
| 05/20/09 Wed | Opper, M 2049463/146 | 4.30 | 3.50 | 1,715.00 | 1.00 0.50 1.00 0.50 0.80 0.50 | F F F F F F | *MATTER NAME: Chapter 11 Restructuring*<br>1 REVIEW REVISED DRAFT OF 99-5 MEMO FROM G.CHAN (1.0):<br>2 PREPARE FOR DISCUSS MEMO CHANGES WITH G. CHAN (.50):<br>3 REVIEW STEP TRANSACTION MEMO (1.0):<br>4 PREPARE FOR AND DISCUSS LEGAL ISSUE WITH D. DODDS RELATING TO CONTINGENT TAX LIABILITY MEMO (.50):<br>5 PREPARE FOR AND DISCUSS LEGAL ISSUES WITH B. RUBIN REGARDING CONTINGENT TAX LIABILITY MEMO AND BANKRUPTCY TAX ISSUES (.80):<br>6 PROPOSE CHANGES TO D. DODDS REGARDING STEP TRANSACTION MEMO ORGANIZATION (.50). |
| 05/20/09 Wed | Rubin, B 2049463/148 | 2.20 | 1.00 | 915.00 | 1.00 1.20 | F F | *MATTER NAME: Chapter 11 Restructuring*<br>1 PREPARATION FOR AND CONFERENCE CALL WITH CLIENTS REGARDING TAX ISSUES (1.0):<br>2 REVIEW AND EDIT MEMORANDUM REGARDING FUNDING OF TAX PAYMENTS (1.20). |
| 05/20/09 Wed | Whiteway, A 2049463/143 | 5.20 | 4.00 | 3,000.00 | 3.00 1.20 1.00 | F F F | *MATTER NAME: Chapter 11 Restructuring*<br>1 REVISE MEMO REGARDING TAX ISSUES IN BANKRUPTCY FILING (3.0):<br>2 RESEARCH PRIORITY TAX CLAIMS (1.2):<br>3 PREPARATION FOR AND TELEPHONE CONFERENCE WITH P. SHANAHAN AND M. MELGAREJO REGARDING SAME (1.0). |

~ See the last page of exhibit for explanation

EXHIBIT D

TIME INCREMENTS

McDermott, Will & Emery

| DATE | TIMEKEEPER NAME | ENTRY HOURS | HOURS | FEES | TASK HOURS | ~ | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| 05/21/09 Thu | Eig, J 2049463/154 | 3.50 | 1.50 | 855.00 | 0.70 1.50 1.30 | F F F | *MATTER NAME: Chapter 11 Restructuring*<br>1  TELEPHONE CONFERENCE WITH P. MCCURRY REGARDING PROPOSED PARTNERSHIP STRUCTURE AND ANALYSIS (.70);<br>2  REVIEW AND COMMENT ON PARTNERSHIP MATERIALS IN CONNECTION WITH THE SAME (1.50);<br>3  REVIEW AND EXAMINE SENIOR SECURED CREDIT FACILITY AND SECURED PUBLIC DEBT DOCUMENTS (1.30). |
| 05/21/09 Thu | Gordon, A 2025158/8 | 3.80 | 1.50 | 915.00 | 1.50 2.30 | F F | *MATTER NAME: Welfare Plans*<br>1  CONFERENCE CALL WITH S. O'CONNOR AND R. DEBOER TO PREPARE FOR UHC CALL (1.50);<br>2  CONFERENCE CALL WITH UHC REGARDING UHL ASO AGREEMENT (2.30). |
| 05/21/09 Thu | McCurry, P 2049463/156 | 2.20 | 1.50 | 457.50 | 0.70 1.50 | F F | *MATTER NAME: Chapter 11 Restructuring*<br>1  CALL WITH J. EIG AND J. FINKELSTEIN RE DEBT ISSUES IN CONNECTION WITH MASTER LLC STRUCTURE (.70);<br>2  REVISE TAX MEMORANDUM REGARDING THE SAME (1.50). |
| 05/21/09 Thu | Ravert, G 2049463/151 | 1.10 | 1.00 | 585.00 | 1.00 0.10 | F F | *MATTER NAME: Chapter 11 Restructuring*<br>1  TELEPHONE CONFERENCE WITH V. ROSSMAN CONCERNING FINANCING ARRANGEMENT AND TAX RESTRUCTURING IMPLICATIONS (1.0);<br>2  COMMUNICATIONS WITH P. MCCURRY REGARDING SAME (.1). |
| 05/22/09 Fri | Compernolle, P 2025157/19 | 1.00 | 1.00 | 715.00 | | F | *MATTER NAME: Non-Qualified Plans*<br>1  EMAIL TO K. DANSART, S. O'CONNOR REGARDING EXCESS PLAN AND OTHER DEFERRED COMPENSATION PLANS. |
| 05/22/09 Fri | Levine, P 2049463/158 | 0.80 | 0.50 | 417.50 | 0.50 0.30 | F F | *MATTER NAME: Chapter 11 Restructuring*<br>1  REVIEW STEP TRANSACTION MEMO (.50);<br>2  CONFERENCE WITH M. OPPER REGARDING SAME (.30). |
| 05/25/09 Mon | Opper, M 2049463/159 | 4.00 | 3.00 | 1,470.00 | 3.00 0.10 0.90 | F F F | *MATTER NAME: Chapter 11 Restructuring*<br>1  SUBSTANTIALLY REVISE REG. 1.1374-5 MEMO (3.0);<br>2  SEND UPDATED VERSION TO B. RUBIN, A. WHITEWAY, AND J. FINKELSTEIN (.10);<br>3  ADDITIONAL REVIEW OF CONTINGENT LIABILITY MEMO (.90). |
| 05/26/09 Tue | Compernolle, P 2049463/165 | 0.80 | 0.50 | 357.50 | 0.30 0.50 | F F | *MATTER NAME: Chapter 11 Restructuring*<br>1  EMAILS TO M. BPIRGPM REGARDING ISSUES RELATING TO CASH BALANCE PENSION AND PLANS (.30);<br>2  REVIEW FILES REGARDING SAME (.50). |
| 05/26/09 Tue | Gordon, A 2025158/9 | 3.30 | 0.50 | 305.00 | 0.20 0.50 2.60 | F F F | *MATTER NAME: Welfare Plans*<br>1  DISCUSS LIFE INSURANCE COVERAGE WITH P. COMPERNOLLE (.20);<br>2  CONFERENCE CALL REGARDING UNITED WITH S. O'CONNOR AND R. DEBOER (.50);<br>3  REVIEW LIFE INSURANCE DOCUMENTS (2.60). |
| 05/26/09 Tue | Rubin, B 2049463/161 | 1.20 | 0.50 | 457.50 | 0.70 0.50 | F F | *MATTER NAME: Chapter 11 Restructuring*<br>1  REVIEW AND COMMENT ON MEMO REGARDING ORDER OF RESTRUCTURING EVENTS (.70);<br>2  ANALYSIS REGARDING SAME (.50). |
| 05/26/09 Tue | Whiteway, A 2049463/163 | 3.30 | 1.50 | 1,125.00 | 0.90 1.50 0.90 | F F F | *MATTER NAME: Chapter 11 Restructuring*<br>1  REVIEW AND REVISE 1375 MEMO (.9);<br>2  ANALYSIS AND RESEARCH OF SAME (1.5);<br>3  REVIEW AND REVISE NO NET VALUE MEMO (.9). |
| 05/28/09 Thu | Gordon, A 2025158/12 | 1.50 | 1.50 | 915.00 | | F | *MATTER NAME: Welfare Plans*<br>1  REVIEW AND REVISE THE UNIMERICA LIFE INSURANCE CONTRACT. |

~  See the last page of exhibit for explanation

EXHIBIT D
TIME INCREMENTS
McDermott, Will & Emery

| DATE | TIMEKEEPER NAME | ENTRY HOURS | HOURS | FEES | TASK HOURS | ~ | | DESCRIPTION |
|------|-----------------|-------------|-------|------|-----------|---|---|-------------|
| 05/29/09 Fri | Dodds, D 2049463/168 | 6.00 | 6.00 | 1,680.00 | | F | 1 | *MATTER NAME: Chapter 11 Restructuring*<br>REVISE STEP TRANSACTION MEMO. |
| Total | | | 497.50 | $311,292.50 | | | | |
| Number of Entries: | 317 | | | | | | | |

EXHIBIT D

TIME INCREMENTS

McDermott, Will & Emery

SUMMARY OF HOURS AND FEES BY INDIVIDUAL

| TIMEKEEPER NAME | HOURS | FEES |
|---|---|---|
| Bilut, M | 4.00 | 2,380.00 |
| Bloom, M | 0.50 | 127.50 |
| Boyles, J | 1.00 | 540.00 |
| Chan, G | 22.50 | 7,200.00 |
| Compernolle, P | 29.00 | 20,735.00 |
| Dodds, D | 13.00 | 3,640.00 |
| Eig, J | 4.00 | 2,280.00 |
| Feldgarden PC, R | 1.00 | 835.00 |
| Fernando, R | 3.50 | 1,995.00 |
| Finkelstein, J | 102.00 | 59,160.00 |
| Fuchs, D | 2.00 | 630.00 |
| Gordon, A | 16.00 | 9,760.00 |
| Granados III, L | 14.50 | 9,135.00 |
| Gruemmer, B | 1.50 | 1,035.00 |
| Hamburger PC, P | 0.50 | 357.50 |
| Howell, R | 2.00 | 640.00 |
| Levine, P | 21.00 | 17,535.00 |
| McCurry, P | 13.50 | 4,117.50 |
| Merten, W | 8.00 | 5,720.00 |
| Nash, S | 6.50 | 4,485.00 |
| Opper, M | 50.50 | 24,745.00 |
| Peters Schaefer, S | 4.00 | 2,860.00 |
| Ravert, G | 15.50 | 9,067.50 |
| Rogers, D | 1.50 | 1,072.50 |
| Rubin, B | 49.00 | 44,835.00 |
| Shuman, T | 7.50 | 2,400.00 |
| Sykes, T | 0.50 | 325.00 |
| Tiemann, B | 2.00 | 560.00 |
| Weinstein, M | 4.00 | 1,300.00 |
| Whiteway, A | 81.50 | 61,125.00 |
| Wilder, M | 15.50 | 10,695.00 |
| | 497.50 | $311,292.50 |

EXHIBIT D

TIME INCREMENTS

McDermott, Will & Emery

SUMMARY OF HOURS AND FEES BY MATTER

| MATTER NAME | HOURS | FEES |
|---|---|---|
| Chapter 11 Restructuring | 376.50 | 233,947.50 |
| Corporate/Credit Agreement/PHONES | 26.50 | 16,375.00 |
| ESOP | 47.50 | 31,400.00 |
| General Employees Benefits Matters | 1.50 | 897.50 |
| General Tax | 0.50 | 127.50 |
| Newsday | 6.50 | 3,730.00 |
| Non-Qualified Plans | 11.50 | 8,222.50 |
| Welfare Plans | 27.00 | 16,592.50 |
| | 497.50 | $311,292.50 |

(-) REASONS FOR TASK HOUR ASSIGNMENTS

A       Task Hours Allocated By Fee Auditor

F       FINAL BILL

EXHIBIT

INTRAOFFICE CONFERENCES

McDermott, Will & Emery

INTRAOFFICE CONFERENCES

| TIMEKEEPER NAME | HOURS | FEES |
|---|---|---|
| Bilut, M | 1.00 | 595.00 |
| Boyles, J | 0.80 | 432.00 |
| Chan, G | 6.60 | 2,112.00 |
| Compernolle, P | 2.45 | 1,751.75 |
| Dodds, D | 6.90 | 1,932.00 |
| Eig, J | 1.90 | 1,083.00 |
| Feldgarden PC, R | 1.00 | 835.00 |
| Fernando, R | 0.70 | 399.00 |
| Finkelstein, J | 41.60 | 24,128.00 |
| Gordon, A | 0.85 | 518.50 |
| Granados III, L | 5.40 | 3,402.00 |
| Gruemmer, B | 0.80 | 552.00 |
| Hamburger PC, P | 0.50 | 357.50 |
| Holdvogt, J | 0.20 | 84.00 |
| Levine, P | 11.50 | 9,602.50 |
| McCurry, P | 4.40 | 1,342.00 |
| Merten, W | 12.34 | 8,823.10 |
| Nash, S | 0.60 | 414.00 |
| Opper, M | 13.05 | 6,394.50 |
| Peters Schaefer, S | 7.50 | 5,362.50 |
| Ravert, G | 12.40 | 7,254.00 |
| Rogers, D | 1.00 | 715.00 |
| Rubin, B | 9.87 | 9,031.05 |
| Shuman, T | 8.15 | 2,608.00 |
| Simonsen, K | 0.30 | 214.50 |
| Smith, W | 1.20 | 954.00 |
| Sykes, T | 1.50 | 975.00 |
| Tiemann, B | 0.50 | 140.00 |
| Weinstein, M | 4.95 | 1,608.75 |
| White, M | 1.50 | 997.50 |
| Whiteway, A | 10.20 | 7,650.00 |
| Wilder, M | 7.60 | 5,244.00 |
| Zajac, J | 0.20 | 65.00 |
| | 179.46 | $107,577.15 |

Exhibit I   Page 1 of 46

EXHIBIT

INTRAOFFICE CONFERENCES

McDermott, Will & Emery

INTRAOFFICE CONFERENCES - MULTIPLE ATTENDANCE

| TIMEKEEPER NAME | HOURS | FEES |
|---|---|---|
| Bilut, M | 0.50 | 297.50 |
| Boyles, J | 0.00 | 0.00 |
| Chan, G | 4.10 | 1,312.00 |
| Compernolle, P | 1.00 | 715.00 |
| Dodds, D | 4.10 | 1,148.00 |
| Eig, J | 0.70 | 399.00 |
| Feldgarden PC, R | 1.00 | 835.00 |
| Fernando, R | 0.00 | 0.00 |
| Finkelstein, J | 24.30 | 14,094.00 |
| Gordon, A | 0.20 | 122.00 |
| Granados III, L | 2.00 | 1,260.00 |
| Gruemmer, B | 0.50 | 345.00 |
| Hamburger PC, P | 0.00 | 0.00 |
| Holdvogt, J | 0.00 | 0.00 |
| Levine, P | 9.70 | 8,099.50 |
| McCurry, P | 3.50 | 1,067.50 |
| Merten, W | 3.50 | 2,502.50 |
| Nash, S | 0.00 | 0.00 |
| Opper, M | 8.20 | 4,018.00 |
| Peters Schaefer, S | 2.80 | 2,002.00 |
| Ravert, G | 7.70 | 4,504.50 |
| Rogers, D | 0.50 | 357.50 |
| Rubin, B | 9.23 | 8,445.45 |
| Shuman, T | 6.15 | 1,968.00 |
| Simonsen, K | 0.00 | 0.00 |
| Smith, W | 1.20 | 954.00 |
| Sykes, T | 0.40 | 260.00 |
| Tiemann, B | 0.00 | 0.00 |
| Weinstein, M | 3.20 | 1,040.00 |
| White, M | 1.50 | 997.50 |
| Whiteway, A | 9.00 | 6,750.00 |
| Wilder, M | 6.20 | 4,278.00 |
| Zajac, J | 0.00 | 0.00 |
|  | 111.18 | $67,771.95 |

Exhibit I   Page 2 of 46

EXHIBIT

INTRAOFFICE CONFERENCES
McDermott, Will & Emery

INTRAOFFICE CONFERENCES

| MATTER NAME | HOURS | FEES |
|---|---|---|
| Chapter 11 Restructuring | 138.47 | 80,572.30 |
| Corporate/Credit Agreement/PHONES | 5.05 | 2,626.50 |
| ESOP | 30.44 | 21,091.10 |
| General Employees Benefits Matters | 0.80 | 432.00 |
| Newsday | 1.80 | 1,147.00 |
| Non-Qualified Plans | 0.60 | 385.50 |
| Welfare Plans | 2.30 | 1,322.75 |
| | 179.46 | $107,577.15 |

INTRAOFFICE CONFERENCES - MULTIPLE ATTENDANCE

| MATTER NAME | HOURS | FEES |
|---|---|---|
| Chapter 11 Restructuring | 96.13 | 57,731.95 |
| Corporate/Credit Agreement/PHONES | 3.65 | 2,178.50 |
| ESOP | 10.00 | 6,954.00 |
| General Employees Benefits Matters | 0.00 | 0.00 |
| Newsday | 1.00 | 642.50 |
| Non-Qualified Plans | 0.00 | 0.00 |
| Welfare Plans | 0.40 | 265.00 |
| | 111.18 | $67,771.95 |

Exhibit I   Page 3 of 46

INTRAOFFICE CONFERENCES

McDermott, Will & Emery

| DATE | TIMEKEEPER NAME | ENTRY HOURS | HOURS | FEES | TASK HOURS | ~ | | DESCRIPTION |
|------|-----------------|-------------|-------|------|------------|---|---|-------------|
| | | | | | | | | *MATTER NAME: General Employees Benefits Matters* |
| 01/14/09 | Boyles, J | 1.80 | 0.80 | 432.00 | 0.80 | F | 1 | CONFERENCE WITH PAUL COMPERNOLLE REGARDING CHICAGO NEWSPAPER PUBLISHERS UNION PENSION FUND WITHDRAWAL LIABILITY ISSUES (.80); |
| Wed | 2025149/1 | | | | 0.60 | A | 2 | RESEARCH AND |
| | | | | | 0.60 | A | 3 | ATTENTION TO SAME (1.20). |
| | | | | | | | | *MATTER NAME: Welfare Plans* |
| 01/14/09 | Nash, S | 1.30 | 0.30 | 207.00 | 0.30 | F | 1 | OFFICE CONFERENCE WITH P. COMPERNOLLE REGARDING MSP REPORTING RULES (.30); |
| Wed | 2025150/23 | | | | 0.20 | F | 2 | TELEPHONE CALL WITH KEVIN DANSART REGARDING SAME (.20); |
| | | | | | 0.20 | F | 3 | TELEPHONE CALL WITH KEVIN DANSART REGARDING FURNISHING SPD TO PLAN PARTICIPANT (.20); |
| | | | | | 0.60 | F | 4 | RESEARCH MSP REPORTING REQUIREMENTS (.60). |
| | | | | | | | | *MATTER NAME: ESOP* |
| 01/20/09 | Merten, W | 1.30 | 0.30 | 214.50 | 0.10 | F | 1 | TELEPHONE CALL FROM D. LIEBENTRITT REGARDING ESOP ISSUES AND BANKRUPTCY (.10). |
| Tue | 2025152/92 | | | | 0.30 | F & | 2 | FOLLOW-UP WITH S. SCHAEFER REGARDING INITIAL IMPRESSIONS AS TO VOICE MESSAGE FROM D. LIEBENTRITT (.30). |
| | | | | | 0.15 | A | 3 | RELATED FOLLOW-UP AND |
| | | | | | 0.15 | A | 4 | TELEPHONE CALL TO D. LIEBENTRITT REGARDINGSAME (.30). |
| | | | | | 0.30 | F | 5 | RECEIVE FOLLOW-UP PHONE CALL FROM D. LIEBENTRITT AND ENGAGE IN CALL WITH D. LIEBENTRITT REGARDING SAME (.30). |
| | | | | | 0.30 | F | 6 | RELATED FOLLOW-UP ANALYSIS ON SAME (.30). |
| | | | | | | | | *MATTER NAME: ESOP* |
| 01/20/09 | Peters Schaefer, S | 2.80 | 0.70 | 500.50 | 0.50 | F & | 1 | DISCUSSIONS WITH B. MERTEN REGARDING ESOP ISSUES AND BANKRUPTCY (.50). |
| Tue | 2025152/91 | | | | 0.20 | F | 2 | FOLLOW-UP DISCUSSION WITH B. MERTEN REGARDING VALUATION ISSUES AND WHETHER THERE IS A REASON NOT TO GET AN UPDATED VALUATION (.20). |
| | | | | | 2.10 | F | 3 | RESEARCH REGARDING VALUATION REQUIREMENTS (2.10). |
| | | | | | | | | *MATTER NAME: ESOP* |
| 01/22/09 | Peters Schaefer, S | 2.30 | 0.50 | 357.50 | 1.80 | F | 1 | RESEARCH REGARDING WHETHER VALUATION REPORT WILL BE REQUIRED (1.80). |
| Thu | 2025152/94 | | | | 0.50 | F | 2 | DISCUSSIONS WITH B. MERTEN REGARDING THE SAME (.50). |
| | | | | | | | | *MATTER NAME: ESOP* |
| 01/23/09 | Peters Schaefer, S | 1.80 | 0.80 | 572.00 | 0.30 | F | 1 | DISCUSSIONS WITH P. COMPERNNOLLE REGARDING 415 AMENDMENT (.30). |
| Fri | 2025152/96 | | | | 1.00 | F | 2 | REVIEW VALUATION ISSUES IN LIGHT OF BANKRUPTCY (1.0). |
| | | | | | 0.50 | F | 3 | CONSULT WITH B. MERTEN REGARDING TIMING AND METHOD OF VALUATION (.50). |
| | | | | | | | | *MATTER NAME: ESOP* |
| 01/27/09 | Peters Schaefer, S | 0.80 | 0.80 | 572.00 | | F | 1 | DISCUSSION WITH B. MERTEN REGARDING ISSUES RAISED BY TRUSTEE'S ENGAGEMENT OF DUFF & PHELPS TO EXAMINE BANKRUPTCY ISSUES. |
| Tue | 2025152/98 | | | | | | | |
| | | | | | | | | *MATTER NAME: ESOP* |
| 01/28/09 | Merten, W | 0.80 | 0.60 | 429.00 | 0.10 | F | 1 | TELEPHONE CALL FROM E. BLUTH REGARDING DISCUSSION OF VIEWPOINT OF TRUSTEE GROUP AS TO SAME (.10). |
| Wed | 2025152/100 | | | | 0.10 | F | 2 | FOLLOW-UP CALL FROM E. BLUTH REGARDING SETTING UP CALL WITH RESTRUCTURING GROUP (.10). |
| | | | | | 0.60 | F & | 3 | MEET WITH S. SCHAEFER REGARDING EXPENSES PROPOSED BY TRUSTEE, PROPRIETY OF SAME AND POSSIBLE ALTERNATIVES (.60). |

& INTRAOFFICE CONFERENCES - MULTIPLE ATTENDANCE

~ See the last page of exhibit for explanation

Exhibit I   Page 4 of 46

INTRAOFFICE CONFERENCES

McDermott, Will & Emery

| DATE | TIMEKEEPER NAME | ENTRY HOURS | HOURS | FEES | TASK HOURS | ~ | | DESCRIPTION |
|------|-----------------|-------------|-------|------|------------|---|---|-------------|
| | | | | | | | | *MATTER NAME: ESOP* |
| 01/28/09 | Peters Schaefer, S | 1.30 | 1.30 | 929.50 | 1.00 | F & | 1 | DISCUSSIONS WITH B. MERTEN REGARDING TRUSTEE'S DESIRE TO USE A SOPHISTICATED FINANCIAL ASSESSMENT OF BANKRUPTCY PROCESS (1.0). |
| Wed | 2025152/101 | | | | 0.30 | F | 2 | DISCUSSION WITH B. MERTEN REGARDING PROPER USE OF TIME OF DUFF & PHELPS BY TRUSTEE (.30). |
| | | | | | | | | *MATTER NAME: ESOP* |
| 02/05/09 | Granados III, L | 0.30 | 0.30 | 189.00 | | F | 1 | TELEPHONE CONFERENCE WITH AND EMAIL TO B. RUBIN REGARDING RESTRUCTURING ALTERNATIVE. |
| Thu | 2025152/108 | | | | | | | |
| | | | | | | | | *MATTER NAME: ESOP* |
| 02/06/09 | Granados III, L | 1.00 | 1.00 | 630.00 | 0.30 | F | 1 | TELEPHONE CONFERENCE WITH AND EMAIL TO B. RUBIN REGARDING ALTERNATIVE STRUCTURE (.30); |
| Fri | 2025152/110 | | | | 0.70 | F | 2 | TELEPHONE CONFERENCE WITH B. MERTEN REGARDING SAME (.70). |
| | | | | | | | | *MATTER NAME: ESOP* |
| 02/06/09 | Merten, W | 4.60 | 1.15 | 822.25 | 0.50 | A | 1 | ANALYSIS REGARDING BOARD'S FIDUCIARY RESPONSIBILITIES WITH REGARD TO ESOP TRUSTEE AS PERTAINS TO VARIOUS BANKRUPTCY MATTERS; |
| Fri | 2025152/112 | | | | 0.50 | A & | 2 | DISCUSSION WITH S. SCHAEFER REGARDING SAME (1.00); |
| | | | | | 0.80 | F | 3 | ANALYSIS REGARDING STRUCTURE ISSUES DISCUSSED WITH D. LIEBENTRITT (.80); |
| | | | | | 1.20 | F | 4 | ANALYSIS REGARDING ""PLAN ASSET"" AND OTHER ASPECTS OF PROPOSED STRUCTURE (1.20); |
| | | | | | 0.20 | F | 5 | CALL K. LANTRY AT SIDLEY REGARDING SAME (.20); |
| | | | | | 0.10 | F | 6 | TELEPHONE CALL TO D. LIEBENTRITT REGARDING SAME (.10); |
| | | | | | 0.65 | A | 7 | TELEPHONE CALL FROM B. RUBIN AND A. WHITEWAY REGARDING VARIOUS STRUCTURE ISSUES; |
| | | | | | 0.65 | A | 8 | RELATED FOLLOW-UP (1.30). |
| | | | | | | | | *MATTER NAME: ESOP* |
| 02/06/09 | Peters Schaefer, S | 2.00 | 1.60 | 1,144.00 | 1.20 | F | 1 | DISCUSSIONS WITH B. MERTEN REGARDING ACTIONS TO BE TAKEN WITH RESPECT TO BANKRUPTCY, RESTRUCTURING COMPANY AND TRUSTEE OWNERSHIP TRANSFER (1.20). |
| Fri | 2025152/111 | | | | 0.40 | F & | 2 | DISCUSSIONS WITH B. MERTEN REGARDING USE OF BANKRUPTCY ADVISOR BY TRUSTEE (.40). |
| | | | | | 0.40 | F | 3 | TELEPHONE CALLS TO K. LANTRY TO DISCUSS WITH ESOP TRUSTEE ENGAGEMENT OF BANKRUPTCY ADVISOR (.40). |
| | | | | | | | | *MATTER NAME: ESOP* |
| 02/09/09 | Granados III, L | 1.50 | 0.50 | 315.00 | 0.50 | F | 1 | RESEARCH REGARDING IDENTIFICATION OF EMPLOYER (.50); |
| Mon | 2025152/114 | | | | 0.50 | F & | 2 | DISCUSS WITH D. ROGERS (.50); |
| | | | | | 0.50 | F | 3 | EMAIL B. RUBIN (.50). |
| | | | | | | | | *MATTER NAME: ESOP* |
| 02/09/09 | Merten, W | 2.20 | 0.74 | 529.10 | 0.30 | F | 1 | TELEPHONE CALL FROM C. SMITH (KIRKPATRICK) REGARDING CONVERSATIONS WITH E. BLUTH (DUFF AND PHELPS) (.30). |
| Mon | 2025152/115 | | | | 0.33 | A | 2 | FOLLOW-UP WITH L. GRANADOS REGARDING ISSUES DISCUSSED WITH B. RUBIN. |
| | | | | | 0.33 | A | 3 | ADDITIONAL ANALYSIS AND FOLLOW-UP REGARDING STRUCTURE AND RELATED ISSUES. |
| | | | | | 0.34 | A | 4 | TELEPHONE CONVERSATIONS WITH L. GRANADOS REGARDING SAME AND SEND RELATED EMAIL TO B. RUBIN (1.0). |
| | | | | | 0.20 | F | 5 | REVIEW STRUCTURE EMAILS FROM L. GRANADOS (.20). |
| | | | | | 0.40 | F | 6 | MEET WITH SUSAN SCHAEFFER REGARDING ESOP RELATED ISSUES (.40). |
| | | | | | 0.30 | F | 7 | REVIEW AND ANALYSIS REGARDING POINTS MENTIONED IN EMAIL FROM L. GRANADOS TO B. RUBIN (.30). |

INTRAOFFICE CONFERENCES

McDermott, Will & Emery

| DATE | TIMEKEEPER NAME | ENTRY HOURS | HOURS | FEES | TASK HOURS | ~ | | DESCRIPTION |
|------|-----------------|-------------|-------|------|-----------|---|---|-------------|
| | | | | | | | | *MATTER NAME: ESOP* |
| 02/09/09 Mon | Rogers, D 2025152/113 | 1.00 | 0.50 | 357.50 | | F & | 1 | MEET WITH L. GRANADOS REGARDING ESOP, LEASED EMPLOYEE ISSUES; |
| | | | | | | F | 2 | REVIEW 414(M) AND PROPOSED STRUCTURE AT TRIBUNE. |
| | | | | | | | | *MATTER NAME: ESOP* |
| 02/11/09 Wed | Merten, W 2025152/117 | 1.30 | 0.10 | 71.50 | 0.50 | F | 1 | ANALYSIS REGARDING BANKRUPTCY STRUCTURE ISSUES DISCUSSED WITH B. RUBIN AND L. GRANADOS (.50); |
| | | | | | 0.70 | F | 2 | TELEPHONE CALL TO C. SMITH (RETURNING HIS CALL): DISCUSSIONS WITH C. SMITH REGARDING SATISFYING TRUSTEES' CONCERN TO BE APPRISED AS TO BANKRUPTCY MATTERS AND HAVE AN UNDERSTANDING OF SAME; DISCUSS MEANS OF ATTAINING TRUSTEES' GOALS IN THIS REGARD (.70); |
| | | | | | 0.10 | F | 3 | TELEPHONE CALL FROM W. SMITH REGARDING CALL TO BE RECEIVED FROM M. COOK (SCHULTE ROTH) (.10). |
| | | | | | | | | *MATTER NAME: Welfare Plans* |
| 02/12/09 Thu | Gordon, A 2025150/31 | 1.30 | 0.40 | 244.00 | 0.90 | F | 1 | (BALTIMORE SUN) REVIEW ARBITRATION REGARDING SPOUSAL SURCHARGE (.90); |
| | | | | | 0.40 | F | 2 | DISCUSS SAME WITH P. COMPERNOLLE (.40). |
| | | | | | | | | *MATTER NAME: ESOP* |
| 02/12/09 Thu | Granados III, L 2025152/118 | 0.50 | 0.50 | 315.00 | | F & | 1 | TELEPHONE CONFERENCE WITH B. MERTEN, B. RUBIN, A. WHITEWAY REGARDING EMPLOYEE LEASING STRUCTURE. |
| | | | | | | | | *MATTER NAME: ESOP* |
| 02/12/09 Thu | Merten, W 2025152/119 | 1.50 | 0.90 | 643.50 | 0.30 | A | 1 | REVIEW EMAILS FROM A. WHITEWAY REGARDING STRUCTURE. |
| | | | | | 0.30 | A | 2 | CONVERSATION REGARDING SAME WITH L. GRANADOS (.60). |
| | | | | | 0.10 | A | 3 | TELEPHONE CALL TO AND TELEPHONE CALL FROM A. WHITEWAY REGARDING SAME. |
| | | | | | 0.10 | A | 4 | TELEPHONE CALL FROM M. COOK AT SHULTE (AS TO CONVERSATIONS WITH DUFF ANDPHELPS) (.20). |
| | | | | | 0.20 | F | 5 | REVIEW EMAIL FROM L. GRANADOS REGARDING STRUCTURE (.20). |
| | | | | | 0.50 | F & | 6 | CALL WITH B. RUBIN, L. GRANADOS AND A. WHITEWAY. RECEIVE FOLLOW-UP MESSAGE FROM SHULTE (.50). |
| | | | | | | | | *MATTER NAME: ESOP* |
| 02/13/09 Fri | Merten, W 2025152/121 | 0.70 | 0.35 | 250.25 | | F | 1 | TELEPHONE CALL FROM D. LIEBENTRITT REGARDING PLACEMENT OF EMPLOYEES; DISCUSS RELATED ISSUES; |
| | | | | | | F | 2 | FOLLOW UP PHONE CALL TO L. GRANADOS REGARDING SAME AND REGARDING MEMO TO BE DRAFTED. |
| | | | | | | | | *MATTER NAME: Welfare Plans* |
| 02/17/09 Tue | Compernolle, P 2025150/35 | 0.50 | 0.15 | 107.25 | 0.20 | F | 1 | RESEARCH REGARDING COBRA AND STIMULUS BILL (.20); |
| | | | | | 0.15 | A | 2 | CONFERENCE WITH A. GORDON, |
| | | | | | 0.15 | A | 3 | TELEPHONE CONFERENCE WITH K. DANSART REGARDING SAME (.30). |
| | | | | | | | | *MATTER NAME: ESOP* |
| 02/17/09 Tue | Compernolle, P 2025152/122 | 0.30 | 0.30 | 214.50 | | F & | 1 | CONFERENCE WITH B. MERTEN REGARDING ESOP VALUATION AND OTHER ISSUES. |
| | | | | | | | | *MATTER NAME: Welfare Plans* |
| 02/17/09 Tue | Gordon, A 2025150/36 | 1.30 | 0.25 | 152.50 | 0.80 | F | 1 | REVIEW AND EMAIL S. O'CONNOR AND R.DEBOUR COMMENTS ON THE FOUR PARTY DISCLOSURE AGREEMENT (.80); |
| | | | | | 0.25 | A | 2 | REVIEW NEW COBRA PROVISIONS FOR K.DANSIK AND |
| | | | | | 0.25 | A | 3 | ADVISE P.COMPERNOLLE RE: SAME (.50). |

