## UNITED STATES BANKRUPTCY COURT
## DISTRICT OF DELAWARE

| | |
|---|---|
| In re: | Chapter 11 |
| TRIBUNE COMPANY, *et al.*,[1] | Case No. 08-13141 (KJC) |
| Debtors. | Jointly Administered |

### FEE EXAMINER'S FINAL REPORT
### REGARDING SECOND INTERIM FEE APPLICATION OF
### MOELIS & COMPANY LLC

Stuart Maue, fee examiner in the above-referenced matter, submits this final report with respect

to the Second Interim Fee Application of Moelis & Company LLC for the period from March 1, 2009,

through May 31, 2009 ("Application"), seeking approval of fees that total $600,000.00 and

reimbursement of expenses that total $20,603.03. Moelis & Company LLC ("Moelis") is financial

advisor and investment banker to the Official Committee of Unsecured Creditors.

---

[1] The Debtors in these chapter 11 cases, along with the last four digits of each Debtor's federal tax identification number, are: Tribune Company (0355); 435 Production Company (8865); 5800 Sunset Productions Inc. (5510); Baltimore Newspaper Networks, Inc. (8258); California Community News Corporation (5306); Candle Holdings Corporation (5626); Channel 20, Inc. (7399); Channel 39, Inc. (5256); Channel 40, Inc. (3844); Chicago Avenue Construction Company (8634); Chicago National League Ball Club, LLC (0347); Chicago River Production Company (5434); Chicago Tribune Company (3437); Chicago Tribune Newspapers, Inc. (0439); Chicago Tribune Press Service, Inc. (3167); ChicagoLand Microwave Licensee, Inc. (1579); Chicagoland Publishing Company (3237); Chicagoland Television News, Inc. (1352); Courant Specialty Products, Inc. (9221); Direct Mail Associates, Inc. (6121); Distribution Systems of America, Inc. (3811); Eagle New Media Investments, LLC (6661); Eagle Publishing Investments, LLC (6327); ForSaleByOwner.com corp. (0219); ForSaleByOwner.com Referral Services, LLC (9205); Fortify Holdings Corporation (5628); Forum Publishing Group, Inc. (2940); Gold Coast Publications, Inc. (5505); GreenCo, Inc. (7416); Heart & Crown Advertising, Inc. (9808); Homeowners Realty, Inc. (1507); Homestead Publishing Co. (4903); Hoy, LLC (8033); Hoy Publications, LLC (2352); InsertCo, Inc. (2663); Internet Foreclosure Service, Inc. (6550); JuliusAir Company, LLC (9479); JuliusAir Company II, LLC; K.IAH Inc. (4014); KPLR, Inc. (7943); KSWB Inc. (7035); KTLA Inc. (3404); KWGN Inc. (5347); Los Angeles Times Communications LLC (1324); Los Angeles Times International, Ltd. (6079); Los Angeles Times Newspapers, Inc. (0416); Magic T Music Publishing Company (6522); NBBF, LLC (0893); Neocomm, Inc. (7208); New Mass. Media, Inc. (9553); New River Center Maintenance Association, Inc. (5621); Newscom Services, Inc. (4817); Newspaper Readers Agency, Inc. (7335); North Michigan Production Company (5466); North Orange Avenue Properties, Inc. (4056); Oak Brook Productions, Inc. (2598); Orlando Sentinel Communications Company (3775); Patuxent Publishing Company (4223); Publishers Forest Products Co. of Washington (4750); Sentinel Communications News Ventures, Inc. (2027); Shepard's Inc. (7931); Signs of Distinction, Inc. (3603); Southern Connecticut Newspapers, Inc. (1455); Star Community Publishing Group, LLC (5612); Stemweb, Inc. (4276); Sun-Sentinel Company (2684); The Baltimore Sun Company (6880); The Daily Press, Inc. (9368); The Hartford Courant Company (3490); The Morning Call Inc. (7560); The Other Company LLC (5337); Times Mirror Land and Timber Company (7088); Times Mirror Payroll Processing Company, Inc. (4227); Times Mirror Services Company, Inc. (1326); TMLH 2, Inc. (0720); TMLS I, Inc. (0719); TMS Entertainment Guides, Inc. (6325); Tower Distribution Company (9066); Towering T Music Publishing Company (2470); Tribune Broadcast Holdings, Inc. (4438); Tribune Broadcasting Company (2569); Tribune Broadcasting Holdco, LLC (2534); Tribune Broadcasting News Network, Inc., n/k/a Tribune Washington Bureau Inc. (1088); Tribune California Properties, Inc. (1629); Tribune Direct Marketing, Inc. (1479); Tribune Entertainment Company (6232); Tribune Entertainment Production Company (5393); Tribune Finance, LLC (2537); Tribune Finance Service Center, Inc. (7844); Tribune License, Inc. (1035); Tribune Los Angeles, Inc. (4522); Tribune Manhattan Newspaper Holdings, Inc. (7279); Tribune Media Net, Inc. (7847); Tribune Media Services, Inc. (1080); Tribune Network Holdings Company (9936); Tribune New York Newspaper Holdings, LLC (7278); Tribune NM, Inc. (9939); Tribune Publishing Company (9720); Tribune Television Company (1634); Tribune Television Holdings, Inc. (1630); Tribune Television New Orleans, Inc. (4055); Tribune Television Northwest, Inc. (2975); ValuMail, Inc. (9512); Virginia Community Shoppers, LLC (4025); Virginia Gazette Companies, LLC (9587); WATL, LLC (7384); WCWN LLC (5982); WDCW Broadcasting, Inc. (8300); WGN Continental Broadcasting Company (9530); WLVI Inc. (8074); WPIX, Inc. (0191); and WTXX Inc. (1268). The Debtors' corporate headquarters and the mailing address for each Debtor is 435 North Michigan Avenue, Chicago, Illinois 60611.

## Background

1.    The Application requested the allowance of compensation and reimbursement of expenses in accordance with the terms of an engagement letter between the Committee and Moelis, dated January 30, 2009 ("Engagement Letter").  The Engagement Letter established a fixed fee for Moelis of $200,000.00 per month, an additional fee of $7,500,000.00 upon consummation of reorganization or restructuring, and reimbursement for all reasonable and documented out-of-pocket expenses.

2.    In an order dated March 12, 2009, the Court approved the employment and retention of Moelis, effective as of January 6, 2009 ("Consent Order") and ordered that "Moelis shall be compensated in accordance with the terms of the Moelis Engagement Letter and, in particular, all of Moelis' fees and expenses in these cases including without limitation the Monthly Fee and the Restructuring Fee (as defined in the Engagement Letter) are approved pursuant to Bankruptcy Code section 328 (a)."  The Consent Order further provided that the "Court will review Moelis' compensation (including any request for compensation under the fee 'tail' provision of paragraph 8(b) of the Engagement Letter) (i) under the standards set forth in 11 U.S.C. §§ 330 and 331 in the event that an objection is filed by the Office of the United States Trustee and (ii) under the standard set forth in 11 U.S.C. § 328(a) if an objection is filed by a party in interest other than the Office of the United States Trustee."

The Consent Order granted Moelis a limited waiver of Rule 2016-2 of the Local Rules of the United States Bankruptcy Court for the District of Delaware, as amended February 1, 2009 ("Local Rules") by allowing Moelis the ability to record time in one-half hour increments rather than the customary one-tenth hour increments.

3.    Although Moelis is not paid on an hourly basis, in order to provide meaningful information to the Court, Stuart Maue reviewed the Application (including each of the billing and expense entries) for compliance with 11 U.S.C. § 330, Rule 2016-2 of the Local Rules (as applicable

to Moelis), the United States Trustee Guidelines for Reviewing Applications for Compensation and

Reimbursement of Expenses Filed Under 11 U.S.C. § 330, issued January 30, 1996 ("Guidelines") and

legal precedence established by the United States Bankruptcy Court for the District of Delaware, the

United States District Court for the District of Delaware, and the Third Circuit Court of Appeals.

4.    This report includes exhibits that detail and support the findings below.   Each time

entry associated with a specific category, as well as a summary of the total hours and fees, is displayed

in the category exhibit.  The tasks included in a category are underlined in the exhibit; for purposes of

context, other tasks in the same entry are displayed but not underlined.

5.    Stuart Maue's methodology for reviewing fees and expenses include addressing the

uncertainty of quantifying time and fees resulting from block billing.  Block billing is the practice of

billing more than one task in a single entry with a single time increment assigned to the entire entry.

As an alternative to discounting the entire amount billed for an entry that is block billed, Stuart Maue

assigned an equal proportional amount of time to each of the tasks contained within the blocked entry.

This methodology has been adopted by courts in evaluating fees and ruling on fee applications.  *See*

*ACLU v. Barnes*, 168 F.3d 423, 429 (11th Cir. 1999).  Courts have found this proportional method of

analyzing block billing a reasonable solution to the problem created by timekeepers who resort to his

practice.  The alternative to using proportionalized time is to question the blocked entry in its entirety.

6.    Stuart Maue prepared and submitted a preliminary report to Moelis, and the firm

provided a written response.  After consideration of the firm's reply, Stuart Maue prepared this final

report and submits the following findings and recommendations to the Court.

### Discussion of Findings

### Reconciliation of Fees and Expenses

7.    Moelis requested fees in accordance with the terms and conditions set forth in the

Engagement Letter.  The fee request for each month in this interim period is $200,000.00.   The

Application did not include hourly rates for the firm timekeepers; however, the number of hours billed

by each professional and paraprofessional and the total number of hours billed by the firm during this interim period were provided. Using the fixed monthly fee, the total hours billed by the firm, and the hours billed by each timekeeper, Stuart Maue calculated a blended hourly rate for each timekeeper. The blended hourly rate assigned to each timekeeper was then used to calculate a fee for each entry. The calculation of the blended hourly rate resulted in a discrepancy of $0.68 that is attributed to rounding. The figures in this report and the accompanying exhibits reflect fees resulting from this computation.

Stuart Maue recomputed the expenses and the recomputation revealed no difference between the amount requested and the amount computed.

### Review of Fees

8. **Firm Staffing.** The Guidelines in Section II.A.3 state that fee applications should identify the "names and hourly rates of all applicant's professionals and paraprofessionals who billed time, [an] explanation of any changes in hourly rates from those previously charged, and [a] statement of whether the compensation is based on the customary compensation charged by comparably skilled practitioners in cases other than under title 11." The Application provided the names and positions of the eight Moelis timekeepers who billed to this matter. The matter was staffed with three managing directors, one senior vice president, two vice presidents, one associate, and one analyst. A s mmary of hours and fees billed by each timekeeper is displayed in Exhibit A.

The firm billed a total of 770.00 hours with associated fees of $599,999.32.[2] The following table displays the hours and fees computed by timekeeper position and the percentage of total hours and fees for each position:

| Position | Hours | Percentage of Total Hours | Computed Fees | Percentage of Total Fees |
|---|---|---|---|---|
| Managing Director | 144.50 | 19% | $117,402.55 | 20% |
| Senior Vice President | 46.00 | 6% | 37,688.09 | 6% |
| Vice President | 193.50 | 25% | 149,690.54 | 25% |

---

[2] This amount represents the fees computed by Stuart Maue.

| Position | Hours | Percentage of Total Hours | Computed Fees | Percentage of Total Fees |
|---|---|---|---|---|
| Associate | 168.00 | 22% | 127,065.00 | 21% |
| Analyst | 218.00 | 28% | 168,153.14 | 28% |
| TOTAL | 770.00 | 100% | $599,999.32 | 100% |

9.     **Complete and Detailed Task Descriptions.**  Local Rule 2016-2 (d) states that activity descriptions "shall be sufficiently detailed to allow the Court to determine whether all the time, or any portion thereof, is actual, reasonable, and necessary."  The rules further provide that fee applications include complete and detailed activity descriptions and that each description shall include the nature and subject matter of the activity.  Section II.D.5 of the Guidelines states that "time entries for telephone calls, letters, and other communications should give sufficient detail to identify the parties to and the nature of the communication.  Time entries for court hearings and conferences should identify the subject of the hearing or conference."  Contrary to the requirements of the Local Rules and the Guidelines, Moelis did not provide sufficient detail in any of the 420 activity descriptions in the Application.

a.     **Vaguely Described Conferences.**  Stuart Maue identified 228 billing entries for conferences that did not include the name of the person(s) with whom the communication was held and/or the subject or purpose of the communication.  The entries, totaling 321.00 hours, are set forth in Exhibit B.

b.     **Other Vaguely Described Activities.**  Activity descriptions for the review of documents and correspondence should identify the document or the person or party who prepared the document and its subject matter.  Stuart Maue identified 192 additional vaguely described time entries.  Many of the entries simply state "review of documents and due diligence" or "financial analysis and presentation development."  Such entries lack the specificity required to determine the exact nature of the task performed.  The entries, totaling 449.00 hours, are displayed in Exhibit C.

10.    **Block Billing.** The Guidelines provide that "services should be noted in detail and not combined or 'lumped' together, with each service showing a separate time entry." (Section II.D.5). Moelis did not block bill time entries.

11.    **Conferences, Hearings, and Other Events.** Local Rule 2016-2 (d)(ix) provides that activity descriptions "shall individually identify all meetings and hearings, each participant, the subject(s) of the meeting or hearing, and the participant's role" and Section II.D.5 of the Guidelines states "if more than one professional from the applicant firm attends a hearing or conference, the applicant should explain the need for multiple attendees." While it may be appropriate to have multiple attendees at some conferences, hearings or other events, the attendance of multiple professionals should be justified. *See In Re Busy Beaver Bldg. Centers, Inc.,* 19 F.3d 833, 856 (3rd Cir. 1994).

a.    **Attendance at Nonfirm Conferences, Hearings, and Events.** Stuart Maue identified occasions when two or more Moelis timekeepers billed to attend the same nonfirm event. The entries total 210.00 hours and are displayed in Exhibit D. The entries for all attendees except the timekeeper who appears to be the most responsible (i.e., the timekeeper who conducts a meeting rather than simply attends) total 140.00 hours and are highlighted in bold and marked with an ampersand [&] in the exhibit. Contrary to Local Rule 2016-2, the Application did not describe the role of each participant or the need for multiple attendees. Stuart Maue requested a brief explanation of the role and necessity of the multiple billers.

In response to the preliminary report, Moelis stated the firm is comprised of professionals with various areas of expertise, specifically restructuring and media. Moelis stated it is beneficial to bring the different skill sets to meetings and it allows the Debtors to ask specific questions.

b.    **Intraoffice Conferences.** Frequent intraoffice conferences may indicate inappropriate levels of staffing, unnecessary conferring, or the use of inexperienced personnel. The entries billed by Moelis for intraoffice conferences total 78.50 hours and compute to approximately 10% of the total hours included in the Application. The entries referencing internal conferences are

displayed in Exhibit E. Stuart Maue did not identify any intraoffice conferences invoiced by more than one attendee due to the vagueness and lack of specificity within the time entries (e.g., "internal discussions").

12. **Billing Time Increments.** As discussed above, the Order grants Moelis a waiver from subsection (iv) of Local Rule 2016-2 (d) and allows the firm to bill in half-hour increments. The Moelis entries were billed in half-hour or full-hour time increments in accord with the Order.

13. **Administrative Activities.** Activities associated with the day-to-day operation of the firm are considered administrative in nature and should be reflected in the hourly rates charged by the firm. Stuart Maue did not identify any tasks in the Application that describe administrative activities.

14. **Clerical Activities.** Clerical activities are tasks that may effectively be performed by administrative assistants, secretaries, or support personnel. Stuart Maue did not identify any tasks in the Application that were clerical activities.

15. **Travel.** Local Rule 2016-2 (d)(viii) provides that "travel time during which no work is performed shall be separately described and may be billed at no more than 50% of regular hourly rates." The Application did not include any entries for travel time.

16. **Moelis Retention/Compensation.** Stuart Maue did not identify any tasks in the Application related to the retention or compensation of Moelis.

### Review of Expenses

17. **Complete and Detailed Itemization of Expenses.** The Guidelines in Section II.E.3 provide that factors relevant to a determination that the expense is proper include "Whether applicant has provided a detailed itemization of all expenses including the date incurred, description of expense (e.g., type of travel, type of fare, rate, destination), method of computation, and, where relevant, name of the person incurring the expense and purpose of the expense. Itemized expenses should be identified by their nature (e.g., long distance telephone, copy costs, messengers, computer research, airline travel, etc.) and by the month incurred." Moelis provided an itemization for its expenses that included

the category, the date, the description, the amount, and the name of the timekeeper who incurred the charge.

18.    **Overhead Expenses.**  Section II.E.7 of the Guidelines provides that nonreimbursable overhead "includes, but is not limited to, word processing, proofreading, secretarial and other clerical services, rent, utilities, office equipment and furnishings, insurance, taxes, local telephones and monthly car phone charges, lighting, heating and cooling, and library and publication charges." Stuart Maue identified $500.58 in Blackberry/cellular charges. The charges are displayed in Exhibit F. The preliminary report stated that, pending additional information from the firm, it is Stuart Maue's intent to recommend that the requested expense reimbursement be reduced by $500.58 for the Blackberry/cellular charges.

In response to the preliminary report, Moelis stated that the expenses were submitted prior to receiving Stuart Maue's report for the firm's first fee application which evidently placed Moelis on notice that such charges are not compensable. The firm agreed to credit the $500.58 in overhead costs in a future application.

19.    **Overtime Expenses.**  Moelis requested reimbursement of overtime meals totaling $699.20 and overtime transportation totaling $136.20. The charges total $835.40 and are displayed in Exhibit G. Although a firm may have a policy that personnel may be reimbursed for meals and travel home when working late, such charges are generally considered part of the firm's overhead. The preliminary report stated that, pending additional information from the firm, it is Stuart Maue's intent to recommend that the request for reimbursement of expenses be reduced by the overtime charges.

In response to the preliminary report, Moelis stated that the expenses were submitted prior to receiving Stuart Maue's report for the firm's first fee application which evidently placed Moelis on notice that such charges are not compensable. The firm agreed to credit the $835.40 resulting from overtime expenses in a future application.

20.    **Travel Expenses**

a.    **Airfare.**    Moelis requested reimbursement for airfare charges totaling $8,491.15. The expenses were sufficiently detailed in that the descriptions included the name of the person who incurred the charge, the origination and destination of the travel, and the class of fare. Stuart Maue notes that the requested amount for one airfare charge was adjusted from $1,905.60 to $1,200.00 to reflect the difference between a first class fare and an economy fare. Stuart Maue requested additional information on the charge displayed in the following table since it exceeds the $1,200.00 amount that Moelis represents as an economy fare between New York and Los Angeles.

| Entry Date | Amount | Description |
|---|---|---|
| 04/19/09 | $1,756.60 | AA #117 JFK to LAX Economy Class – Ashish Ajmera |

In response, Moelis provided a receipt supporting the assertion that the airfare reflects a coach fare ticket. Given the additional information provided by the firm, Stuart Maue makes no recommendation for an expense reduction for the airfare displayed above.

b.    **Travel Meals.**    Moelis requested reimbursement for travel meals in the amount of $588.20. Based on prior rulings of this Court, an appropriate amount for breakfast is $15.00 per person, for lunch is $25.00 per person, and for dinner is $50.00 per person. Two meal charges which were identified as dinner exceeded the Court-established limit. The meals are displayed in the following table:

| Entry Date | Amount | Description | Meal Type | Ceiling | Amount in Excess of Ceiling |
|---|---|---|---|---|---|
| 03/19/09 | $70.00 | Intercontinental Hotel – 3/17/09 Dinner in room total $117.44 – Larry Kwon | Dinner | $50.00 | $20.00 |
| 04/05/09 | $70.00 | Meal – Dinner at L20 – Evan Glucoft | Dinner | $50.00 | $20.00 |

In addition, Moelis requested reimbursement for other meals that may exceed the ceiling amounts but did not identify whether they were incurred for breakfast, lunch, or dinner, as displayed in the following table:

| Entry Date | Amount | Description | Meal Type | Estimated Ceiling | Amount in Excess of Ceiling |
|---|---|---|---|---|---|
| 03/17/09 | $37.63 | Meals Traveling – Room Service at the W Hotel Lakeshore – Evan Glucoft | Unidentified | $30.00 | $7.63 |
| 03/18/09 | $45.68 | Meals Traveling – Room Service at the W Hotel Lakeshore – Evan Glucoft | Unidentified | $30.00 | $15.68 |
| 04/05/09 | $34.12 | Meal Travel – In room Dining – W Hotel Chicago – Vishal Patel | Unidentified | $30.00 | $4.12 |
| 04/06/09 | $46.84 | Meals Traveling – In Room Dining at W Chicago Lakeshore – Evan Glucoft | Unidentified | $30.00 | $16.84 |
| 05/03/09 | $70.00 | Traveling Meal Tarascas Mexican restaurant – Ashish Ajmera | Unidentified | $30.00 | $40.00 |

Stuart Maue calculated the amount in excess of a ceiling of $30.00 (the average allotment for breakfast, lunch, and dinner). The preliminary report stated that, pending additional information from the firm, it is Stuart Maue's intent to recommend that the request for expense reimbursement be reduced by $124.27 which is the amount for meals in excess of the Court-established limits.

In response to the preliminary report, Moelis stated that the expenses were submitted prior to receiving Stuart Maue's report for the firm's first fee application which evidently placed Moelis on notice that such charges are not compensable. The firm agreed to credit the $124.27 resulting from meal expenses in excess of the Court ceilings in a future application.

c.    **Lodging.**    Moelis requested reimbursement for lodging in the amount of $2,519.66. Based on prior rulings of this Court, an appropriate amount for lodging is $350.00 per night (domestic). Moelis requested reimbursement for one lodging charge, displayed in the table below, which exceeded the Court-established limit.

| Entry Date | Amount | Description |
|---|---|---|
| 03/25/09 | $489.06 | Lodging in NY for Tribune mtgs – Navid A. Mahmoodzadegan |

The preliminary report stated that, pending additional information from the firm, it is Stuart Maue's intent to recommend that the request for reimbursement of expenses be reduced by $139.06, the amount in excess of the $350.00 ceiling.

In response to the preliminary report, Moelis stated that the expenses were submitted prior to receiving Stuart Maue's report for the firm's first fee application which evidently placed Moelis on notice that such charges are not compensable.  The firm agreed to credit the $139.06 in a future application.

      **d.**    **Ground Transportation.**    Moelis requested reimbursement for ground transportation charges totaling $3,227.28.  The expenses were sufficiently detailed in that the descriptions included the name of the person who incurred the charge, the origination and destination of the travel, and the class of fare.  However, Stuart Maue requested additional information on the charge displayed in the following table:

| Entry Date | Amount | Description |
|---|---|---|
| 04/23/09 | $517.40 | Big Apple Voucher #362394; Brooklyn to Hartford, CT – Lawrence Kwon |

In response to the preliminary report, Moelis stated that Larry Kwon incurred the foregoing charge for the use of a car service to and from Hartford, Connecticut.  The purpose of the trip was to attend a due diligence meeting at the Debtor's Hartford television stations and newspaper facilities.  The firm stated that had Mr. Kwon taken a train rather than the car service, due to the time of the meeting such a trip would have required an overnight hotel stay resulting in additional cost.  Given the additional information provided by Moelis, Stuart Maue makes no recommendation for an expense reduction for the car service charge.

### Conclusion

Stuart Maue submits this final report regarding the Application and the fees and expenses discussed above.  Stuart Maue makes no recommendation regarding the fees invoiced by Moelis and provides the fee analysis and exhibits in order to inform the U.S. Trustee and other interested parties.  Stuart Maue recommends reimbursement of expenses in the amount of $19,003.72 ($20,603.03 minus $1,599.31) for the period from March 1, 2009, through May 31, 2009.  A summary of the fee examiner's findings is attached to this final report and marked as Appendix A.

Respectfully submitted,

**STUART MAUE**

By:   _____
      John L. Decker, Esq.
      3840 McKelvey Road
      St. Louis, Missouri  63044
      Telephone:  (314) 291-3030
      Facsimile:   (314) 291-6546
      tribunebkr@smmj.com

      **Fee Examiner**

## APPENDIX A

<u>MOELIS & COMPANY LLC</u>

### <u>SUMMARY OF FINDINGS</u>

#### <u>Second Interim Fee Application (March 1, 2009 through May 31, 2009)</u>

##### A.    <u>Amounts Requested and Computed</u>

| | | |
|---|---|---|
| Fees Requested | $600,000.00 | |
| Expenses Requested | 20,603.03 | |
| | | |
| TOTAL FEES AND EXPENSES REQUESTED | | $620,603.03 |
| | | |
| Fees Computed | $599,999.32 | |
| Expenses Computed | 20,603.03 | |
| | | |
| TOTAL FEES AND EXPENSES COMPUTED | | $620,602.35 |
| | | |
| Discrepancy in Fees | $    0.68 | |
| | | |
| TOTAL DIFFERENCE BETWEEN COMPUTED AND REQUESTED FEES AND EXPENSES | | $    0.68 |

##### B.    <u>Recommended Fee Allowance and Expense Reimbursement</u>

| | | |
|---|---|---|
| Fees Requested | $600,000.00 | |
| | | |
| RECOMMENDED FEE ALLOWANCE | | No recommendation |
| | | |
| Expenses Requested | $20,603.03 | |
| *Agreed Reduction for Overhead Expenses* | | *($   500.58)* |
| *Agreed Reduction for Overtime Expenses* | | *(835.40)* |
| *Agreed Reduction for Travel Meals* | | *(124.27)* |
| *Agreed Reduction for Lodging* | | *(139.06)* |
| Subtotal | | *($1,599.31)* |
| | | |
| RECOMMENDED EXPENSE REIMBURSEMENT | | $19,003.72 |

## CERTIFICATE OF SERVICE

I hereby certify that a true and correct copy of the foregoing document has been served via First Class Mail, postage prepaid, to the following Notice Parties on the 28th day of January, 2010.

Joseph J. McMahon, Jr., Esq.
Office of the United Status Trustee
J. Caleb Boggs Federal Building
844 King Street, Suite 2207, Lockbox 35
Wilmington, DE  19801
(US Trustee)

Adam G. Landis, Esq.
Matthew B. McGuire, Esq.
Landis Rath & Cobb LLP
919 Market Street, Suite 1800
Wilmington, DE  19801
(Counsel to Creditors' Committee)

Stuart M. Brown, Esq.
William E. Chipman Jr., Esq.
Edwards Angell Palmer & Dodge
919 North Market Street, Suite 1500
Wilmington, DE  19801
(Counsel to Barclays Bank PLC)

Mark D. Collins, Esq.
Katisha D. Fortune, Esq.
Richards, Layton & Finger, P.A.
920 N. King Street
P.O. Box 551
Wilmington, DE  19899-0511
(Counsel to Administrative Agent for
Prepetition Lenders, JP Morgan
Chase Bank, N.A.)

Kenneth P. Kansa, Esq.
Jillian K. McClelland, Esq.
Sidley Austin LLP
One South Dearborn
Chicago, IL  60603
(Counsel to Debtors)

Howard Seife, Esq.
David M. LeMay, Esq.
Chadbourne & Parke LLP
30 Rockefeller Plaza
New York, NY  10112
(Counsel to Creditors' Committee)

Brian Trust, Esq.
Amit K. Trehan, Esq.
Mayer Brown LLP
1675 Broadway
New York, NY  10019-5820
(Counsel to Barclays Bank PLC)

Norman J. Pernick, Esq.
J. Kate Stickles, Esq.
Cole, Schotz, Meisel, Forman & Leonard, P.A.
1000 N. West Street, Suite 1200
Wilmington, DE  19801
(Co-Counsel to Debtors)

Donald S. Bernstein, Esq.
James A. Florack, Esq.
Damian S. Schaible, Esq.
Davis, Polk, & Wardwell, LLP
450 Lexington Avenue
New York, NY  10017
(Counsel to Administrative Agent for
Prepetition Lenders, JP Morgan
Chase Bank, N.A.)

Mr. Thane W. Carlston
Moelis & Company LLC
1999 Avenue of the Stars, 19th Floor
Los Angeles, CA  90067

John L. Decker, Esq.