INTRAOFFICE CONFERENCES
McDermott, Will & Emery

| DATE | TIMEKEEPER NAME | ENTRY HOURS | HOURS | FEES | TASK HOURS | ~ | | DESCRIPTION |
|------|----------------|-------------|-------|------|------------|---|---|-------------|
| | | | | | | | | *MATTER NAME: ESOP* |
| 02/17/09 | Merten, W | 2.50 | 0.40 | 286.00 | 0.30 | F | 1 | TELEPHONE CALL FROM D. LIEBENTRITT REGARDING ANOTHER VARIATION OF FACT PATTERN (.30). |
| Tue | 2025152/123 | | | | 0.50 | F | 2 | ANALYSIS REGARDING NEED FOR VALUATION AND RELATED TIMING (.50). |
| | | | | | 0.10 | A | 3 | RELATED DISCUSSION WITH SUSAN SCHAEFFER. |
| | | | | | 0.10 | A | 4 | TELEPHONE CALL TO D. LIEBENTRITT REGARDING SAME (.20). |
| | | | | | 0.10 | A | 5 | REVIEW EMAIL FROM D. LIEBENTRITT. |
| | | | | | 0.10 | A | 6 | DRAFT EMAIL TO L. GRANADOS. |
| | | | | | 0.10 | A | 7 | REVIEW EMAILS BETWEEN B. RUBIN AND D. LIEBENTRITT (.30). |
| | | | | | 0.10 | F | 8 | TELEPHONE CALL FROM E. BLUTH (DUFF AND PHELPS) (.10). |
| | | | | | 0.30 | F & | 9 | CONVERSATIONS WITH P. COMPERNNOLLE REGARDING WHETHER VALUATION IS NECESSARY (IN TERMS OF ""TOPPING OFF"" 2008 CONTRIBUTION TO GET TO 3% BENEFIT LEVEL (.30). |
| | | | | | 0.10 | F | 10 | REVIEW EMAIL FROM D. LIEBENTRITT REGARDING ALLOCATIONS (.10). |
| | | | | | 0.20 | F | 11 | REVIEW RELATED LETTERS FROM PRINCIPAL (.20). |
| | | | | | 0.10 | F | 12 | REVIEW EMAIL FROM B. RUBIN REGARDING DESIRE OF SIDLEY ATTORNEY FOR CALL (.10). |
| | | | | | 0.10 | F | 13 | LEAVE MESSAGE FOR B. RUBIN REGARDING SAME (.10). |
| | | | | | 0.05 | A | 14 | REVIEW FOLLOW-UP EMAIL FROM B. RUBIN. |
| | | | | | 0.05 | A | 15 | TELEPHONE CALL TO D. LIEBENTRITT REGARDING SAME (.10). |
| | | | | | 0.05 | A | 16 | REVIEW EMAIL FROM DON LIEBENTRITT TO MICHAEL BOURGON. |
| | | | | | 0.05 | A | 17 | REVIEW REPLY FROM MICHAE BOURGON (.10). |
| | | | | | 0.10 | F | 18 | SEND RELATED EMAIL TO SUSAN SCHAEFFER REGARDING SAME (.10). |
| | | | | | | | | |
| | | | | | | | | *MATTER NAME: Non-Qualified Plans* |
| 02/17/09 | Simonsen, K | 0.30 | 0.30 | 214.50 | | F | 1 | CONFERENCE WITH PAUL COMPERNNOLLE REGARDING TREATMENT OF NON-QUALIFIED PLAN LIABILITIES AND RABBI TRUST ASSETS IN BANKRUPTCY. |
| Tue | 2025151/68 | | | | | | | |
| | | | | | | | | |
| | | | | | | | | *MATTER NAME: ESOP* |
| 02/18/09 | Merten, W | 1.80 | 0.55 | 393.25 | 0.30 | F | 1 | REVIEW MEMO DRAFT BY L. GRANADOS (.30). |
| Wed | 2025152/127 | | | | 0.20 | F & | 2 | FOLLOW-UP WITH SUSAN SCHAEFFER REGARDING ISSUES (.20). |
| | | | | | 0.15 | A | 3 | REVIEW AND MODIFY MEMO. |
| | | | | | 0.15 | A | 4 | CALL TO L. GRANADOS REGARDING SAME (.30). |
| | | | | | 0.20 | F | 5 | REVIEW EMAIL FROM SUSAN SCHAEFFER REGARDING D. LIEBENTRITT'S EMAIL (.20). |
| | | | | | 0.10 | F | 6 | LEAVE MESSAGE WITH P. COMPERNNOLLE (.10). |
| | | | | | 0.10 | F | 7 | REVIEW EMAIL FROM L. GRANADOS REGARDING MEMO RE-DRAFT (.10). |
| | | | | | 0.10 | F | 8 | REVIEW EMAIL CORRESPONDENCE WITH K. LANTRY (AT SIDLEY) REGARDING SIZE OF ESOP PAYMENT (.10). |
| | | | | | 0.10 | F | 9 | REVIEW EMAIL FROM MICHAEL BOURGON REGARDING SIZE OF AMORTIZATION AMOUNT (.10). |
| | | | | | 0.05 | A | 10 | REVIEW RELATED EMAIL FROM D. LIEBENTRITT. |
| | | | | | 0.05 | A | 11 | REVIEW RELATED EMAIL FROM C. BIGELOW (.10). |
| | | | | | 0.10 | F | 12 | REVIEW EMAIL FROM P. COMPERNNOLLE REGARDING DESIRE OF SOME TO MAKE ALLOCATIONS NOW (.10). |
| | | | | | 0.10 | F | 13 | DISCUSSION WITH P. COMPERNNOLLE REGARDING WHETHER PRINCIPAL IS POSSIBLY PUSHING FOR AN EARLIER EVALUATION BECAUSE IT IS ALLOCATING ON THE BASIS OF STOCK VALUE OR BECAUSE DISTRIBUTIONS WILL BE MADE PRIOR TO THIS SUMMER (.10). |
| | | | | | 0.10 | F | 14 | TELEPHONE CALL TO B. RUBIN REGARDING CALL TO SIDLEY (.10). |

INTRAOFFICE CONFERENCES

McDermott, Will & Emery

| DATE | TIMEKEEPER NAME | ENTRY HOURS | HOURS | FEES | TASK HOURS | ~ | | DESCRIPTION |
|------|-----------------|-------------|-------|------|------------|---|---|-------------|
| 02/18/09 Wed | Peters Schaefer, S 2025152/126 | 0.50 | 0.50 | 357.50 | | F & | 1 | MATTER NAME: ESOP DISCUSSIONS WITH B. MERTEN REGARDING TIMING OF VALUATIONS. |
| 02/19/09 Thu | Granados III, L 2025152/128 | 2.30 | 1.00 | 630.00 | 1.00 1.30 | F F | 1 2 | MATTER NAME: ESOP DISCUSS MEMO REVISIONS WITH B. RUBIN AND W. MERTEN (1.00); REVISE RESTRUCTURING MEMO 1.30). |
| 02/19/09 Thu | Merten, W 2025152/131 | 4.40 | 0.85 | 607.75 | 0.27 | A | 1 | MATTER NAME: ESOP REVIEW MEMO DRAFT. |
| | | | | | 0.27 | A | 2 | ANALYSIS REGARDING STATEMENTS MADE IN DRAFT. |
| | | | | | 0.28 | A | 3 | MAKE MODIFICATIONS TO DRAFT. |
| | | | | | 0.28 | A | 4 | DICTATE RELATED COVER LETTER (1.10). |
| | | | | | 0.25 | A | 5 | CONVERSATIONS WITH L. GRANADOS REGARDING CONVERSATIONS WITH B. RUBIN REGARDING MEMO. |
| | | | | | 0.25 | A | 6 | RELATED FOLLOW-UP REGARDING COMMENTS (.50). |
| | | | | | 0.40 | F | 7 | ADDITIONAL DISCUSSIONS WITH L. GRANADOS REGARDING KEY EMPLOYEE LONG-TERM CONTRACTS TO SATISFY CREDITORS (.40). |
| | | | | | 0.60 | F | 8 | FOLLOW-UP REGARDING MEMO ATTACHMENT (.60). |
| | | | | | 0.15 | A | 9 | REVIEW EMAIL FROM B. RUBIN REGARDING DISCUSSIONS WITH SIDLEY. |
| | | | | | 0.15 | A | 10 | REVIEW AS TO REVISED MEMO. |
| | | | | | 0.15 | A | 11 | MODIFY SAME. |
| | | | | | 0.15 | A | 12 | REVIEW EMAIL FROM B. RUBIN (.60). |
| | | | | | 0.10 | F | 13 | REVIEW EMAIL FROM SIDLEY (.10). |
| | | | | | 0.10 | F | 14 | CALL TO P. COMPERNNOLLE REGARDING WHETHER THERE ARE POSSIBLE NEEDS FOR VALUATION IN APRIL (E.G., AS TO EMPLOYEE DISTRIBUTIONS TO BE MADE) (.10). |
| | | | | | 0.10 | F | 15 | TELEPHONECALL FROM P. COMPERNNOLLE (.10). |
| | | | | | 0.50 | F | 16 | CALL WITH B. RUBIN, A. WHITEWAY AND SIDLEY ATTORNEY (B. KRAKAUER) AS TO BANKRUPTCY CONSIDERATIONS WITH REGARD TO CONTINUING ESOP (.30). DISCUSS POSSIBLE ALTERNATIVE OF ADOPTING NEW ESOP. |
| | | | | | 0.20 | A | 17 | CONTRAST DIFFERENCES BETWEEN NEW AND OLD ESOPS. |
| | | | | | 0.20 | A | 18 | DISCUSS RELATED ISSUES (.60). |
| 02/19/09 Thu | Rogers, D 2025152/129 | 0.50 | 0.50 | 357.50 | | F | 1 | MATTER NAME: ESOP TELEPHONE CONFERENCE WITH L. GRANADOS REGARDING CONTROLLED GROUP LEASED EMPLOYEE ISSUES. |
| 02/20/09 Fri | Merten, W 2025152/134 | 0.50 | 0.30 | 214.50 | 0.15 | A | 1 | MATTER NAME: ESOP LEAVE MESSAGE WITH P. COMPERNNOLLE. |
| | | | | | 0.15 | A | 2 | FOLLOW-UP CALL WITH P. COMPERNNOLLE REGARDING POSSIBLE NEED FOR EVALUATION AS TO ANYONE ENTITLED TO DISTRIBUTIONS. ALSO DESCRIBE CONVERSATION WITH SIDLEY AND RELATED ISSUES (.30). |
| | | | | | 0.20 | F | 3 | REVIEW EMAIL FROM D. LIEBENTRITT REGARDING MEMO. ARRANGE FOR SENDING OF FOLLOW-UP EMAIL TO D. LIEBENTRITT (.20). |
| 02/20/09 Fri | Peters Schaefer, S 2025152/133 | 0.30 | 0.30 | 214.50 | | F | 1 | MATTER NAME: ESOP DISCUSSION WITH P. COMPERNNOLLE REGARDING STRUCTURING RESULTING ESOP OWNERSHIP. |

EXHIBIT

INTRAOFFICE CONFERENCES

McDermott, Will & Emery

| DATE | TIMEKEEPER NAME | ENTRY HOURS | HOURS | FEES | TASK HOURS | ~ | | DESCRIPTION |
|---|---|---|---|---|---|---|---|---|
| 02/26/09 Thu | Merten, W 2025152/137 | 0.50 | 0.30 | 214.50 | 0.30 0.20 | F F | 1 2 | *MATTER NAME: ESOP* TELEPHONE CALL FROM B. RUBIN REGARDING NEW ALTERNATIVE PROPOSED STRUCTURE (.30). CORRESPONDENCE TO L. GRANADOS REGARDING SAME (.20). |
| 02/27/09 Fri | Merten, W 2025152/138 | 1.00 | 0.20 | 143.00 | 0.40 0.10 0.20 0.10 0.10 0.10 | F F F F F F | 1 2 3 4 5 6 | *MATTER NAME: ESOP* ANALYSIS REGARDING C CORPORATION PROPOSED STRUCTURE (.40). REVIEW EMAIL FROM L. GRANADOS REGARDING SAME (.10). DRAFT RELATED EMAIL (.20). CONVERSATION WITH L. GRANADOS REGARDING SAME (.10). TELEPHONE CONVERSATION WITH B. RUBIN REGARDING SAME (.10). REVIEW SLIDES AS TO TRANSACTION STRUCTURE SENT BY B. RUBIN (.10). |
| 02/27/09 Fri | Nash, S 2025150/45 | 0.80 | 0.30 | 207.00 | 0.50 0.30 | F F | 1 2 | *MATTER NAME: Welfare Plans* TELEPHONE CALL WITH KEVIN DANSART REGARDING APPEAL DOCUMENT REQUEST AND LEGAL REVIEW OF SPD AND PLAN DOCUMENT (.50); OFFICE CONFERENCE WITH PAUL COMPERNOLLE REGARDING SAME (.30). |
| 03/03/09 Tue | Finkelstein, J 1987656/403 | 1.50 | 1.50 | 870.00 | | F | 1 | *MATTER NAME: Chapter 11 Restructuring* DISCUSS TAX ISSUES WITH MARK OPPER AND PHIL LEVINE AND GALE CHAN. |
| 03/03/09 Tue | Ravert, G 1987656/400 | 0.20 | 0.20 | 117.00 | | F | 1 | *MATTER NAME: Chapter 11 Restructuring* COMMUNICATIONS WITH A. RUTKOFF CONCERNING TRIBUNE AND UST COMMENTS TO MCDERMOTT RETENTION. |
| 03/04/09 Wed | Chan, G 1987656/408 | 2.60 | 0.40 | 128.00 | 0.40 2.20 | F F | 1 2 | *MATTER NAME: Chapter 11 Restructuring* DISCUSS FSA REGARDING COD AND TIMING WITH J. FINKELSTEIN (0.4); CONTINUE TO DRAFT MEMORANDUM REGARDING COD RULES AND TIMING (2.2). |
| 03/04/09 Wed | Finkelstein, J 1987656/413 | 2.50 | 0.50 | 290.00 | 0.50 0.50 0.50 1.00 | A A F F | 1 2 3 4 | *MATTER NAME: Chapter 11 Restructuring* REVIEW EMAILS AND TERM SHEET PROPOSAL (1 HOUR); & DISCUSS TAX ISSUES WITH PHIL LEVINE (.5 HOURS); REVIEW MEMOS (1 HOUR). |
| 03/04/09 Wed | Levine, P 1987656/410 | 2.80 | 0.80 | 668.00 | 1.00 1.00 0.80 | F F F | 1 2 3 & | *MATTER NAME: Chapter 11 Restructuring* REVISE MEMORANDUM COMPARING C CORPORATION AND LLC STRUCTURES (1.00); RESEARCH REG. 1.1502-6 (1.00); CONFERENCE WITH J. FINKELSTEIN REGARDING SAME (.80). |

EXHIBIT

INTRAOFFICE CONFERENCES

McDermott, Will & Emery

| DATE | TIMEKEEPER NAME | ENTRY HOURS | HOURS | FEES | TASK HOURS | ~ | | DESCRIPTION |
|------|-----------------|-------------|-------|------|------------|---|---|-------------|
| 03/04/09 Wed | Ravert, G 1987656/407 | 3.20 | 0.80 | 468.00 | 0.30 | F | 1 | TELEPHONE CALL WITH J. MCMAHON REGARDING PREFERENCE ISSUES (.30); |
| | | | | | 0.20 | F | 2 | TELEPHONE CALL WITH K. KANSA REGARDING SAME (.20); |
| | | | | | 0.80 | F & | 3 | COMMUNICATIONS WITH B. RUBIN, A. WHITEWAY, A. RUTKOFF AND B. SMITH REGARDING RESOLUTION OF UST OBJECTIONS TO RETENTION (.80); |
| | | | | | 2.50 | F | 4 | CONDUCT ORDINARY COURSE DEFENSE ANALYSIS FOCUSING ON MEAN MEDIAN AND MODE (2.50); |
| | | | | | 0.40 | F | 5 | COMMUNICATIONS WITH T. CROSIER REGARDING SAME (.40). |
| | | | | | | | | *MATTER NAME: Chapter 11 Restructuring* |
| 03/04/09 Wed | Rubin, B 1987656/412 | 4.00 | 0.30 | 274.50 | 0.20 | F | 1 | CORRESPONDENCE REGARDING SOFA (.2); |
| | | | | | 0.80 | F | 2 | REVIEW AND COMMENT ON MEMO REGARDING ESOP SYNTHETIC EQUITY ISSUES (.8); |
| | | | | | 0.30 | A & | 3 | CONFERENCE WITH CO-COUNSEL AND |
| | | | | | 0.30 | A | 4 | CORRESPONDENCE REGARDING RETENTION ISSUES (.6); |
| | | | | | 0.60 | F | 5 | REVIEW AND COMMENT ON MEMO REGARDING PLAN OF REORGANIZATION TERM SHEET (.6); |
| | | | | | 1.80 | F | 6 | RESEARCH AND ANALYSIS REGARDING REV. RUL. 99-5 ISSUE RAISED BY DAVIS POLK (1.8). |
| | | | | | | | | *MATTER NAME: Chapter 11 Restructuring* |
| 03/05/09 Thu | Finkelstein, J 1987656/418 | 4.50 | 1.25 | 725.00 | 1.25 | A | 1 | PARTICIPATE IN CONFERENCE CALL WITH DAVIS POLK REGARDING MASTER LLC STRUCTURE AND |
| | | | | | 1.25 | A & | 2 | DISCUSS TAX ISSUES WITH BLAKE RUBIN AND ANDREA WHITEWAY (2.50); |
| | | | | | 2.00 | F | 3 | RESEARCH TAX ISSUES (2.0). |
| | | | | | | | | *MATTER NAME: Chapter 11 Restructuring* |
| 03/05/09 Thu | Ravert, G 1987656/414 | 4.10 | 1.20 | 702.00 | 1.60 | F | 1 | CONTINUE ORDINARY COURSE ANALYSIS (1.60); |
| | | | | | 0.30 | F | 2 | COMMUNICATIONS WITH J. MCMAHON REGARDING PROPOSED PILLOWTEX PAYMENTS (.30); |
| | | | | | 0.50 | F & | 3 | REVIEW SPREADSHEETS AND DISCUSS SAME WITH A. RUTKOFF, B. SMITH, B. RUBIN, A. WHITEWAY, AND G. RAICHT (.50); |
| | | | | | 0.20 | F | 4 | TELEPHONE CONFERENCE WITH J. MCMAHON REGARDING RESOLUTION OF PILLOWTEX MATTER (.20); |
| | | | | | 0.20 | F | 5 | TELEPHONE CALL WITH F. VASQUEZ REGARDING PREFERENCE WAIVER (.20); |
| | | | | | 0.30 | F & | 6 | TELEPHONE CALLS WITH A. RUTKOFF REGARDING SAME (.30); |
| | | | | | 0.40 | F & | 7 | TELEPHONE CALLS WITH B. SMITH AND G. RAICHT REGARDING SAME (.40); |
| | | | | | 0.30 | F | 8 | FOLLOW-UP CALL WITH J. MCMAHON REGARDING SETTLEMENT AND OTHER OBJECTIONS TO MCDERMOTT'S APPLICATION (.30); |
| | | | | | 0.30 | F | 9 | DRAFT EMAIL SUMMARY OF SETTLEMENT TERMS TO MCDERMOTT TEAM (.30). |
| | | | | | | | | *MATTER NAME: Chapter 11 Restructuring* |
| 03/05/09 Thu | Rubin, B 1987656/417 | 6.80 | 0.70 | 640.50 | 1.40 | F | 1 | PREPARATION FOR AND CONFERENCE CALL WITH CREDITOR REPRESENTATIVES REGARDING TAX STRUCTURE AND ISSUES (1.4); |
| | | | | | 2.80 | F | 2 | RESEARCH AND ANALYSIS REGARDING REV RUL 99-5 ISSUE AND MEMO TO CREDITOR REPRESENTATIVES REGARDING SAME (2.8); |
| | | | | | 0.70 | A & | 3 | REVIEW AND ANALYZE FROM TRUSTEE REGARDING PREFERENCE ISSUES AND CONFERENCE AND |
| | | | | | 0.70 | A | 4 | CORRESPONDENCE WITH CO-COUNSEL REGARDING SAME (1.4); |
| | | | | | 0.60 | A | 5 | REVIEW MEMO FROM CLIENT REGARDING TERM SHEET FOR PLAN OF REORGANIZATION AND |
| | | | | | 0.60 | A | 6 | CONFERENCE WITH CO-COUNSEL REGARDING SAME (1.2). |

EXHIBIT

INTRAOFFICE CONFERENCES

McDermott, Will & Emery

| DATE | TIMEKEEPER NAME | ENTRY HOURS | HOURS | FEES | TASK HOURS | ~ | | DESCRIPTION |
|------|-----------------|-------------|-------|------|------------|---|---|-------------|
| 03/05/09 Thu | Shuman, T 1987656/415 | 1.00 | 0.50 | 160.00 | | F | 1 | *MATTER NAME: Chapter 11 Restructuring* DISCUSS CHOICE OF ENTITY MEMORANDUM WITH P. LEVINE AND |
| | | | | | | | 2 | REVISE SAME. |
| 03/05/09 Thu | Smith, W 1987656/421 | 1.20 | 1.20 | 954.00 | | F & | 1 | *MATTER NAME: Chapter 11 Restructuring* MULTIPLE CALLS AMONG B.RUBIN, G.RAVERT, A.RUTKOFF REGARDING RESOLUTION. |
| 03/05/09 Thu | Whiteway, A 1987656/419 | 6.80 | 0.70 | 525.00 | 1.40 | F | 1 | *MATTER NAME: Chapter 11 Restructuring* PREPARATION FOR AND CONFERENCE CALL WITH CREDITOR REPRESENTATIVES REGARDING TAX STRUCTURE AND ISSUES (1.4); |
| | | | | | 2.80 | F | 2 | RESEARCH AND ANALYSIS REGARDING REV RUL 99-5 ISSUE AND MEMO TO CREDITOR REPRESENTATIVES REGARDING SAME (2.8); |
| | | | | | 0.70 | A & | 3 | REVIEW AND ANALYZE FROM TRUSTEE REGARDING PREFERENCE ISSUES AND CONFERENCE AND |
| | | | | | 0.70 | A | 4 | CORRESPONDENCE WITH CO-COUNSEL REGARDING SAME (1.4); |
| | | | | | 1.20 | F | 5 | REVIEW MEMO FROM CLIENT REGARDING TERM SHEET FOR PLAN OF REORGANIZATION AND CONFERENCE WITH CO-COUNSEL REGARDING SAME (1.2). |
| 03/05/09 Thu | Whiteway, A 1987656/420 | 2.00 | 0.50 | 375.00 | 0.50 | F | 1 | *MATTER NAME: Chapter 11 Restructuring* CORRESPONDENCE WITH MR. RUTKOFF AND MR. RAVERT RE RETENTION APPLICATION (.5); |
| | | | | | 1.00 | F | 2 | ANALYSIS OF BILLING RECORDS INFORMATION (1.0); |
| | | | | | 0.50 | F & | 3 | TELEPHONE CONFERENCE WITH MR. RAVERT REGARDING SAME (.5). |
| 03/06/09 Fri | Chan, G 1994712/207 | 1.70 | 0.80 | 256.00 | 0.80 | F & | 1 | *MATTER NAME: Corporate/Credit Agreement/PHONES* MEET WITH B. RUBIN, A. WHITEWAY AND J. FINKELSTEIN REGARDING PHONES BUILT-IN GAIN TAX OPINION LETTER (0.8); |
| | | | | | 0.90 | F | 2 | REVIEW BACKGROUND DOCUMENTS AND MEMORANDA REGARDING PHONES (0.9). |
| 03/06/09 Fri | Finkelstein, J 1987656/426 | 3.50 | 1.00 | 580.00 | 2.50 | F | 1 | *MATTER NAME: Chapter 11 Restructuring* RESEARCH REGARDING S CORPORATION RESTRUCTURING IN BANKRUPTCY (2.5 HOURS); |
| | | | | | 1.00 | F & | 2 | DISCUSS TAX ISSUES WITH BLAKE RUBIN AND ANDREA WHITEWAY (1 HOUR). |
| 03/06/09 Fri | Finkelstein, J 1994712/209 | 0.80 | 0.80 | 464.00 | | F & | 1 | *MATTER NAME: Corporate/Credit Agreement/PHONES* DISCUSS PHONES OPINION WITH GALE CHAN, BLAKE RUBIN AND ANDREA WHITEWAY. |
| 03/06/09 Fri | Ravert, G 1987656/422 | 3.50 | 0.70 | 409.50 | 2.30 | F | 1 | *MATTER NAME: Chapter 11 Restructuring* DRAFT SUPPLEMENTAL DECLARATION AND ROUTE SAME TO B. RUBIN AND A. WHITEWAY FOR COMMENTS (2.30); |
| | | | | | 0.30 | F | 2 | TELEPHONE CONFERENCE WITH K. KANSA REGARDING SETTLEMENT ISSUE (.30); |
| | | | | | 0.40 | F | 3 | COMMUNICATIONS WITH A. RUTKOFF REGARDING SAME (.40); |
| | | | | | 0.30 | F & | 4 | TELEPHONE CALL WITH B. RUBIN AND A. WHITEWAY REGARDING SAME (.30); |
| | | | | | 0.20 | F | 5 | REVISE SAME AND ROUTE TO J. MCMAHON FOR REVIEW AND COMMENT (.20). |

INTRAOFFICE CONFERENCES
McDermott, Will & Emery

| DATE | TIMEKEEPER NAME | ENTRY HOURS | HOURS | FEES | TASK HOURS | ~ | | DESCRIPTION |
|------|-----------------|-------------|-------|------|------------|---|---|-------------|
| 03/06/09 Fri | Rubin, B 1987656/425 | 5.60 | 0.43 | 393.45 | 1.50 | F | 1 | REVIEW AND EDIT MEMO REGARDING COD MECHANICS AND BANKRUPTCY EXCLUSION (1.5); |
| | | | | | 2.80 | F | 2 | RESEARCH AND ANALYSIS REGARDING REV. RUL. 99-5 ISSUE RAISED BY DAVIS POLK AND MEMO REGARDING SAME (2.8); |
| | | | | | 0.44 | A | 3 | REVIEW AND COMMENT ON DRAFT SUPPLEMENTAL DECLARATION RELATING TO RETENTION AND |
| | | | | | 0.43 | A & | 4 | CONFERENCE WITH CO-COUNSEL AND |
| | | | | | 0.43 | A | 5 | CORRESPONDENCE REGARDING SAME (1.3). |
| 03/06/09 Fri | Rubin, B 1994712/208 | 1.50 | 0.50 | 457.50 | 0.50 | F & | 1 | MATTER NAME: Corporate/Credit Agreement/PHONES PREPARATION FOR AND MEETING WITH CO-COUNSEL REGARDING PREPARATION OF OPINION REGARDING TAX CONSEQUENCES OF PUT EXERCISE (.50); |
| | | | | | 1.00 | F | 2 | RESEARCH AND ANALYSIS REGARDING SAME (1.00). |
| 03/09/09 Mon | Finkelstein, J 1987656/431 | 1.50 | 0.75 | 435.00 | | F & | 1 | MATTER NAME: Chapter 11 Restructuring DISCUSS MASTER LLC STRUCTURE WITH PHIL LEVINE AND TIM SHUMAN AND |
| | | | | | | | 2 | REVIEW MEMO REGARDING C CORPORATION STRUCTURE. |
| 03/09/09 Mon | Levine, P 1987656/430 | 4.80 | 0.80 | 668.00 | 1.20 | F | 1 | MATTER NAME: Chapter 11 Restructuring REVIEW PTP MEMORANDUM (1.20); |
| | | | | | 2.80 | F | 2 | RESEARCH PTP ISSUES (2.80); |
| | | | | | 0.80 | F & | 3 | CONFERENCE WITH J. FINKELSTEIN AND T. SHUMAN REGARDING SAME (.80). |
| 03/09/09 Mon | McCurry, P 1987656/434 | 3.00 | 0.30 | 91.50 | 0.30 | F & | 1 | MATTER NAME: Chapter 11 Restructuring CALL WITH BLAKE RUBIN (0.3); |
| | | | | | 2.70 | F | 2 | RESEARCH LEVEL OF DEFERENCE PAID TO IRS INTERPRETATIONS OF AMBIGUOUS TREASURY REGULATIONS IN LITIGATION (2.7). |
| 03/09/09 Mon | Ravert, G 1987656/428 | 1.50 | 0.50 | 292.50 | 0.50 | A | 1 | MATTER NAME: Chapter 11 Restructuring FINALIZE SUPPLEMENTAL DECLARATION AND |
| | | | | | 0.50 | A & | 2 | COMMUNICATIONS REGARDING SAME WITH B.RUBIN AND A. WHITEWAY (1.0); |
| | | | | | 0.05 | A | 3 | COMMUNICATIONS WITH K. KANSA AND K. STICKLES REGARDING FILING AND |
| | | | | | 0.05 | A | 4 | SERVICE OF SAME AND CERTIFICATION OF COUNSEL (.10); |
| | | | | | 0.40 | F | 5 | PREPARE FOR HEARING ON RETENTION APPLICATION (.40). |
| 03/09/09 Mon | Rubin, B 1987656/433 | 5.50 | 0.40 | 366.00 | 2.50 | F | 1 | MATTER NAME: Chapter 11 Restructuring RESEARCH AND ANALYSIS REGARDING REV. RUL. 99-5 ISSUE (2.5); |
| | | | | | 0.40 | F & | 2 | DISCUSS MASTER LLC STRUCTURE WITH CO-COUNSEL (.4); |
| | | | | | 1.10 | F | 3 | REVIEW AND EDIT MEMO REGARDING C CORPORATION STRUCTURE (1.1); |
| | | | | | 0.30 | F | 4 | REVIEW AND COMMENT ON REVISED RETENTION DECLARATION (.3); |
| | | | | | 1.20 | F | 5 | REVIEW AND COMMENTON PTP MEMO (1.2). |
| 03/09/09 Mon | Shuman, T 1987656/429 | 1.10 | 0.80 | 256.00 | 0.80 | F & | 1 | MATTER NAME: Chapter 11 Restructuring DISCUSS PUBLICLY TRADED PARTNERSHIP MEMORANDUM WITH P. LEVINE AND J. FINKELSTEIN (.8); |
| | | | | | 0.30 | F | 2 | REVISE SAME AND SEND TO B. RUBIN AND A. WHITEWAY (.3). |