## SUMMARY OF HOURS AND FEES BY POSITION AND INDIVIDUAL

## COMPUTED AT STANDARD RATES

### Moelis & Company LLC

| INITIALS | NAME | POSITION | MINUMUM RATE | MAXIMUM RATE | HOURS COMPUTED | FEES COMPUTED |
|---|---|---|---|---|---|---|
| NMAH | Mahmoodzadegan, Navid | MANAG DIRECTOR | $611.62 | $909.09 | 61.50 | $49,566.30 |
| JMOM | Momtazee, John | MANAG DIRECTOR | $611.62 | $909.09 | 43.50 | $36,945.52 |
| TCAR | Carlston, Thane | MANAG DIRECTOR | $611.62 | $909.09 | 39.50 | $30,890.73 |
| | No. of Billers for Position: 3 | Blended Rate for Position: | $812.47 | | 144.50 | $117,402.55 |
| | | | | % of Total: | 18.77% | % of Total: 19.57% |
| ZJAM | Jamal, Zul | SR. VICE PRES | $611.62 | $909.09 | 46.00 | $37,688.09 |
| | No. of Billers for Position: 1 | Blended Rate for Position: | $819.31 | | 46.00 | $37,688.09 |
| | | | | % of Total: | 5.97% | % of Total: 6.28% |
| AAJM | Ajmera, Ashish | VICE PRESIDENT | $611.62 | $909.09 | 145.50 | $115,131.19 |
| LKWO | Kwon, Larry | VICE PRESIDENT | $611.62 | $909.09 | 48.00 | $34,559.35 |
| | No. of Billers for Position: 2 | Blended Rate for Position: | $773.59 | | 193.50 | $149,690.54 |
| | | | | % of Total: | 25.13% | % of Total: 24.95% |
| EGLU | Glucoft, Evan | ASSOCIATE | $611.62 | $909.09 | 168.00 | $127,065.02 |
| | No. of Billers for Position: 1 | Blended Rate for Position: | $756.34 | | 168.00 | $127,065.02 |
| | | | | % of Total: | 21.82% | % of Total: 21.18% |
| VPAT | Patel, Vishal | ANALYST | $611.62 | $909.09 | 218.00 | $168,153.14 |
| | No. of Billers for Position: 1 | Blended Rate for Position: | $771.34 | | 218.00 | $168,153.14 |
| | | | | % of Total: | 28.31% | % of Total: 28.03% |
| | Total No. of Billers: 8 | Blended Rate for Report: | $779.22 | | 770.00 | $599,999.32 |

EXHIBIT B

VAGUELY DESCRIBED CONFERENCES

Moelis & Company LLC

| TIMEKEEPER NAME | HOURS | FEES |
|---|---|---|
| Ajmera, A | 78.00 | 63,928.54 |
| Carlston, T | 28.50 | 21,218.79 |
| Glucoft, E | 50.00 | 38,677.79 |
| Jamal, Z | 37.50 | 30,455.95 |
| Kwon, L | 41.50 | 29,697.52 |
| Mahmoodzadegan, N | 34.00 | 26,497.91 |
| Momtazee, J | 18.50 | 15,852.38 |
| Patel, V | 33.00 | 26,686.97 |
| | 321.00 | $253,015.83 |

| MATTER NAME | HOURS | FEES |
|---|---|---|
| Tribune Company | 321.00 | 253,015.83 |
| | 321.00 | $253,015.83 |

EXHIBIT B
VAGUELY DESCRIBED CONFERENCES
Moelis & Company LLC

| DATE | TIMEKEEPER NAME | ENTRY HOURS | HOURS | FEES | | DESCRIPTION |
|------|-----------------|-------------|-------|------|---|-------------|
| 03/02/09 Mon | Ajmera, A 032009/1 | 1.00 | 1.00 | 611.62 | 1 | MATTER NAME: Tribune Company MEETINGS/CALLS W UCC/UNSEC'D CREDITOR PROFESSIONALS [4] [MEETINGS/CALLS W UCC/UNSEC'D CREDITOR PROFESSIONALS] |
| 03/02/09 Mon | Glucoft, E 032009/2 | 1.00 | 1.00 | 611.62 | 1 | MATTER NAME: Tribune Company MEETINGS/CALLS W UCC/UNSEC'D CREDITOR PROFESSIONALS [4] [MEETINGS/CALLS W UCC/UNSEC'D CREDITOR PROFESSIONALS] |
| 03/03/09 Tue | Ajmera, A 032009/5 | 1.00 | 1.00 | 611.62 | 1 | MATTER NAME: Tribune Company MEETINGS/CALLS W UCC/UNSEC'D CREDITOR PROFESSIONALS [4] [MEETINGS/CALLS W UCC/UNSEC'D CREDITOR PROFESSIONALS] |
| 03/03/09 Tue | Ajmera, A 032009/11 | 1.00 | 1.00 | 611.62 | 1 | MATTER NAME: Tribune Company INTERNAL DISCUSSIONS / CALLS [5] [INTERNAL DISCUSSIONS / CALLS] |
| 03/03/09 Tue | Glucoft, E 032009/7 | 1.00 | 1.00 | 611.62 | 1 | MATTER NAME: Tribune Company MEETINGS/CALLS W UCC/UNSEC'D CREDITOR PROFESSIONALS [4] [MEETINGS/CALLS W UCC/UNSEC'D CREDITOR PROFESSIONALS] |
| 03/03/09 Tue | Jamal, Z 032009/10 | 1.00 | 1.00 | 611.62 | 1 | MATTER NAME: Tribune Company INTERNAL DISCUSSIONS / CALLS [5] [INTERNAL DISCUSSIONS / CALLS] |
| 03/03/09 Tue | Kwon, L 032009/6 | 1.00 | 1.00 | 611.62 | 1 | MATTER NAME: Tribune Company MEETINGS/CALLS W UCC/UNSEC'D CREDITOR PROFESSIONALS [4] [MEETINGS/CALLS W UCC/UNSEC'D CREDITOR PROFESSIONALS] |
| 03/03/09 Tue | Mahmoodzadegan, N 032009/4 | 1.00 | 1.00 | 611.62 | 1 | MATTER NAME: Tribune Company MEETINGS/CALLS W UCC/UNSEC'D CREDITOR PROFESSIONALS [4] [MEETINGS/CALLS W UCC/UNSEC'D CREDITOR PROFESSIONALS] |
| 03/03/09 Tue | Mahmoodzadegan, N 032009/9 | 1.00 | 1.00 | 611.62 | 1 | MATTER NAME: Tribune Company INTERNAL DISCUSSIONS / CALLS [5] [INTERNAL DISCUSSIONS / CALLS] |
| 03/03/09 Tue | Patel, V 032009/8 | 1.00 | 1.00 | 611.62 | 1 | MATTER NAME: Tribune Company MEETINGS/CALLS W UCC/UNSEC'D CREDITOR PROFESSIONALS [4] [MEETINGS/CALLS W UCC/UNSEC'D CREDITOR PROFESSIONALS] |
| 03/05/09 Thu | Ajmera, A 032009/12 | 1.00 | 1.00 | 611.62 | 1 | MATTER NAME: Tribune Company MEETINGS/CALLS W DEBTORS/DEBTOR PROFESSIONALS [3] [MEETINGS/CALLS W DEBTORS/DEBTOR PROFESSIONALS] |
| 03/05/09 Thu | Ajmera, A 032009/13 | 0.50 | 0.50 | 305.81 | 1 | MATTER NAME: Tribune Company MEETINGS/CALLS W UCC/UNSEC'D CREDITOR PROFESSIONALS [4] [MEETINGS/CALLS W UCC/UNSEC'D CREDITOR PROFESSIONALS] |
| 03/05/09 Thu | Ajmera, A 032009/18 | 1.00 | 1.00 | 611.62 | 1 | MATTER NAME: Tribune Company MEETINGS/CALLS W UCC/UNSEC'D CREDITOR PROFESSIONALS [4] [MEETINGS/CALLS W UCC/UNSEC'D CREDITOR PROFESSIONALS] |

EXHIBIT B
VAGUELY DESCRIBED CONFERENCES
Moelis & Company LLC

| DATE | TIMEKEEPER NAME | ENTRY HOURS | HOURS | FEES | | DESCRIPTION |
|------|-----------------|-------------|-------|------|---|-------------|
| 03/05/09 Thu | Glucoft, E 032009/15 | 0.50 | 0.50 | 305.81 | 1 | MATTER NAME: Tribune Company MEETINGS/CALLS W UCC/UNSEC'D CREDITOR PROFESSIONALS [4] [MEETINGS/CALLS W UCC/UNSEC'D CREDITOR PROFESSIONALS] |
| 03/05/09 Thu | Jamal, Z 032009/16 | 1.00 | 1.00 | 611.62 | 1 | MATTER NAME: Tribune Company MEETINGS/CALLS W UCC/UNSEC'D CREDITOR PROFESSIONALS [4] [MEETINGS/CALLS W UCC/UNSEC'D CREDITOR PROFESSIONALS] |
| 03/05/09 Thu | Kwon, L 032009/14 | 0.50 | 0.50 | 305.81 | 1 | MATTER NAME: Tribune Company MEETINGS/CALLS W UCC/UNSEC'D CREDITOR PROFESSIONALS [4] [MEETINGS/CALLS W UCC/UNSEC'D CREDITOR PROFESSIONALS] |
| 03/05/09 Thu | Kwon, L 032009/17 | 1.00 | 1.00 | 611.62 | 1 | MATTER NAME: Tribune Company MEETINGS/CALLS W UCC/UNSEC'D CREDITOR PROFESSIONALS [4] [MEETINGS/CALLS W UCC/UNSEC'D CREDITOR PROFESSIONALS] |
| 03/05/09 Thu | Patel, V 032009/19 | 1.00 | 1.00 | 611.62 | 1 | MATTER NAME: Tribune Company MEETINGS/CALLS W UCC/UNSEC'D CREDITOR PROFESSIONALS [4] [MEETINGS/CALLS W UCC/UNSEC'D CREDITOR PROFESSIONALS] |
| 03/06/09 Fri | Ajmera, A 032009/26 | 1.00 | 1.00 | 611.62 | 1 | MATTER NAME: Tribune Company MEETINGS/CALLS W UCC/UNSEC'D CREDITOR PROFESSIONALS [4] [MEETINGS/CALLS W UCC/UNSEC'D CREDITOR PROFESSIONALS] |
| 03/06/09 Fri | Glucoft, E 032009/28 | 1.00 | 1.00 | 611.62 | 1 | MATTER NAME: Tribune Company MEETINGS/CALLS W UCC/UNSEC'D CREDITOR PROFESSIONALS [4] [MEETINGS/CALLS W UCC/UNSEC'D CREDITOR PROFESSIONALS] |
| 03/06/09 Fri | Jamal, Z 032009/25 | 1.00 | 1.00 | 611.62 | 1 | MATTER NAME: Tribune Company MEETINGS/CALLS W UCC/UNSEC'D CREDITOR PROFESSIONALS [4] [MEETINGS/CALLS W UCC/UNSEC'D CREDITOR PROFESSIONALS] |
| 03/06/09 Fri | Kwon, L 032009/27 | 1.00 | 1.00 | 611.62 | 1 | MATTER NAME: Tribune Company MEETINGS/CALLS W UCC/UNSEC'D CREDITOR PROFESSIONALS [4] [MEETINGS/CALLS W UCC/UNSEC'D CREDITOR PROFESSIONALS] |
| 03/10/09 Tue | Ajmera, A 032009/36 | 1.00 | 1.00 | 611.62 | 1 | MATTER NAME: Tribune Company MEETINGS/CALLS W UCC/UNSEC'D CREDITOR PROFESSIONALS [4] [MEETINGS/CALLS W UCC/UNSEC'D CREDITOR PROFESSIONALS] |
| 03/10/09 Tue | Carlston, T 032009/38 | 0.50 | 0.50 | 305.81 | 1 | MATTER NAME: Tribune Company MEETINGS/CALLS W DEBTORS/DEBTOR PROFESSIONALS [3] [MEETINGS/CALLS W DEBTORS/DEBTOR PROFESSIONALS] |
| 03/10/09 Tue | Kwon, L 032009/35 | 1.00 | 1.00 | 611.62 | 1 | MATTER NAME: Tribune Company MEETINGS/CALLS W UCC/UNSEC'D CREDITOR PROFESSIONALS [4] [MEETINGS/CALLS W UCC/UNSEC'D CREDITOR PROFESSIONALS] |
| 03/11/09 Wed | Ajmera, A 032009/42 | 1.00 | 1.00 | 611.62 | 1 | MATTER NAME: Tribune Company INTERNAL DISCUSSIONS / CALLS [5] [INTERNAL DISCUSSIONS / CALLS] |

EXHIBIT B

VAGUELY DESCRIBED CONFERENCES

Moelis & Company LLC

| DATE | TIMEKEEPER NAME | ENTRY HOURS | HOURS | FEES | DESCRIPTION |
|------|-----------------|-------------|-------|------|-------------|
| 03/11/09 Wed | Carlston, T 032009/40 | 1.00 | 1.00 | 611.62 | *MATTER NAME: Tribune Company*<br>1 INTERNAL DISCUSSIONS / CALLS [5] [INTERNAL DISCUSSIONS / CALLS] |
| 03/11/09 Wed | Glucoft, E 032009/43 | 1.00 | 1.00 | 611.62 | *MATTER NAME: Tribune Company*<br>1 INTERNAL DISCUSSIONS / CALLS [5] [INTERNAL DISCUSSIONS / CALLS] |
| 03/11/09 Wed | Kwon, L 032009/41 | 1.00 | 1.00 | 611.62 | *MATTER NAME: Tribune Company*<br>1 INTERNAL DISCUSSIONS / CALLS [5] [INTERNAL DISCUSSIONS / CALLS] |
| 03/11/09 Wed | Mahmoodzadegan, N 032009/37 | 0.50 | 0.50 | 305.81 | *MATTER NAME: Tribune Company*<br>1 MEETINGS/CALLS W DEBTORS/DEBTOR PROFESSIONALS [3] [MEETINGS/CALLS W DEBTORS/DEBTOR PROFESSIONALS] |
| 03/11/09 Wed | Mahmoodzadegan, N 032009/39 | 1.00 | 1.00 | 611.62 | *MATTER NAME: Tribune Company*<br>1 INTERNAL DISCUSSIONS / CALLS [5] [INTERNAL DISCUSSIONS / CALLS] |
| 03/11/09 Wed | Patel, V 032009/44 | 1.00 | 1.00 | 611.62 | *MATTER NAME: Tribune Company*<br>1 INTERNAL DISCUSSIONS / CALLS [5] [INTERNAL DISCUSSIONS / CALLS] |
| 03/12/09 Thu | Ajmera, A 032009/52 | 1.00 | 1.00 | 611.62 | *MATTER NAME: Tribune Company*<br>1 MEETINGS/CALLS W DEBTORS/DEBTOR PROFESSIONALS [3] [MEETINGS/CALLS W DEBTORS/DEBTOR PROFESSIONALS] |
| 03/12/09 Thu | Ajmera, A 032009/55 | 1.00 | 1.00 | 611.62 | *MATTER NAME: Tribune Company*<br>1 UCC COMMITTEE MEETING [6] [UCC COMMITTEE MEETING] |
| 03/12/09 Thu | Ajmera, A 032009/57 | 0.50 | 0.50 | 305.81 | *MATTER NAME: Tribune Company*<br>1 MEETINGS/CALLS W UCC/UNSEC'D CREDITOR PROFESSIONALS [4] [MEETINGS/CALLS W UCC/UNSEC'D CREDITOR PROFESSIONALS] |
| 03/12/09 Thu | Carlston, T 032009/48 | 1.00 | 1.00 | 611.62 | *MATTER NAME: Tribune Company*<br>1 MEETINGS/CALLS W UCC/UNSEC'D CREDITOR PROFESSIONALS [4] [MEETINGS/CALLS W UCC/UNSEC'D CREDITOR PROFESSIONALS] |
| 03/12/09 Thu | Carlston, T 032009/49 | 1.00 | 1.00 | 611.62 | *MATTER NAME: Tribune Company*<br>1 MEETINGS/CALLS W DEBTORS/DEBTOR PROFESSIONALS [3] [MEETINGS/CALLS W DEBTORS/DEBTOR PROFESSIONALS] |
| 03/12/09 Thu | Carlston, T 032009/54 | 1.00 | 1.00 | 611.62 | *MATTER NAME: Tribune Company*<br>1 UCC COMMITTEE MEETING [6] [UCC COMMITTEE MEETING] |
| 03/12/09 Thu | Glucoft, E 032009/56 | 1.00 | 1.00 | 611.62 | *MATTER NAME: Tribune Company*<br>1 UCC COMMITTEE MEETING [6] [UCC COMMITTEE MEETING] |

EXHIBIT B

VAGUELY DESCRIBED CONFERENCES

Moelis & Company LLC

| DATE | TIMEKEEPER NAME | ENTRY HOURS | HOURS | FEES | DESCRIPTION |
|------|-----------------|-------------|-------|------|-------------|
| 03/12/09 Thu | Glucoft, E 032009/58 | 0.50 | 0.50 | 305.81 | *MATTER NAME: Tribune Company* <br> 1  MEETINGS/CALLS W UCC/UNSEC'D CREDITOR PROFESSIONALS [4] [MEETINGS/CALLS W UCC/UNSEC'D CREDITOR PROFESSIONALS] |
| 03/12/09 Thu | Jamal, Z 032009/50 | 2.00 | 2.00 | 1,223.24 | *MATTER NAME: Tribune Company* <br> 1  MEETINGS/CALLS W DEBTORS/DEBTOR PROFESSIONALS [3] [MEETINGS/CALLS W DEBTORS/DEBTOR PROFESSIONALS] |
| 03/12/09 Thu | Kwon, L 032009/51 | 2.00 | 2.00 | 1,223.24 | *MATTER NAME: Tribune Company* <br> 1  MEETINGS/CALLS W DEBTORS/DEBTOR PROFESSIONALS [3] [MEETINGS/CALLS W DEBTORS/DEBTOR PROFESSIONALS] |
| 03/12/09 Thu | Mahmoodzadegan, N 032009/53 | 1.00 | 1.00 | 611.62 | *MATTER NAME: Tribune Company* <br> 1  UCC COMMITTEE MEETING [6] [UCC COMMITTEE MEETING] |
| 03/12/09 Thu | Patel, V 032009/59 | 0.50 | 0.50 | 305.81 | *MATTER NAME: Tribune Company* <br> 1  MEETINGS/CALLS W UCC/UNSEC'D CREDITOR PROFESSIONALS [4] [MEETINGS/CALLS W UCC/UNSEC'D CREDITOR PROFESSIONALS] |
| 03/13/09 Fri | Ajmera, A 032009/61 | 1.00 | 1.00 | 611.62 | *MATTER NAME: Tribune Company* <br> 1  MEETINGS/CALLS W UCC/UNSEC'D CREDITOR PROFESSIONALS [4] [MEETINGS/CALLS W UCC/UNSEC'D CREDITOR PROFESSIONALS] |
| 03/13/09 Fri | Kwon, L 032009/60 | 1.00 | 1.00 | 611.62 | *MATTER NAME: Tribune Company* <br> 1  MEETINGS/CALLS W UCC/UNSEC'D CREDITOR PROFESSIONALS [4] [MEETINGS/CALLS W UCC/UNSEC'D CREDITOR PROFESSIONALS] |
| 03/17/09 Tue | Ajmera, A 032009/78 | 1.50 | 1.50 | 917.43 | *MATTER NAME: Tribune Company* <br> 1  MEETINGS/CALLS W UCC/UNSEC'D CREDITOR PROFESSIONALS [4] [MEETINGS/CALLS W UCC/UNSEC'D CREDITOR PROFESSIONALS] |
| 03/17/09 Tue | Carlston, T 032009/68 | 8.00 | 8.00 | 4,892.96 | *MATTER NAME: Tribune Company* <br> 1  DEBTOR'S DILIGENCE SESSION [3] [MEETINGS/CALLS W DEBTORS/DEBTOR PROFESSIONALS] |
| 03/17/09 Tue | Carlston, T 032009/75 | 1.00 | 1.00 | 611.62 | *MATTER NAME: Tribune Company* <br> 1  MEETINGS/CALLS W UCC/UNSEC'D CREDITOR PROFESSIONALS [4] [MEETINGS/CALLS W UCC/UNSEC'D CREDITOR PROFESSIONALS] |
| 03/17/09 Tue | Glucoft, E 032009/70 | 8.00 | 8.00 | 4,892.96 | *MATTER NAME: Tribune Company* <br> 1  DEBTOR'S DILIGENCE SESSION [3] [MEETINGS/CALLS W DEBTORS/DEBTOR PROFESSIONALS] |
| 03/17/09 Tue | Jamal, Z 032009/76 | 1.50 | 1.50 | 917.43 | *MATTER NAME: Tribune Company* <br> 1  MEETINGS/CALLS W UCC/UNSEC'D CREDITOR PROFESSIONALS [4] [MEETINGS/CALLS W UCC/UNSEC'D CREDITOR PROFESSIONALS] |
| 03/17/09 Tue | Kwon, L 032009/69 | 8.00 | 8.00 | 4,892.96 | *MATTER NAME: Tribune Company* <br> 1  DEBTOR'S DILIGENCE SESSION [3] [MEETINGS/CALLS W DEBTORS/DEBTOR PROFESSIONALS] |

EXHIBIT B
VAGUELY DESCRIBED CONFERENCES
Moelis & Company LLC

| DATE | TIMEKEEPER NAME | ENTRY HOURS | HOURS | FEES | | DESCRIPTION |
|------|-----------------|-------------|-------|------|---|-------------|
| 03/17/09 Tue | Kwon, L 032009/77 | 1.50 | 1.50 | 917.43 | 1 | MATTER NAME: Tribune Company<br>MEETINGS/CALLS W UCC/UNSEC'D CREDITOR PROFESSIONALS [4] [MEETINGS/CALLS W UCC/UNSEC'D CREDITOR PROFESSIONALS] |
| 03/17/09 Tue | Mahmoodzadegan, N 032009/73 | 1.00 | 1.00 | 611.62 | 1 | MATTER NAME: Tribune Company<br>MEETINGS/CALLS W UCC/UNSEC'D CREDITOR PROFESSIONALS [4] [MEETINGS/CALLS W UCC/UNSEC'D CREDITOR PROFESSIONALS] |
| 03/17/09 Tue | Momtazee, J 032009/74 | 1.00 | 1.00 | 611.62 | 1 | MATTER NAME: Tribune Company<br>MEETINGS/CALLS W UCC/UNSEC'D CREDITOR PROFESSIONALS [4] [MEETINGS/CALLS W UCC/UNSEC'D CREDITOR PROFESSIONALS] |
| 03/17/09 Tue | Patel, V 032009/79 | 1.50 | 1.50 | 917.43 | 1 | MATTER NAME: Tribune Company<br>MEETINGS/CALLS W UCC/UNSEC'D CREDITOR PROFESSIONALS [4] [MEETINGS/CALLS W UCC/UNSEC'D CREDITOR PROFESSIONALS] |
| 03/18/09 Wed | Glucoft, E 032009/72 | 4.00 | 4.00 | 2,446.48 | 1 | MATTER NAME: Tribune Company<br>DEBTOR'S DILIGENCE SESSION [3] [MEETINGS/CALLS W DEBTORS/DEBTOR PROFESSIONALS] |
| 03/18/09 Wed | Kwon, L 032009/71 | 4.00 | 4.00 | 2,446.48 | 1 | MATTER NAME: Tribune Company<br>DEBTOR'S DILIGENCE SESSION [3] [MEETINGS/CALLS W DEBTORS/DEBTOR PROFESSIONALS] |
| 03/19/09 Thu | Kwon, L 032009/80 | 1.00 | 1.00 | 611.62 | 1 | MATTER NAME: Tribune Company<br>MEETINGS/CALLS W UCC/UNSEC'D CREDITOR PROFESSIONALS [4] [MEETINGS/CALLS W UCC/UNSEC'D CREDITOR PROFESSIONALS] |
| 03/20/09 Fri | Ajmera, A 032009/82 | 1.00 | 1.00 | 611.62 | 1 | MATTER NAME: Tribune Company<br>MEETINGS/CALLS W UCC/UNSEC'D CREDITOR PROFESSIONALS [4] [MEETINGS/CALLS W UCC/UNSEC'D CREDITOR PROFESSIONALS] |
| 03/20/09 Fri | Ajmera, A 032009/85 | 2.00 | 2.00 | 1,223.24 | 1 | MATTER NAME: Tribune Company<br>INTERNAL DISCUSSIONS / CALLS [5] [INTERNAL DISCUSSIONS / CALLS] |
| 03/20/09 Fri | Glucoft, E 032009/86 | 2.00 | 2.00 | 1,223.24 | 1 | MATTER NAME: Tribune Company<br>INTERNAL DISCUSSIONS / CALLS [5] [INTERNAL DISCUSSIONS / CALLS] |
| 03/20/09 Fri | Kwon, L 032009/81 | 1.00 | 1.00 | 611.62 | 1 | MATTER NAME: Tribune Company<br>MEETINGS/CALLS W UCC/UNSEC'D CREDITOR PROFESSIONALS [4] [MEETINGS/CALLS W UCC/UNSEC'D CREDITOR PROFESSIONALS] |
| 03/20/09 Fri | Mahmoodzadegan, N 032009/83 | 2.00 | 2.00 | 1,223.24 | 1 | MATTER NAME: Tribune Company<br>INTERNAL DISCUSSIONS / CALLS [5] [INTERNAL DISCUSSIONS / CALLS] |
| 03/20/09 Fri | Mahmoodzadegan, N 032009/88 | 1.00 | 1.00 | 611.62 | 1 | MATTER NAME: Tribune Company<br>MEETINGS/CALLS W DEBTORS/DEBTOR PROFESSIONALS [3] [MEETINGS/CALLS W DEBTORS/DEBTOR PROFESSIONALS] |

EXHIBIT B
VAGUELY DESCRIBED CONFERENCES
Moelis & Company LLC

| DATE | TIMEKEEPER NAME | ENTRY HOURS | HOURS | FEES | DESCRIPTION |
|------|----------------|-------------|-------|------|-------------|
| 03/20/09 Fri | Mahmoodzadegan, N 032009/92 | 2.00 | 2.00 | 1,223.24 | MATTER NAME: Tribune Company 1 INTERNAL DISCUSSIONS / CALLS [5] [INTERNAL DISCUSSIONS / CALLS] |
| 03/20/09 Fri | Momlazee, J 032009/84 | 2.00 | 2.00 | 1,223.24 | MATTER NAME: Tribune Company 1 INTERNAL DISCUSSIONS / CALLS [5] [INTERNAL DISCUSSIONS / CALLS] |
| 03/20/09 Fri | Patel, V 032009/87 | 2.00 | 2.00 | 1,223.24 | MATTER NAME: Tribune Company 1 INTERNAL DISCUSSIONS / CALLS [5] [INTERNAL DISCUSSIONS / CALLS] |
| 03/22/09 Sun | Ajmera, A 032009/98 | 0.50 | 0.50 | 305.81 | MATTER NAME: Tribune Company 1 MEETINGS/CALLS W UCC/UNSEC'D CREDITOR PROFESSIONALS [4] [MEETINGS/CALLS W UCC/UNSEC'D CREDITOR PROFESSIONALS] |
| 03/22/09 Sun | Glucoft, E 032009/99 | 0.50 | 0.50 | 305.81 | MATTER NAME: Tribune Company 1 MEETINGS/CALLS W UCC/UNSEC'D CREDITOR PROFESSIONALS [4] [MEETINGS/CALLS W UCC/UNSEC'D CREDITOR PROFESSIONALS] |
| 03/22/09 Sun | Mahmoodzadegan, N 032009/97 | 0.50 | 0.50 | 305.81 | MATTER NAME: Tribune Company 1 MEETINGS/CALLS W UCC/UNSEC'D CREDITOR PROFESSIONALS [4] [MEETINGS/CALLS W UCC/UNSEC'D CREDITOR PROFESSIONALS] |
| 03/22/09 Sun | Patel, V 032009/100 | 0.50 | 0.50 | 305.81 | MATTER NAME: Tribune Company 1 MEETINGS/CALLS W UCC/UNSEC'D CREDITOR PROFESSIONALS [4] [MEETINGS/CALLS W UCC/UNSEC'D CREDITOR PROFESSIONALS] |
| 03/23/09 Mon | Ajmera, A 032009/105 | 0.50 | 0.50 | 305.81 | MATTER NAME: Tribune Company 1 MEETINGS/CALLS W UCC/UNSEC'D CREDITOR PROFESSIONALS [4] [MEETINGS/CALLS W UCC/UNSEC'D CREDITOR PROFESSIONALS] |
| 03/23/09 Mon | Mahmoodzadegan, N 032009/104 | 0.50 | 0.50 | 305.81 | MATTER NAME: Tribune Company 1 MEETINGS/CALLS W UCC/UNSEC'D CREDITOR PROFESSIONALS [4] [MEETINGS/CALLS W UCC/UNSEC'D CREDITOR PROFESSIONALS] |
| 03/24/09 Tue | Carlston, T 032009/112 | 1.00 | 1.00 | 611.62 | MATTER NAME: Tribune Company 1 MEETINGS/CALLS W UCC/UNSEC'D CREDITOR PROFESSIONALS [4] [MEETINGS/CALLS W UCC/UNSEC'D CREDITOR PROFESSIONALS] |
| 03/24/09 Tue | Jamal, Z 032009/113 | 1.00 | 1.00 | 611.62 | MATTER NAME: Tribune Company 1 MEETINGS/CALLS W UCC/UNSEC'D CREDITOR PROFESSIONALS [4] [MEETINGS/CALLS W UCC/UNSEC'D CREDITOR PROFESSIONALS] |
| 03/24/09 Tue | Kwon, L 032009/114 | 1.00 | 1.00 | 611.62 | MATTER NAME: Tribune Company 1 MEETINGS/CALLS W UCC/UNSEC'D CREDITOR PROFESSIONALS [4] [MEETINGS/CALLS W UCC/UNSEC'D CREDITOR PROFESSIONALS] |
| 03/24/09 Tue | Patel, V 032009/115 | 1.00 | 1.00 | 611.62 | MATTER NAME: Tribune Company 1 MEETINGS/CALLS W UCC/UNSEC'D CREDITOR PROFESSIONALS [4] [MEETINGS/CALLS W UCC/UNSEC'D CREDITOR PROFESSIONALS] |