INTRAOFFICE CONFERENCES

McDermott, Will & Emery

| DATE | TIMEKEEPER NAME | ENTRY HOURS | HOURS | FEES | TASK HOURS | ~ | | DESCRIPTION |
|------|-----------------|-------------|-------|------|------------|---|---|-------------|
| 03/09/09 Mon | Whiteway, A 1987656/432 | 2.00 | 0.70 | 525.00 | 1.30 | F | 1 | *MATTER NAME: Chapter 11 Restructuring* REVIEW AND COMMENT ON MARK-UP OF SUPPLEMENTAL DECLARATION (1.3); |
| | | | | | 0.70 | F & | 2 | CONFERENCE WITH MR. RAVERT REGARDING HEARING ISSUES (.7) |
| 03/10/09 Tue | Finkelstein, J 1987656/436 | 1.50 | 0.50 | 290.00 | 1.00 | F | 1 | *MATTER NAME: Chapter 11 Restructuring* RESEARCH REGARDING S CORPORATION RESTRUCTURING (1.0); |
| | | | | | 0.50 | F | 2 | REVIEW EMAIL TO DAVIS POLK AND DISCUSS WITH BLAKE RUBIN (.50). |
| 03/10/09 Tue | Merten, W 2025152/147 | 0.30 | 0.30 | 214.50 | 0.10 | F & | 1 | *MATTER NAME: ESOP* DISCUSSION WITH SUSAN SCHAEFFER REGARDING CONTENT OF STATEMENT AS TO ALLOCATIONS (.10); |
| | | | | | 0.20 | F | 2 | MEET WITH P. COMPERNNOLLE REGARDING DEPARTMENT OF LABOR INVESTIGATION UNDER TITLE I (.20). |
| 03/10/09 Tue | Peters Schaefer, S 2025152/146 | 0.80 | 0.40 | 286.00 | 0.40 | F & | 1 | *MATTER NAME: ESOP* DISCUSSIONS WITH B. MERTEN REGARDING TIMING OF ALLOCATION UNDER PLAN AND COMMUNICATIONS TO EMPLOYEES (.40). |
| | | | | | 0.40 | F | 2 | REVIEW PLAN DOCUMENT FOR RELEVANT PROVISIONS (.40). |
| 03/10/09 Tue | Ravert, G 1987656/435 | 4.00 | 0.25 | 146.25 | 2.00 | F | 1 | *MATTER NAME: Chapter 11 Restructuring* TRAVEL TO DELAWARE FOR HEARING ON MCDERMOTT RETENTION APPLICATION AND REVIEW APPLICATION AND RELATED FILINGS ON ROUTE (2.0); |
| | | | | | 0.75 | A | 2 | COMMUNICATIONS WITH K. STICKLY REGARDING JUDGE CAREY'S COMMENTS AND |
| | | | | | 0.75 | A | 3 | PREPARE SUPPLEMENTAL DISINTERESTEDNESS DECLARATION IN RESPONSE TO COURT REQUEST (1.50); |
| | | | | | 0.25 | A | 4 | ROUTE SAME TO B. RUBIN WITH COMMENTS; |
| | | | | | 0.25 | A | 5 | FOLLOW-UP COMMUNICATIONS REGARDING SAME (.50). |
| 03/11/09 Wed | Finkelstein, J 1987656/445 | 3.00 | 0.85 | 493.00 | 1.30 | F | 1 | *MATTER NAME: Chapter 11 Restructuring* PARTICIPATE IN CONFERENCE CALL WITH DAVIS POLK (1.30); |
| | | | | | 0.85 | A | 2 | DISCUSS WITH BLAKE RUBIN AND ANDREA WHITEWAY AND |
| | | | | | 0.85 | A | 3 | DRAFT EMAIL REGARDING SAME (1.70). |
| 03/11/09 Wed | Merten, W 2025152/149 | 0.20 | 0.20 | 143.00 | | F | 1 | *MATTER NAME: ESOP* DISCUSSION WITH P. COMPERNNOLLE REGARDING ALLOCATION ISSUES AND COMPANY PURCHASE OBLIGATION IN VIEW OF BANKRUPTCY. |
| 03/11/09 Wed | Shuman, T 1987656/441 | 1.50 | 1.00 | 320.00 | 1.00 | F & | 1 | *MATTER NAME: Chapter 11 Restructuring* DISCUSS C CORPORATION STRUCTURING ISSUES WITH M. WHITE (1.0); |
| | | | | | 0.50 | F | 2 | RESEARCH REGARDING SAME (.50). |
| 03/11/09 Wed | White, M 1987656/446 | 0.70 | 0.70 | 465.50 | | F & | 1 | *MATTER NAME: Chapter 11 Restructuring* CONFERENCE WITH T. SHUMAN REGARDING PROPOSED STRUCTURES. |

& INTRAOFFICE CONFERENCES - MULTIPLE ATTENDANCE

~ See the last page of exhibit for explanation

Exhibit I  Page 13 of 46

EXHIBIT

INTRAOFFICE CONFERENCES

McDermott, Will & Emery

| DATE | TIMEKEEPER NAME | ENTRY HOURS | HOURS | FEES | TASK HOURS | ~ | | DESCRIPTION |
|------|-----------------|-------------|-------|------|------------|---|---|-------------|
| | | | | | | | | *MATTER NAME: Corporate/Credit Agreement/PHONES* |
| 03/12/09 | Chan, G | 6.30 | 0.20 | 64.00 | 3.00 | F | 1 | ANALYZE AND RESEARCH REG. 1.61-12 REGARDING ""REPURCHASE"" (3.0): |
| Thu | 1994712/212 | | | | 3.10 | F | 2 | CONTINUE REVIEW OF AUTHORITIES CITING CENTENNIAL SAVINGS BANK CASE (3.10): |
| | | | | | 0.20 | F | 3 | CONFERENCE WITH B. RUBIN AND A. WHITEWAY REGARDING PHONES OPINION (.20). |
| | | | | | | | | |
| | | | | | | | | *MATTER NAME: Chapter 11 Restructuring* |
| 03/12/09 | Finkelstein, J | 1.30 | 0.50 | 290.00 | 0.80 | F | 1 | RESEARCH REGARDING EXPEDITED PRIVATE LETTER RULING PROCESS (.8 HOURS): |
| Thu | 1987656/452 | | | | 0.50 | F | 2 | REVIEW EMAIL REGARDING PRIVATE LETTER RULING AND DISCUSS WITH BLAKE RUBIN (.5 HOURS). |
| | | | | | | | | |
| | | | | | | | | *MATTER NAME: Chapter 11 Restructuring* |
| 03/12/09 | Levine, P | 2.50 | 1.10 | 918.50 | 1.40 | F | 1 | RESEARCH SECTIONS 351(E)(2) AND 351(D)(2) (1.40): |
| Thu | 1987656/451 | | | | 1.10 | F & | 2 | CONFERENCE WITH B. RUBIN, M. WHITE AND T. SHUMAN (1.10). |
| | | | | | | | | |
| | | | | | | | | *MATTER NAME: Chapter 11 Restructuring* |
| 03/12/09 | Ravert, G | 1.20 | 0.45 | 263.25 | 0.15 | A | 1 | COMMUNICATIONS WITH B. RUBIN REGARDING KRAMER LEVIN REPRESENTATION AND |
| Thu | 1987656/448 | | | | 0.15 | A | 2 | REVIEW DOCKET SHEET REGARDING SAME (.3): |
| | | | | | 0.20 | F | 3 | REVIEW MCDERMOTT RETENTION ORDER ROUTE SAME TO B. RUBIN (.2): |
| | | | | | 0.10 | F | 4 | COMMUNICATIONS WITH K. STICKLES REGARDING SAME (.1): |
| | | | | | 0.30 | A | 5 | COMMUNICATIONS WITH B.RUBIN REGARDING FEE GUIDELINES AND |
| | | | | | 0.30 | A | 6 | ROUTE MATERIALS REGARDING SAME (.6). |
| | | | | | | | | |
| | | | | | | | | *MATTER NAME: Chapter 11 Restructuring* |
| 03/12/09 | Rubin, B | 6.70 | 1.65 | 1,509.75 | 1.10 | F & | 1 | PREPARATION FOR AND CONFERENCE CALL REGARDING STATUS (1.1): |
| Thu | 1987656/450 | | | | 0.80 | F | 2 | RESEARCH AND ANALYSIS REGARDING IRS PROCEDURES FOR EXPEDITED PLR CONSIDERATION (.8): |
| | | | | | 0.30 | F | 3 | CORRESPONDENCE REGARDING POSSIBLE ISSUES INCLUDED IN PLR REQUEST ( .3): |
| | | | | | 0.50 | F | 4 | RESEARCH REGARDING KRAMER LEVIN CLIENT ISSUES AND CORRESPONDENCE REGARDING SAME (.5): |
| | | | | | 0.70 | F | 5 | FOLLOW UP RESEARCH ON LEVEL OF DEFERENCE TO IRS LITIGATING POSITION (.7): |
| | | | | | 1.20 | F | 6 | REVIEW RETENTION ORDER AND MONTHLY COMPENSATION ORDER AND CONFERENCE WITH CO-COUNSEL REGARDING SAME (1.2): |
| | | | | | 0.55 | A | 7 | RESEARCH AND ANALYSIS AND |
| | | | | | 0.55 | A & | 8 | CONFERENCE WITH CO-COUNSEL REGARDING 351(E)(2) ISSUE (1.1): |
| | | | | | 0.60 | A | 9 | PREPARATION FOR AND CONFERENCE CALL WITH CHADBOURNE PERSONNEL REGARDING MASTER LLC STRUCTURE AND |
| | | | | | 0.60 | A | 10 | CORRESPONDENCE REGARDING SAME (1.2). |
| | | | | | | | | |
| | | | | | | | | *MATTER NAME: Chapter 11 Restructuring* |
| 03/12/09 | Shuman, T | 2.70 | 1.90 | 608.00 | 1.10 | F & | 1 | DISCUSS SECTION 351 TRANSFERS IN BANKRUPTCY WITH M. WHITE AND P. LEVINE (1.1): |
| Thu | 1987656/453 | | | | 0.80 | F | 2 | RESEARCH REGARDING SAME (.8): |
| | | | | | 0.80 | F & | 3 | DISCUSS SAME WITH B. RUBIN AND P. LEVINE (.8). |
| | | | | | | | | |
| | | | | | | | | *MATTER NAME: Chapter 11 Restructuring* |
| 03/12/09 | White, M | 0.80 | 0.80 | 532.00 | | F & | 1 | CONFERENCE WITH P. LEVINE AND T. SHUMAN REGARDING PROPOSED STRUCTURES. |
| Thu | 1987656/454 | | | | | | | |

INTRAOFFICE CONFERENCES

McDermott, Will & Emery

| DATE | TIMEKEEPER NAME | ENTRY HOURS | HOURS | FEES | TASK HOURS | ~ | | DESCRIPTION |
|------|-----------------|-------------|-------|------|------------|---|---|-------------|
| | | | | | | | | *MATTER NAME: Chapter 11 Restructuring* |
| 03/13/09 | Finkelstein, J | 4.00 | 1.50 | 870.00 | 1.50 | F | 1 | REVIEW RESTRUCTURING PLAN TERM SHEET AND DISCUSS WITH BLAKE RUBIN AND ANDREA WHITEWAY (1.5 HOURS): |
| Fri | 1987656/460 | | | | 1.00 | F | 2 | PARTICIPATE IN CONFERENCE CALL WITH SIDLEY AUSTIN REGARDING PLAN TERM SHEET (1 HOUR): |
| | | | | | 1.50 | F | 3 | REVIEW REVISED DRAFT TERM SHEET (1.5 HOURS). |
| | | | | | | | | *MATTER NAME: ESOP* |
| 03/13/09 | Merten, W | 0.70 | 0.35 | 250.25 | | F | 1 | CALL FROM A. WHITEWAY REGARDING SIDLEY STRUCTURE DESCRIPTION: |
| Fri | 2025152/151 | | | | | F | 2 | RELATED ANALYSIS: |
| | | | | | | F | 3 | RELATED TELEPHONE CALL FROM B. RUBIN: |
| | | | | | | F | 4 | RELATED FOLLOW-UP. |
| | | | | | | | | *MATTER NAME: Chapter 11 Restructuring* |
| 03/13/09 | Whiteway, A | 11.50 | 0.20 | 150.00 | 2.80 | F | 1 | REVIEW AND ANALYSIS OF TERM SHEET (2.8): |
| Fri | 1987656/458 | | | | 4.00 | F | 2 | MARK-UP TERM SHEET VIS A VIS PROPER TAX TREATMENT OF TRANSACTION (4.0): |
| | | | | | 0.20 | F | 3 | CONFERENCE WITH MR. RUBIN ( .2): |
| | | | | | 1.50 | F | 4 | TELEPHONE CONFERENCE WITH CO-COUNSEL REGARDING TERM SHEET (1.5): |
| | | | | | 1.50 | A | 5 | CORRESPONDENCE WITH CHADBOURNE AND |
| | | | | | 1.50 | A | 6 | RESEARCH IN RESPONSE TO THEIR INQUIRIES (3.0). |
| | | | | | | | | *MATTER NAME: Chapter 11 Restructuring* |
| 03/13/09 | Zajac, J | 0.50 | 0.20 | 65.00 | 0.10 | F | 1 | REVIEW ORDER ESTABLISHING PROCEDURES FOR MONTHLY ADMINISTRATIVE EXPENSES (.10): |
| Fri | 1987656/457 | | | | 0.20 | F | 2 | REVIEW US TRUSTEE'S GUIDELINES FOR ADMINISTRATIVE EXPENSES (.20): |
| | | | | | 0.20 | F | 3 | DISCUSS SAME WITH G. RAVERT (.20). |
| | | | | | | | | *MATTER NAME: Chapter 11 Restructuring* |
| 03/14/09 | Finkelstein, J | 1.50 | 0.75 | 435.00 | | F | 1 | REVIEW AND MARK-UP REVISED PLAN TERM SHEET AND |
| Sat | 1987656/462 | | | | | | 2 | DISCUSS SAME WITH BLAKE RUBIN AND ANDREA WHITEWAY. |
| | | | | | | | | *MATTER NAME: ESOP* |
| 03/14/09 | Merten, W | 2.30 | 0.40 | 286.00 | 0.40 | F | 1 | REVIEW EMAIL FROM D. LIEBENTRITT. SEND REPLY (.40). |
| Sat | 2025152/152 | | | | 0.40 | F | 2 | TELEPHONE CALL TO L. GRANADOS (.40). |
| | | | | | 1.50 | F | 3 | REVIEW ALTERNATIVE REORGANIZATION PLANS (1.50). |
| | | | | | | | | *MATTER NAME: ESOP* |
| 03/15/09 | Merten, W | 1.90 | 1.40 | 1,001.00 | 0.50 | F | 1 | CONVERSATION WITH L. GRANADOS REGARDING ALTERNATIVE REORGANIZATION PLAN (.50). |
| Sun | 2025152/153 | | | | 0.30 | F | 2 | GIVE COMMENTS REGARDING ALTERNATIVE REORGANIZATION PLAN TO L. GRANADOS (.30). |
| | | | | | 0.40 | F | 3 | RELATED DISCUSSIONS WITH L. GRANADOS (.40). |
| | | | | | 0.20 | F | 4 | REVIEW DRAFT OF SAME EMAIL BY L. GRANADOS (.20). |
| | | | | | 0.50 | F & | 5 | RELATED CONVERSATIONS WITH A. WHITEWAY (.50). |

EXHIBIT

INTRAOFFICE CONFERENCES

McDermott, Will & Emery

| DATE | TIMEKEEPER NAME | ENTRY HOURS | HOURS | FEES | TASK HOURS | ~ | | DESCRIPTION |
|------|-----------------|-------------|-------|------|------------|---|---|-------------|
| 03/15/09 Sun | Whiteway, A 1987656/464 | 3.40 | 0.30 | 225.00 | 1.00 | F | 1 | *MATTER NAME: Chapter 11 Restructuring* REVIEW COMMENTS TO PLAN TERM SHEET (1.0): |
| | | | | | 1.50 | F | 2 | REVISE PLAN TERM SHEET (1.5): |
| | | | | | 0.30 | F & | 3 | TELEPHONE CONFERENCE WITH MR. MERTEN REGARDING ESOP ISSUES (.3): |
| | | | | | 0.30 | F | 4 | REVIEW AND CIRCULATE PLAN TERM SHEET (.3): |
| | | | | | 0.30 | F | 5 | REVIEW CORRESPONDENCE FROM CO-COUNSEL (.3). |
| 03/16/09 Mon | Feldgarden PC, R 1987656/467 | 0.50 | 0.50 | 417.50 | | F & | 1 | *MATTER NAME: Chapter 11 Restructuring* DISCUSSION WITH P. LEVINE REGARDING CANCELLATION OF STOCK AND ISSUANCE OF NEW STOCK. |
| 03/16/09 Mon | Levine, P 1987656/465 | 1.00 | 0.40 | 334.00 | 0.60 | F | 1 | *MATTER NAME: Chapter 11 Restructuring* RESEARCH CANCELLATION OF TRIBUNE STOCK (.60): |
| | | | | | 0.30 | F & | 2 | CONFERENCE WITH A. WHITEWAY, R. FELDGARDEN AND T. SHUMAN REGARDING SAME (.30): |
| | | | | | 0.10 | F | 3 | TELEPHONE CONFERENCE WITH B. RUBIN REGARDING SAME (.10). |
| 03/16/09 Mon | McCurry, P 1987656/470 | 0.50 | 0.20 | 61.00 | 0.30 | F | 1 | *MATTER NAME: Chapter 11 Restructuring* RESEARCH LEVEL OF DEFERENCE TO IRS'S INTERPRETATION OF TREASURY REGULATIONS IN LITIGATION (.30): |
| | | | | | 0.20 | F | 2 | CALL WITH JON FINKELSTEIN REGARDING THE SAME (.20). |
| 03/16/09 Mon | Peters Schaefer, S 2025152/155 | 0.30 | 0.30 | 214.50 | | F | 1 | *MATTER NAME: ESOP* DISCUSSIONS WITH P. COMPERNNOLLE REGARDING TIMING OF VALUATION AND ALLOCATION OF STOCK. |
| 03/16/09 Mon | Shuman, T 1987656/468 | 0.30 | 0.30 | 96.00 | | F & | 1 | *MATTER NAME: Chapter 11 Restructuring* DISCUSS RECAPITALIZATION OF TRIBUNE STOCK AS PART OF BANKRUPTCY WITH P. LEVINE. |
| 03/17/09 Tue | Hamburger PC, P 2025152/156 | 0.50 | 0.50 | 357.50 | | F | 1 | *MATTER NAME: ESOP* REVIEW ISSUES W/L. GRANADOS RE: ESOP RESTRUCTURING AND BANKRUPTCY. |
| 03/17/09 Tue | Merten, W 2025152/158 | 1.70 | 0.30 | 214.50 | 0.40 | F | 1 | *MATTER NAME: ESOP* REVIEW ATTACHMENT TO EMAIL FROM D. LIEBENTRITT REGARDING IRS INFORMATION DOCUMENT REQUEST (.40): |
| | | | | | 0.30 | F | 2 | REVIEW SUNDAY EVENING EMAIL FROM A. WHITEWAY REGARDING REVISED TERMS SHEET (.30): |
| | | | | | 0.20 | F | 3 | REVIEW EMAIL FROM P. COMPERNNOLLE REGARDING ALLOCATIONS (.20): |
| | | | | | 0.20 | F | 4 | CALL L.GRANADOS REGARDING RESPONSE TO SIDLEY (.20): |
| | | | | | 0.20 | F | 5 | REVIEW EMAIL FROM L. GRANADOS RESPONDING AS TO SIDLEY INQUIRY (.20): |
| | | | | | 0.20 | F | 6 | REVIEW EMAIL PLAN TERM SHEETS (.20): |
| | | | | | 0.10 | F | 7 | CALL TO L. GRANADOS REGARDING SAME (.10): |
| | | | | | 0.10 | F | 8 | MODIFY MEMORANDUM TO A. WHITEWAY (.10). |

INTRAOFFICE CONFERENCES

McDermott, Will & Emery

| DATE | TIMEKEEPER NAME | ENTRY HOURS | HOURS | FEES | TASK HOURS | ~ | | DESCRIPTION |
|---|---|---|---|---|---|---|---|---|
| 03/17/09 Tue | Ravert, G 1987656/471 | 0.90 | 0.10 | 58.50 | 0.30 | F | 1 | *MATTER NAME: Chapter 11 Restructuring* ATTEND TO WIRE REQUEST AND COMMUNICATIONS RELATED THERETO (.30); |
| | | | | | 0.10 | F | 2 | COMMUNICATIONS WITH A. RUTKOFF REGARDING SAME (.10); |
| | | | | | 0.30 | F | 3 | TELEPHONE CALL WITH C. LOWRY REGARDING SAME (.30); |
| | | | | | 0.20 | F | 4 | REVIEW AND REVISE PAYMENT SCHEDULE FOR ATTACHMENT TO WIRE (.20). |
| 03/18/09 Wed | Merten, W 2025152/160 | 0.80 | 0.25 | 178.75 | 0.20 | A | 1 | *MATTER NAME: ESOP* REVIEW EMAIL FROM B. RUBIN REGARDING MCDERMOTT'S RESPONSE AS TO SIDLEY'S POINT REGARDING HAVING VESTING ONLY IN THE FUTURE; |
| | | | | | 0.20 | A | 2 | RESPOND TO SAME (.40); |
| | | | | | 0.20 | F | 3 | MEET WITH P. COMPERNNOLLE REGARDING ALLOCATION AND REGARDING DISCUSSIONS WITH B. RUBIN AND SIDLEY REGARDING DIVESTING PRIOR PARTICIPANTS (.20); |
| | | | | | 0.03 | A | 4 | SEND EMAIL TO D. LIEBENTRITT REGARDING ALLOCATIONS; |
| | | | | | 0.03 | A | 5 | FORWARD TO P. COMPERNNOLLE EMAIL REGARDING RECOMMENDATIONS TO SIDLEY; |
| | | | | | 0.04 | A | 6 | REVIEW P. COMPERNNOLLE'S EMAIL REGARDING ALLOCATIONS (.10); |
| | | | | | 0.05 | A | 7 | MEET WITH P. COMPERNNOLLE REGARDING REVISED TERMS SHEET; |
| | | | | | 0.05 | A | 8 | LOCATE AND SEND SAME TO P. COMPERNNOLLE (.10). |
| 03/19/09 Thu | Compernolle, P 1987656/478 | 1.00 | 0.50 | 357.50 | | F | 1 | *MATTER NAME: Chapter 11 Restructuring* REVIEW ERISA ISSUES IN PROPOSED RESTRUCTURING; |
| | | | | | | F | 2 | TELEPHONE CONFERENCE WITH B. RUBIN. |
| 03/19/09 Thu | Finkelstein, J 1987656/476 | 0.50 | 0.50 | 290.00 | | F | 1 | *MATTER NAME: Chapter 11 Restructuring* PARTICIPATE IN CONFERENCE CALL REGARDING ESOP ISSUES. |
| 03/19/09 Thu | Granados III, L 2025152/161 | 0.80 | 0.80 | 504.00 | | F & | 1 | *MATTER NAME: ESOP* TELEPHONE CONFERENCE WITH B. MERTEN AND B. RUBIN REGARDING RESPONSE TO TERMS SHEET. |
| 03/19/09 Thu | Merten, W 2025152/163 | 1.50 | 0.45 | 321.75 | 0.30 | A | 1 | *MATTER NAME: ESOP* PREPARE FOR CALL WITH B. RUBIN, L. GRANADOS AND P. COMPERNNOLLE. |
| | | | | | 0.30 | A & | 2 | ENGAGE IN CALL TO DISCUSS RESPONSE TO SIDLEY (.60). |
| | | | | | 0.15 | A | 3 | PREPARE FOR CALL WITH P. COMPERNNOLLE REGARDING ALLOCATIONS. |
| | | | | | 0.15 | A | 4 | ENGAGE IN CALL WITH P. COMPERNNOLLE (.30). |
| | | | | | 0.20 | F | 5 | RELATED DISCUSSIONS (.20). |
| | | | | | 0.10 | F | 6 | REVIEW EMAIL FROM B. RUBIN REGARDING REVISED SIDLEY TERM SHEET (.10). |
| | | | | | 0.10 | F | 7 | REVIEW EMAIL FROM B. RUBIN TO SIDLEY (.10). |
| | | | | | 0.20 | F | 8 | REVIEW EMAIL FROM SIDLEY REGARDING CALL (.20). |
| 03/19/09 Thu | Rubin, B 1987656/477 | 2.50 | 0.64 | 585.60 | 0.64 | A | 1 | *MATTER NAME: Chapter 11 Restructuring* PREPARATION FOR AND CONFERENCE CALL REGARDING ESOP ISSUES AND |
| | | | | | 0.63 | A | 2 | RESEARCH AND ANALYSIS REGARDING SAME AND |
| | | | | | 0.63 | A | 3 | FOLLOW UP REGARDING PLAN TERM SHEET DESCRIPTION (1.9); |
| | | | | | 0.60 | F | 4 | ARRANGE FOR WIRE OF POTENTIAL PREFERENCE AMOUNT TO CLIENT (.6). |

& INTRAOFFICE CONFERENCES - MULTIPLE ATTENDANCE

~ See the last page of exhibit for explanation

Exhibit I  Page 17 of 46

EXHIBIT

INTRAOFFICE CONFERENCES

McDermott, Will & Emery

| DATE | TIMEKEEPER NAME | ENTRY HOURS | HOURS | FEES | TASK HOURS | ~ | | DESCRIPTION |
|------|-----------------|-------------|-------|------|------------|---|---|-------------|
| | | | | | | | | MATTER NAME: *Corporate/Credit Agreement/PHONES* |
| 03/20/09 | Chan, G | 7.20 | 0.60 | 192.00 | 2.60 | F | 1 | RESEARCH ""REPURCHASE"" ISSUE (2.60); |
| Fri | 1994712/217 | | | | 0.60 | F | 2 | DISCUSS ""REPURCHASE"" ISSUE WITH B. RUBIN AND J. FINKELSTEIN (.60); |
| | | | | | 4.00 | F | 3 | DRAFT PHONES OPINION LETTER (4.0). |
| | | | | | | | | |
| | | | | | | | | MATTER NAME: *Chapter 11 Restructuring* |
| 03/20/09 | Shuman, T | 0.50 | 0.30 | 96.00 | 0.30 | F | 1 | DISCUSS AHYDO MEMORANDUM WITH P. LEVINE (.3); |
| Fri | 1987656/480 | | | | 0.20 | F | 2 | REVIEW AHYDO RULES (.2). |
| | | | | | | | | |
| | | | | | | | | MATTER NAME: *Chapter 11 Restructuring* |
| 03/23/09 | Finkelstein, J | 1.80 | 1.05 | 609.00 | 0.80 | F & | 1 | DISCUSS TAX ISSUES WITH MARK OPPER AND BLAKE RUBIN (.8 HOURS); |
| Mon | 1987656/485 | | | | 0.50 | F | 2 | PARTICIPATE IN CONFERENCE CALL WITH CHADBOURNE (.5 HOURS); |
| | | | | | 0.25 | A | 3 | DISCUSS BEVERLY KATZ CALL WITH BLAKE RUBIN |
| | | | | | 0.25 | A | 4 | REVIEW EMAIL (.5 HOURS). |
| | | | | | | | | |
| | | | | | | | | MATTER NAME: *ESOP* |
| 03/23/09 | Merten, W | 0.60 | 0.10 | 71.50 | 0.10 | F | 1 | CONVERSATION WITH L. GRANADOS REGARDING MEMO (.10). |
| Mon | 2025152/169 | | | | 0.10 | F | 2 | REVIEW EMAIL FROM L. GRANADOS REGARDING MEMO AS TO ALTERNATIVES (.10). |
| | | | | | 0.10 | F | 3 | REVIEW P. COMPERNNOLLE'S EMAIL REGARDING SAME (.10). |
| | | | | | 0.30 | F | 4 | FOLLOW-UP REGARDING MEMO AND MAKE MODIFICATIONS TO SAME (.30) |
| | | | | | | | | |
| | | | | | | | | MATTER NAME: *Chapter 11 Restructuring* |
| 03/23/09 | Opper, M | 1.00 | 0.50 | 245.00 | | F & | 1 | MEETING WITH B. RUBIN AND J. FINKELSTEIN; |
| Mon | 1987656/488 | | | | | F | 2 | BEGIN REVIEW OF 1.752-7 LIABILITY ISSUE. |
| | | | | | | | | |
| | | | | | | | | MATTER NAME: *Chapter 11 Restructuring* |
| 03/23/09 | Rubin, B | 2.90 | 0.80 | 732.00 | 0.80 | F & | 1 | PREPARATION FOR AND CONFERENCE WITH MARK OPPER AND JON FINKELSTEIN REGARDING TAX ISSUES RAISED BY MASTER LLC STRUCTURE (.8 HOURS); |
| Mon | 1987656/486 | | | | 0.55 | A | 2 | PREPARATION FOR AND CONFERENCE CALL WITH IRS REGARDING MASTER LLC STRUCTURE AND |
| | | | | | 0.55 | A | 3 | CORRESPONDENCE REGARDING SAME (1.1); |
| | | | | | 1.00 | F | 4 | RESEARCH AND ANALYSIS REGARDING 1.752-7 AND CLARK ISSUES RELATING TO FUNDING OF TAX LIABILITY (1.0). |
| | | | | | | | | |
| | | | | | | | | MATTER NAME: *Chapter 11 Restructuring* |
| 03/24/09 | Finkelstein, J | 1.40 | 0.70 | 406.00 | 0.70 | F & | 1 | DISCUSS CONSOLIDATED RETURN ISSUES WITH BLAKE RUBIN, PHIL LEVINE AND MIKE WILDER (.70); |
| Tue | 1987656/490 | | | | 0.70 | F | 2 | PARTICIPATE IN CONFERENCE CALL WITH IRS REGARDING MASTER LLC STRUCTURE (.70). |
| | | | | | | | | |
| | | | | | | | | MATTER NAME: *Chapter 11 Restructuring* |
| 03/24/09 | Levine, P | 0.50 | 0.50 | 417.50 | | F & | 1 | CONFERENCE WITH B. RUBIN, J. FINKELSTEIN AND M. WILDER REGARDING SECTIONS 1503 AND 382 ISSUES. |
| Tue | 1987656/489 | | | | | | | |

INTRAOFFICE CONFERENCES
McDermott, Will & Emery

| DATE | TIMEKEEPER NAME | ENTRY HOURS | HOURS | FEES | TASK HOURS | ~ | | DESCRIPTION |
|------|----------------|-------------|-------|------|------------|---|---|-------------|
| 03/26/09 Thu | Finkelstein, J 1987656/501 | 2.50 | 0.60 | 348.00 | 0.60 | A | 1 | *MATTER NAME: Chapter 11 Restructuring* PARTICIPATE IN CONFERENCE CALL WITH DAVIS POLK REGARDING RESTRUCTURING TAX ISSUES AND |
| | | | | | 0.60 | A & | 2 | DISCUSS WITH BLAKE RUBIN AND ANDREA WHITEWAY (1.2 HOURS); |
| | | | | | 0.80 | F | 3 | DRAFT EMAIL SUMMARY OF CALL WITH DAVIS POLK (.8 HOURS). |
| | | | | | 0.50 | F | 4 | REVIEW DRAFT TRANSACTION MOTION (.5 HOURS). |
| 03/26/09 Thu | Merten, W 2025152/171 | 0.50 | 0.25 | 178.75 | 0.15 | A | 1 | *MATTER NAME: ESOP* FINISH MEMO TO BE SENT TO SIDLEY. |
| | | | | | 0.15 | A | 2 | DISCUSSION REGARDING SAME WITH L. GRANADOS (.30). |
| | | | | | 0.10 | F | 3 | LEAVE MESSAGE FOR B. RUBIN REGARDING SAME (.10). |
| | | | | | 0.10 | F | 4 | DRAFT COVER LETTER (.10). |
| 03/26/09 Thu | Ravert, G 1987656/499 | 0.70 | 0.70 | 409.50 | 0.40 | F & | 1 | *MATTER NAME: Chapter 11 Restructuring* OFFICE CONFERENCE WITH M. WEINSTEIN REGARDING TRIBUNE BILLS AND DISCUSS GUIDELINES (.4); |
| | | | | | 0.10 | F & | 2 | COMMUNICATIONS WITH B. RUBIN AND A. WHITEWAY REGARDING SAME (.1); |
| | | | | | 0.20 | F & | 3 | ADDITIONAL COMMUNICATIONS WITH M. WEINSTEIN REGARDING SAME (.2). |
| 03/26/09 Thu | Weinstein, M 1987656/500 | 5.60 | 0.40 | 130.00 | 0.20 | F & | 1 | *MATTER NAME: Chapter 11 Restructuring* MEETING WITH GRAVERT REGARDING FEE STATEMENT ASSIGNMENT (.2); |
| | | | | | 0.20 | F & | 2 | CONFERENCE CALL WITH GRAVERT REGARDING SAME (.2); |
| | | | | | 0.30 | F | 3 | REVIEW DOCKET FOR FEE STATEMENTS BY OTHER COUNSEL (.3); |
| | | | | | 3.60 | F | 4 | REVIEW AND MARK-UP FEE STATEMENT BILL TO COMPLY WITH BANKRUPTCY RULES (3.6); |
| | | | | | 1.20 | F | 5 | CORRESPONDENCE WITH MULTIPLE PARTIES REGARDING INFORMATION NEEDED TO MARK-UP FEE STATEMENT (1.2); |
| | | | | | 0.10 | F | 6 | CORRESPONDENCE WITH GRAVERT REGARDING FEE STATEMENT ASSIGNMENT (.1). |
| 03/27/09 Fri | Granados III, L 2025152/172 | 0.50 | 0.50 | 315.00 | | F | 1 | *MATTER NAME: ESOP* TELEPHONE CONFERENCE WITH B. MERTEN, ET AL. REGARDING ESOP LOAN PAYMENT. |
| 03/27/09 Fri | Opper, M 1987656/509 | 6.30 | 0.30 | 147.00 | 2.80 | F | 1 | *MATTER NAME: Chapter 11 Restructuring* REVIEW OLD COLONY, CENTEX CASES, AND PRIVATE LETTER RULINGS (2.80); |
| | | | | | 1.90 | F | 2 | ARTICLES AND TREATISES REGARDING INCOME EXCLUSION FOR TAX INDEMNIFICATION PAYMENTS (1.90); |
| | | | | | 0.30 | A | 3 | REVIEW PREAMBLE TO 1.752-7 REGULATIONS; |
| | | | | | 0.30 | A | 4 | DISCUSS WITH J. FINKELSTEIN (.60); |
| | | | | | 1.00 | F | 5 | REVIEW AND EDITMEMOS BY D. DODDS (1.0). |
| 03/27/09 Fri | Ravert, G 1987656/505 | 1.00 | 0.80 | 468.00 | 0.80 | F & | 1 | *MATTER NAME: Chapter 11 Restructuring* SEVERAL COMMUNICATIONS WITH M. WEINSTEIN REGARDING PREPARATION OF TIME RECORDS AND FEES STATEMENTS FOR FILING (.8); |
| | | | | | 0.10 | F | 2 | TELEPHONE CALL TO K. KANSA REGARDING SAME (.1); |
| | | | | | 0.10 | F | 3 | REVIEW INTERIM FEE ORDER (.1). |