EXHIBIT B

VAGUELY DESCRIBED CONFERENCES

Moelis & Company LLC

| DATE | TIMEKEEPER NAME | ENTRY HOURS | HOURS | FEES | | DESCRIPTION |
|------|-----------------|-------------|-------|------|---|-------------|
| 03/25/09 Wed | Ajmera, A 032009/129 | 3.00 | 3.00 | 1,834.86 | 1 | MATTER NAME: Tribune Company<br>MEETINGS/CALLS W UCC/UNSEC'D CREDITOR PROFESSIONALS [4] [MEETINGS/CALLS W UCC/UNSEC'D CREDITOR PROFESSIONALS] |
| 03/25/09 Wed | Carlston, T 032009/127 | 1.00 | 1.00 | 611.62 | 1 | MATTER NAME: Tribune Company<br>MEETINGS/CALLS W UCC/UNSEC'D CREDITOR PROFESSIONALS [4] [MEETINGS/CALLS W UCC/UNSEC'D CREDITOR PROFESSIONALS] |
| 03/25/09 Wed | Jamal, Z 032009/128 | 3.00 | 3.00 | 1,834.86 | 1 | MATTER NAME: Tribune Company<br>MEETINGS/CALLS W UCC/UNSEC'D CREDITOR PROFESSIONALS [4] [MEETINGS/CALLS W UCC/UNSEC'D CREDITOR PROFESSIONALS] |
| 03/25/09 Wed | Kwon, L 032009/117 | 0.50 | 0.50 | 305.81 | 1 | MATTER NAME: Tribune Company<br>MEETINGS/CALLS W UCC/UNSEC'D CREDITOR PROFESSIONALS [4] [MEETINGS/CALLS W UCC/UNSEC'D CREDITOR PROFESSIONALS] |
| 03/25/09 Wed | Kwon, L 032009/130 | 1.00 | 1.00 | 611.62 | 1 | MATTER NAME: Tribune Company<br>MEETINGS/CALLS W UCC/UNSEC'D CREDITOR PROFESSIONALS [4] [MEETINGS/CALLS W UCC/UNSEC'D CREDITOR PROFESSIONALS] |
| 03/25/09 Wed | Mahmoodzadegan, N 032009/126 | 2.00 | 2.00 | 1,223.24 | 1 | MATTER NAME: Tribune Company<br>MEETINGS/CALLS W UCC/UNSEC'D CREDITOR PROFESSIONALS [4] [MEETINGS/CALLS W UCC/UNSEC'D CREDITOR PROFESSIONALS] |
| 03/25/09 Wed | Patel, V 032009/131 | 1.00 | 1.00 | 611.62 | 1 | MATTER NAME: Tribune Company<br>MEETINGS/CALLS W UCC/UNSEC'D CREDITOR PROFESSIONALS [4] [MEETINGS/CALLS W UCC/UNSEC'D CREDITOR PROFESSIONALS] |
| 03/26/09 Thu | Ajmera, A 032009/135 | 0.50 | 0.50 | 305.81 | 1 | MATTER NAME: Tribune Company<br>MEETINGS/CALLS W UCC/UNSEC'D CREDITOR PROFESSIONALS [4] [MEETINGS/CALLS W UCC/UNSEC'D CREDITOR PROFESSIONALS] |
| 03/26/09 Thu | Mahmoodzadegan, N 032009/134 | 0.50 | 0.50 | 305.81 | 1 | MATTER NAME: Tribune Company<br>MEETINGS/CALLS W UCC/UNSEC'D CREDITOR PROFESSIONALS [4] [MEETINGS/CALLS W UCC/UNSEC'D CREDITOR PROFESSIONALS] |
| 03/27/09 Fri | Mahmoodzadegan, N 032009/137 | 0.50 | 0.50 | 305.81 | 1 | MATTER NAME: Tribune Company<br>MEETINGS/CALLS W UCC/UNSEC'D CREDITOR PROFESSIONALS [4] [MEETINGS/CALLS W UCC/UNSEC'D CREDITOR PROFESSIONALS] |
| 03/31/09 Tue | Ajmera, A 032009/145 | 0.50 | 0.50 | 305.81 | 1 | MATTER NAME: Tribune Company<br>MEETINGS/CALLS W UCC/UNSEC'D CREDITOR PROFESSIONALS [4] [MEETINGS/CALLS W UCC/UNSEC'D CREDITOR PROFESSIONALS] |
| 03/31/09 Tue | Ajmera, A 032009/148 | 1.00 | 1.00 | 611.62 | 1 | MATTER NAME: Tribune Company<br>MEETINGS/CALLS W DEBTORS/DEBTOR PROFESSIONALS [3] [MEETINGS/CALLS W DEBTORS/DEBTOR PROFESSIONALS] |
| 03/31/09 Tue | Glucoft, E 032009/146 | 0.50 | 0.50 | 305.81 | 1 | MATTER NAME: Tribune Company<br>MEETINGS/CALLS W UCC/UNSEC'D CREDITOR PROFESSIONALS [4] [MEETINGS/CALLS W UCC/UNSEC'D CREDITOR PROFESSIONALS] |

EXHIBIT B
VAGUELY DESCRIBED CONFERENCES
Moelis & Company LLC

| DATE | TIMEKEEPER NAME | ENTRY HOURS | HOURS | FEES | | DESCRIPTION |
|------|----------------|-------------|-------|------|---|-------------|
| 03/31/09 Tue | Glucoft, E 032009/149 | 1.00 | 1.00 | 611.62 | 1 | MATTER NAME: Tribune Company<br>MEETINGS/CALLS W DEBTORS/DEBTOR PROFESSIONALS [3] [MEETINGS/CALLS W DEBTORS/DEBTOR PROFESSIONALS] |
| 03/31/09 Tue | Jamal, Z 032009/147 | 1.00 | 1.00 | 611.62 | 1 | MATTER NAME: Tribune Company<br>MEETINGS/CALLS W DEBTORS/DEBTOR PROFESSIONALS [3] [MEETINGS/CALLS W DEBTORS/DEBTOR PROFESSIONALS] |
| 03/31/09 Tue | Patel, V 032009/150 | 1.00 | 1.00 | 611.62 | 1 | MATTER NAME: Tribune Company<br>MEETINGS/CALLS W DEBTORS/DEBTOR PROFESSIONALS [3] [MEETINGS/CALLS W DEBTORS/DEBTOR PROFESSIONALS] |
| 04/02/09 Thu | Ajmera, A 042009/11 | 1.00 | 1.00 | 896.86 | 1 | MATTER NAME: Tribune Company<br>MEETINGS/CALLS W DEBTORS/DEBTOR PROFESSIONALS |
| 04/02/09 Thu | Ajmera, A 042009/14 | 2.00 | 2.00 | 1,793.72 | 1 | MATTER NAME: Tribune Company<br>UCC COMMITTEE MEETING |
| 04/02/09 Thu | Glucoft, E 042009/15 | 1.00 | 1.00 | 896.86 | 1 | MATTER NAME: Tribune Company<br>UCC COMMITTEE MEETING |
| 04/02/09 Thu | Jamal, Z 042009/13 | 1.00 | 1.00 | 896.86 | 1 | MATTER NAME: Tribune Company<br>UCC COMMITTEE MEETING |
| 04/02/09 Thu | Mahmoodzadegan, N 042009/12 | 1.00 | 1.00 | 896.86 | 1 | MATTER NAME: Tribune Company<br>UCC COMMITTEE MEETING |
| 04/02/09 Thu | Patel, V 042009/16 | 1.00 | 1.00 | 896.86 | 1 | MATTER NAME: Tribune Company<br>UCC COMMITTEE MEETING |
| 04/03/09 Fri | Ajmera, A 042009/29 | 2.00 | 2.00 | 1,793.72 | 1 | MATTER NAME: Tribune Company<br>MEETINGS/CALLS W UCC/UNSEC'D CREDITOR PROFESSIONALS |
| 04/03/09 Fri | Glucoft, E 042009/30 | 1.50 | 1.50 | 1,345.29 | 1 | MATTER NAME: Tribune Company<br>MEETINGS/CALLS W UCC/UNSEC'D CREDITOR PROFESSIONALS |
| 04/03/09 Fri | Jamal, Z 042009/28 | 1.50 | 1.50 | 1,345.29 | 1 | MATTER NAME: Tribune Company<br>MEETINGS/CALLS W UCC/UNSEC'D CREDITOR PROFESSIONALS |
| 04/04/09 Sat | Ajmera, A 042009/35 | 1.00 | 1.00 | 896.86 | 1 | MATTER NAME: Tribune Company<br>INTERNAL DISCUSSIONS / CALLS |

EXHIBIT B
VAGUELY DESCRIBED CONFERENCES
Moelis & Company LLC

| DATE | TIMEKEEPER NAME | ENTRY HOURS | HOURS | FEES | | DESCRIPTION |
|------|-----------------|-------------|-------|------|---|-------------|
| 04/04/09 Sat | Glucoft, E 042009/36 | 1.00 | 1.00 | 896.86 | 1 | MATTER NAME: Tribune Company INTERNAL DISCUSSIONS / CALLS |
| 04/04/09 Sat | Jamal, Z 042009/33 | 1.00 | 1.00 | 896.86 | 1 | MATTER NAME: Tribune Company INTERNAL DISCUSSIONS / CALLS |
| 04/04/09 Sat | Kwon, L 042009/34 | 1.00 | 1.00 | 896.86 | 1 | MATTER NAME: Tribune Company INTERNAL DISCUSSIONS / CALLS |
| 04/04/09 Sat | Mahmoodzadegan, N 042009/31 | 1.00 | 1.00 | 896.86 | 1 | MATTER NAME: Tribune Company MEETINGS/CALLS W UCC/UNSEC'D CREDITOR PROFESSIONALS |
| 04/04/09 Sat | Momtazee, J 042009/32 | 1.00 | 1.00 | 896.86 | 1 | MATTER NAME: Tribune Company MEETINGS/CALLS W UCC/UNSEC'D CREDITOR PROFESSIONALS |
| 04/04/09 Sat | Patel, V 042009/37 | 1.00 | 1.00 | 896.86 | 1 | MATTER NAME: Tribune Company INTERNAL DISCUSSIONS / CALLS |
| 04/06/09 Mon | Glucoft, E 042009/39 | 7.00 | 7.00 | 6,278.02 | 1 | MATTER NAME: Tribune Company MEETINGS/CALLS W DEBTORS/DEBTOR PROFESSIONALS |
| 04/06/09 Mon | Patel, V 042009/40 | 7.00 | 7.00 | 6,278.02 | 1 | MATTER NAME: Tribune Company MEETINGS/CALLS W DEBTORS/DEBTOR PROFESSIONALS |
| 04/07/09 Tue | Ajmera, A 042009/44 | 0.50 | 0.50 | 448.43 | 1 | MATTER NAME: Tribune Company MEETINGS/CALLS W UCC/UNSEC'D CREDITOR PROFESSIONALS |
| 04/07/09 Tue | Carlston, T 042009/41 | 2.00 | 2.00 | 1,793.72 | 1 | MATTER NAME: Tribune Company INTERNAL DISCUSSIONS / CALLS |
| 04/07/09 Tue | Mahmoodzadegan, N 042009/42 | 2.00 | 2.00 | 1,793.72 | 1 | MATTER NAME: Tribune Company INTERNAL DISCUSSIONS / CALLS |
| 04/07/09 Tue | Momtazee, J 042009/43 | 2.00 | 2.00 | 1,793.72 | 1 | MATTER NAME: Tribune Company INTERNAL DISCUSSIONS / CALLS |
| 04/08/09 Wed | Ajmera, A 042009/49 | 1.50 | 1.50 | 1,345.29 | 1 | MATTER NAME: Tribune Company MEETINGS/CALLS W DEBTORS/DEBTOR PROFESSIONALS |

EXHIBIT B

VAGUELY DESCRIBED CONFERENCES

Moelis & Company LLC

| DATE | TIMEKEEPER NAME | ENTRY HOURS | HOURS | FEES | | DESCRIPTION |
|------|-----------------|-------------|-------|------|---|-------------|
| 04/08/09 Wed | Carlston, T 042009/46 | 1.50 | 1.50 | 1,345.29 | 1 | MATTER NAME: Tribune Company MEETINGS/CALLS W DEBTORS/DEBTOR PROFESSIONALS |
| 04/08/09 Wed | Carlston, T 042009/52 | 1.00 | 1.00 | 896.86 | 1 | MATTER NAME: Tribune Company INTERNAL DISCUSSIONS / CALLS |
| 04/08/09 Wed | Glucoft, E 042009/50 | 1.50 | 1.50 | 1,345.29 | 1 | MATTER NAME: Tribune Company MEETINGS/CALLS W DEBTORS/DEBTOR PROFESSIONALS |
| 04/08/09 Wed | Jamal, Z 042009/47 | 1.50 | 1.50 | 1,345.29 | 1 | MATTER NAME: Tribune Company MEETINGS/CALLS W DEBTORS/DEBTOR PROFESSIONALS |
| 04/08/09 Wed | Jamal, Z 042009/54 | 1.00 | 1.00 | 896.86 | 1 | MATTER NAME: Tribune Company INTERNAL DISCUSSIONS / CALLS |
| 04/08/09 Wed | Kwon, L 042009/48 | 1.50 | 1.50 | 1,345.29 | 1 | MATTER NAME: Tribune Company MEETINGS/CALLS W DEBTORS/DEBTOR PROFESSIONALS |
| 04/08/09 Wed | Mahmoodzadegan, N 042009/51 | 1.00 | 1.00 | 896.86 | 1 | MATTER NAME: Tribune Company INTERNAL DISCUSSIONS / CALLS |
| 04/08/09 Wed | Momtazee, J 042009/53 | 1.00 | 1.00 | 896.86 | 1 | MATTER NAME: Tribune Company INTERNAL DISCUSSIONS / CALLS |
| 04/09/09 Thu | Ajmera, A 042009/57 | 0.50 | 0.50 | 448.43 | 1 | MATTER NAME: Tribune Company MEETINGS/CALLS W DEBTORS/DEBTOR PROFESSIONALS |
| 04/14/09 Tue | Ajmera, A 042009/67 | 1.00 | 1.00 | 896.86 | 1 | MATTER NAME: Tribune Company MEETINGS/CALLS W UCC/UNSEC'D CREDITOR PROFESSIONALS |
| 04/14/09 Tue | Ajmera, A 042009/69 | 0.50 | 0.50 | 448.43 | 1 | MATTER NAME: Tribune Company MEETINGS/CALLS W UCC/UNSEC'D CREDITOR PROFESSIONALS |
| 04/14/09 Tue | Glucoft, E 042009/68 | 1.00 | 1.00 | 896.86 | 1 | MATTER NAME: Tribune Company MEETINGS/CALLS W UCC/UNSEC'D CREDITOR PROFESSIONALS |
| 04/15/09 Wed | Ajmera, A 042009/83 | 0.50 | 0.50 | 448.43 | 1 | MATTER NAME: Tribune Company MEETINGS/CALLS W UCC/UNSEC'D CREDITOR PROFESSIONALS |

EXHIBIT B

VAGUELY DESCRIBED CONFERENCES

Moelis & Company LLC

| DATE | TIMEKEEPER NAME | ENTRY HOURS | HOURS | FEES | | DESCRIPTION |
|------|-----------------|-------------|-------|------|---|-------------|
| 04/16/09 Thu | Ajmera, A 042009/85 | 6.00 | 6.00 | 5,381.16 | 1 | MATTER NAME: Tribune Company MEETINGS/CALLS W DEBTORS/DEBTOR PROFESSIONALS |
| 04/16/09 Thu | Ajmera, A 042009/87 | 1.00 | 1.00 | 896.86 | 1 | MATTER NAME: Tribune Company UCC COMMITTEE MEETING |
| 04/16/09 Thu | Glucoft, E 042009/88 | 2.00 | 2.00 | 1,793.72 | 1 | MATTER NAME: Tribune Company UCC COMMITTEE MEETING |
| 04/16/09 Thu | Kwon, L 042009/86 | 1.00 | 1.00 | 896.86 | 1 | MATTER NAME: Tribune Company UCC COMMITTEE MEETING |
| 04/16/09 Thu | Patel, V 042009/89 | 2.00 | 2.00 | 1,793.72 | 1 | MATTER NAME: Tribune Company UCC COMMITTEE MEETING |
| 04/16/09 Thu | Patel, V 042009/93 | 1.00 | 1.00 | 896.86 | 1 | MATTER NAME: Tribune Company MEETINGS/CALLS W DEBTORS/DEBTOR PROFESSIONALS |
| 04/20/09 Mon | Ajmera, A 042009/102 | 0.50 | 0.50 | 448.43 | 1 | MATTER NAME: Tribune Company INTERNAL DISCUSSIONS / CALLS |
| 04/20/09 Mon | Jamal, Z 042009/100 | 0.50 | 0.50 | 448.43 | 1 | MATTER NAME: Tribune Company INTERNAL DISCUSSIONS / CALLS |
| 04/20/09 Mon | Kwon, L 042009/101 | 0.50 | 0.50 | 448.43 | 1 | MATTER NAME: Tribune Company INTERNAL DISCUSSIONS / CALLS |
| 04/21/09 Tue | Ajmera, A 042009/109 | 1.00 | 1.00 | 896.86 | 1 | MATTER NAME: Tribune Company MEETINGS/CALLS W UCC/UNSEC'D CREDITOR PROFESSIONALS |
| 04/21/09 Tue | Ajmera, A 042009/111 | 0.50 | 0.50 | 448.43 | 1 | MATTER NAME: Tribune Company MEETINGS/CALLS W UCC/UNSEC'D CREDITOR PROFESSIONALS |
| 04/21/09 Tue | Glucoft, E 042009/110 | 1.00 | 1.00 | 896.86 | 1 | MATTER NAME: Tribune Company MEETINGS/CALLS W UCC/UNSEC'D CREDITOR PROFESSIONALS |
| 04/21/09 Tue | Jamal, Z 042009/108 | 1.00 | 1.00 | 896.86 | 1 | MATTER NAME: Tribune Company MEETINGS/CALLS W UCC/UNSEC'D CREDITOR PROFESSIONALS |

EXHIBIT B

VAGUELY DESCRIBED CONFERENCES

Moelis & Company LLC

| DATE | TIMEKEEPER NAME | ENTRY HOURS | HOURS | FEES | | DESCRIPTION |
|------|-----------------|-------------|-------|------|---|-------------|
| 04/21/09 Tue | Patel, V 042009/112 | 0.50 | 0.50 | 448.43 | 1 | MATTER NAME: Tribune Company INTERNAL DISCUSSIONS / CALLS |
| 04/22/09 Wed | Jamal, Z 042009/113 | 6.00 | 6.00 | 5,381.16 | 1 | MATTER NAME: Tribune Company MEETINGS/CALLS W DEBTORS/DEBTOR PROFESSIONALS |
| 04/23/09 Thu | Jamal, Z 042009/117 | 1.00 | 1.00 | 896.86 | 1 | MATTER NAME: Tribune Company INTERNAL DISCUSSIONS / CALLS |
| 04/23/09 Thu | Kwon, L 042009/114 | 6.00 | 6.00 | 5,381.16 | 1 | MATTER NAME: Tribune Company MEETINGS/CALLS W DEBTORS/DEBTOR PROFESSIONALS |
| 04/23/09 Thu | Kwon, L 042009/118 | 1.00 | 1.00 | 896.86 | 1 | MATTER NAME: Tribune Company INTERNAL DISCUSSIONS / CALLS |
| 04/23/09 Thu | Mahmoodzadegan, N 042009/115 | 1.00 | 1.00 | 896.86 | 1 | MATTER NAME: Tribune Company INTERNAL DISCUSSIONS / CALLS |
| 04/23/09 Thu | Momtazee, J 042009/116 | 1.00 | 1.00 | 896.86 | 1 | MATTER NAME: Tribune Company INTERNAL DISCUSSIONS / CALLS |
| 04/28/09 Tue | Ajmera, A 042009/125 | 1.00 | 1.00 | 896.86 | 1 | MATTER NAME: Tribune Company MEETINGS/CALLS W UCC/UNSEC'D CREDITOR PROFESSIONALS |
| 04/28/09 Tue | Glucoft, E 042009/126 | 0.50 | 0.50 | 448.43 | 1 | MATTER NAME: Tribune Company MEETINGS/CALLS W UCC/UNSEC'D CREDITOR PROFESSIONALS |
| 04/29/09 Wed | Ajmera, A 042009/137 | 1.00 | 1.00 | 896.86 | 1 | MATTER NAME: Tribune Company INTERNAL DISCUSSIONS / CALLS |
| 04/29/09 Wed | Glucoft, E 042009/130 | 0.50 | 0.50 | 448.43 | 1 | MATTER NAME: Tribune Company MEETINGS/CALLS W DEBTORS/DEBTOR PROFESSIONALS |
| 04/29/09 Wed | Jamal, Z 042009/135 | 1.00 | 1.00 | 896.86 | 1 | MATTER NAME: Tribune Company INTERNAL DISCUSSIONS / CALLS |
| 04/29/09 Wed | Kwon, L 042009/136 | 1.00 | 1.00 | 896.86 | 1 | MATTER NAME: Tribune Company INTERNAL DISCUSSIONS / CALLS |

EXHIBIT B

VAGUELY DESCRIBED CONFERENCES

Moelis & Company LLC

| DATE | TIMEKEEPER NAME | ENTRY HOURS | HOURS | FEES | | DESCRIPTION |
|------|-----------------|-------------|-------|------|---|-------------|
| 04/29/09 Wed | Momtazee, J 042009/134 | 1.00 | 1.00 | 896.86 | 1 | MATTER NAME: Tribune Company INTERNAL DISCUSSIONS / CALLS |
| 04/29/09 Wed | Patel, V 042009/138 | 1.00 | 1.00 | 896.86 | 1 | MATTER NAME: Tribune Company INTERNAL DISCUSSIONS / CALLS |
| 04/30/09 Thu | Ajmera, A 042009/143 | 2.00 | 2.00 | 1,793.72 | 1 | MATTER NAME: Tribune Company UCC COMMITTEE MEETING |
| 04/30/09 Thu | Carlston, T 042009/141 | 2.00 | 2.00 | 1,793.72 | 1 | MATTER NAME: Tribune Company UCC COMMITTEE MEETING |
| 04/30/09 Thu | Glucoft, E 042009/144 | 2.00 | 2.00 | 1,793.72 | 1 | MATTER NAME: Tribune Company UCC COMMITTEE MEETING |
| 04/30/09 Thu | Jamal, Z 042009/142 | 2.00 | 2.00 | 1,793.72 | 1 | MATTER NAME: Tribune Company UCC COMMITTEE MEETING |
| 04/30/09 Thu | Mahmoodzadegan, N 042009/140 | 2.00 | 2.00 | 1,793.72 | 1 | MATTER NAME: Tribune Company UCC COMMITTEE MEETING |
| 04/30/09 Thu | Patel, V 042009/145 | 2.00 | 2.00 | 1,793.72 | 1 | MATTER NAME: Tribune Company UCC COMMITTEE MEETING |
| 05/01/09 Fri | Jamal, Z 200905/1 | 0.50 | 0.50 | 454.55 | 1 | MATTER NAME: Tribune Company MEETINGS/CALLS W DEBTORS/DEBTOR PROFESSIONALS |
| 05/04/09 Mon | Ajmera, A 200905/10 | 8.00 | 8.00 | 7,272.72 | 1 | MATTER NAME: Tribune Company MEETINGS/CALLS W DEBTORS/DEBTOR PROFESSIONALS |
| 05/05/09 Tue | Ajmera, A 200905/14 | 1.50 | 1.50 | 1,363.64 | 1 | MATTER NAME: Tribune Company INTERNAL DISCUSSIONS / CALLS |
| 05/05/09 Tue | Carlston, T 200905/13 | 1.50 | 1.50 | 1,363.64 | 1 | MATTER NAME: Tribune Company INTERNAL DISCUSSIONS / CALLS |
| 05/05/09 Tue | Jamal, Z 200905/15 | 1.50 | 1.50 | 1,363.64 | 1 | MATTER NAME: Tribune Company INTERNAL DISCUSSIONS / CALLS |

EXHIBIT B

VAGUELY DESCRIBED CONFERENCES

Moelis & Company LLC

| DATE | TIMEKEEPER NAME | ENTRY HOURS | HOURS | FEES | DESCRIPTION |
|------|-----------------|-------------|-------|------|-------------|
| 05/05/09 Tue | Kwon, L 200905/16 | 1.50 | 1.50 | 1,363.64 | MATTER NAME: Tribune Company 1 INTERNAL DISCUSSIONS / CALLS |
| 05/05/09 Tue | Mahmoodzadegan, N 200905/11 | 1.50 | 1.50 | 1,363.64 | MATTER NAME: Tribune Company 1 INTERNAL DISCUSSIONS / CALLS |
| 05/05/09 Tue | Momtazee, J 200905/12 | 1.50 | 1.50 | 1,363.64 | MATTER NAME: Tribune Company 1 INTERNAL DISCUSSIONS / CALLS |
| 05/06/09 Wed | Ajmera, A 200905/20 | 1.00 | 1.00 | 909.09 | MATTER NAME: Tribune Company 1 MEETINGS/CALLS W UCC/UNSEC'D CREDITOR PROFESSIONALS |
| 05/06/09 Wed | Glucoft, E 200905/21 | 1.00 | 1.00 | 909.09 | MATTER NAME: Tribune Company 1 MEETINGS/CALLS W UCC/UNSEC'D CREDITOR PROFESSIONALS |
| 05/06/09 Wed | Jamal, Z 200905/19 | 1.00 | 1.00 | 909.09 | MATTER NAME: Tribune Company 1 MEETINGS/CALLS W UCC/UNSEC'D CREDITOR PROFESSIONALS |
| 05/07/09 Thu | Ajmera, A 200905/25 | 2.00 | 2.00 | 1,818.18 | MATTER NAME: Tribune Company 1 INTERNAL DISCUSSIONS / CALLS |
| 05/07/09 Thu | Ajmera, A 200905/26 | 6.00 | 6.00 | 5,454.54 | MATTER NAME: Tribune Company 1 MEETINGS/CALLS W DEBTORS/DEBTOR PROFESSIONALS |
| 05/07/09 Thu | Carlston, T 200905/23 | 1.50 | 1.50 | 1,363.64 | MATTER NAME: Tribune Company 1 INTERNAL DISCUSSIONS / CALLS |
| 05/07/09 Thu | Mahmoodzadegan, N 200905/22 | 2.00 | 2.00 | 1,818.18 | MATTER NAME: Tribune Company 1 INTERNAL DISCUSSIONS / CALLS |
| 05/07/09 Thu | Momtazee, J 200905/24 | 2.00 | 2.00 | 1,818.18 | MATTER NAME: Tribune Company 1 INTERNAL DISCUSSIONS / CALLS |
| 05/12/09 Tue | Ajmera, A 200905/56 | 1.00 | 1.00 | 909.09 | MATTER NAME: Tribune Company 1 INTERNAL DISCUSSIONS / CALLS |
| 05/12/09 Tue | Carlston, T 200905/54 | 1.00 | 1.00 | 909.09 | MATTER NAME: Tribune Company 1 INTERNAL DISCUSSIONS / CALLS |

EXHIBIT B

VAGUELY DESCRIBED CONFERENCES

Moelis & Company LLC

| DATE | TIMEKEEPER NAME | ENTRY HOURS | HOURS | FEES | | DESCRIPTION |
|------|-----------------|-------------|-------|------|---|-------------|
| 05/12/09 Tue | Jamal, Z 200905/47 | 0.50 | 0.50 | 454.55 | 1 | MATTER NAME: Tribune Company INTERNAL DISCUSSIONS / CALLS |
| 05/12/09 Tue | Jamal, Z 200905/55 | 1.00 | 1.00 | 909.09 | 1 | MATTER NAME: Tribune Company INTERNAL DISCUSSIONS / CALLS |
| 05/12/09 Tue | Mahmoodzadegan, N 200905/45 | 0.50 | 0.50 | 454.55 | 1 | MATTER NAME: Tribune Company INTERNAL DISCUSSIONS / CALLS |
| 05/12/09 Tue | Mahmoodzadegan, N 200905/51 | 2.00 | 2.00 | 1,818.18 | 1 | MATTER NAME: Tribune Company MEETINGS/CALLS W DEBTORS/DEBTOR PROFESSIONALS |
| 05/12/09 Tue | Mahmoodzadegan, N 200905/52 | 1.00 | 1.00 | 909.09 | 1 | MATTER NAME: Tribune Company INTERNAL DISCUSSIONS / CALLS |
| 05/12/09 Tue | Momtazee, J 200905/46 | 0.50 | 0.50 | 454.55 | 1 | MATTER NAME: Tribune Company INTERNAL DISCUSSIONS / CALLS |
| 05/12/09 Tue | Momtazee, J 200905/53 | 1.00 | 1.00 | 909.09 | 1 | MATTER NAME: Tribune Company INTERNAL DISCUSSIONS / CALLS |
| 05/13/09 Wed | Ajmera, A 200905/61 | 1.00 | 1.00 | 909.09 | 1 | MATTER NAME: Tribune Company MEETINGS/CALLS W UCC/UNSEC'D CREDITOR PROFESSIONALS |
| 05/13/09 Wed | Ajmera, A 200905/65 | 1.00 | 1.00 | 909.09 | 1 | MATTER NAME: Tribune Company INTERNAL DISCUSSIONS / CALLS |
| 05/13/09 Wed | Glucoft, E 200905/64 | 1.00 | 1.00 | 909.09 | 1 | MATTER NAME: Tribune Company INTERNAL DISCUSSIONS / CALLS |
| 05/13/09 Wed | Mahmoodzadegan, N 200905/59 | 1.00 | 1.00 | 909.09 | 1 | MATTER NAME: Tribune Company MEETINGS/CALLS W UCC/UNSEC'D CREDITOR PROFESSIONALS |
| 05/13/09 Wed | Mahmoodzadegan, N 200905/62 | 1.00 | 1.00 | 909.09 | 1 | MATTER NAME: Tribune Company INTERNAL DISCUSSIONS / CALLS |
| 05/13/09 Wed | Momtazee, J 200905/60 | 1.00 | 1.00 | 909.09 | 1 | MATTER NAME: Tribune Company MEETINGS/CALLS W UCC/UNSEC'D CREDITOR PROFESSIONALS |

EXHIBIT B
VAGUELY DESCRIBED CONFERENCES
Moelis & Company LLC

| DATE | TIMEKEEPER NAME | ENTRY HOURS | HOURS | FEES | | DESCRIPTION |
|------|-----------------|-------------|-------|------|---|-------------|
| 05/13/09 Wed | Momtazee, J 200905/63 | 1.00 | 1.00 | 909.09 | 1 | MATTER NAME: Tribune Company INTERNAL DISCUSSIONS / CALLS |
| 05/14/09 Thu | Ajmera, A 200905/72 | 1.00 | 1.00 | 909.09 | 1 | MATTER NAME: Tribune Company MEETINGS/CALLS W DEBTORS/DEBTOR PROFESSIONALS |
| 05/14/09 Thu | Ajmera, A 200905/73 | 0.50 | 0.50 | 454.55 | 1 | MATTER NAME: Tribune Company INTERNAL DISCUSSIONS / CALLS |
| 05/14/09 Thu | Ajmera, A 200905/79 | 1.50 | 1.50 | 1,363.64 | 1 | MATTER NAME: Tribune Company UCC COMMITTEE MEETING |
| 05/14/09 Thu | Carlston, T 200905/77 | 1.50 | 1.50 | 1,363.64 | 1 | MATTER NAME: Tribune Company UCC COMMITTEE MEETING |
| 05/14/09 Thu | Carlston, T 200905/81 | 1.00 | 1.00 | 909.09 | 1 | MATTER NAME: Tribune Company INTERNAL DISCUSSIONS / CALLS |
| 05/14/09 Thu | Jamal, Z 200905/78 | 1.50 | 1.50 | 1,363.64 | 1 | MATTER NAME: Tribune Company UCC COMMITTEE MEETING |
| 05/14/09 Thu | Jamal, Z 200905/84 | 1.00 | 1.00 | 909.09 | 1 | MATTER NAME: Tribune Company INTERNAL DISCUSSIONS / CALLS |
| 05/14/09 Thu | Mahmoodzadegan, N 200905/75 | 1.50 | 1.50 | 1,363.64 | 1 | MATTER NAME: Tribune Company UCC COMMITTEE MEETING |
| 05/14/09 Thu | Mahmoodzadegan, N 200905/82 | 1.00 | 1.00 | 909.09 | 1 | MATTER NAME: Tribune Company INTERNAL DISCUSSIONS / CALLS |
| 05/14/09 Thu | Momtazee, J 200905/76 | 1.50 | 1.50 | 1,363.64 | 1 | MATTER NAME: Tribune Company UCC COMMITTEE MEETING |
| 05/14/09 Thu | Momtazee, J 200905/83 | 1.00 | 1.00 | 909.09 | 1 | MATTER NAME: Tribune Company INTERNAL DISCUSSIONS / CALLS |
| 05/14/09 Thu | Patel, V 200905/74 | 0.50 | 0.50 | 454.55 | 1 | MATTER NAME: Tribune Company MEETINGS/CALLS W UCC/UNSEC'D CREDITOR PROFESSIONALS |