& INTRAOFFICE CONFERENCES - MULTIPLE ATTENDANCE
~ See the last page of exhibit for explanation

Exhibit I  Page 19 of 46

INTRAOFFICE CONFERENCES

McDermott, Will & Emery

| DATE | TIMEKEEPER NAME | ENTRY HOURS | HOURS | FEES | TASK HOURS | ~ | | DESCRIPTION |
|------|-----------------|-------------|-------|------|------------|---|---|-------------|
| 03/27/09 Fri | Weinstein, M 1987656/506 | 4.20 | 0.70 | 227.50 | 0.60 | F & | 1 | CONFERENCE CALLS WITH GRAVERT TO DISCUSS FEE STATEMENT APPLICATION (.6); |
| | | | | | 0.10 | F | 2 | PREPARATION FOR AND CONFERENCE CALLS WITH AWHITEWAY AND BRUBIN CONCERNING FEE STATEMENT INFORMATION (.1); |
| | | | | | 2.50 | F | 3 | DRAFT FEE APPLICATION AND COVER PAGE TO FEE APPLICATION (2.5); |
| | | | | | 0.80 | F | 4 | CONTINUE MARK-UP OF FEE STATEMENT INCLUDING MARK-UPS BASED ON RESPONSES TO CORRESPONDENCE (.8); |
| | | | | | 0.20 | F | 5 | REVIEW GUIDELINES FOR FEE APPLICATIONS UNDER 11 U.S.C. 330 (.2). |
| 03/30/09 Mon | Chan, G 1987656/526 | 0.50 | 0.50 | 160.00 | | F & | 1 | DISCUSS COD MEMO WITH M. OPPER. |
| 03/30/09 Mon | Dodds, D 1987656/522 | 0.80 | 0.80 | 224.00 | | F & | 1 | DISCUSS MEMOS (STEP TRANSACTION DOCTRINE: CONSEQUENCE OF TRIBUNE'S STATUS AS A NON-MANAGING MEMBER: APPLICABILITY OF REGULATION 1.1274-5 TO TRIBUNE'S RESTRUCTURING) WITH M. OPPER |
| 03/30/09 Mon | Finkelstein, J 1987656/524 | 3.70 | 1.00 | 580.00 | 1.00 | A | 1 | DRAFT TAX SAVINGS SPREADSHEET AND |
| | | | | | 1.00 | A & | 2 | DISCUSS WITH BLAKE RUBIN (2.0); |
| | | | | | 1.70 | F | 3 | REVIEW BANKRUPTCY COURT FILINGS RELEVANT TO SAME (1.70). |
| 03/30/09 Mon | Opper, M 1987656/521 | 7.00 | 1.40 | 686.00 | 5.60 | F | 1 | REVIEW AND EDIT MEMOS BY D. DODDS AND G. CHAN (5.60); |
| | | | | | 1.00 | F & | 2 | DISCUSSIONS WITH D. DODDS AND G. CHAN TO GO OVER PROPOSED EDITS AND CHANGES TO THE MEMOS (1.0); |
| | | | | | 0.40 | F | 3 | DISCUSSION WITH J. FINKELSTEIN REGARDING SAME (.40). |
| 03/30/09 Mon | Ravert, G 1987656/518 | 2.20 | 0.40 | 234.00 | 1.20 | F | 1 | REVIEW DRAFT FEE APPLICATION AND PROPOSED MONTHLY FEE STATEMENTS (1.2); |
| | | | | | 0.20 | F & | 2 | COMMUNICATIONS WITH M. WEINSTEIN REGARDING SAME (.2); |
| | | | | | 0.10 | F | 3 | TELEPHONE CALL TO K. KANSA REGARDING SAME (.1); |
| | | | | | 0.20 | F | 4 | TELEPHONE CALL WITH B. RUBIN REGARDING FEE STATEMENT AND QUARTERLY FEE APPLICATION (.2); |
| | | | | | 0.50 | F | 5 | REVIEW TIME RECORDS FOR COMPLIANCE WITH UST GUIDELINES (.5). |
| 03/30/09 Mon | Rubin, B 1987656/525 | 3.30 | 0.80 | 732.00 | 0.50 | F | 1 | MEMO TO CLIENT REGARDING C CORPORATION EMERGENCE STRUCTURE (.5); |
| | | | | | 0.80 | A | 2 | REVIEW AND COMMENT ON TAX SAVINGS SENSITIVITY ANALYSIS AND |
| | | | | | 0.80 | A & | 3 | CONFERENCE WITH CO-COUNSEL REGARDING SAME (1.6); |
| | | | | | 0.80 | F | 4 | REVIEW AND COMMENT ON MEMO REGARDING SECTION 382 ISSUES (.8); |
| | | | | | 0.40 | F | 5 | CORRESPONDENCEREGARDING FUNDING OF TAX LIABILITY WITH A. WHITEWAY (.4). |

MATTER NAME: Chapter 11 Restructuring (appears before each timekeeper's description block)

INTRAOFFICE CONFERENCES
McDermott, Will & Emery

| DATE | TIMEKEEPER NAME | ENTRY HOURS | HOURS | FEES | TASK HOURS | ~ | | DESCRIPTION |
|------|-----------------|-------------|-------|------|------------|---|---|-------------|
| 03/30/09 | Weinstein, M | 1.90 | 0.50 | 162.50 | 0.30 | F & | 1 | *MATTER NAME: Chapter 11 Restructuring*<br>CONFERENCE CALLS WITH GRAVERT REGARDING FEE STATEMENT (.3); |
| Mon | 1987656/519 | | | | 0.20 | F | 2 | CORRESPONDENCE WITH BRUBIN REGARDING SAME (.2); |
| | | | | | 0.10 | F | 3 | CORRESPONDENCE WITH GRAICHT REGARDING MISSING INFORMATION (.1); |
| | | | | | 0.30 | F | 4 | MARKUP OF PREBILL USED FOR FEE APPLICATION (.3); |
| | | | | | 0.20 | F & | 5 | MEETING WITH GRAVERT TO DISCUSS FEE APPLICATION (.2); |
| | | | | | 0.20 | F | 6 | EDIT AND REVISE MONTHLY FEE APPLICATION (.2); |
| | | | | | 0.50 | F | 7 | REVIEW DOCKET FOR SAMPLE QUARTERLY FEE APPLICATIONS (.5); |
| | | | | | 0.10 | F | 8 | CORRESPONDENCE WITH GRAVERT REGARDING SAME (.1). |
| 03/31/09 | Chan, G | 3.70 | 0.50 | 160.00 | 3.20 | F | 1 | *MATTER NAME: Corporate/Credit Agreement/PHONES*<br>RESEARCH ""REPURCHASE"" LANGUAGE UNDER 1.61-12(C) AND 1.1275-4(B)(7) (3.20); |
| Tue | 1994712/227 | | | | 0.50 | F | 2 | DISCUSS ""REPURCHASE"" ISSUE WITH A. WHITEWAY (.50). |
| 03/31/09 | Fernando, R | 0.80 | 0.40 | 228.00 | 0.40 | F | 1 | *MATTER NAME: ESOP*<br>CONSULT WITH P. COMPERNOLLE REGARDING SUGGESTED REVISIONS TO ESOP SPD (.40); |
| Tue | 2025152/178 | | | | 0.40 | F | 2 | DRAFT FINAL REVISIONS TO SPD AND FORWARD TO K. DANSART FOR REVIEW (.40). |
| 03/31/09 | Finkelstein, J | 3.00 | 0.50 | 290.00 | 2.50 | F | 1 | *MATTER NAME: Chapter 11 Restructuring*<br>REVIEW BANKRUPTCY MOTIONS (2.5 HOURS); |
| Tue | 1987656/531 | | | | 0.50 | F | 2 | DISCUSS SECTION 1374 ISSUE WITH MARK OPPER (.5 HOURS). |
| 03/31/09 | Finkelstein, J | 3.30 | 0.40 | 232.00 | 2.90 | F | 1 | *MATTER NAME: Corporate/Credit Agreement/PHONES*<br>REVIEW ABL FACILITY DOCUMENTS (2.90); |
| Tue | 1994712/225 | | | | 0.40 | F & | 2 | DISCUSS SAME WITH ANDREA WHITEWAY (.40). |
| 03/31/09 | Granados III, L | 0.50 | 0.20 | 126.00 | 0.20 | F & | 1 | *MATTER NAME: ESOP*<br>TC B.MERTEN (.20); |
| Tue | 2025152/176 | | | | 0.30 | F | 2 | EMAIL RE EMPLOYEE LEASING DETERMINATION LETTER PROCEDURES (.30). |

INTRAOFFICE CONFERENCES

McDermott, Will & Emery

| DATE | TIMEKEEPER NAME | ENTRY HOURS | HOURS | FEES | TASK HOURS | ~ | | DESCRIPTION |
|------|-----------------|-------------|-------|------|------------|---|---|-------------|
| | | | | | | | | *MATTER NAME: ESOP* |
| 03/31/09 | Merten, W | 2.80 | 0.30 | 214.50 | 0.20 | A | 1 | REVIEW EMAIL FROM CHANDLER BIGELOW. |
| Tue | 2025152/179 | | | | 0.20 | A | 2 | RESPOND TO SAME (.40). |
| | | | | | 0.20 | F & | 3 | CALL UP L. GRANADOS REGARDING SECTION 5300 AS TO EMPLOYEE LEASING (.20). |
| | | | | | 0.20 | A | 4 | TELEPHONE CONVERSATION WITH MARILYN MARCHETTI (GREATBANC) AS TO PAYING WITH FORGIVENESS OF INDEBTNESS. |
| | | | | | 0.20 | A | 5 | REVIEW RELATED EMAIL (.40). |
| | | | | | 0.10 | A | 6 | MEET WITH P. COMPERNNOLLE TO BRING HIM UP TO SPEED REGARDING CALLS PRETAINING TO ALLOCATIONS AND EMPLOYEE LEASING INQUIRY. |
| | | | | | 0.10 | A | 7 | REVIEW EMAIL FROM L. GRANADOS (.20). |
| | | | | | 0.20 | F | 8 | REVIEW EMAIL FROM CHANDLER BIGELOW (.20). |
| | | | | | 0.20 | F | 9 | TELEPHONE CALL TO MARILYN MARCHETTI AND TELEPHONE CALL FROM MARILYN MARCHETTI (.20). |
| | | | | | 0.20 | F | 10 | DISCUSS REVIEW AS TO LOAN FORGIVENESS ISSUE UNDERTAKEN BY KELLY SMITH (.20). |
| | | | | | 0.20 | F | 11 | REVIEW CORRESPONDENCE REGARDING SAME FROM CHANDLER BIGELOW AND SENT EMAIL REGARDING DOCUMENTING CONTRIBUTION AUTHORIZATION (.20). |
| | | | | | 0.20 | F | 12 | MODIFYING RESPONSE TO DONALD LIEBENTRITT REGARDING EMPLOYEE LEASING (.20). |
| | | | | | 0.20 | F | 13 | CONTINUE MODIFYING MEMO REGARDING DETERMINATION LETTER PROCESS (.20). |
| | | | | | 0.10 | A | 14 | TELEPHONE CALL FROM D. LIEBENTRITT REGARDING EMAIL. |
| | | | | | 0.10 | A | 15 | CALL TO D.C. OFFICE TO TRY TO OBTAIN EXAMPLE OF EMPLOYEE LEASE ARRANGEMENTS (.20). |
| | | | | | 0.20 | F | 16 | REVIEW OF FILES REGARDING SAME (.20). |
| | | | | | | | | |
| | | | | | | | | *MATTER NAME: Chapter 11 Restructuring* |
| 03/31/09 | Ravert, G | 2.00 | 0.80 | 468.00 | 0.20 | F | 1 | REVIEW EXAMINER FEE ORDER (.2): |
| Tue | 1987656/527 | | | | 0.40 | F | 2 | TELEPHONE CALL WITH L. COOPER REGARDING ELECTRONIC SUBMISSIONS (.4): |
| | | | | | 0.20 | F | 3 | TELEPHONE CALL WITH C. LOWRY REGARDING SAME (.2): |
| | | | | | 0.30 | F | 4 | COMMUNICATIONS WITH B. RUBIN REGARDING BILLS AND SUBMISSION REQUIREMENTS (.3): |
| | | | | | 0.50 | F & | 5 | COMMUNICATIONS WITH M. WEINSTEIN REGARDING SAME (.5). |
| | | | | | 0.40 | F | 6 | REVIEW TIME ENTRIES (.4). |
| | | | | | | | | |
| | | | | | | | | *MATTER NAME: Chapter 11 Restructuring* |
| 03/31/09 | Weinstein, M | 2.80 | 0.60 | 195.00 | 0.20 | F & | 1 | CONFERENCE CALLS WITH GRAVERT CONCERNING FEE APPLICATION (.2): |
| Tue | 1987656/528 | | | | 0.20 | F | 2 | REVIEW DOCKET TO DETERMINE STANDARD FOR FEE APPLICATIONS (.2): |
| | | | | | 0.30 | F & | 3 | CONFERENCE CALL WITH GRAVERT REGARDING FEE APPLICATIONS (.3): |
| | | | | | 0.50 | F | 4 | RESEARCH LOCAL DE RULES REGARDING SUBMITTING FEE APPLICATION (.5): |
| | | | | | 0.30 | F | 5 | CORRESPONDENCE WITH GRAVERT SUMMARIZING FINDINGS (.3): |
| | | | | | 0.10 | F | 6 | MULTIPLE CORRESPONDENCE WITH GRAVERT REGARDING FEE APPLICATION (.1): |
| | | | | | 0.40 | F | 7 | EDIT AND REVISE PREBILL THAT WILL BE ATTACHED TO FEE APPLICATION (.4): |
| | | | | | 0.10 | F | 8 | CORRESPONDENCE WITH BRUBIN AND GRAVERT REGARDING REVISED PREBILL (.1): |
| | | | | | 0.10 | F & | 9 | CONFERENCE CALL WITH GRAVERT REGARDING FEE APPLICATION AND DISCUSSIONS WITH FEE EXAMINER (.1): |
| | | | | | 0.60 | F | 10 | DRAFT AND EDIT COVER SHEETS FOR FEE APPLICATION BASED OFF DE LOCAL FORMS (.6). |

EXHIBIT

INTRAOFFICE CONFERENCES

McDermott, Will & Emery

| DATE | TIMEKEEPER NAME | ENTRY HOURS | HOURS | FEES | TASK HOURS | ~ | | DESCRIPTION |
|------|-----------------|-------------|-------|------|-----------|---|---|-------------|
| 03/31/09 Tue | Whiteway, A 1987656/529 | 4.20 | 1.00 | 750.00 | 3.00 | F | 1 | *MATTER NAME: Chapter 11 Restructuring* REVIEW AND COMMENT ON CREDIT AGREEMENT (3.0); |
| | | | | | 1.00 | F | & 2 | CONFERENCE WITH MR. FINKELSTEIN (1.0); |
| | | | | | 0.20 | F | 3 | TELEPHONE SIDLEY (.2). |
| 04/01/09 Wed | Compernolle, P 2025155/70 | 0.50 | 0.30 | 214.50 | 0.20 | F | 1 | *MATTER NAME: ESOP* TELEPHONE CONFERENCE WITH M. BOURGON REGARDING SUMMARY PLAN DESCRIPTION (.20); |
| | | | | | 0.30 | F | 2 | CONFERENCE WITH B. MERTEN REGARDING LEASING AGREEMENT ISSUES (.30). |
| 04/01/09 Wed | Levine, P 2006377/236 | 1.00 | 0.40 | 334.00 | 0.60 | F | 1 | *MATTER NAME: Chapter 11 Restructuring* REVIEW AHYDO MEMORANDUM (.60); |
| | | | | | 0.40 | F | & 2 | CONFERENCE WITH T. SHUMAN REGARDING SAME (.40). |
| 04/01/09 Wed | Opper, M 2006377/239 | 0.30 | 0.30 | 147.00 | | F | 1 | *MATTER NAME: Chapter 11 Restructuring* DISCUSS LEGAL ISSUE WITH J. FINKELSTEIN REGARDING 705(A)(2)(B) WITH RESPECT TO CONTINGENT LIABILITY. |
| 04/01/09 Wed | Ravert, G 2006377/235 | 1.00 | 0.20 | 117.00 | 0.80 | F | 1 | *MATTER NAME: Chapter 11 Restructuring* REVIEW AND REVISE FEE APPLICATION (.8); |
| | | | | | 0.20 | F | & 2 | COMMUNICATIONS WITH M. WEINSTEIN REGARDING SAME (.2). |
| 04/01/09 Wed | Shuman, T 2006377/237 | 1.10 | 0.45 | 144.00 | 0.45 | A | 1 | *MATTER NAME: Chapter 11 Restructuring* FINALIZE DRAFT MEMORANDUM REGARDING AHYDO RULES AND |
| | | | | | 0.45 | A | & 2 | DISCUSS WITH P. LEVINE (.9); |
| | | | | | 0.20 | F | 3 | SEND MEMORANDUM TO B. RUBIN, A. WHITEWAY AND J. FINKELSTEIN (.2). |
| 04/01/09 Wed | Weinstein, M 2006377/234 | 0.50 | 0.30 | 97.50 | 0.10 | F | 1 | *MATTER NAME: Chapter 11 Restructuring* CONFERENCE CALL WITH GRAVERT CONCERNING RECENT CALL WITH BLAKE RUBIN AND FEE APPLICATION (.1); |
| | | | | | 0.20 | F | & 2 | CONFERENCE CALL WITH GRAVERT TO DISCUSS CHANGES TO OUR MONTHLY-QUARTERLY FEE APPLICATION (.2); |
| | | | | | 0.20 | F | 3 | MULTIPLE CORRESPONDENCES WITH GRAVERT CONCERNING FEE APPLICATION (.2). |
| 04/01/09 Wed | Whiteway, A 2006377/240 | 4.10 | 0.50 | 375.00 | 2.50 | F | 1 | *MATTER NAME: Chapter 11 Restructuring* REVIEW DIP DOCUMENTS AND PARTICIPATE IN CONFERENCE CALL WITH SIDLEY REGARDING DIP DOCUMENTATION (2.5 HOUR); |
| | | | | | 0.60 | F | 2 | DRAFT AND REVIEW EMAILS REGARDING DIP DOCUMENTATION (.6 HOURS); |
| | | | | | 0.50 | F | 3 | REVIEW AND COMMENT ON AHYDO MEMO (.5); |
| | | | | | 0.50 | F | 4 | TELEPHONE CONFERENCE WITH MR. RAVERT REGARDING US TRUSTEE FILINGS (.5). |
| 04/02/09 Thu | Finkelstein, J 2006377/245 | 2.70 | 2.20 | 1,276.00 | 2.20 | F | 1 | *MATTER NAME: Chapter 11 Restructuring* REVIEW REVISED PLAN TERM SHEET AND DISCUSS WITH BLAKE RUBIN AND ANDREA WHITEWAY (2.2 HOURS); |
| | | | | | 0.50 | F | 2 | REVIEW AND RESPOND TO EMAILS REGARDING TAX SHARING AGREEMENTS (.5 HOURS). |
| 04/02/09 Thu | Granados III, L 2025155/72 | 0.30 | 0.30 | 189.00 | | F | 1 | *MATTER NAME: ESOP* TELEPHONE CONFERENCE WITH B. MERTEN REGARDING SHARE RELEASE PROCEDURE. |

& INTRAOFFICE CONFERENCES - MULTIPLE ATTENDANCE

~ See the last page of exhibit for explanation

Exhibit I  Page 23 of 46

INTRAOFFICE CONFERENCES

McDermott, Will & Emery

| DATE | TIMEKEEPER NAME | ENTRY HOURS | HOURS | FEES | TASK HOURS | ~ | | DESCRIPTION |
|------|-----------------|-------------|-------|------|------------|---|---|-------------|
| | | | | | | | | *MATTER NAME: ESOP* |
| 04/02/09 | Merten, W | 0.90 | 0.10 | 71.50 | 0.10 | F | 1 | MEET WITH P. COMPERNOLLE REGARDING EMPLOYEE LEASING EXAMPLE (.10); |
| Thu | 2025155/74 | | | | 0.30 | F | 2 | REVIEW RELATED EMAILS FROM P. COMPERNOLLE (.30); |
| | | | | | 0.30 | F | 3 | REVIEW FILE FOR EXAMPLES OF LEASING AGREEMENTS/ARRANGEMENTS (.30); |
| | | | | | 0.10 | F | 4 | REVIEW ARRANGEMENTS SENT BY P. COMPERNOLLE (.10); |
| | | | | | 0.10 | F | 5 | CONVERSATION WITH AL NESBURG REGARDING LEASE ARRANGEMENTS/AGREEMENTS (.10). |
| | | | | | | | | *MATTER NAME: Chapter 11 Restructuring* |
| 04/02/09 | Ravert, G | 0.60 | 0.60 | 351.00 | 0.40 | F | 1 | TELEPHONE CALL WITH B. RUBIN REGARDING FEE APPLICATION (.4); |
| Thu | 2006377/243 | | | | 0.20 | F & | 2 | FOLLOW UP CALL WITH M. WEINSTEIN REGARDING SAME (.2). |
| | | | | | | | | *MATTER NAME: Chapter 11 Restructuring* |
| 04/02/09 | Weinstein, M | 4.00 | 0.50 | 162.50 | 2.40 | F | 1 | DRAFT AND REVISE FEE APPLICATION (2.4). |
| Thu | 2006377/242 | | | | 0.20 | F & | 2 | CONFERENCE CALLS WITH GRAVERT CONCERNING FEE APPLICATION (.2); |
| | | | | | 0.30 | F | 3 | MEETING WITH GRAVERT CONCERNING COMMENTS TO THE FEE APPLICATION (.3); |
| | | | | | 0.30 | F | 4 | CORRESPONDENCE WITH NUMEROUS PARTIES AT ONCE REGARDING INFORMATION NEEDED FOR APPLICATION (.3); |
| | | | | | 0.10 | F | 5 | CORRESPONDENCE WITH GRAVERT CONCERNING FEE APPLICATION (.1); |
| | | | | | 0.10 | F | 6 | CORRESPONDENCE WITH BILLING PEOPLE REGARDING SAME (.1); |
| | | | | | 0.60 | F | 7 | MARKUP RECENTLY RECEIVED BILLS FOR FEE APPLICATION EXHIBIT (.6). |
| | | | | | | | | *MATTER NAME: Chapter 11 Restructuring* |
| 04/02/09 | Whiteway, A | 4.80 | 0.20 | 150.00 | 0.20 | F | 1 | TELEPHONE CONFERENCE WITH MR. RAVERT REGARDING FEE APPLICATION (.2); |
| Thu | 2006377/248 | | | | 0.60 | F | 2 | REVIEW MEMO REGARDING AHYDO RULES (.6); |
| | | | | | 0.40 | F | 3 | REVIEW PREPAID INCOME ANALYSIS (.4); |
| | | | | | 1.00 | F | 4 | TELEPHONE CONFERENCE WITH SIDLEY REGARDING REVISED LOAN DOCUMENTS (1.0); |
| | | | | | 0.30 | F | 5 | CORRESPONDENCE WITH CLIENT REGARDING LOAN DOCUMENTS (.3); |
| | | | | | 2.30 | F | 6 | REVIEW WITH ESOP LAWYERS PLAN TERM SHEET (2.3). |
| | | | | | | | | *MATTER NAME: ESOP* |
| 04/03/09 | Granados III, L | 1.50 | 0.30 | 189.00 | 0.30 | F | 1 | TELEPHONE CONFERENCE WITH B. MERTEN (.30); |
| Fri | 2025155/77 | | | | 1.20 | F | 2 | COMMENTS ON REORGANIZATION PROPOSAL (1.20). |
| | | | | | | | | *MATTER NAME: Chapter 11 Restructuring* |
| 04/03/09 | Weinstein, M | 0.80 | 0.20 | 65.00 | 0.20 | F | 1 | PREPARE BILLS AND CORRESPONDENCE WITH BRUBIN ATTACHING MARKED UP BILLS FOR EXHIBIT TO FEE APPLICATION (.2); |
| Fri | 2006377/249 | | | | 0.20 | F | 2 | CORRESPONDENCE WITH MULTIPLE PARTIES SEEKING DESCRIPTION OF SERVICES FOR FEE APPLICATION (.2); |
| | | | | | 0.20 | F | 3 | MULTIPLE CONFERENCE CALLS WITH GRAVERT DISCUSSING FEE APPLICATION AND PROGRESS (.2); |
| | | | | | 0.20 | F | 4 | EDIT FEE APPLICATION AND COVER SHEET (.2). |
| | | | | | | | | *MATTER NAME: Chapter 11 Restructuring* |
| 04/05/09 | Weinstein, M | 0.40 | 0.10 | 32.50 | 0.20 | F | 1 | CORRESPONDENCE WITH G. RAVERT REGARDING FEE APPLICATION (.2); |
| Sun | 2006377/256 | | | | 0.10 | F | 2 | CONFERENCE CALL WITH G. RAVERT REGARDING SAME (.1); |
| | | | | | 0.10 | F | 3 | CORRESPONDENCE WITH B. GRUEMMER REGARDING DESCRIPTION OF SERVICES IN FEE APPLICATION (.1). |

& INTRAOFFICE CONFERENCES - MULTIPLE ATTENDANCE

~ See the last page of exhibit for explanation

Exhibit I  Page 24 of 46

INTRAOFFICE CONFERENCES

McDermott, Will & Emery

| DATE | TIMEKEEPER NAME | ENTRY HOURS | HOURS | FEES | TASK HOURS | ~ | | DESCRIPTION |
|------|-----------------|-------------|-------|------|------------|---|---|-------------|
| 04/06/09 Mon | Chan, G 2006377/262 | 0.30 | 0.30 | 96.00 | | F | 1 | *MATTER NAME: Chapter 11 Restructuring* DISCUSS MEMORANDUM REGARDING COD INCOME TIMING IN BANKRUPTCY WITH M. OPPER. |
| 04/06/09 Mon | Dodds, D 2006377/261 | 7.00 | 0.80 | 224.00 | 6.20 0.80 | F F | 1 2 | *MATTER NAME: Chapter 11 Restructuring* REVISE TREAS. REG. SECTION 1.1274-5 MEMORANDUM (6.20): DISCUSS WITH M. OPPER (.80). |
| 04/06/09 Mon | Levine, P 2006377/260 | 0.80 | 0.30 | 250.50 | 0.50 0.30 | F F | 1 2 | *MATTER NAME: Chapter 11 Restructuring* REVIEW SECTION 382 MEMORANDUM (.50): CONFERENCE WITH M. WILDER (.30). |
| 04/06/09 Mon | Ravert, G 2006377/258 | 1.00 | 0.60 | 351.00 | 0.40 0.20 0.20 0.20 | F F A & A | 1 2 3 4 | *MATTER NAME: Chapter 11 Restructuring* COMMUNICATIONS WITH B. RUBIN CONCERNING SUMMARIES (.4): REVIEW DRAFT SUMMARY (.2): TELEPHONE CALLS WITH M. WEINSTEIN REGARDING SAME AND REVIEW DRAFT APPLICATION (.4). |
| 04/06/09 Mon | Rubin, B 2006377/265 | 3.90 | 0.20 | 183.00 | 0.30 0.30 1.50 0.20 0.20 0.30 1.10 | F F F F F & F F | 1 2 3 4 5 6 7 | *MATTER NAME: Chapter 11 Restructuring* REVIEW AND COMMENT ON DIP LANGUAGE CHANGES REGARDING PERMITTED DISPOSITIONS (.3): CONFERENCE WITH CO-COUNSEL AT SIDLEY (.3): REVIEW AND COMMENT ON PROPOSED PLAN TERM SHEET LANGUAGE (1.5): CORRESPOND WITH MR. SHANAHAN REGARDING TAX SHARING AGREEMENT (.2): CONFERENCE WITH MS. WHITEWAY REGARDING UST (.2): CORRESPOND WITH MR. DIMON (.3): REVIEW AND EDIT MEMO REGARDING SECTION 382 ISSUES (1.1). |
| 04/06/09 Mon | Weinstein, M 2006377/257 | 0.50 | 0.10 | 32.50 | 0.20 0.10 0.10 0.10 | F F & F F | 1 2 3 4 | *MATTER NAME: Chapter 11 Restructuring* EDIT FEE APPLICATION AND CORRESPONDENCE WITH G. RAVERT WITH UPDATED APPLICATION (.2): CONFERENCE CALLS WITH G. RAVERT REGARDING FEE APPLICATION (.1): REVIEW DOCKET FOR FEE APPLICATION FILING OF SIDLEY AUSTIN (.1): CORRESPONDENCE WITH B. RUBIN ATTACHING SAME (.1). |
| 04/06/09 Mon | Whiteway, A 2006377/264 | 5.10 | 0.20 | 150.00 | 0.30 0.30 2.50 1.00 0.50 0.20 0.20 0.10 | F F F F F F F & F | 1 2 3 4 5 6 7 8 | *MATTER NAME: Chapter 11 Restructuring* REVIEW DIP LANGUAGE CHANGES REGARDING PERMITTED DISPOSITIONS (.3): CONFERENCE WITH CO-COUNSEL AT SIDLEY (.3): REVIEW PROPOSED PLAN TERM SHEET LANGUAGE (2.5): REVIEW AND COMMENT ON FASTBALL DISPOSITION MOTION (1.0): CORRESPOND WITH SIDLEY REGARDING PLAN TERM SHEET (.5): CORRESPOND WITH MR. SHANAHAN REGARDING TAX SHARING AGREEMENT (.2): CONFERENCE WITH MR. RUBIN REGARDING UST (.2): CORRESPOND WITH MR. DIMON (.1). |