EXHIBIT B

VAGUELY DESCRIBED CONFERENCES

Moelis & Company LLC

| DATE | TIMEKEEPER NAME | ENTRY HOURS | HOURS | FEES | | DESCRIPTION |
|------|-----------------|-------------|-------|------|---|-------------|
| 05/14/09 Thu | Patel, V 200905/80 | 1.50 | 1.50 | 1,363.64 | 1 | MATTER NAME: Tribune Company UCC COMMITTEE MEETING |
| 05/18/09 Mon | Patel, V 200905/89 | 0.50 | 0.50 | 454.55 | 1 | MATTER NAME: Tribune Company MEETINGS/CALLS W UCC/UNSEC'D CREDITOR PROFESSIONALS |
| 05/19/09 Tue | Ajmera, A 200905/90 | 1.00 | 1.00 | 909.09 | 1 | MATTER NAME: Tribune Company MEETINGS/CALLS W UCC/UNSEC'D CREDITOR PROFESSIONALS |
| 05/19/09 Tue | Glucoft, E 200905/91 | 1.00 | 1.00 | 909.09 | 1 | MATTER NAME: Tribune Company MEETINGS/CALLS W UCC/UNSEC'D CREDITOR PROFESSIONALS |
| 05/19/09 Tue | Patel, V 200905/92 | 1.00 | 1.00 | 909.09 | 1 | MATTER NAME: Tribune Company MEETINGS/CALLS W UCC/UNSEC'D CREDITOR PROFESSIONALS |
| 05/26/09 Tue | Ajmera, A 200905/100 | 2.00 | 2.00 | 1,818.18 | 1 | MATTER NAME: Tribune Company MEETINGS/CALLS W UCC/UNSEC'D CREDITOR PROFESSIONALS |
| 05/26/09 Tue | Glucoft, E 200905/101 | 1.00 | 1.00 | 909.09 | 1 | MATTER NAME: Tribune Company MEETINGS/CALLS W UCC/UNSEC'D CREDITOR PROFESSIONALS |
| 05/26/09 Tue | Glucoft, E 200905/102 | 2.00 | 2.00 | 1,818.18 | 1 | MATTER NAME: Tribune Company MEETINGS/CALLS W DEBTORS/DEBTOR PROFESSIONALS |
| 05/26/09 Tue | Patel, V 200905/103 | 1.00 | 1.00 | 909.09 | 1 | MATTER NAME: Tribune Company MEETINGS/CALLS W DEBTORS/DEBTOR PROFESSIONALS |
| 05/27/09 Wed | Ajmera, A 200905/104 | 1.50 | 1.50 | 1,363.64 | 1 | MATTER NAME: Tribune Company MEETINGS/CALLS W DEBTORS/DEBTOR PROFESSIONALS |
| 05/27/09 Wed | Ajmera, A 200905/107 | 1.00 | 1.00 | 909.09 | 1 | MATTER NAME: Tribune Company MEETINGS/CALLS W DEBTORS/DEBTOR PROFESSIONALS |
| 05/27/09 Wed | Glucoft, E 200905/108 | 1.00 | 1.00 | 909.09 | 1 | MATTER NAME: Tribune Company MEETINGS/CALLS W DEBTORS/DEBTOR PROFESSIONALS |
| 05/27/09 Wed | Kwon, L 200905/105 | 1.50 | 1.50 | 1,363.64 | 1 | MATTER NAME: Tribune Company MEETINGS/CALLS W DEBTORS/DEBTOR PROFESSIONALS |

EXHIBIT B

VAGUELY DESCRIBED CONFERENCES

Moelis & Company LLC

| DATE | TIMEKEEPER NAME | ENTRY HOURS | HOURS | FEES | | DESCRIPTION |
|------|-----------------|-------------|-------|------|---|-------------|
| 05/27/09 Wed | Patel, V 200905/106 | 1.50 | 1.50 | 1,363.64 | 1 | *MATTER NAME: Tribune Company* MEETINGS/CALLS W DEBTORS/DEBTOR PROFESSIONALS |
| 05/27/09 Wed | Patel, V 200905/109 | 1.00 | 1.00 | 909.09 | 1 | *MATTER NAME: Tribune Company* MEETINGS/CALLS W DEBTORS/DEBTOR PROFESSIONALS |
| 05/28/09 Thu | Ajmera, A 200905/114 | 1.50 | 1.50 | 1,363.64 | 1 | *MATTER NAME: Tribune Company* MEETINGS/CALLS W DEBTORS/DEBTOR PROFESSIONALS |
| 05/28/09 Thu | Ajmera, A 200905/116 | 0.50 | 0.50 | 454.55 | 1 | *MATTER NAME: Tribune Company* MEETINGS/CALLS W DEBTORS/DEBTOR PROFESSIONALS |
| 05/28/09 Thu | Glucoft, E 200905/115 | 1.50 | 1.50 | 1,363.64 | 1 | *MATTER NAME: Tribune Company* MEETINGS/CALLS W DEBTORS/DEBTOR PROFESSIONALS |
| 05/28/09 Thu | Glucoft, E 200905/117 | 0.50 | 0.50 | 454.55 | 1 | *MATTER NAME: Tribune Company* MEETINGS/CALLS W DEBTORS/DEBTOR PROFESSIONALS |
| 05/28/09 Thu | Jamal, Z 200905/113 | 1.50 | 1.50 | 1,363.64 | 1 | *MATTER NAME: Tribune Company* MEETINGS/CALLS W DEBTORS/DEBTOR PROFESSIONALS |
| Total | | | 321.00 | $253,015.83 | | |
| Number of Entries: | 228 | | | | | |

EXHIBIT B
VAGUELY DESCRIBED CONFERENCES
Moelis & Company LLC

SUMMARY OF HOURS AND FEES BY INDIVIDUAL

| TIMEKEEPER NAME | HOURS | FEES |
|---|---|---|
| Ajmera, A | 78.00 | 63,928.54 |
| Carlston, T | 28.50 | 21,218.79 |
| Glucoft, E | 50.00 | 38,677.79 |
| Jamal, Z | 37.50 | 30,455.95 |
| Kwon, L | 41.50 | 29,697.52 |
| Mahmoodzadegan, N | 34.00 | 26,497.91 |
| Momtazee, J | 18.50 | 15,852.38 |
| Patel, V | 33.00 | 26,686.97 |
| | 321.00 | $253,015.83 |

SUMMARY OF HOURS AND FEES BY MATTER

| MATTER NAME | HOURS | FEES |
|---|---|---|
| Tribune Company | 321.00 | 253,015.83 |
| | 321.00 | $253,015.83 |

EXHIBIT C

OTHER VAGUELY DESCRIBED ACTIVITIES

Moelis & Company LLC

| TIMEKEEPER NAME | HOURS | FEES |
|---|---|---|
| Ajmera, A | 67.50 | 51,202.65 |
| Carlston, T | 11.00 | 9,671.95 |
| Glucoft, E | 118.00 | 88,387.23 |
| Jamal, Z | 8.50 | 7,232.14 |
| Kwon, L | 6.50 | 4,861.83 |
| Mahmoodzadegan, N | 27.50 | 23,068.40 |
| Momtazee, J | 25.00 | 21,093.14 |
| Patel, V | 185.00 | 141,466.17 |
| | 449.00 | $346,983.49 |

| MATTER NAME | HOURS | FEES |
|---|---|---|
| Tribune Company | 449.00 | 346,983.49 |
| | 449.00 | $346,983.49 |

EXHIBIT C  PAGE 1 of 17

EXHIBIT C
OTHER VAGUELY DESCRIBED ACTIVITIES
Moelis & Company LLC

| DATE | TIMEKEEPER NAME | ENTRY HOURS | HOURS | FEES | | DESCRIPTION |
|------|-----------------|-------------|-------|------|---|-------------|
| 03/02/09 Mon | Kwon, L 032009/3 | 1.00 | 1.00 | 611.62 | 1 | MATTER NAME: Tribune Company<br>REVIEW OF DOCUMENTS AND DUE DILIGENCE [2] [REVIEW OF DOCUMENTS AND DUE DILIGENCE] |
| 03/05/09 Thu | Glucoft, E 032009/20 | 4.00 | 4.00 | 2,446.48 | 1 | MATTER NAME: Tribune Company<br>REVIEW OF DOCUMENTS AND DUE DILIGENCE [2] [REVIEW OF DOCUMENTS AND DUE DILIGENCE] |
| 03/05/09 Thu | Patel, V 032009/21 | 4.00 | 4.00 | 2,446.48 | 1 | MATTER NAME: Tribune Company<br>REVIEW OF DOCUMENTS AND DUE DILIGENCE [2] [REVIEW OF DOCUMENTS AND DUE DILIGENCE] |
| 03/05/09 Thu | Patel, V 032009/22 | 4.00 | 4.00 | 2,446.48 | 1 | MATTER NAME: Tribune Company<br>FINANCIAL ANALYSIS AND PRESENTATION DEVELOPMENT [1] [FINANCIAL ANALYSIS AND PRESENTATION DEVELOPMENT] |
| 03/06/09 Fri | Glucoft, E 032009/23 | 3.00 | 3.00 | 1,834.86 | 1 | MATTER NAME: Tribune Company<br>FINANCIAL ANALYSIS AND PRESENTATION DEVELOPMENT [1] [FINANCIAL ANALYSIS AND PRESENTATION DEVELOPMENT] |
| 03/06/09 Fri | Patel, V 032009/24 | 0.50 | 0.50 | 305.81 | 1 | MATTER NAME: Tribune Company<br>FINANCIAL ANALYSIS AND PRESENTATION DEVELOPMENT [1] [FINANCIAL ANALYSIS AND PRESENTATION DEVELOPMENT] |
| 03/07/09 Sat | Glucoft, E 032009/29 | 1.00 | 1.00 | 611.62 | 1 | MATTER NAME: Tribune Company<br>REVIEW OF DOCUMENTS AND DUE DILIGENCE [2] [REVIEW OF DOCUMENTS AND DUE DILIGENCE] |
| 03/07/09 Sat | Patel, V 032009/30 | 1.00 | 1.00 | 611.62 | 1 | MATTER NAME: Tribune Company<br>REVIEW OF DOCUMENTS AND DUE DILIGENCE [2] [REVIEW OF DOCUMENTS AND DUE DILIGENCE] |
| 03/08/09 Sun | Patel, V 032009/31 | 4.00 | 4.00 | 2,446.48 | 1 | MATTER NAME: Tribune Company<br>REVIEW OF DOCUMENTS AND DUE DILIGENCE [2] [REVIEW OF DOCUMENTS AND DUE DILIGENCE] |
| 03/10/09 Tue | Ajmera, A 032009/33 | 3.00 | 3.00 | 1,834.86 | 1 | MATTER NAME: Tribune Company<br>REVIEW OF DOCUMENTS AND DUE DILIGENCE [2] [REVIEW OF DOCUMENTS AND DUE DILIGENCE] |
| 03/10/09 Tue | Glucoft, E 032009/34 | 3.00 | 3.00 | 1,834.86 | 1 | MATTER NAME: Tribune Company<br>REVIEW OF DOCUMENTS AND DUE DILIGENCE [2] [REVIEW OF DOCUMENTS AND DUE DILIGENCE] |
| 03/10/09 Tue | Momtazee, J 032009/32 | 3.00 | 3.00 | 1,834.86 | 1 | MATTER NAME: Tribune Company<br>REVIEW OF DOCUMENTS AND DUE DILIGENCE [2] [REVIEW OF DOCUMENTS AND DUE DILIGENCE] |
| 03/11/09 Wed | Ajmera, A 032009/45 | 4.00 | 4.00 | 2,446.48 | 1 | MATTER NAME: Tribune Company<br>REVIEW OF DOCUMENTS AND DUE DILIGENCE [2] [REVIEW OF DOCUMENTS AND DUE DILIGENCE] |

EXHIBIT C  PAGE 2 of 17

EXHIBIT C

OTHER VAGUELY DESCRIBED ACTIVITIES

Moelis & Company LLC

| DATE | TIMEKEEPER NAME | ENTRY HOURS | HOURS | FEES | | DESCRIPTION |
|------|-----------------|-------------|-------|------|---|-------------|
| 03/11/09 Wed | Glucoft, E 032009/46 | 4.00 | 4.00 | 2,446.48 | 1 | MATTER NAME: Tribune Company<br>REVIEW OF DOCUMENTS AND DUE DILIGENCE [2] [REVIEW OF DOCUMENTS AND DUE DILIGENCE] |
| 03/11/09 Wed | Patel, V 032009/47 | 4.00 | 4.00 | 2,446.48 | 1 | MATTER NAME: Tribune Company<br>REVIEW OF DOCUMENTS AND DUE DILIGENCE [2] [REVIEW OF DOCUMENTS AND DUE DILIGENCE] |
| 03/15/09 Sun | Glucoft, E 032009/62 | 8.00 | 8.00 | 4,892.96 | 1 | MATTER NAME: Tribune Company<br>FINANCIAL ANALYSIS AND PRESENTATION DEVELOPMENT [1] [FINANCIAL ANALYSIS AND PRESENTATION DEVELOPMENT] |
| 03/15/09 Sun | Patel, V 032009/63 | 8.00 | 8.00 | 4,892.96 | 1 | MATTER NAME: Tribune Company<br>FINANCIAL ANALYSIS AND PRESENTATION DEVELOPMENT [1] [FINANCIAL ANALYSIS AND PRESENTATION DEVELOPMENT] |
| 03/16/09 Mon | Ajmera, A 032009/64 | 0.50 | 0.50 | 305.81 | 1 | MATTER NAME: Tribune Company<br>FINANCIAL ANALYSIS AND PRESENTATION DEVELOPMENT [1] [FINANCIAL ANALYSIS AND PRESENTATION DEVELOPMENT] |
| 03/16/09 Mon | Glucoft, E 032009/65 | 0.50 | 0.50 | 305.81 | 1 | MATTER NAME: Tribune Company<br>FINANCIAL ANALYSIS AND PRESENTATION DEVELOPMENT [1] [FINANCIAL ANALYSIS AND PRESENTATION DEVELOPMENT] |
| 03/16/09 Mon | Patel, V 032009/66 | 0.50 | 0.50 | 305.81 | 1 | MATTER NAME: Tribune Company<br>FINANCIAL ANALYSIS AND PRESENTATION DEVELOPMENT [1] [FINANCIAL ANALYSIS AND PRESENTATION DEVELOPMENT] |
| 03/17/09 Tue | Mahmoodzadegan, N 032009/67 | 1.00 | 1.00 | 611.62 | 1 | MATTER NAME: Tribune Company<br>REVIEW OF DOCUMENTS AND DUE DILIGENCE [1] [FINANCIAL ANALYSIS AND PRESENTATION DEVELOPMENT] |
| 03/20/09 Fri | Ajmera, A 032009/89 | 4.00 | 4.00 | 2,446.48 | 1 | MATTER NAME: Tribune Company<br>FINANCIAL ANALYSIS AND PRESENTATION DEVELOPMENT [1] [FINANCIAL ANALYSIS AND PRESENTATION DEVELOPMENT] |
| 03/20/09 Fri | Glucoft, E 032009/90 | 4.00 | 4.00 | 2,446.48 | 1 | MATTER NAME: Tribune Company<br>FINANCIAL ANALYSIS AND PRESENTATION DEVELOPMENT [1] [FINANCIAL ANALYSIS AND PRESENTATION DEVELOPMENT] |
| 03/20/09 Fri | Patel, V 032009/91 | 6.00 | 6.00 | 3,669.72 | 1 | MATTER NAME: Tribune Company<br>FINANCIAL ANALYSIS AND PRESENTATION DEVELOPMENT [1] [FINANCIAL ANALYSIS AND PRESENTATION DEVELOPMENT] |
| 03/21/09 Sat | Ajmera, A 032009/93 | 8.00 | 8.00 | 4,892.96 | 1 | MATTER NAME: Tribune Company<br>FINANCIAL ANALYSIS AND PRESENTATION DEVELOPMENT [1] [FINANCIAL ANALYSIS AND PRESENTATION DEVELOPMENT] |
| 03/21/09 Sat | Glucoft, E 032009/94 | 12.00 | 12.00 | 7,339.44 | 1 | MATTER NAME: Tribune Company<br>FINANCIAL ANALYSIS AND PRESENTATION DEVELOPMENT [1] [FINANCIAL ANALYSIS AND PRESENTATION DEVELOPMENT] |

EXHIBIT C  PAGE 3 of 17

EXHIBIT C

OTHER VAGUELY DESCRIBED ACTIVITIES

Moelis & Company LLC

| DATE | TIMEKEEPER NAME | ENTRY HOURS | HOURS | FEES | | DESCRIPTION |
|------|-----------------|-------------|-------|------|---|-------------|
| 03/21/09 Sat | Patel, V 032009/95 | 4.00 | 4.00 | 2,446.48 | 1 | MATTER NAME: Tribune Company<br>FINANCIAL ANALYSIS AND PRESENTATION DEVELOPMENT [1] [FINANCIAL ANALYSIS AND PRESENTATION DEVELOPMENT] |
| 03/21/09 Sat | Patel, V 032009/96 | 12.00 | 12.00 | 7,339.44 | 1 | MATTER NAME: Tribune Company<br>FINANCIAL ANALYSIS AND PRESENTATION DEVELOPMENT [1] [FINANCIAL ANALYSIS AND PRESENTATION DEVELOPMENT] |
| 03/22/09 Sun | Ajmera, A 032009/101 | 10.00 | 10.00 | 6,116.20 | 1 | MATTER NAME: Tribune Company<br>FINANCIAL ANALYSIS AND PRESENTATION DEVELOPMENT [1] [FINANCIAL ANALYSIS AND PRESENTATION DEVELOPMENT] |
| 03/22/09 Sun | Glucoft, E 032009/102 | 12.00 | 12.00 | 7,339.44 | 1 | MATTER NAME: Tribune Company<br>FINANCIAL ANALYSIS AND PRESENTATION DEVELOPMENT [1] [FINANCIAL ANALYSIS AND PRESENTATION DEVELOPMENT] |
| 03/22/09 Sun | Patel, V 032009/103 | 16.00 | 16.00 | 9,785.92 | 1 | MATTER NAME: Tribune Company<br>FINANCIAL ANALYSIS AND PRESENTATION DEVELOPMENT [1] [FINANCIAL ANALYSIS AND PRESENTATION DEVELOPMENT] |
| 03/23/09 Mon | Ajmera, A 032009/108 | 2.00 | 2.00 | 1,223.24 | 1 | MATTER NAME: Tribune Company<br>FINANCIAL ANALYSIS AND PRESENTATION DEVELOPMENT [1] [FINANCIAL ANALYSIS AND PRESENTATION DEVELOPMENT] |
| 03/23/09 Mon | Glucoft, E 032009/109 | 5.00 | 5.00 | 3,058.10 | 1 | MATTER NAME: Tribune Company<br>FINANCIAL ANALYSIS AND PRESENTATION DEVELOPMENT [1] [FINANCIAL ANALYSIS AND PRESENTATION DEVELOPMENT] |
| 03/23/09 Mon | Kwon, L 032009/107 | 2.00 | 2.00 | 1,223.24 | 1 | MATTER NAME: Tribune Company<br>REVIEW OF DOCUMENTS AND DUE DILIGENCE [2] [REVIEW OF DOCUMENTS AND DUE DILIGENCE] |
| 03/23/09 Mon | Mahmoodzadegan, N 032009/106 | 2.00 | 2.00 | 1,223.24 | 1 | MATTER NAME: Tribune Company<br>FINANCIAL ANALYSIS AND PRESENTATION DEVELOPMENT [1] [FINANCIAL ANALYSIS AND PRESENTATION DEVELOPMENT] |
| 03/23/09 Mon | Patel, V 032009/110 | 8.00 | 8.00 | 4,892.96 | 1 | MATTER NAME: Tribune Company<br>FINANCIAL ANALYSIS AND PRESENTATION DEVELOPMENT [1] [FINANCIAL ANALYSIS AND PRESENTATION DEVELOPMENT] |
| 03/23/09 Mon | Patel, V 032009/111 | 0.50 | 0.50 | 305.81 | 1 | MATTER NAME: Tribune Company<br>REVIEW OF DOCUMENTS AND DUE DILIGENCE [2] [REVIEW OF DOCUMENTS AND DUE DILIGENCE] |
| 03/24/09 Tue | Patel, V 032009/116 | 1.00 | 1.00 | 611.62 | 1 | MATTER NAME: Tribune Company<br>FINANCIAL ANALYSIS AND PRESENTATION DEVELOPMENT [1] [FINANCIAL ANALYSIS AND PRESENTATION DEVELOPMENT] |
| 03/25/09 Wed | Ajmera, A 032009/123 | 1.00 | 1.00 | 611.62 | 1 | MATTER NAME: Tribune Company<br>REVIEW OF DOCUMENTS AND DUE DILIGENCE [2] [REVIEW OF DOCUMENTS AND DUE DILIGENCE] |

EXHIBIT C  PAGE 4 of 17

EXHIBIT C

OTHER VAGUELY DESCRIBED ACTIVITIES

Moelis & Company LLC

| DATE | TIMEKEEPER NAME | ENTRY HOURS | HOURS | FEES | DESCRIPTION |
|---|---|---|---|---|---|
| 03/25/09 Wed | Carlston, T 032009/120 | 1.00 | 1.00 | 611.62 | MATTER NAME: Tribune Company<br>1  REVIEW OF DOCUMENTS AND DUE DILIGENCE [2] [REVIEW OF DOCUMENTS AND DUE DILIGENCE] |
| 03/25/09 Wed | Glucoft, E 032009/124 | 1.00 | 1.00 | 611.62 | MATTER NAME: Tribune Company<br>1  FINANCIAL ANALYSIS AND PRESENTATION DEVELOPMENT [1] [FINANCIAL ANALYSIS AND PRESENTATION DEVELOPMENT] |
| 03/25/09 Wed | Jamal, Z 032009/121 | 0.50 | 0.50 | 305.81 | MATTER NAME: Tribune Company<br>1  REVIEW OF DOCUMENTS AND DUE DILIGENCE [2] [REVIEW OF DOCUMENTS AND DUE DILIGENCE] |
| 03/25/09 Wed | Kwon, L 032009/122 | 0.50 | 0.50 | 305.81 | MATTER NAME: Tribune Company<br>1  REVIEW OF DOCUMENTS AND DUE DILIGENCE [2] [REVIEW OF DOCUMENTS AND DUE DILIGENCE] |
| 03/25/09 Wed | Mahmoodzadegan, N 032009/118 | 1.00 | 1.00 | 611.62 | MATTER NAME: Tribune Company<br>1  REVIEW OF DOCUMENTS AND DUE DILIGENCE [2] [REVIEW OF DOCUMENTS AND DUE DILIGENCE] |
| 03/25/09 Wed | Momtazee, J 032009/119 | 1.00 | 1.00 | 611.62 | MATTER NAME: Tribune Company<br>1  REVIEW OF DOCUMENTS AND DUE DILIGENCE [2] [REVIEW OF DOCUMENTS AND DUE DILIGENCE] |
| 03/25/09 Wed | Patel, V 032009/125 | 4.00 | 4.00 | 2,446.48 | MATTER NAME: Tribune Company<br>1  FINANCIAL ANALYSIS AND PRESENTATION DEVELOPMENT [1] [FINANCIAL ANALYSIS AND PRESENTATION DEVELOPMENT] |
| 03/26/09 Thu | Glucoft, E 032009/132 | 1.00 | 1.00 | 611.62 | MATTER NAME: Tribune Company<br>1  REVIEW OF DOCUMENTS AND DUE DILIGENCE [2] [REVIEW OF DOCUMENTS AND DUE DILIGENCE] |
| 03/26/09 Thu | Patel, V 032009/133 | 0.50 | 0.50 | 305.81 | MATTER NAME: Tribune Company<br>1  REVIEW OF DOCUMENTS AND DUE DILIGENCE [2] [REVIEW OF DOCUMENTS AND DUE DILIGENCE] |
| 03/26/09 Thu | Patel, V 032009/136 | 4.00 | 4.00 | 2,446.48 | MATTER NAME: Tribune Company<br>1  FINANCIAL ANALYSIS AND PRESENTATION DEVELOPMENT [1] [FINANCIAL ANALYSIS AND PRESENTATION DEVELOPMENT] |
| 03/29/09 Sun | Patel, V 032009/138 | 4.00 | 4.00 | 2,446.48 | MATTER NAME: Tribune Company<br>1  FINANCIAL ANALYSIS AND PRESENTATION DEVELOPMENT [1] [FINANCIAL ANALYSIS AND PRESENTATION DEVELOPMENT] |
| 03/30/09 Mon | Ajmera, A 032009/141 | 1.00 | 1.00 | 611.62 | MATTER NAME: Tribune Company<br>1  REVIEW OF DOCUMENTS AND DUE DILIGENCE [2] [REVIEW OF DOCUMENTS AND DUE DILIGENCE] |
| 03/30/09 Mon | Glucoft, E 032009/139 | 1.00 | 1.00 | 611.62 | MATTER NAME: Tribune Company<br>1  FINANCIAL ANALYSIS AND PRESENTATION DEVELOPMENT [1] [FINANCIAL ANALYSIS AND PRESENTATION DEVELOPMENT] |

EXHIBIT C  PAGE 5 of 17

EXHIBIT C

OTHER VAGUELY DESCRIBED ACTIVITIES

Moelis & Company LLC

| DATE | TIMEKEEPER NAME | ENTRY HOURS | HOURS | FEES | DESCRIPTION |
|---|---|---|---|---|---|
| 03/30/09 Mon | Glucoft, E 032009/142 | 1.00 | 1.00 | 611.62 | MATTER NAME: Tribune Company 1 REVIEW OF DOCUMENTS AND DUE DILIGENCE [2] [REVIEW OF DOCUMENTS AND DUE DILIGENCE] |
| 03/30/09 Mon | Glucoft, E 032009/143 | 2.00 | 2.00 | 1,223.24 | MATTER NAME: Tribune Company 1 FINANCIAL ANALYSIS AND PRESENTATION DEVELOPMENT [1] [FINANCIAL ANALYSIS AND PRESENTATION DEVELOPMENT] |
| 03/30/09 Mon | Mahmoodzadegan, N 032009/140 | 1.00 | 1.00 | 611.62 | MATTER NAME: Tribune Company 1 REVIEW OF DOCUMENTS AND DUE DILIGENCE [2] [REVIEW OF DOCUMENTS AND DUE DILIGENCE] |
| 03/30/09 Mon | Patel, V 032009/144 | 2.00 | 2.00 | 1,223.24 | MATTER NAME: Tribune Company 1 FINANCIAL ANALYSIS AND PRESENTATION DEVELOPMENT [1] [FINANCIAL ANALYSIS AND PRESENTATION DEVELOPMENT] |
| 03/31/09 Tue | Jamal, Z 032009/153 | 1.00 | 1.00 | 611.62 | MATTER NAME: Tribune Company 1 REVIEW OF DOCUMENTS AND DUE DILIGENCE [2] [REVIEW OF DOCUMENTS AND DUE DILIGENCE] |
| 03/31/09 Tue | Mahmoodzadegan, N 032009/151 | 1.00 | 1.00 | 611.62 | MATTER NAME: Tribune Company 1 REVIEW OF DOCUMENTS AND DUE DILIGENCE [2] [REVIEW OF DOCUMENTS AND DUE DILIGENCE] |
| 03/31/09 Tue | Momtazee, J 032009/152 | 1.00 | 1.00 | 611.62 | MATTER NAME: Tribune Company 1 REVIEW OF DOCUMENTS AND DUE DILIGENCE [2] [REVIEW OF DOCUMENTS AND DUE DILIGENCE] |
| 04/01/09 Wed | Ajmera, A 042009/6 | 1.00 | 1.00 | 896.86 | MATTER NAME: Tribune Company 1 REVIEW OF DOCUMENTS AND DUE DILIGENCE |
| 04/01/09 Wed | Glucoft, E 042009/2 | 1.00 | 1.00 | 896.86 | MATTER NAME: Tribune Company 1 FINANCIAL ANALYSIS AND PRESENTATION DEVELOPMENT |
| 04/01/09 Wed | Glucoft, E 042009/4 | 1.00 | 1.00 | 896.86 | MATTER NAME: Tribune Company 1 REVIEW OF DOCUMENTS AND DUE DILIGENCE |
| 04/01/09 Wed | Glucoft, E 042009/7 | 5.00 | 5.00 | 4,484.30 | MATTER NAME: Tribune Company 1 FINANCIAL ANALYSIS AND PRESENTATION DEVELOPMENT |
| 04/01/09 Wed | Jamal, Z 042009/1 | 2.00 | 2.00 | 1,793.72 | MATTER NAME: Tribune Company 1 FINANCIAL ANALYSIS AND PRESENTATION DEVELOPMENT |
| 04/01/09 Wed | Jamal, Z 042009/5 | 1.00 | 1.00 | 896.86 | MATTER NAME: Tribune Company 1 REVIEW OF DOCUMENTS AND DUE DILIGENCE |