INTRAOFFICE CONFERENCES

McDermott, Will & Emery

| DATE | TIMEKEEPER NAME | ENTRY HOURS | HOURS | FEES | TASK HOURS | ~ | | DESCRIPTION |
|------|-----------------|-------------|-------|------|------------|---|---|-------------|
| 04/07/09 Tue | Chan, G 2006377/269 | 4.40 | 0.70 | 224.00 | 0.80 | F | 1 | REVIEW M. OPPER'S COMMENTS REGARDING COD INCOME TIMING MEMORANDUM (0.8): |
| | | | | | 2.90 | F | 2 | REVISE MEMORANDUM REGARDING COD INCOME TIMING IN BANKRUPTCY (2.9): |
| | | | | | 0.70 | F & | 3 | CONFERENCE WITH B. RUBIN, A. WHITEWAY AND J. FINKELSTEIN REGARDING NEW ASSIGNMENTS FOR MINIMUM SIZE OF PARTNERSHIP INTEREST, SECTION 108(I), AND PUBLICLY TRADED PARTNERSHIPS (0.7). |
| 04/07/09 Tue | Dodds, D 2006377/268 | 8.10 | 0.70 | 196.00 | 5.30 | F | 1 | REVISE MEMO REGARDING THE EFFECT OF TRIBUNE'S STATUS AS A NON-MANAGING MEMBER IN THE MASTER LLC (5.30): |
| | | | | | 0.70 | F | 2 | DISCUSS WITH M. OPPER (.70): |
| | | | | | 2.10 | F | 3 | REVISE STEP TRANSACTION MEMO (2.10). |
| 04/07/09 Tue | Finkelstein, J 2006377/271 | 5.00 | 4.50 | 2,610.00 | 4.00 | F & | 1 | DISCUSS MASTER LLC STRUCTURE TAX ISSUES WITH BLAKE RUBIN AND ANDREA WHITEWAY (4 HOURS): |
| | | | | | 0.50 | F & | 2 | DISCUSS MASTER LLC TAX ISSUES WITH GALE CHAN (.5 HOURS): |
| | | | | | 0.50 | F | 3 | REVISE MASTER LLC TAX ISSUES LIST (.5 HOURS). |
| 04/07/09 Tue | Opper, M 2006377/274 | 4.00 | 0.30 | 147.00 | 0.30 | F | 1 | DISCUSS BANKRUPTCY ISSUES WITH J. FINKELSTEIN (.30): |
| | | | | | 2.90 | F | 2 | COMPLETE SECOND REVISION OF 1017 MEMO AND PROVIDE COMMENTS TO G. CHAN (2.90): |
| | | | | | 0.80 | F | 3 | REVIEW REVISED VERSION OF 1.1274-5 MEMO FROM D.DODDS (.80). |
| 04/07/09 Tue | Ravert, G 2006377/266 | 1.50 | 0.60 | 351.00 | 0.30 | F | 1 | COMMUNICATIONS WITH L. BURKE CONCERNING EXPENSES AND EXPENSE CHARTS (.3): |
| | | | | | 0.20 | F & | 2 | OFFICE CONFERENCE WITH M. WEINSTEIN ABOUT STATUS OF APPLICATION (.2): |
| | | | | | 0.30 | F | 3 | REVIEW AND MARK-UP DRAFT APPLICATION (.3): |
| | | | | | 0.40 | F | 4 | COMMUNICATIONS WITH P. COMPERNOLLE REGARDING BILLING MATTERS (.4): |
| | | | | | 0.30 | F | 5 | REVIEW AND FINALIZE PRO HAC VICE MOTION (.3). |
| 04/07/09 Tue | Rubin, B 2006377/272 | 3.40 | 0.90 | 823.50 | 2.00 | F | 1 | MEETINGS WITH CO-COUNSEL REGARDING OPEN TAX ISSUES RELATING TO TRIBUNE RESTRUCTURING PROPOSALS (2.0): |
| | | | | | 0.90 | F & | 2 | CONFERENCE WITH GALE CHAN REGARDING PUBLICLY TRADED PARTNERSHIP TAX ISSUES AND 108(I) ISSUE (.9): |
| | | | | | 0.30 | F | 3 | CORRESPONDENCE REGARDING TAX SHARING ISSUE (.3): |
| | | | | | 0.20 | F | 4 | FOLLOW UP WITH IRS REGARDING 108(E)(8) ISSUE (.2). |
| 04/07/09 Tue | Weinstein, M 2006377/267 | 1.50 | 0.10 | 32.50 | 0.40 | F | 1 | EDIT FEE APPLICATION AND CORRESPONDING NOTICE (.4): |
| | | | | | 0.10 | F & | 2 | CALL WITH G. RAVERT CONCERNING FEE APPLICATION (.1): |
| | | | | | 0.10 | F | 3 | REVIEW DOCKET FOR SAMPLE OF FEE APPLICATION AND FORWARD SAME TO B. RUBIN (.1): |
| | | | | | 0.10 | F | 4 | REVIEW DOCKET FOR SAMPLES OF PRO HAC VICE MOTIONS (.1): |
| | | | | | 0.70 | F | 5 | DRAFT PROHAC VICE MOTIONS FOR B. RUBIN AND G. RAVERT (.7): |
| | | | | | 0.10 | F | 6 | CORRESPONDENCE WITH G. RAVERT REGARDING SAME (.1). |

Each matter is labeled *MATTER NAME: Chapter 11 Restructuring*

EXHIBIT

INTRAOFFICE CONFERENCES

McDermott, Will & Emery

| DATE | TIMEKEEPER NAME | ENTRY HOURS | HOURS | FEES | TASK HOURS | ~ | | DESCRIPTION |
|------|-----------------|-------------|-------|------|------------|---|---|-------------|
| 04/07/09 | Whiteway, A | 3.40 | 0.90 | 675.00 | 2.00 | F | 1 | MEETINGS WITH CO-COUNSEL REGARDING OPEN TAX ISSUES RELATING TO TRIBUNE RESTRUCTURING PROPOSALS (2.0); |
| Tue | 2006377/273 | | | | 0.90 | F & | 2 | CONFERENCE WITH MS. CHAN REGARDING PUBLICLY TRADED PARTNERSHIP TAX ISSUES AND 108(I) ISSUE (.9); |
| | | | | | 0.30 | F | 3 | CORRESPONDENCE REGARDING TAX SHARING ISSUE (.3); |
| | | | | | 0.20 | F | 4 | FOLLOW UP WITH IRS REGARDING 108(E)(8) ISSUE (.2). |
| | | | | | | | | MATTER NAME: Chapter 11 Restructuring |
| 04/08/09 | Dodds, D | 4.80 | 0.50 | 140.00 | 0.50 | F & | 1 | DISCUSS TREAS. REG. 1.1274-5 MEMO WITH M. OPPER (.50); |
| Wed | 2006377/280 | | | | 3.20 | F | 2 | CONDUCT FURTHER RESEARCH ON THAT MEMO (3.20); |
| | | | | | 1.10 | F | 3 | REVISE THAT MEMO (1.10). |
| | | | | | | | | MATTER NAME: Chapter 11 Restructuring |
| 04/08/09 | Opper, M | 3.00 | 0.20 | 98.00 | 0.60 | F | 1 | COMPLETE REVIEW OF 1.1274-5 MEMORANDUM (.60); |
| Wed | 2006377/283 | | | | 1.20 | F | 2 | RESEARCH ISSUES RAISED IN 1.1274-5 MEMORANDUM (1.20); |
| | | | | | 1.00 | F | 3 | PREPARED OUTLINE OF ARGUMENTS FOR MEMORANDUM (1.0); |
| | | | | | 0.20 | F & | 4 | DISCUSS CHANGES TO 1.1274-5 MEMORANDUM WITH D. DODDS (.20). |
| | | | | | | | | MATTER NAME: Chapter 11 Restructuring |
| 04/08/09 | Ravert, G | 0.70 | 0.10 | 58.50 | 0.10 | F | 1 | COMMUNICATIONS WITH M. WEINSTEIN REGARDING PRO HAC MOTIONS (.1); |
| Wed | 2006377/275 | | | | 0.30 | F | 2 | TELEPHONE CALL WITH K. STICKLES REGARDING SAME (.3); |
| | | | | | 0.10 | F | 3 | FINALIZE, EXECUTE AND ROUTE SAME TO K. STICKLES FOR FILING (.1); |
| | | | | | 0.20 | F | 4 | REVIEW APPLICATION (.2). |
| | | | | | | | | MATTER NAME: Chapter 11 Restructuring |
| 04/08/09 | Shuman, T | 4.70 | 1.00 | 320.00 | 2.50 | F | 1 | REVIEW MEMORANDUM REGARDING PREPAID INCOME ISSUES (2.5); |
| Wed | 2006377/281 | | | | 1.00 | F | 2 | MEETING WITH M. WILDER AND P. LEVINE REGARDING SAME (1.0); |
| | | | | | 1.20 | F | 3 | REVISE SAME (1.2). |
| | | | | | | | | MATTER NAME: Chapter 11 Restructuring |
| 04/08/09 | Weinstein, M | 0.20 | 0.05 | 16.25 | 0.10 | F | 1 | CORRESPONDENCE WITH B. RUBIN REGARDING PRO HAC VICE MOTION (.1); |
| Wed | 2006377/276 | | | | 0.05 | A | 2 | CONFERENCE CALL AND |
| | | | | | 0.05 | A | 3 | CORRESPONDENCE WITH G. RAVERT REGARDING FEE APPLICATION (.1). |
| | | | | | | | | MATTER NAME: Chapter 11 Restructuring |
| 04/08/09 | Wilder, M | 2.20 | 0.80 | 552.00 | 0.80 | F | 1 | DISCUSS 1504(A)(3) ISSUE WITH B. RUBIN AND A. WHITEWAY (.80); |
| Wed | 2006377/278 | | | | 1.30 | F | 2 | RESEARCH ALTERNATE STRUCTURES (1.30); |
| | | | | | 0.10 | F | 3 | SEND OUT EMAIL (.10). |

INTRAOFFICE CONFERENCES

McDermott, Will & Emery

| DATE | TIMEKEEPER NAME | ENTRY HOURS | HOURS | FEES | TASK HOURS | ~ | | DESCRIPTION |
|------|-----------------|-------------|-------|------|------------|---|---|-------------|
| 04/09/09 Thu | Chan, G 2006377/293 | 7.60 | 0.50 | 160.00 | 0.20 | F | 1 | DISCUSS COD MEMO WITH M. OPPER (0.2): |
| | | | | | 2.90 | F | 2 | REVISE COD MEMO (2.9): |
| | | | | | 0.30 | F & | 3 | DISCUSS MEMO REGARDING REV. RUL. 99-5 WITH M. OPPER (0.3): |
| | | | | | 1.40 | F | 4 | RESEARCH MINIMUM SIZE OF PARTNERSHIP INTEREST (1.4): |
| | | | | | 2.60 | F | 5 | DRAFT MEMO REGARDING MINIMUM SIZE OF PARTNERSHIP INTEREST (2.6): |
| | | | | | 0.20 | F | 6 | PRELIMINARYREVIEW OF PUBLICLY TRADED PARTNERSHIP RULES (0.2). |
| | | | | | | | | MATTER NAME: Chapter 11 Restructuring |
| 04/09/09 Thu | Levine, P 2006377/289 | 6.00 | 0.60 | 501.00 | 0.20 | F | 1 | CONFERENCE WITH B. RUBIN AND A. WHITEWAY REGARDING CONSOLIDATION (.20): |
| | | | | | 5.40 | F | 2 | DRAFT MEMORANDUM REGARDING SAME (5.40): |
| | | | | | 0.40 | F | 3 | CONFERENCE WITH M. WILDER (.40). |
| | | | | | | | | MATTER NAME: Chapter 11 Restructuring |
| 04/09/09 Thu | Opper, M 2006377/294 | 6.30 | 0.85 | 416.50 | 0.20 | F | 1 | REVIEW INQUIRY FROM D. DODDS REGARDING BANKRUPTCY MATTER (.20): |
| | | | | | 2.70 | F | 2 | ANALYZE SECTIONS 483 AND 1274 AND THE REGULATIONS THEREUNDER (2.70): |
| | | | | | 0.45 | A | 3 | EMAIL SUGGESTED COURSE OF ACTION TO D. DODDS REGARDING A REVIEW OF THE LEGISLATIVE HISTORY AND |
| | | | | | 0.45 | A | 4 | DISCUSSION OF THE LIMITED PRECEDENTIAL VALUE OF FSAS (.90): |
| | | | | | 2.10 | F | 5 | REVIEW MEMO ON 99-5 BY G. CHAN AND EDIT MEMO (2.10): |
| | | | | | 0.40 | F & | 6 | MEETING WITH G. CHAN TO DISCUSS COMMENTS ON 99-5 MEMO (.40). |
| | | | | | | | | MATTER NAME: Chapter 11 Restructuring |
| 04/09/09 Thu | Weinstein, M 2006377/286 | 3.70 | 0.60 | 195.00 | 0.60 | F | 1 | MEETING WITH G. RAVERT REGARDING COMMENTS ON FEE APPLICATION AND PLAN OF ACTION TO ENSURE APPLICATION IS TIMELY FILED (.6): |
| | | | | | 0.60 | F | 2 | REVISE AND EDIT FEE APPLICATION (.6): |
| | | | | | 0.20 | F | 3 | CORRESPONDENCE WITH B. RUBIN CONCERNING FEE APPLICATION AND PRO HAC VICE MOTION (.2): |
| | | | | | 0.10 | F | 4 | CORRESPONDENCE WITH B. RUBIN, G. RAVERT, C. LOWRY, E. BURKE AND M. SIMONS REGARDING BILLS AND TIME RECORDS (.1): |
| | | | | | 1.80 | F | 5 | REVISE AND EDIT BILLS AND TIME RECORDS TO CONFORM WITH COURT RULES (1.8): |
| | | | | | 0.20 | F | 6 | CORRESPONDENCE WITH B. RUBIN REGARDING TIME RECORDS (.2): |
| | | | | | 0.20 | F | 7 | PREPARE BILLS AND CORRESPONDENCE WITH MULTIPLE PARTIES REGARDING SAME (.2). |
| | | | | | | | | MATTER NAME: Chapter 11 Restructuring |
| 04/09/09 Thu | Whiteway, A 2006377/292 | 2.70 | 0.80 | 600.00 | 0.50 | F | 1 | REVIEW AND COMMENT ON FEE APPLICATION AND SUPPORTING DOCUMENTS (.5) |
| | | | | | 0.20 | F | 2 | CORRESPONDENCE REGARDING SAME (.2): |
| | | | | | 1.20 | F | 3 | RESEARCH AND ANALYSIS REGARDING CONSOLIDATED RETURN ISSUE (1.2): |
| | | | | | 0.80 | F & | 4 | CONFERENCE WITH MR. WILDER REGARDING G REORG ISSUES (.8). |
| | | | | | | | | MATTER NAME: Chapter 11 Restructuring |
| 04/09/09 Thu | Wilder, M 2006377/290 | 4.60 | 0.80 | 552.00 | 0.80 | F & | 1 | DISCUSS 1506(C)(3) ISSUES WITH B. RUBIN AND A. WHITEWAY (.80): |
| | | | | | 1.30 | F | 2 | ASSIST P. LEVINE IN PREPARING A MEMO AND ANALYZING THE ISSUES (1.30): |
| | | | | | 2.50 | F | 3 | BEGIN RESEARCH ON MEMO REGARDING ADVANTAGES OF FILING A CONSOLIDATED RETURN (2.50). |

INTRAOFFICE CONFERENCES

McDermott, Will & Emery

| DATE | TIMEKEEPER NAME | ENTRY HOURS | HOURS | FEES | TASK HOURS | ~ | | DESCRIPTION |
|------|-----------------|-------------|-------|------|------------|---|---|-------------|
| 04/10/09 Fri | Finkelstein, J 2006377/301 | 2.60 | 0.30 | 174.00 | 0.30 2.30 | F F | 1 2 | *MATTER NAME: Chapter 11 Restructuring* <u>DISCUSS GUARANTEE WITH BLAKE RUBIN AND ANDREA WHITEWAY (.3 HOURS);</u> REVIEW TAX ISSUES MEMOS (2.3 HOURS). |
| 04/10/09 Fri | Ravert, G 2006377/296 | 0.40 | 0.40 | 234.00 | | F & | 1 | *MATTER NAME: Chapter 11 Restructuring* <u>COMMUNICATIONS WITH M. WEINSTEIN AND B. RUBIN REGARDING FEE APPLICATION, TIME RECORDS AND PRO HAC MOTION.</u> |
| 04/10/09 Fri | Weinstein, M 2006377/295 | 3.10 | 0.20 | 65.00 | 0.20 0.30 0.50 1.60 0.10 0.10 0.10 0.20 | F & F F F F F F F | 1 2 3 4 5 6 7 8 | *MATTER NAME: Chapter 11 Restructuring* <u>CONFERENCE CALL WITH G. RAVERT REGARDING FEE APPLICATION (.2);</u> CORRESPONDENCE WITH B. RUBIN AND OTHERS REGARDING TIME RECORDS (.3); REVIEW TIME RECORDS TO SEPARATE TIME FOR NEW RETENTION MATTER (.5); REVISE CHARTS SUMMARIZING TIME IN FEE APPLICATION(1.6); CORRESPONDENCE WITH G. RAVERT REGARDING FEE APPLICATION (.1); CONFERENCE CALL WITH M. SIMONS REGARDING BILLING RECORDS (.1); CORRESPONDENCE WITH B. RUBIN REGARDING PRO HAC VICE MOTION (.1); REVIEW EDITS TO TIME RECORDS TO ENSURE ACCURACY (.2). |
| 04/10/09 Fri | Wilder, M 2006377/298 | 4.80 | 0.20 | 138.00 | 0.20 3.40 1.20 | F F F | 1 2 3 | *MATTER NAME: Chapter 11 Restructuring* <u>DISCUSS 1504(A)(3) ISSUES WITH P. LEVINE (.20);</u> RESEARCH ISSUES RELATING TO ADVANTAGES AND DISADVANTAGES OF FILING A CONSOLIDATED RETURN (3.40); DRAFT AND CIRCULATE EMAIL MEMO (1.20). |
| 04/13/09 Mon | Dodds, D 2006377/308 | 0.80 | 0.80 | 224.00 | | F & | 1 | *MATTER NAME: Chapter 11 Restructuring* <u>REVIEW AND DISCUSS REVISIONS TO 1274-5 MEMO WITH M. OPPER.</u> |
| 04/13/09 Mon | Opper, M 2006377/312 | 6.50 | 0.70 | 343.00 | 1.60 0.70 1.90 2.30 | F F & F F | 1 2 3 4 | *MATTER NAME: Chapter 11 Restructuring* CONTINUE DRAFTING MEMORANDUM REGARDING TAX TREATMENT OF ASSUMPTION OF CONTINGENT LIABILITY (1.60); <u>DISCUSS ADDITIONAL EDITS TO 1.1274-5 MEMORANDUM WITH D. DODDS (.70);</u> FURTHER REVISIONS TO CONTINGENT LIABILITY MEMORANDUM (1.90); REVIEW AND EDIT MEMORANDUM ON 1362 BY D. DODDS (2.30). |
| 04/13/09 Mon | Ravert, G 2006377/305 | 0.80 | 0.30 | 175.50 | 0.50 0.30 | F F & | 1 2 | *MATTER NAME: Chapter 11 Restructuring* REVIEW DRAFT FEE PLEADING (.5); <u>TELEPHONE CALL WITH M. WEINSTEIN REGARDING SAME AND RELATED MATTERS (.3).</u> |
| 04/13/09 Mon | Weinstein, M 2006377/304 | 1.10 | 0.40 | 130.00 | 0.10 0.10 0.30 0.40 0.10 0.10 | F F F F F & F | 1 2 3 4 5 6 | *MATTER NAME: Chapter 11 Restructuring* CORRESPONDENCE WITH LOCAL COUNSEL AND B. RUBIN REGARDING PRO HAC VICE MOTION (.1); CORRESPONDENCE WITH B. RUBIN REGARDING COMMENTS ON FEE APPLICATION (.1); <u>CONFERENCE CALL WITH B. RUBIN REGARDING FEE APPLICATION (.3);</u> EDIT AND REVISE FEE APPLICATION, COVER SHEET AND NOTICE PROVISION (.4); <u>CONFERENCE CALL WITH G. RAVERT REGARDING STATUS OF FEE APPLICATION (.1);</u> CORRESPONDENCE WITH B. RUBIN REGARDING FINALIZING FEE APPLICATION (.1). |

INTRAOFFICE CONFERENCES

McDermott, Will & Emery

| DATE | TIMEKEEPER NAME | ENTRY HOURS | HOURS | FEES | TASK HOURS | ~ | | DESCRIPTION |
|------|-----------------|-------------|-------|------|------------|---|---|-------------|
| 04/14/09 Tue | Dodds, D 2006377/317 | 0.30 | 0.30 | 84.00 | | F & | 1 | *MATTER NAME: Chapter 11 Restructuring* REVIEW AND DISCUSS SECTION 1362 MEMO WITH M. OPPER. |
| 04/14/09 Tue | Opper, M 2006377/320 | 5.00 | 0.40 | 196.00 | 2.90 | F | 1 | *MATTER NAME: Chapter 11 Restructuring* DRAFT ADDITIONAL SECTIONS FOR CONTINGENT LIABILITY MEMO (2.90): |
| | | | | | 0.40 | F & | 2 | DISCUSS EDITS TO B62 MEMO WITH D. DODDS (.40): |
| | | | | | 1.20 | F | 3 | EXPAND DISCUSSION OF LIABILITY ASSUMPTION AND AGREEMENT TO INDEMNITY FOR POTENTIAL TAX LIABILITIES (1.20): |
| | | | | | 0.50 | F | 4 | ADD LEGAL AUTHORITIES TO CONTINGENT LIABILITY MEMO (.50). |
| 04/14/09 Tue | Ravert, G 2006377/314 | 0.50 | 0.50 | 292.50 | 0.50 | F & | 1 | *MATTER NAME: Chapter 11 Restructuring* REVIEW FINAL FEE APPLICATION AND DISCUSS SAME WITH M. WEINSTEIN (.5). |
| 04/14/09 Tue | Weinstein, M 2006377/313 | 0.70 | 0.10 | 32.50 | 0.10 | F & | 1 | *MATTER NAME: Chapter 11 Restructuring* CONFERENCE CALL WITH G. RAVERT REGARDING FEE APPLICATION (.1): |
| | | | | | 0.10 | F | 2 | CORRESPONDENCE WITH G. RAVERT REGARDING SAME (.1): |
| | | | | | 0.40 | F | 3 | CORRESPONDENCE WITH LOCAL COUNSEL REGARDING FILING OF FEE APPLICATION (.4): |
| | | | | | 0.10 | F | 4 | CORRESPONDENCE WITH G. RAVERT REGARDING FEE EXAMINER (.1). |
| 04/15/09 Wed | Levine, P 2006377/324 | 1.50 | 0.60 | 501.00 | 0.60 | F & | 1 | *MATTER NAME: Chapter 11 Restructuring* CONFERENCE WITH M. WILDER AND T. SHUMAN REGARDING SECTION 1504(A)(3) MEMORANDUM (.60): |
| | | | | | 0.90 | F | 2 | REVISE SAME (.90). |
| 04/15/09 Wed | Merten, W 2025155/85 | 0.30 | 0.30 | 214.50 | | F | 1 | *MATTER NAME: ESOP* CALL WITH L. GRANADOS REGARDING QUESTIONS REFERENCING LEASING ARRANGEMENTS. |
| 04/15/09 Wed | Opper, M 2006377/328 | 7.30 | 0.20 | 98.00 | 2.00 | F | 1 | *MATTER NAME: Chapter 11 Restructuring* CONTINUE DRAFTING CONTINGENT LIABILITY MEMO (2.0): |
| | | | | | 1.40 | F | 2 | DRAFT TAX INDEMNIFICATION PAYMENT SECTION OF MEMO (1.40): |
| | | | | | 2.10 | F | 3 | RESEARCH AND BEGIN DRAFTING GROSS INCOME ALLOCATION SECTION OF CONTINGENT LIABILITY MEMO (2.10): |
| | | | | | 0.50 | F | 4 | REVIEW REVISED VERSION OF 1.1274-5 MEMO FROM D. DODDS (.50): |
| | | | | | 0.20 | F | 5 | BRIEF DISCUSSION WITH J. FINKELSTEIN (.20): |
| | | | | | 1.10 | F | 6 | REVISE 1.1274-5 MEMO FROM DISCUSSION WITH D. DODDS (1.10). |
| 04/15/09 Wed | Ravert, G 2006377/322 | 0.50 | 0.50 | 292.50 | 0.50 | F & | 1 | *MATTER NAME: Chapter 11 Restructuring* TELEPHONE COMMUNICATIONS WITH M. WEINSTEIN ABOUT FILINGS, SERVICE AND SERVICE OF LEDES FILES (.5). |
| 04/15/09 Wed | Shuman, T 2006377/329 | 1.20 | 1.20 | 384.00 | | F & | 1 | *MATTER NAME: Chapter 11 Restructuring* REVIEW MEMORANDUM REGARDING SECTION 1504(A)(3) AND DISCUSS SAME WITH P. LEVINE. |

INTRAOFFICE CONFERENCES

McDermott, Will & Emery

| DATE | TIMEKEEPER NAME | ENTRY HOURS | HOURS | FEES | TASK HOURS | ~ | | DESCRIPTION |
|------|-----------------|-------------|-------|------|------------|---|---|-------------|
| | | | | | | | | *MATTER NAME: Chapter 11 Restructuring* |
| 04/15/09 | Weinstein, M | 0.30 | 0.10 | 32.50 | 0.10 | F & | 1 | CONFERENCE CALL WITH G. RAVERT REGARDING FEE APPLICATION (.1); |
| Wed | 2006377/321 | | | | 0.10 | F | 2 | CORRESPONDENCE WITH G. RAVERT REGARDING SAME (.1); |
| | | | | | 0.05 | A | 3 | CONFERENCE CALL AND |
| | | | | | 0.05 | A | 4 | CORRESPONDENCE WITH LOCAL COUNSEL REGARDING SAME (.1). |
| | | | | | | | | *MATTER NAME: Chapter 11 Restructuring* |
| 04/15/09 | Wilder, M | 1.00 | 1.00 | 690.00 | | F & | 1 | REVIEW OF SECTION 1504(A)(3) MEMO AND DISCUSS COMMENTS WITH P. LEVINE. |
| Wed | 2006377/323 | | | | | | | |
| | | | | | | | | *MATTER NAME: Chapter 11 Restructuring* |
| 04/16/09 | Chan, G | 8.30 | 0.40 | 128.00 | 0.20 | F | 1 | DISCUSS REV. RUL. 99-5 MEMO WITH M. OPPER (0.2). |
| Thu | 2006377/333 | | | | 0.20 | F & | 2 | DISCUSS COD MEMO WITH M. OPPER (0.2). |
| | | | | | 2.20 | F | 3 | DRAFT MEMO REGARDING MINIMUM SIZE OF A PARTNERSHIP INTEREST (2.2). |
| | | | | | 1.50 | F | 4 | REVIEW SECTION 108(I) AND LEGISLATIVE HISTORY (1.5). |
| | | | | | 4.20 | F | 5 | DRAFT MEMO REGARDING SECTION 108(I) (4.2). |
| | | | | | | | | *MATTER NAME: Chapter 11 Restructuring* |
| 04/16/09 | Opper, M | 4.30 | 0.60 | 294.00 | 0.40 | F | 1 | FOLLOW-UP REVIEW OF 99-5 MEMO FROM G. CHAN (.40); |
| Thu | 2006377/335 | | | | 0.40 | F | 2 | REVIEW LEGAL AUTHORITIES AND RELATED EMAILS FROM J. FINKELSTEIN (.40). |
| | | | | | 0.90 | F | 3 | ADDITIONAL REVIEW OF COD RULES MEMO FROM G. CHAN (.90). |
| | | | | | 0.60 | F & | 4 | DISCUSS CHANGES TO 1.1275-5 MEMO WITH D. DODDS (.60); |
| | | | | | 0.40 | F | 5 | REVIEW ADDITIONAL REVISED VERSION OF 1.1274-5 MEMO (.40); |
| | | | | | 1.60 | F | 6 | CONTINUE EDITING 99-5 MEMO (1.60). |
| | | | | | | | | *MATTER NAME: Chapter 11 Restructuring* |
| 04/16/09 | Shuman, T | 0.20 | 0.20 | 64.00 | | F | 1 | DISCUSS SECTION 351 ANALYSIS WITH P. LEVINE. |
| Thu | 2006377/336 | | | | | | | |
| | | | | | | | | *MATTER NAME: Chapter 11 Restructuring* |
| 04/17/09 | Wilder, M | 1.20 | 0.40 | 276.00 | 0.40 | F | 1 | DISCUSSED SECTION 382 ISSUES WITH P. LEVINE (.40). |
| Fri | 2006377/342 | | | | 0.80 | F | 2 | RESEARCHED TREATMENT OF COD INCOME UNDER SECTION 382 (.80). |
| | | | | | | | | *MATTER NAME: Corporate/Credit Agreement/PHONES* |
| 04/20/09 | Chan, G | 0.10 | 0.10 | 32.00 | | F | 1 | TELEPHONE CALL WITH A. WHITEWAY REGARDING PHONES OPINION. |
| Mon | 2006371/193 | | | | | | | |
| | | | | | | | | *MATTER NAME: ESOP* |
| 04/21/09 | Peters Schaefer, S | 0.30 | 0.30 | 214.50 | | F | 1 | DISCUSSION WITH PAUL COMPERNOLLE REGARDING DATA NECESSARY FOR ANNUAL TESTING REQUIREMENTS FOR PRINCIPAL. |
| Tue | 2025155/87 | | | | | | | |
| | | | | | | | | *MATTER NAME: Chapter 11 Restructuring* |
| 04/23/09 | Levine, P | 0.50 | 0.10 | 83.50 | 0.40 | F | 1 | RESEARCH SECTION 382 ISSUE (.40); |
| Thu | 2006377/361 | | | | 0.10 | F & | 2 | CONFERENCE WITH J. FINKELSTEIN AND M. WILDER REGARDING SAME (.10). |

INTRAOFFICE CONFERENCES
McDermott, Will & Emery

| DATE | TIMEKEEPER NAME | ENTRY HOURS | HOURS | FEES | TASK HOURS | ~ | | DESCRIPTION |
|------|------|------|------|------|------|------|------|------|
| 04/23/09 | Wilder, M | 0.70 | 0.10 | 69.00 | 0.10 | F & | 1 | **MATTER NAME: Chapter 11 Restructuring** <br> DISCUSSION OF 382(H) ISSUES WITH P. LEVINE RELATING TO POTENTIAL COD INCOME IN BANKRUPTCY RESTRUCTURING (.10); |
| Thu | 2006377/362 | | | | 0.60 | F | 2 | RESEARCH INTO SAME (.60). |
| 04/24/09 | Finkelstein, J | 3.00 | 1.00 | 580.00 | 0.50 | A | 1 | **MATTER NAME: Chapter 11 Restructuring** <br> DRAFT SUMMARY OF CONFERENCE CALL WITH CREDITORS COMMITTEES' PROFESSIONALS AND |
| Fri | 2006377/367 | | | | 0.50 | A | 2 | DISCUSS WITH BLAKE RUBIN (1 HOUR); |
| | | | | | 0.50 | A | 3 | RESEARCH REGARDING TAX YEAR OF TERMINATED S CORPORATION AND |
| | | | | | 0.50 | A & | 4 | DISCUSS WITH PHIL LEVINE AND MICHAEL WILDER (1 HOUR); |
| | | | | | 1.00 | F | 5 | REVIEW TAX ISSUES MEMO(1 HOUR). |
| 04/24/09 | Whiteway, A | 1.20 | 0.30 | 225.00 | 0.80 | F | 1 | **MATTER NAME: Chapter 11 Restructuring** <br> FIN 48 TAX RESERVE ANALYSIS (.8); |
| Fri | 2006377/369 | | | | 0.30 | F | 2 | CONFERENCE WITH MR. RUBIN (.3); |
| | | | | | 0.10 | F | 3 | CORRESPOND WITH MR. SHANAHAN (.1). |
| 04/24/09 | Wilder, M | 2.00 | 0.50 | 345.00 | 1.00 | F | 1 | **MATTER NAME: Chapter 11 Restructuring** <br> CONTINUE DRAFTING CONSOLIDATED RETURN MEMO (1.00); |
| Fri | 2006377/365 | | | | 0.50 | A | 2 | RESEARCH AND |
| | | | | | 0.50 | A & | 3 | DISCUSSION WITH J. FINKELSTEIN RELATING TO INTERACTION OF 382(H)(B), COD INCOME ATTRIBUTE REDUCTION, AND S CORPORATION TERMINATION RULES (1.00). |
| 04/27/09 | Finkelstein, J | 1.50 | 0.55 | 319.00 | 0.40 | F | 1 | **MATTER NAME: Corporate/Credit Agreement/PHONES** <br> REVIEW REVISED PHONES SETTLEMENT AGREEMENT (.40), |
| Mon | 2006371/199 | | | | 0.55 | A & | 2 | DISCUSS WITH BLAKE RUBIN AND ANDREA WHITEWAY AND |
| | | | | | 0.55 | A | 3 | PARTICIPATE IN CONFERENCE CALL WITH CLIENT REGARDING SAME (1.10). |
| 04/27/09 | Levine, P | 1.30 | 1.30 | 1,085.50 | | F & | 1 | **MATTER NAME: Chapter 11 Restructuring** <br> CONFERENCE WITH M. WILDER REGARDING SECTION 382 ISSUES. |
| Mon | 2006377/373 | | | | | | | |
| 04/27/09 | Merten, W | 0.40 | 0.20 | 143.00 | 0.20 | F | 1 | **MATTER NAME: ESOP** <br> REVIEW EMAIL FROM DON LIEBENTRITT REGARDING ESOP ISSUES (.20). |
| Mon | 2025155/89 | | | | 0.20 | F | 2 | MEET WITH P. COMPERNOLLE REGARDING MATERIALS FROM PRINCIPAL SENT OVER BY K. LAWTRY (.20). |
| 04/27/09 | Whiteway, A | 2.20 | 0.60 | 450.00 | 0.50 | F | 1 | **MATTER NAME: Corporate/Credit Agreement/PHONES** <br> REVIEW CLOSING AGREEMENT (.50); |
| Mon | 2006371/200 | | | | 0.60 | F & | 2 | CONFERENCE WITH MR. RUBIN REGARDING SAME (.60); |
| | | | | | 1.10 | F | 3 | PREPARATION FOR AND TELEPHONE CONFERENCE WITH MR. SHANAHAN REGARDING CLOSING AGREEMENT (1.10). |