EXHIBIT C  PAGE 6 of 17

EXHIBIT C

OTHER VAGUELY DESCRIBED ACTIVITIES

Moelis & Company LLC

| DATE | TIMEKEEPER NAME | ENTRY HOURS | HOURS | FEES | | DESCRIPTION |
|------|-----------------|-------------|-------|------|---|-------------|
| 04/01/09 Wed | Patel, V 042009/3 | 4.00 | 4.00 | 3,587.44 | 1 | MATTER NAME: Tribune Company FINANCIAL ANALYSIS AND PRESENTATION DEVELOPMENT |
| 04/01/09 Wed | Patel, V 042009/8 | 2.00 | 2.00 | 1,793.72 | 1 | MATTER NAME: Tribune Company FINANCIAL ANALYSIS AND PRESENTATION DEVELOPMENT |
| 04/02/09 Thu | Ajmera, A 042009/22 | 1.00 | 1.00 | 896.86 | 1 | MATTER NAME: Tribune Company REVIEW OF DOCUMENTS AND DUE DILIGENCE |
| 04/02/09 Thu | Glucoft, E 042009/17 | 2.00 | 2.00 | 1,793.72 | 1 | MATTER NAME: Tribune Company FINANCIAL ANALYSIS AND PRESENTATION DEVELOPMENT |
| 04/02/09 Thu | Glucoft, E 042009/19 | 1.00 | 1.00 | 896.86 | 1 | MATTER NAME: Tribune Company REVIEW OF DOCUMENTS AND DUE DILIGENCE |
| 04/02/09 Thu | Mahmoodzadegan, N 042009/9 | 1.50 | 1.50 | 1,345.29 | 1 | MATTER NAME: Tribune Company REVIEW OF DOCUMENTS AND DUE DILIGENCE |
| 04/02/09 Thu | Mahmoodzadegan, N 042009/21 | 1.00 | 1.00 | 896.86 | 1 | MATTER NAME: Tribune Company REVIEW OF DOCUMENTS AND DUE DILIGENCE |
| 04/02/09 Thu | Momtazee, J 042009/10 | 1.50 | 1.50 | 1,345.29 | 1 | MATTER NAME: Tribune Company REVIEW OF DOCUMENTS AND DUE DILIGENCE |
| 04/02/09 Thu | Patel, V 042009/18 | 4.00 | 4.00 | 3,587.44 | 1 | MATTER NAME: Tribune Company FINANCIAL ANALYSIS AND PRESENTATION DEVELOPMENT |
| 04/02/09 Thu | Patel, V 042009/20 | 1.00 | 1.00 | 896.86 | 1 | MATTER NAME: Tribune Company REVIEW OF DOCUMENTS AND DUE DILIGENCE |
| 04/03/09 Fri | Ajmera, A 042009/25 | 0.50 | 0.50 | 448.43 | 1 | MATTER NAME: Tribune Company REVIEW OF DOCUMENTS AND DUE DILIGENCE |
| 04/03/09 Fri | Glucoft, E 042009/26 | 0.50 | 0.50 | 448.43 | 1 | MATTER NAME: Tribune Company REVIEW OF DOCUMENTS AND DUE DILIGENCE |
| 04/03/09 Fri | Jamal, Z 042009/23 | 0.50 | 0.50 | 448.43 | 1 | MATTER NAME: Tribune Company REVIEW OF DOCUMENTS AND DUE DILIGENCE |

EXHIBIT C  PAGE 7 of 17

EXHIBIT C

OTHER VAGUELY DESCRIBED ACTIVITIES

Moelis & Company LLC

| DATE | TIMEKEEPER NAME | ENTRY HOURS | HOURS | FEES | | DESCRIPTION |
|------|-----------------|-------------|-------|------|---|-------------|
| 04/03/09 Fri | Kwon, L 042009/24 | 0.50 | 0.50 | 448.43 | 1 | *MATTER NAME: Tribune Company*<br>REVIEW OF DOCUMENTS AND DUE DILIGENCE |
| 04/03/09 Fri | Patel, V 042009/27 | 0.50 | 0.50 | 448.43 | 1 | *MATTER NAME: Tribune Company*<br>REVIEW OF DOCUMENTS AND DUE DILIGENCE |
| 04/05/09 Sun | Patel, V 042009/38 | 2.00 | 2.00 | 1,793.72 | 1 | *MATTER NAME: Tribune Company*<br>FINANCIAL ANALYSIS AND PRESENTATION DEVELOPMENT |
| 04/07/09 Tue | Glucoft, E 042009/45 | 2.00 | 2.00 | 1,793.72 | 1 | *MATTER NAME: Tribune Company*<br>FINANCIAL ANALYSIS AND PRESENTATION DEVELOPMENT |
| 04/08/09 Wed | Glucoft, E 042009/55 | 1.00 | 1.00 | 896.86 | 1 | *MATTER NAME: Tribune Company*<br>FINANCIAL ANALYSIS AND PRESENTATION DEVELOPMENT |
| 04/08/09 Wed | Patel, V 042009/56 | 2.00 | 2.00 | 1,793.72 | 1 | *MATTER NAME: Tribune Company*<br>FINANCIAL ANALYSIS AND PRESENTATION DEVELOPMENT |
| 04/09/09 Thu | Glucoft, E 042009/58 | 2.00 | 2.00 | 1,793.72 | 1 | *MATTER NAME: Tribune Company*<br>FINANCIAL ANALYSIS AND PRESENTATION DEVELOPMENT |
| 04/09/09 Thu | Patel, V 042009/59 | 0.50 | 0.50 | 448.43 | 1 | *MATTER NAME: Tribune Company*<br>FINANCIAL ANALYSIS AND PRESENTATION DEVELOPMENT |
| 04/12/09 Sun | Patel, V 042009/60 | 4.00 | 4.00 | 3,587.44 | 1 | *MATTER NAME: Tribune Company*<br>FINANCIAL ANALYSIS AND PRESENTATION DEVELOPMENT |
| 04/12/09 Sun | Patel, V 042009/61 | 2.00 | 2.00 | 1,793.72 | 1 | *MATTER NAME: Tribune Company*<br>FINANCIAL ANALYSIS AND PRESENTATION DEVELOPMENT |
| 04/13/09 Mon | Ajmera, A 042009/64 | 1.50 | 1.50 | 1,345.29 | 1 | *MATTER NAME: Tribune Company*<br>REVIEW OF DOCUMENTS AND DUE DILIGENCE |
| 04/13/09 Mon | Ajmera, A 042009/65 | 0.50 | 0.50 | 448.43 | 1 | *MATTER NAME: Tribune Company*<br>FINANCIAL ANALYSIS AND PRESENTATION DEVELOPMENT |
| 04/13/09 Mon | Mahmoodzadegan, N 042009/62 | 1.50 | 1.50 | 1,345.29 | 1 | *MATTER NAME: Tribune Company*<br>REVIEW OF DOCUMENTS AND DUE DILIGENCE |

EXHIBIT C  PAGE 8 of 17

EXHIBIT C

OTHER VAGUELY DESCRIBED ACTIVITIES

Moelis & Company LLC

| DATE | TIMEKEEPER NAME | ENTRY HOURS | HOURS | FEES | | DESCRIPTION |
|------|-----------------|-------------|-------|------|---|-------------|
| 04/13/09 Mon | Momtazee, J 042009/63 | 1.50 | 1.50 | 1,345.29 | 1 | MATTER NAME: Tribune Company REVIEW OF DOCUMENTS AND DUE DILIGENCE |
| 04/13/09 Mon | Patel, V 042009/66 | 2.00 | 2.00 | 1,793.72 | 1 | MATTER NAME: Tribune Company FINANCIAL ANALYSIS AND PRESENTATION DEVELOPMENT |
| 04/14/09 Tue | Ajmera, A 042009/72 | 1.00 | 1.00 | 896.86 | 1 | MATTER NAME: Tribune Company FINANCIAL ANALYSIS AND PRESENTATION DEVELOPMENT |
| 04/14/09 Tue | Glucoft, E 042009/70 | 1.00 | 1.00 | 896.86 | 1 | MATTER NAME: Tribune Company REVIEW OF DOCUMENTS AND DUE DILIGENCE |
| 04/14/09 Tue | Glucoft, E 042009/73 | 1.00 | 1.00 | 896.86 | 1 | MATTER NAME: Tribune Company FINANCIAL ANALYSIS AND PRESENTATION DEVELOPMENT |
| 04/14/09 Tue | Mahmoodzadegan, N 042009/71 | 1.50 | 1.50 | 1,345.29 | 1 | MATTER NAME: Tribune Company REVIEW OF DOCUMENTS AND DUE DILIGENCE |
| 04/14/09 Tue | Momtazee, J 042009/74 | 2.00 | 2.00 | 1,793.72 | 1 | MATTER NAME: Tribune Company REVIEW OF DOCUMENTS AND DUE DILIGENCE |
| 04/14/09 Tue | Patel, V 042009/75 | 0.50 | 0.50 | 448.43 | 1 | MATTER NAME: Tribune Company REVIEW OF DOCUMENTS AND DUE DILIGENCE |
| 04/15/09 Wed | Ajmera, A 042009/80 | 1.00 | 1.00 | 896.86 | 1 | MATTER NAME: Tribune Company REVIEW OF DOCUMENTS AND DUE DILIGENCE |
| 04/15/09 Wed | Ajmera, A 042009/81 | 0.50 | 0.50 | 448.43 | 1 | MATTER NAME: Tribune Company FINANCIAL ANALYSIS AND PRESENTATION DEVELOPMENT |
| 04/15/09 Wed | Carlston, T 042009/77 | 1.00 | 1.00 | 896.86 | 1 | MATTER NAME: Tribune Company FINANCIAL ANALYSIS AND PRESENTATION DEVELOPMENT |
| 04/15/09 Wed | Glucoft, E 042009/82 | 0.50 | 0.50 | 448.43 | 1 | MATTER NAME: Tribune Company FINANCIAL ANALYSIS AND PRESENTATION DEVELOPMENT |
| 04/15/09 Wed | Jamal, Z 042009/79 | 0.50 | 0.50 | 448.43 | 1 | MATTER NAME: Tribune Company REVIEW OF DOCUMENTS AND DUE DILIGENCE |

EXHIBIT C  PAGE 9 of 17

EXHIBIT C

OTHER VAGUELY DESCRIBED ACTIVITIES

Moelis & Company LLC

| DATE | TIMEKEEPER NAME | ENTRY HOURS | HOURS | FEES | | DESCRIPTION |
|---|---|---|---|---|---|---|
| 04/15/09 Wed | Mahmoodzadegan, N 042009/76 | 1.00 | 1.00 | 896.86 | 1 | *MATTER NAME: Tribune Company* FINANCIAL ANALYSIS AND PRESENTATION DEVELOPMENT |
| 04/15/09 Wed | Momtazee, J 042009/78 | 1.00 | 1.00 | 896.86 | 1 | *MATTER NAME: Tribune Company* FINANCIAL ANALYSIS AND PRESENTATION DEVELOPMENT |
| 04/15/09 Wed | Patel, V 042009/84 | 1.50 | 1.50 | 1,345.29 | 1 | *MATTER NAME: Tribune Company* FINANCIAL ANALYSIS AND PRESENTATION DEVELOPMENT |
| 04/16/09 Thu | Ajmera, A 042009/92 | 2.50 | 2.50 | 2,242.15 | 1 | *MATTER NAME: Tribune Company* FINANCIAL ANALYSIS AND PRESENTATION DEVELOPMENT |
| 04/16/09 Thu | Mahmoodzadegan, N 042009/90 | 2.50 | 2.50 | 2,242.15 | 1 | *MATTER NAME: Tribune Company* FINANCIAL ANALYSIS AND PRESENTATION DEVELOPMENT |
| 04/16/09 Thu | Momtazee, J 042009/91 | 2.50 | 2.50 | 2,242.15 | 1 | *MATTER NAME: Tribune Company* FINANCIAL ANALYSIS AND PRESENTATION DEVELOPMENT |
| 04/17/09 Fri | Ajmera, A 042009/97 | 2.00 | 2.00 | 1,793.72 | 1 | *MATTER NAME: Tribune Company* REVIEW OF DOCUMENTS AND DUE DILIGENCE |
| 04/17/09 Fri | Carlston, T 042009/95 | 1.50 | 1.50 | 1,345.29 | 1 | *MATTER NAME: Tribune Company* REVIEW OF DOCUMENTS AND DUE DILIGENCE |
| 04/17/09 Fri | Mahmoodzadegan, N 042009/94 | 1.50 | 1.50 | 1,345.29 | 1 | *MATTER NAME: Tribune Company* REVIEW OF DOCUMENTS AND DUE DILIGENCE |
| 04/17/09 Fri | Momtazee, J 042009/96 | 1.50 | 1.50 | 1,345.29 | 1 | *MATTER NAME: Tribune Company* REVIEW OF DOCUMENTS AND DUE DILIGENCE |
| 04/17/09 Fri | Patel, V 042009/98 | 1.00 | 1.00 | 896.86 | 1 | *MATTER NAME: Tribune Company* REVIEW OF DOCUMENTS AND DUE DILIGENCE |
| 04/18/09 Sat | Patel, V 042009/99 | 2.00 | 2.00 | 1,793.72 | 1 | *MATTER NAME: Tribune Company* FINANCIAL ANALYSIS AND PRESENTATION DEVELOPMENT |
| 04/20/09 Mon | Glucoft, E 042009/103 | 2.00 | 2.00 | 1,793.72 | 1 | *MATTER NAME: Tribune Company* FINANCIAL ANALYSIS AND PRESENTATION DEVELOPMENT |

EXHIBIT C  PAGE 10 of 17

EXHIBIT C

OTHER VAGUELY DESCRIBED ACTIVITIES

Moelis & Company LLC

| DATE | TIMEKEEPER NAME | ENTRY HOURS | HOURS | FEES | DESCRIPTION |
|------|-----------------|-------------|-------|------|-------------|
| 04/20/09 Mon | Glucoft, E 042009/104 | 1.00 | 1.00 | 896.86 | MATTER NAME: Tribune Company 1 REVIEW OF DOCUMENTS AND DUE DILIGENCE |
| 04/20/09 Mon | Patel, V 042009/105 | 2.00 | 2.00 | 1,793.72 | MATTER NAME: Tribune Company 1 REVIEW OF DOCUMENTS AND DUE DILIGENCE |
| 04/20/09 Mon | Patel, V 042009/106 | 3.00 | 3.00 | 2,690.58 | MATTER NAME: Tribune Company 1 FINANCIAL ANALYSIS AND PRESENTATION DEVELOPMENT |
| 04/20/09 Mon | Patel, V 042009/107 | 0.50 | 0.50 | 448.43 | MATTER NAME: Tribune Company 1 FINANCIAL ANALYSIS AND PRESENTATION DEVELOPMENT |
| 04/23/09 Thu | Patel, V 042009/119 | 2.00 | 2.00 | 1,793.72 | MATTER NAME: Tribune Company 1 REVIEW OF DOCUMENTS AND DUE DILIGENCE |
| 04/25/09 Sat | Glucoft, E 042009/120 | 1.00 | 1.00 | 896.86 | MATTER NAME: Tribune Company 1 FINANCIAL ANALYSIS AND PRESENTATION DEVELOPMENT |
| 04/25/09 Sat | Patel, V 042009/121 | 3.00 | 3.00 | 2,690.58 | MATTER NAME: Tribune Company 1 FINANCIAL ANALYSIS AND PRESENTATION DEVELOPMENT |
| 04/27/09 Mon | Ajmera, A 042009/122 | 1.00 | 1.00 | 896.86 | MATTER NAME: Tribune Company 1 FINANCIAL ANALYSIS AND PRESENTATION DEVELOPMENT |
| 04/27/09 Mon | Ajmera, A 042009/123 | 0.50 | 0.50 | 448.43 | MATTER NAME: Tribune Company 1 REVIEW OF DOCUMENTS AND DUE DILIGENCE |
| 04/27/09 Mon | Momtazee, J 042009/124 | 2.00 | 2.00 | 1,793.72 | MATTER NAME: Tribune Company 1 REVIEW OF DOCUMENTS AND DUE DILIGENCE |
| 04/28/09 Tue | Ajmera, A 042009/127 | 1.00 | 1.00 | 896.86 | MATTER NAME: Tribune Company 1 REVIEW OF DOCUMENTS AND DUE DILIGENCE |
| 04/28/09 Tue | Ajmera, A 042009/128 | 2.00 | 2.00 | 1,793.72 | MATTER NAME: Tribune Company 1 FINANCIAL ANALYSIS AND PRESENTATION DEVELOPMENT |
| 04/28/09 Tue | Glucoft, E 042009/129 | 2.00 | 2.00 | 1,793.72 | MATTER NAME: Tribune Company 1 FINANCIAL ANALYSIS AND PRESENTATION DEVELOPMENT |

EXHIBIT C  PAGE 11 of 17

EXHIBIT C

OTHER VAGUELY DESCRIBED ACTIVITIES

Moelis & Company LLC

| DATE | TIMEKEEPER NAME | ENTRY HOURS | HOURS | FEES | DESCRIPTION |
|------|-----------------|-------------|-------|------|-------------|
| 04/29/09 Wed | Mahmoodzadegan, N 042009/133 | 1.50 | 1.50 | 1,345.29 | *MATTER NAME: Tribune Company*<br>1 REVIEW OF DOCUMENTS AND DUE DILIGENCE |
| 04/29/09 Wed | Patel, V 042009/131 | 3.00 | 3.00 | 2,690.58 | *MATTER NAME: Tribune Company*<br>1 FINANCIAL ANALYSIS AND PRESENTATION DEVELOPMENT |
| 04/29/09 Wed | Patel, V 042009/132 | 1.00 | 1.00 | 896.86 | *MATTER NAME: Tribune Company*<br>1 FINANCIAL ANALYSIS AND PRESENTATION DEVELOPMENT |
| 04/29/09 Wed | Patel, V 042009/139 | 0.50 | 0.50 | 448.43 | *MATTER NAME: Tribune Company*<br>1 REVIEW OF DOCUMENTS AND DUE DILIGENCE |
| 05/01/09 Fri | Ajmera, A 200905/2 | 0.50 | 0.50 | 454.55 | *MATTER NAME: Tribune Company*<br>1 REVIEW OF DOCUMENTS AND DUE DILIGENCE |
| 05/01/09 Fri | Glucoft, E 200905/3 | 1.50 | 1.50 | 1,363.64 | *MATTER NAME: Tribune Company*<br>1 FINANCIAL ANALYSIS AND PRESENTATION DEVELOPMENT |
| 05/02/09 Sat | Glucoft, E 200905/6 | 1.00 | 1.00 | 909.09 | *MATTER NAME: Tribune Company*<br>1 FINANCIAL ANALYSIS AND PRESENTATION DEVELOPMENT |
| 05/02/09 Sat | Mahmoodzadegan, N 200905/4 | 2.00 | 2.00 | 1,818.18 | *MATTER NAME: Tribune Company*<br>1 FINANCIAL ANALYSIS AND PRESENTATION DEVELOPMENT |
| 05/02/09 Sat | Momtazee, J 200905/5 | 2.00 | 2.00 | 1,818.18 | *MATTER NAME: Tribune Company*<br>1 FINANCIAL ANALYSIS AND PRESENTATION DEVELOPMENT |
| 05/02/09 Sat | Patel, V 200905/7 | 2.00 | 2.00 | 1,818.18 | *MATTER NAME: Tribune Company*<br>1 FINANCIAL ANALYSIS AND PRESENTATION DEVELOPMENT |
| 05/03/09 Sun | Glucoft, E 200905/8 | 3.00 | 3.00 | 2,727.27 | *MATTER NAME: Tribune Company*<br>1 FINANCIAL ANALYSIS AND PRESENTATION DEVELOPMENT |
| 05/03/09 Sun | Patel, V 200905/9 | 1.00 | 1.00 | 909.09 | *MATTER NAME: Tribune Company*<br>1 FINANCIAL ANALYSIS AND PRESENTATION DEVELOPMENT |
| 05/05/09 Tue | Glucoft, E 200905/17 | 1.50 | 1.50 | 1,363.64 | *MATTER NAME: Tribune Company*<br>1 FINANCIAL ANALYSIS AND PRESENTATION DEVELOPMENT |

EXHIBIT C  PAGE 12 of 17

EXHIBIT C

OTHER VAGUELY DESCRIBED ACTIVITIES

Moelis & Company LLC

| DATE | TIMEKEEPER NAME | ENTRY HOURS | HOURS | FEES | | DESCRIPTION |
|------|-----------------|-------------|-------|------|---|-------------|
| 05/06/09 Wed | Ajmera, A 200905/18 | 0.50 | 0.50 | 454.55 | 1 | *MATTER NAME: Tribune Company* FINANCIAL ANALYSIS AND PRESENTATION DEVELOPMENT |
| 05/07/09 Thu | Glucoft, E 200905/27 | 3.00 | 3.00 | 2,727.27 | 1 | *MATTER NAME: Tribune Company* FINANCIAL ANALYSIS AND PRESENTATION DEVELOPMENT |
| 05/07/09 Thu | Patel, V 200905/28 | 4.00 | 4.00 | 3,636.36 | 1 | *MATTER NAME: Tribune Company* FINANCIAL ANALYSIS AND PRESENTATION DEVELOPMENT |
| 05/08/09 Fri | Ajmera, A 200905/29 | 2.00 | 2.00 | 1,818.18 | 1 | *MATTER NAME: Tribune Company* FINANCIAL ANALYSIS AND PRESENTATION DEVELOPMENT |
| 05/08/09 Fri | Ajmera, A 200905/31 | 4.00 | 4.00 | 3,636.36 | 1 | *MATTER NAME: Tribune Company* FINANCIAL ANALYSIS AND PRESENTATION DEVELOPMENT |
| 05/08/09 Fri | Glucoft, E 200905/32 | 4.00 | 4.00 | 3,636.36 | 1 | *MATTER NAME: Tribune Company* FINANCIAL ANALYSIS AND PRESENTATION DEVELOPMENT |
| 05/08/09 Fri | Momtazee, J 200905/30 | 1.50 | 1.50 | 1,363.64 | 1 | *MATTER NAME: Tribune Company* FINANCIAL ANALYSIS AND PRESENTATION DEVELOPMENT |
| 05/08/09 Fri | Patel, V 200905/33 | 6.00 | 6.00 | 5,454.54 | 1 | *MATTER NAME: Tribune Company* FINANCIAL ANALYSIS AND PRESENTATION DEVELOPMENT |
| 05/09/09 Sat | Glucoft, E 200905/34 | 3.00 | 3.00 | 2,727.27 | 1 | *MATTER NAME: Tribune Company* FINANCIAL ANALYSIS AND PRESENTATION DEVELOPMENT |
| 05/09/09 Sat | Glucoft, E 200905/36 | 1.50 | 1.50 | 1,363.64 | 1 | *MATTER NAME: Tribune Company* FINANCIAL ANALYSIS AND PRESENTATION DEVELOPMENT |
| 05/09/09 Sat | Patel, V 200905/35 | 8.00 | 8.00 | 7,272.72 | 1 | *MATTER NAME: Tribune Company* FINANCIAL ANALYSIS AND PRESENTATION DEVELOPMENT |
| 05/10/09 Sun | Patel, V 200905/37 | 12.00 | 12.00 | 10,909.08 | 1 | *MATTER NAME: Tribune Company* FINANCIAL ANALYSIS AND PRESENTATION DEVELOPMENT |
| 05/11/09 Mon | Ajmera, A 200905/40 | 5.00 | 5.00 | 4,545.45 | 1 | *MATTER NAME: Tribune Company* FINANCIAL ANALYSIS AND PRESENTATION DEVELOPMENT |

EXHIBIT C  PAGE 13 of 17

EXHIBIT C

OTHER VAGUELY DESCRIBED ACTIVITIES

Moelis & Company LLC

| DATE | TIMEKEEPER NAME | ENTRY HOURS | HOURS | FEES | | DESCRIPTION |
|------|-----------------|-------------|-------|------|---|-------------|
| 05/11/09 Mon | Glucoft, E 200905/41 | 3.00 | 3.00 | 2,727.27 | 1 | MATTER NAME: Tribune Company FINANCIAL ANALYSIS AND PRESENTATION DEVELOPMENT |
| 05/11/09 Mon | Mahmoodzadegan, N 200905/38 | 3.00 | 3.00 | 2,727.27 | 1 | MATTER NAME: Tribune Company FINANCIAL ANALYSIS AND PRESENTATION DEVELOPMENT |
| 05/11/09 Mon | Momtazee, J 200905/39 | 2.00 | 2.00 | 1,818.18 | 1 | MATTER NAME: Tribune Company FINANCIAL ANALYSIS AND PRESENTATION DEVELOPMENT |
| 05/11/09 Mon | Patel, V 200905/42 | 4.00 | 4.00 | 3,636.36 | 1 | MATTER NAME: Tribune Company FINANCIAL ANALYSIS AND PRESENTATION DEVELOPMENT |
| 05/12/09 Tue | Ajmera, A 200905/49 | 1.00 | 1.00 | 909.09 | 1 | MATTER NAME: Tribune Company FINANCIAL ANALYSIS AND PRESENTATION DEVELOPMENT |
| 05/12/09 Tue | Ajmera, A 200905/58 | 1.00 | 1.00 | 909.09 | 1 | MATTER NAME: Tribune Company FINANCIAL ANALYSIS AND PRESENTATION DEVELOPMENT |
| 05/12/09 Tue | Carlston, T 200905/43 | 2.00 | 2.00 | 1,818.18 | 1 | MATTER NAME: Tribune Company REVIEW OF DOCUMENTS AND DUE DILIGENCE |
| 05/12/09 Tue | Glucoft, E 200905/48 | 2.00 | 2.00 | 1,818.18 | 1 | MATTER NAME: Tribune Company FINANCIAL ANALYSIS AND PRESENTATION DEVELOPMENT |
| 05/12/09 Tue | Glucoft, E 200905/57 | 1.00 | 1.00 | 909.09 | 1 | MATTER NAME: Tribune Company FINANCIAL ANALYSIS AND PRESENTATION DEVELOPMENT |
| 05/12/09 Tue | Jamal, Z 200905/44 | 2.00 | 2.00 | 1,818.18 | 1 | MATTER NAME: Tribune Company REVIEW OF DOCUMENTS AND DUE DILIGENCE |
| 05/12/09 Tue | Patel, V 200905/50 | 1.00 | 1.00 | 909.09 | 1 | MATTER NAME: Tribune Company FINANCIAL ANALYSIS AND PRESENTATION DEVELOPMENT |
| 05/13/09 Wed | Carlston, T 200905/67 | 1.00 | 1.00 | 909.09 | 1 | MATTER NAME: Tribune Company REVIEW OF DOCUMENTS AND DUE DILIGENCE |
| 05/13/09 Wed | Glucoft, E 200905/66 | 3.00 | 3.00 | 2,727.27 | 1 | MATTER NAME: Tribune Company REVIEW OF DOCUMENTS AND DUE DILIGENCE |

EXHIBIT C  PAGE 14 of 17

EXHIBIT C

OTHER VAGUELY DESCRIBED ACTIVITIES

Moelis & Company LLC

| DATE | TIMEKEEPER NAME | ENTRY HOURS | HOURS | FEES | | DESCRIPTION |
|---|---|---|---|---|---|---|
| 05/13/09 Wed | Jamal, Z 200905/70 | 1.00 | 1.00 | 909.09 | 1 | MATTER NAME: Tribune Company REVIEW OF DOCUMENTS AND DUE DILIGENCE |
| 05/13/09 Wed | Mahmoodzadegan, N 200905/68 | 1.00 | 1.00 | 909.09 | 1 | MATTER NAME: Tribune Company REVIEW OF DOCUMENTS AND DUE DILIGENCE |
| 05/13/09 Wed | Momtazee, J 200905/69 | 1.00 | 1.00 | 909.09 | 1 | MATTER NAME: Tribune Company REVIEW OF DOCUMENTS AND DUE DILIGENCE |
| 05/13/09 Wed | Patel, V 200905/71 | 1.00 | 1.00 | 909.09 | 1 | MATTER NAME: Tribune Company FINANCIAL ANALYSIS AND PRESENTATION DEVELOPMENT |
| 05/14/09 Thu | Carlston, T 200905/85 | 1.00 | 1.00 | 909.09 | 1 | MATTER NAME: Tribune Company REVIEW OF DOCUMENTS AND DUE DILIGENCE |
| 05/15/09 Fri | Patel, V 200905/86 | 5.00 | 5.00 | 4,545.45 | 1 | MATTER NAME: Tribune Company FINANCIAL ANALYSIS AND PRESENTATION DEVELOPMENT |
| 05/16/09 Sat | Patel, V 200905/87 | 6.00 | 6.00 | 5,454.54 | 1 | MATTER NAME: Tribune Company FINANCIAL ANALYSIS AND PRESENTATION DEVELOPMENT |
| 05/17/09 Sun | Glucoft, E 200905/88 | 1.00 | 1.00 | 909.09 | 1 | MATTER NAME: Tribune Company FINANCIAL ANALYSIS AND PRESENTATION DEVELOPMENT |
| 05/21/09 Thu | Ajmera, A 200905/93 | 0.50 | 0.50 | 454.55 | 1 | MATTER NAME: Tribune Company REVIEW OF DOCUMENTS AND DUE DILIGENCE |
| 05/21/09 Thu | Ajmera, A 200905/95 | 2.00 | 2.00 | 1,818.18 | 1 | MATTER NAME: Tribune Company REVIEW OF DOCUMENTS AND DUE DILIGENCE |
| 05/21/09 Thu | Carlston, T 200905/96 | 2.00 | 2.00 | 1,818.18 | 1 | MATTER NAME: Tribune Company REVIEW OF DOCUMENTS AND DUE DILIGENCE |
| 05/21/09 Thu | Glucoft, E 200905/94 | 0.50 | 0.50 | 454.55 | 1 | MATTER NAME: Tribune Company REVIEW OF DOCUMENTS AND DUE DILIGENCE |
| 05/21/09 Thu | Mahmoodzadegan, N 200905/97 | 2.00 | 2.00 | 1,818.18 | 1 | MATTER NAME: Tribune Company REVIEW OF DOCUMENTS AND DUE DILIGENCE |