& INTRAOFFICE CONFERENCES - MULTIPLE ATTENDANCE
~ See the last page of exhibit for explanation

Exhibit I  Page 32 of 46

INTRAOFFICE CONFERENCES

McDermott, Will & Emery

| DATE | TIMEKEEPER NAME | ENTRY HOURS | HOURS | FEES | TASK HOURS | ~ | | DESCRIPTION |
|------|-----------------|-------------|-------|------|------------|---|---|-------------|
| 04/27/09 Mon | Wilder, M 2006377/372 | 2.80 | 1.30 | 897.00 | 1.30 | F & | 1 | DISCUSSED ISSUES RELATING TO TERMINATION OF S CORPORATION YEAR, EXCLUDED COD AND SECTION 382(H)(6) ISSUES WITH P. LEVINE (1.30); |
| | | | | | 0.60 | F | 2 | RESEARCHED SAME (.60); |
| | | | | | 0.90 | F | 3 | CONTINUED DRAFTING MEMO ON CONSOLIDATED RETURNS (.90). |
| | | | | | | | | *MATTER NAME: Newsday* |
| 04/28/09 Tue | Bilut, M 2006380/230 | 4.40 | 0.70 | 416.50 | 1.50 | F | 1 | REVIEW FINAL EXECUTED LEASE FOR 235 PINELAWN FOR TANK REMOVAL ISSUE (1.5); |
| | | | | | 0.50 | F | 2 | REVIEW FORMATION AGREEMENT SCHEDULES (.50); |
| | | | | | 0.50 | F & | 3 | CONFERENCES WITH D. FUCHS AND B. GRUEMMER RE REVIEW OF FORMATION AGREEMENT AND LEASE (.50); |
| | | | | | 0.20 | F | 4 | TELEPHONE CALL WITH M. ANDERSON RE DISCUSSION ON TANK REMOVAL QUESTIONS (.20); |
| | | | | | 0.10 | F | 5 | REVIEW AND RESPOND TO E-MAILS FROM D. ELDERSVELD RE TANK ISSUE (.10); |
| | | | | | 1.30 | F | 6 | DRAFT MEMORANDUM TO M. ANDERSON ANSWERS TO QUESTIONS ON THANK REMOVAL QUESTIONS (1.30); |
| | | | | | | F | 7 | REVIEW D. FUCHS' AND B. GRUEMMER'S COMMENTS TO DRAFT MEMO; |
| | | | | | 0.20 | F | 8 | EDIT MEMORANDUM TO M. ANDERSON ON TANK REMOVAL OBLIGATIONS (.20). |
| | | | | | | | | *MATTER NAME: Chapter 11 Restructuring* |
| 04/28/09 Tue | Finkelstein, J 2006377/379 | 2.20 | 0.30 | 174.00 | 0.30 | F | 1 | DISCUSS TAX MEMO WITH MARK OPPER (.30); |
| | | | | | 1.90 | F | 2 | REVIEW AND RESEARCH FOR TAX MEMOS (1.90). |
| | | | | | | | | *MATTER NAME: Newsday* |
| 04/28/09 Tue | Gruemmer, B 2006380/231 | 1.50 | 0.50 | 345.00 | 0.50 | F | 1 | REVIEWING UST CLEAN-UP LIABILITY AND PROVISIONS IN LEASE AND FORMATION AGREEMENT RELATED TO SAME (.50); |
| | | | | | 0.50 | F & | 2 | CONFERENCE WITH D. FUCHS AND M. BILUT TO REVIEW SAME (.50); |
| | | | | | 0.50 | F | 3 | REVIEWING AND REVISING EMAIL ON SAME (.50). |
| | | | | | | | | *MATTER NAME: Chapter 11 Restructuring* |
| 04/29/09 Wed | Feldgarden PC, R 2006377/387 | 0.50 | 0.50 | 417.50 | | F & | 1 | DISCUSSION WITH M. OPPER REGARDING TREATMENT OF DEBT, MODIFICATION. |
| | | | | | | | | *MATTER NAME: Non-Qualified Plans* |
| 04/29/09 Wed | Fernando, R 2025153/64 | 0.30 | 0.30 | 171.00 | | F | 1 | OFFICE CONFERENCE WITH P. COMPERNOLLE TO DISCUSS 409A DOCUMENTARY COMPLIANCE FOR SERP. |
| | | | | | | | | *MATTER NAME: Chapter 11 Restructuring* |
| 04/29/09 Wed | Finkelstein, J 2006377/388 | 0.50 | 0.50 | 290.00 | 0.50 | F & | 1 | DISCUSS TAX ISSUES WITH MARK OPPER (.5 HOURS). |
| | | | | | | | | *MATTER NAME: Chapter 11 Restructuring* |
| 04/29/09 Wed | Opper, M 2006377/386 | 6.50 | 0.80 | 392.00 | 3.20 | F | 1 | ADDITIONAL REVIEW AND REVISION OF 1.1274-5 MEMO (3.20); |
| | | | | | 0.50 | F & | 2 | DISCUSS 1.1274-5 APPLICATION WITH R. FELDGARDEN (.50); |
| | | | | | 0.30 | F & | 3 | BRIEF DISCUSSION ABOUT ORDERING OF TRANSACTION STEPS WITH J. FINKELSTEIN (.30); |
| | | | | | 2.50 | F | 4 | ADDITIONAL REVIEW AND MARK-UP OF 1.1274-5 MEMO AND ANALYSIS OF REGULATION SECTION (2.50). |

INTRAOFFICE CONFERENCES

McDermott, Will & Emery

| DATE | TIMEKEEPER NAME | ENTRY HOURS | HOURS | FEES | TASK HOURS | ~ | | DESCRIPTION |
|------|-----------------|-------------|-------|------|------------|---|---|-------------|
| | | | | | | | | *MATTER NAME: Newsday* |
| 04/30/09 | Bilut, M | 0.50 | 0.30 | 178.50 | 0.30 | F | 1 | TELEPHONE CALL WITH M. ANDERSON RE ANALYSIS OF NEWSDAY LEASE (.30) |
| Thu | 2006380/233 | | | | 0.20 | F | 2 | REVIEW M. ANDERSON'S E-MAIL RE TANK REMOVAL (.20). |
| | | | | | | | | *MATTER NAME: Newsday* |
| 04/30/09 | Gruemmer, B | 1.00 | 0.30 | 207.00 | 0.40 | F | 1 | REVIEWING PROPOSAL LETTER TO CVC ON DEFERRED COMPENSATION CLAIM (.40) |
| Thu | 2006380/232 | | | | 0.30 | F | 2 | AND CONFERENCE WITH D. FUCHS ON SAME (.30); |
| | | | | | 0.20 | F | 3 | CALL WITH D. ELDERSVELD ON SAME (.20). |
| | | | | | | | | *MATTER NAME: Chapter 11 Restructuring* |
| 04/30/09 | Levine, P | 5.80 | 0.60 | 501.00 | 1.00 | F | 1 | REVIEW MEMORANDUM COMPARING CONSOLIDATED RETURN AND SINGLE ENTITY TREATMENT (1.0); |
| Thu | 2006377/389 | | | | 0.60 | F & | 2 | CONFERENCE WITH M. WILDER REGARDING SAME (.60); |
| | | | | | 4.20 | F | 3 | DRAFT MEMORANDUM REGARDING SECTION 382 (4.20). |
| | | | | | | | | *MATTER NAME: Chapter 11 Restructuring* |
| 04/30/09 | Wilder, M | 2.10 | 0.60 | 414.00 | 0.60 | F & | 1 | DISCUSSED MEMO WITH PHIL LEVINE (.60); |
| Thu | 2006377/393 | | | | 0.40 | F | 2 | MADE SUGGESTED REVISIONS (.40); |
| | | | | | 1.10 | F | 3 | BRIEFLY RESEARCHED STATE TAX ISSUE AND CIRCULATED FINAL DRAFT (1.10). |
| | | | | | | | | *MATTER NAME: Chapter 11 Restructuring* |
| 05/01/09 | Finkelstein, J | 5.50 | 2.25 | 1,305.00 | 2.25 | A | 1 | DISCUSS RESTRUCTURING TAX ISSUES WITH B. RUBIN AND A. WHITEWAY AND |
| Fri | 2049463/49 | | | | 2.25 | A | 2 | REVIEW TAX ISSUES MEMOS (4.50); |
| | | | | | 0.50 | F | 3 | UPDATE MASTER LLC STRUCTURE ISSUES LIST (.50); |
| | | | | | 0.50 | F | 4 | REVIEW UPDATED CASH FLOW MODELS (.50). |
| | | | | | | | | *MATTER NAME: Chapter 11 Restructuring* |
| 05/01/09 | Levine, P | 3.00 | 0.50 | 417.50 | 0.50 | F | 1 | CONFERENCE WITH M. WILDER (.50) REGARDING SECTION 382 MEMORANDUM; |
| Fri | 2049463/45 | | | | 2.50 | F | 2 | REVISE SECTION 382 MEMORANDUM (2.50). |
| | | | | | | | | *MATTER NAME: Chapter 11 Restructuring* |
| 05/04/09 | Chan, G | 0.50 | 0.50 | 160.00 | | F & | 1 | DISCUSS SECTION 108(I) MEMO WITH J. FINKELSTEIN. |
| Mon | 2049463/56 | | | | | | | |
| | | | | | | | | *MATTER NAME: Chapter 11 Restructuring* |
| 05/04/09 | Finkelstein, J | 8.00 | 7.00 | 4,060.00 | 0.50 | F | 1 | PARTICIPATE IN CONFERENCE CALL WITH DAVIS POLK AND TRIBUNE AND |
| Mon | 2049463/55 | | | | 0.50 | F | 2 | DISCUSS WITH P. SHANAHAN (1.00); |
| | | | | | 6.00 | F & | 3 | RESEARCH AND REVIEW TAX ISSUES MEMOS (6.00); |
| | | | | | 0.50 | F | 4 | DISCUSS TAX MEMO WITH G. CHAN (.50); |
| | | | | | 0.50 | F | 5 | DISCUSS TAX ISSUES WITH M. OPPER (.50). |
| | | | | | | | | *MATTER NAME: Chapter 11 Restructuring* |
| 05/04/09 | Levine, P | 3.30 | 0.50 | 417.50 | 2.80 | F | 1 | DRAFT MEMORANDUM REGARDING SECTION 382 ISSUES (2.80); |
| Mon | 2049463/52 | | | | 0.50 | F & | 2 | CONFERENCE WITH M. WILDER REGARDING SAME (.50). |

& INTRAOFFICE CONFERENCES - MULTIPLE ATTENDANCE

~ See the last page of exhibit for explanation

Exhibit I   Page 34 of 46

INTRAOFFICE CONFERENCES

McDermott, Will & Emery

| DATE | TIMEKEEPER NAME | ENTRY HOURS | HOURS | FEES | TASK HOURS | ~ | | DESCRIPTION |
|------|-----------------|-------------|-------|------|------------|---|---|-------------|
| | | | | | | | | *MATTER NAME: ESOP* |
| 05/04/09 Mon | Merten, W 2025156/22 | 0.30 | 0.20 | 143.00 | 0.20 | F | 1 | DISCUSSION WITH P. COMPERNOLLE REGARDING RESPONSE TO CLIENT WHICH MAY INCLUDE SECTION 409(P) ANALYSIS (.20). |
| | | | | | 0.10 | F | 2 | CONTINUE ANALYSIS OF SAME (.10). |
| | | | | | | | | *MATTER NAME: Chapter 11 Restructuring* |
| 05/04/09 Mon | Ravert, G 2049463/51 | 0.30 | 0.10 | 58.50 | 0.20 | F | 1 | REVIEW DOCKET SHEET AND CHECK FOR RESPONSES TO MCDERMOTT FEE APPLICATION (.2): |
| | | | | | 0.10 | F | 2 | COMMUNICATION WITH B. RUBIN REGARDING SAME (.1). |
| | | | | | | | | *MATTER NAME: Chapter 11 Restructuring* |
| 05/04/09 Mon | Wilder, M 2049463/53 | 0.50 | 0.50 | 345.00 | | F & | 1 | REVIEWED AND DISCUSSED SECTION 382 MEMO WITH P. LEVINE. |
| | | | | | | | | *MATTER NAME: Chapter 11 Restructuring* |
| 05/05/09 Tue | Finkelstein, J 2049463/66 | 7.00 | 1.00 | 580.00 | 5.50 | F | 1 | REVIEW TAX ISSUES MEMOS (5.5 HOURS): |
| | | | | | 0.50 | F | 2 | DISCUSS TAX ISSUES WITH P. MCCURRY (.5 HOURS): |
| | | | | | 0.50 | F & | 3 | DISCUSS TAX ISSUES WITH T. SHUMAN (.5 HOURS): |
| | | | | | 0.50 | F | 4 | REVIEW SECTION 108(E)(8) COMMENTS (.5 HOURS). |
| | | | | | | | | *MATTER NAME: Chapter 11 Restructuring* |
| 05/05/09 Tue | Levine, P 2049463/59 | 2.50 | 1.40 | 1,169.00 | 1.40 | F & | 1 | PREPARE FOR AND CONFERENCE WITH M. WILDER REGARDING SECTION 382 MEMORANDUM (1.40): |
| | | | | | 2.10 | F | 2 | REVISE SECTION 382 MEMORANDUM (2.10). |
| | | | | | | | | *MATTER NAME: Chapter 11 Restructuring* |
| 05/05/09 Tue | Opper, M 2049463/65 | 2.50 | 0.50 | 245.00 | 0.50 | F | 1 | EMAIL WITH D. DODDS REGARDING 1.1274-5 MEMO REVISIONS (.50): |
| | | | | | 1.50 | F | 2 | CONSIDER APPLICATION OF 1.274-5 TO TRIBUNE INDEBTEDNESS (1.50): |
| | | | | | 0.50 | F | 3 | DISCUSS WITH J. FINKELSTEIN REGARDING SAME (.50). |
| | | | | | | | | *MATTER NAME: Chapter 11 Restructuring* |
| 05/05/09 Tue | Ravert, G 2049463/57 | 0.30 | 0.10 | 58.50 | 0.10 | F | 1 | TELEPHONE CALL WITH J. MCMAHON REGARDING OBJECTION DEADLINE EXTENSION (.1): |
| | | | | | 0.10 | F | 2 | COMMUNICATIONS WITH B. RUBIN AND A. WHITEWAY REGARDING SAME (.1): |
| | | | | | 0.10 | F | 3 | ADDITIONAL COMMUNICATIONS WITH J. MCMAHON REGARDING SAME (.1). |
| | | | | | | | | *MATTER NAME: Chapter 11 Restructuring* |
| 05/05/09 Tue | Shuman, T 2049463/60 | 0.80 | 0.50 | 160.00 | 0.30 | F | 1 | REVIEW AHYDO MEMORANDUM (.30): |
| | | | | | 0.50 | F & | 2 | DISCUSS SAME WITH J. FINKELSTEIN (.50). |
| | | | | | | | | *MATTER NAME: Chapter 11 Restructuring* |
| 05/05/09 Tue | Wilder, M 2049463/61 | 0.40 | 0.40 | 276.00 | | F & | 1 | REVIEW AND DISCUSS FINAL SECTION 382 MEMO WITH P. LEVINE. |
| | | | | | | | | *MATTER NAME: Chapter 11 Restructuring* |
| 05/06/09 Wed | Chan, G 2049463/71 | 2.10 | 0.20 | 64.00 | 0.20 | F & | 1 | TELEPHONE CALL WITH J. FINKELSTEIN AND M. OPPER REGARDING REV. RUL. 99-5 MEMO (0.2): |
| | | | | | 1.30 | F | 2 | RESEARCH SECTION 108(E)(8) AT CORPORATE FORMATION (1.3): |
| | | | | | 0.60 | F | 3 | REVISE SECTION 108(I) MEMO (0.6). |

& INTRAOFFICE CONFERENCES - MULTIPLE ATTENDANCE

~ See the last page of exhibit for explanation

Exhibit I  Page 35 of 46

INTRAOFFICE CONFERENCES

McDermott, Will & Emery

| DATE | TIMEKEEPER NAME | ENTRY HOURS | HOURS | FEES | TASK HOURS | ~ | | DESCRIPTION |
|------|-----------------|-------------|-------|------|------------|---|---|-------------|
| 05/06/09 Wed | Finkelstein, J 2049463/76 | 7.30 | 2.10 | 1,218.00 | 3.70 | F | 1 | MATTER NAME: Chapter 11 Restructuring<br>REVIEW TAX MEMOS (3.70): |
| | | | | | 0.20 | F | 2 | DISCUSS SAME WITH P. MCCURRY (.20), |
| | | | | | 0.20 | F & | 3 | G. CHAN (.20) |
| | | | | | 0.70 | F & | 4 | AND M. OPPER (.70): |
| | | | | | 1.00 | A & | 5 | MEET WITH B. RUBIN AND A. WHITEWAY REGARDING IRS AND |
| | | | | | 1.00 | A | 6 | DRAFT SLIDES (2 HOURS): |
| | | | | | 0.50 | F | 7 | DISCUSS TRANSACTION WITH D. POLK (.5 HOURS). |
| 05/06/09 Wed | Levine, P 2049463/70 | 1.30 | 0.50 | 417.50 | 0.50 | F & | 1 | MATTER NAME: Chapter 11 Restructuring<br>PREPARE FOR AND CONFERENCE WITH M. WILDER REGARDING SECTION 1504(A)(3) MEMORANDUM (.50): |
| | | | | | 0.80 | F | 2 | REVISE SAME (.80). |
| 05/06/09 Wed | Opper, M 2049463/73 | 5.00 | 0.70 | 343.00 | 3.30 | F | 1 | MATTER NAME: Chapter 11 Restructuring<br>SUBSTANTIAL REVISION OF 99-5 MEMO (3.3): |
| | | | | | 1.00 | F | 2 | REVIEW RELATED AUTHORITIES REGARDING SAME (1.0): |
| | | | | | 0.70 | F & | 3 | DISCUSS ISSUE WITH J. FINKELSTEIN (.70). |
| 05/06/09 Wed | Ravert, G 2049463/67 | 0.10 | 0.10 | 58.50 | | F | 1 | MATTER NAME: Chapter 11 Restructuring<br>COMMUNICATIONS WITH M. WEINSTEIN REGARDING OBJECTION DEADLINE. |
| 05/06/09 Wed | Rubin, B 2049463/75 | 2.60 | 0.30 | 274.50 | 2.30 | F | 1 | MATTER NAME: Chapter 11 Restructuring<br>REVIEW AND EDIT MEMO REGARDING ADVANTAGES AND DISADVANTAGES OF CONSOLIDATED RETURN COMPARED TO SINGLE ENTITY LLC STRUCTURE AND ANALYSIS REGARDING SAME (2.3): |
| | | | | | 0.30 | F & | 2 | CONFERENCE WITH CO-COUNSEL REGARDING SAME (.3) |
| 05/06/09 Wed | Wilder, M 2049463/68 | 1.00 | 0.50 | 345.00 | 0.50 | F & | 1 | MATTER NAME: Chapter 11 Restructuring<br>DISCUSS 1504(A)(3) AND CONSOLIDATED RETURN VS. SINGLE ENTITY MEMOS WITH B. RUBIN AND P. LEVINE (.50): |
| | | | | | 0.50 | F | 2 | MAKE REVISIONS REGARDING SAME (.50). |
| 05/07/09 Thu | Dodds, D 2049463/79 | 0.20 | 0.20 | 56.00 | | F & | 1 | MATTER NAME: Chapter 11 Restructuring<br>DISCUSS STEP TRANSACTION MEMO WITH M. OPPER. |
| 05/07/09 Thu | McCurry, P 2049463/87 | 2.70 | 0.70 | 213.50 | 0.70 | F | 1 | MATTER NAME: Chapter 11 Restructuring<br>CALL WITH J. FINKELSTEIN RE MASTER LLC STRUCTURE (.70): |
| | | | | | 2.00 | F | 2 | REVISE MEMO RE TAX CONSEQUENCES OF MASTER LLC STRUCTURE (2.0). |
| 05/07/09 Thu | Merten, W 2025156/24 | 0.40 | 0.20 | 143.00 | 0.20 | F | 1 | MATTER NAME: ESOP<br>REVIEW EMAIL FROM P. COMPERNOLLE REGARDING ALLOCATIONS AND ATTACHMENTS AND RELATED ANALYSIS (.20). |
| | | | | | 0.20 | F | 2 | TELEPHONE CONVERSATION WITH P. COMPERNOLLE REGARDING SAME (.20). |

INTRAOFFICE CONFERENCES

McDermott, Will & Emery

| DATE | TIMEKEEPER NAME | ENTRY HOURS | HOURS | FEES | TASK HOURS | ~ | | DESCRIPTION |
|------|-----------------|-------------|-------|------|------------|---|---|-------------|
| 05/07/09 Thu | Opper, M 2049463/81 | 4.50 | 0.60 | 294.00 | 3.00 | F | 1 | SUBSTANTIAL REUSE 99-5 MEMO (3.0); |
| | | | | | 0.10 | F | 2 | SEND MEMO TO G. CHAN FOR FURTHER REVISION (.10); |
| | | | | | 0.10 | F | 3 | SEND MEMO TO B. RUBIN, A. WHITEWAY, AND J. FINKELSTEIN (.10); |
| | | | | | 0.40 | F | 4 | MAKE FURTHER EDITS TO STEP TRANSACTION MEMO (.40); |
| | | | | | 0.40 | F | 5 | DISCUSS STEP TRANSACTION MEMO POINTS WITH J. FINKELSTEIN (.40); |
| | | | | | 0.30 | F | 6 | FURTHER EDITS TO STEP TRANSACTION MEMO (.30); |
| | | | | | 0.20 | F & | 7 | DISCUSS ISSUE WITH D. DODDS REGARDING SAME (.20). |
| | | | | | | | | MATTER NAME: *Chapter 11 Restructuring* |
| 05/07/09 Thu | Ravert, G 2049463/78 | 0.50 | 0.20 | 117.00 | 0.30 | F | 1 | TELEPHONE CALL WITH J. MCMAHON REGARDING COMMENTS TO FEE APPLICATION AND PROPOSED CALL TO DISCUSS SAME (.3); |
| | | | | | 0.20 | F | 2 | COMMUNICATIONS WITH B. RUBIN AND A. WHITEWAY REGARDING SAME (.2). |
| | | | | | | | | MATTER NAME: *Chapter 11 Restructuring* |
| 05/08/09 Fri | Dodds, D 2049463/91 | 0.80 | 0.50 | 140.00 | 0.50 | F | 1 | DISCUSS STEP TRANSACTION AND 1.1274-5 MEMO WITH M. OPPER (.50); |
| | | | | | 0.30 | F | 2 | REVIEW RELEVANT AUTHORITIES (.30). |
| | | | | | | | | MATTER NAME: *Chapter 11 Restructuring* |
| 05/08/09 Fri | Levine, P 2049463/89 | 2.50 | 0.50 | 417.50 | 0.50 | F & | 1 | CONFERENCE WITH M. WILDER REGARDING SECTION 351(E)(2) (.50); |
| | | | | | 1.00 | F | 2 | REVISE SECTION 1504(A)(3) MEMORANDUM (1.0); |
| | | | | | 1.00 | F | 3 | REVIEW MEMORANDUM COMPARING CONSOLIDATED V. SINGLE ENTITY TREATMENT (1.0). |
| | | | | | | | | MATTER NAME: *Chapter 11 Restructuring* |
| 05/08/09 Fri | Opper, M 2049463/93 | 1.30 | 0.30 | 147.00 | 0.30 | F | 1 | DISCUSS STEP TRANSACTION ISSUE WITH P. LEVINE (.30); |
| | | | | | 0.50 | F | 2 | REVIEW COD INCOME MEMO BY G. CHAN (.50); |
| | | | | | 0.50 | F | 3 | REVIEW CONTINGENT LIABILITY MEMO (.50). |
| | | | | | | | | MATTER NAME: *Chapter 11 Restructuring* |
| 05/08/09 Fri | Ravert, G 2049463/88 | 1.10 | 0.10 | 58.50 | 0.10 | F & | 1 | TELEPHONE CALLS WITH B. RUBIN REGARDING UST OBJECTION (.1); |
| | | | | | 0.20 | F | 2 | EMAIL COMMUNICATIONS WITH A. WHITEWAY REGARDING SAME (.2); |
| | | | | | 0.20 | F | 3 | TELEPHONE CALL WITH J. MCMAHON REGARDING FEE OBJECTION (.2); |
| | | | | | 0.30 | F | 4 | DRAFT TERMS OF AGREEMENT WITH J. MCMAHON (.3); |
| | | | | | 0.15 | A | 5 | TELEPHONE CALL AND |
| | | | | | 0.15 | A | 6 | EMAIL WITH K. STICKLES REGARDING SAME (.3). |
| | | | | | | | | MATTER NAME: *Chapter 11 Restructuring* |
| 05/08/09 Fri | Rubin, B 2049463/92 | 0.50 | 0.25 | 228.75 | | F | 1 | CORRESPONDENCE AND |
| | | | | | | & | 2 | CONFERENCE CALLS WITH G. RAVERT AND A. WHITEWAY REGARDING UST OBJECTIONS AND RESPONSE. |

INTRAOFFICE CONFERENCES
McDermott, Will & Emery

| DATE | TIMEKEEPER NAME | ENTRY HOURS | HOURS | FEES | TASK HOURS | ~ | | DESCRIPTION |
|------|----------------|-------------|-------|------|------------|---|---|-------------|
| 05/08/09 Fri | Wilder, M 2049463/90 | 2.30 | 0.50 | 345.00 | 0.50 | F & | 1 | DISCUSS 1504(A)(3) AND CONSOLIDATED RETURN MEMOS WITH P. LEVINE (.50); |
| | | | | | 0.80 | F | 2 | MAKE REVISIONS REGARDING SAME (.80); |
| | | | | | 1.00 | F | 3 | ANALYZE 351(E)(2) ISSUE WITH RESPECT TO HOLDING COMPANY TRANSACTION (1.0). |
| 05/11/09 Mon | Opper, M 2049463/100 | 7.50 | 0.70 | 343.00 | 3.10 | F | 1 | REVIEW AND EDIT COD INCOME MEMO (3.10). |
| | | | | | 1.50 | F | 2 | RESEARCH COD INCOME ISSUES RELATING TO BANKRUPTCY MATTER (1.50) ; |
| | | | | | 0.70 | F | 3 | DISCUSS STEP TRANSACTION ISSUES WITH P. LEVINE AND J. FINKELSTEIN (.70); |
| | | | | | 0.30 | F | 4 | DRAFT AND SEND EMAIL TO D. DODDS REGARDING 1.1274-5 MEMO (.30); |
| | | | | | 1.70 | F | 5 | FURTHER REVIEW AND REVISION OF COD MEMO (1.7); |
| | | | | | 0.20 | F | 6 | SEND REVISIONS TO G. CHAN FOR UPDATING (.20). |
| 05/12/09 Tue | Finkelstein, J 2049463/109 | 4.00 | 2.00 | 1,160.00 | 0.25 | A | 1 | DISCUSS STATUS OF LLC CONVERSIONS WITH B. RUBIN AND A. WHITEWAY AND |
| | | | | | 0.25 | A | 2 | REVIEW EMAIL TO P. SHANAHAN (.5 HOURS); |
| | | | | | 1.75 | A | 3 | DISCUSS TAX ISSUES RELATED TO RESTRUCTURING WITH B. RUBIN AND |
| | | | | | 1.75 | A | 4 | RESEARCH TAX ISSUES (3.5 HOURS). |
| 05/12/09 Tue | Levine, P 2049463/106 | 0.30 | 0.30 | 250.50 | | F | 1 | CONFERENCE WITH B. RUBIN REGARDING SECTION 382 ISSUES. |
| 05/13/09 Wed | Finkelstein, J 2049463/115 | 4.00 | 0.50 | 290.00 | 3.50 | F | 1 | REVIEW TAX ISSUES MEMOS AND RESEARCH TAX ISSUES RELATED TO RESTRUCTURING (3.5 HOURS); |
| | | | | | 0.50 | F | 2 | DISCUSS TAX ISSUES MEMO WITH P. MCCURRY (.5 HOURS). |
| 05/14/09 Thu | Merten, W 2025156/27 | 0.20 | 0.10 | 71.50 | 0.10 | F | 1 | REVIEW EMAIL FROM D. LIEBENTRITT REGARDING RESPONSE TO IRS (.10). |
| | | | | | 0.10 | F | 2 | REVIEW INFORMATION REGARDING SAME AND TALK TO P. COMPERNOLLE (.10). |
| 05/15/09 Fri | Chan, G 2049463/125 | 5.90 | 0.40 | 128.00 | 0.20 | F | 1 | REVIEW EMAIL FROM M. OPPER REGARDING COD MEMO (0.2); |
| | | | | | 0.40 | F & | 2 | DISCUSS COD MEMO WITH M. OPPER (0.4); |
| | | | | | 1.40 | F | 3 | ADDITIONAL RESEARCH REGARDING COD TIMING (1.4); |
| | | | | | 3.90 | F | 4 | REVISE COD MEMO (3.9). |
| 05/15/09 Fri | Finkelstein, J 2049463/127 | 2.20 | 1.45 | 841.00 | 0.75 | A & | 1 | PREPARE FOR AND DISCUSS TAX ISSUES WITH B. RUBIN AND A. WHITEWAY AND |
| | | | | | 0.75 | A | 2 | REVISE SLIDES (1.5 HOURS). |
| | | | | | 0.50 | F | 3 | DISCUSS TAX ISSUES WITH P. MCCURRY (.5 HOURS); |
| | | | | | 0.20 | F | 4 | DISCUSS TAX ISSUES WITH M. OPPER (.2 HOURS). |

Each of the "MATTER NAME" entries reads: *MATTER NAME: Chapter 11 Restructuring* except the 05/14/09 Merten entry which reads *MATTER NAME: ESOP*.