EXHIBIT C  PAGE 15 of 17

EXHIBIT C

OTHER VAGUELY DESCRIBED ACTIVITIES

Moelis & Company LLC

| DATE | TIMEKEEPER NAME | ENTRY HOURS | HOURS | FEES | | DESCRIPTION |
|------|-----------------|-------------|-------|------|---|-------------|
| 05/23/09 Sat | Patel, V 200905/98 | 2.00 | 2.00 | 1,818.18 | 1 | MATTER NAME: Tribune Company FINANCIAL ANALYSIS AND PRESENTATION DEVELOPMENT |
| 05/25/09 Mon | Glucoft, E 200905/99 | 2.00 | 2.00 | 1,818.18 | 1 | MATTER NAME: Tribune Company FINANCIAL ANALYSIS AND PRESENTATION DEVELOPMENT |
| 05/27/09 Wed | Glucoft, E 200905/111 | 0.50 | 0.50 | 454.55 | 1 | MATTER NAME: Tribune Company REVIEW OF DOCUMENTS AND DUE DILIGENCE |
| 05/27/09 Wed | Kwon, L 200905/110 | 1.00 | 1.00 | 909.09 | 1 | MATTER NAME: Tribune Company REVIEW OF DOCUMENTS AND DUE DILIGENCE |
| 05/27/09 Wed | Patel, V 200905/112 | 1.00 | 1.00 | 909.09 | 1 | MATTER NAME: Tribune Company REVIEW OF DOCUMENTS AND DUE DILIGENCE |
| 05/29/09 Fri | Ajmera, A 200905/122 | 1.50 | 1.50 | 1,363.64 | 1 | MATTER NAME: Tribune Company REVIEW OF DOCUMENTS AND DUE DILIGENCE |
| 05/29/09 Fri | Carlston, T 200905/119 | 1.50 | 1.50 | 1,363.64 | 1 | MATTER NAME: Tribune Company REVIEW OF DOCUMENTS AND DUE DILIGENCE |
| 05/29/09 Fri | Kwon, L 200905/121 | 1.50 | 1.50 | 1,363.64 | 1 | MATTER NAME: Tribune Company REVIEW OF DOCUMENTS AND DUE DILIGENCE |
| 05/29/09 Fri | Mahmoodzadegan, N 200905/118 | 1.50 | 1.50 | 1,363.64 | 1 | MATTER NAME: Tribune Company REVIEW OF DOCUMENTS AND DUE DILIGENCE |
| 05/29/09 Fri | Momtazee, J 200905/120 | 1.50 | 1.50 | 1,363.64 | 1 | MATTER NAME: Tribune Company REVIEW OF DOCUMENTS AND DUE DILIGENCE |
| Total Number of Entries: 192 | | | 449.00 | $346,983.49 | | |

EXHIBIT C  PAGE 16 of 17

EXHIBIT C

OTHER VAGUELY DESCRIBED ACTIVITIES

Moelis & Company LLC

SUMMARY OF HOURS AND FEES BY INDIVIDUAL

| TIMEKEEPER NAME | HOURS | FEES |
|---|---|---|
| Ajmera, A | 67.50 | 51,202.65 |
| Carlston, T | 11.00 | 9,671.95 |
| Glucoft, E | 118.00 | 88,387.23 |
| Jamal, Z | 8.50 | 7,232.14 |
| Kwon, L | 6.50 | 4,861.83 |
| Mahmoodzadegan, N | 27.50 | 23,068.40 |
| Momtazee, J | 25.00 | 21,093.14 |
| Patel, V | 185.00 | 141,466.17 |
| | 449.00 | $346,983.49 |

SUMMARY OF HOURS AND FEES BY MATTER

| MATTER NAME | HOURS | FEES |
|---|---|---|
| Tribune Company | 449.00 | 346,983.49 |
| | 449.00 | $346,983.49 |

EXHIBIT C  PAGE 17 of 17

EXHIBIT F

MULTIPLE ATTENDANCE AT NONFIRM CONFERENCES, HEARINGS, EVENTS

Moelis & Company LLC

## MULTIPLE ATTENDANCE AT NONFIRM CONFERENCES, HEARINGS, EVENTS

| TIMEKEEPER NAME | HOURS | FEES |
|---|---|---|
| Ajmera, A | 50.00 | 39,712.82 |
| Carlston, T | 19.50 | 13,371.14 |
| Glucoft, E | 44.50 | 34,588.55 |
| Jamal, Z | 21.50 | 16,336.39 |
| Kwon, L | 28.50 | 18,590.48 |
| Mahmoodzadegan, N | 14.50 | 10,753.13 |
| Momtazee, J | 4.50 | 3,781.21 |
| Patel, V | 27.00 | 22,155.42 |
| | 210.00 | $159,289.12 |

## MULTIPLE ATTENDANCE - QUESTIONED

| TIMEKEEPER NAME | HOURS | FEES |
|---|---|---|
| Ajmera, A | 0.00 | 0.00 |
| Carlston, T | 11.50 | 8,478.18 |
| Glucoft, E | 33.50 | 25,864.05 |
| Jamal, Z | 21.50 | 16,336.39 |
| Kwon, L | 27.50 | 17,978.86 |
| Mahmoodzadegan, N | 14.50 | 10,753.13 |
| Momtazee, J | 4.50 | 3,781.21 |
| Patel, V | 27.00 | 22,155.42 |
| | 140.00 | $105,347.22 |

EXHIBIT D

MULTIPLE ATTENDANCE AT NONFIRM CONFERENCES, HEARINGS, EVENTS

Moelis & Company LLC

## MULTIPLE ATTENDANCE AT NONFIRM CONFERENCES, HEARINGS, EVENTS

| MATTER NAME | HOURS | FEES |
|---|---|---|
| Tribune Company | 210.00 | 159,289.12 |
| | 210.00 | $159,289.12 |

## MULTIPLE ATTENDANCE - QUESTIONED

| MATTER NAME | HOURS | FEES |
|---|---|---|
| Tribune Company | 140.00 | 105,347.22 |
| | 140.00 | $105,347.22 |

EXHIBIT F

MULTIPLE ATTENDANCE AT NONFIRM CONFERENCES, HEARINGS, EVENTS

Moelis & Company LLC

| DATE | TIMEKEEPER NAME | ENTRY HOURS | HOURS | FEES | | | DESCRIPTION |
|------|-----------------|-------------|-------|------|---|---|-------------|
| 03/02/09 Mon | Ajmera, A 032009/1 | 1.00 | 1.00 | 611.62 | | 1 | MATTER NAME: Tribune Company<br>MEETINGS/CALLS W UCC/UNSEC'D CREDITOR PROFESSIONALS [4] [MEETINGS/CALLS W UCC/UNSEC'D CREDITOR PROFESSIONALS] |
| 03/02/09 Mon | Glucoft, E 032009/2 | 1.00 | 1.00 | 611.62 | & | 1 | MATTER NAME: Tribune Company<br>MEETINGS/CALLS W UCC/UNSEC'D CREDITOR PROFESSIONALS [4] [MEETINGS/CALLS W UCC/UNSEC'D CREDITOR PROFESSIONALS] |
| 03/03/09 Tue | Ajmera, A 032009/5 | 1.00 | 1.00 | 611.62 | | 1 | MATTER NAME: Tribune Company<br>MEETINGS/CALLS W UCC/UNSEC'D CREDITOR PROFESSIONALS [4] [MEETINGS/CALLS W UCC/UNSEC'D CREDITOR PROFESSIONALS] |
| 03/03/09 Tue | Glucoft, E 032009/7 | 1.00 | 1.00 | 611.62 | & | 1 | MATTER NAME: Tribune Company<br>MEETINGS/CALLS W UCC/UNSEC'D CREDITOR PROFESSIONALS [4] [MEETINGS/CALLS W UCC/UNSEC'D CREDITOR PROFESSIONALS] |
| 03/03/09 Tue | Kwon, L 032009/6 | 1.00 | 1.00 | 611.62 | & | 1 | MATTER NAME: Tribune Company<br>MEETINGS/CALLS W UCC/UNSEC'D CREDITOR PROFESSIONALS [4] [MEETINGS/CALLS W UCC/UNSEC'D CREDITOR PROFESSIONALS] |
| 03/03/09 Tue | Mahmoodzadegan, N 032009/4 | 1.00 | 1.00 | 611.62 | & | 1 | MATTER NAME: Tribune Company<br>MEETINGS/CALLS W UCC/UNSEC'D CREDITOR PROFESSIONALS [4] [MEETINGS/CALLS W UCC/UNSEC'D CREDITOR PROFESSIONALS] |
| 03/03/09 Tue | Patel, V 032009/8 | 1.00 | 1.00 | 611.62 | & | 1 | MATTER NAME: Tribune Company<br>MEETINGS/CALLS W UCC/UNSEC'D CREDITOR PROFESSIONALS [4] [MEETINGS/CALLS W UCC/UNSEC'D CREDITOR PROFESSIONALS] |
| 03/05/09 Thu | Ajmera, A 032009/12 | 1.00 | 1.00 | 611.62 | | 1 | MATTER NAME: Tribune Company<br>MEETINGS/CALLS W DEBTORS/DEBTOR PROFESSIONALS [3] [MEETINGS/CALLS W DEBTORS/DEBTOR PROFESSIONALS] |
| 03/05/09 Thu | Ajmera, A 032009/13 | 0.50 | 0.50 | 305.81 | | 1 | MATTER NAME: Tribune Company<br>MEETINGS/CALLS W UCC/UNSEC'D CREDITOR PROFESSIONALS [4] [MEETINGS/CALLS W UCC/UNSEC'D CREDITOR PROFESSIONALS] |
| 03/05/09 Thu | Ajmera, A 032009/18 | 1.00 | 1.00 | 611.62 | | 1 | MATTER NAME: Tribune Company<br>MEETINGS/CALLS W UCC/UNSEC'D CREDITOR PROFESSIONALS [4] [MEETINGS/CALLS W UCC/UNSEC'D CREDITOR PROFESSIONALS] |
| 03/05/09 Thu | Glucoft, E 032009/15 | 0.50 | 0.50 | 305.81 | & | 1 | MATTER NAME: Tribune Company<br>MEETINGS/CALLS W UCC/UNSEC'D CREDITOR PROFESSIONALS [4] [MEETINGS/CALLS W UCC/UNSEC'D CREDITOR PROFESSIONALS] |
| 03/05/09 Thu | Jamal, Z 032009/16 | 1.00 | 1.00 | 611.62 | & | 1 | MATTER NAME: Tribune Company<br>MEETINGS/CALLS W UCC/UNSEC'D CREDITOR PROFESSIONALS [4] [MEETINGS/CALLS W UCC/UNSEC'D CREDITOR PROFESSIONALS] |
| 03/05/09 Thu | Kwon, L 032009/14 | 0.50 | 0.50 | 305.81 | & | 1 | MATTER NAME: Tribune Company<br>MEETINGS/CALLS W UCC/UNSEC'D CREDITOR PROFESSIONALS [4] [MEETINGS/CALLS W UCC/UNSEC'D CREDITOR PROFESSIONALS] |

& MULTIPLE ATTENDANCE - QUESTIONED

EXHIBIT F

MULTIPLE ATTENDANCE AT NONFIRM CONFERENCES, HEARINGS, EVENTS

Moelis & Company LLC

| DATE | TIMEKEEPER NAME | ENTRY HOURS | HOURS | FEES | | | DESCRIPTION |
|------|-----------------|-------------|-------|------|---|---|-------------|
| 03/05/09 Thu | Kwon, L 032009/17 | 1.00 | 1.00 | 611.62 | & | 1 | *MATTER NAME: Tribune Company* MEETINGS/CALLS W UCC/UNSEC'D CREDITOR PROFESSIONALS [4] [MEETINGS/CALLS W UCC/UNSEC'D CREDITOR PROFESSIONALS] |
| 03/05/09 Thu | Patel, V 032009/19 | 1.00 | 1.00 | 611.62 | & | 1 | *MATTER NAME: Tribune Company* MEETINGS/CALLS W UCC/UNSEC'D CREDITOR PROFESSIONALS [4] [MEETINGS/CALLS W UCC/UNSEC'D CREDITOR PROFESSIONALS] |
| 03/06/09 Fri | Ajmera, A 032009/26 | 1.00 | 1.00 | 611.62 | | 1 | *MATTER NAME: Tribune Company* MEETINGS/CALLS W UCC/UNSEC'D CREDITOR PROFESSIONALS [4] [MEETINGS/CALLS W UCC/UNSEC'D CREDITOR PROFESSIONALS] |
| 03/06/09 Fri | Glucoft, E 032009/28 | 1.00 | 1.00 | 611.62 | & | 1 | *MATTER NAME: Tribune Company* MEETINGS/CALLS W UCC/UNSEC'D CREDITOR PROFESSIONALS [4] [MEETINGS/CALLS W UCC/UNSEC'D CREDITOR PROFESSIONALS] |
| 03/06/09 Fri | Jamal, Z 032009/25 | 1.00 | 1.00 | 611.62 | & | 1 | *MATTER NAME: Tribune Company* MEETINGS/CALLS W UCC/UNSEC'D CREDITOR PROFESSIONALS [4] [MEETINGS/CALLS W UCC/UNSEC'D CREDITOR PROFESSIONALS] |
| 03/06/09 Fri | Kwon, L 032009/27 | 1.00 | 1.00 | 611.62 | & | 1 | *MATTER NAME: Tribune Company* MEETINGS/CALLS W UCC/UNSEC'D CREDITOR PROFESSIONALS [4] [MEETINGS/CALLS W UCC/UNSEC'D CREDITOR PROFESSIONALS] |
| 03/10/09 Tue | Ajmera, A 032009/36 | 1.00 | 1.00 | 611.62 | | 1 | *MATTER NAME: Tribune Company* MEETINGS/CALLS W UCC/UNSEC'D CREDITOR PROFESSIONALS [4] [MEETINGS/CALLS W UCC/UNSEC'D CREDITOR PROFESSIONALS] |
| 03/10/09 Tue | Carlston, T 032009/38 | 0.50 | 0.50 | 305.81 | & | 1 | *MATTER NAME: Tribune Company* MEETINGS/CALLS W DEBTORS/DEBTOR PROFESSIONALS [3] [MEETINGS/CALLS W DEBTORS/DEBTOR PROFESSIONALS] |
| 03/10/09 Tue | Kwon, L 032009/35 | 1.00 | 1.00 | 611.62 | & | 1 | *MATTER NAME: Tribune Company* MEETINGS/CALLS W UCC/UNSEC'D CREDITOR PROFESSIONALS [4] [MEETINGS/CALLS W UCC/UNSEC'D CREDITOR PROFESSIONALS] |
| 03/12/09 Thu | Ajmera, A 032009/52 | 1.00 | 1.00 | 611.62 | | 1 | *MATTER NAME: Tribune Company* MEETINGS/CALLS W DEBTORS/DEBTOR PROFESSIONALS [3] [MEETINGS/CALLS W DEBTORS/DEBTOR PROFESSIONALS] |
| 03/12/09 Thu | Ajmera, A 032009/55 | 1.00 | 1.00 | 611.62 | | 1 | *MATTER NAME: Tribune Company* UCC COMMITTEE MEETING [6] [UCC COMMITTEE MEETING] |
| 03/12/09 Thu | Ajmera, A 032009/57 | 0.50 | 0.50 | 305.81 | | 1 | *MATTER NAME: Tribune Company* MEETINGS/CALLS W UCC/UNSEC'D CREDITOR PROFESSIONALS [4] [MEETINGS/CALLS W UCC/UNSEC'D CREDITOR PROFESSIONALS] |
| 03/12/09 Thu | Carlston, T 032009/48 | 1.00 | 1.00 | 611.62 | & | 1 | *MATTER NAME: Tribune Company* MEETINGS/CALLS W UCC/UNSEC'D CREDITOR PROFESSIONALS [4] [MEETINGS/CALLS W UCC/UNSEC'D CREDITOR PROFESSIONALS] |

& MULTIPLE ATTENDANCE - QUESTIONED

EXHIBIT F

MULTIPLE ATTENDANCE AT NONFIRM CONFERENCES, HEARINGS, EVENTS

Moelis & Company LLC

| DATE | TIMEKEEPER NAME | ENTRY HOURS | HOURS | FEES | | | DESCRIPTION |
|------|-----------------|-------------|-------|------|---|---|-------------|
| 03/12/09 Thu | Carlston, T 032009/49 | 1.00 | 1.00 | 611.62 | & | 1 | MATTER NAME: Tribune Company<br>MEETINGS/CALLS W DEBTORS/DEBTOR PROFESSIONALS [3] [MEETINGS/CALLS W DEBTORS/DEBTOR PROFESSIONALS] |
| 03/12/09 Thu | Carlston, T 032009/54 | 1.00 | 1.00 | 611.62 | & | 1 | MATTER NAME: Tribune Company<br>UCC COMMITTEE MEETING [6] [UCC COMMITTEE MEETING] |
| 03/12/09 Thu | Glucoft, E 032009/56 | 1.00 | 1.00 | 611.62 | & | 1 | MATTER NAME: Tribune Company<br>UCC COMMITTEE MEETING [6] [UCC COMMITTEE MEETING] |
| 03/12/09 Thu | Glucoft, E 032009/58 | 0.50 | 0.50 | 305.81 | & | 1 | MATTER NAME: Tribune Company<br>MEETINGS/CALLS W UCC/UNSEC'D CREDITOR PROFESSIONALS [4] [MEETINGS/CALLS W UCC/UNSEC'D CREDITOR PROFESSIONALS] |
| 03/12/09 Thu | Jamal, Z 032009/50 | 2.00 | 2.00 | 1,223.24 | & | 1 | MATTER NAME: Tribune Company<br>MEETINGS/CALLS W DEBTORS/DEBTOR PROFESSIONALS [3] [MEETINGS/CALLS W DEBTORS/DEBTOR PROFESSIONALS] |
| 03/12/09 Thu | Kwon, L 032009/51 | 2.00 | 2.00 | 1,223.24 | & | 1 | MATTER NAME: Tribune Company<br>MEETINGS/CALLS W DEBTORS/DEBTOR PROFESSIONALS [3] [MEETINGS/CALLS W DEBTORS/DEBTOR PROFESSIONALS] |
| 03/12/09 Thu | Mahmoodzadegan, N 032009/53 | 1.00 | 1.00 | 611.62 | & | 1 | MATTER NAME: Tribune Company<br>UCC COMMITTEE MEETING [6] [UCC COMMITTEE MEETING] |
| 03/12/09 Thu | Patel, V 032009/59 | 0.50 | 0.50 | 305.81 | & | 1 | MATTER NAME: Tribune Company<br>MEETINGS/CALLS W UCC/UNSEC'D CREDITOR PROFESSIONALS [4] [MEETINGS/CALLS W UCC/UNSEC'D CREDITOR PROFESSIONALS] |
| 03/13/09 Fri | Ajmera, A 032009/61 | 1.00 | 1.00 | 611.62 | | 1 | MATTER NAME: Tribune Company<br>MEETINGS/CALLS W UCC/UNSEC'D CREDITOR PROFESSIONALS [4] [MEETINGS/CALLS W UCC/UNSEC'D CREDITOR PROFESSIONALS] |
| 03/13/09 Fri | Kwon, L 032009/60 | 1.00 | 1.00 | 611.62 | & | 1 | MATTER NAME: Tribune Company<br>MEETINGS/CALLS W UCC/UNSEC'D CREDITOR PROFESSIONALS [4] [MEETINGS/CALLS W UCC/UNSEC'D CREDITOR PROFESSIONALS] |
| 03/17/09 Tue | Ajmera, A 032009/78 | 1.50 | 1.50 | 917.43 | | 1 | MATTER NAME: Tribune Company<br>MEETINGS/CALLS W UCC/UNSEC'D CREDITOR PROFESSIONALS [4] [MEETINGS/CALLS W UCC/UNSEC'D CREDITOR PROFESSIONALS] |
| 03/17/09 Tue | Carlston, T 032009/68 | 8.00 | 8.00 | 4,892.96 | | 1 | MATTER NAME: Tribune Company<br>DEBTOR'S DILIGENCE SESSION [3] [MEETINGS/CALLS W DEBTORS/DEBTOR PROFESSIONALS] |
| 03/17/09 Tue | Carlston, T 032009/75 | 1.00 | 1.00 | 611.62 | & | 1 | MATTER NAME: Tribune Company<br>MEETINGS/CALLS W UCC/UNSEC'D CREDITOR PROFESSIONALS [4] [MEETINGS/CALLS W UCC/UNSEC'D CREDITOR PROFESSIONALS] |

& MULTIPLE ATTENDANCE - QUESTIONED

EXHIBIT F

MULTIPLE ATTENDANCE AT NONFIRM CONFERENCES, HEARINGS, EVENTS

Moelis & Company LLC

| DATE | TIMEKEEPER NAME | ENTRY HOURS | HOURS | FEES | | | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| 03/17/09 Tue | Glucoft, E 032009/70 | 8.00 | 8.00 | 4,892.96 | & | 1 | MATTER NAME: Tribune Company<br>DEBTOR'S DILIGENCE SESSION [3] [MEETINGS/CALLS W DEBTORS/DEBTOR PROFESSIONALS] |
| 03/17/09 Tue | Jamal, Z 032009/76 | 1.50 | 1.50 | 917.43 | & | 1 | MATTER NAME: Tribune Company<br>MEETINGS/CALLS W UCC/UNSEC'D CREDITOR PROFESSIONALS [4] [MEETINGS/CALLS W UCC/UNSEC'D CREDITOR PROFESSIONALS] |
| 03/17/09 Tue | Kwon, L 032009/69 | 8.00 | 8.00 | 4,892.96 | & | 1 | MATTER NAME: Tribune Company<br>DEBTOR'S DILIGENCE SESSION [3] [MEETINGS/CALLS W DEBTORS/DEBTOR PROFESSIONALS] |
| 03/17/09 Tue | Kwon, L 032009/77 | 1.50 | 1.50 | 917.43 | & | 1 | MATTER NAME: Tribune Company<br>MEETINGS/CALLS W UCC/UNSEC'D CREDITOR PROFESSIONALS [4] [MEETINGS/CALLS W UCC/UNSEC'D CREDITOR PROFESSIONALS] |
| 03/17/09 Tue | Mahmoodzadegan, N 032009/73 | 1.00 | 1.00 | 611.62 | & | 1 | MATTER NAME: Tribune Company<br>MEETINGS/CALLS W UCC/UNSEC'D CREDITOR PROFESSIONALS [4] [MEETINGS/CALLS W UCC/UNSEC'D CREDITOR PROFESSIONALS] |
| 03/17/09 Tue | Momtazee, J 032009/74 | 1.00 | 1.00 | 611.62 | & | 1 | MATTER NAME: Tribune Company<br>MEETINGS/CALLS W UCC/UNSEC'D CREDITOR PROFESSIONALS [4] [MEETINGS/CALLS W UCC/UNSEC'D CREDITOR PROFESSIONALS] |
| 03/17/09 Tue | Patel, V 032009/79 | 1.50 | 1.50 | 917.43 | & | 1 | MATTER NAME: Tribune Company<br>MEETINGS/CALLS W UCC/UNSEC'D CREDITOR PROFESSIONALS [4] [MEETINGS/CALLS W UCC/UNSEC'D CREDITOR PROFESSIONALS] |
| 03/18/09 Wed | Glucoft, E 032009/72 | 4.00 | 4.00 | 2,446.48 | | 1 | MATTER NAME: Tribune Company<br>DEBTOR'S DILIGENCE SESSION [3] [MEETINGS/CALLS W DEBTORS/DEBTOR PROFESSIONALS] |
| 03/18/09 Wed | Kwon, L 032009/71 | 4.00 | 4.00 | 2,446.48 | & | 1 | MATTER NAME: Tribune Company<br>DEBTOR'S DILIGENCE SESSION [3] [MEETINGS/CALLS W DEBTORS/DEBTOR PROFESSIONALS] |
| 03/20/09 Fri | Ajmera, A 032009/82 | 1.00 | 1.00 | 611.62 | | 1 | MATTER NAME: Tribune Company<br>MEETINGS/CALLS W UCC/UNSEC'D CREDITOR PROFESSIONALS [4] [MEETINGS/CALLS W UCC/UNSEC'D CREDITOR PROFESSIONALS] |
| 03/20/09 Fri | Kwon, L 032009/81 | 1.00 | 1.00 | 611.62 | & | 1 | MATTER NAME: Tribune Company<br>MEETINGS/CALLS W UCC/UNSEC'D CREDITOR PROFESSIONALS [4] [MEETINGS/CALLS W UCC/UNSEC'D CREDITOR PROFESSIONALS] |
| 03/20/09 Fri | Mahmoodzadegan, N 032009/88 | 1.00 | 1.00 | 611.62 | & | 1 | MATTER NAME: Tribune Company<br>MEETINGS/CALLS W DEBTORS/DEBTOR PROFESSIONALS [3] [MEETINGS/CALLS W DEBTORS/DEBTOR PROFESSIONALS] |
| 03/22/09 Sun | Ajmera, A 032009/98 | 0.50 | 0.50 | 305.81 | | 1 | MATTER NAME: Tribune Company<br>MEETINGS/CALLS W UCC/UNSEC'D CREDITOR PROFESSIONALS [4] [MEETINGS/CALLS W UCC/UNSEC'D CREDITOR PROFESSIONALS] |

& MULTIPLE ATTENDANCE - QUESTIONED

EXHIBIT F

MULTIPLE ATTENDANCE AT NONFIRM CONFERENCES, HEARINGS, EVENTS

Moelis & Company LLC

| DATE | TIMEKEEPER NAME | ENTRY HOURS | HOURS | FEES | | DESCRIPTION |
|------|-----------------|-------------|-------|------|---|-------------|
| 03/22/09 Sun | Glucoft, E 032009/99 | 0.50 | 0.50 | 305.81 | & 1 | MATTER NAME: Tribune Company MEETINGS/CALLS W UCC/UNSEC'D CREDITOR PROFESSIONALS [4] [MEETINGS/CALLS W UCC/UNSEC'D CREDITOR PROFESSIONALS] |
| 03/22/09 Sun | Mahmoodzadegan, N 032009/97 | 0.50 | 0.50 | 305.81 | & 1 | MATTER NAME: Tribune Company MEETINGS/CALLS W UCC/UNSEC'D CREDITOR PROFESSIONALS [4] [MEETINGS/CALLS W UCC/UNSEC'D CREDITOR PROFESSIONALS] |
| 03/22/09 Sun | Patel, V 032009/100 | 0.50 | 0.50 | 305.81 | & 1 | MATTER NAME: Tribune Company MEETINGS/CALLS W UCC/UNSEC'D CREDITOR PROFESSIONALS [4] [MEETINGS/CALLS W UCC/UNSEC'D CREDITOR PROFESSIONALS] |
| 03/23/09 Mon | Ajmera, A 032009/105 | 0.50 | 0.50 | 305.81 | 1 | MATTER NAME: Tribune Company MEETINGS/CALLS W UCC/UNSEC'D CREDITOR PROFESSIONALS [4] [MEETINGS/CALLS W UCC/UNSEC'D CREDITOR PROFESSIONALS] |
| 03/23/09 Mon | Mahmoodzadegan, N 032009/104 | 0.50 | 0.50 | 305.81 | & 1 | MATTER NAME: Tribune Company MEETINGS/CALLS W UCC/UNSEC'D CREDITOR PROFESSIONALS [4] [MEETINGS/CALLS W UCC/UNSEC'D CREDITOR PROFESSIONALS] |
| 03/24/09 Tue | Carlston, T 032009/112 | 1.00 | 1.00 | 611.62 | & 1 | MATTER NAME: Tribune Company MEETINGS/CALLS W UCC/UNSEC'D CREDITOR PROFESSIONALS [4] [MEETINGS/CALLS W UCC/UNSEC'D CREDITOR PROFESSIONALS] |
| 03/24/09 Tue | Jamal, Z 032009/113 | 1.00 | 1.00 | 611.62 | & 1 | MATTER NAME: Tribune Company MEETINGS/CALLS W UCC/UNSEC'D CREDITOR PROFESSIONALS [4] [MEETINGS/CALLS W UCC/UNSEC'D CREDITOR PROFESSIONALS] |
| 03/24/09 Tue | Kwon, L 032009/114 | 1.00 | 1.00 | 611.62 | 1 | MATTER NAME: Tribune Company MEETINGS/CALLS W UCC/UNSEC'D CREDITOR PROFESSIONALS [4] [MEETINGS/CALLS W UCC/UNSEC'D CREDITOR PROFESSIONALS] |
| 03/24/09 Tue | Patel, V 032009/115 | 1.00 | 1.00 | 611.62 | & 1 | MATTER NAME: Tribune Company MEETINGS/CALLS W UCC/UNSEC'D CREDITOR PROFESSIONALS [4] [MEETINGS/CALLS W UCC/UNSEC'D CREDITOR PROFESSIONALS] |
| 03/25/09 Wed | Ajmera, A 032009/129 | 3.00 | 3.00 | 1,834.86 | 1 | MATTER NAME: Tribune Company MEETINGS/CALLS W UCC/UNSEC'D CREDITOR PROFESSIONALS [4] [MEETINGS/CALLS W UCC/UNSEC'D CREDITOR PROFESSIONALS] |
| 03/25/09 Wed | Carlston, T 032009/127 | 1.00 | 1.00 | 611.62 | & 1 | MATTER NAME: Tribune Company MEETINGS/CALLS W UCC/UNSEC'D CREDITOR PROFESSIONALS [4] [MEETINGS/CALLS W UCC/UNSEC'D CREDITOR PROFESSIONALS] |
| 03/25/09 Wed | Jamal, Z 032009/128 | 3.00 | 3.00 | 1,834.86 | & 1 | MATTER NAME: Tribune Company MEETINGS/CALLS W UCC/UNSEC'D CREDITOR PROFESSIONALS [4] [MEETINGS/CALLS W UCC/UNSEC'D CREDITOR PROFESSIONALS] |
| 03/25/09 Wed | Kwon, L 032009/117 | 0.50 | 0.50 | 305.81 | & 1 | MATTER NAME: Tribune Company MEETINGS/CALLS W UCC/UNSEC'D CREDITOR PROFESSIONALS [4] [MEETINGS/CALLS W UCC/UNSEC'D CREDITOR PROFESSIONALS] |