INTRAOFFICE CONFERENCES

McDermott, Will & Emery

| DATE | TIMEKEEPER NAME | ENTRY HOURS | HOURS | FEES | TASK HOURS | ~ | | DESCRIPTION |
|------|-----------------|-------------|-------|------|------------|---|---|-------------|
| | | | | | | | | *MATTER NAME: Chapter 11 Restructuring* |
| 05/15/09 | Opper, M | 5.50 | 0.40 | 196.00 | 3.00 | F | 1 | UPDATE AND REVISE CONTINGENT LIABILITY MEMO (3.0): |
| Fri | 2049463/124 | | | | 0.40 | F & | 2 | DISCUSS COD/ATTRIBUTE MEMO WITH G. CHAN (.40); |
| | | | | | 1.60 | F | 3 | CONTINUE DRAFTING CONTINGENT LIABILITY MEMO (1.60): |
| | | | | | 0.50 | F | 4 | ADD ADDITIONAL DISCUSSION ON GROSS INCOME ALLOCATION (.50). |
| | | | | | | | | *MATTER NAME: Chapter 11 Restructuring* |
| 05/15/09 | Whiteway, A | 1.90 | 1.30 | 975.00 | 1.30 | F & | 1 | CONFERENCE WITH B. RUBIN AND J. FINKELSTEIN REGARDING IRC 108 ISSUES (1.3): |
| Fri | 2049463/123 | | | | 0.20 | F | 2 | REVIEW IRS CONSIDERATIONS (.2): |
| | | | | | 0.40 | F | 3 | REVIEW AND COMMENT ON SLIDES REGARDING TAX ISSUES (.4). |
| | | | | | | | | *MATTER NAME: ESOP* |
| 05/18/09 | Compernolle, P | 2.50 | 1.00 | 715.00 | 0.70 | F | 1 | TELEPHONE CONFERENCE WITH M. MELGAREJO REGARDING FORM 56 (.70), |
| Mon | 2025156/29 | | | | 0.80 | F | 2 | RESEARCH REGARDING IRS REQUEST FOR FORM 56 (.8): |
| | | | | | 0.50 | F | 3 | TELEPHONE CONFERENCE WITH B. RUBIN REGARDING SAME (.50); |
| | | | | | 0.50 | F & | 4 | PREPARE FOR AND CONFERENCE WITH T. SYKES OF TAX GROUP FOR ADDITIONAL INFORMATION REGARDING SAME (.50). |
| | | | | | | | | *MATTER NAME: Chapter 11 Restructuring* |
| 05/18/09 | Dodds, D | 0.30 | 0.30 | 84.00 | | F & | 1 | DISCUSS ""CONTINGENT LIABILITY"" MEMO WITH M. OPPER. |
| Mon | 2049463/128 | | | | | | | |
| | | | | | | | | *MATTER NAME: Chapter 11 Restructuring* |
| 05/18/09 | Eig, J | 2.50 | 0.70 | 399.00 | 1.30 | F | 1 | REVIEW OF TRIBUNE DEBT DOCUMENTS IN CONNECTION WITH PARTNERSHIP RESTRUCTURING (1.30): |
| Mon | 2049463/129 | | | | 0.50 | F | 2 | REVIEW OF RELATED MEMORANDA REGARDING RESTRUCTURING MATTERS (0.50): |
| | | | | | 0.70 | F | 3 | CONFER WITH P. MCCURRY REGARDING THE SAME (.70). |
| | | | | | | | | *MATTER NAME: Chapter 11 Restructuring* |
| 05/18/09 | McCurry, P | 4.30 | 1.00 | 305.00 | 2.00 | F | 1 | REVISE MEMORANDUM ON MASTER LLC IMPLEMENTATION (2.0): |
| Mon | 2049463/135 | | | | 1.00 | F & | 2 | PREPARE FOR AND DICUSS WITH J. FINKELSTEIN REGARDING THE SAME (1.0): |
| | | | | | 1.30 | F | 3 | RESEARCH DISGUISED SALES ISSUES (1.30). |
| | | | | | | | | *MATTER NAME: ESOP* |
| 05/18/09 | Merten, W | 0.10 | 0.10 | 71.50 | | F | 1 | CONVERSATION WITH P. COMPERNOLLE REGARDING IRS AUDIT QUESTIONS RECEIVED FROM TAX DEPARTMENT. |
| Mon | 2025156/32 | | | | | | | |
| | | | | | | | | *MATTER NAME: Chapter 11 Restructuring* |
| 05/18/09 | Opper, M | 6.00 | 0.30 | 147.00 | 5.50 | F | 1 | REVISE AND COMPLETE DRAFT OF CONTINGENT TAX LIABILITY MEMO (5.50): |
| Mon | 2049463/130 | | | | 0.20 | F | 2 | SEND MEMO TO B. RUBIN, A. WHITEWAY, AND J. FINKELSTEIN (.20); |
| | | | | | 0.30 | F & | 3 | DISCUSS OUTSTANDING LEGAL ISSUE WITH D. DODDS (.30). |
| | | | | | | | | *MATTER NAME: Chapter 11 Restructuring* |
| 05/18/09 | Rubin, B | 4.10 | 2.00 | 1,830.00 | 1.10 | F | 1 | REVIEW AND COMMENT ON MEMO REGARDING CONTINGENT LIABILITY ISSUE (1.1): |
| Mon | 2049463/133 | | | | 1.00 | F | 2 | RESEARCH AND ANALYSIS REGARDING SAME (1.0) |
| | | | | | 2.00 | F & | 3 | PREPARATION FOR AND MEETING WITH A. WHITEWAY REGARDING IRS POSITION ON 108(E)(8) ISSUES (2.0). |

& INTRAOFFICE CONFERENCES - MULTIPLE ATTENDANCE

~ See the last page of exhibit for explanation

Exhibit I  Page 39 of 46

INTRAOFFICE CONFERENCES
McDermott, Will & Emery

| DATE | TIMEKEEPER NAME | ENTRY HOURS | HOURS | FEES | TASK HOURS | ~ | | DESCRIPTION |
|---|---|---|---|---|---|---|---|---|
| 05/18/09 Mon | Sykes, T 2025156/30 | 1.30 | 0.40 | 260.00 | 0.20 | F | & 1 | DISCUSSED FORM 56 ISSUE WITH P. COMPERNOLLE (.20); |
| | | | | | 0.20 | F | 2 | REVIEWED SECTION 6903 AND 6036 (.20). |
| | | | | | 0.50 | F | 3 | PREPARED FOR AND PARTICIPATED IN CONFERENCE CALL WITH M. MELGAREJO REGARDING SAME (.50). |
| | | | | | 0.20 | F | & 4 | CONSIDERED NEXT STEPS AND DISCUSSED SAME WITH P. COMPERNOLLE (.20); |
| | | | | | 0.20 | F | 5 | MADE RESEARCH ASSIGNMENT TO R. HOWELL REGARDING IRM'S MENTION OF FORM 56 (.20). |
| 05/18/09 Mon | Tiemann, B 2025158/5 | 2.00 | 0.50 | 140.00 | 1.50 | F | 1 | *MATTER NAME: Welfare Plans* RESEARCH WHETHER THE NAMES OF THE INDIVIDUALS ON THE COMMITTEE DECIDING BENEFIT CLAIMS MUST BE RELEASED TO A MEDICAL PLAN PARTICIPANT WHO REQUESTS SUCH INFORMATION (1.50); |
| | | | | | 0.50 | F | 2 | CONFERENCE WITH P. COMPERNOLLE REGARDING SAME (.50). |
| 05/18/09 Mon | Whiteway, A 2049463/132 | 4.20 | 2.00 | 1,500.00 | 2.20 | F | 1 | *MATTER NAME: Chapter 11 Restructuring* RESEARCH, REVIEW AND REVISE MEMO REGARDING CONTINGENT TAX LIABILITIES (2.2); |
| | | | | | 2.00 | F | & 2 | CONFERENCE WITH B. RUBIN REGARDING IRS RESPONSE TO 108(E)(8) ISSUES (2.0). |
| 05/19/09 Tue | Dodds, D 2049463/138 | 5.00 | 0.30 | 84.00 | 4.70 | F | 1 | *MATTER NAME: Chapter 11 Restructuring* READ, REVIEW AND SUGGEST EDITS TO CONTINGENT LIABILITY MEMO (4.70); |
| | | | | | 0.30 | F | 2 | DISCUSS WITH M. OPPER REGARDING SAME (.30). |
| 05/19/09 Tue | Eig, J 2049463/141 | 2.00 | 0.50 | 285.00 | 1.50 | F | 1 | *MATTER NAME: Chapter 11 Restructuring* REVIEW OF TRIBUNE DEBT DOCUMENTS AND DIP FINANCING IN CONNECTION WITH PARTNERSHIP RESTRUCTURING (1.50); |
| | | | | | 0.50 | F | 2 | CONFER WITH P. MCCURRY REGARDING THE SAME (.50). |
| 05/19/09 Tue | Finkelstein, J 2049463/140 | 1.50 | 0.80 | 464.00 | 0.80 | F | & 1 | *MATTER NAME: Chapter 11 Restructuring* DISCUSS TAX ISSUES WITH P. MCCURRY (.80); |
| | | | | | 0.70 | F | 2 | REVIEW TAX ISSUES MEMO (.70). |
| 05/19/09 Tue | Holdvogt, J 2025156/33 | 1.80 | 0.20 | 84.00 | 1.60 | F | 1 | *MATTER NAME: ESOP* RESEARCH IRS GUIDANCE FOR LISTED ABUSIVE TAX PROGRAMS AND OTHER PLAN ERRORS THAT CANNOT BE CORRECTED BY EPCRS FOR ISSUES RELATED TO TRIBUNE CO. ESOP IRS AUDIT (1.60); |
| | | | | | 0.20 | F | 2 | CONFER WITH P. COMPERNOLLE RE: IRS GUIDANCE RELATED TO EPCRS CORRECTION PROGRAM AND IMPACT ON ESOP AUDIT (.20). |
| 05/19/09 Tue | Merten, W 2025156/36 | 0.10 | 0.10 | 71.50 | | F | 1 | *MATTER NAME: ESOP* MEET WITH P. COMPERNOLLE REGARDING FORM TO BE FILLED OUT IN CONNECTION WITH FAULTY OF ROUGH FORM 5500 OF PLAN DISQUALIFICATION. |
| 05/19/09 Tue | Sykes, T 2025156/37 | 1.50 | 1.10 | 715.00 | 0.10 | F | 1 | *MATTER NAME: ESOP* REVIEWED EMAIL FROM R. HOWELL REGARDING FORM 56 (.10); |
| | | | | | 0.30 | F | 2 | DISCUSSED NEXT STEPS WITH P. COMPERNOLLE REGARDING SAME (.30); |
| | | | | | 0.30 | F | 3 | CONSIDERED FORM 56 AND IRS'S POSSIBLE INTERESTS OR STRATEGIES (.30); |
| | | | | | 0.80 | F | 4 | RETRIEVED AND REVIEWED IRM PROVISIONS AND DISCUSSED SAME WITH P. COMPERNOLLE (.80). |

&  INTRAOFFICE CONFERENCES - MULTIPLE ATTENDANCE
~  See the last page of exhibit for explanation

Exhibit I  Page 40 of 46

EXHIBIT

INTRAOFFICE CONFERENCES

McDermott, Will & Emery

| DATE | TIMEKEEPER NAME | ENTRY HOURS | HOURS | FEES | TASK HOURS | ~ | | DESCRIPTION |
|------|-----------------|-------------|-------|------|------------|---|---|-------------|
| | | | | | | | | *MATTER NAME: Chapter 11 Restructuring* |
| 05/20/09 | Chan, G | 1.80 | 0.50 | 160.00 | 1.30 | F | 1 | RESEARCH DISCHARGE OF TAX LIABILITIES FOR COD MEMO (1.3); |
| Wed | 2049463/145 | | | | 0.50 | F & | 2 | DISCUSS REV. RUL. 99-5 AND COD MEMOS WITH M. OPPER (0.5); |
| | | | | | | | | |
| | | | | | | | | *MATTER NAME: Chapter 11 Restructuring* |
| 05/20/09 | Dodds, D | 5.50 | 1.00 | 280.00 | 4.20 | F | 1 | RESEARCH CONTINGENT LIABILITY RULES AND ASSUMPTION OF LIABILITIES RULES (4.20); |
| Wed | 2049463/144 | | | | 0.50 | F | 2 | DISCUSS WITH M. OPPER REGARDING SAME (.50); |
| | | | | | 0.30 | F | 3 | EMAILS TO M. OPPER REGARDING THE SAME (.30); |
| | | | | | 0.50 | F & | 4 | DISCUSS STEP TRANSACTION MEMO WITH M. OPPER (.50). |
| | | | | | | | | |
| | | | | | | | | *MATTER NAME: Chapter 11 Restructuring* |
| 05/20/09 | Finkelstein, J | 1.00 | 0.50 | 290.00 | 0.50 | F | 1 | PARTICIPATE IN CONFERENCE CALL WITH TRIBUNE REGARDING RESTRUCTURING TAX ISSUES (.5 HOURS); |
| Wed | 2049463/149 | | | | 0.50 | F & | 2 | DISCUSS RESTRUCTURING TAX ISSUES WITH P. MCCURRY (.5 HOURS). |
| | | | | | | | | |
| | | | | | | | | *MATTER NAME: Chapter 11 Restructuring* |
| 05/20/09 | McCurry, P | 4.50 | 1.50 | 457.50 | 1.50 | F & | 1 | CALLS WITH K. EDWARDS, J. EIG, G. RAVERT AND J. FINKELSTEIN REGARDING DEBT ISSUES IN CONNECTION WITH MASTER LLC PROPOSAL (1.50); |
| Wed | 2049463/150 | | | | 3.00 | F | 2 | REVISE MEMORANDUM ON FEDERAL INCOME TAX CONSEQUENCES OF PROPOSED RESTRUCTURING (3.0). |
| | | | | | | | | |
| | | | | | | | | *MATTER NAME: Chapter 11 Restructuring* |
| 05/20/09 | Opper, M | 4.30 | 1.80 | 882.00 | 1.00 | F | 1 | REVIEW REVISED DRAFT OF 99-5 MEMO FROM G.CHAN (1.0); |
| Wed | 2049463/146 | | | | 0.50 | F & | 2 | PREPARE FOR DISCUSS MEMO CHANGES WITH G. CHAN (.50); |
| | | | | | 1.00 | F | 3 | REVIEW STEP TRANSACTION MEMO (1.0); |
| | | | | | 0.50 | F & | 4 | PREPARE FOR AND DISCUSS LEGAL ISSUE WITH D. DODDS RELATING TO CONTINGENT TAX LIABILITY MEMO (.50); |
| | | | | | 0.80 | F | 5 | PREPARE FOR AND DISCUSS LEGAL ISSUES WITH B. RUBIN REGARDING CONTINGENT TAX LIABILITY MEMO AND BANKRUPTCY TAX ISSUES (.80); |
| | | | | | 0.50 | F | 6 | PROPOSE CHANGES TO D. DODDS REGARDING STEP TRANSACTION MEMO ORGANIZATION (.50). |
| | | | | | | | | |
| | | | | | | | | *MATTER NAME: Chapter 11 Restructuring* |
| 05/21/09 | Eig, J | 3.50 | 0.70 | 399.00 | 0.70 | F & | 1 | TELEPHONE CONFERENCE WITH P. MCCURRY REGARDING PROPOSED PARTNERSHIP STRUCTURE AND ANALYSIS (.70); |
| Thu | 2049463/154 | | | | 1.50 | F | 2 | REVIEW AND COMMENT ON PARTNERSHIP MATERIALS IN CONNECTION WITH THE SAME (1.50); |
| | | | | | 1.30 | F | 3 | REVIEW AND EXAMINE SENIOR SECURED CREDIT FACILITY AND SECURED PUBLIC DEBT DOCUMENTS (1.30). |
| | | | | | | | | |
| | | | | | | | | *MATTER NAME: Chapter 11 Restructuring* |
| 05/21/09 | McCurry, P | 2.20 | 0.70 | 213.50 | 0.70 | F & | 1 | CALL WITH J. EIG AND J. FINKELSTEIN RE DEBT ISSUES IN CONNECTION WITH MASTER LLC STRUCTURE (.70); |
| Thu | 2049463/156 | | | | 1.50 | F | 2 | REVISE TAX MEMORANDUM REGARDING THE SAME (1.50). |
| | | | | | | | | |
| | | | | | | | | *MATTER NAME: Chapter 11 Restructuring* |
| 05/21/09 | Opper, M | 0.50 | 0.20 | 98.00 | 0.10 | F | 1 | EMAIL TO P. LEVINE AND J. FINKELSTEIN REGARDING STEP TRANSACTION MEMO (.10); |
| Thu | 2049463/153 | | | | 0.10 | F | 2 | BRIEF DISCUSSION WITH P. LEVINE REGARDING SAME (.10); |
| | | | | | 0.20 | F | 3 | REVIEW STEP TRANSACTION MEMO AGAIN IN PREPARATION FOR MEETING (.20); |
| | | | | | 0.10 | F | 4 | DISCUSS CONTINGENT LIABILITY MEMO WITH B. RUBIN (.10). |

EXHIBIT I

INTRAOFFICE CONFERENCES
McDermott, Will & Emery

| DATE | TIMEKEEPER NAME | ENTRY HOURS | HOURS | FEES | TASK HOURS | ~ | | DESCRIPTION |
|------|-----------------|-------------|-------|------|------------|---|---|-------------|
| 05/21/09 Thu | Ravert, G 2049463/151 | 1.10 | 1.10 | 643.50 | 1.00 | F | 1 | *MATTER NAME: Chapter 11 Restructuring* <br> TELEPHONE CONFERENCE WITH V. ROSSMAN CONCERNING FINANCING ARRANGEMENT AND TAX RESTRUCTURING IMPLICATIONS (1.0); |
| | | | | | 0.10 | F & | 2 | COMMUNICATIONS WITH P. MCCURRY REGARDING SAME (.1). |
| 05/22/09 Fri | Levine, P 2049463/158 | 0.80 | 0.30 | 250.50 | 0.50 | F | 1 | *MATTER NAME: Chapter 11 Restructuring* <br> REVIEW STEP TRANSACTION MEMO (.50); |
| | | | | | 0.30 | F & | 2 | CONFERENCE WITH M. OPPER REGARDING SAME (.30). |
| 05/22/09 Fri | Opper, M 2049463/157 | 0.30 | 0.30 | 147.00 | | F & | 1 | *MATTER NAME: Chapter 11 Restructuring* <br> DISCUSS STEP TRANSACTION MEMO WITH P. LEVINE. |
| 05/26/09 Tue | Compernolle, P 2025158/10 | 0.80 | 0.20 | 143.00 | 0.20 | F | 1 | *MATTER NAME: Welfare Plans* <br> TELEPHONE CONFERENCE WITH K. DANSART ON LIFE INSURANCE ISSUES (.20); |
| | | | | | 0.20 | F & | 2 | CONFERENCE WITH AGORDON ON SAME (.20); |
| | | | | | 0.40 | F | 3 | BEGIN REVIEW OF DOCUMENTS REGARDING SAME (.40). |
| 05/26/09 Tue | Dodds, D 2049463/160 | 1.30 | 0.70 | 196.00 | 0.60 | F | 1 | *MATTER NAME: Chapter 11 Restructuring* <br> REVIEW REVISED 1.1274-5 MEMO (.60); |
| | | | | | 0.70 | F & | 2 | DISCUSS STEP TRANSACTION DOCTRINE MEMO WITH M. OPPER (.70). |
| 05/26/09 Tue | Gordon, A 2025158/9 | 3.30 | 0.20 | 122.00 | 0.20 | F & | 1 | *MATTER NAME: Welfare Plans* <br> DISCUSS LIFE INSURANCE COVERAGE WITH P. COMPERNOLLE (.20); |
| | | | | | 0.50 | F | 2 | CONFERENCE CALL REGARDING UNITED WITH S. O'CONNOR AND R. DEBOER (.50); |
| | | | | | 2.60 | F | 3 | REVIEW LIFE INSURANCE DOCUMENTS (2.60). |
| 05/26/09 Tue | Opper, M 2049463/164 | 1.30 | 0.70 | 343.00 | 0.60 | F | 1 | *MATTER NAME: Chapter 11 Restructuring* <br> REVIEW STEP TRANSACTION MEMO AND COMMENTS FROM P. LEVINE (.60); |
| | | | | | 0.70 | F & | 2 | DISCUSS CHANGES TO STEP TRANSACTION MEMO WITH D. DODDS (.70). |

&  INTRAOFFICE CONFERENCES - MULTIPLE ATTENDANCE
~  See the last page of exhibit for explanation

Exhibit I   Page 42 of 46

EXHIBIT

INTRAOFFICE CONFERENCES
McDermott, Will & Emery

| DATE | TIMEKEEPER NAME | ENTRY HOURS | HOURS | FEES | TASK HOURS | ~ | DESCRIPTION |
|------|-----------------|-------------|-------|------|------------|---|-------------|
| | TOTAL OF ALL ENTRIES | | 179.46 | $107,577.15 | | | |
| | TOTAL ENTRY COUNT: | 293 | | | | | |
| | TOTAL TASK COUNT: | 370 | | | | | |
| | TOTAL OF & ENTRIES | | 111.18 | $67,771.95 | | | |
| | TOTAL ENTRY COUNT: | 175 | | | | | |
| | TOTAL TASK COUNT: | 191 | | | | | |

Exhibit I   Page 43 of 46

EXHIBIT I

INTRAOFFICE CONFERENCES

McDermott, Will & Emery

SUMMARY OF HOURS AND FEES BY INDIVIDUAL FOR

INTRAOFFICE CONFERENCES

| TIMEKEEPER NAME | HOURS | FEES |
|---|---|---|
| Bilut, M | 1.00 | 595.00 |
| Boyles, J | 0.80 | 432.00 |
| Chan, G | 6.60 | 2,112.00 |
| Compernolle, P | 2.45 | 1,751.75 |
| Dodds, D | 6.90 | 1,932.00 |
| Eig, J | 1.90 | 1,083.00 |
| Feldgarden PC, R | 1.00 | 835.00 |
| Fernando, R | 0.70 | 399.00 |
| Finkelstein, J | 41.60 | 24,128.00 |
| Gordon, A | 0.85 | 518.50 |
| Granados III, L | 5.40 | 3,402.00 |
| Gruemmer, B | 0.80 | 552.00 |
| Hamburger PC, P | 0.50 | 357.50 |
| Holdvogt, J | 0.20 | 84.00 |
| Levine, P | 11.50 | 9,602.50 |
| McCurry, P | 4.40 | 1,342.00 |
| Merten, W | 12.34 | 8,823.10 |
| Nash, S | 0.60 | 414.00 |
| Opper, M | 13.05 | 6,394.50 |
| Peters Schaefer, S | 7.50 | 5,362.50 |
| Ravert, G | 12.40 | 7,254.00 |
| Rogers, D | 1.00 | 715.00 |
| Rubin, B | 9.87 | 9,031.05 |
| Shuman, T | 8.15 | 2,608.00 |
| Simonsen, K | 0.30 | 214.50 |
| Smith, W | 1.20 | 954.00 |
| Sykes, T | 1.50 | 975.00 |
| Tiemann, B | 0.50 | 140.00 |
| Weinstein, M | 4.95 | 1,608.75 |
| White, M | 1.50 | 997.50 |
| Whiteway, A | 10.20 | 7,650.00 |
| Wilder, M | 7.60 | 5,244.00 |
| Zajac, J | 0.20 | 65.00 |
| | 179.46 | $107,577.15 |

Exhibit I  Page 44 of 46

EXHIBIT

INTRAOFFICE CONFERENCES

McDermott, Will & Emery

SUMMARY OF HOURS AND FEES BY INDIVIDUAL FOR

INTRAOFFICE CONFERENCES - MULTIPLE ATTENDANCE

| TIMEKEEPER NAME | HOURS | FEES |
|---|---|---|
| Bilut, M | 0.50 | 297.50 |
| Boyles, J | 0.00 | 0.00 |
| Chan, G | 4.10 | 1,312.00 |
| Compernolle, P | 1.00 | 715.00 |
| Dodds, D | 4.10 | 1,148.00 |
| Eig, J | 0.70 | 399.00 |
| Feldgarden PC, R | 1.00 | 835.00 |
| Fernando, R | 0.00 | 0.00 |
| Finkelstein, J | 24.30 | 14,094.00 |
| Gordon, A | 0.20 | 122.00 |
| Granados III, L | 2.00 | 1,260.00 |
| Gruemmer, B | 0.50 | 345.00 |
| Hamburger PC, P | 0.00 | 0.00 |
| Holdvogt, J | 0.00 | 0.00 |
| Levine, P | 9.70 | 8,099.50 |
| McCurry, P | 3.50 | 1,067.50 |
| Merten, W | 3.50 | 2,502.50 |
| Nash, S | 0.00 | 0.00 |
| Opper, M | 8.20 | 4,018.00 |
| Peters Schaefer, S | 2.80 | 2,002.00 |
| Ravert, G | 7.70 | 4,504.50 |
| Rogers, D | 0.50 | 357.50 |
| Rubin, B | 9.23 | 8,445.45 |
| Shuman, T | 6.15 | 1,968.00 |
| Simonsen, K | 0.00 | 0.00 |
| Smith, W | 1.20 | 954.00 |
| Sykes, T | 0.40 | 260.00 |
| Tiemann, B | 0.00 | 0.00 |
| Weinstein, M | 3.20 | 1,040.00 |
| White, M | 1.50 | 997.50 |
| Whiteway, A | 9.00 | 6,750.00 |
| Wilder, M | 6.20 | 4,278.00 |
| Zajac, J | 0.00 | 0.00 |
| | 111.18 | $67,771.95 |

Exhibit I   Page 45 of 46

EXHIBIT

INTRAOFFICE CONFERENCES

McDermott, Will & Emery

SUMMARY OF HOURS AND FEES BY MATTER FOR

INTRAOFFICE CONFERENCES

| MATTER NAME | HOURS | FEES |
|---|---|---|
| Chapter 11 Restructuring | 138.47 | 80,572.30 |
| Corporate/Credit Agreement/PHONES | 5.05 | 2,626.50 |
| ESOP | 30.44 | 21,091.10 |
| General Employees Benefits Matters | 0.80 | 432.00 |
| Newsday | 1.80 | 1,147.00 |
| Non-Qualified Plans | 0.60 | 385.50 |
| Welfare Plans | 2.30 | 1,322.75 |
| | 179.46 | $107,577.15 |

SUMMARY OF HOURS AND FEES BY MATTER FOR

INTRAOFFICE CONFERENCES - MULTIPLE ATTENDANCE

| MATTER NAME | HOURS | FEES |
|---|---|---|
| Chapter 11 Restructuring | 96.13 | 57,731.95 |
| Corporate/Credit Agreement/PHONES | 3.65 | 2,178.50 |
| ESOP | 10.00 | 6,954.00 |
| General Employees Benefits Matters | 0.00 | 0.00 |
| Newsday | 1.00 | 642.50 |
| Non-Qualified Plans | 0.00 | 0.00 |
| Welfare Plans | 0.40 | 265.00 |
| | 111.18 | $67,771.95 |

(--) REASONS FOR TASK HOUR ASSIGNMENTS

A    Task Hours Allocated By Fee Auditor

F    FINAL BILL

Exhibit I   Page 46 of 46

EXHIBIT J

ADMINISTRATIVE ACTIVITIES

McDermott, Will & Emery

| TIMEKEEPER NAME | HOURS | FEES |
|---|---|---|
| Sykes, T | 0.20 | 130.00 |
| Weinstein, M | 6.70 | 2,177.50 |
| | 6.90 | $2,307.50 |

| MATTER NAME | HOURS | FEES |
|---|---|---|
| Chapter 11 Restructuring | 6.70 | 2,177.50 |
| ESOP | 0.20 | 130.00 |
| | 6.90 | $2,307.50 |

EXHIBIT J

ADMINISTRATIVE ACTIVITIES

McDermott, Will & Emery

| DATE | TIMEKEEPER NAME | ENTRY HOURS | HOURS | FEES | TASK HOURS | ~ | | DESCRIPTION |
|------|-----------------|-------------|-------|------|------------|---|---|-------------|
| | | | | | | | | *MATTER NAME: Chapter 11 Restructuring* |
| 03/27/09 | Weinstein, M | 4.20 | 0.80 | 260.00 | 0.60 | F | 1 | CONFERENCE CALLS WITH GRAVERT TO DISCUSS FEE STATEMENT APPLICATION (.6); |
| Fri | 1987656/506 | | | | 0.10 | F | 2 | PREPARATION FOR AND CONFERENCE CALLS WITH AWHITEWAY AND BRUBIN CONCERNING FEE STATEMENT INFORMATION (.1); |
| | | | | | 2.50 | F | 3 | DRAFT FEE APPLICATION AND COVER PAGE TO FEE APPLICATION (2.5); |
| | | | | | 0.80 | F | 4 | CONTINUE MARK-UP OF FEE STATEMENT INCLUDING MARK-UPS BASED ON RESPONSES TO CORRESPONDENCE (.8); |
| | | | | | 0.20 | F | 5 | REVIEW GUIDELINES FOR FEE APPLICATIONS UNDER 11 U.S.C. 330 (.2). |
| | | | | | | | | *MATTER NAME: Chapter 11 Restructuring* |
| 03/30/09 | Weinstein, M | 1.90 | 0.90 | 292.50 | 0.30 | F | 1 | CONFERENCE CALLS WITH GRAVERT REGARDING FEE STATEMENT (.3); |
| Mon | 1987656/519 | | | | 0.20 | F | 2 | CORRESPONDENCE WITH BRUBIN REGARDING SAME (.2); |
| | | | | | 0.10 | F | 3 | CORRESPONDENCE WITH GRAICHT REGARDING MISSING INFORMATION (.1); |
| | | | | | 0.30 | F | 4 | MARKUP OF PREBILL USED FOR FEE APPLICATION (.3); |
| | | | | | 0.20 | F | 5 | MEETING WITH GRAVERT TO DISCUSS FEE APPLICATION (.2); |
| | | | | | 0.20 | F | 6 | EDIT AND REVISE MONTHLY FEE APPLICATION (.2); |
| | | | | | 0.50 | F | 7 | REVIEW DOCKET FOR SAMPLE QUARTERLY FEE APPLICATIONS (.5); |
| | | | | | 0.10 | F | 8 | CORRESPONDENCE WITH GRAVERT REGARDING SAME (.1). |
| | | | | | | | | *MATTER NAME: Chapter 11 Restructuring* |
| 03/31/09 | Weinstein, M | 2.80 | 0.50 | 162.50 | 0.20 | F | 1 | CONFERENCE CALLS WITH GRAVERT CONCERNING FEE APPLICATION (.2); |
| Tue | 1987656/528 | | | | 0.20 | F | 2 | REVIEW DOCKET TO DETERMINE STANDARD FOR FEE APPLICATIONS (.2); |
| | | | | | 0.30 | F | 3 | CONFERENCE CALL WITH GRAVERT REGARDING FEE APPLICATIONS (.3); |
| | | | | | 0.50 | F | 4 | RESEARCH LOCAL DE RULES REGARDING SUBMITTING FEE APPLICATION (.5); |
| | | | | | 0.30 | F | 5 | CORRESPONDENCE WITH GRAVERT SUMMARIZING FINDINGS (.3); |
| | | | | | 0.10 | F | 6 | MULTIPLE CORRESPONDENCE WITH GRAVERT REGARDING FEE APPLICATION (.1); |
| | | | | | 0.40 | F | 7 | EDIT AND REVISE PREBILL THAT WILL BE ATTACHED TO FEE APPLICATION (.4); |
| | | | | | 0.10 | F | 8 | CORRESPONDENCE WITH BRUBIN AND GRAVERT REGARDINGREVISED PREBILL (.1); |
| | | | | | 0.10 | F | 9 | CONFERENCE CALL WITH GRAVERT REGARDING FEE APPLICATION AND DISCUSSIONS WITH FEE EXAMINER (.1); |
| | | | | | 0.60 | F | 10 | DRAFT AND EDIT COVER SHEETS FOR FEE APPLICATION BASED OFF DE LOCAL FORMS (.6). |
| | | | | | | | | *MATTER NAME: Chapter 11 Restructuring* |
| 04/02/09 | Weinstein, M | 4.00 | 0.70 | 227.50 | 2.40 | F | 1 | DRAFT AND REVISE FEE APPLICATION (2.4); |
| Thu | 2006377/242 | | | | 0.20 | F | 2 | CONFERENCE CALLS WITH GRAVERT CONCERNING FEE APPLICATION (.2); |
| | | | | | 0.30 | F | 3 | MEETING WITH GRAVERT CONCERNING COMMENTS TO THE FEE APPLICATION (.3); |
| | | | | | 0.30 | F | 4 | CORRESPONDENCE WITH NUMEROUS PARTIES AT ONCE REGARDING INFORMATION NEEDED FOR APPLICATION (.3); |
| | | | | | 0.10 | F | 5 | CORRESPONDENCE WITH GRAVERT CONCERNING FEE APPLICATION (.1); |
| | | | | | 0.10 | F | 6 | CORRESPONDENCE WITH BILLING PEOPLE REGARDING SAME (.1); |
| | | | | | 0.60 | F | 7 | MARKUP RECENTLY RECEIVED BILLS FOR FEE APPLICATION EXHIBIT (.6). |
| | | | | | | | | *MATTER NAME: Chapter 11 Restructuring* |
| 04/03/09 | Weinstein, M | 0.80 | 0.40 | 130.00 | 0.20 | F | 1 | PREPARE BILLS AND CORRESPONDENCE WITH BRUBIN ATTACHING MARKED UP BILLS FOR EXHIBIT TO FEE APPLICATION (.2); |
| Fri | 2006377/249 | | | | 0.20 | F | 2 | CORRESPONDENCE WITH MULTIPLE PARTIES SEEKING DESCRIPTION OF SERVICES FOR FEE APPLICATION (.2); |
| | | | | | 0.20 | F | 3 | MULTIPLE CONFERENCE CALLS WITH GRAVERT DISCUSSING FEE APPLICATION AND PROGRESS (.2); |
| | | | | | 0.20 | F | 4 | EDIT FEE APPLICATION AND COVER SHEET (.2). |