& MULTIPLE ATTENDANCE - QUESTIONED

EXHIBIT F

MULTIPLE ATTENDANCE AT NONFIRM CONFERENCES, HEARINGS, EVENTS

Moelis & Company LLC

| DATE | TIMEKEEPER NAME | ENTRY HOURS | HOURS | FEES | | | DESCRIPTION |
|------|-----------------|-------------|-------|------|---|---|-------------|
| 03/25/09 Wed | Kwon, L 032009/130 | 1.00 | 1.00 | 611.62 | & | 1 | *MATTER NAME: Tribune Company*<br>MEETINGS/CALLS W UCC/UNSEC'D CREDITOR PROFESSIONALS [4] [MEETINGS/CALLS W UCC/UNSEC'D CREDITOR PROFESSIONALS] |
| 03/25/09 Wed | Mahmoodzadegan, N 032009/126 | 2.00 | 2.00 | 1,223.24 | & | 1 | *MATTER NAME: Tribune Company*<br>MEETINGS/CALLS W UCC/UNSEC'D CREDITOR PROFESSIONALS [4] [MEETINGS/CALLS W UCC/UNSEC'D CREDITOR PROFESSIONALS] |
| 03/25/09 Wed | Patel, V 032009/131 | 1.00 | 1.00 | 611.62 | & | 1 | *MATTER NAME: Tribune Company*<br>MEETINGS/CALLS W UCC/UNSEC'D CREDITOR PROFESSIONALS [4] [MEETINGS/CALLS W UCC/UNSEC'D CREDITOR PROFESSIONALS] |
| 03/26/09 Thu | Ajmera, A 032009/135 | 0.50 | 0.50 | 305.81 | | 1 | *MATTER NAME: Tribune Company*<br>MEETINGS/CALLS W UCC/UNSEC'D CREDITOR PROFESSIONALS [4] [MEETINGS/CALLS W UCC/UNSEC'D CREDITOR PROFESSIONALS] |
| 03/26/09 Thu | Mahmoodzadegan, N 032009/134 | 0.50 | 0.50 | 305.81 | & | 1 | *MATTER NAME: Tribune Company*<br>MEETINGS/CALLS W UCC/UNSEC'D CREDITOR PROFESSIONALS [4] [MEETINGS/CALLS W UCC/UNSEC'D CREDITOR PROFESSIONALS] |
| 03/27/09 Fri | Mahmoodzadegan, N 032009/137 | 0.50 | 0.50 | 305.81 | & | 1 | *MATTER NAME: Tribune Company*<br>MEETINGS/CALLS W UCC/UNSEC'D CREDITOR PROFESSIONALS [4] [MEETINGS/CALLS W UCC/UNSEC'D CREDITOR PROFESSIONALS] |
| 03/31/09 Tue | Ajmera, A 032009/145 | 0.50 | 0.50 | 305.81 | | 1 | *MATTER NAME: Tribune Company*<br>MEETINGS/CALLS W UCC/UNSEC'D CREDITOR PROFESSIONALS [4] [MEETINGS/CALLS W UCC/UNSEC'D CREDITOR PROFESSIONALS] |
| 03/31/09 Tue | Ajmera, A 032009/148 | 1.00 | 1.00 | 611.62 | | 1 | *MATTER NAME: Tribune Company*<br>MEETINGS/CALLS W DEBTORS/DEBTOR PROFESSIONALS [3] [MEETINGS/CALLS W DEBTORS/DEBTOR PROFESSIONALS] |
| 03/31/09 Tue | Glucoft, E 032009/146 | 0.50 | 0.50 | 305.81 | & | 1 | *MATTER NAME: Tribune Company*<br>MEETINGS/CALLS W UCC/UNSEC'D CREDITOR PROFESSIONALS [4] [MEETINGS/CALLS W UCC/UNSEC'D CREDITOR PROFESSIONALS] |
| 03/31/09 Tue | Glucoft, E 032009/149 | 1.00 | 1.00 | 611.62 | & | 1 | *MATTER NAME: Tribune Company*<br>MEETINGS/CALLS W DEBTORS/DEBTOR PROFESSIONALS [3] [MEETINGS/CALLS W DEBTORS/DEBTOR PROFESSIONALS] |
| 03/31/09 Tue | Jamal, Z 032009/147 | 1.00 | 1.00 | 611.62 | & | 1 | *MATTER NAME: Tribune Company*<br>MEETINGS/CALLS W DEBTORS/DEBTOR PROFESSIONALS [3] [MEETINGS/CALLS W DEBTORS/DEBTOR PROFESSIONALS] |
| 03/31/09 Tue | Patel, V 032009/150 | 1.00 | 1.00 | 611.62 | & | 1 | *MATTER NAME: Tribune Company*<br>MEETINGS/CALLS W DEBTORS/DEBTOR PROFESSIONALS [3] [MEETINGS/CALLS W DEBTORS/DEBTOR PROFESSIONALS] |
| 04/02/09 Thu | Ajmera, A 042009/11 | 1.00 | 1.00 | 896.86 | | 1 | *MATTER NAME: Tribune Company*<br>MEETINGS/CALLS W DEBTORS/DEBTOR PROFESSIONALS |

& MULTIPLE ATTENDANCE - QUESTIONED

EXHIBIT F

MULTIPLE ATTENDANCE AT NONFIRM CONFERENCES, HEARINGS, EVENTS

Moelis & Company LLC

| DATE | TIMEKEEPER NAME | ENTRY HOURS | HOURS | FEES | | | DESCRIPTION |
|------|-----------------|-------------|-------|------|---|---|-------------|
| 04/02/09 Thu | Ajmera, A 042009/14 | 2.00 | 2.00 | 1,793.72 | | 1 | *MATTER NAME: Tribune Company* <br> UCC COMMITTEE MEETING |
| 04/02/09 Thu | Glucoft, E 042009/15 | 1.00 | 1.00 | 896.86 | & | 1 | *MATTER NAME: Tribune Company* <br> UCC COMMITTEE MEETING |
| 04/02/09 Thu | Jamal, Z 042009/13 | 1.00 | 1.00 | 896.86 | & | 1 | *MATTER NAME: Tribune Company* <br> UCC COMMITTEE MEETING |
| 04/02/09 Thu | Mahmoodzadegan, N 042009/12 | 1.00 | 1.00 | 896.86 | & | 1 | *MATTER NAME: Tribune Company* <br> UCC COMMITTEE MEETING |
| 04/02/09 Thu | Patel, V 042009/16 | 1.00 | 1.00 | 896.86 | & | 1 | *MATTER NAME: Tribune Company* <br> UCC COMMITTEE MEETING |
| 04/03/09 Fri | Ajmera, A 042009/29 | 2.00 | 2.00 | 1,793.72 | | 1 | *MATTER NAME: Tribune Company* <br> MEETINGS/CALLS W UCC/UNSEC'D CREDITOR PROFESSIONALS |
| 04/03/09 Fri | Glucoft, E 042009/30 | 1.50 | 1.50 | 1,345.29 | & | 1 | *MATTER NAME: Tribune Company* <br> MEETINGS/CALLS W UCC/UNSEC'D CREDITOR PROFESSIONALS |
| 04/03/09 Fri | Jamal, Z 042009/28 | 1.50 | 1.50 | 1,345.29 | & | 1 | *MATTER NAME: Tribune Company* <br> MEETINGS/CALLS W UCC/UNSEC'D CREDITOR PROFESSIONALS |
| 04/04/09 Sat | Mahmoodzadegan, N 042009/31 | 1.00 | 1.00 | 896.86 | & | 1 | *MATTER NAME: Tribune Company* <br> MEETINGS/CALLS W UCC/UNSEC'D CREDITOR PROFESSIONALS |
| 04/04/09 Sat | Momtazee, J 042009/32 | 1.00 | 1.00 | 896.86 | & | 1 | *MATTER NAME: Tribune Company* <br> MEETINGS/CALLS W UCC/UNSEC'D CREDITOR PROFESSIONALS |
| 04/06/09 Mon | Glucoft, E 042009/39 | 7.00 | 7.00 | 6,278.02 | | 1 | *MATTER NAME: Tribune Company* <br> MEETINGS/CALLS W DEBTORS/DEBTOR PROFESSIONALS |
| 04/06/09 Mon | Patel, V 042009/40 | 7.00 | 7.00 | 6,278.02 | & | 1 | *MATTER NAME: Tribune Company* <br> MEETINGS/CALLS W DEBTORS/DEBTOR PROFESSIONALS |
| 04/08/09 Wed | Ajmera, A 042009/49 | 1.50 | 1.50 | 1,345.29 | | 1 | *MATTER NAME: Tribune Company* <br> MEETINGS/CALLS W DEBTORS/DEBTOR PROFESSIONALS |
| 04/08/09 Wed | Carlston, T 042009/46 | 1.50 | 1.50 | 1,345.29 | & | 1 | *MATTER NAME: Tribune Company* <br> MEETINGS/CALLS W DEBTORS/DEBTOR PROFESSIONALS |

& MULTIPLE ATTENDANCE - QUESTIONED

EXHIBIT F

MULTIPLE ATTENDANCE AT NONFIRM CONFERENCES, HEARINGS, EVENTS

Moelis & Company LLC

| DATE | TIMEKEEPER NAME | ENTRY HOURS | HOURS | FEES | | | DESCRIPTION |
|------|-----------------|-------------|-------|------|---|---|-------------|
| 04/08/09 Wed | Glucoft, E 042009/50 | 1.50 | 1.50 | 1,345.29 | & | 1 | *MATTER NAME: Tribune Company* <br> MEETINGS/CALLS W DEBTORS/DEBTOR PROFESSIONALS |
| 04/08/09 Wed | Jamal, Z 042009/47 | 1.50 | 1.50 | 1,345.29 | & | 1 | *MATTER NAME: Tribune Company* <br> MEETINGS/CALLS W DEBTORS/DEBTOR PROFESSIONALS |
| 04/08/09 Wed | Kwon, L 042009/48 | 1.50 | 1.50 | 1,345.29 | & | 1 | *MATTER NAME: Tribune Company* <br> MEETINGS/CALLS W DEBTORS/DEBTOR PROFESSIONALS |
| 04/14/09 Tue | Ajmera, A 042009/67 | 1.00 | 1.00 | 896.86 | | 1 | *MATTER NAME: Tribune Company* <br> MEETINGS/CALLS W UCC/UNSEC'D CREDITOR PROFESSIONALS |
| 04/14/09 Tue | Ajmera, A 042009/69 | 0.50 | 0.50 | 448.43 | | 1 | *MATTER NAME: Tribune Company* <br> MEETINGS/CALLS W UCC/UNSEC'D CREDITOR PROFESSIONALS |
| 04/14/09 Tue | Glucoft, E 042009/68 | 1.00 | 1.00 | 896.86 | & | 1 | *MATTER NAME: Tribune Company* <br> MEETINGS/CALLS W UCC/UNSEC'D CREDITOR PROFESSIONALS |
| 04/16/09 Thu | Ajmera, A 042009/85 | 6.00 | 6.00 | 5,381.16 | | 1 | *MATTER NAME: Tribune Company* <br> MEETINGS/CALLS W DEBTORS/DEBTOR PROFESSIONALS |
| 04/16/09 Thu | Ajmera, A 042009/87 | 1.00 | 1.00 | 896.86 | | 1 | *MATTER NAME: Tribune Company* <br> UCC COMMITTEE MEETING |
| 04/16/09 Thu | Glucoft, E 042009/88 | 2.00 | 2.00 | 1,793.72 | & | 1 | *MATTER NAME: Tribune Company* <br> UCC COMMITTEE MEETING |
| 04/16/09 Thu | Kwon, L 042009/86 | 1.00 | 1.00 | 896.86 | & | 1 | *MATTER NAME: Tribune Company* <br> UCC COMMITTEE MEETING |
| 04/16/09 Thu | Patel, V 042009/89 | 2.00 | 2.00 | 1,793.72 | & | 1 | *MATTER NAME: Tribune Company* <br> UCC COMMITTEE MEETING |
| 04/16/09 Thu | Patel, V 042009/93 | 1.00 | 1.00 | 896.86 | & | 1 | *MATTER NAME: Tribune Company* <br> MEETINGS/CALLS W DEBTORS/DEBTOR PROFESSIONALS |
| 04/21/09 Tue | Ajmera, A 042009/109 | 1.00 | 1.00 | 896.86 | | 1 | *MATTER NAME: Tribune Company* <br> MEETINGS/CALLS W UCC/UNSEC'D CREDITOR PROFESSIONALS |
| 04/21/09 Tue | Ajmera, A 042009/111 | 0.50 | 0.50 | 448.43 | | 1 | *MATTER NAME: Tribune Company* <br> MEETINGS/CALLS W UCC/UNSEC'D CREDITOR PROFESSIONALS |

& MULTIPLE ATTENDANCE - QUESTIONED

EXHIBIT F

MULTIPLE ATTENDANCE AT NONFIRM CONFERENCES, HEARINGS, EVENTS

Moelis & Company LLC

| DATE | TIMEKEEPER NAME | ENTRY HOURS | HOURS | FEES | | | DESCRIPTION |
|------|-----------------|-------------|-------|------|---|---|-------------|
| 04/21/09 Tue | Glucoft, E 042009/110 | 1.00 | 1.00 | 896.86 | & | 1 | MATTER NAME: Tribune Company<br>MEETINGS/CALLS W UCC/UNSEC'D CREDITOR PROFESSIONALS |
| 04/21/09 Tue | Jamal, Z 042009/108 | 1.00 | 1.00 | 896.86 | & | 1 | MATTER NAME: Tribune Company<br>MEETINGS/CALLS W UCC/UNSEC'D CREDITOR PROFESSIONALS |
| 04/28/09 Tue | Ajmera, A 042009/125 | 1.00 | 1.00 | 896.86 | | 1 | MATTER NAME: Tribune Company<br>MEETINGS/CALLS W UCC/UNSEC'D CREDITOR PROFESSIONALS |
| 04/28/09 Tue | Glucoft, E 042009/126 | 0.50 | 0.50 | 448.43 | & | 1 | MATTER NAME: Tribune Company<br>MEETINGS/CALLS W UCC/UNSEC'D CREDITOR PROFESSIONALS |
| 04/30/09 Thu | Ajmera, A 042009/143 | 2.00 | 2.00 | 1,793.72 | | 1 | MATTER NAME: Tribune Company<br>UCC COMMITTEE MEETING |
| 04/30/09 Thu | Carlston, T 042009/141 | 2.00 | 2.00 | 1,793.72 | & | 1 | MATTER NAME: Tribune Company<br>UCC COMMITTEE MEETING |
| 04/30/09 Thu | Glucoft, E 042009/144 | 2.00 | 2.00 | 1,793.72 | & | 1 | MATTER NAME: Tribune Company<br>UCC COMMITTEE MEETING |
| 04/30/09 Thu | Jamal, Z 042009/142 | 2.00 | 2.00 | 1,793.72 | & | 1 | MATTER NAME: Tribune Company<br>UCC COMMITTEE MEETING |
| 04/30/09 Thu | Mahmoodzadegan, N 042009/140 | 2.00 | 2.00 | 1,793.72 | & | 1 | MATTER NAME: Tribune Company<br>UCC COMMITTEE MEETING |
| 04/30/09 Thu | Patel, V 042009/145 | 2.00 | 2.00 | 1,793.72 | & | 1 | MATTER NAME: Tribune Company<br>UCC COMMITTEE MEETING |
| 05/06/09 Wed | Ajmera, A 200905/20 | 1.00 | 1.00 | 909.09 | | 1 | MATTER NAME: Tribune Company<br>MEETINGS/CALLS W UCC/UNSEC'D CREDITOR PROFESSIONALS |
| 05/06/09 Wed | Glucoft, E 200905/21 | 1.00 | 1.00 | 909.09 | & | 1 | MATTER NAME: Tribune Company<br>MEETINGS/CALLS W UCC/UNSEC'D CREDITOR PROFESSIONALS |
| 05/06/09 Wed | Jamal, Z 200905/19 | 1.00 | 1.00 | 909.09 | & | 1 | MATTER NAME: Tribune Company<br>MEETINGS/CALLS W UCC/UNSEC'D CREDITOR PROFESSIONALS |
| 05/13/09 Wed | Ajmera, A 200905/61 | 1.00 | 1.00 | 909.09 | | 1 | MATTER NAME: Tribune Company<br>MEETINGS/CALLS W UCC/UNSEC'D CREDITOR PROFESSIONALS |

& MULTIPLE ATTENDANCE - QUESTIONED

EXHIBIT F

MULTIPLE ATTENDANCE AT NONFIRM CONFERENCES, HEARINGS, EVENTS

Moelis & Company LLC

| DATE | TIMEKEEPER NAME | ENTRY HOURS | HOURS | FEES | | | DESCRIPTION |
|------|-----------------|-------------|-------|------|---|---|-------------|
| 05/13/09 Wed | Mahmoodzadegan, N 200905/59 | 1.00 | 1.00 | 909.09 | & | 1 | *MATTER NAME: Tribune Company*<br>MEETINGS/CALLS W UCC/UNSEC'D CREDITOR PROFESSIONALS |
| 05/13/09 Wed | Momtazee, J 200905/60 | 1.00 | 1.00 | 909.09 | & | 1 | *MATTER NAME: Tribune Company*<br>MEETINGS/CALLS W UCC/UNSEC'D CREDITOR PROFESSIONALS |
| 05/14/09 Thu | Ajmera, A 200905/72 | 1.00 | 1.00 | 909.09 | | 1 | *MATTER NAME: Tribune Company*<br>MEETINGS/CALLS W DEBTORS/DEBTOR PROFESSIONALS |
| 05/14/09 Thu | Ajmera, A 200905/79 | 1.50 | 1.50 | 1,363.64 | | 1 | *MATTER NAME: Tribune Company*<br>UCC COMMITTEE MEETING |
| 05/14/09 Thu | Carlston, T 200905/77 | 1.50 | 1.50 | 1,363.64 | & | 1 | *MATTER NAME: Tribune Company*<br>UCC COMMITTEE MEETING |
| 05/14/09 Thu | Jamal, Z 200905/78 | 1.50 | 1.50 | 1,363.64 | & | 1 | *MATTER NAME: Tribune Company*<br>UCC COMMITTEE MEETING |
| 05/14/09 Thu | Mahmoodzadegan, N 200905/75 | 1.50 | 1.50 | 1,363.64 | & | 1 | *MATTER NAME: Tribune Company*<br>UCC COMMITTEE MEETING |
| 05/14/09 Thu | Momtazee, J 200905/76 | 1.50 | 1.50 | 1,363.64 | & | 1 | *MATTER NAME: Tribune Company*<br>UCC COMMITTEE MEETING |
| 05/14/09 Thu | Patel, V 200905/74 | 0.50 | 0.50 | 454.55 | & | 1 | *MATTER NAME: Tribune Company*<br>MEETINGS/CALLS W UCC/UNSEC'D CREDITOR PROFESSIONALS |
| 05/14/09 Thu | Patel, V 200905/80 | 1.50 | 1.50 | 1,363.64 | & | 1 | *MATTER NAME: Tribune Company*<br>UCC COMMITTEE MEETING |
| 05/19/09 Tue | Ajmera, A 200905/90 | 1.00 | 1.00 | 909.09 | | 1 | *MATTER NAME: Tribune Company*<br>MEETINGS/CALLS W UCC/UNSEC'D CREDITOR PROFESSIONALS |
| 05/19/09 Tue | Glucoft, E 200905/91 | 1.00 | 1.00 | 909.09 | & | 1 | *MATTER NAME: Tribune Company*<br>MEETINGS/CALLS W UCC/UNSEC'D CREDITOR PROFESSIONALS |
| 05/19/09 Tue | Patel, V 200905/92 | 1.00 | 1.00 | 909.09 | & | 1 | *MATTER NAME: Tribune Company*<br>MEETINGS/CALLS W UCC/UNSEC'D CREDITOR PROFESSIONALS |
| 05/26/09 Tue | Ajmera, A 200905/100 | 2.00 | 2.00 | 1,818.18 | | 1 | *MATTER NAME: Tribune Company*<br>MEETINGS/CALLS W UCC/UNSEC'D CREDITOR PROFESSIONALS |

& MULTIPLE ATTENDANCE - QUESTIONED

EXHIBIT F

MULTIPLE ATTENDANCE AT NONFIRM CONFERENCES, HEARINGS, EVENTS

Moelis & Company LLC

| DATE | TIMEKEEPER NAME | ENTRY HOURS | HOURS | FEES | | | DESCRIPTION |
|------|-----------------|-------------|-------|------|---|---|-------------|
| 05/26/09 Tue | Glucoft, E 200905/101 | 1.00 | 1.00 | 909.09 | & | 1 | *MATTER NAME: Tribune Company* <br> MEETINGS/CALLS W UCC/UNSEC'D CREDITOR PROFESSIONALS |
| 05/26/09 Tue | Glucoft, E 200905/102 | 2.00 | 2.00 | 1,818.18 | & | 1 | *MATTER NAME: Tribune Company* <br> MEETINGS/CALLS W DEBTORS/DEBTOR PROFESSIONALS |
| 05/26/09 Tue | Patel, V 200905/103 | 1.00 | 1.00 | 909.09 | & | 1 | *MATTER NAME: Tribune Company* <br> MEETINGS/CALLS W DEBTORS/DEBTOR PROFESSIONALS |
| 05/27/09 Wed | Ajmera, A 200905/104 | 1.50 | 1.50 | 1,363.64 | | 1 | *MATTER NAME: Tribune Company* <br> MEETINGS/CALLS W DEBTORS/DEBTOR PROFESSIONALS |
| 05/27/09 Wed | Ajmera, A 200905/107 | 1.00 | 1.00 | 909.09 | | 1 | *MATTER NAME: Tribune Company* <br> MEETINGS/CALLS W DEBTORS/DEBTOR PROFESSIONALS |
| 05/27/09 Wed | Glucoft, E 200905/108 | 1.00 | 1.00 | 909.09 | & | 1 | *MATTER NAME: Tribune Company* <br> MEETINGS/CALLS W DEBTORS/DEBTOR PROFESSIONALS |
| 05/27/09 Wed | Kwon, L 200905/105 | 1.50 | 1.50 | 1,363.64 | & | 1 | *MATTER NAME: Tribune Company* <br> MEETINGS/CALLS W DEBTORS/DEBTOR PROFESSIONALS |
| 05/27/09 Wed | Patel, V 200905/106 | 1.50 | 1.50 | 1,363.64 | & | 1 | *MATTER NAME: Tribune Company* <br> MEETINGS/CALLS W DEBTORS/DEBTOR PROFESSIONALS |
| 05/27/09 Wed | Patel, V 200905/109 | 1.00 | 1.00 | 909.09 | & | 1 | *MATTER NAME: Tribune Company* <br> MEETINGS/CALLS W DEBTORS/DEBTOR PROFESSIONALS |
| 05/28/09 Thu | Ajmera, A 200905/114 | 1.50 | 1.50 | 1,363.64 | | 1 | *MATTER NAME: Tribune Company* <br> MEETINGS/CALLS W DEBTORS/DEBTOR PROFESSIONALS |
| 05/28/09 Thu | Ajmera, A 200905/116 | 0.50 | 0.50 | 454.55 | | 1 | *MATTER NAME: Tribune Company* <br> MEETINGS/CALLS W DEBTORS/DEBTOR PROFESSIONALS |
| 05/28/09 Thu | Glucoft, E 200905/115 | 1.50 | 1.50 | 1,363.64 | & | 1 | *MATTER NAME: Tribune Company* <br> MEETINGS/CALLS W DEBTORS/DEBTOR PROFESSIONALS |
| 05/28/09 Thu | Glucoft, E 200905/117 | 0.50 | 0.50 | 454.55 | & | 1 | *MATTER NAME: Tribune Company* <br> MEETINGS/CALLS W DEBTORS/DEBTOR PROFESSIONALS |
| 05/28/09 Thu | Jamal, Z 200905/113 | 1.50 | 1.50 | 1,363.64 | & | 1 | *MATTER NAME: Tribune Company* <br> MEETINGS/CALLS W DEBTORS/DEBTOR PROFESSIONALS |

& MULTIPLE ATTENDANCE - QUESTIONED

EXHIBIT F

MULTIPLE ATTENDANCE AT NONFIRM CONFERENCES, HEARINGS, EVENTS

Moelis & Company LLC

| DATE | TIMEKEEPER NAME | ENTRY HOURS | HOURS | FEES | DESCRIPTION |
|------|-----------------|-------------|-------|------|-------------|
| | TOTAL OF ALL ENTRIES | | 210.00 | $159,289.12 | |
| | TOTAL ENTRY COUNT: | 148 | | | |
| | TOTAL TASK COUNT: | 148 | | | |
| | TOTAL OF & ENTRIES | | 140.00 | $105,347.22 | |
| | TOTAL ENTRY COUNT: | 103 | | | |
| | TOTAL TASK COUNT: | 103 | | | |

EXHIBIT F

MULTIPLE ATTENDANCE AT NONFIRM CONFERENCES, HEARINGS, EVENTS

Moelis & Company LLC

SUMMARY OF HOURS AND FEES BY INDIVIDUAL FOR

MULTIPLE ATTENDANCE AT NONFIRM CONFERENCES, HEARINGS, EVENTS

| TIMEKEEPER NAME | HOURS | FEES |
|---|---|---|
| Ajmera, A | 50.00 | 39,712.82 |
| Carlston, T | 19.50 | 13,371.14 |
| Glucoft, E | 44.50 | 34,588.55 |
| Jamal, Z | 21.50 | 16,336.39 |
| Kwon, L | 28.50 | 18,590.48 |
| Mahmoodzadegan, N | 14.50 | 10,753.13 |
| Momtazee, J | 4.50 | 3,781.21 |
| Patel, V | 27.00 | 22,155.42 |
| | 210.00 | $159,289.12 |

SUMMARY OF HOURS AND FEES BY INDIVIDUAL FOR

MULTIPLE ATTENDANCE - QUESTIONED

| TIMEKEEPER NAME | HOURS | FEES |
|---|---|---|
| Ajmera, A | 0.00 | 0.00 |
| Carlston, T | 11.50 | 8,478.18 |
| Glucoft, E | 33.50 | 25,864.05 |
| Jamal, Z | 21.50 | 16,336.39 |
| Kwon, L | 27.50 | 17,978.86 |
| Mahmoodzadegan, N | 14.50 | 10,753.13 |
| Momtazee, J | 4.50 | 3,781.21 |
| Patel, V | 27.00 | 22,155.42 |
| | 140.00 | $105,347.22 |

EXHIBIT D

MULTIPLE ATTENDANCE AT NONFIRM CONFERENCES, HEARINGS, EVENTS

Moelis & Company LLC

SUMMARY OF HOURS AND FEES BY MATTER FOR

MULTIPLE ATTENDANCE AT NONFIRM CONFERENCES, HEARINGS, EVENTS

| MATTER NAME | HOURS | FEES |
|-------------|-------|------|
| Tribune Company | 210.00 | 159,289.12 |
| | 210.00 | $159,289.12 |

SUMMARY OF HOURS AND FEES BY MATTER FOR

MULTIPLE ATTENDANCE - QUESTIONED

| MATTER NAME | HOURS | FEES |
|-------------|-------|------|
| Tribune Company | 140.00 | 105,347.22 |
| | 140.00 | $105,347.22 |

EXHIBIT E

INTRAOFFICE CONFERENCES

Moelis & Company LLC

| TIMEKEEPER NAME | HOURS | FEES |
|---|---|---|
| Ajmera, A | 12.50 | 10,143.17 |
| Carlston, T | 9.00 | 7,847.65 |
| Glucoft, E | 5.00 | 3,640.81 |
| Jamal, Z | 9.50 | 8,283.85 |
| Kwon, L | 6.00 | 5,114.27 |
| Mahmoodzadegan, N | 17.00 | 13,620.79 |
| Momtazee, J | 14.00 | 12,071.17 |
| Patel, V | 5.50 | 4,077.01 |
| | 78.50 | $64,798.72 |

| MATTER NAME | HOURS | FEES |
|---|---|---|
| Tribune Company | 78.50 | 64,798.72 |
| | 78.50 | $64,798.72 |

EXHIBIT E

INTRAOFFICE CONFERENCES

Moelis & Company LLC

| DATE | TIMEKEEPER NAME | ENTRY HOURS | HOURS | FEES | | DESCRIPTION |
|------|-----------------|-------------|-------|------|---|-------------|
| 03/03/09 Tue | Ajmera, A 032009/11 | 1.00 | 1.00 | 611.62 | 1 | MATTER NAME: Tribune Company INTERNAL DISCUSSIONS / CALLS [5] [INTERNAL DISCUSSIONS / CALLS] |
| 03/03/09 Tue | Jamal, Z 032009/10 | 1.00 | 1.00 | 611.62 | 1 | MATTER NAME: Tribune Company INTERNAL DISCUSSIONS / CALLS [5] [INTERNAL DISCUSSIONS / CALLS] |
| 03/03/09 Tue | Mahmoodzadegan, N 032009/9 | 1.00 | 1.00 | 611.62 | 1 | MATTER NAME: Tribune Company INTERNAL DISCUSSIONS / CALLS [5] [INTERNAL DISCUSSIONS / CALLS] |
| 03/11/09 Wed | Ajmera, A 032009/42 | 1.00 | 1.00 | 611.62 | 1 | MATTER NAME: Tribune Company INTERNAL DISCUSSIONS / CALLS [5] [INTERNAL DISCUSSIONS / CALLS] |
| 03/11/09 Wed | Carlston, T 032009/40 | 1.00 | 1.00 | 611.62 | 1 | MATTER NAME: Tribune Company INTERNAL DISCUSSIONS / CALLS [5] [INTERNAL DISCUSSIONS / CALLS] |
| 03/11/09 Wed | Glucoft, E 032009/43 | 1.00 | 1.00 | 611.62 | 1 | MATTER NAME: Tribune Company INTERNAL DISCUSSIONS / CALLS [5] [INTERNAL DISCUSSIONS / CALLS] |
| 03/11/09 Wed | Kwon, L 032009/41 | 1.00 | 1.00 | 611.62 | 1 | MATTER NAME: Tribune Company INTERNAL DISCUSSIONS / CALLS [5] [INTERNAL DISCUSSIONS / CALLS] |
| 03/11/09 Wed | Mahmoodzadegan, N 032009/39 | 1.00 | 1.00 | 611.62 | 1 | MATTER NAME: Tribune Company INTERNAL DISCUSSIONS / CALLS [5] [INTERNAL DISCUSSIONS / CALLS] |
| 03/11/09 Wed | Patel, V 032009/44 | 1.00 | 1.00 | 611.62 | 1 | MATTER NAME: Tribune Company INTERNAL DISCUSSIONS / CALLS [5] [INTERNAL DISCUSSIONS / CALLS] |
| 03/20/09 Fri | Ajmera, A 032009/85 | 2.00 | 2.00 | 1,223.24 | 1 | MATTER NAME: Tribune Company INTERNAL DISCUSSIONS / CALLS [5] [INTERNAL DISCUSSIONS / CALLS] |
| 03/20/09 Fri | Glucoft, E 032009/86 | 2.00 | 2.00 | 1,223.24 | 1 | MATTER NAME: Tribune Company INTERNAL DISCUSSIONS / CALLS [5] [INTERNAL DISCUSSIONS / CALLS] |
| 03/20/09 Fri | Mahmoodzadegan, N 032009/83 | 2.00 | 2.00 | 1,223.24 | 1 | MATTER NAME: Tribune Company INTERNAL DISCUSSIONS / CALLS [5] [INTERNAL DISCUSSIONS / CALLS] |
| 03/20/09 Fri | Mahmoodzadegan, N 032009/92 | 2.00 | 2.00 | 1,223.24 | 1 | MATTER NAME: Tribune Company INTERNAL DISCUSSIONS / CALLS [5] [INTERNAL DISCUSSIONS / CALLS] |