~ See the last page of exhibit for explanation

EXHIBIT J

ADMINISTRATIVE ACTIVITIES

McDermott, Will & Emery

| DATE | TIMEKEEPER NAME | ENTRY HOURS | HOURS | FEES | TASK HOURS | ~ | | DESCRIPTION |
|------|-----------------|-------------|-------|------|------------|---|---|-------------|
| | | | | | | | | MATTER NAME: Chapter 11 Restructuring |
| 04/05/09 | Weinstein, M | 0.40 | 0.10 | 32.50 | 0.20 | F | 1 | CORRESPONDENCE WITH G. RAVERT REGARDING FEE APPLICATION (.2): |
| Sun | 2006377/256 | | | | 0.10 | F | 2 | CONFERENCE CALL WITH G. RAVERT REGARDING SAME (.1): |
| | | | | | 0.10 | F | 3 | CORRESPONDENCE WITH B. GRUEMMER REGARDING DESCRIPTION OF SERVICES IN FEE APPLICATION (.1). |
| | | | | | | | | MATTER NAME: Chapter 11 Restructuring |
| 04/09/09 | Weinstein, M | 3.70 | 2.30 | 747.50 | 0.60 | F | 1 | MEETING WITH G. RAVERT REGARDING COMMENTS ON FEE APPLICATION AND PLAN OF ACTION TO ENSURE APPLICATION IS TIMELY FILED (.6): |
| Thu | 2006377/286 | | | | 0.60 | F | 2 | REVISE AND EDIT FEE APPLICATION (.6): |
| | | | | | 0.20 | F | 3 | CORRESPONDENCE WITH B. RUBIN CONCERNING FEE APPLICATION AND PRO HAC VICE MOTION (.2): |
| | | | | | 0.10 | F | 4 | CORRESPONDENCE WITH B. RUBIN, G. RAVERT, C. LOWRY, E. BURKE AND M. SIMONS REGARDING BILLS AND TIME RECORDS (.1): |
| | | | | | 1.80 | F | 5 | REVISE AND EDIT BILLS AND TIME RECORDS TO CONFORM WITH COURT RULES (1.8): |
| | | | | | 0.20 | F | 6 | CORRESPONDENCE WITH B. RUBIN REGARDING TIME RECORDS (.2): |
| | | | | | 0.20 | F | 7 | PREPARE BILLS AND CORRESPONDENCE WITH MULTIPLE PARTIES REGARDING SAME (.2). |
| | | | | | | | | MATTER NAME: Chapter 11 Restructuring |
| 04/10/09 | Weinstein, M | 3.10 | 1.00 | 325.00 | 0.20 | F | 1 | CONFERENCE CALL WITH G. RAVERT REGARDING FEE APPLICATION (.2): |
| Fri | 2006377/295 | | | | 0.30 | F | 2 | CORRESPONDENCE WITH B. RUBIN AND OTHERS REGARDING TIME RECORDS (.3): |
| | | | | | 0.50 | F | 3 | REVIEW TIME RECORDS TO SEPARATE TIME FOR NEW RETENTION MATTER (.5): |
| | | | | | 1.60 | F | 4 | REVISE CHARTS SUMMARIZING TIME IN FEE APPLICATION(1.6): |
| | | | | | 0.10 | F | 5 | CORRESPONDENCE WITH G. RAVERT REGARDING FEE APPLICATION (.1): |
| | | | | | 0.10 | F | 6 | CONFERENCE CALL WITH M. SIMONS REGARDING BILLING RECORDS (.1): |
| | | | | | 0.10 | F | 7 | CORRESPONDENCE WITH B. RUBIN REGARDING PRO HAC VICE MOTION (.1): |
| | | | | | 0.20 | F | 8 | REVIEW EDITS TO TIME RECORDS TO ENSURE ACCURACY (.2). |
| | | | | | | | | MATTER NAME: ESOP |
| 05/18/09 | Sykes, T | 1.30 | 0.20 | 130.00 | 0.20 | F | 1 | DISCUSSED FORM 56 ISSUE WITH P. COMPERNOLLE (.20): |
| Mon | 2025156/30 | | | | 0.20 | F | 2 | REVIEWED SECTION 6903 AND 6036 (.20): |
| | | | | | 0.50 | F | 3 | PREPARED FOR AND PARTICIPATED IN CONFERENCE CALL WITH M. MELGAREJO REGARDING SAME (.50): |
| | | | | | 0.20 | F | 4 | CONSIDERED NEXT STEPS AND DISCUSSED SAME WITH P. COMPERNOLLE (.20): |
| | | | | | 0.20 | F | 5 | MADE RESEARCH ASSIGNMENT TO R. HOWELL REGARDING IRM'S MENTION OF FORM 56 (.20). |
| Total | | | 6.90 | $2,307.50 | | | | |
| Number of Entries: | 9 | | | | | | | |

EXHIBIT J

ADMINISTRATIVE ACTIVITIES

McDermott, Will & Emery

SUMMARY OF HOURS AND FEES BY INDIVIDUAL

| TIMEKEEPER NAME | HOURS | FEES |
|---|---|---|
| Sykes, T | 0.20 | 130.00 |
| Weinstein, M | 6.70 | 2,177.50 |
| | 6.90 | $2,307.50 |

SUMMARY OF HOURS AND FEES BY MATTER

| MATTER NAME | HOURS | FEES |
|---|---|---|
| Chapter 11 Restructuring | 6.70 | 2,177.50 |
| ESOP | 0.20 | 130.00 |
| | 6.90 | $2,307.50 |

(-) REASONS FOR TASK HOUR ASSIGNMENTS

F        FINAL BILL

EXHIBIT K

TRAVEL-NONWORKING BILLED AT MORE THAN HALF-RATE

McDermott, Will & Emery

| TIMEKEEPER NAME | HOURS | FEES |
|---|---|---|
| Whiteway, A | 6.00 | 4,500.00 |
| | 6.00 | $4,500.00 |

| MATTER NAME | HOURS | FEES |
|---|---|---|
| Chapter 11 Restructuring | 6.00 | 4,500.00 |
| | 6.00 | $4,500.00 |

EXHIBIT K

TRAVEL-NONWORKING BILLED AT MORE THAN HALF-RATE

McDermott, Will & Emery

| DATE | TIMEKEEPER NAME | ENTRY HOURS | HOURS | FEES | ~ | | DESCRIPTION |
|------|-----------------|-------------|-------|------|---|---|-------------|
| 03/02/09 Mon | Whiteway, A 1987656/397 | 3.00 | 3.00 | 2,250.00 | F | 1 | *MATTER NAME: Chapter 11 Restructuring* <br> TRAVEL TO CHICAGO FOR MEETING REGARDING TAX EXPOSURE ISSUES IN BANKRUPTCY. |
| 03/03/09 Tue | Whiteway, A 1987656/406 | 3.00 | 3.00 | 2,250.00 | F | 1 | *MATTER NAME: Chapter 11 Restructuring* <br> TRAVEL FROM MEETING IN CHICAGO WITH CLIENT TO DISCUSS TAX EXPOSURE IN BANKRUPTCY. |
| Total | | | 6.00 | $4,500.00 | | | |
| Number of Entries: | 2 | | | | | | |

~ See the last page of exhibit for explanation

EXHIBIT K

TRAVEL-NONWORKING BILLED AT MORE THAN HALF-RATE

McDermott, Will & Emery

SUMMARY OF HOURS AND FEES BY INDIVIDUAL

| TIMEKEEPER NAME | HOURS | FEES |
|---|---|---|
| Whiteway, A | 6.00 | 4,500.00 |
| | 6.00 | $4,500.00 |

SUMMARY OF HOURS AND FEES BY MATTER

| MATTER NAME | HOURS | FEES |
|---|---|---|
| Chapter 11 Restructuring | 6.00 | 4,500.00 |
| | 6.00 | $4,500.00 |

(-) REASONS FOR TASK HOUR ASSIGNMENTS

F        FINAL BILL

EXHIBIT M

Date of Incurrence Not Provided

McDermott, Will & Emery

| DATE | INVOICE/ENTRY # | AMOUNT BILLED | DETAIL AMOUNT | EXHIBIT AMOUNT | DESCRIPTION |
|---|---|---|---|---|---|
| Category: Facsimile | | | | | |
| 03/31/09 | 2025152/1 | 9.00 | | 9.00 | *MATTER NAME: 47 - ESOP* <br> FACSIMILE <br> * 90Number of units: 9 |
| 03/31/09 | 1987656/1 | 3.00 | | 3.00 | *MATTER NAME: 515 - Chapter 11 Restructuring* <br> FACSIMILE FAX SENT TO (813) 375-6609. |
| 05/31/09 | 2049463/2 | 12.00 | | 12.00 | *MATTER NAME: 515 - Chapter 11 Restructuring* <br> FACSIMILE FAX SENT TO (516) 803-2577. 08466 |
| 05/31/09 | 2049463/3 | 12.00 | | 12.00 | *MATTER NAME: 515 - Chapter 11 Restructuring* <br> FACSIMILE FAX SENT TO (212) 422-4726. 08466 |
| Facsimile: | | $36.00 | | $36.00 | |
| Category: Out-of-Town Travel | | | | | |
| 03/31/09 | 1987656/42 | 121.55 | | 121.55 | *MATTER NAME: 515 - Chapter 11 Restructuring* <br> TRAVEL EXPENSES TRANSPORTATION TO CHICAGO MEETING. |
| 03/31/09 | 1987656/41 | 248.00 | | 248.00 | *MATTER NAME: 515 - Chapter 11 Restructuring* <br> TRANSPORATION/PARKING TRAIN TRIP AND TAXI TO HEARING IN DELAWARE. |
| 03/31/09 | 1987656/43 | 11.24 | | 11.24 | *MATTER NAME: 515 - Chapter 11 Restructuring* <br> TRAVEL EXPENSES MEET WITH CLIENT IN CHICAGO. |
| 03/31/09 | 1987656/47 | 6.00 | | 6.00 | *MATTER NAME: 515 - Chapter 11 Restructuring* <br> TRAVEL EXPENSES MEAL WHILE TRAVELING TO HEARING |
| 03/31/09 | 1987656/44 | 1,037.40 | | 1,037.40 | *MATTER NAME: 515 - Chapter 11 Restructuring* <br> TRAVEL EXPENSES MEET WITH CLIENT IN CHICAGO. |
| 03/31/09 | 1987656/45 | 447.30 | | 447.30 | *MATTER NAME: 515 - Chapter 11 Restructuring* <br> TRAVEL EXPENSES MEET WITH CLIENT IN CHICAGO. |
| 03/31/09 | 1987656/46 | 201.69 | | 201.69 | *MATTER NAME: 515 - Chapter 11 Restructuring* <br> TRAVEL EXPENSES MEET WITH CLIENT IN CHICAGO. |
| 04/30/09 | 2006377/280 | 11.33 | | 11.33 | *MATTER NAME: 515 - Chapter 11 Restructuring* <br> TRAVEL EXPENSES CLIENT MEETING IN NEW YORK. |
| 04/30/09 | 2006377/290 | 789.20 | | 789.20 | *MATTER NAME: 515 - Chapter 11 Restructuring* <br> TRAVEL EXPENSES CLIENT MEETING IN NEW YORK. |
| Out-of-Town Travel: | | $2,873.71 | | $2,873.71 | |
| Category: PACER | | | | | |
| | | | | | *MATTER NAME: 515 - Chapter 11 Restructuring* |

EXHIBIT M

Date of Incurrence Not Provided

McDermott, Will & Emery

| DATE | INVOICE/ENTRY # | AMOUNT BILLED | DETAIL AMOUNT | EXHIBIT AMOUNT | DESCRIPTION |
|------|-----------------|---------------|---------------|----------------|-------------|
| **Category: PACER** | | | | | |
| 04/30/09 | 2006377/60 | 50.40 | | 50.40 | *MATTER NAME: 515 - Chapter 11 Restructuring* COMPUTER RESEARCH PACER INVOICE: BILLING CYCLE 1/1/09-3/31/09 |
| 04/30/09 | 2006377/70 | 17.36 | | 17.36 | *MATTER NAME: 515 - Chapter 11 Restructuring* COMPUTER RESEARCH PACER INVOICE: BILLING CYCLE 1/1/09-3/31/09 |
| PACER: | | $67.76 | | $67.76 | |
| **Category: Photocopies** | | | | | |
| 03/31/09 | 1987656/2 | 0.80 | | 0.80 | *MATTER NAME: 515 - Chapter 11 Restructuring* PHOTOCOPY DEVICE 03WDC16C. |
| 03/31/09 | 1987656/3 | 2.80 | | 2.80 | *MATTER NAME: 515 - Chapter 11 Restructuring* PHOTOCOPY DEVICE 03WDC14C. 06673 |
| 03/31/09 | 1987656/4 | 4.80 | | 4.80 | *MATTER NAME: 515 - Chapter 11 Restructuring* PHOTOCOPY DEVICE 03WDC14C. 08450 |
| 03/31/09 | 1987656/5 | 5.80 | | 5.80 | *MATTER NAME: 515 - Chapter 11 Restructuring* PHOTOCOPY DEVICE 09NYK05C. |
| 03/31/09 | 1994712/4 | 3.90 | | 3.90 | *MATTER NAME: 504 - Corporate/Credit Agreement/PHONES* PHOTOCOPY * 22Number of units: 39 |
| 04/30/09 | 2006377/100 | 9.80 | | 9.80 | *MATTER NAME: 515 - Chapter 11 Restructuring* PHOTOCOPY DEVICE 03WDC14C. |
| 04/30/09 | 2006377/110 | 28.00 | | 28.00 | *MATTER NAME: 515 - Chapter 11 Restructuring* PHOTOCOPY DEVICE 03WDC16C. |
| 04/30/09 | 2006377/140 | 0.60 | | 0.60 | *MATTER NAME: 515 - Chapter 11 Restructuring* PHOTOCOPY DEVICE 03WDC16C. |
| 04/30/09 | 2006377/130 | 2.80 | | 2.80 | *MATTER NAME: 515 - Chapter 11 Restructuring* PHOTOCOPY DEVICE 03WDC14C. 06673 |
| 04/30/09 | 2006377/120 | 11.20 | | 11.20 | *MATTER NAME: 515 - Chapter 11 Restructuring* PHOTOCOPY DEVICE 03WDC16C. |
| 05/31/09 | 2049463/4 | 0.80 | | 0.80 | *MATTER NAME: 515 - Chapter 11 Restructuring* PHOTOCOPY DEVICE 03WDC16C. |
| 05/31/09 | 2049463/5 | 0.30 | | 0.30 | *MATTER NAME: 515 - Chapter 11 Restructuring* PHOTOCOPY - COLOR DEVICE 03WDC01L. |
| Photocopies: | | $71.60 | | $71.60 | |

EXHIBIT M

Date of Incurrence Not Provided

McDermott, Will & Emery

| DATE | INVOICE/ENTRY # | AMOUNT BILLED | DETAIL AMOUNT | EXHIBIT AMOUNT | DESCRIPTION |
|------|-----------------|---------------|---------------|----------------|-------------|
| Category: Postage | | | | | |
| 03/31/09 | 1987656/6 | 0.84 | | 0.84 | *MATTER NAME: 515 - Chapter 11 Restructuring*<br>POSTAGE |
| Postage: | | $0.84 | | $0.84 | |
| Category: Telecommunications | | | | | |
| 03/31/09 | 1987656/8 | 0.30 | | 0.30 | *MATTER NAME: 515 - Chapter 11 Restructuring*<br>TELECOMMUNICATIONS EXT. 75598 CALLED CHICAGO, (312) 853-7163. |
| 03/31/09 | 1987656/9 | 1.05 | | 1.05 | *MATTER NAME: 515 - Chapter 11 Restructuring*<br>TELECOMMUNICATIONS EXT. 75598 CALLED CHICAGO, (312) 853-7163. |
| 03/31/09 | 1987656/10 | 0.60 | | 0.60 | *MATTER NAME: 515 - Chapter 11 Restructuring*<br>TELECOMMUNICATIONS EXT. 75598 CALLED WILMINGTON, (302) 573-6492. |
| 03/31/09 | 1987656/11 | 12.15 | | 12.15 | *MATTER NAME: 515 - Chapter 11 Restructuring*<br>TELECOMMUNICATIONS EXT. 68425 CALLED NEW YORK, (212) 450-5999. |
| 03/31/09 | 1987656/12 | 1.80 | | 1.80 | *MATTER NAME: 515 - Chapter 11 Restructuring*<br>TELECOMMUNICATIONS EXT. 75598 CALLED WILMINGTON, (302) 573-6492. |
| 03/31/09 | 1987656/13 | 0.15 | | 0.15 | *MATTER NAME: 515 - Chapter 11 Restructuring*<br>TELECOMMUNICATIONS EXT. 68424 CALLED CHICAGO, (312) 832-4575.0 |
| 03/31/09 | 1987656/14 | 0.30 | | 0.30 | *MATTER NAME: 515 - Chapter 11 Restructuring*<br>TELECOMMUNICATIONS EXT. 64215 CALLED TAMPA, (813) 375-6609. |
| 03/31/09 | 1987656/15 | 0.60 | | 0.60 | *MATTER NAME: 515 - Chapter 11 Restructuring*<br>TELECOMMUNICATIONS EXT. 75598 CALLED WILMINGTON, (302) 295-4929. |
| 03/31/09 | 1987656/16 | 0.15 | | 0.15 | *MATTER NAME: 515 - Chapter 11 Restructuring*<br>TELECOMMUNICATIONS EXT. 75598 CALLED CHICAGO, (312) 853-7163 |
| 03/31/09 | 1987656/17 | 12.75 | | 12.75 | *MATTER NAME: 515 - Chapter 11 Restructuring*<br>TELECOMMUNICATIONS EXT. 68425 CALLED NEW YORK, (212) 450-5999. |
| 03/31/09 | 1987656/18 | 6.45 | | 6.45 | *MATTER NAME: 515 - Chapter 11 Restructuring*<br>TELECOMMUNICATIONS EXT. 68425 CALLED NEW YORK, (212) 408-5128. |
| 03/31/09 | 1987656/19 | 1.50 | | 1.50 | *MATTER NAME: 515 - Chapter 11 Restructuring*<br>TELECOMMUNICATIONS EXT. 68425 CALLED NEW YORK, (212) 450-5999. |
| 03/31/09 | 1987656/20 | 4.65 | | 4.65 | *MATTER NAME: 515 - Chapter 11 Restructuring*<br>TELECOMMUNICATIONS EXT. 68425 CALLED NEW YORK, (212) 450-5999. |
| 03/31/09 | 1987656/21 | 0.30 | | 0.30 | *MATTER NAME: 515 - Chapter 11 Restructuring*<br>TELECOMMUNICATIONS EXT. 68424 CALLED CHICAGO, (312) 222-4707. |

EXHIBIT M

Date of Incurrence Not Provided

McDermott, Will & Emery

| DATE | INVOICE/ENTRY # | AMOUNT BILLED | DETAIL AMOUNT | EXHIBIT AMOUNT | DESCRIPTION |
|------|-----------------|---------------|---------------|----------------|-------------|
| Category: Telecommunications | | | | | |
| 03/31/09 | 1987656/22 | 0.75 | | 0.75 | *MATTER NAME: 515 - Chapter 11 Restructuring*<br>TELECOMMUNICATIONS EXT. 68425 CALLED NEW YORK, (212) 408-5128. |
| 03/31/09 | 1987656/24 | 0.30 | | 0.30 | *MATTER NAME: 515 - Chapter 11 Restructuring*<br>TELECOMMUNICATIONS EXT. 68425 CALLED CHICAGO, (312) 222-3017. |
| 03/31/09 | 1987656/25 | 5.55 | | 5.55 | *MATTER NAME: 515 - Chapter 11 Restructuring*<br>TELECOMMUNICATIONS EXT. 68425 CALLED CHICAGO, (312) 222-3017. |
| 03/31/09 | 1987656/26 | 2.55 | | 2.55 | *MATTER NAME: 515 - Chapter 11 Restructuring*<br>TELECOMMUNICATIONS EXT. 68425 CALLED NEW YORK, (212) 408-5128. |
| 03/31/09 | 1987656/28 | 1.20 | | 1.20 | *MATTER NAME: 515 - Chapter 11 Restructuring*<br>TELECOMMUNICATIONS EXT. 68425 CALLED NEW YORK, (212) 408-5479. |
| 03/31/09 | 1987656/29 | 0.45 | | 0.45 | *MATTER NAME: 515 - Chapter 11 Restructuring*<br>TELECOMMUNICATIONS EXT. 68426 CALLED NEW YORK, (212) 408-5128. |
| 03/31/09 | 1987656/30 | 3.45 | | 3.45 | *MATTER NAME: 515 - Chapter 11 Restructuring*<br>TELECOMMUNICATIONS EXT. 68426 CALLED NEW YORK, (212) 408-5128. |
| 03/31/09 | 1987656/31 | 0.30 | | 0.30 | *MATTER NAME: 515 - Chapter 11 Restructuring*<br>TELECOMMUNICATIONS EXT. 68424 CALLED CHICAGO, (312) 222-4707. |
| 03/31/09 | 1987656/32 | 0.90 | | 0.90 | *MATTER NAME: 515 - Chapter 11 Restructuring*<br>TELECOMMUNICATIONS EXT. 68424 CALLED CHICAGO, (312) 222-4707. |
| 03/31/09 | 1987656/33 | 5.70 | | 5.70 | *MATTER NAME: 515 - Chapter 11 Restructuring*<br>TELECOMMUNICATIONS EXT. 68426 CALLED NEW YORK, (212) 450-5999. |
| 03/31/09 | 1987656/34 | 0.15 | | 0.15 | *MATTER NAME: 515 - Chapter 11 Restructuring*<br>TELECOMMUNICATIONS EXT. 75598 CALLED CHICAGO, (312) 853-7163. |
| 03/31/09 | 1987656/35 | 0.15 | | 0.15 | *MATTER NAME: 515 - Chapter 11 Restructuring*<br>TELECOMMUNICATIONS EXT. 75598 CALLED CHICAGO, (312) 853-7163. |
| 03/31/09 | 1987656/36 | 0.15 | | 0.15 | *MATTER NAME: 515 - Chapter 11 Restructuring*<br>TELECOMMUNICATIONS EXT. 75598 CALLED CHICAGO, (312) 853-7163. |
| 03/31/09 | 1987656/37 | 0.15 | | 0.15 | *MATTER NAME: 515 - Chapter 11 Restructuring*<br>TELECOMMUNICATIONS EXT. 75598 CALLED CHICAGO, (312) 853-7163. |
| 03/31/09 | 1987656/38 | 0.30 | | 0.30 | *MATTER NAME: 515 - Chapter 11 Restructuring*<br>TELECOMMUNICATIONS EXT. 68426 CALLED CHICAGO, (312) 222-4707. |
| 03/31/09 | 1987656/39 | 0.15 | | 0.15 | *MATTER NAME: 515 - Chapter 11 Restructuring*<br>TELECOMMUNICATIONS EXT. 68425 CALLED CHICAGO, (312) 853-7363. |

EXHIBIT M

Date of Incurrence Not Provided

McDermott, Will & Emery

| DATE | INVOICE/ENTRY # | AMOUNT BILLED | DETAIL AMOUNT | EXHIBIT AMOUNT | DESCRIPTION |
|------|-----------------|---------------|---------------|----------------|-------------|
| Category: Telecommunications | | | | | |
| 03/31/09 | 1987656/40 | 1.95 | | 1.95 | *MATTER NAME: 515 - Chapter 11 Restructuring*<br>TELECOMMUNICATIONS EXT. 75598 CALLED LADUE, (314) 291-3030 |
| 03/31/09 | 2025152/2 | 0.30 | | 0.30 | *MATTER NAME: 47 - ESOP*<br>TELECOMMUNICATIONS<br>* 91Number of units: 1 |
| 04/30/09 | 2006377/80 | 0.37 | | 0.37 | *MATTER NAME: 515 - Chapter 11 Restructuring*<br>CREDIT CARD CALLS (212) 450-5999 NEW YORK AT 1:30:33PM |
| 04/30/09 | 2006377/90 | 7.45 | | 7.45 | *MATTER NAME: 515 - Chapter 11 Restructuring*<br>CREDIT CARD CALLS (212) 450-5999 NEW YORK AT 1:33:12PM |
| 04/30/09 | 2006377/270 | 0.30 | | 0.30 | *MATTER NAME: 515 - Chapter 11 Restructuring*<br>TELECOMMUNICATIONS EXT. 68426 CALLED CHICAGO, (312) 222-3638. |
| 04/30/09 | 2006377/260 | 1.20 | | 1.20 | *MATTER NAME: 515 - Chapter 11 Restructuring*<br>TELECOMMUNICATIONS EXT. 68426 CALLED CHICAGO, (312) 222-3017. |
| 04/30/09 | 2006377/250 | 13.20 | | 13.20 | *MATTER NAME: 515 - Chapter 11 Restructuring*<br>TELECOMMUNICATIONS EXT. 68426 CALLED NEW YORK, (212) 450-5999. |
| 04/30/09 | 2006377/240 | 6.75 | | 6.75 | *MATTER NAME: 515 - Chapter 11 Restructuring*<br>TELECOMMUNICATIONS EXT. 68425 CALLED CHICAGO, (312) 222-3017. |
| 04/30/09 | 2006377/230 | 0.30 | | 0.30 | *MATTER NAME: 515 - Chapter 11 Restructuring*<br>TELECOMMUNICATIONS EXT. 68424 CALLED NEW YORK, (212) 622-2371. |
| 04/30/09 | 2006377/220 | 0.60 | | 0.60 | *MATTER NAME: 515 - Chapter 11 Restructuring*<br>TELECOMMUNICATIONS EXT. 68424 CALLED NEW YORK, (212) 622-5101. |
| 04/30/09 | 2006377/210 | 0.15 | | 0.15 | *MATTER NAME: 515 - Chapter 11 Restructuring*<br>TELECOMMUNICATIONS EXT. 75757 CALLED WILMINGTON, (302) 651-2001. |
| 04/30/09 | 2006377/200 | 2.10 | | 2.10 | *MATTER NAME: 515 - Chapter 11 Restructuring*<br>TELECOMMUNICATIONS EXT. 68425 CALLED CHICAGO, (312) 222-3017. |
| 04/30/09 | 2006377/190 | 1.20 | | 1.20 | *MATTER NAME: 515 - Chapter 11 Restructuring*<br>TELECOMMUNICATIONS EXT. 75757 CALLED NEW YORK, (917) 453-1819. |
| 04/30/09 | 2006377/180 | 7.65 | | 7.65 | *MATTER NAME: 515 - Chapter 11 Restructuring*<br>TELECOMMUNICATIONS EXT. 68425 CALLED CHICAGO, (312) 222-3017. |
| 04/30/09 | 2006377/170 | 0.15 | | 0.15 | *MATTER NAME: 515 - Chapter 11 Restructuring*<br>TELECOMMUNICATIONS EXT. 75598 CALLED WILMINGTON, (302) 651-2001. |
| 04/30/09 | 2006377/160 | 0.15 | | 0.15 | *MATTER NAME: 515 - Chapter 11 Restructuring*<br>TELECOMMUNICATIONS EXT. 75598 CALLED WILMINGTON, (302) 295-4862. |

EXHIBIT M

Date of Incurrence Not Provided

McDermott, Will & Emery

| DATE | INVOICE/ENTRY # | AMOUNT BILLED | DETAIL AMOUNT | EXHIBIT AMOUNT | DESCRIPTION |
|------|-----------------|---------------|---------------|----------------|-------------|
| Category: Telecommunications | | | | | |
| 04/30/09 | 2006377/160 | | | | *MATTER NAME: 515 - Chapter 11 Restructuring* |
| 04/30/09 | 2006377/150 | 0.15 | | 0.15 | *MATTER NAME: 515 - Chapter 11 Restructuring*<br>TELECOMMUNICATIONS EXT. 68425 CALLED NEW YORK, (212) 408-5491. |
| 04/30/09 | 2006380/5 | 0.15 | | 0.15 | *MATTER NAME: 507 - Newsday*<br>TELECOMMUNICATIONS<br>*  7Number of units: 1* |
| 05/31/09 | 2049463/28 | 0.30 | | 0.30 | *MATTER NAME: 515 - Chapter 11 Restructuring*<br>TELECOMMUNICATIONS EXT. 68425 CALLED CHICAGO, (312) 222-9100. |
| 05/31/09 | 2049463/27 | 0.15 | | 0.15 | *MATTER NAME: 515 - Chapter 11 Restructuring*<br>TELECOMMUNICATIONS EXT. 68561 CALLED CHICAGO, (312) 222-3017. |
| 05/31/09 | 2049463/26 | 0.30 | | 0.30 | *MATTER NAME: 515 - Chapter 11 Restructuring*<br>TELECOMMUNICATIONS EXT. 75598 CALLED CHICAGO, (312) 853-7163. |
| 05/31/09 | 2049463/25 | 0.15 | | 0.15 | *MATTER NAME: 515 - Chapter 11 Restructuring*<br>TELECOMMUNICATIONS EXT. 75598 CALLED CHICAGO, (312) 853-7515. |
| 05/31/09 | 2049463/24 | 0.60 | | 0.60 | *MATTER NAME: 515 - Chapter 11 Restructuring*<br>TELECOMMUNICATIONS EXT. 46182 CALLED NEW YORK, (212) 422-4726. |
| 05/31/09 | 2049463/23 | 0.60 | | 0.60 | *MATTER NAME: 515 - Chapter 11 Restructuring*<br>TELECOMMUNICATIONS EXT. 46182 CALLED HICKSVILLE, (516) 803-2577. |
| 05/31/09 | 2049463/22 | 0.60 | | 0.60 | *MATTER NAME: 515 - Chapter 11 Restructuring*<br>TELECOMMUNICATIONS EXT. 68425 CALLED NEW YORK, (212) 622-1004. |
| 05/31/09 | 2049463/20 | 0.90 | | 0.90 | *MATTER NAME: 515 - Chapter 11 Restructuring*<br>TELECOMMUNICATIONS EXT. 75598 CALLED WILMINGTON, (302) 652-3131. |
| 05/31/09 | 2049463/19 | 0.15 | | 0.15 | *MATTER NAME: 515 - Chapter 11 Restructuring*<br>TELECOMMUNICATIONS EXT. 75598 CALLED CHICAGO, (312) 853-7515. |
| 05/31/09 | 2049463/18 | 0.75 | | 0.75 | *MATTER NAME: 515 - Chapter 11 Restructuring*<br>TELECOMMUNICATIONS EXT. 75598 CALLED WILMINGTON, (302) 573-6491. |
| 05/31/09 | 2049463/17 | 0.15 | | 0.15 | *MATTER NAME: 515 - Chapter 11 Restructuring*<br>TELECOMMUNICATIONS EXT. 75598 CALLED CHICAGO, (312) 853-7163. |
| 05/31/09 | 2049463/16 | 0.30 | | 0.30 | *MATTER NAME: 515 - Chapter 11 Restructuring*<br>TELECOMMUNICATIONS EXT. 75598 CALLED CHICAGO, (312) 853-7515. |
| 05/31/09 | 2049463/15 | 0.15 | | 0.15 | *MATTER NAME: 515 - Chapter 11 Restructuring*<br>TELECOMMUNICATIONS EXT. 75598 CALLED CHICAGO, (312) 853-7163. |

EXHIBIT M

Date of Incurrence Not Provided

McDermott, Will & Emery

| DATE | INVOICE/ENTRY # | AMOUNT BILLED | DETAIL AMOUNT | EXHIBIT AMOUNT | DESCRIPTION |
|------|-----------------|---------------|---------------|----------------|-------------|
| Category: Telecommunications | | | | | |
| 05/31/09 | 2049463/14 | 0.15 | | 0.15 | *MATTER NAME: 515 - Chapter 11 Restructuring*<br>TELECOMMUNICATIONS EXT. 75598 CALLED CHICAGO, (312) 853-7163. |
| 05/31/09 | 2049463/13 | 0.15 | | 0.15 | *MATTER NAME: 515 - Chapter 11 Restructuring*<br>TELECOMMUNICATIONS EXT. 75598 CALLED WILMINGTON, (302) 573-6492. |
| 05/31/09 | 2049463/11 | 0.15 | | 0.15 | *MATTER NAME: 515 - Chapter 11 Restructuring*<br>TELECOMMUNICATIONS EXT. 68426 CALLED CHICAGO, (312) 222-3017. |
| 05/31/09 | 2049463/29 | 0.15 | | 0.15 | *MATTER NAME: 515 - Chapter 11 Restructuring*<br>TELECOMMUNICATIONS EXT. 68427 CALLED CHICAGO, (312) 222-5158. |
| 05/31/09 | 2018477/3 | 58.71 | | 58.71 | *MATTER NAME: 507 - Newsday*<br>TELECOMMUNICATIONS<br>* 6Number of units: 1 |
| Telecommunications: | | $173.48 | | $173.48 | |
| | | $3,223.39 | | $3,223.39 | |