EXHIBIT E

INTRAOFFICE CONFERENCES

Moelis & Company LLC

| DATE | TIMEKEEPER NAME | ENTRY HOURS | HOURS | FEES | DESCRIPTION |
|------|-----------------|-------------|-------|------|-------------|
| 03/20/09 Fri | Momtazee, J 032009/84 | 2.00 | 2.00 | 1,223.24 | MATTER NAME: Tribune Company<br>1  INTERNAL DISCUSSIONS / CALLS [5] [INTERNAL DISCUSSIONS / CALLS] |
| 03/20/09 Fri | Patel, V 032009/87 | 2.00 | 2.00 | 1,223.24 | MATTER NAME: Tribune Company<br>1  INTERNAL DISCUSSIONS / CALLS [5] [INTERNAL DISCUSSIONS / CALLS] |
| 04/04/09 Sat | Ajmera, A 042009/35 | 1.00 | 1.00 | 896.86 | MATTER NAME: Tribune Company<br>1  INTERNAL DISCUSSIONS / CALLS |
| 04/04/09 Sat | Glucoft, E 042009/36 | 1.00 | 1.00 | 896.86 | MATTER NAME: Tribune Company<br>1  INTERNAL DISCUSSIONS / CALLS |
| 04/04/09 Sat | Jamal, Z 042009/33 | 1.00 | 1.00 | 896.86 | MATTER NAME: Tribune Company<br>1  INTERNAL DISCUSSIONS / CALLS |
| 04/04/09 Sat | Kwon, L 042009/34 | 1.00 | 1.00 | 896.86 | MATTER NAME: Tribune Company<br>1  INTERNAL DISCUSSIONS / CALLS |
| 04/04/09 Sat | Patel, V 042009/37 | 1.00 | 1.00 | 896.86 | MATTER NAME: Tribune Company<br>1  INTERNAL DISCUSSIONS / CALLS |
| 04/07/09 Tue | Carlston, T 042009/41 | 2.00 | 2.00 | 1,793.72 | MATTER NAME: Tribune Company<br>1  INTERNAL DISCUSSIONS / CALLS |
| 04/07/09 Tue | Mahmoodzadegan, N 042009/42 | 2.00 | 2.00 | 1,793.72 | MATTER NAME: Tribune Company<br>1  INTERNAL DISCUSSIONS / CALLS |
| 04/07/09 Tue | Momtazee, J 042009/43 | 2.00 | 2.00 | 1,793.72 | MATTER NAME: Tribune Company<br>1  INTERNAL DISCUSSIONS / CALLS |
| 04/08/09 Wed | Carlston, T 042009/52 | 1.00 | 1.00 | 896.86 | MATTER NAME: Tribune Company<br>1  INTERNAL DISCUSSIONS / CALLS |
| 04/08/09 Wed | Jamal, Z 042009/54 | 1.00 | 1.00 | 896.86 | MATTER NAME: Tribune Company<br>1  INTERNAL DISCUSSIONS / CALLS |
| 04/08/09 Wed | Mahmoodzadegan, N 042009/51 | 1.00 | 1.00 | 896.86 | MATTER NAME: Tribune Company<br>1  INTERNAL DISCUSSIONS / CALLS |

EXHIBIT E
INTRAOFFICE CONFERENCES
Moelis & Company LLC

| DATE | TIMEKEEPER NAME | ENTRY HOURS | HOURS | FEES | | DESCRIPTION |
|------|-----------------|-------------|-------|------|---|-------------|
| 04/08/09 Wed | Momtazee, J 042009/53 | 1.00 | 1.00 | 896.86 | 1 | MATTER NAME: Tribune Company INTERNAL DISCUSSIONS / CALLS |
| 04/20/09 Mon | Ajmera, A 042009/102 | 0.50 | 0.50 | 448.43 | 1 | MATTER NAME: Tribune Company INTERNAL DISCUSSIONS / CALLS |
| 04/20/09 Mon | Jamal, Z 042009/100 | 0.50 | 0.50 | 448.43 | 1 | MATTER NAME: Tribune Company INTERNAL DISCUSSIONS / CALLS |
| 04/20/09 Mon | Kwon, L 042009/101 | 0.50 | 0.50 | 448.43 | 1 | MATTER NAME: Tribune Company INTERNAL DISCUSSIONS / CALLS |
| 04/21/09 Tue | Patel, V 042009/112 | 0.50 | 0.50 | 448.43 | 1 | MATTER NAME: Tribune Company INTERNAL DISCUSSIONS / CALLS |
| 04/23/09 Thu | Jamal, Z 042009/117 | 1.00 | 1.00 | 896.86 | 1 | MATTER NAME: Tribune Company INTERNAL DISCUSSIONS / CALLS |
| 04/23/09 Thu | Kwon, L 042009/118 | 1.00 | 1.00 | 896.86 | 1 | MATTER NAME: Tribune Company INTERNAL DISCUSSIONS / CALLS |
| 04/23/09 Thu | Mahmoodzadegan, N 042009/115 | 1.00 | 1.00 | 896.86 | 1 | MATTER NAME: Tribune Company INTERNAL DISCUSSIONS / CALLS |
| 04/23/09 Thu | Momtazee, J 042009/116 | 1.00 | 1.00 | 896.86 | 1 | MATTER NAME: Tribune Company INTERNAL DISCUSSIONS / CALLS |
| 04/29/09 Wed | Ajmera, A 042009/137 | 1.00 | 1.00 | 896.86 | 1 | MATTER NAME: Tribune Company INTERNAL DISCUSSIONS / CALLS |
| 04/29/09 Wed | Jamal, Z 042009/135 | 1.00 | 1.00 | 896.86 | 1 | MATTER NAME: Tribune Company INTERNAL DISCUSSIONS / CALLS |
| 04/29/09 Wed | Kwon, L 042009/136 | 1.00 | 1.00 | 896.86 | 1 | MATTER NAME: Tribune Company INTERNAL DISCUSSIONS / CALLS |
| 04/29/09 Wed | Momtazee, J 042009/134 | 1.00 | 1.00 | 896.86 | 1 | MATTER NAME: Tribune Company INTERNAL DISCUSSIONS / CALLS |

EXHIBIT E

INTRAOFFICE CONFERENCES

Moelis & Company LLC

| DATE | TIMEKEEPER NAME | ENTRY HOURS | HOURS | FEES | | DESCRIPTION |
|------|-----------------|-------------|-------|------|---|-------------|
| 04/29/09 Wed | Patel, V 042009/138 | 1.00 | 1.00 | 896.86 | 1 | *MATTER NAME: Tribune Company* INTERNAL DISCUSSIONS / CALLS |
| 05/05/09 Tue | Ajmera, A 200905/14 | 1.50 | 1.50 | 1,363.64 | 1 | *MATTER NAME: Tribune Company* INTERNAL DISCUSSIONS / CALLS |
| 05/05/09 Tue | Carlston, T 200905/13 | 1.50 | 1.50 | 1,363.64 | 1 | *MATTER NAME: Tribune Company* INTERNAL DISCUSSIONS / CALLS |
| 05/05/09 Tue | Jamal, Z 200905/15 | 1.50 | 1.50 | 1,363.64 | 1 | *MATTER NAME: Tribune Company* INTERNAL DISCUSSIONS / CALLS |
| 05/05/09 Tue | Kwon, L 200905/16 | 1.50 | 1.50 | 1,363.64 | 1 | *MATTER NAME: Tribune Company* INTERNAL DISCUSSIONS / CALLS |
| 05/05/09 Tue | Mahmoodzadegan, N 200905/11 | 1.50 | 1.50 | 1,363.64 | 1 | *MATTER NAME: Tribune Company* INTERNAL DISCUSSIONS / CALLS |
| 05/05/09 Tue | Momtazee, J 200905/12 | 1.50 | 1.50 | 1,363.64 | 1 | *MATTER NAME: Tribune Company* INTERNAL DISCUSSIONS / CALLS |
| 05/07/09 Thu | Ajmera, A 200905/25 | 2.00 | 2.00 | 1,818.18 | 1 | *MATTER NAME: Tribune Company* INTERNAL DISCUSSIONS / CALLS |
| 05/07/09 Thu | Carlston, T 200905/23 | 1.50 | 1.50 | 1,363.64 | 1 | *MATTER NAME: Tribune Company* INTERNAL DISCUSSIONS / CALLS |
| 05/07/09 Thu | Mahmoodzadegan, N 200905/22 | 2.00 | 2.00 | 1,818.18 | 1 | *MATTER NAME: Tribune Company* INTERNAL DISCUSSIONS / CALLS |
| 05/07/09 Thu | Momtazee, J 200905/24 | 2.00 | 2.00 | 1,818.18 | 1 | *MATTER NAME: Tribune Company* INTERNAL DISCUSSIONS / CALLS |
| 05/12/09 Tue | Ajmera, A 200905/56 | 1.00 | 1.00 | 909.09 | 1 | *MATTER NAME: Tribune Company* INTERNAL DISCUSSIONS / CALLS |
| 05/12/09 Tue | Carlston, T 200905/54 | 1.00 | 1.00 | 909.09 | 1 | *MATTER NAME: Tribune Company* INTERNAL DISCUSSIONS / CALLS |

EXHIBIT E

INTRAOFFICE CONFERENCES

Moelis & Company LLC

| DATE | TIMEKEEPER NAME | ENTRY HOURS | HOURS | FEES | | DESCRIPTION |
|------|-----------------|-------------|-------|------|---|-------------|
| 05/12/09 Tue | Jamal, Z 200905/47 | 0.50 | 0.50 | 454.55 | 1 | MATTER NAME: Tribune Company INTERNAL DISCUSSIONS / CALLS |
| 05/12/09 Tue | Jamal, Z 200905/55 | 1.00 | 1.00 | 909.09 | 1 | MATTER NAME: Tribune Company INTERNAL DISCUSSIONS / CALLS |
| 05/12/09 Tue | Mahmoodzadegan, N 200905/45 | 0.50 | 0.50 | 454.55 | 1 | MATTER NAME: Tribune Company INTERNAL DISCUSSIONS / CALLS |
| 05/12/09 Tue | Mahmoodzadegan, N 200905/52 | 1.00 | 1.00 | 909.09 | 1 | MATTER NAME: Tribune Company INTERNAL DISCUSSIONS / CALLS |
| 05/12/09 Tue | Momtazee, J 200905/46 | 0.50 | 0.50 | 454.55 | 1 | MATTER NAME: Tribune Company INTERNAL DISCUSSIONS / CALLS |
| 05/12/09 Tue | Momtazee, J 200905/53 | 1.00 | 1.00 | 909.09 | 1 | MATTER NAME: Tribune Company INTERNAL DISCUSSIONS / CALLS |
| 05/13/09 Wed | Ajmera, A 200905/65 | 1.00 | 1.00 | 909.09 | 1 | MATTER NAME: Tribune Company INTERNAL DISCUSSIONS / CALLS |
| 05/13/09 Wed | Glucoft, E 200905/64 | 1.00 | 1.00 | 909.09 | 1 | MATTER NAME: Tribune Company INTERNAL DISCUSSIONS / CALLS |
| 05/13/09 Wed | Mahmoodzadegan, N 200905/62 | 1.00 | 1.00 | 909.09 | 1 | MATTER NAME: Tribune Company INTERNAL DISCUSSIONS / CALLS |
| 05/13/09 Wed | Momtazee, J 200905/63 | 1.00 | 1.00 | 909.09 | 1 | MATTER NAME: Tribune Company INTERNAL DISCUSSIONS / CALLS |
| 05/14/09 Thu | Ajmera, A 200905/73 | 0.50 | 0.50 | 454.55 | 1 | MATTER NAME: Tribune Company INTERNAL DISCUSSIONS / CALLS |
| 05/14/09 Thu | Carlston, T 200905/81 | 1.00 | 1.00 | 909.09 | 1 | MATTER NAME: Tribune Company INTERNAL DISCUSSIONS / CALLS |
| 05/14/09 Thu | Jamal, Z 200905/84 | 1.00 | 1.00 | 909.09 | 1 | MATTER NAME: Tribune Company INTERNAL DISCUSSIONS / CALLS |

EXHIBIT E

INTRAOFFICE CONFERENCES

Moelis & Company LLC

| DATE | TIMEKEEPER NAME | ENTRY HOURS | HOURS | FEES | | DESCRIPTION |
|------|-----------------|-------------|-------|------|---|-------------|
| 05/14/09 Thu | Mahmoodzadegan, N 200905/82 | 1.00 | 1.00 | 909.09 | 1 | *MATTER NAME: Tribune Company* INTERNAL DISCUSSIONS / CALLS |
| 05/14/09 Thu | Momtazee, J 200905/83 | 1.00 | 1.00 | 909.09 | 1 | *MATTER NAME: Tribune Company* INTERNAL DISCUSSIONS / CALLS |
| Total | | | 78.50 | $64,798.72 | | |
| Number of Entries: | 67 | | | | | |

EXHIBIT E

INTRAOFFICE CONFERENCES

Moelis & Company LLC

SUMMARY OF HOURS AND FEES BY INDIVIDUAL

| TIMEKEEPER NAME | HOURS | FEES |
|---|---|---|
| Ajmera, A | 12.50 | 10,143.17 |
| Carlston, T | 9.00 | 7,847.65 |
| Glucoft, E | 5.00 | 3,640.81 |
| Jamal, Z | 9.50 | 8,283.85 |
| Kwon, L | 6.00 | 5,114.27 |
| Mahmoodzadegan, N | 17.00 | 13,620.79 |
| Momtazee, J | 14.00 | 12,071.17 |
| Patel, V | 5.50 | 4,077.01 |
| | 78.50 | $64,798.72 |

SUMMARY OF HOURS AND FEES BY MATTER

| MATTER NAME | HOURS | FEES |
|---|---|---|
| Tribune Company | 78.50 | 64,798.72 |
| | 78.50 | $64,798.72 |

Overhead Expenses

Moelis & Company LLC

| DATE | INVOICE/ENTRY# | AMOUNT BILLED | DETAIL AMOUNT | EXHIBIT AMOUNT | DESCRIPTION |
|------|----------------|--------------:|--------------:|---------------:|-------------|
| 02/05/09 | 032009/77 | 101.24 | | 101.24 | MATTER NAME: TRIBUNE - Tribune Company<br>AT&T BLACKBERRY [PHONE/COMM.] [ASHISH AJMERA] |
| 03/06/09 | 032009/78 | 33.79 | | 33.79 | MATTER NAME: TRIBUNE - Tribune Company<br>CELL PHONE SERVICE USAGE [PHONE/COMM.] [NAVID A. MAHMOODZADEGAN] |
| 03/13/09 | 032009/79 | 31.45 | | 31.45 | MATTER NAME: TRIBUNE - Tribune Company<br>ATT BLACKBERRY 2/14/09 - 3/13/09 [PHONE/COMM.] [ZUL JAMAL] |
| 03/16/09 | 032009/80 | 35.76 | | 35.76 | MATTER NAME: TRIBUNE - Tribune Company<br>PHONE SERVICE FOR DEAL [PHONE/COMM.] [JOHN C. MOMTAZEE] |
| 03/28/09 | 042009/56 | 29.10 | | 29.10 | MATTER NAME: TRIBUNE - Tribune Company<br>ATT MOBILE: 3/1/09 - 3/28/09 [ZUL JAMAL] [COMMUNICATIONS] |
| 04/06/09 | 042009/59 | 47.93 | | 47.93 | MATTER NAME: TRIBUNE - Tribune Company<br>AT&T BILL [VISHAL PATEL] [COMMUNICATIONS] |
| 04/15/09 | 042009/60 | 32.62 | | 32.62 | MATTER NAME: TRIBUNE - Tribune Company<br>VERIZON MOBILE [LAWRENCE KWON] [COMMUNICATIONS] |
| 04/16/09 | 042009/61 | 58.20 | | 58.20 | MATTER NAME: TRIBUNE - Tribune Company<br>BLACKBERRY PHONE BILL - 3/17/09-4/16/09 [EVAN GLUCOFT] [COMMUNICATIONS] |
| 06/02/09 | 200905/29 | 22.45 | | 22.45 | MATTER NAME: TRIBUNE - Tribune Company<br>AT&T BILL: BILLING CYCLE DATE: 3/29/09 - 4/28/09 [TELEPHONE] [ZUL JAMAL] |
| 06/02/09 | 200905/32 | 6.85 | | 6.85 | MATTER NAME: TRIBUNE - Tribune Company<br>AT&T BILL: BILLING CYCLE DATE: 4/14 - 5/13/09 [TELEPHONE] [ZUL JAMAL] |
| 06/04/09 | 200905/30 | 48.08 | | 48.08 | MATTER NAME: TRIBUNE - Tribune Company<br>AT&T BILL: BILLING CYCLE DATE: 4/7/09 - 5/6/09 [TELEPHONE] [VISHAL PATEL] |
| 06/05/09 | 200905/31 | 53.11 | | 53.11 | MATTER NAME: TRIBUNE - Tribune Company<br>AT&T BILL: BILLING CYCLE DATE: 4/17/09-5/16/09 [TELEPHONE] [EVAN GLUCOFT] |
| | | $500.58 | | $500.58 | |

EXHIBIT G

Overtime Expenses

Moelis & Company LLC

| DATE | INVOICE/ENTRY # | AMOUNT BILLED | DETAIL AMOUNT | EXHIBIT AMOUNT | DESCRIPTION |
|------|-----------------|---------------|---------------|----------------|-------------|
| Category: Overtime Meals | | | | | |
| 02/04/09 | 042009/13 | 25.00 | | 25.00 | MATTER NAME: TRIBUNE - Tribune Company<br>OT MEAL GELSONS [DAVID W. COTTON] [MEALS OVERTIME] |
| 02/06/09 | 042009/14 | 25.00 | | 25.00 | MATTER NAME: TRIBUNE - Tribune Company<br>OT MEAL GELSONS [DAVID W. COTTON] [MEALS OVERTIME] |
| 02/09/09 | 200905/3 | 16.67 | | 16.67 | MATTER NAME: TRIBUNE - Tribune Company<br>OT MEAL MON. GELSONS [MEALS OVERTIME] [DAVID W. COTTON] |
| 02/10/09 | 200905/4 | 16.67 | | 16.67 | MATTER NAME: TRIBUNE - Tribune Company<br>OT MEAL CORAL TREE EXPRESS [MEALS OVERTIME] [DAVID W. COTTON] |
| 02/12/09 | 042009/15 | 14.01 | | 14.01 | MATTER NAME: TRIBUNE - Tribune Company<br>OT MEAL GELSONS [DAVID W. COTTON] [MEALS OVERTIME] |
| 02/21/09 | 032009/30 | 15.00 | | 15.00 | MATTER NAME: TRIBUNE - Tribune Company<br>WEEKEND LUNCH CORAL TREE [MEALS OVERTIME] [ASHISH AJMERA] |
| 02/22/09 | 032009/31 | 15.00 | | 15.00 | MATTER NAME: TRIBUNE - Tribune Company<br>WEEKEND LUNCH CORAL TREE [MEALS OVERTIME] [ASHISH AJMERA] |
| 02/23/09 | 032009/32 | 25.00 | | 25.00 | MATTER NAME: TRIBUNE - Tribune Company<br>OT MEAL SEIKI-SHI SUSHI [MEALS OVERTIME] [ASHISH AJMERA] |
| 02/24/09 | 032009/33 | 21.65 | | 21.65 | MATTER NAME: TRIBUNE - Tribune Company<br>OT MEAL NEW INDIA GRILL [MEALS OVERTIME] [ASHISH AJMERA] |
| 02/25/09 | 042009/16 | 15.64 | | 15.64 | MATTER NAME: TRIBUNE - Tribune Company<br>OT MEAL GELSONS [DAVID W. COTTON] [MEALS OVERTIME] |
| 02/28/09 | 032009/34 | 18.54 | | 18.54 | MATTER NAME: TRIBUNE - Tribune Company<br>WEEKEND DINNER CORAL TREE [MEALS OVERTIME] [ASHISH AJMERA] |
| 03/05/09 | 042009/17 | 25.00 | | 25.00 | MATTER NAME: TRIBUNE - Tribune Company<br>SEIKI SHI SUSHI [DAVID W. COTTON] [MEALS OVERTIME] |
| 03/11/09 | 200905/5 | 20.35 | | 20.35 | MATTER NAME: TRIBUNE - Tribune Company<br>OT MEAL WED. GELSONS [MEALS OVERTIME] [DAVID W. COTTON] |
| 03/16/09 | 032009/35 | 22.27 | | 22.27 | MATTER NAME: TRIBUNE - Tribune Company<br>OT MEAL - DINNER AT UMMBA GRILL [MEALS OVERTIME] [EVAN GLUCOFT] |
| 03/19/09 | 032009/36 | 23.58 | | 23.58 | MATTER NAME: TRIBUNE - Tribune Company<br>OT MEAL - DINNER AT GELSON'S MARKET [MEALS OVERTIME] [EVAN GLUCOFT] |
| 03/20/09 | 032009/37 | 23.06 | | 23.06 | MATTER NAME: TRIBUNE - Tribune Company<br>OT MEAL - DINNER AT GELSON'S MARKET [MEALS OVERTIME] [EVAN GLUCOFT] |

EXHIBIT G

Overtime Expenses

Moelis & Company LLC

| DATE | INVOICE/ENTRY # | AMOUNT BILLED | DETAIL AMOUNT | EXHIBIT AMOUNT | DESCRIPTION |
|------|-----------------|---------------|---------------|----------------|-------------|
| Category: Overtime Meals | | | | | |
| 03/21/09 | 032009/38 | 12.44 | | 12.44 | MATTER NAME: TRIBUNE - Tribune Company<br>OT WEEKEND MEAL - LUNCH AT PANDA EXPRESS [MEALS OVERTIME] [EVAN GLUCOFT] |
| 03/22/09 | 032009/39 | 15.00 | | 15.00 | MATTER NAME: TRIBUNE - Tribune Company<br>OT WEEKEND MEAL - LUNCH AT CORAL TREE EXPRESS [MEALS OVERTIME] [EVAN GLUCOFT] |
| 03/22/09 | 032009/40 | 25.00 | | 25.00 | MATTER NAME: TRIBUNE - Tribune Company<br>OT WEEKEND MEAL - DINNER AT GELSON'S MARKET [MEALS OVERTIME] [EVAN GLUCOFT] |
| 04/02/09 | 200905/6 | 11.05 | | 11.05 | MATTER NAME: TRIBUNE - Tribune Company<br>OT MEAL GELSONS THURS [MEALS OVERTIME] [DAVID W. COTTON] |
| 04/06/09 | 042009/18 | 20.76 | | 20.76 | MATTER NAME: TRIBUNE - Tribune Company<br>OT MEAL - TOSCANOVA [VISHAL PATEL] [MEALS OVERTIME] |
| 04/07/09 | 042009/19 | 18.90 | | 18.90 | MATTER NAME: TRIBUNE - Tribune Company<br>OVERTIME MEAL - DINNER AT KOO KOO ROO [EVAN GLUCOFT] [MEALS OVERTIME] |
| 04/13/09 | 042009/20 | 20.61 | | 20.61 | MATTER NAME: TRIBUNE - Tribune Company<br>OT MEAL - GELSON'S [VISHAL PATEL] [MEALS OVERTIME] |
| 04/15/09 | 042009/21 | 9.00 | | 9.00 | MATTER NAME: TRIBUNE - Tribune Company<br>OT MEAL - PANDA EXPRESS [VISHAL PATEL] [MEALS OVERTIME] |
| 04/17/09 | 042009/22 | 12.09 | | 12.09 | MATTER NAME: TRIBUNE - Tribune Company<br>OT MEAL - BAJA FRESH [VISHAL PATEL] [MEALS OVERTIME] |
| 04/18/09 | 042009/23 | 23.76 | | 23.76 | MATTER NAME: TRIBUNE - Tribune Company<br>OT MEAL - YEN [VISHAL PATEL] [MEALS OVERTIME] |
| 04/19/09 | 042009/24 | 12.86 | | 12.86 | MATTER NAME: TRIBUNE - Tribune Company<br>OT MEAL - BAJA FRESH MEXICAN [VISHAL PATEL] [MEALS OVERTIME] |
| 04/22/09 | 042009/25 | 10.68 | | 10.68 | MATTER NAME: TRIBUNE - Tribune Company<br>OT MEAL - BAJA FRESH MEXICAN [VISHAL PATEL] [MEALS OVERTIME] |
| 04/28/09 | 200905/7 | 25.00 | | 25.00 | MATTER NAME: TRIBUNE - Tribune Company<br>OT MEAL - CLEMENTINE [MEALS OVERTIME] [VISHAL PATEL] |
| 04/29/09 | 042009/26 | 24.00 | | 24.00 | MATTER NAME: TRIBUNE - Tribune Company<br>OT MEAL NEW INDIA GRILL [ASHISH AJMERA] [MEALS OVERTIME] |
| 04/29/09 | 200905/8 | 13.40 | | 13.40 | MATTER NAME: TRIBUNE - Tribune Company<br>OT MEAL - BAJA FRESH [MEALS OVERTIME] [VISHAL PATEL] |
| 04/30/09 | 200905/9 | 17.50 | | 17.50 | MATTER NAME: TRIBUNE - Tribune Company<br>OT MEAL - CLEMENTINE [MEALS OVERTIME] [VISHAL PATEL] |

EXHIBIT G

Overtime Expenses

Moelis & Company LLC

| DATE | INVOICE/ENTRY # | AMOUNT BILLED | DETAIL AMOUNT | EXHIBIT AMOUNT | DESCRIPTION |
|------|-----------------|---------------|---------------|----------------|-------------|
| **Category: Overtime Meals** | | | | | |
| 05/01/09 | 200905/10 | 10.15 | | 10.15 | *MATTER NAME: TRIBUNE - Tribune Company* <br> OT MEAL - IN N OUT [MEALS OVERTIME] [VISHAL PATEL] |
| 05/02/09 | 200905/11 | 7.65 | | 7.65 | *MATTER NAME: TRIBUNE - Tribune Company* <br> OT MEAL - CHIPOTLE [MEALS OVERTIME] [VISHAL PATEL] |
| 05/02/09 | 200905/12 | 24.72 | | 24.72 | *MATTER NAME: TRIBUNE - Tribune Company* <br> OT MEAL - GELSON'S MARKET [MEALS OVERTIME] [EVAN GLUCOFT] |
| 05/02/09 | 200905/13 | 13.69 | | 13.69 | *MATTER NAME: TRIBUNE - Tribune Company* <br> OT MEAL - MR. HANA [MEALS OVERTIME] [EVAN GLUCOFT] |
| 05/06/09 | 200905/14 | 25.00 | | 25.00 | *MATTER NAME: TRIBUNE - Tribune Company* <br> OT MEAL - GELSON'S MARKET [MEALS OVERTIME] [EVAN GLUCOFT] |
| 05/12/09 | 200905/15 | 23.50 | | 23.50 | *MATTER NAME: TRIBUNE - Tribune Company* <br> OT MEAL - SEKI SHI SUSHI [MEALS OVERTIME] [EVAN GLUCOFT] |
| **Overtime Meals:** | | **$699.20** | | **$699.20** | |
| **Category: Overtime Transportation** | | | | | |
| 03/03/09 | 032009/61 | 24.70 | | 24.70 | *MATTER NAME: TRIBUNE - Tribune Company* <br> TAXI MED. # 3B52 3/3/09 EARLY MORNING MEETING/CAR FROM HOME TO MTG. 7:28AM - 7:55AM [TAXI/CAR SERVICE] [LAWRENCE KWON] |
| 03/03/09 | 032009/62 | 25.60 | | 25.60 | *MATTER NAME: TRIBUNE - Tribune Company* <br> TAXI MED. # 1J73 3/3/09 (3/2) LATE NIGHT CAR FROM OFFICE TO HOME 1:06AM - 1:30AM [TAXI/CAR SERVICE] [LAWRENCE KWON] |
| 03/06/09 | 032009/63 | 30.00 | | 30.00 | *MATTER NAME: TRIBUNE - Tribune Company* <br> TAXI MED. # 2V88 3/5/09 LATE NIGHT CAR FROM OFFICE 23:03 - 23:34 [TAXI/CAR SERVICE] [LAWRENCE KWON] |
| 03/16/09 | 032009/64 | 25.60 | | 25.60 | *MATTER NAME: TRIBUNE - Tribune Company* <br> CARLOS CABERA TAXI MED. # 6E65 3/16/09 LATE NIGHT CAR FROM OFFICE 22:03 -22:24 [TAXI/CAR SERVICE] [LAWRENCE KWON] |
| 03/24/09 | 032009/75 | 10.00 | | 10.00 | *MATTER NAME: TRIBUNE - Tribune Company* <br> TAXI MED. # 8D25 LATE NIGHT 3/24/09: 22:59 - 23:08 [TAXI/CAR SERVICE] [ZUL JAMAL] |
| 03/25/09 | 032009/76 | 11.70 | | 11.70 | *MATTER NAME: TRIBUNE - Tribune Company* <br> TAXI MED. # 8G53 LATE NIGHT 3/25/09: 21:24 - 21:46 [TAXI/CAR SERVICE] [ZUL JAMAL] |
| 03/31/09 | 042009/41 | 8.60 | | 8.60 | *MATTER NAME: TRIBUNE - Tribune Company* <br> TAXI 3/31/09: LATE NIGHT OFFICE TO HOME: 21:29 - 21:37 [ZUL JAMAL] [TAXI/CAR SERVICE] |
| **Overtime Transportation:** | | **$136.20** | | **$136.20** | |

EXHIBIT G

Overtime Expenses

Moelis & Company LLC

| DATE | INVOICE/ENTRY # | AMOUNT BILLED | DETAIL AMOUNT | EXHIBIT AMOUNT | DESCRIPTION |
|------|-----------------|---------------|---------------|----------------|-------------|
|      |                 | $835.40       |               | $835.40        |             |