# EXHIBIT "A"

IN THE UNITED STATES BANKRUPTCY COURT
FOR THE DISTRICT OF DELAWARE

|  |  |  |
|---|---|---|
| In re: | : | Chapter 11 |
| | : | |
| TRIBUNE COMPANY, *et al.*, | : | Case No. 08-13141 (KJC) |
| Debtors. | : | |

## AFFIDAVIT OF J. KATE STICKLES

|  |  |  |
|---|---|---|
| STATE OF DELAWARE | ) | |
| | ) | SS. |
| NEW CASTLE COUNTY | ) | |

BE IT REMEMBERED, that on this 9th day of February, 2009, personally appeared before me, the Subscriber, a Notary Public for the State and County aforesaid, J. Kate Stickles, and being duly sworn according to law, deposes and says as follows:

1.       I am a member in the firm of Cole, Schotz, Meisel, Forman & Leonard, P.A. ("Cole Schotz"), which serves as co-counsel to the Debtors and Debtors in Possession in the above-captioned chapter 11 cases.

2.       I have read the foregoing Twelfth Monthly Fee Application of Cole, Schotz, Meisel, Forman & Leonard, P.A., Co-Counsel to the Debtors, for Allowance of Compensation and Reimbursement of Expenses for the Period from December 1, 2009 through December 31, 2009 (the "Application") and know the contents thereof and that the same are true and correct, to the best of my knowledge, information and belief.

3.       I have reviewed the requirements of Del. Bankr. L. R. 2016-2, and the Application complies with Del. Bankr. L. R. 2016-2, to the best of my knowledge, information and belief.

4.       There is no agreement or understanding between Cole Schotz and any other person for a division of compensation as co-counsel to the Debtors and Debtors in Possession.

5.    No division prohibited by the Bankruptcy Code will be made by Cole Schotz.


_____
J. KATE STICKLES



SWORN TO AND SUBSCRIBED before me the day and year first above written.

_____
NOTARY PUBLIC


PATRICK J. REILLEY, Esquire
Attorney at Law - State of Delaware
Notarial Officer Pursuant to
29 Del. C. §4323(a)(3) Notarial Act

46429/0001-6299471v1

# EXHIBIT "B"

EXHIBIT "B"

TRIBUNE COMPANY, *et al.*

COMPENSATION BY PROJECT CATEGORY
DECEMBER 1, 2009 THROUGH DECEMBER 31, 2009

| Project Category | Total Hours | Total Fees |
|---|---|---|
| Asset Dispositions, Sales, Uses and Leases (Section 363) | 3.7 | $1,917.00 |
| Automatic Stay Matters/Litigation | 2.0 | $998.00 |
| Case Administration | 18.3 | $7,832.50 |
| Claims Analysis, Administration and Objections | 21.8 | $8,624.00 |
| Committee Matters and Creditor Meetings | 1.9 | $1,330.00 |
| Creditor Inquiries | 0.3 | $131.00 |
| Employee Matters | 7.6 | $5,230.00 |
| Fee Application Matters/Objections | 41.2 | $12,890.50 |
| Leases (Real Property) | 1.9 | $671.00 |
| Litigation/General (Except Automatic Stay Relief) | 23.5 | $11,424.00 |
| Preparation for and Attendance at Hearings | 37.6 | $16,981.00 |
| Press/Public Affairs | 0.4 | $220.00 |
| Reorganization Plan | 9.1 | $4,894.00 |
| Reports; Statements and Schedules | 3.8 | $1,614.00 |
| Retention Matters | 12.7 | $3,973.00 |
| U.S. Trustee Matters and Meetings | 4.5 | $2,244.00 |
| General Corporate Advice | 0.6 | $330.00 |
| **TOTAL** | **190.90** | **$81,304.00** |



**COLE SCHOTZ**
COLE, SCHOTZ, MEISEL, FORMAN & LEONARD, P.A.
Attorneys at Law                    A Professional Corporation

500 Delaware Ave., Suite 1410
Wilmington, DE 19801
302.652.3131   302.652.3117 fax
—
New Jersey
—
New York
—
Maryland

TRIBUNE COMPANY
ATTN: DON LIEBENTRITT, GENERAL COUNSEL
435 NO. MICHIGAN AVENUE
CHICAGO, IL 60611

| | | |
|---|---|---|
| **Re:** | **Client/Matter No. 46429-0001** | Norman L. Pernick |
| | **CHAPTER 11 DEBTOR** | Invoice No. 659188 |
| | | February 4, 2010 |

FOR PROFESSIONAL SERVICES RENDERED THROUGH DECEMBER 31, 2009

| DATE | NARRATIVE | INITIALS | HOURS | AMOUNT |
|---|---|---|---|---|
| | **ASSET DISPOSITIONS, SALES, USES, AND LEASES (SECTION** | | **3.70** | **$1,917.00** |
| 12/01/09 | REVIEW EMAIL FROM P. RATKOWIAK CONFIRMING SERVICE OF SALE MOTION ON SPECIFIC NOTICE PARTIES | JKS | 0.10 | 55.00 |
| 12/01/09 | EMAIL EXCHANGE WITH EPIQ RE: CONFIRMATION OF SERVICE OF 363 MOTION ON ADDITIONAL NOTICE PARTIES | PVR | 0.10 | 21.00 |
| 12/01/09 | EMAIL FROM AND TO K. STICKLES RE: SERVICE OF 363 MOTION ON ADDITIONAL NOTICE PARTIES | PVR | 0.10 | 21.00 |
| 12/02/09 | CONFERENCES WITH J. HENDERSON, K. STICKLES RE: POST-CLOSING ADJUSTMENT AND SETOFF ISSUES RELATING TO PRE-PETITION SALE OF HARTFORD NEWSPAPER | NLP | 0.80 | 560.00 |
| 12/04/09 | CONFERENCE WITH J. HENDERSON AND C. KLINE RE: SCNI | JKS | 0.80 | 440.00 |
| 12/04/09 | REVIEW EMAIL FROM C. KLINE RE: SCNI STRATEGY | JKS | 0.10 | 55.00 |
| 12/04/09 | CONFERENCE WITH C. KLINE RE: SCNI | JKS | 0.40 | 220.00 |
| 12/04/09 | REVIEW AND ANALYZE EMAIL AND ATTACHMENTS FROM C. KLINE RE: SCNI MATTER | JKS | 0.50 | 275.00 |
| 12/10/09 | REVIEW AND EXECUTE CERTIFICATION RE: COUNTRYWIDE SALE | JKS | 0.10 | 55.00 |
| 12/10/09 | E-FILE CERTIFICATION OF NO OBJECTION RE: COUNTRYSIDE SALE MOTION | PVR | 0.10 | 21.00 |
| 12/10/09 | REVIEW DOCKET AND PREPARE CERTIFICATION OF NO OBJECTION RE: COUNTRYSIDE SALE MOTION | PVR | 0.20 | 42.00 |
| 12/14/09 | REVIEW SIGNED ORDER RE: COUNTRYSIDE SALE | JKS | 0.10 | 55.00 |
| 12/14/09 | EMAIL EXCHANGE WITH B. HAUSERMAN RE: COUNTRYSIDE SALE ORDER | JKS | 0.10 | 55.00 |
| 12/14/09 | REVIEWED SIGNED ORDER RE: SALE OF PROPERTY IN COUNTRYSIDE, IL | PVR | 0.10 | 21.00 |
| 12/15/09 | EMAIL TO EPIQ RE: SERVICE OF COUNTRYSIDE SALE ORDER | PVR | 0.10 | 21.00 |

# COLE, SCHOTZ, MEISEL, FORMAN & LEONARD, P.A.

Re:   CHAPTER 11 DEBTOR
       Client/Matter No. 46429-0001

Invoice No. 659188
February 4, 2010
Page 2

---

| | | | | |
|---|---|---|---|---|
| **AUTOMATIC STAY MATTERS/LITIGATION** | | | **2.00** | **$998.00** |
| 12/01/09 | CONFERENCE WITH N. PERNICK RE: STATUS OF BEATTY LITIGATION | JKS | 0.20 | 110.00 |
| 12/07/09 | REVIEW EMAIL FROM K. MILLS RE: CONIGLIAROS LIFT STAY | JKS | 0.10 | 55.00 |
| 12/07/09 | CONFERENCE WITH P. RATKOWIAK RE: CONIGLIAROS LIFT STAY MOTION | JKS | 0.10 | 55.00 |
| 12/07/09 | EMAIL FROM AND TO K. MILLS RE: SCHEDULING FOR CONIGLIARO STAY MOTION | PVR | 0.10 | 21.00 |
| 12/08/09 | EMAIL TO K. LANTRY RE: HEARING ON GUTMAN LIFT STAY MOTION | JKS | 0.10 | 55.00 |
| 12/11/09 | REVIEW COURTROOM PROCEDURES RE: CONTESTED GUTMAN MOTION | JKS | 0.20 | 110.00 |
| 12/11/09 | CONFERENCE WITH K. LANTRY RE: SCHEDULING CONFERENCE FOR GUTMAN MOTION | JKS | 0.20 | 110.00 |
| 12/11/09 | TELEPHONE AND EMAIL TO J. CORNELL RE: HEARING ON GUTMAN SETTLEMENT MOTION | JKS | 0.10 | 55.00 |
| 12/11/09 | CONFERENCE WITH M. MCGUIRE RE: HEARING ON GUTMAN SETTLEMENT MOTION | JKS | 0.20 | 110.00 |
| 12/11/09 | EMAIL TO K. KANTRY RE: SCHEDULING CONFERENCE FOR GUTMAN MOTION | JKS | 0.10 | 55.00 |
| 12/14/09 | CONFERENCE WITH K. LANTRY RE: BRALOW AFFIDAVIT | JKS | 0.10 | 55.00 |
| 12/14/09 | REVIEW BRALOW AFFIDAVIT FOR FILING AND SERVICE | JKS | 0.20 | 110.00 |
| 12/14/09 | REVIEW EMAIL FROM K. LANTRY RE: BRALOW AFFIDAVIT | JKS | 0.10 | 55.00 |
| 12/14/09 | EFILE DECLARATION OF D. BRALOW IN SUPPORT OF GUTMAN SETTLEMENT | PVR | 0.20 | 42.00 |
| **CASE ADMINISTRATION** | | | **18.30** | **$7,832.50** |
| 12/01/09 | EMAIL TO C. KLINE RE: CRITICAL DATES CALENDAR FOR WEEK STARTING NOVEMBER 30, 2009 | PVR | 0.10 | 21.00 |
| 12/01/09 | REVIEW AND UPDATE CRITICAL DATES CHART | JKS | 0.30 | 165.00 |
| 12/01/09 | EMAIL TO P. RATKOWIAK RE: UPDATED CRITICAL DATES CHART | JKS | 0.10 | 55.00 |
| 12/01/09 | CONFERENCE WITH J. LUDWIG RE: LAW DEBENTURE ARGUMENT AND CLAIM OBJECTIONS | JKS | 0.40 | 220.00 |
| 12/01/09 | UPDATE CRITICAL DATES RE: NEW DEADLINE FOR EXCLUSIVITY | PVR | 0.10 | 21.00 |
| 12/01/09 | CALENDAR EVIDENTIARY HEARING ON EXCLUSIVITY | PVR | 0.10 | 21.00 |
| 12/01/09 | REVIEW AND REVISE CRITICAL DATES CALENDAR | PVR | 0.30 | 63.00 |
| 12/01/09 | EMAIL TO K. STICKLES RE: UPDATED CRITICAL DATES CALENDAR | PVR | 0.10 | 21.00 |

# COLE, SCHOTZ, MEISEL, FORMAN & LEONARD, P.A.

| Re: | CHAPTER 11 DEBTOR | Invoice No. 659188 |
|---|---|---|
| | Client/Matter No. 46429-0001 | February 4, 2010 |
| | | Page 3 |

| | | | | |
|---|---|---|---|---|
| 12/02/09 | CONFERENCE WITH N. PERNICK AND K. STICKLES RE: NEW HEARING DATES AND DEADLINES STEMMING FROM DECEMBER 1, 2009 HEARING | PVR | 0.20 | 42.00 |
| 12/02/09 | CONFERENCE WITH K. STICKLES, P. RATKOWIAK RE: 12/1 HEARING RESULTS | NLP | 0.20 | 140.00 |
| 12/02/09 | EMAIL EXCHANGE WITH P. RATKOWIAK RE: TRANSCRIPT OF DECEMBER 1 HEARING | JKS | 0.20 | 110.00 |
| 12/02/09 | REVIEW AND ANALYZE JOINT ADMINISTRATION ORDER RE: COMPLIANCE AND FOLLOW-UP | JKS | 0.60 | 330.00 |
| 12/02/09 | CONFERENCE WITH J. MCCLELLAND REQUIREMENTS OF JOINT ADMINISTRATION ORDER | JKS | 0.50 | 275.00 |
| 12/02/09 | EMAIL TO J. MCCLELLAND RE: FEE EXAMINER ORDER | JKS | 0.10 | 55.00 |
| 12/02/09 | REVIEW EMAIL FROM J. MCCLELLAND RE: FORM OF SUPPLEMENTAL JOINT ADMINISTRATION ORDER | JKS | 0.10 | 55.00 |
| 12/02/09 | EMAIL FROM K. STICKLES RE: EXPEDITED TRANSCRIPT FROM DECEMBER 1, 2009 HEARING | PVR | 0.10 | 21.00 |
| 12/02/09 | EMAIL TO COURT RE: EXPEDITED TRANSCRIPT AND CD FROM DECEMBER 1, 2009 HEARING | PVR | 0.10 | 21.00 |
| 12/02/09 | COORDINATE PAYMENT FOR CD'S FROM DECEMBER 1, 2009 HEARING | PVR | 0.10 | 21.00 |
| 12/02/09 | EMAIL FROM AND TO C. KLINE RE: NEW HEARING DATES FROM DECEMBER 1, 2009 HEARING | PVR | 0.10 | 21.00 |
| 12/02/09 | LETTER TO D. SONDGEROTH TRANSMITTING CD FROM DECEMBER 1, 2009 HEARING | PVR | 0.20 | 42.00 |
| 12/03/09 | E-FILE NOTICE OF RESCHEDULED HEARING FOR FEBRUARY 18, 2010 HEARING | PVR | 0.30 | 63.00 |
| 12/03/09 | CONFERENCE WITH J. HENDERSON AND C. KLINE RE: EXCLUSIVITY ORDER; NOTICE OF FILINGS; HARTFORD TRANSACTION | JKS | 0.50 | 275.00 |
| 12/03/09 | REVIEW DRAFT SUPPLEMENTAL JOINT ADMINISTRATION ORDER | JKS | 0.20 | 110.00 |
| 12/03/09 | REVIEW SERVED NOTICE OF ENTRY OF JOINT ADMINISTRATION ORDER RE: APPLICABLE DEADLINES | JKS | 0.20 | 110.00 |
| 12/03/09 | REVIEW AND ANALYZE TRANSCRIPT OF CNLBC HEARING RE: NOTICE PROVISIONS WITH RESPECT TO CERTAIN ORDERS | JKS | 0.30 | 165.00 |
| 12/03/09 | EMAIL TO K. KANSA AND J. MCCLELLAND RE: PROPOSED SUPPLEMENTAL JOINT ADMINISTRATION ORDER | JKS | 0.10 | 55.00 |
| 12/03/09 | EMAIL TO P. RATKOWIAK RE: PREPARATION OF PAUL HASTINGS FEE AND RETENTION DOCUMENTS FOR FILING | JKS | 0.10 | 55.00 |
| 12/03/09 | EMAIL EXCHANGE WITH BANKRUPTCY COURT PERSONNEL RE: CD FROM DECEMBER 1, 2009 HEARING | PVR | 0.20 | 42.00 |

# COLE, SCHOTZ, MEISEL, FORMAN & LEONARD, P.A.

| | | | |
|---|---|---|---|
| Re: | CHAPTER 11 DEBTOR | | Invoice No. 659188 |
| | Client/Matter No. 46429-0001 | | February 4, 2010 |
| | | | Page 4 |

| | | | | |
|---|---|---|---|---|
| 12/03/09 | CONFERENCE WITH J. HENDERSON RE: VARIOUS FILINGS | JKS | 0.30 | 165.00 |
| 12/03/09 | CONFERENCE WITH J. HENDERSON RE: FILINGS ON DECEMBER 4 | JKS | 0.30 | 165.00 |
| 12/03/09 | REVISE SCHEDULE OF OMNIBUS HEARING DATES | PVR | 0.20 | 42.00 |
| 12/03/09 | UPDATE CRITICAL DATES CALENDAR | PVR | 0.60 | 126.00 |
| 12/03/09 | TELEPHONE FROM AND TO S. MCGINNIS RE: CD FROM DECEMBER 1, 2009 HEARING | PVR | 0.20 | 42.00 |
| 12/04/09 | REVIEW EMAIL FROM D. SONDGEROTH RE: HEARING TRANSCRIPT | JKS | 0.10 | 55.00 |
| 12/07/09 | REVIEW APPLICABLE DEADLINES FOR OMNIBUS HEARING DATES | PVR | 0.30 | 63.00 |
| 12/07/09 | REVIEW TRANSCRIPT OF DECEMBER 1 HEARING RE: CASE MANAGEMENT FOLLOW-UP | JKS | 0.70 | 385.00 |
| 12/07/09 | EMAIL TO C. KLINE RE: TRANSCRIPT OF DECEMBER 1 HEARING | JKS | 0.10 | 55.00 |
| 12/07/09 | REVIEW AND REVISE CRITICAL DATES CHART RE: CASE MANAGEMENT | JKS | 0.70 | 385.00 |
| 12/07/09 | EMAIL TO P. RATKOWIAK RE: REVISED CRITICAL DATES CHART PER DECEMBER 1 HEARING AND REASSIGNED HEARING DATES | JKS | 0.10 | 55.00 |
| 12/07/09 | REVIEW EMAIL FROM J. HENDERSON RE: FORM NOTICE OF FILING | JKS | 0.10 | 55.00 |
| 12/07/09 | EMAIL FROM AND TO J & J TRANSCRIBERS RE: TRANSCRIPT FOR DECEMBER 1, 2009 HEARING | PVR | 0.10 | 21.00 |
| 12/07/09 | EMAIL TO CORE GROUP RE: TRANSCRIPT FOR DECEMBER 1, 2009 HEARING | PVR | 0.10 | 21.00 |
| 12/07/09 | EMAIL FROM AND TO K. STICKLES RE: SCHEDULE OF OMNIBUS HEARING DATES AND APPLICABLE DEADLINES | PVR | 0.10 | 21.00 |
| 12/08/09 | CONFERENCE WITH K. STICKLES RE: POTENTIAL FILINGS | PVR | 0.20 | 42.00 |
| 12/08/09 | REVIEW DRAFT SUPPLEMENTAL JOINT ADMINISTRATION ORDER | JKS | 0.30 | 165.00 |
| 12/08/09 | UPDATE CASE CALENDAR | PVR | 0.20 | 42.00 |
| 12/08/09 | EMAIL TO K. STICKLES RE: CONTACT INFORMATION FOR COUNSEL TO LAW DEBENTURE | PVR | 0.20 | 42.00 |
| 12/09/09 | REVISE CASE CALENDAR RE: CONTINUANCE OF CENTERPOINT MOTION | PVR | 0.10 | 21.00 |
| 12/09/09 | EMAIL FROM F. PANCHAK RE: CONTACT INFORMATION FOR CERTAIN COMMITTEE PROFESSIONALS | PVR | 0.10 | 21.00 |
| 12/10/09 | EMAIL TO C. KLINE AND J. LOTSOFF RE: TRANSCRIPT FROM SEPTEMBER 25, 2009 HEARING | PVR | 0.20 | 42.00 |
| 12/10/09 | EMAIL FROM C. KLINE RE: TRANSCRIPT FOR SEPTEMBER 25, 2009 MIP HEARING | PVR | 0.10 | 21.00 |
| 12/10/09 | REVIEW INFORMATION FROM J. MCCLELLAND RE: NRMA | JKS | 0.30 | 165.00 |

**COLE, SCHOTZ, MEISEL, FORMAN & LEONARD, P.A.**

Re:  CHAPTER 11 DEBTOR                                    Invoice No. 659188
     Client/Matter No. 46429-0001                        February 4, 2010
                                                          Page 5

| | | | | |
|---|---|---|---|---|
| 12/10/09 | REVIEW EMAIL FROM D. ELDERSVELD RE: NRMA | JKS | 0.10 | 55.00 |
| 12/10/09 | REVIEW EMAIL FROM J. LOTSOFF RE: MIPS HEARING TRANSCRIPT | JKS | 0.10 | 55.00 |
| 12/10/09 | EMAIL TO J. LOTSOFF RE: MIPS HEARING TRANSCRIPT | JKS | 0.10 | 55.00 |
| 12/10/09 | EMAIL TO P. RATKOWIAK RE: UPDATED CRITICAL DATES CHART | JKS | 0.10 | 55.00 |
| 12/10/09 | REVIEW, REVISE AND UPDATE CRITICAL DATES CHART | JKS | 0.60 | 330.00 |
| 12/10/09 | UPDATE CRITICAL DATES CALENDAR | PVR | 0.50 | 105.00 |
| 12/10/09 | EMAIL FROM C. KLINE RE: UPDATED CRITICAL DATES CALENDAR | PVR | 0.10 | 21.00 |
| 12/10/09 | EMAIL TO K. STICKLES AND C. KLINE RE: UPDATED CRITICAL DATES CALENDAR | PVR | 0.20 | 42.00 |
| 12/10/09 | EMAIL FROM AND TO N. PERNICK RE: CERTAIN TRANSCRIPTS FOR TRIBUNE | PVR | 0.20 | 42.00 |
| 12/10/09 | RESEARCH RE: REQUESTED TRANSCRIPTS FOR N. PERNICK | PVR | 0.20 | 42.00 |
| 12/11/09 | REVIEW DRAFT SUPPLEMENTAL JOINT ADMINISTRATION ORDER | JKS | 0.20 | 110.00 |
| 12/11/09 | REVIEW EMAIL FROM G. WEITMAN RE: 341 MEETING AND DECEMBER 15 HEARING | JKS | 0.10 | 55.00 |
| 12/11/09 | CONFERENCE WITH P. RATKOWIAK RE: REGISTERING G. WEITMAN FOR HEARING AND CONFIRMATION RE: 341 MEETING | JKS | 0.10 | 55.00 |
| 12/11/09 | REVIEW EMAIL FROM P. RATKOWIAK REGISTERING G. WEITMAN FOR HEARING | JKS | 0.10 | 55.00 |
| 12/11/09 | REVIEW EMAIL FROM J. MCCLELLAND RE: NRMA | JKS | 0.10 | 55.00 |
| 12/11/09 | REVIEW AND ANALYZE INFORMATION FROM B. LOTSOFF RE: DECISION | JKS | 0.30 | 165.00 |
| 12/11/09 | REVIEW EMAIL AND DOCUMENTATION FOR J. MCCLELLAND RE: NEW RIVER | JKS | 0.20 | 110.00 |
| 12/11/09 | EMAIL TO AND FROM J, HENDERSON RE: STATUS OF FILING | JKS | 0.10 | 55.00 |
| 12/11/09 | CONFERENCE WITH J. MCCLELLAND RE: CERTIFICATION OF COUNSEL AND SUPPLEMENTAL JOINT ADMINISTRATION ORDER | JKS | 0.20 | 110.00 |
| 12/11/09 | PREPARE CERTIFICATION OF COUNSEL RE: SUPPLEMENTAL JOINT ADMINISTRATION ORDER | JKS | 0.30 | 165.00 |
| 12/17/09 | REVIEW AND UPDATE CRITICAL DATES CALENDAR | JKS | 0.50 | 275.00 |
| 12/17/09 | CONFERENCE WITH P. RATKOWIAK RE: MISCELLANEOUS CASE MATTERS FOR COMPLETION AND FOLLOW-UP | JKS | 0.30 | 165.00 |
| 12/22/09 | PREPARE CRITICAL DATES CALENDAR FOR WEEK STARTING DECEMBER 21, 2009 | PVR | 0.60 | 126.00 |
| 12/22/09 | UPDATE CASE CALENDAR | PVR | 0.10 | 21.00 |

**COLE, SCHOTZ, MEISEL, FORMAN & LEONARD, P.A.**

Re:     CHAPTER 11 DEBTOR
        Client/Matter No. 46429-0001

                                                            Invoice No. 659188
                                                            February 4, 2010
                                                            Page 6

| Date | Description | Atty | Hours | Amount |
|---|---|---|---|---|
| 12/23/09 | REVIEW AND EXECUTE CERTIFICATE OF SERVICE RE: STIPULATED ORDER | PJR | 0.10 | 36.50 |
| 12/23/09 | CONFERENCE WITH P. RATKOWAIK RE: CASE ISSUES AND COVERAGE | JKS | 0.20 | 110.00 |
| 12/23/09 | REVIEW CRITICAL DATES CALENDAR RE: CASE MANAGEMENT | JKS | 0.30 | 165.00 |
| 12/30/09 | REVIEW EMAIL FROM J. LUDWIG RE: DRAFT RIVERWALK MOTION | JKS | 0.10 | 55.00 |
| 12/30/09 | REVIEW PROPOSED DRAFT RIVERWALK PLEADING | JKS | 0.50 | 275.00 |
| 12/30/09 | EMAIL TO J. LUDWIG RE: DRAFT RIVERWALK MOTION | JKS | 0.10 | 55.00 |
| | **CLAIMS ANALYSIS, ADMINISTRATION AND OBJECTIONS** | | **21.80** | **$8,624.00** |
| 12/01/09 | CONFERENCE WITH J. MCCLELLAND RE: SUBMISSION OF CLAIMS RE: OMNIBUS OBJECTIONS | JKS | 0.10 | 55.00 |
| 12/01/09 | CONFERENCE WITH P. RATKOWIAK RE: PROOFS OF CLAIMS AND SUBMISSION OF CLAIMS BINDERS TO CHAMBERS | JKS | 0.20 | 110.00 |
| 12/01/09 | REVIEW AND EXECUTE NOTICE OF SUBMISSION OF PROOFS OF CLAIMS RE: SEVENTH OMNIBUS OBJECTION TO CLAIMS FOR FILING | JKS | 0.10 | 55.00 |
| 12/01/09 | REVIEW AND EXECUTE NOTICE OF SUBMISSION OF PROOFS OF CLAIMS RE: EIGHTH OMNIBUS OBJECTION TO CLAIMS FOR FILING | JKS | 0.10 | 55.00 |
| 12/01/09 | REVIEW AND EXECUTE NOTICE OF SUBMISSION OF PROOFS OF CLAIMS RE: NINTH OMNIBUS OBJECTION TO CLAIMS FOR FILING | JKS | 0.10 | 55.00 |
| 12/01/09 | REVIEW AND EXECUTE NOTICE OF SUBMISSION OF PROOFS OF CLAIMS RE: TENTH OMNIBUS OBJECTION TO CLAIMS FOR FILING | JKS | 0.10 | 55.00 |
| 12/01/09 | TELEPHONE TO J. LUDWIG RE: CLAIM OBJECTIONS | JKS | 0.10 | 55.00 |
| 12/01/09 | REVIEW LOCAL RULES RE: SUBMISSION OF CLAIMS | JKS | 0.20 | 110.00 |
| 12/01/09 | REVIEW AND REVISE FORM NOTICE OF SUBMISSION OF PROOFS OF CLAIMS IN COMPLIANCE WITH LOCAL RULES | JKS | 0.20 | 110.00 |
| 12/01/09 | REVIEW CLAIMS NOTEBOOK FROM EPIQ RE: TENTH OMNIBUS OBJECTION TO CLAIMS | PVR | 0.50 | 105.00 |
| 12/01/09 | EMAIL EXCHANGE WITH K. STICKLES RE: NOTICES OF SUBMISSION OF PROOF OF CLAIM RE: SEVENTH - TENTH OMNIBUS OBJECTION TO CLAIMS | PVR | 0.10 | 21.00 |
| 12/01/09 | E-FILE NOTICE OF SUBMISSION RE: SEVENTH OMNIBUS OBJECTION TO CLAIMS | PVR | 0.20 | 42.00 |
| 12/01/09 | E-FILE NOTICE OF SUBMISSION RE: EIGHTH OMNIBUS OBJECTION TO CLAIMS | PVR | 0.20 | 42.00 |
| 12/01/09 | E-FILE NOTICE OF SUBMISSION RE: NINTH OMNIBUS OBJECTION TO CLAIMS | PVR | 0.20 | 42.00 |

COLE, SCHOTZ, MEISEL, FORMAN & LEONARD, P.A.

Re:   CHAPTER 11 DEBTOR
      Client/Matter No. 46429-0001

Invoice No. 659188
February 4, 2010
Page 7

| | | | | |
|---|---|---|---|---|
| 12/01/09 | E-FILE NOTICE OF SUBMISSION RE: TENTH OMNIBUS OBJECTION TO CLAIMS | PVR | 0.20 | 42.00 |
| 12/01/09 | REVIEW CLAIMS NOTEBOOK FROM EPIQ RE: SEVENTH OMNIBUS OBJECTION TO CLAIMS | PVR | 0.50 | 105.00 |
| 12/01/09 | REVIEW CLAIMS NOTEBOOKS FROM EPIQ RE:: EIGHTH OMNIBUS OBJECTION TO CLAIMS | PVR | 0.70 | 147.00 |
| 12/01/09 | REVIEW CLAIMS NOTEBOOK FROM EPIQ RE: NINTH OMNIBUS OBJECTION TO CLAIMS | PVR | 0.60 | 126.00 |
| 12/03/09 | EMAIL TO EPIQ RE: PROOF OF CLAIM RECEIVED FROM PITNEY BOWES FINANCIAL GLOBAL INFORMATION | PVR | 0.10 | 21.00 |
| 12/04/09 | REVIEW MYLANDER RESPONSE TO EIGHTH OMNIBUS CLAIM OBJECTION | JKS | 0.20 | 110.00 |
| 12/04/09 | REVIEW WELLS RESPONSE TO TENTH OMNIBUS OBJECTION TO CLAIMS | JKS | 0.20 | 110.00 |
| 12/04/09 | REVIEW WALKER RESPONSE TO TENTH OMNIBUS CLAIM OBJECTION | JKS | 0.20 | 110.00 |
| 12/07/09 | REVIEW DOCKETED RESPONSES FOR EIGHTH AND TENTH OMNIBUS OBJECTION TO CLAIMS | PVR | 0.40 | 84.00 |
| 12/07/09 | REVIEW PARKER RESPONSE TO TENTH OMNIBUS CLAIMS OBJECTION | JKS | 0.20 | 110.00 |
| 12/07/09 | REVIEW SILVER RESPONSE TO TENTH OMNIBUS CLAIMS OBJECTION | JKS | 0.20 | 110.00 |
| 12/08/09 | REVIEW DOCKETED RESPONSE TO EIGHTH OMNIBUS OBJECTION TO CLAIMS | PVR | 0.20 | 42.00 |
| 12/08/09 | REVIEW EMAILS FROM K. MILLS RE: CENTERPOINT MOTION | JKS | 0.20 | 110.00 |
| 12/08/09 | REVIEW CLAIMANT'S LETTER RESPONDING TO CLAIM OBJECTION | JKS | 0.10 | 55.00 |
| 12/10/09 | E-FILE CERTIFICATION OF NO OBJECTION RE: ELEVENTH OMNIBUS OBJECTION TO CLAIMS | PVR | 0.10 | 21.00 |
| 12/10/09 | REVIEW AND EXECUTE CERTIFICATE OF NO OBJECTION RE: ELEVENTH OMNIBUS CLAIMS OBJECTION FOR FILING | JKS | 0.10 | 55.00 |
| 12/10/09 | REVIEW EMAIL FROM K. MILLS RE: RESCHEDULED CENTERPOINT MOTION | JKS | 0.10 | 55.00 |
| 12/10/09 | CONFERENCE WITH B. HAUSERMAN RE: PENDING CLAIM OBJECTIONS AND CERTIFYING NO OBJECTION | JKS | 0.30 | 165.00 |
| 12/10/09 | REVIEW AND EXECUTE CERTIFICATE OF NO OBJECTION RE: SEVENTH OMNIBUS CLAIMS OBJECTION FOR FILING | JKS | 0.10 | 55.00 |
| 12/10/09 | REVIEW DOCKET AND PREPARE CERTIFICATION OF NO OBJECTION RE: SEVENTH OMNIBUS OBJECTION TO CLAIMS | PVR | 0.20 | 42.00 |

**COLE, SCHOTZ, MEISEL, FORMAN & LEONARD, P.A.**

Re:    CHAPTER 11 DEBTOR                                                    Invoice No. 659188
       Client/Matter No. 46429-0001                                        February 4, 2010
                                                                                     Page 8

---

| 12/10/09 | E-FILE CERTIFICATION OF NO OBJECTION RE: SEVENTH OMNIBUS OBJECTION TO CLAIMS | PVR | 0.10 | 21.00 |
|---|---|---|---|---|
| 12/10/09 | REVIEW DOCKET AND PREPARE CERTIFICATION OF NO OBJECTION RE: ELEVENTH OMNIBUS OBJECTION TO CLAIMS | PVR | 0.20 | 42.00 |
| 12/11/09 | REVIEW DRAFT REVISED ORDER RE: EIGHTH OMNIBUS CLAIMS OBJECTION | JKS | 0.20 | 110.00 |
| 12/11/09 | CONFERENCE WITH B. HAUSERMAN RE: CERTIFYING NO OBJECTION RE: OMNIBUS CLAIMS OBJECTIONS | JKS | 0.20 | 110.00 |
| 12/11/09 | REVIEW EMAIL FROM B. HAUSERMAN RE: PROPOSED ORDER RE: EIGHTH OMNIBUS CLAIMS OBJECTION | JKS | 0.10 | 55.00 |
| 12/11/09 | REVIEW EMAIL FROM J. EHRENHOFER RE: REVISED ORDER RE: CLAIMS OBJECTIONS | JKS | 0.10 | 55.00 |
| 12/11/09 | CONFERENCE WITH J. MCCLELLAND RE: STATUS OF CERTAIN OMNIBUS CLAIMS OBJECTIONS | JKS | 0.30 | 165.00 |
| 12/14/09 | REVIEW AND EXECUTE CERTIFICATION RE: EIGHTH OMNIBUS OBJECTION TO CLAIMS FOR FILING | JKS | 0.10 | 55.00 |
| 12/14/09 | EMAIL EXCHANGE WITH B. HAUSERMAN RE: REVISED ORDERS FOR NINTH AND TENTH OMNIBUS OBJECTION TO CLAIMS | PVR | 0.30 | 63.00 |
| 12/14/09 | REVIEW SIGNED ORDER RE: ELEVENTH OMNIBUS OBJECTION TO CLAIMS | JKS | 0.10 | 55.00 |
| 12/14/09 | REVIEW SIGNED ORDER RE: SEVENTH OMNIBUS OBJECTION TO CLAIMS | JKS | 0.10 | 55.00 |
| 12/14/09 | REVIEW EMAIL FROM B. HAUSERMAN RE: REVISED PROPOSED ORDER SUSTAINING TENTH OMNIBUS OBJECTION TO CLAIMS | JKS | 0.10 | 55.00 |
| 12/14/09 | REVIEW EMAIL FROM B. HAUSERMAN RE: FURTHER REVISED PROPOSED ORDER SUSTAINING TENTH OMNIBUS OBJECTION TO CLAIMS | JKS | 0.10 | 55.00 |
| 12/14/09 | REVIEW AND REVISE CERTIFICATION RE: TENTH OMNIBUS OBJECTION TO CLAIMS | JKS | 0.20 | 110.00 |
| 12/14/09 | CONFERENCE WITH B. HAUSERMAN RE: PROPOSED REVISIONS TO CERTIFICATION OF COUNSEL RE: TENTH OMNIBUS OBJECTION TO CLAIMS | JKS | 0.20 | 110.00 |
| 12/14/09 | REVIEW AND EXECUTE CERTIFICATION RE: TENTH OMNIBUS OBJECTION TO CLAIMS FOR FILING | JKS | 0.10 | 55.00 |
| 12/14/09 | REVIEW EMAIL FROM B. HAUSERMAN RE: REVISED ORDER SUSTAINING NINTH OMNIBUS OBJECTION TO CLAIMS | JKS | 0.10 | 55.00 |
| 12/14/09 | REVIEW REVISED PROPOSED ORDER RE: NINTH OMNIBUS CLAIMS OBJECTION | JKS | 0.10 | 55.00 |

| Re: | CHAPTER 11 DEBTOR | | Invoice No. 659188 |
| | Client/Matter No. 46429-0001 | | February 4, 2010 |
| | | | Page 9 |

---

| Date | Description | Initials | Hours | Amount |
|---|---|---|---|---|
| 12/14/09 | REVIEW AND EXECUTE CERTIFICATION RE: TENTH OMNIBUS OBJECTION TO CLAIMS FOR FILING | JKS | 0.10 | 55.00 |
| 12/14/09 | REVIEW EMAIL FROM J. MCCLELLAND RE: REVISED ORDER SUSTAINING EIGHTH OMNIBUS OBJECTION TO CLAIMS | JKS | 0.10 | 55.00 |
| 12/14/09 | REVIEW REVISED PROPOSED ORDER RE: EIGHTH OMNIBUS CLAIMS OBJECTION | JKS | 0.10 | 55.00 |
| 12/14/09 | REVIEWED SIGNED ORDER RE: ELEVENTH OMNIBUS OBJECTION TO CLAIMS | PVR | 0.10 | 21.00 |
| 12/14/09 | REVIEWED SIGNED ORDER RE: SEVENTH OMNIBUS OBJECTION TO CLAIMS | PVR | 0.10 | 21.00 |
| 12/14/09 | PREPARE CERTIFICATION OF COUNSEL FOR EIGHTH OMNIBUS OBJECTION TO CLAIMS | PVR | 0.40 | 84.00 |
| 12/14/09 | PREPARE CERTIFICATION OF COUNSEL FOR NINTH OMNIBUS OBJECTION TO CLAIMS | PVR | 0.30 | 63.00 |
| 12/14/09 | PREPARE CERTIFICATION OF COUNSEL FOR TENTH OMNIBUS OBJECTION TO CLAIMS | PVR | 0.30 | 63.00 |
| 12/14/09 | REVISE CERTIFICATION OF COUNSEL FOR EIGHTH OMNIBUS OBJECTION TO CLAIMS | PVR | 0.20 | 42.00 |
| 12/14/09 | PREPARE EXHIBITS TO EIGHTH OMNIBUS OBJECTION TO CLAIMS | PVR | 0.20 | 42.00 |
| 12/14/09 | PREPARE EXHIBITS TO CERTIFICATION OF COUNSEL FOR NINTH OMNIBUS OBJECTION TO CLAIMS | PVR | 0.30 | 63.00 |
| 12/14/09 | PREPARE EXHIBITS TO CERTIFICATION OF COUNSEL FOR TENTH OMNIBUS OBJECTION TO CLAIMS | PVR | 0.20 | 42.00 |
| 12/14/09 | EFILE CERTIFICATION OF COUNSEL FOR EIGHTH OMNIBUS OBJECTION TO CLAIMS | PVR | 0.20 | 42.00 |
| 12/14/09 | EFILE CERTIFICATION OF COUNSEL FOR NINTH OMNIBUS OBJECTION TO CLAIMS | PVR | 0.20 | 42.00 |
| 12/14/09 | EFILE CERTIFICATION OF COUNSEL FOR TENTH OMNIBUS OBJECTION TO CLAIMS | PVR | 0.20 | 42.00 |
| 12/14/09 | EMAIL TO AND FROM B. HAUSERMAN RE: DRAFT CERTIFICATION OF COUNSEL RE: EIGHTH OMNIBUS OBJECTION TO CLAIMS | PVR | 0.20 | 42.00 |
| 12/14/09 | EMAIL TO AND FROM B. HAUSERMAN RE: DRAFT CERTIFICATION OF COUNSEL RE: NINTH OMNIBUS OBJECTION TO CLAIMS | PVR | 0.20 | 42.00 |
| 12/14/09 | EMAIL TO AND FROM B. HAUSERMAN RE: DRAFT CERTIFICATION OF COUNSEL RE: TENTH OMNIBUS OBJECTION TO CLAIMS | PVR | 0.20 | 42.00 |
| 12/15/09 | EMAIL TO EPIQ RE: SERVICE OF ORDER FOR ELEVENTH OMNIBUS OBJECTION TO CLAIMS | PVR | 0.10 | 21.00 |
| 12/15/09 | EMAIL TO EPIQ RE: SERVICE OF ORDER FOR SEVENTH OMNIBUS OBJECTION TO CLAIMS | PVR | 0.10 | 21.00 |

**COLE, SCHOTZ, MEISEL, FORMAN & LEONARD, P.A.**

Re:   CHAPTER 11 DEBTOR                                    Invoice No. 659188
      Client/Matter No. 46429-0001                         February 4, 2010
                                                            Page 10

---

| Date | Description | Atty | Hours | Amount |
|------|-------------|------|-------|--------|
| 12/21/09 | CONFERENCE WITH J. LUDWIG RE: OMNIBUS CLAIM OBJECTIONS | JKS | 0.30 | 165.00 |
| 12/21/09 | EMAIL TO K. KANSA RE: TRIBUNE CNLBC BAR DATE | JKS | 0.10 | 55.00 |
| 12/21/09 | REVIEW EMAIL FROM K. KANSA RE: TRIBUNE CNLBC BAR DATE | JKS | 0.10 | 55.00 |
| 12/21/09 | EMAIL TO J. LUDWIG RE: BAR DATE | JKS | 0.10 | 55.00 |
| 12/21/09 | EMAIL TO L. HANNAH RE: BAR DATE | JKS | 0.10 | 55.00 |
| 12/21/09 | REVIEW EMAIL FROM L. HANNAH RE: TRIBUNE CNLBC BAR DATE | JKS | 0.10 | 55.00 |
| 12/22/09 | CONFERENCE WITH J. LUDWIG RE: CLAIM OBJECTIONS | JKS | 0.30 | 165.00 |
| 12/22/09 | REVIEW DRAFT OF 13TH OMNIBUS OBJECTION TO CLAIMS | JKS | 0.60 | 330.00 |
| 12/22/09 | PREPARE NOTICE RE: 12TH OMNIBUS OBJECTION TO CLAIMS | JKS | 0.20 | 110.00 |
| 12/22/09 | PREPARE NOTICE RE: 13TH OMNIBUS OBJECTION TO CLAIMS | JKS | 0.20 | 110.00 |
| 12/22/09 | EMAIL TO J. LUDWIG RE: PROPOSED NOTICES OF CLAIM OBJECTION | JKS | 0.10 | 55.00 |
| 12/22/09 | CONFERENCE WITH J. LUDWIG RE: OBJECTION TO MCCORMICK CLAIM | JKS | 0.20 | 110.00 |
| 12/22/09 | REVIEW EMAIL FROM J. LUDWIG RE: OBJECTION TO MCCORMICK CLAIM | JKS | 0.10 | 55.00 |
| 12/22/09 | REVIEW OBJECTION TO MCCORMICK CLAIM | JKS | 0.60 | 330.00 |
| 12/22/09 | CONFERENCE WITH J. LUDWIG RE: PROPOSED EDIT TO CLAIM OBJECTION | JKS | 0.20 | 110.00 |
| 12/22/09 | REVIEW EMAIL FROM J. LUDWIG RE: REVISION TO CLAIM OBJECTION | JKS | 0.10 | 55.00 |
| 12/22/09 | EMAIL TO J. LUDWIG CONFIRMING REVISION TO CLAIM OBJECTION | JKS | 0.10 | 55.00 |
| 12/22/09 | PREPARE NOTICE OF OBJECTION RE: MCCORMICK CLAIM | JKS | 0.20 | 110.00 |
| 12/22/09 | REVIEW AND EXECUTE OBJECTION TO MCCORMICK CLAIM FOR FILING | JKS | 0.20 | 110.00 |
| 12/22/09 | CONFERENCE WITH S. WILLIAMS RE: FILING AND SERVICE OF OBJECTION TO MCCORMICK CLAIM | JKS | 0.10 | 55.00 |
| 12/22/09 | CONFERENCE WITH P. RATKOWIAK RE: FINALIZING OMNIBUS CLAIM OBJECTIONS FOR FILING | JKS | 0.20 | 110.00 |
| 12/22/09 | REVIEW EMAILS FROM J. LUDWIG RE: REVISIONS TO NOTICES OF CLAIM OBJECTIONS | JKS | 0.10 | 55.00 |
| 12/22/09 | REVIEW REVISIONS TO NOTICE RE: 12TH OMNIBUS CLAIM OBJECTION | JKS | 0.10 | 55.00 |
| 12/22/09 | REVIEW REVISIONS TO NOTICE RE: 13TH OMNIBUS CLAIM OBJECTION | JKS | 0.10 | 55.00 |

# COLE, SCHOTZ, MEISEL, FORMAN & LEONARD, P.A.

Re:    CHAPTER 11 DEBTOR                                              Invoice No. 659188
       Client/Matter No. 46429-0001                                   February 4, 2010
                                                                             Page 11

---

| Date | Description | Atty | Hours | Amount |
|---|---|---|---|---|
| 12/22/09 | CONFERENCE WITH J. LUDWIG RE: SIGNED DECLARATIONS FOR CLAIM OBJECTIONS | JKS | 0.20 | 110.00 |
| 12/22/09 | FINALIZE AND EXECUTE 12TH OMNIBUS CLAIM OBJECTION FOR FILING | JKS | 0.20 | 110.00 |
| 12/22/09 | FINALIZE AND EXECUTE 13TH OMNIBUS CLAIM OBJECTION FOR FILING | JKS | 0.20 | 110.00 |
| 12/22/09 | REVIEW EMAIL FROM D. STREANY CONFIRMING SERVICE OF CLAIM OBJECTIONS | JKS | 0.10 | 55.00 |
| 12/22/09 | EMAIL TO EPIQ RE: SERVICE OF THIRTEENTH OMNIBUS OBJECTION TO CLAIMS | PVR | 0.10 | 21.00 |
| 12/22/09 | REVIEW DRAFT OF 12TH OMNIBUS OBJECTION TO CLAIMS | JKS | 0.70 | 385.00 |
| 12/22/09 | EFILE TWELFTH OMNIBUS OBJECTION TO CLAIMS | PVR | 0.50 | 105.00 |
| 12/22/09 | EMAIL TO EPIQ RE: SERVICE OF TWELFTH OMNIBUS OBJECTION TO CLAIMS | PVR | 0.10 | 21.00 |
| 12/22/09 | EFILE THIRTEENTH OMNIBUS OBJECTION TO CLAIMS | PVR | 0.60 | 126.00 |
| 12/28/09 | REVIEW EMAIL FROM AND TO J. DEMMY RE: CENTERPOINT MOTION | JKS | 0.10 | 55.00 |
| 12/28/09 | EMAIL TO J. LUDWIG RE: MILLEN APPEAL | JKS | 0.10 | 55.00 |
| 12/28/09 | REVIEW EMAIL FROM J. LUDWIG RE: CLAIM OBJECTIONS | JKS | 0.10 | 55.00 |
| 12/28/09 | REVIEW EMAIL FROM P. RATKOWIAK RE: DOCKETING OF CLAIM OBJECTIONS | JKS | 0.10 | 55.00 |
| 12/28/09 | REVIEW EMAIL FROM J. LUDWIG RE: MILLEN APPEAL | JKS | 0.10 | 55.00 |
| 12/28/09 | EMAIL FROM AND TO J, LUDWIG RE: OMNIBUS OBJECTION TO CLAIMS | PVR | 0.10 | 21.00 |
| 12/28/09 | RESEARCH RE: STATUS OF 7TH - 11TH OMNIBUS OBJECTION TO CLAIMS | PVR | 0.20 | 42.00 |
| **COMMITTEE MATTERS AND CREDITOR MEETINGS** | | | **1.90** | **$1,330.00** |
| 12/02/09 | WEEKLY OCUC UPDATE CALL | NLP | 0.40 | 280.00 |
| 12/02/09 | REVIEW M. ROITMAN 12/1 EMAIL RE: 12/2 WEEKLY CALL AGENDA | NLP | 0.10 | 70.00 |
| 12/09/09 | WEEKLY UPDATE CALL WITH OCUC COUNSEL | NLP | 0.50 | 350.00 |
| 12/09/09 | REVIEW M. ROITMAN 12/8 EMAIL RE: 12/9 WEEKLY CALL AGENDA | NLP | 0.10 | 70.00 |
| 12/16/09 | REVIEW AGENDA FOR WEEKLY UPDATE CALL WITH COMMITTEE COUNSEL | NLP | 0.10 | 70.00 |
| 12/16/09 | WEEKLY UPDATE CALL WITH COMMITTEE COUNSEL | NLP | 0.30 | 210.00 |
| 12/23/09 | WEEKLY OCUC UPDATE CALL | NLP | 0.30 | 210.00 |
| 12/23/09 | REVIEW AGENDA FOR WEEKLY OCUC CALL | NLP | 0.10 | 70.00 |

**COLE, SCHOTZ, MEISEL, FORMAN & LEONARD, P.A.**

Re:     CHAPTER 11 DEBTOR                                         Invoice No. 659188
        Client/Matter No. 46429-0001                             February 4, 2010
                                                                 Page 12

---

| **CREDITOR INQUIRIES** | | | **0.30** | **$131.00** |
|---|---|---|---|---|
| 12/01/09 | EMAIL TO C. KLINE RE: LETTER FROM GMAC INSURANCE RE: CONFIRMATION OF POLICY NUMBER | PVR | 0.10 | 21.00 |
| 12/08/09 | REVIEW INQUIRY FROM L. FLEMING RE: LITIGATION STATUS | JKS | 0.10 | 55.00 |
| 12/08/09 | EMAIL TO K. LANTRY RE:  INQUIRY FROM L FLEMING RE: LITIGATION STATUS | JKS | 0.10 | 55.00 |
| **EMPLOYEE MATTERS** | | | **7.60** | **$5,230.00** |
| 12/08/09 | CONFERENCE WITH B. KRAKAUER RE: MIPS STATUS, STRATEGY | NLP | 0.40 | 280.00 |
| 12/08/09 | EMAIL TO C. BIGELOW RE: MIPS STRATEGY | NLP | 0.10 | 70.00 |
| 12/08/09 | CONFERENCE WITH K. STICKLES RE: MIPS STATUS, STRATEGY | NLP | 0.30 | 210.00 |
| 12/09/09 | CONFERENCES WITH C. BIGELOW, N. LARSEN, J. LOTSOFF, K. STICKLES, P. REILLEY RE: MIPS STATUS AND STRATEGY | NLP | 1.80 | 1,260.00 |
| 12/14/09 | EMAILS TO/FROM C. BIGELOW, J. LOTSOFF RE: MIPS STATUS AND STRATEGY | NLP | 0.60 | 420.00 |
| 12/15/09 | CONFERENCE WITH J. LOTSOFF RE: MIPS STRATEGY | NLP | 0.20 | 140.00 |
| 12/15/09 | EMAILS TO/FROM J. LOTSOFF, D. LIEBENTRITT RE: MIPS STRATEGY | NLP | 0.50 | 350.00 |
| 12/16/09 | REVIEW EMAIL FROM N. PERNICK RE: INQUIRY RE: PENDING MIP MOTION | JKS | 0.10 | 55.00 |
| 12/16/09 | REVIEW EMAIL FROM N. LARSEN RE: PENDING MIP MOTION | JKS | 0.10 | 55.00 |
| 12/16/09 | EMAILS TO/FROM C. BIGELOW, N. LARSEN RE: MIPS | NLP | 0.40 | 280.00 |
| 12/17/09 | EMAILS TO/FROM J. LOTSOFF RE: MIPS STATUS | NLP | 0.20 | 140.00 |
| 12/18/09 | EMAILS TO/FROM N. LARSEN, J. LOTSOFF RE: MIPS | NLP | 0.30 | 210.00 |
| 12/21/09 | CONFERENCE WITH N. PERNICK RE: MIP DECISION | JKS | 0.20 | 110.00 |
| 12/21/09 | EMAILS TO C. BIGELOW, N. LARSEN, J. LOTSOFF RE: STATUS OF MIPS DECISION | NLP | 0.50 | 350.00 |
| 12/21/09 | CONFERENCES WITH J. MOORE, J. LOTSOFF RE: MIPS OPINION | NLP | 0.50 | 350.00 |
| 12/23/09 | CONFERENCE WITH J. LOTSOFF RE: MIPS STATUS, STRATEGY | NLP | 0.50 | 350.00 |
| 12/23/09 | EMAILS TO/FROM J. LOTSOFF, K. LANTRY, D. LIEBENTRITT RE: MIPS STATUS AND STRATEGY | NLP | 0.50 | 350.00 |
| 12/23/09 | REVIEW SEVERAL EMAILS FROM J. LOTSOFF RE: MIPS MOTION | JKS | 0.20 | 110.00 |
| 12/29/09 | EMAILS TO/FROM J. LOTSOFF, K. LANTRY RE: MIPS CERTIFICATION OF COUNSEL | NLP | 0.20 | 140.00 |

# COLE, SCHOTZ, MEISEL, FORMAN & LEONARD, P.A.

Re: CHAPTER 11 DEBTOR
Client/Matter No. 46429-0001

Invoice No. 659188
February 4, 2010
Page 13

---

**FEE APPLICATION MATTERS/OBJECTIONS**                                    **41.20  $12,890.50**

| Date | Description | Init. | Hours | Amount |
|---|---|---|---|---|
| 12/01/09 | UPDATE CUMULATIVE CHART OF COLE SCHOTZ FEES AND EXPENSES RE: OCTOBER FEE APPLICATION | PVR | 0.30 | 63.00 |
| 12/01/09 | UPDATE CHART OF PROFESSIONAL FEES | PVR | 0.30 | 63.00 |
| 12/01/09 | REVIEW DOCKET AND PREPARE CERTIFICATION OF NO OBJECTION RE: ALVAREZ SEPTEMBER FEE APPLICATION | PVR | 0.20 | 42.00 |
| 12/01/09 | UPDATE CUMULATIVE CHART OF COLE SCHOTZ FEES AND EXPENSES RE: SEPTEMBER FEE APPLICATION | PVR | 0.30 | 63.00 |
| 12/02/09 | DRAFT CERTIFICATION OF COUNSEL RE: ORDER EXTENDING APPOINTMENT OF FEE EXAMINER | PVR | 0.60 | 126.00 |
| 12/02/09 | REVIEW AND EXECUTE CERTIFICATE OF NO OBJECTION RE: ALVAREZ & MARSAL NINTH FEE APPLICATION | JKS | 0.10 | 55.00 |
| 12/02/09 | REVIEW AND EXECUTE CERTIFICATE RE: JENNER SEPTEMBER FEE APPLICATION | JKS | 0.10 | 55.00 |
| 12/02/09 | CONFERENCE WITH J. DECKER RE: FEE EXAMINER ORDER | JKS | 0.20 | 110.00 |
| 12/02/09 | EMAIL FROM AND TO C. MEAZELL RE: FILING FEE APPLICATIONS IN DECEMBER | PVR | 0.10 | 21.00 |
| 12/02/09 | REVIEW DOCKET AND PREPARE CERTIFICATION OF NO OBJECTION RE: JENNER SEPTEMBER FEE APPLICATION | PVR | 0.20 | 42.00 |
| 12/02/09 | E-FILE CERTIFICATION OF NO OBJECTION RE: JENNER SEPTEMBER FEE APPLICATION | PVR | 0.10 | 21.00 |
| 12/02/09 | E-FILE CERTIFICATION OF NO OBJECTION RE: ALVAREZ SEPTEMBER FEE APPLICATION | PVR | 0.10 | 21.00 |
| 12/02/09 | UPDATE CHART OF PROFESSIONAL FEES | PVR | 0.10 | 21.00 |
| 12/03/09 | EMAIL TO EPIQ RE: SERVICE OF PAUL HASTINGS 10TH FEE APPLICATION | PVR | 0.10 | 21.00 |
| 12/03/09 | REVIEW EMAIL FROM S. PARKS RE: PAUL HASTINGS FEE APPLICATION | JKS | 0.10 | 55.00 |
| 12/03/09 | REVIEW AND EXECUTE PAUL HASTING TENTH FEE APPLICATION FOR FILING | JKS | 0.10 | 55.00 |
| 12/03/09 | EMAIL TO S. PARK CONFIRMING FILING OF PAUL HASTINGS FEE APPLICATION AND DECLARATION | JKS | 0.10 | 55.00 |
| 12/03/09 | REVIEW AND EXECUTE NOTICE RE: PWC SEPTEMBER FEE APPLICATION FOR FILING AND SERVICE | JKS | 0.10 | 55.00 |
| 12/03/09 | PREPARE NOTICE RE: PWC SEPTEMBER FEE APPLICATION | PVR | 0.30 | 63.00 |
| 12/03/09 | E-FILE PWC SEPTEMBER FEE APPLICATION | PVR | 0.30 | 63.00 |

# COLE, SCHOTZ, MEISEL, FORMAN & LEONARD, P.A.

Re:  CHAPTER 11 DEBTOR
     Client/Matter No. 46429-0001

Invoice No. 659188
February 4, 2010
Page 14

| | | | | |
|---|---|---|---|---|
| 12/03/09 | EMAIL TO EPIQ RE: SERVICE OF PWC SEPTEMBER FEE APPLICATION | PVR | 0.10 | 21.00 |
| 12/03/09 | REVIEW DOCKETED EXAMINERS REPORT FOR JONES DAY | PVR | 0.20 | 42.00 |
| 12/03/09 | UPDATE CHART OF PROFESSIONAL FEES | PVR | 0.20 | 42.00 |
| 12/03/09 | PREPARE NOTICE RE: PAUL HASTINGS 10TH FEE APPLICATION | PVR | 0.30 | 63.00 |
| 12/03/09 | E-FILE PAUL HASTINGS 10TH FEE APPLICATION | PVR | 0.30 | 63.00 |
| 12/04/09 | EFILE AND SERVE PWC OCTOBER FEE APPLICATION | KAS | 0.40 | 68.00 |
| 12/04/09 | REVIEW EMAIL FROM J. KIM RE: EDELMAN FEE APPLICATION | JKS | 0.10 | 55.00 |
| 12/04/09 | REVIEW EDELMAN OCTOBER FEE APPLICATION FOR FILING AND SERVICE | JKS | 0.20 | 110.00 |
| 12/04/09 | REVIEW EMAIL FROM A. SMITH RE: PWC SETPEMBER AND OCTOBER FEE APPLICATION | JKS | 0.10 | 55.00 |
| 12/04/09 | REVIEW PWC OCTOBER FEE STATEMENT FOR FILING | JKS | 0.20 | 110.00 |
| 12/04/09 | PREPARE EDELMAN OCTOBER FEE APPLICATION FOR FILING | KAS | 0.30 | 51.00 |
| 12/04/09 | EFILE EDELMAN OCTOBER FEE APPLICATION AND COORDINATE SERVICE RE: SAME | KAS | 0.30 | 51.00 |
| 12/04/09 | PREPARE PWC OCTOBER FEE APPLICATION FOR FILING | KAS | 0.30 | 51.00 |
| 12/07/09 | REVIEW DOCKET RE: FILED FEE APPLICATIONS FOR PWC AND EDELMAN | PVR | 0.20 | 42.00 |
| 12/07/09 | PREPARE DRAFT NOTICE OF FILING RE: LENDER FEES | JKS | 0.20 | 110.00 |
| 12/07/09 | CONFERENCE WITH K. STICKLES RE: REVISIONS TO FEE CHART | PVR | 0.10 | 21.00 |
| 12/07/09 | REVIEW AND REVISE CHART OF FEE APPLICATIONS FOR FIRST INTERIM FEE PERIOD | PVR | 0.30 | 63.00 |
| 12/07/09 | REVIEW AND REVISE OMNIBUS FEE ORDER FOR FIRST INTERIM FEE PERIOD | PVR | 0.30 | 63.00 |
| 12/07/09 | UPDATE CHART OF PROFESSIONAL FEES | PVR | 0.20 | 42.00 |
| 12/08/09 | EMAIL FROM AND TO K. STICKLES RE: INTERIM COMPENSATION ORDER | PVR | 0.10 | 21.00 |
| 12/08/09 | REVIEW EMAIL FROM B. WHITTMAN RE: FIRST INTERIM FEE HEARING | JKS | 0.10 | 55.00 |
| 12/08/09 | REVIEW EMAIL FROM J. MCCLELLAND RE: FIRST INTERIM FEE HEARING | JKS | 0.10 | 55.00 |
| 12/08/09 | EMAIL TO BILLING PROFESSIONALS RE: FEE EXAMINER'S REDUCTIONS FOR FIRST INTERIM FEE PERIOD | PVR | 0.40 | 84.00 |
| 12/08/09 | EMAIL FROM J. ZAJAC AND TO K. STICKLES RE: MCDERMOTT RESPONSE TO FEE EXAMINER'S REPORT | PVR | 0.20 | 42.00 |

# COLE, SCHOTZ, MEISEL, FORMAN & LEONARD, P.A.

Re:   CHAPTER 11 DEBTOR                                                                         Invoice No. 659188
       Client/Matter No. 46429-0001                                                              February 4, 2010
                                                                                                        Page 15

---

| 12/08/09 | REVIEW AND REVISE CHART FOR FIRST INTERIM FEE PERIOD FOR CHAMBERS REVIEW | PVR | 0.30 | 63.00 |
|---|---|---|---|---|
| 12/08/09 | REVISE COLE SCHOTZ NOVEMBER FEE STATEMENT | PVR | 0.90 | 189.00 |
| 12/08/09 | REVISIONS TO COLE SCHOTZ NOVEMBER FEE STATEMENT (PART 1) | PVR | 0.60 | 126.00 |
| 12/08/09 | REVISIONS TO COLE SCHOTZ NOVEMBER FEE STATEMENT (PART 2) | PVR | 0.80 | 168.00 |
| 12/08/09 | DRAFT COLE SCHOTZ NOVEMBER MONTHLY FEE APPLICATION | PVR | 0.70 | 147.00 |
| 12/09/09 | REVIEW FEE APPLICATIONS AND DRAFT SPREADSHEET INVOLVING DELAWARE FEE RATES | PJR | 0.80 | 292.00 |
| 12/09/09 | REVIEW DOCKET AND PREPARE CERTIFICATION OF NO OBJECTION RE: MCDERMOTT AUGUST FEE APPLICATION | PVR | 0.20 | 42.00 |
| 12/09/09 | EMAILS TO AND FROM N. PERNICK RE: HOURLY FEE RATES | PJR | 0.20 | 73.00 |
| 12/09/09 | REVIEW EMAIL FROM J. ZAJAC REQUESTING FILING OF CERTIFICATIONS RE: FEES | JKS | 0.10 | 55.00 |
| 12/09/09 | REVIEW EMAIL FROM M. MCGUIRE RE: RESOLUTION OF COMMITTEE COUNSEL ISSUE WITH FEE EXAMINER | JKS | 0.10 | 55.00 |
| 12/09/09 | REVIEW K. STICKLES 12/9 EMAIL RE: RESOLUTION OF FEE EXAMINER OBJECTIONS TO CHADBOURNE AND LANDIS RATH QUARTERLY FEE APPLICATIONS | NLP | 0.10 | 70.00 |
| 12/09/09 | EMAIL TO D. ELDERSVELD RE: RESPONSE TO BILLING INQUIRY, INCLUDING BACKGROUND RESEARCH | NLP | 0.40 | 280.00 |
| 12/09/09 | REVIEW EMAIL FROM B. DUNN RE: LAZARD FIRST INTERIM FEE APPLICATION | JKS | 0.10 | 55.00 |
| 12/09/09 | REVIEW DOCKET AND PREPARE CERTIFICATION OF NO OBJECTION RE: MCDERMOTT JUNE FEE APPLICATION | PVR | 0.20 | 42.00 |
| 12/10/09 | PREPARE EXHIBIT A TO OMNIBUS FEE ORDER | PVR | 0.80 | 168.00 |
| 12/10/09 | REVIEW EMAIL FROM J. MCCLELLAND RE: FIRST INTERIM FEE HEARING | JKS | 0.10 | 55.00 |
| 12/10/09 | EMAIL TO J. MCCLELLAND RE: FIRST INTERIM FEE HEARING | JKS | 0.10 | 55.00 |
| 12/10/09 | REVIEW EMAIL FROM J. MCCLELLAND RE: FORM OF OMNIBUS FEE ORDER | JKS | 0.10 | 55.00 |
| 12/10/09 | EMAIL TO J. MCCLELLAND RE: FORM OF OMNIBUS FEE ORDER | JKS | 0.10 | 55.00 |
| 12/10/09 | CONFERENCE WITH P. RATKOWIAK RE: STATUS OF OBJECTORS TO FEE APPLICATIONS | JKS | 0.20 | 110.00 |
| 12/10/09 | REVIEW EMAIL FROM P. RATKOWIAK RE:  FEE APPLICATIONS | JKS | 0.10 | 55.00 |
| 12/10/09 | REVIEW AND EXECUTE CERTIFICATION RE: MCDERMOTT JUNE FEE APPLICATION | JKS | 0.10 | 55.00 |

# COLE, SCHOTZ, MEISEL, FORMAN & LEONARD, P.A.

Re:   CHAPTER 11 DEBTOR
      Client/Matter No. 46429-0001

Invoice No. 659188
February 4, 2010
Page 16

| | | | | |
|---|---|---|---|---|
| 12/10/09 | REVIEW AND EXECUTE CERTIFICATION RE: MCDERMOTT JULY FEE APPLICATION FOR FILING | JKS | 0.10 | 55.00 |
| 12/10/09 | REVIEW AND EXECUTE CERTIFICATION RE: MCDERMOTT AUGUST FEE APPLICATION FOR FILING | JKS | 0.10 | 55.00 |
| 12/10/09 | REVIEW MCDERMOTT RESPONSE TO THE FEE EXAMINER FOR FILING | JKS | 0.10 | 55.00 |
| 12/10/09 | REVIEW AND REVISE PROPOSED OMNIBUS FEE ORDER | JKS | 0.40 | 220.00 |
| 12/10/09 | CONFERENCE WITH P. RATKOWIAK RE: CIRCULATION OF PROPOSED FEE ORDER FOR COMMENT | JKS | 0.10 | 55.00 |
| 12/10/09 | EMAIL TO CERTAIN PROFESSIONALS RE: FINAL FEE REPORTS | PVR | 0.20 | 42.00 |
| 12/10/09 | EMAIL EXCHANGE WITH H. LAMB RE: COMMITTEE MEMBERS' FINAL FEE REPORT | PVR | 0.20 | 42.00 |
| 12/10/09 | EMAIL FROM D. DEUTSCHE RE: CHANGE TO FEE EXAMINER'S FINAL REPORT RELATING TO COMMITTEE MEMBERS | PVR | 0.20 | 42.00 |
| 12/10/09 | E-FILE MCDERMOTT RESPONSE TO FEE EXAMINER'S FINAL REPORT | PVR | 0.30 | 63.00 |
| 12/10/09 | UPDATE CHART OF PROFESSIONAL FEES | PVR | 0.20 | 42.00 |
| 12/10/09 | REVISE COLE SCHOTZ NOVEMBER FEE STATEMENT | PVR | 0.60 | 126.00 |
| 12/10/09 | E-FILE CERTIFICATION OF NO OBJECTION RE: MCDERMOTT JUNE FEE APPLICATION | PVR | 0.10 | 21.00 |
| 12/10/09 | E-FILE CERTIFICATION OF NO OBJECTION RE: MCDERMOTT JULY FEE APPLICATION | PVR | 0.10 | 21.00 |
| 12/10/09 | E-FILE CERTIFICATION OF NO OBJECTION RE: MCDERMOTT AUGUST FEE APPLICATION | PVR | 0.10 | 21.00 |
| 12/10/09 | EMAIL TO AND FROM H. LAMB RE: SPECIFIC FEE AND EXPENSE REDUCTIONS FOR CHADBOURNE | PVR | 0.20 | 42.00 |
| 12/10/09 | EMAIL TO AND FROM F. PANCHAK RE: SPECIFIC FEE AND EXPENSE REDUCTIONS FOR LANDIS RATH & COBB | PVR | 0.20 | 42.00 |
| 12/11/09 | REVIEW EMAIL FROM A. DALTON CONFIRMING FEES | JKS | 0.10 | 55.00 |
| 12/11/09 | UPDATE CHART OF PROFESSIONAL FEES | PVR | 0.20 | 42.00 |
| 12/11/09 | REVIEW AND EXECUTE NOTICE RE: MCDERMOTT THIRD INTERIM FEE REQUEST FOR FILING | JKS | 0.10 | 55.00 |
| 12/11/09 | REVIEW AND EXECUTE NOTICE RE: MCDERMOTT SEPTEMBER FEE APPLICATION | JKS | 0.10 | 55.00 |
| 12/11/09 | TELEPHONE TO J. DECKER RE: DECEMBER 15 FEE HEARING | JKS | 0.10 | 55.00 |
| 12/11/09 | CONFERENCE WITH A. DALTON CONFIRMING FEE HEARING IS UNCONTESTED | JKS | 0.20 | 110.00 |
| 12/11/09 | REVIEW EMAIL FROM M. MCGUIRE RE: FEE ORDER | JKS | 0.10 | 55.00 |

**COLE, SCHOTZ, MEISEL, FORMAN & LEONARD, P.A.**

Re:   CHAPTER 11 DEBTOR                                          Invoice No. 659188
      Client/Matter No. 46429-0001                                February 4, 2010
                                                                        Page 17

---

| Date | Description | Initials | Hours | Amount |
|------|-------------|----------|-------|--------|
| 12/11/09 | REVIEW EMAIL FROM A. LANDIS RE: FEE ORDER | JKS | 0.10 | 55.00 |
| 12/11/09 | EMAIL TO A. LANDIS RE: PROFESSIONAL FEES | JKS | 0.10 | 55.00 |
| 12/11/09 | REVIEW EMAIL FROM J. DUCAYET RE: FEE STATEMENT | JKS | 0.10 | 55.00 |
| 12/11/09 | EMAIL EXCHANGE WITH J. DUCAYET AND J. HENDERSON RE: SERVICE OF FEE STATEMENT | JKS | 0.10 | 55.00 |
| 12/11/09 | REVIEW FEE SUMMARY | JKS | 0.20 | 110.00 |
| 12/11/09 | REVIEW AND REVISE NOTICE OF FILING RE: FEE SUMMARY | JKS | 0.20 | 110.00 |
| 12/11/09 | EMAIL EXCHANGE WITH J. DUCAYET RE: FILING OF FEE SUMMARY | JKS | 0.20 | 110.00 |
| 12/11/09 | EXECUTE FEE SUMMARY FOR FILING | JKS | 0.10 | 55.00 |
| 12/11/09 | EMAIL EXCHANGE WITH EPIQ RE: SERVICE OF FEE SUMMARY | JKS | 0.20 | 110.00 |
| 12/11/09 | REVIEW EMAIL FROM J. MCCLELLAND RE: FEE ISSUES | JKS | 0.10 | 55.00 |
| 12/11/09 | REVIEW EMAIL FROM A. DALTON RE: OMNIBUS FEE ORDER | JKS | 0.10 | 55.00 |
| 12/11/09 | REVIEW EMAIL FROM J. ZAJAC RE: MCDERMOTT THIRD INTERIM FEE APPLICATION | JKS | 0.10 | 55.00 |
| 12/11/09 | REVIEW EMAIL FROM J. ZAREJ RE: MCDERMOTT SEPTEMBER FEE STATEMENT | JKS | 0.10 | 55.00 |
| 12/11/09 | REVIEW EMAIL FROM H. LAMB RE: COMMITTEE FEES/EXPENSES | JKS | 0.10 | 55.00 |
| 12/11/09 | REVIEW EMAIL FROM D. DEUTSCH RE: COMMITTEE COUNSEL FEES AND EXPENSES | JKS | 0.10 | 55.00 |
| 12/11/09 | EMAIL EXCHANGE WITH B. WHITTMAN RE: ALVAREZ FEES AND EXPENSES FOR FIRST INTERIM FEE PERIOD | PVR | 0.20 | 42.00 |
| 12/11/09 | EMAIL FROM AND TO K. STICKLES RE: FIGURES FOR OMNIBUS FEE ORDER | PVR | 0.10 | 21.00 |
| 12/11/09 | PREPARE NOTICE RE: MCDERMOTT THIRD QUARTERLY FEE APPLICATION | PVR | 0.30 | 63.00 |
| 12/11/09 | E-FILE MCDERMOTT THIRD QUARTERLY FEE APPLICATION | PVR | 0.30 | 63.00 |
| 12/11/09 | EMAIL TO EPIQ RE: SERVICE OF MCDERMOTT THIRD QUARTERLY FEE APPLICATION | PVR | 0.10 | 21.00 |
| 12/11/09 | PREPARE NOTICE RE: MCDERMOTT SEPTEMBER MONTHLY FEE APPLICATION | PVR | 0.30 | 63.00 |
| 12/11/09 | E-FILE MCDERMOTT SEPTEMBER MONTHLY FEE APPLICATION | PVR | 0.30 | 63.00 |
| 12/11/09 | EMAIL TO EPIQ RE: SERVICE OF MCDERMOTT SEPTEMBER MONTHLY FEE APPLICATION | PVR | 0.10 | 21.00 |
| 12/11/09 | EMAIL FROM J. LUDWIG RE: SIDLEY APPROVAL OF PROPOSED OMNIBUS FEE ORDER | PVR | 0.10 | 21.00 |

**COLE, SCHOTZ, MEISEL, FORMAN & LEONARD, P.A.**

Re: CHAPTER 11 DEBTOR
Client/Matter No. 46429-0001

Invoice No. 659188
February 4, 2010
Page 18

| | | | | |
|---|---|---|---|---|
| 12/11/09 | EMAIL FROM J. ZAJAC RE: MCDERMOTT APPROVAL OF PROPOSED OMNIBUS FEE ORDER | PVR | 0.10 | 21.00 |
| 12/11/09 | EMAIL FROM B. DUNN RE: LAZARD APPROVAL OF PROPOSED OMNIBUS FEE ORDER | PVR | 0.10 | 21.00 |
| 12/11/09 | EMAIL FROM A. HOLTZ RE: ALIXPARTNERS APPROVAL OF PROPOSED OMNIBUS FEE ORDER | PVR | 0.10 | 21.00 |
| 12/11/09 | EMAIL FROM F. PANCHAK RE: LANDIS RATH & COBB APPROVAL OF PROPOSED OMNIBUS FEE ORDER | PVR | 0.10 | 21.00 |
| 12/11/09 | EMAIL FROM A. CLARK RE: PWC APPROVAL OF PROPOSED OMNIBUS FEE ORDER | PVR | 0.10 | 21.00 |
| 12/11/09 | REVISE EXHIBIT A TO OMNIBUS FEE ORDER AS TO FIGURES FOR MCDERMOTT, CHADBOURNE AND LANDIS | PVR | 0.30 | 63.00 |
| 12/11/09 | EMAIL FROM D. DEUTSCHE RE: REVISED FIGURES FOR CHADBOURNE AND COMMITTEE MEMBERS | PVR | 0.20 | 42.00 |
| 12/14/09 | EMAIL EXCHANGE WITH J. LUDWIG AND K. KANSA RE: DRAFT CERTIFICATION OF COUNSEL RE: FIRST OMNIBUS FEE ORDER | PVR | 0.20 | 42.00 |
| 12/14/09 | REVIEW EMAIL FROM C. MEAZELL RE: FEE HEARING | JKS | 0.10 | 55.00 |
| 12/14/09 | REVIEW EMAIL FROM P. RATKOWIAK RE: FEE HEARING | JKS | 0.10 | 55.00 |
| 12/14/09 | CONFERENCE WITH P. RATKOWIAK RE: MODIFICATIONS TO PROPOSED FEE ORDER | JKS | 0.20 | 110.00 |
| 12/14/09 | CONFERENCE WITH J. DECKER RE: FIRST INTERIM FEE HEARING | JKS | 0.20 | 110.00 |
| 12/14/09 | REVIEW AND EXECUTE CERTIFICATION OF COUNSEL RE: OMNIBUS FEE ORDER | JKS | 0.10 | 55.00 |
| 12/14/09 | REVISE CERTIFICATION OF COUNSEL RE: OMNIBUS FEE ORDER FOR FIRST INTERIM FEE PERIOD | PVR | 0.30 | 63.00 |
| 12/14/09 | REVISE EXHIBIT A TO OMNIBUS FEE ORDER | PVR | 0.30 | 63.00 |
| 12/14/09 | EFILE CERTIFICATION OF COUNSEL RE: OMNIBUS FEE ORDER FOR FIRST INTERIM FEE PERIOD | PVR | 0.20 | 42.00 |
| 12/15/09 | REVIEW SIGNED OMNIBUS FEE ORDER | PVR | 0.20 | 42.00 |
| 12/15/09 | REVIEW EMAIL FROM N. PERNICK RE: COLE SCHOTZ FEES | JKS | 0.10 | 55.00 |
| 12/15/09 | EMAIL TO V. GARLATI FORWARDING OMNIBUS FEE ORDER | JKS | 0.10 | 55.00 |
| 12/15/09 | REVIEW EMAIL FROM N. LARSEN RE: MIPS | JKS | 0.10 | 55.00 |
| 12/15/09 | EMAIL TO EPIQ RE: SERVICE OF OMNIBUS FEE ORDER | PVR | 0.10 | 21.00 |
| 12/15/09 | EMAIL FROM N. PERNICK AND COORDINATE SERVICE OF CERTIFICATION OF COUNSEL RE: OMNIBUS FEE ORDER TO COURT | PVR | 0.20 | 42.00 |

**COLE, SCHOTZ, MEISEL, FORMAN & LEONARD, P.A.**

Re:   CHAPTER 11 DEBTOR

   Client/Matter No. 46429-0001

Invoice No. 659188

February 4, 2010

Page 19

---

| 12/15/09 | EMAIL TO N. PERNICK RE: FIGURES FOR 20% HOLDBACK AND AMOUNTS OWED FOR SEPTEMBER AND OCTOBER FEE APPLICATIONS | PVR | 0.40 | 84.00 |
|---|---|---|---|---|
| 12/16/09 | EFILE CERTIFICATION OF NO OBJECTION RE: DELOITTE 2ND MONTHLY FEE APPLICATION | PVR | 0.10 | 21.00 |
| 12/16/09 | EMAIL TO J. ZAJAC RE: MCDERMOTT HOLDBACK | JKS | 0.10 | 55.00 |
| 12/16/09 | EMAIL TO V. GARLATI AND J. LUDWIG RE: PROFESSIONAL FEES | JKS | 0.10 | 55.00 |
| 12/16/09 | REVIEW AND ANALYZE CHART OF PROFESSIONAL FEES | JKS | 0.30 | 165.00 |
| 12/16/09 | REVIEW AND FINALIZE CNO RE: DELOITTE & TOUCHE SECOND MONTHLY FEE APPLICATION | NLP | 0.10 | 70.00 |
| 12/16/09 | REVIEW AND FINALIZE CNO RE: DOW LOHNES FIFTH MONTHLY FEE APPLICATION | NLP | 0.10 | 70.00 |
| 12/16/09 | REVIEW EMAIL FROM V. GARLATI RE: PROFESSIONAL FEES | JKS | 0.10 | 55.00 |
| 12/16/09 | REVIEW EMAIL FROM J. LUDWIG RE: PROFESSIONAL FEES | JKS | 0.10 | 55.00 |
| 12/16/09 | CONFERENCE WITH J. LUDWIG RE: CALCULATION AND PAYMENT OF PROFESSIONAL FEES | JKS | 0.20 | 110.00 |
| 12/16/09 | CONFERENCE WITH M. MCGUIRE RE: OUTSTANDING COMMITTEE PROFESSIONAL FEES OWING PER OMNIBUS ORDER | JKS | 0.20 | 110.00 |
| 12/16/09 | CONFERENCE WITH V. GARLATI RE: PAYMENT OF PROFESSIONAL FEES | JKS | 0.20 | 110.00 |
| 12/16/09 | REVIEW EMAIL FROM M. MCGUIRE CONFIRMING OUTSTANDING COMMITTEE PROFESSIONAL FEES | JKS | 0.10 | 55.00 |
| 12/16/09 | EMAIL TO S. CONROY RE: PAYMENT INFORMATION | JKS | 0.10 | 55.00 |
| 12/16/09 | REVIEW EMAIL FROM S. ROY FORWARDING PAYMENT INFORMATION | JKS | 0.10 | 55.00 |
| 12/16/09 | REVISE COLE SCHOTZ NOVEMBER FEE APPLICATION | PVR | 0.90 | 189.00 |
| 12/16/09 | UPDATE CHART OF PROFESSIONALS FEES | PVR | 0.20 | 42.00 |
| 12/16/09 | REVIEW DOCKET AND PREPARE CERTIFICATION OF NO OBJECTION RE: DOW LOHNES 5TH MONTHLY FEE APPLICATION | PVR | 0.20 | 42.00 |
| 12/16/09 | REVIEW DOCKET AND PREPARE CERTIFICATION OF NO OBJECTION RE: DELOITTE 2ND MONTHLY FEE APPLICATION | PVR | 0.20 | 42.00 |
| 12/16/09 | EFILE CERTIFICATION OF NO OBJECTION RE: DOW LOHNES 5TH MONTHLY FEE APPLICATION | PVR | 0.10 | 21.00 |
| 12/17/09 | EFILE CERTIFICATION OF NO OBJECTION RE: SEYFARTH SHAW OCTOBER MONTHLY FEE APPLICATION | PVR | 0.10 | 21.00 |
| 12/17/09 | EMAIL TO V. GARLATI RE: MCDERMOTT FEES | JKS | 0.10 | 55.00 |

# COLE, SCHOTZ, MEISEL, FORMAN & LEONARD, P.A.

Re:   CHAPTER 11 DEBTOR                                         Invoice No. 659188
      Client/Matter No. 46429-0001                              February 4, 2010
                                                                Page 20

| | | | | |
|---|---|---|---|---|
| 12/17/09 | EFILE CERTIFICATION OF NO OBJECTION RE: JONES DAY FIFTH MONTHLY FEE APPLICATION | PVR | 0.10 | 21.00 |
| 12/17/09 | REVIEW AND EXECUTE CERTIFICATIONS OF NO OBJECTION RE: PROFESSIONAL FEE APPLICATIONS | PJR | 0.10 | 36.50 |
| 12/17/09 | REVIEW DOCKET AND PREPARE CERTIFICATION OF NO OBJECTION RE: COLE SCHOTZ SEPTEMBER FEE APPLICATION | PVR | 0.20 | 42.00 |
| 12/17/09 | REVIEW DOCKET AND PREPARE CERTIFICATION OF NO OBJECTION RE: COLE SCHOTZ OCTOBER FEE APPLICATION | PVR | 0.20 | 42.00 |
| 12/17/09 | REVIEW DOCKET AND PREPARE CERTIFICATION OF NO OBJECTION RE: SIDLEY OCTOBER FEE APPLICATION | PVR | 0.20 | 42.00 |
| 12/17/09 | REVIEW DOCKET AND PREPARE CERTIFICATION OF NO OBJECTION RE: SEYFARTH SHAW OCTOBER FEE APPLICATION | PVR | 0.20 | 42.00 |
| 12/17/09 | REVIEW DOCKET AND PREPARE CERTIFICATION OF NO OBJECTION RE: JONES DAY FIFTH FEE APPLICATION | PVR | 0.20 | 42.00 |
| 12/17/09 | UPDATE CHART OF PROFESSIONAL FEES | PVR | 0.20 | 42.00 |
| 12/17/09 | EFILE CERTIFICATION OF NO OBJECTION RE: COLE SCHOTZ SEPTEMBER MONTHLY FEE APPLICATION | PVR | 0.10 | 21.00 |
| 12/17/09 | EFILE CERTIFICATION OF NO OBJECTION RE: COLE SCHOTZ OCTOBER MONTHLY FEE APPLICATION | PVR | 0.10 | 21.00 |
| 12/17/09 | EFILE CERTIFICATION OF NO OBJECTION RE: SIDLEY OCTOBER MONTHLY FEE APPLICATION | PVR | 0.10 | 21.00 |
| 12/18/09 | REVIEW EMAIL FROM N. PERNICK RE: PROFESSIONAL FEES | JKS | 0.10 | 55.00 |
| 12/18/09 | EMAILS TO/FROM K. STICKLES RE: COLE SCHOTZ FEE RECEIPT PROJECTIONS | NLP | 0.20 | 140.00 |
| 12/18/09 | EMAIL TO N. PERNICK RE: PROFESSIONAL FEES | JKS | 0.10 | 55.00 |
| 12/22/09 | EMAIL TO S. PARK RE: PAUL HASTINGS FEE APPLICATION | JKS | 0.10 | 55.00 |
| 12/22/09 | CONFERENCE WITH V. GARLATI RE: STATUS OF PAYMENT OF PROFESSIONAL FEES | JKS | 0.10 | 55.00 |
| 12/22/09 | CONFERENCE WITH J. LUDWIG RE: PROFESSIONAL FEES | JKS | 0.10 | 55.00 |
| 12/22/09 | REVIEW EMAIL FROM S. PARK RE: PAUL HASTINGS FEE APPLICATION | JKS | 0.10 | 55.00 |
| 12/22/09 | REVISE COLE SCHOTZ NOVEMBER FEE APPLICATION | PVR | 0.70 | 147.00 |
| 12/22/09 | REVIEW PAUL HASTINGS FEE APPLICATION FOR FILING | JKS | 0.10 | 55.00 |
| 12/22/09 | CONFERENCE WITH P. RATKOWIAK RE: COLE SCHOTZ NOVEMBER FEE STATEMENT | JKS | 0.20 | 110.00 |
| 12/23/09 | REVISE COLE SCHOTZ NOVEMBER FEE APPLICATION | PVR | 0.30 | 63.00 |
| 12/23/09 | EMAILS TO/FROM J. LUDWIG RE: SIDLEY FEE APPLICATION | NLP | 0.20 | 140.00 |

COLE, SCHOTZ, MEISEL, FORMAN & LEONARD, P.A.

Re:   CHAPTER 11 DEBTOR                                        Invoice No. 659188
      Client/Matter No. 46429-0001                              February 4, 2010
                                                                        Page 21

---

| 12/23/09 | REVIEW AND FINALIZE COLE SCHOTZ NOVEMBER FEE APPLICATION | NLP | 0.30 | 210.00 |
|----------|---------------------------------------------------------|-----|------|--------|
| 12/23/09 | EFILE COLE SCHOTZ NOVEMBER FEE APPLICATION | PVR | 0.40 | 84.00 |
| 12/23/09 | EMAIL TO EPIQ RE: SERVICE OF COLE SCHOTZ NOVEMBER FEE APPLICATION | PVR | 0.10 | 21.00 |
| 12/23/09 | EFILE SIDLEY NOVEMBER FEE APPLICATION | PVR | 0.50 | 105.00 |
| 12/23/09 | EMAIL TO EPIQ RE: SERVICE OF SIDLEY NOVEMBER FEE APPLICATION | PVR | 0.10 | 21.00 |
| 12/23/09 | UPDATE CHART OF PROFESSIONAL FEES | PVR | 0.20 | 42.00 |
| 12/23/09 | PREPARE NOTICE OF PAUL HASTINGS ELEVENTH FEE APPLICATION | PVR | 0.20 | 42.00 |
| 12/23/09 | EMAIL FROM S. PARKS RE: PAUL HASTINGS NOVEMBER FEE APPLICATION | PVR | 0.10 | 21.00 |
| 12/28/09 | TELEPHONE FROM K. STICKLES RE: SEPTEMBER AND OCTOBER FIGURES | PVR | 0.10 | 21.00 |
| 12/28/09 | REVIEW PAUL HASTINGS NOVEMBER FEE APPLICATION | PVR | 0.10 | 21.00 |
| 12/28/09 | REVIEW DOCKET AND PREPARE CERTIFICATION OF NO OBJECTION RE: PAUL HASTINGS OCTOBER FEE APPLICATION | PVR | 0.20 | 42.00 |
| 12/28/09 | REVIEW DOCKET AND PREPARE CERTIFICATION OF NO OBJECTION RE: PWC SEPTEMBER FEE APPLICATION | PVR | 0.20 | 42.00 |
| 12/28/09 | REVIEW DOCKET AND PREPARE CERTIFICATION OF NO OBJECTION RE: PWC OCTOBER FEE APPLICATION | PVR | 0.20 | 42.00 |
| 12/28/09 | REVIEW DOCKET AND PREPARE CERTIFICATION OF NO OBJECTION RE: EDELMAN OCTOBER FEE APPLICATION | PVR | 0.20 | 42.00 |
| 12/28/09 | EFILE PAUL HASTINGS ELEVENTH MONTHLY FEE APPLICATION | PVR | 0.30 | 63.00 |
| 12/28/09 | EMAIL TO EPIQ RE: SERVICE OF PAUL HASTINGS ELEVENTH MONTHLY FEE APPLICATION | PVR | 0.10 | 21.00 |
| 12/28/09 | EFILE CERTIFICATION OF NO OBJECTION RE: PAUL HASTINGS OCTOBER FEE APPLICATION | PVR | 0.20 | 42.00 |
| 12/28/09 | EFILE CERTIFICATION OF NO OBJECTION RE: PWC SEPTEMBER FEE APPLICATION | PVR | 0.20 | 42.00 |
| 12/28/09 | UPDATE CHART OF PROFESSIONAL FEES | PVR | 0.30 | 63.00 |
| 12/29/09 | REVIEW EMAIL FROM C. MEAZELL RE: FEE APPLICATION | JKS | 0.10 | 55.00 |
| 12/29/09 | EMAIL TO C. MEAZELL RE: DOW LOHNES FEE APPLICATION | JKS | 0.10 | 55.00 |
| 12/30/09 | EFILE CERTIFICATION OF NO OBJECTION RE: PWC OCTOBER FEE APPLICATION | PVR | 0.10 | 21.00 |
| 12/30/09 | EFILE CERTIFICATION OF NO OBJECTION RE: EDELMAN OCTOBER FEE APPLICATION | PVR | 0.10 | 21.00 |

**COLE, SCHOTZ, MEISEL, FORMAN & LEONARD, P.A.**

Re:   CHAPTER 11 DEBTOR
      Client/Matter No. 46429-0001

Invoice No. 659188
February 4, 2010
Page 22

| Date | Description | | | |
|------|-------------|-----|------|--------|
| 12/30/09 | EMAIL FROM AND TO J. CASTAGNETTI RE: FEE EXAMINER REDUCTIONS AND PAYMENTS RECEIVED FOR FIRST INTERIM FEE PERIOD | PVR | 0.30 | 63.00 |
| 12/30/09 | PREPARE NOTICE FOR DOW LOHNES SIXTH FEE APPLICATION | PVR | 0.30 | 63.00 |
| 12/30/09 | EFILE DOW LOHNES SIXTH FEE APPLICATION | PVR | 0.40 | 84.00 |
| 12/30/09 | EMAIL TO EPIQ RE: SERVICE OF DOW LOHNES SIXTH FEE APPLICATION | PVR | 0.10 | 21.00 |
| 12/30/09 | UPDATE CHART OF PROFESSIONAL FEES | PVR | 0.20 | 42.00 |
| **LEASES (REAL PROPERTY)** | | | **1.90** | **$671.00** |
| 12/08/09 | REVIEW, REVISE AND EXXECUTE CERTIFICATION OF COUNSEL RE: LA TIMES LEASE ASSUMPTION FOR FILING | JKS | 0.20 | 110.00 |
| 12/08/09 | REVIEW EMAIL FROM B. HAUSERMAN RE: LA TIMES ASSUMPTION MOTION | JKS | 0.10 | 55.00 |
| 12/08/09 | REVIEW PROPOSED ORDER RE: LA TIMES ASSUMPTION MOTION | JKS | 0.20 | 110.00 |
| 12/08/09 | E-FILE CERTIFICATION OF COUNSEL RE: MOTION TO ASSUME SOUTH STATE STREET LEASE | PVR | 0.20 | 42.00 |
| 12/08/09 | DRAFT CERTIFICATION OF COUNSEL RE: MOTION TO ASSUME SOUTH STATE STREET LEASE | PVR | 0.40 | 84.00 |
| 12/08/09 | EMAIL TO B. HAUSERMAN RE: APPROVAL OF CERTIFICATION OF COUNSEL RE: MOTION TO ASSUME SOUTH STATE STREET LEASE | PVR | 0.10 | 21.00 |
| 12/08/09 | EMAIL FROM B. HAUSERMAN WITH REVISION TO CERTIFICATION OF COUNSEL RE: MOTION TO ASSUME SOUTH STATE STREET LEASE | PVR | 0.20 | 42.00 |
| 12/14/09 | REVIEW EMAIL FROM B. HAUSERMAN RE: LEASE ASSUMPTION MOTION | JKS | 0.10 | 55.00 |
| 12/14/09 | REVIEW SIGNED ORDER RE: LA TIMES LEASE ASSUMPTION FOR SERVICE | JKS | 0.10 | 55.00 |
| 12/14/09 | EMAIL TO B. HAUSERMAN RE: LEASE ASSUMPTION ORDER | JKS | 0.10 | 55.00 |
| 12/14/09 | REVIEWED SIGNED ORDER RE: SOUTH STREET LEASE ASSUMPTION | PVR | 0.10 | 21.00 |
| 12/15/09 | EMAIL TO EPIQ RE: SERVICE OF ORDER ASSUMING SOUTH STATE STREET LEASE | PVR | 0.10 | 21.00 |
| **LITIGATION/ GEN. (EXCEPT AUTOMATIC STAY RELIEF)** | | | **23.50** | **$11,424.00** |
| 12/01/09 | REVIEW EMAIL FROM J. LUDWIG RE: LAW DEBENTURE MOTION | JKS | 0.10 | 55.00 |
| 12/01/09 | RECEIPT AND REVIEW OF LAW DEBENTURE EXHIBITS FOR DECEMBER 1 HEARING | JKS | 0.20 | 110.00 |
| 12/01/09 | EMAIL TO N. PERNICK RE: LAW DEBENTURE EXHIBITS | JKS | 0.10 | 55.00 |
| 12/01/09 | REVIEW EMAIL FROM N. PERNICK RE: LAW DEBENTURE EXHIBITS | JKS | 0.10 | 55.00 |

# COLE, SCHOTZ, MEISEL, FORMAN & LEONARD, P.A.

Re:     CHAPTER 11 DEBTOR                                              Invoice No. 659188
        Client/Matter No. 46429-0001                                    February 4, 2010
                                                                              Page 23

| Date | Description | Init. | Hours | Amount |
|---|---|---|---|---|
| 12/02/09 | CONFERENCE CALL WITH N. PERNICK, K. STICKLES AND J. HENDERSON RE: NOTICE OF DISCLOSURE | PVR | 0.40 | 84.00 |
| 12/03/09 | REVIEW EMAIL FROM I. FREDERICKS RE: BEATTY STIPULATION | JKS | 0.10 | 55.00 |
| 12/03/09 | REVIEW CORRESPONDENCE FROM D. BRADFORD RE: NEIL LITIGATION | JKS | 0.10 | 55.00 |
| 12/03/09 | REVIEW EMAIL FROM C. BIFFERATO RE: NEIL LITIGATION | JKS | 0.10 | 55.00 |
| 12/03/09 | REVIEW EMAIL FROM D. BRADFORD RE: NEIL LITIGATION | JKS | 0.10 | 55.00 |
| 12/03/09 | REVIEW EMAIL FROM M. DOSS RE: STATUS OF REVIEW OF BEATTY STIPULATION | JKS | 0.10 | 55.00 |
| 12/07/09 | REVIEW JP MORGAN NOTICE OF SERVICE | JKS | 0.20 | 110.00 |
| 12/07/09 | REVIEW NOTICES OF SERVICE OF DISCOVERY REQUESTS AND DEPOSITION NOTICES FILED BY LAW DEBENTURE | JKS | 0.50 | 275.00 |
| 12/08/09 | EMAIL EXCHANGE WITH J. MCCLELLAND RE: STATUS OF FINALIZING DOCUMENT DEPOSITORY MOTION | JKS | 0.20 | 110.00 |
| 12/08/09 | CONFERENCE WITH G. MCDANIEL RE: POSSIBLE LAW DEBENTURE ORDER | JKS | 0.20 | 110.00 |
| 12/08/09 | EMAIL EXCHANGE WITH C. KLINE RE: ORDER ON DISGORGEMENT MOTION | JKS | 0.20 | 110.00 |
| 12/08/09 | EMAIL TO M. DOSS RE: BEATTY LITIGATION | JKS | 0.10 | 55.00 |
| 12/08/09 | REVIEW EMAIL FROM M. DOSS RE: BEATTY LITIGATION | JKS | 0.10 | 55.00 |
| 12/08/09 | REVIEW COMMITTEE MOTION FOR 2004 EXAM | JKS | 0.30 | 165.00 |
| 12/08/09 | REVIEW COMMITTEE MOTION TO SHORTEN | JKS | 0.20 | 110.00 |
| 12/08/09 | REVIEW CORRESPONDENCE FROM D. FEINBERG RE: NEIL ADVERSARY ACTION | JKS | 0.20 | 110.00 |
| 12/08/09 | CONFERENCE WITH J. MCCLELLAND RE: EXPEDITED MOTION RE: DOCUMENT DEPOSITORY | JKS | 0.30 | 165.00 |
| 12/08/09 | REVIEW AND REVISE DRAFT MOTION TO EXPEDITE | JKS | 0.40 | 220.00 |
| 12/08/09 | EMAIL TO J. MCCLELLAND RE: DRAFT MOTION TO EXPEDITE | JKS | 0.10 | 55.00 |
| 12/08/09 | CONFERENCE WITH K. STICKLES RE: LAW DEBENTURE ORDER | NLP | 0.20 | 140.00 |
| 12/08/09 | REVIEW EMAIL FROM G. MCDANIELL RE: LAW DEBENTURE ORDER | JKS | 0.10 | 55.00 |
| 12/09/09 | CONFERENCE WITH J. MCCLELLAND RE: MOTION TO ESTABLISH DOCUMENT DEPOSITORY | JKS | 0.30 | 165.00 |
| 12/09/09 | REVIEW AND REVISE MOTION TO EXPEDITE | JKS | 0.40 | 220.00 |
| 12/09/09 | CONFERENCE WITH J. MCCLELLAND RE: PROPOSED REVISIONS TO MOTION TO EXPEDITE | JKS | 0.20 | 110.00 |

# COLE, SCHOTZ, MEISEL, FORMAN & LEONARD, P.A.

Re:   CHAPTER 11 DEBTOR                                                                    Invoice No. 659188
      Client/Matter No. 46429-0001                                                         February 4, 2010
                                                                                           Page 24

| 12/09/09 | REVISE AND EXECUTE MOTION TO EXPEDITE FOR FILING AND SERVICE | JKS | 0.10 | 55.00 |
|---|---|---|---|---|
| 12/09/09 | REVIEW EMAIL FROM J. MCCLELLAND RE: MOTION TO ESTABLISH DOCUMENT DEPOSITORY | JKS | 0.10 | 55.00 |
| 12/09/09 | REVIEW AND EXECUTE MOTION TO ESTABLISH DOCUMENT DEPOSITORY FOR FILING AND SERVICE | JKS | 0.60 | 330.00 |
| 12/09/09 | CONFERENCE WITH J. MCCLELLAND RE: APPROPRIATE SERVICE PARTIES FOR MOTION TO ESTABLISH DOCUMENT DEPOSITORY | JKS | 0.70 | 385.00 |
| 12/09/09 | COMMUNICATIONS WITH EPIQ RE: SERVICE OF MOTION TO ESTABLISH DOCUMENT DEPOSITORY AND ADDITIONAL SERVICE PARTIES | JKS | 0.30 | 165.00 |
| 12/09/09 | REVIEW EMAIL FROM J. MCCLELLAND RE: ELECTRONIC SERVICE OF MOTION TO ESTABLISH DOCUMENT DEPOSITORY | JKS | 0.10 | 55.00 |
| 12/09/09 | REVIEW EMAIL FROM M. DOSS RE: REVISED STIPULATION RE: BEATTY LITIGATION | JKS | 0.10 | 55.00 |
| 12/09/09 | TELEPHONE TO N. HUNT RE: MOTION TO EXPEDITE | JKS | 0.10 | 55.00 |
| 12/09/09 | REVIEW EMAILS FROM J. MCCLELAND RE: ADDITIONAL SERVICE PARTIES | JKS | 0.20 | 110.00 |
| 12/09/09 | REVIEW ORDER SETTING HEARING ON DOCUMENT DEPOSITORY MOTION | JKS | 0.10 | 55.00 |
| 12/09/09 | PREPARE NOTICE OF HEARING ON MOTION TO ESTABLISH DOCUMENT DEPOSITORY | JKS | 0.20 | 110.00 |
| 12/09/09 | REVIEW EMAIL FROM J. MCCLELLAND RE: NOTICE OF HEARING ON MOTION TO ESTABLISH DOCUMENT DEPOSITORY | JKS | 0.10 | 55.00 |
| 12/09/09 | EXECUTE NOTICE OF HEARING ON MOTION TO ESTABLISH DOCUMENT DEPOSITORY FOR FILING AND SERVICE | JKS | 0.10 | 55.00 |
| 12/09/09 | REVIEW MERRILL LYNCH OBJECTION TO COMMITTEE MOTION TO SHORTEN | JKS | 0.20 | 110.00 |
| 12/09/09 | REVIEW SIGNED ORDER TO SHORTEN RE: COMMITTEE MOTION | JKS | 0.10 | 55.00 |
| 12/09/09 | CONFERENCE WITH J. MCCLELLAND RE: MOTION FOR EXPEDITED HEARING | JKS | 0.20 | 110.00 |
| 12/09/09 | EMAIL TO J. MCCLELLAND RE: MODIFICATION TO MOTION FOR EXPEDITED HEARING | JKS | 0.10 | 55.00 |
| 12/09/09 | EFILE NOTICE OF HEARING RE: DEPOSITORY AND SETTLEMENT NEGOTIATION MOTION | KAS | 0.40 | 68.00 |
| 12/09/09 | REVIEW EMAIL FROM J, MCCLELLAND RE: MOTION TO EXPEDITE | JKS | 0.10 | 55.00 |
| 12/09/09 | EMAIL TO K. STICKLES RE: MOTION RE: DOCUMENT DEPOSITORY AND SETTLEMENT PROTECTIONS AND MOTION TO SHORTEN | PVR | 0.10 | 21.00 |

## COLE, SCHOTZ, MEISEL, FORMAN & LEONARD, P.A.

Re:   CHAPTER 11 DEBTOR                                                     Invoice No. 659188
       Client/Matter No. 46429-0001                                        February 4, 2010
                                                                                    Page 25

| | | | | |
|---|---|---|---|---|
| 12/09/09 | REVISE MOTION RE: DOCUMENT DEPOSITORY AND SETTLEMENT PROTECTIONS | PVR | 0.60 | 126.00 |
| 12/09/09 | E-FILE MOTION RE: DOCUMENT DEPOSITORY AND SETTLEMENT PROTECTIONS | PVR | 0.30 | 63.00 |
| 12/09/09 | REVISE MOTION TO SHORTEN RE: DOCUMENT DEPOSITORY AND SETTLEMENT PROTECTIONS | PVR | 0.70 | 147.00 |
| 12/09/09 | E-FILE MOTION TO SHORTEN RE: DOCUMENT DEPOSITORY AND SETTLEMENT PROTECTIONS | PVR | 0.30 | 63.00 |
| 12/10/09 | EMAIL TO I. FREDERICKS ET AL RE: DRAFT BEATTY STIPULATION | JKS | 0.10 | 55.00 |
| 12/10/09 | REVIEW SIGNED ORDER TO SHORTEN NOTICE RE: COMMITTEE'S 2004 MOTION | PVR | 0.10 | 21.00 |
| 12/10/09 | REVIEW EMAIL FROM I. FREDERICKS RE: STATUS OF DRAFT BEATTY STIPULATION | JKS | 0.10 | 55.00 |
| 12/10/09 | REVIEW NOTICE OF HEARING RE: COMMITTEE MOTION FOR PRODUCTION | JKS | 0.10 | 55.00 |
| 12/10/09 | REVIEW SIGNED ORDER TO SHORTEN NOTICE RE: DOCUMENT DEPOSITORY MOTION | PVR | 0.10 | 21.00 |
| 12/11/09 | EMAIL TO B. KRAKAUER ET AL RE: CANTIGNY LIMITED OBJECTION TO DEBTORS' DOCUMENT DEPOSITORY MOTION | JKS | 0.10 | 55.00 |
| 12/11/09 | REVIEW EMAIL FROM M. DOSS RE: CANCELLATION OF  BEATTY STATUS CONFERENCE | JKS | 0.10 | 55.00 |
| 12/11/09 | REVIEW EMAIL FROM I. FREDERICKS RE: STIPULATION AND STATUS CONFERENCE RE: BEATTY ADVERSARY ACTION | JKS | 0.10 | 55.00 |
| 12/11/09 | REVIEW EMAIL FROM B. KRAKAUER RE: JPM EXTENSION TO RESPOND TO DOCUMENT DEPOSITORY MOTION | JKS | 0.10 | 55.00 |
| 12/11/09 | REVIEW EMAIL FROM D. DORGAN RE: CANTIGNY LIMITED OBJECTION | JKS | 0.10 | 55.00 |
| 12/11/09 | REVIEW EMAIL FROM J. MCCLELLAND RE: REVISED PROPOSED ORDER RE: DOCUMENT DEPOSITORY AND ACKNOWLEDGEMENT | JKS | 0.10 | 55.00 |
| 12/11/09 | REVIEW REVISED PROPOSED ORDER RE: DOCUMENT DEPOSITORY AND ACKNOWLEDGEMENT | JKS | 0.30 | 165.00 |
| 12/11/09 | REVIEW CREDIT AGREEMENT LENDERS STATEMENT RE: DOCUMENT DEPOSITORY MOTION | JKS | 0.20 | 110.00 |
| 12/11/09 | EMAIL TO B. KRAKAUER, ET AL RE: CREDIT AGREEMENT LENDERS STATEMENT RE: DOCUMENT DEPOSITORY MOTION | JKS | 0.10 | 55.00 |
| 12/11/09 | REVIEW CANTIGNY, ET AL. LIMITED OBJECTION TO DEBTORS' DOCUMENT DEPOSITORY MOTION | JKS | 0.20 | 110.00 |

Re:    CHAPTER 11 DEBTOR                                          Invoice No. 659188
       Client/Matter No. 46429-0001                               February 4, 2010
                                                                          Page 26

---

| 12/11/09 | EMAIL TO I. FREDERICKS, G. GALARDI AND M. DOSS RE: STIPULATION AND STATUS CONFERENCE RE: BEATTY ADVERSARY ACTION | JKS | 0.10 | 55.00 |
|---|---|---|---|---|
| 12/14/09 | REVIEW EMAIL FROM J. MCCLELLAND RE: REVISED ORDER RE: DOCUMENT DEPOSITORY | JKS | 0.10 | 55.00 |
| 12/14/09 | REVIEW FURTHER REVISED ORDER RE: DOCUMENT DEPOSITORY MOTION | JKS | 0.10 | 55.00 |
| 12/14/09 | REVIEW EMAIL FROM J. MCCLELLAND RE: DOCUMENT DEPOSITORY ORDER | JKS | 0.10 | 55.00 |
| 12/14/09 | REVIEW AND EXECUTE CERTIFICATION RE: DOCUMENT DEPOSITORY MOTION | JKS | 0.10 | 55.00 |
| 12/14/09 | REVIEW MERRILL LYNCH OBJECTION TO COMMITTEE MOTION | JKS | 0.20 | 110.00 |
| 12/14/09 | REVIEW DRAYTON DECLARATION | JKS | 0.20 | 110.00 |
| 12/14/09 | REVIEW EMAIL FROM S. KRAMER RE: OBJECTIONS/RESPONSES TO DISCOVERY REQUESTS | JKS | 0.10 | 55.00 |
| 12/14/09 | CONFERENCE WITH S. KRAMER RE: OBJECTIONS/RESPONSES TO DISCOVERY REQUESTS AND COURT REQUIREMENTS | JKS | 0.30 | 165.00 |
| 12/14/09 | REVIEW EMAILS FROM S. KRAMER FORWARDING INFORMATION RE: OBJECTIONS/RESPONSES TO DISCOVERY REQUESTS | JKS | 0.10 | 55.00 |
| 12/14/09 | REVIEW DEBTORS' RESPONSES TO LAW DEBENTURE TRUST COMPANY OF NEW YORK'S FIRST SET OF DOCUMENT REQUESTS TO THE DEBTORS | JKS | 0.60 | 330.00 |
| 12/14/09 | REVIEW TRIBUNE (FN) CABLE VENTURE, INC.'S RESPONSES TO LAW DEBENTURE TRUST COMPANY OF NEW YORK'S 30(B)(6) DEPOSITION NOTICE | JKS | 0.70 | 385.00 |
| 12/14/09 | CONFERENCE WITH S. KRAMER RE: SERVICE PARTIES FOR RESPONSES | JKS | 0.20 | 110.00 |
| 12/14/09 | IDENTIFY SERVICE PARTIES FOR SERVICE OF RESPONSES/OBJECTIONS TO DISCOVERY REQUESTS | JKS | 0.60 | 330.00 |
| 12/14/09 | PREPARE NOTICE OF SERVICE RE: DEBTORS' RESPONSES TO LAW DEBENTURE TRUST COMPANY OF NEW YORK'S FIRST SET OF DOCUMENT REQUESTS TO THE DEBTORS | JKS | 0.20 | 110.00 |
| 12/14/09 | PREPARE NOTICE OF SERVICE RE: TRIBUNE (FN) CABLE VENTURE, INC.'S RESPONSES TO LAW DEBENTURE TRUST COMPANY OF NEW YORK'S 30(B)(6) DEPOSITION NOTICE | JKS | 0.20 | 110.00 |
| 12/14/09 | CONFERENCE WITH PARCELS RE: COORDINATION OF FILING OF NOTICE OF SERVICE | JKS | 0.20 | 110.00 |
| 12/14/09 | EMAIL EXCHANGES WITH EPIQ RE: COORDINATION OF SERVICE OF RESPONSES AND NOTICE OF SERVICE | JKS | 0.20 | 110.00 |

# COLE, SCHOTZ, MEISEL, FORMAN & LEONARD, P.A.

Re:   CHAPTER 11 DEBTOR
      Client/Matter No. 46429-0001

Invoice No. 659188
February 4, 2010
Page 27

| | | | | |
|---|---|---|---|---|
| 12/14/09 | CONFERENCE WITH S. KRAMER RE: COORDINATION OF SERVICE AND FILING OF NOTICES OF SERVICE | JKS | 0.20 | 110.00 |
| 12/14/09 | EXECUTE NOTICE OF SERVICE RE: DEBTORS' RESPONSES TO LAW DEBENTURE TRUST COMPANY OF NEW YORK'S FIRST SET OF DOCUMENT REQUESTS TO THE DEBTORS FOR FILING AND SERVICE | JKS | 0.10 | 55.00 |
| 12/14/09 | EXECUTE NOTICE OF SERVICE RE: TRIBUNE (FN) CABLE VENTURE, INC.'S RESPONSES TO LAW DEBENTURE TRUST COMPANY OF NEW YORK'S 30(B)(6) DEPOSITION NOTICE FOR FILING AND SERVICE | JKS | 0.10 | 55.00 |
| 12/14/09 | EMAIL EXCHANGE WITH PARCELS RE: FILING OF NOTICES OF SERVICE | JKS | 0.20 | 110.00 |
| 12/14/09 | EMAIL EXCHANGE WITH EPIQ CONFIRMING SERVICE | JKS | 0.20 | 110.00 |
| 12/14/09 | REVIEW AND REVISE PROPOSED OMNIBUS FEE ORDER FOR FIRST INTERIM PERIOD | JKS | 0.30 | 165.00 |
| 12/14/09 | EFILE CERTIFICATION OF COUNSEL RE: DEPOSITORY AND SETTLEMENT PROCEDURES | PVR | 0.20 | 42.00 |
| 12/14/09 | REVIEW REVISED ORDER RE: DOCUMENT DEPOSITORY MOTION | JKS | 0.30 | 165.00 |
| 12/14/09 | REVIEW EMAIL FROM J. MCCLELLAND RE: CERTIFICATION FOR ORDER APPROVING DOCUMENT DEPOSITORY MOTION | JKS | 0.10 | 55.00 |
| 12/14/09 | REVIEW EMAILS CONFIRMING RESOLUTION OF DOCUMENT DEPOSITORY MOTION | JKS | 0.30 | 165.00 |
| 12/14/09 | REVIEW REVISED CLEAN AND BLACKLINED DOCUMENT RE: DEPOSITORY ORDER FOR FILING WITH THE COURT | JKS | 0.30 | 165.00 |
| 12/14/09 | REVIEW AND REVISE CERTIFICATION RE: DOCUMENT DEPOSITORY MOTION | JKS | 0.20 | 110.00 |
| 12/14/09 | EMAIL TO J. MCCLELLAND RE: PROPOSED REVISIONS TO CERTIFICATION RE: DOCUMENT DEPOSITORY MOTION | JKS | 0.10 | 55.00 |
| 12/14/09 | REVIEW NOTICE OF SERVICE FILED BY JPMORGAN | JKS | 0.10 | 55.00 |
| 12/14/09 | COMMUNICATIONS WITH J. MCCLELLAND RE: FINALIZING DOCUMENT DEPOSITORY ORDER AND ACKNOWLEDGMENT | JKS | 0.30 | 165.00 |
| 12/14/09 | CONFERENCE WITH J. MCCLELLAND RE: ADDITIONAL REVISION TO DOCUMENT DEPOSITORY ORDER | JKS | 0.10 | 55.00 |
| 12/15/09 | CONFERENCE WITH K. KANSA RE: STATUS OF BEATTY ORDER FOR PURPOSES OF HEARING PRESENTATION | JKS | 0.20 | 110.00 |
| 12/15/09 | PREPARE CERTIFICATION OF COUNSEL RE: PROPOSED BEATTY ORDER | JKS | 0.20 | 110.00 |
| 12/15/09 | EMAIL TO M. DOSS RE: CERTIFICATION OF COUNSEL FOR PROPOSED BEATTY ORDER | JKS | 0.10 | 55.00 |
| 12/15/09 | REVIEW EMAIL FROM M. DOSS RE: CERTIFICATION OF COUNSEL FOR PROPOSED BEATTY ORDER | JKS | 0.10 | 55.00 |

## COLE, SCHOTZ, MEISEL, FORMAN & LEONARD, P.A.

Re:   CHAPTER 11 DEBTOR                                       Invoice No. 659188
      Client/Matter No. 46429-0001                            February 4, 2010
                                                                     Page 28

---

| Date | Description | Init. | Hours | Amount |
|---|---|---|---|---|
| 12/15/09 | REVIEW EMAIL FROM I. FREDERICKS RE: CONSENT TO FORM OF BEATTY ORDER | JKS | 0.10 | 55.00 |
| 12/15/09 | REVIEW EMAIL FROM M. DOSS RE: BEATTY ORDER | JKS | 0.10 | 55.00 |
| 12/15/09 | REVIEW SIGNED ORDER RE: DOCUMENT DEPOSITORY | PVR | 0.10 | 21.00 |
| 12/15/09 | EMAIL TO EPIQ RE: SERVICE OF DOCUMENT DEPOSITORY ORDER | PVR | 0.10 | 21.00 |
| 12/21/09 | EMAIL TO M. DOSS RE: CERTIFICATION OF COUNSEL RE: BEATTY ORDER | JKS | 0.10 | 55.00 |
| 12/21/09 | REVIEW EMAIL FROM M. DOSS RE: STATUS OF APPROVAL OF CERTIFICATION OF COUNSEL RE: BEATTY ORDER | JKS | 0.10 | 55.00 |
| 12/23/09 | COMMUNICATIONS WITH P. RATKOIWAK RE: FILING OF CERTIFICATION RE: BEATTY STIPULATION | JKS | 0.20 | 110.00 |
| 12/23/09 | REVIEW AND FINALIZE CERTIFICATE OF COUNSEL RE: TRIBUNE V. BEATTY STAY ORDER | NLP | 0.10 | 70.00 |
| 12/23/09 | REVIEW EMAIL FROM M. DOSS RE: BEATTY STIPULATION | JKS | 0.10 | 55.00 |
| 12/23/09 | EMAIL FROM M. DOSS RE: STIPULATED ORDER STAYING ADVERSARY PROCEEDING | PVR | 0.10 | 21.00 |
| 12/23/09 | REVIEW FILES RE: CERTIFICATION OF COUNSEL AND STIPULATED ORDER STAYING BEATTY ADVERSARY PROCEEDING | PVR | 0.20 | 42.00 |
| 12/23/09 | EFILE CERTIFICATION OF COUNSEL AND STIPULATED ORDER STAYING BEATTY ADVERSARY PROCEEDING | PVR | 0.30 | 63.00 |
| 12/23/09 | REVIEW SIGNED STIPULATED ORDER STAYING BEATTY ADVERSARY PROCEEDING | PVR | 0.10 | 21.00 |
| 12/23/09 | COORDINATE SERVICE OF STIPULATED ORDER STAYING BEATTY ADVERSARY PROCEEDING | PVR | 0.10 | 21.00 |
| 12/23/09 | PREPARE CERTIFICATE OF SERVICE RE: SERVICE OF STIPULATED ORDER | PVR | 0.10 | 21.00 |
| 12/28/09 | RESEARCH RE: STATUS OF MILLEN APPEAL | PVR | 0.10 | 21.00 |
| 12/28/09 | EMAIL FROM AND TO J. LUDWIG RE: MILLEN APPEAL | PVR | 0.10 | 21.00 |
| **PREPARATION FOR AND ATTENDANCE AT HEARINGS** | | | **37.60** | **$16,981.00** |
| 12/01/09 | CONFERENCE WITH N. PERNICK RE: HEARING PREPARATION | JKS | 0.30 | 165.00 |
| 12/01/09 | PREPARATION FOR HEARINGS, INCLUDING CONFERENCES WITH J. CONLAN, B. KRAKAUER, J. HENDERSON, J. DUCAYET, D. LIEBENTRITT, D. ELDERSVELD, N. LARSEN, C. BIGELOW, COUNSEL FOR LENDERS, LAW DEBENTURE AND CENTER BRIDGE | NLP | 2.90 | 2,030.00 |
| 12/01/09 | ATTENDANCE AT HEARINGS | NLP | 5.10 | 3,570.00 |
| 12/01/09 | REVIEW AND REVISE NOTICE OF AGENDA RE: DECEMBER 15, 2009 HEARING | PVR | 0.20 | 42.00 |

**COLE, SCHOTZ, MEISEL, FORMAN & LEONARD, P.A.**

Re:    CHAPTER 11 DEBTOR                                                          Invoice No. 659188
       Client/Matter No. 46429-0001                                              February 4, 2010
                                                                                 Page 29

---

| | | | | |
|---|---|---|---|---|
| 12/02/09 | REVIEW AND REVISE NOTICE OF AGENDA RE: DECEMBER 15, 2009 HEARING | PVR | 0.20 | 42.00 |
| 12/03/09 | REVIEW EMAIL FROM C. KLINE RE: RESCHEDULED HEARING | JKS | 0.10 | 55.00 |
| 12/03/09 | EMAIL TO EPIQ RE: SERVICE OF NOTICE OF RESCHEDULED HEARING FOR FEBRUARY 18, 2010 HEARING | PVR | 0.10 | 21.00 |
| 12/03/09 | EMAIL TO C. KLINE RE: RESCHEDULED FEBRUARY 2010 HEARING | JKS | 0.10 | 55.00 |
| 12/03/09 | REVIEW, REVISE AND EXECUTE NOTICE RESCHEDULING FEBRUARY 24 HEARING TO FEBRUARY 18 | JKS | 0.10 | 55.00 |
| 12/03/09 | PREPARE NOTICE OF NOTICE OF AGENDA RE: JANUARY 21, 2010 EVIDENTIARY HEARING RE: LAW DEBENTURE MOTION | PVR | 0.30 | 63.00 |
| 12/03/09 | PREPARE NOTICE OF NOTICE OF AGENDA RE: FEBRUARY 18, 2010 EVIDENTIARY HEARING RE: EXCLUSIVITY | PVR | 0.30 | 63.00 |
| 12/03/09 | PREPARE NOTICE OF RESCHEDULED HEARING RE: FEBRUARY 18, 2010 HEARING | PVR | 0.20 | 42.00 |
| 12/07/09 | REVIEW DRAFT EXCLUSIVITY ORDER | NLP | 0.20 | 140.00 |
| 12/07/09 | TELEPHONE FROM AND TO D. DORGEN RE: HEARING ON LAW DEBENTURES MOTION | PVR | 0.20 | 42.00 |
| 12/07/09 | EMAIL TO N. HUNT RE: OMNIBUS HEARINGS | JKS | 0.10 | 55.00 |
| 12/07/09 | REVIEW EMAIL FROM N. HUNT RE: TIME ALLOCATION FOR UPCOMING HEARINGS | JKS | 0.10 | 55.00 |
| 12/07/09 | CONFERENCE WITH K. STICKLES RE: EXCLUSIVITY HEARING, STATUS AND STRATEGY | NLP | 0.30 | 210.00 |
| 12/07/09 | REVIEW AND REVISE NOTICE OF AGENDA ITEMS FOR DECEMBER 15, 2009 HEARING | PVR | 0.30 | 63.00 |
| 12/07/09 | CONFERENCE WITH S. WILLIAMS RE: HEARING NOTEBOOK FOR DECEMBER 15, 2009 HEARING | PVR | 0.20 | 42.00 |
| 12/07/09 | REVIEW AND REVISE NOTICE OF NOTICE OF AGENDA RE: DECEMBER 15, 2009 HEARING WITH ADDITIONAL RESPONSES TO OMNIBUS OBJECTION TO CLAIMS | PVR | 0.70 | 147.00 |
| 12/07/09 | REVIEW PLEADINGS AND PREPARE SERVICE DATASOURCE RE: DECEMBER 15, 2009 HEARING | PVR | 0.60 | 126.00 |
| 12/07/09 | TELEPHONE FROM CIARDI FIRM RE: CONTINUED LAW DEBENTURES HEARING INFORMATION | PVR | 0.10 | 21.00 |
| 12/08/09 | REVISE AGENDA FOR DECEMBER 15, 2009 HEARING RE: COMMITTEE'S 2004 MOTION AND MOTION TO SHORTEN | PVR | 0.20 | 42.00 |
| 12/08/09 | REVIEW FEE BINDERS FOR COMPLIANCE WITH CHAMBERS PROCEDURES FOR DECEMBER 15, 2009 FEE HEARING | PVR | 1.20 | 252.00 |

**COLE, SCHOTZ, MEISEL, FORMAN & LEONARD, P.A.**

Re:  CHAPTER 11 DEBTOR                                            Invoice No. 659188
     Client/Matter No. 46429-0001                                February 4, 2010
                                                                 Page 30

---

| Date | Description | | | |
|------|-------------|---|---|---|
| 12/08/09 | EMAIL TO A. LANDIS RE: CONTACT INFORMATION FOR ALIXPARTNERS, MOELIS AND COMMITTEE MEMBERS | PVR | 0.20 | 42.00 |
| 12/08/09 | EMAIL FROM AND TO B. WHITTMAN RE: TELEPHONIC APPEARANCE AT DECEMBER 15, 2009 HEARING | PVR | 0.20 | 42.00 |
| 12/08/09 | REVIEW AND REVISE AGENDA FOR DECEMBER 15, 2009 HEARING | PVR | 0.40 | 84.00 |
| 12/08/09 | REVIEW SERVICE DATASOURCE FOR DECEMBER 15, 2009 HEARING | PVR | 0.20 | 42.00 |
| 12/08/09 | REVIEW DOCKETED 2004 MOTION AND MOTION TO SHORTEN FILED BY COMMITTEE TENTATIVELY SCHEDULED FOR DECEMBER 15, 2009 HEARING | PVR | 0.20 | 42.00 |
| 12/09/09 | REVISE AGENDA RE: DECEMBER 15, 2009 HEARING | PVR | 0.60 | 126.00 |
| 12/09/09 | CONFERENCES WITH K. STICKLES RE: 12/15 HEARING STATUS AND STRATEGY | NLP | 0.40 | 280.00 |
| 12/09/09 | EMAIL TO COMMITTEE'S PROFESSIONALS RE: OMNIBUS FEE HEARING | PVR | 0.20 | 42.00 |
| 12/09/09 | EMAIL FROM AND TO J. KIM RE: FEE HEARING FOR EDELMAN | PVR | 0.10 | 21.00 |
| 12/09/09 | EMAIL FROM K. MILLS RE: CONTINUANCE OF CENTERPOINT MOTION | PVR | 0.10 | 21.00 |
| 12/10/09 | UPDATE AMENDED CHART OF FEES AND EXPENSES FOR FIRST INTERIM FEE PERIOD | PVR | 0.50 | 105.00 |
| 12/10/09 | REVIEW PRELIMINARY DRAFT AGENDA RE: DECEMBER 15 HEARING | JKS | 0.70 | 385.00 |
| 12/10/09 | EMAIL DRAFT AGENDA TO CORE GROUP FOR COMMENTS | PVR | 0.20 | 42.00 |
| 12/10/09 | RESEARCH DOCKET RE: FINAL REPORTS AND RESPONSES FOR FIRST INTERIM FEE PERIOD | PVR | 0.60 | 126.00 |
| 12/10/09 | EMAIL FROM AND TO K. MILLS RE: TELEPHONIC APPEARANCE FOR DECEMBER 15, 2009 HEARING | PVR | 0.10 | 21.00 |
| 12/10/09 | REVIEW COMMITTEE'S NOTICE OF HEARING RE: 2004 MOTION | PVR | 0.10 | 21.00 |
| 12/10/09 | REVISE AGENDA RE: DECEMBER 15, 2009 HEARING RE: NOTICE OF HEARING ON 2004 MOTION | PVR | 0.10 | 21.00 |
| 12/10/09 | TELEPHONE FROM K. STICKLES RE: CHANGES TO AGENDA | PVR | 0.10 | 21.00 |
| 12/11/09 | REVIEW AND FINALIZE 12/15 HEARING AGENDA | NLP | 0.20 | 140.00 |
| 12/11/09 | REVIEW K. STICKLES 12/11 EMAIL RE: 12/15 HEARING | NLP | 0.10 | 70.00 |
| 12/11/09 | REVIEW AND REVISE DRAFT AGENDA RE: DECEMBER 15 HEARING | JKS | 0.60 | 330.00 |
| 12/11/09 | REVIEW AND FINALIZE AGENDA FOR DECEMBER 15 HEARING | JKS | 0.20 | 110.00 |
| 12/11/09 | CONFERENCE WITH N. PERNICK RE: DECEMBER 15 HEARING AGENDA | JKS | 0.30 | 165.00 |

COLE, SCHOTZ, MEISEL, FORMAN & LEONARD, P.A.

Re:   CHAPTER 11 DEBTOR
      Client/Matter No. 46429-0001

Invoice No. 659188
February 4, 2010
Page 31

| 12/11/09 | REVIEW EMAIL FROM B. HAUSERMAN RE: DECEMBER 15 HEARING AGENDA | JKS | 0.10 | 55.00 |
|---|---|---|---|---|
| 12/11/09 | CONFERENCE WITH P. RATKOWIAK RE: FEE REPORTS FOR INCLUSION IN DECEMBER 15 HEARING AGENDA | JKS | 0.20 | 110.00 |
| 12/11/09 | REVIEW N. PERNICK NOTEBOOKS FOR DECEMBER 15, 2009 HEARING FOR COMPLIANCE WITH CHAMBERS PROCEDURES | PVR | 0.30 | 63.00 |
| 12/11/09 | CONFERENCE WITH K. STICKLES RE: 12/15 HEARING AGENDA | NLP | 0.20 | 140.00 |
| 12/11/09 | CONFERENCE WITH C. KLINE RE: MATTERS SCHEDULED FOR HEARING DECEMBER 15 | JKS | 0.20 | 110.00 |
| 12/11/09 | CONFERENCE WITH P. RATKOWIAK RE: PREPARATION OF AMENDED DECEMBER 15 HEARING AGENDA | JKS | 0.20 | 110.00 |
| 12/11/09 | EMAIL TO P. RATKOWIAK RE: ADDITIONAL REVISIONS TO DECEMBER 15 HEARING AGENDA | JKS | 0.10 | 55.00 |
| 12/11/09 | CONFERENCE WITH N. HUNT RE: 12/15/09 HEARING AGENDA | JKS | 0.10 | 55.00 |
| 12/11/09 | REVISE AGENDA FOR DECEMBER 15, 2009 HEARING | PVR | 0.30 | 63.00 |
| 12/11/09 | EMAIL FROM AND TO B. HAUSERMAN RE: FILED AGENDA | PVR | 0.20 | 42.00 |
| 12/11/09 | EMAIL FROM AND TO G. WEITMAN APPEARING TELEPHONICALLY AT 341 MEETING AND DECEMBER 15, 2009 HEARING | PVR | 0.10 | 21.00 |
| 12/11/09 | DRAFT AMENDED AGENDA RE: DECEMBER 15, 2009 HEARING | PVR | 0.30 | 63.00 |
| 12/11/09 | TELEPHONE TO COURTCALL TO REGISTER B. KRAKAUER, K. MILLS, C. BIGELOW, D. ELDERSVELD, D. LIEBENTRITT, AND G. WEITMAN TO APPEAR TELEPHONICALLY AT DECEMBER 15, 2009 HEARING | PVR | 0.70 | 147.00 |
| 12/11/09 | EMAIL TO CORE GROUP RE: FILED AGENDA FOR DECEMBER 15, 2009 HEARING | PVR | 0.10 | 21.00 |
| 12/11/09 | EMAIL FROM J. LUDWIG RE: APPEARING TELEPHONICALLY AT DECEMBER 15, 2009 HEARING | PVR | 0.10 | 21.00 |
| 12/11/09 | TELEPHONE CALLS TO COURTCALL TO REGISTER J. LUDWIG TO APPEAR TELEPHONICALLY AT DECEMBER 15, 2009 HEARING | PVR | 0.20 | 42.00 |
| 12/11/09 | TELEPHONE CALL TO COURTCALL RE: CONFIRMATION OF TELEPHONIC APPEARANCE OF B. KRAKAUER AT DECEMBER 15, 2009 HEARING | PVR | 0.10 | 21.00 |
| 12/11/09 | TELEPHONE CALL TO COURTCALL RE: CONFIRMATION OF TELEPHONIC APPEARANCE OF G. WEITMAN AT DECEMBER 15, 2009 HEARING | PVR | 0.10 | 21.00 |
| 12/11/09 | TELEPHONE CALL TO COURTCALL RE: CONFIRMATION OF TELEPHONIC APPEARANCE OF J. LUDWIG AT DECEMBER 15, 2009 HEARING | PVR | 0.10 | 21.00 |

**COLE, SCHOTZ, MEISEL, FORMAN & LEONARD, P.A.**

Re:   CHAPTER 11 DEBTOR
      Client/Matter No. 46429-0001

Invoice No. 659188
February 4, 2010
Page 32

| | | | | |
|---|---|---|---|---|
| 12/11/09 | TELEPHONE CALL TO COURTCALL RE: CONFIRMATION OF TELEPHONIC APPEARANCE OF D. LIEBENTRITT AT DECEMBER 15, 2009 HEARING | PVR | 0.10 | 21.00 |
| 12/11/09 | FURTHER REVISIONS TO AGENDA FOR DECEMBER 15, 2009 HEARING | PVR | 0.20 | 42.00 |
| 12/11/09 | REVIEW HEARING NOTEBOOKS WITH FINAL FEE REPORTS FOR COMPLIANCE WITH CHAMBERS PROCEDURES | PVR | 0.60 | 126.00 |
| 12/11/09 | EMAIL TO K. KANSA, J. LUDWIG AND B. HAUSERMAN RE: STATUS OF MATTERS RE: CLAIMS RELATING TO AGENDA FOR DECEMBER 15, 2009 HEARING | PVR | 0.20 | 42.00 |
| 12/11/09 | EMAIL FROM K. KANSA RE: AGENDA FOR DECEMBER 15, 2009 HEARING | PVR | 0.10 | 21.00 |
| 12/11/09 | EMAIL FROM J. LUDWIG RE: AGENDA FOR DECEMBER 15, 2009 HEARING | PVR | 0.10 | 21.00 |
| 12/11/09 | EMAIL TO CORE GROUP FOR APPROVAL OF AGENDA FOR DECEMBER 15, 2009 HEARING | PVR | 0.20 | 42.00 |
| 12/11/09 | EMAIL TO K. STICKLES RE: 7 COURTCALL CONFIRMATIONS FOR DECEMBER 15, 2009 HEARING | PVR | 0.10 | 21.00 |
| 12/11/09 | E-FILE AGENDA RE: DECEMBER 15, 2009 HEARING | PVR | 0.30 | 63.00 |
| 12/11/09 | COORDINATE FAX SERVICE OF AGENDA RE: DECEMBER 15, 2009 HEARING | PVR | 0.20 | 42.00 |
| 12/11/09 | EMAIL TO EPIQ RE: SERVICE OF AGENDA RE: DECEMBER 15, 2009 HEARING | PVR | 0.20 | 42.00 |
| 12/14/09 | EMAIL TO P. RATKOWIAK RE: REVISION TO DECEMBER 15 HEARING AGENDA | JKS | 0.10 | 55.00 |
| 12/14/09 | TELEPHONE CALL TO N. HUNT RE: AMENDMENTS TO DECEMBER 15 HEARING AGENDA | JKS | 0.10 | 55.00 |
| 12/14/09 | REVIEW AND REVISE AMENDED AGENDA FOR DECEMBER 15 HEARING | JKS | 0.40 | 220.00 |
| 12/14/09 | TELEPHONE CALL TO N. HUNT RE: ADDITIONAL RESOLVED MATTERS FOR DECEMBER 15 HEARING | JKS | 0.10 | 55.00 |
| 12/14/09 | REVIEW AND EXECUTE AMENDED DECEMBER 15 HEARING AGENDA FOR FILING AND SERVICE | JKS | 0.20 | 110.00 |
| 12/14/09 | CONFERENCES WITH K. STICKLES RE: 12/15 HEARINGS | NLP | 0.80 | 560.00 |
| 12/14/09 | REVISE AMENDED AGENDA FOR DECEMBER 15, 2009 HEARING | PVR | 0.60 | 126.00 |
| 12/14/09 | CONFERENCE WITH K. KANSA RE: HEARING PREPARATION | JKS | 0.30 | 165.00 |
| 12/14/09 | CONFERENCE WITH P. RATKOWIAK RE: ADDITIONAL AMENDMENTS TO DECEMBER 15 HEARING AGENDA | JKS | 0.20 | 110.00 |

# COLE, SCHOTZ, MEISEL, FORMAN & LEONARD, P.A.

Re:   CHAPTER 11 DEBTOR                                          Invoice No. 659188
      Client/Matter No. 46429-0001                                 February 4, 2010
                                                                         Page 33

---

| 12/14/09 | REVISE FAX COVER SHEET RE: AMENDED AGENDA FOR DECEMBER 15, 2009 HEARING | PVR | 0.10 | 21.00 |
|---|---|---|---|---|
| 12/14/09 | REVIEW HEARING NOTEBOOKS FOR CHAMBERS FOR COMPLIANCE WITH PROCEDURES | PVR | 0.50 | 105.00 |
| 12/14/09 | REVISE AMENDED AGENDA RE: FILED OBJECTION AND DECLARATION BY MERRILL LYNCH | PVR | 0.30 | 63.00 |
| 12/14/09 | REVIEW AND REVISE AMENDED AGENDA FOR DECEMBER 15, 2009 HEARING | PVR | 0.30 | 63.00 |
| 12/14/09 | EFILE AMENDED AGENDA FOR DECEMBER 15, 2009 HEARING | PVR | 0.20 | 42.00 |
| 12/14/09 | EMAIL TO EPIQ RE: SERVICE OF FILED AMENDED AGENDA ON RESPECTIVE CLAIMANTS | PVR | 0.10 | 21.00 |
| 12/15/09 | CONFERENCE WITH N. PERNICK RE: OUTCOME OF OMNIBUS HEARING AND FOLLOW-UP | JKS | 0.30 | 165.00 |
| 12/15/09 | CONFERENCE WITH N. PERNICK RE: STATUS OF MATTERS GOING FORWARD AT HEARING | JKS | 0.30 | 165.00 |
| 12/15/09 | PREPARATION FOR HEARINGS AND HEARING FOLLOW-UP | NLP | 1.20 | 840.00 |
| 12/15/09 | ATTENDANCE AT HEARINGS | NLP | 2.70 | 1,890.00 |
| 12/15/09 | CONFERENCE WITH J. MCCLELLAND RE: HEARING PREPARATION | JKS | 0.40 | 220.00 |
| 12/15/09 | PREPARATION OF FORMS OF ORDER FOR HEARING | JKS | 0.50 | 275.00 |
| 12/15/09 | HEARING PREPARATION WITH J. LUDWIG FOR DECEMBER 15, 2009 HEARING | PVR | 0.30 | 63.00 |
| 12/15/09 | CONFERENCE WITH N. PERNICK RE: HEARING BINDERS FOR DECEMBER 15, 2009 HEARING | PVR | 0.40 | 84.00 |
| 12/22/09 | PREPARE AGENDA FOR JANUARY 27, 2010 HEARING | PVR | 0.40 | 84.00 |
| 12/28/09 | REVISE AGENDA RE: JANUARY 27, 2010 HEARING | PVR | 0.20 | 42.00 |
| 12/30/09 | EMAIL FROM AND TO B. KRAKAUER RE: POTENTIAL CHANGE IN HEARING DATES | PVR | 0.10 | 21.00 |
| **PRESS/PUBLIC AFFAIRS** | | | **0.40** | **$220.00** |
| 12/01/09 | REVIEW INQUIRY FROM L. KERNER RE: HEARING ON EXCLUSIVITY MOTION | JKS | 0.10 | 55.00 |
| 12/01/09 | EMAIL TO G. WEITMAN RE: PRESS INQUIRY | JKS | 0.10 | 55.00 |
| 12/01/09 | REVIEW EMAIL FROM G. WEITMAN RE: PRESS INQUIRY | JKS | 0.10 | 55.00 |
| 12/01/09 | REVIEW EMAIL FROM G. WEITMAN TO  RE: PRESS HEARING INQUIRY | JKS | 0.10 | 55.00 |

**COLE, SCHOTZ, MEISEL, FORMAN & LEONARD, P.A.**

Re:    CHAPTER 11 DEBTOR
       Client/Matter No. 46429-0001

Invoice No. 659188
February 4, 2010
Page 34

---

| REORGANIZATION PLAN | | | 9.10 | $4,894.00 |
|---|---|---|---|---|
| 12/01/09 | CONFERENCE WITH B. WHITTMAN RE: EXCLUSIVITY AND DECEMBER 1 HEARING | JKS | 0.30 | 165.00 |
| 12/01/09 | REVIEW EMAIL FROM P. RATKOWIAK RE: EXCLUSIVITY PERIOD | JKS | 0.10 | 55.00 |
| 12/01/09 | EMAIL TO P. RATKOWIAK RE: OUTCOME OF HEARING ON EXCLUSIVITY MOTION | JKS | 0.10 | 55.00 |
| 12/01/09 | EMAIL FROM K. STICKLES RE: NEW DEADLINE FOR EXCLUSIVITY | PVR | 0.10 | 21.00 |
| 12/03/09 | TELEPHONE FROM AND TO J. BOELTER RE: EXCLUSIVITY ORDER | JKS | 0.10 | 55.00 |
| 12/04/09 | REVIEW DRAFT EXCLUSIVITY ORDER | JKS | 0.30 | 165.00 |
| 12/04/09 | REVIEW EMAIL FROM C. KLINE RE: DRAFT EXCLUSIVITY ORDER | JKS | 0.10 | 55.00 |
| 12/07/09 | REVIEW EMAIL FROM N. PERNICK RE: EXCLUSIVITY ORDER | JKS | 0.10 | 55.00 |
| 12/07/09 | REVIEW EMAIL FROM C. KLINE RE: DRAFT EXCLUSIVITY ORDER | JKS | 0.10 | 55.00 |
| 12/07/09 | REVIEW DRAFT EXCLUSIVITY ORDER | JKS | 0.30 | 165.00 |
| 12/07/09 | REVIEW EMAIL FROM J. HENDERSON RE: EXCLUSIVITY ORDER | JKS | 0.10 | 55.00 |
| 12/08/09 | REVIEW EMAIL EXCHANGE BETWEEN J. HENDERSON AND C. KLINE RE: EXCLUSVITY ORDER AND STRATEGY | JKS | 0.30 | 165.00 |
| 12/08/09 | EMAIL TO G. MCDANIEL ET AL RE: PROPOSED EXCLUSIVITY ORDER | JKS | 0.10 | 55.00 |
| 12/08/09 | REVIEW EMAIL FROM C. KLINE RE: DRAFT EXCLUSIVITY ORDER | JKS | 0.10 | 55.00 |
| 12/08/09 | EMAIL TO COMMITTEE, US TRUSTEE, AND OBJECTORS RE: CONSENT TO DRAFT EXCLUSIVITY ORDER | JKS | 0.20 | 110.00 |
| 12/08/09 | REVIEW EMAIL FROM J. MCMAHON RE: PROPOSED EXCLUSIVITY ORDER | JKS | 0.10 | 55.00 |
| 12/08/09 | REVIEW EMAIL FROM J. JONSTON RE: PROPOSED EXCLUSIVITY ORDER | JKS | 0.10 | 55.00 |
| 12/08/09 | REVIEW AND REDRAFT CERTIFICATION RE: EXCLUSIVITY MOTION | JKS | 0.30 | 165.00 |
| 12/08/09 | DRAFT CERTIFICATION OF COUNSEL RE: EXCLUSIVITY | PVR | 0.60 | 126.00 |
| 12/08/09 | REVIEW EMAIL FROM J. HENDERSON RE: CENTERBRIDGE POSITION RE: EXCLUSIVITY MOTION | JKS | 0.10 | 55.00 |
| 12/09/09 | CONFERENCE WITH J. HENDERSON RE: NEGOTIATIONS WITH RESPECT TO EXCLUSIVITY ORDER | JKS | 0.30 | 165.00 |
| 12/09/09 | REVIEW EMAIL FROM D. DEUTCH RE: COMMITTEE CONSENT TO EXCLUSIVITY ORDER | JKS | 0.10 | 55.00 |
| 12/09/09 | CONFERENCE WITH J. HENDERSON RE: EXCLUSIVITY ORDER | NLP | 0.40 | 280.00 |
| 12/09/09 | REVIEW DRAFT CERTIFICATION OF COUNSEL RE: EXCLUSIVITY EXTENSION | NLP | 0.20 | 140.00 |

# COLE, SCHOTZ, MEISEL, FORMAN & LEONARD, P.A.

Re:   CHAPTER 11 DEBTOR                                                                 Invoice No. 659188
      Client/Matter No. 46429-0001                                                      February 4, 2010
                                                                                        Page 35

---

| | | | | |
|---|---|---|---|---|
| 12/09/09 | EMAIL TO P. DUBLIN AND D. GOLDEN RE: PROPOSED EXCLUSIVITY ORDER | JKS | 0.10 | 55.00 |
| 12/09/09 | REVIEW EMAIL FROM P. DUBLIN RE: CONSENT TO PROPOSED EXCLUSIVITY ORDER | JKS | 0.10 | 55.00 |
| 12/09/09 | CONFERENCE WITH C. KLINE RE: EXCLUSIVITY ORDER | JKS | 0.20 | 110.00 |
| 12/09/09 | REVIEW EMAIL FROM C. KLINE RE: PROPOSED EDITS RE: CERTIFICATION FOR EXCLUSIVITY ORDER | JKS | 0.10 | 55.00 |
| 12/09/09 | REVIEW AND ANALYZE EMAIL EXCHANGE BETWEEN JPM COUNSEL AND DEBTORS' COUNSEL RE: DRAFT EXCLUSIVITY ORDER | JKS | 0.30 | 165.00 |
| 12/09/09 | REVIEW HEARING TRANSCRIPT RE: COURT'S RULING ON EXCLUSIVITY MOTION | JKS | 0.30 | 165.00 |
| 12/09/09 | EMAIL TO COMMITTEE COUNSEL RE: EXCLUSIVITY ORDER | JKS | 0.10 | 55.00 |
| 12/09/09 | REVIEW EMAIL FROM J. HENDERSON PROPOSING LANGUAGE RE: EXCLUSIVITY ORDER | JKS | 0.10 | 55.00 |
| 12/10/09 | CONFERENCE WITH J. HENDERSON AND N. PERNICK RE: EXCLUSIVITY | JKS | 0.40 | 220.00 |
| 12/10/09 | EMAILS TO/FROM J. HENDERSON RE: EXCLUSIVITY CERTIFICATE OF COUNSEL | NLP | 0.20 | 140.00 |
| 12/10/09 | CONFERENCE WITH J. HENDERSON RE: STATUS OF EXCLUSIVITY ORDER | JKS | 0.40 | 220.00 |
| 12/10/09 | REVIEW EMAIL FROM J. HENDERSON RE: EXCLUSIVITY ORDER | JKS | 0.10 | 55.00 |
| 12/10/09 | CONFERENCE WITH N. PERNICK AND J. HENDERSON RE: DISCUSSIONS RE: FORM OF EXCLUSIVITY ORDER | JKS | 0.30 | 165.00 |
| 12/10/09 | CONFERENCE WITH J. HENDERSON AND K. STICKLES RE: EXCLUSIVITY ORDER STATUS AND STRATEGY | NLP | 0.40 | 280.00 |
| 12/10/09 | REVIEW AND ANALYZE EMAIL FROM J. HENDERSON RE: LANGUAGE IN PROPOSED EXCLUSIVITY ORDER | JKS | 0.20 | 110.00 |
| 12/11/09 | CONFERENCE WITH J. HENDERSON RE: EXCLUSIVITY ORDER | JKS | 0.20 | 110.00 |
| 12/11/09 | CONFERENCE WITH J. HENDERSON RE: CERTIFICATION RE: EXCLUSIVITY ORDER | JKS | 0.10 | 55.00 |
| 12/11/09 | EMAIL TO J. HENDERSON RE: EXCLUSIVITY ORDER | JKS | 0.10 | 55.00 |
| 12/11/09 | EXECUTE CERTIFICATION RE: PROPOSED EXCLUSIVITY ORDER FOR FILING | JKS | 0.10 | 55.00 |
| 12/11/09 | REVIEW J. HENDERSON 12/10 EMAIL RE: EXCLUSIVITY ORDER | NLP | 0.10 | 70.00 |
| 12/11/09 | REVIEW REVISED CERTIFICATION OF COUNSEL RE: EXCLUSIVITY ORDER | JKS | 0.10 | 55.00 |
| 12/11/09 | REVIEW EMAIL FROM J. HENDERSON RE: UNCONTESTED EXCLUSIVITY ORDER | JKS | 0.10 | 55.00 |

**COLE, SCHOTZ, MEISEL, FORMAN & LEONARD, P.A.**

Re:   CHAPTER 11 DEBTOR                                    Invoice No. 659188
      Client/Matter No. 46429-0001                         February 4, 2010
                                                                    Page 36

---

| 12/14/09 | REVIEW SIGNED ORDER RE: EXCLUSIVITY MOTION | JKS | 0.10 | 55.00 |
|---|---|---|---|---|
| 12/14/09 | EMAIL EXCHANGE WITH J. HENDERSON RE: EXCLUSIVITY ORDER | JKS | 0.10 | 55.00 |
| 12/14/09 | REVIEWED SIGNED ORDER RE: EXCLUSIVITY | PVR | 0.10 | 21.00 |
| 12/15/09 | EMAIL TO EPIQ RE: SERVICE OF EXCLUSIVITY ORDER | PVR | 0.10 | 21.00 |
| | **REPORTS; STATEMENTS AND SCHEDULES** | | **3.80** | **$1,614.00** |
| 12/01/09 | REVIEW EMAIL FROM N. PERNICK RE: FORM OF MONTHLY OPERATING REPORT | JKS | 0.10 | 55.00 |
| 12/01/09 | EMAIL TO N. PERNICK RE: CONTENT OF MONTHLY OPERATING REPORT | JKS | 0.10 | 55.00 |
| 12/08/09 | EMAIL TO K. KANSA RE: STATUS OF FILING AMENDED TRIBUNE CNLBC STATEMENTS AND SCHEDULES | JKS | 0.10 | 55.00 |
| 12/08/09 | CONFERENCE WITH K. KANSA RE: STATUS OF FILING AMENDED TRIBUNE CNLBC STATEMENTS AND SCHEDULES | JKS | 0.20 | 110.00 |
| 12/08/09 | REVIEW EMAIL FROM K. KANSA RE: AMENDED TRIBUNE CNLBC STATEMENTS AND SCHEDULES | JKS | 0.10 | 55.00 |
| 12/09/09 | REVIEW EMAIL FROM K. KANSA RE: TRIBUNE CNLBC SCHEDULE AMENDMENTS | JKS | 0.10 | 55.00 |
| 12/09/09 | CONFERENCE WITH P. RATKOWIAK RE: FILING OF TRIBUNE CNLBC SCHEDULE AMENDMENTS | JKS | 0.20 | 110.00 |
| 12/09/09 | REVIEW TRIBUNE CNLBC SCHEDULE AMENDMENTS FOR FILING | JKS | 0.20 | 110.00 |
| 12/09/09 | EMAIL EXCHANGE WITH K. KANSA RE: TRIBUNE CNLBC SCHEDULE AMENDMENTS | JKS | 0.20 | 110.00 |
| 12/09/09 | EMAIL TO K. STICKLES RE: NOTICE OF AMENDMENTS TO SCHEDULES | PVR | 0.10 | 21.00 |
| 12/09/09 | E-FILE AMENDED SCHEDULES F AND G FOR CNLBC | PVR | 0.30 | 63.00 |
| 12/09/09 | RESEARCH RE: NOTICE OF AMENDMENTS TO SCHEDULES | PVR | 0.20 | 42.00 |
| 12/10/09 | REVIEW AND ANALYZE MEMO FROM K. KANSA RE: AMENDMENTS TO STATEMENTS AND SCHEDULES | JKS | 0.20 | 110.00 |
| 12/11/09 | EMAIL TO J. MCMAHON RESPONDING TO INQUIRY RE: AMENDED STATEMENTS AND SCHEDULING | JKS | 0.10 | 55.00 |
| 12/22/09 | EMAIL TO S. KAUFMAN CONFIRMING FILING OF MONTHLY OPERATING REPORT | JKS | 0.10 | 55.00 |
| 12/22/09 | REVIEW EMAIL FROM S. KAUFMAN RE: MONTHLY OPERATING REPORT | JKS | 0.10 | 55.00 |
| 12/22/09 | REVIEW MONTHLY OPERATING REPORT FOR FILING AND SERVICE | JKS | 0.60 | 330.00 |
| 12/22/09 | PREPARE AFFIDAVIT OF SERVICE RE: NOVEMBER MONTHLY OPERATING REPORT | PVR | 0.10 | 21.00 |

**COLE, SCHOTZ, MEISEL, FORMAN & LEONARD, P.A.**

Re:  CHAPTER 11 DEBTOR
     Client/Matter No. 46429-0001

Invoice No. 659188
February 4, 2010
Page 37

---

| 12/22/09 | EMAIL FROM S. KAUFMAN RE: NOVEMBER MONTHLY OPERATING REPORT | PVR | 0.10 | 21.00 |
|---|---|---|---|---|
| 12/22/09 | EFILE NOVEMBER MONTHLY OPERATING REPORT | PVR | 0.40 | 84.00 |
| 12/23/09 | EFILE AFFIDAVIT OF SERVICE RE: NOVEMBER MONTHLY OPERATING REPORT | PVR | 0.20 | 42.00 |
| **RETENTION MATTERS** | | | **12.70** | **$3,973.00** |
| 12/01/09 | EMAIL FROM K. STICKLES RE: BLACK LINED ORDER EXTENDING APPOINTMENT OF FEE EXAMINER | PVR | 0.10 | 21.00 |
| 12/03/09 | REVIEW R. CHESLEY FIFTH SUPPLEMENTAL DECLARATION FOR FILING | JKS | 0.10 | 55.00 |
| 12/03/09 | EMAIL TO B. DUNN RE: LAZARD SUPPLEMENTAL DISCLOSURE | JKS | 0.10 | 55.00 |
| 12/03/09 | EMAIL TO S. CONLEY RE: DELOITTE SUPPLEMENTAL DISCLOSURE | JKS | 0.10 | 55.00 |
| 12/03/09 | EMAIL TO A. SMITH RE: PWC SUPPLEMENTAL DISCLOSURE | JKS | 0.10 | 55.00 |
| 12/03/09 | TELEPHONE TO P. PERRY RE: SUPPLENENTAL DECLARATION | JKS | 0.10 | 55.00 |
| 12/03/09 | CONFERENCE WITH B. DUNN RE: SUPPLEMENTAL DECLARATION | JKS | 0.10 | 55.00 |
| 12/03/09 | REVIEW EMAIL FROM S. CONLEY RE: SUPPLEMENTAL DECLARATION | JKS | 0.10 | 55.00 |
| 12/03/09 | REVIEW EMAIL J. MCCLELLAND RE: FILING OF SUPPLEMENTAL DECLARATION | JKS | 0.10 | 55.00 |
| 12/03/09 | CONFERENCE WITH P. PERRY RE: SUPPLEMENTAL DISCLOSURE | JKS | 0.10 | 55.00 |
| 12/03/09 | EMAIL TO EPIQ RE: SERVICE OF FIFTH SUPPLEMENTAL AFFIDAVIT OF PAUL HASTINGS | PVR | 0.10 | 21.00 |
| 12/03/09 | CONFERENCE WITH J. MCCLELLAND RE: SUPPLEMENTAL JOINT ADMINISTRATION ORDER AND STATUS OF PROFESSIONAL DISCLOSURES | JKS | 0.40 | 220.00 |
| 12/03/09 | E-FILE FIFTH SUPPLEMENTAL AFFIDAVIT OF PAUL HASTINGS | PVR | 0.30 | 63.00 |
| 12/04/09 | REVIEW EMAIL FROM T. HILL RE: DECLARATION | JKS | 0.10 | 55.00 |
| 12/04/09 | EFILE AND SERVE FOURTH SUPPLEMENTAL DECLARATION OF ALVAREZ RE: RETENTION | KAS | 0.50 | 85.00 |
| 12/04/09 | REVIEW T. HILL FOURTH DECLARATION FOR FILING | JKS | 0.10 | 55.00 |
| 12/04/09 | EMAIL TO T. HILL CONFIRMING FILING OF FOURTH DECLARATION | JKS | 0.10 | 55.00 |
| 12/10/09 | REVIEW D. BRADFORD FIFTH DECLARATION FOR FILING | JKS | 0.10 | 55.00 |
| 12/10/09 | EMAIL FROM L. RAIFORD RE: JENNER 4TH SUPPLEMENTAL DECLARATION | PVR | 0.20 | 42.00 |
| 12/10/09 | REVIEW D. BRADFORD FOURTH DECLARATION FOR FILING | JKS | 0.10 | 55.00 |
| 12/10/09 | E-FILE 5TH SUPPLEMENTAL DECLARATION OF D. BRADFORD | PVR | 0.30 | 63.00 |

**COLE, SCHOTZ, MEISEL, FORMAN & LEONARD, P.A.**

| | | | |
|---|---|---|---|
| Re: | CHAPTER 11 DEBTOR | | Invoice No. 659188 |
| | Client/Matter No. 46429-0001 | | February 4, 2010 |
| | | | Page 38 |

| | | | | |
|---|---|---|---|---|
| 12/10/09 | E-FILE 4TH SUPPLEMENTAL DECLARATION OF D. BRADFORD | PVR | 0.30 | 63.00 |
| 12/10/09 | EMAIL TO EPIQ RE: SERVICE OF 4TH AND 5TH SUPPLEMENTAL DECLARATIONS | PVR | 0.20 | 42.00 |
| 12/10/09 | EMAIL FROM AND TO L. RAIFORD RE: JENNER 5TH SUPPLEMENTAL DECLARATION | PVR | 0.20 | 42.00 |
| 12/14/09 | REVIEW ORDINARY COURSE PROFESSIONALS CHART WITH SIDLEY CHART FOR UPDATES | PVR | 0.30 | 63.00 |
| 12/14/09 | EMAIL TO P. RATKOWIAK REQUESTING PRO HAC MOTIONS FOR J. DUCAYET AND S. KRAMER | JKS | 0.10 | 55.00 |
| 12/14/09 | EMAIL FROM AND TO J. LUDWIG RE: ORDINARY COURSE PROFESSIONALS CHART | PVR | 0.20 | 42.00 |
| 12/15/09 | EMAIL TO S. KRAMER AND P. RATKOWIAK RE: PROPOSED ORDER ACCOMPANYING PRO HAC MOTION | JKS | 0.10 | 55.00 |
| 12/15/09 | EMAIL TO EPIQ RE: SERVICE OF NOTICE OF NINTH SUPPLEMENT TO ORDINARY COURSE PROFESSIONALS | PVR | 0.10 | 21.00 |
| 12/15/09 | REVIEW NINTH ORDINARY COURSE PROFESSIONAL REPORT FOR FILING AND SERVICE | JKS | 0.10 | 55.00 |
| 12/15/09 | REVIEW EMAIL FROM P. RATKOWIAK FORWARDING PRO HAC MOTIONS | JKS | 0.10 | 55.00 |
| 12/15/09 | EMAIL TO J. LUDWIG RE: DELOITTE SUPPLEMENTAL DISCLOSURES | JKS | 0.10 | 55.00 |
| 12/15/09 | REVIEW EMAIL FROM S. KRAMER RE: PRO HAC MOTION | JKS | 0.10 | 55.00 |
| 12/15/09 | REVIEW DELOITTE SUPPLEMENTAL DISCLOSURES FOR FILING | JKS | 0.20 | 110.00 |
| 12/15/09 | EMAIL FROM S. CONROY RE: DELOITTE SUPPLEMENTAL DECLARATIONS | PVR | 0.10 | 21.00 |
| 12/15/09 | EFILE SUPPLEMENTAL DECLARATION FOR DELOITTE & TOUCHE | PVR | 0.30 | 63.00 |
| 12/15/09 | EFILE SUPPLEMENTAL DECLARATION FOR DELOITTE CONSULTING | PVR | 0.30 | 63.00 |
| 12/15/09 | EMAIL TO EPIQ RE: SERVICE OF SUPPLEMENTAL DECLARATION FOR DELOITTE & TOUCHE | PVR | 0.10 | 21.00 |
| 12/15/09 | EMAIL TO EPIQ RE: SERVICE OF SUPPLEMENTAL DECLARATION FOR DELOITTE CONSULTING | PVR | 0.10 | 21.00 |
| 12/15/09 | PREPARE PRO HAC MOTION FOR S. KRAMER | PVR | 0.20 | 42.00 |
| 12/15/09 | EMAIL TO AND FROM S. KRAMER RE: SIGNED PRO HAC MOTION | PVR | 0.20 | 42.00 |
| 12/15/09 | PREPARE PRO HAC MOTION FOR J. DUCAYET | PVR | 0.20 | 42.00 |
| 12/15/09 | EMAIL TO J. DUCAYET RE: PRO HAC MOTION | PVR | 0.10 | 21.00 |
| 12/15/09 | PREPARE NINTH SUPPLEMENT TO ORDINARY COURSE PROFESSIONALS | PVR | 0.30 | 63.00 |

**COLE, SCHOTZ, MEISEL, FORMAN & LEONARD, P.A.**

| | | | |
|---|---|---|---|
| Re: | CHAPTER 11 DEBTOR | | Invoice No. 659188 |
| | Client/Matter No. 46429-0001 | | February 4, 2010 |
| | | | Page 39 |

| | | | | |
|---|---|---|---|---|
| 12/15/09 | EFILE NOTICE OF NINTH SUPPLEMENT TO ORDINARY COURSE PROFESSIONALS | PVR | 0.20 | 42.00 |
| 12/16/09 | COORDINATE PAYMENT OF FILING FEE FOR PRO HAC MOTION FOR S. KRAMER WITH USDC | PVR | 0.10 | 21.00 |
| 12/16/09 | UPDATE ORDINARY COURSE PROFESSIONALS CHART | PVR | 0.20 | 42.00 |
| 12/17/09 | EFILE PRO HAC MOTION FOR S. KRAMER | PVR | 0.20 | 42.00 |
| 12/17/09 | REVIEW EMAIL FROM J. MCCELLAND RE: ORDINARY COURSE PROFESSIONALS | JKS | 0.10 | 55.00 |
| 12/17/09 | REVIEW AND ANALYZE LIST OF ORDINARY COURSE PROFESSIONALS | JKS | 0.30 | 165.00 |
| 12/22/09 | REVIEW EMAIL FROM D. KHUONG RE: OCP AFFIDAVIT | JKS | 0.10 | 55.00 |
| 12/22/09 | REVIEW BINGHAM MCHALE AFFIDAVIT | JKS | 0.20 | 110.00 |
| 12/22/09 | CONFERENCE WITH J. LUDWIG RE: BINGHAM MCHALE LLP AFFIDAVIT | JKS | 0.20 | 110.00 |
| 12/22/09 | EMAIL TO D. BYRON RE: PROPOSED REVISIONS TO AFFIDAVIT | JKS | 0.10 | 55.00 |
| 12/22/09 | EFILE ORDINARY COURSE PROFESSIONALS AFFIDAVIT OF D. FEARS | PVR | 0.20 | 42.00 |
| 12/22/09 | REVIEW OCP AFFIDAVIT FOR FILING | JKS | 0.10 | 55.00 |
| 12/22/09 | REVIEW EMAIL FROM D. BYRON RE: BINGHAM MCHALE LLP AFFIDAVIT | JKS | 0.10 | 55.00 |
| 12/22/09 | PREPARE AFFIDAVIT OF SERVICE RE: SERVICE OF ORDINARY COURSE PROFESSIONALS AFFIDAVIT OF D. FEARS | PVR | 0.20 | 42.00 |
| 12/23/09 | REVIEW EMAIL FROM C. CHEN RE: ORDINARY COURSE PROFESSIONAL AFFIDAVIT | JKS | 0.10 | 55.00 |
| 12/23/09 | EFILE AFFIDAVIT OF SERVICE RE: SERVICE OF ORDINARY COURSE PROFESSIONALS AFFIDAVIT OF D. FEARS | PVR | 0.20 | 42.00 |
| 12/23/09 | EFILE ORDINARY COURSE PROFESSIONALS AFFIDAVIT OF B. ROSEN | PVR | 0.30 | 63.00 |
| 12/23/09 | UPDATE ORDINARY COURSE PROFESSIONALS CHART | PVR | 0.20 | 42.00 |
| 12/28/09 | CONFERENCE WITH K. MCKINLEY RE: ORDINARY COURSE PROFESSIONALS AFFIDAVIT OF CALIFORNIA CREDIT GROUP | PVR | 0.20 | 42.00 |
| 12/28/09 | EMAIL EXCHANGE WITH L. HAI RE: ORDINARY COURSE PROFESSIONALS AFFIDAVIT OF CALIFORNIA CREDIT GROUP | PVR | 0.20 | 42.00 |
| 12/28/09 | CONFERENCE WITH K. MCKINLEY RE: ORDINARY COURSE PROFESSIONALS AFFIDAVIT OF BINGHAM MCHALE | PVR | 0.20 | 42.00 |
| 12/28/09 | REVIEW ORDINARY COURSE PROFESSIONALS AFFIDAVIT FROM D. BYRON | PVR | 0.20 | 42.00 |
| 12/28/09 | REVIEW ORDINARY COURSE PROFESSIONALS AFFIDAVIT FROM J. SIMPSON | PVR | 0.20 | 42.00 |

# COLE, SCHOTZ, MEISEL, FORMAN & LEONARD, P.A.

Re:   CHAPTER 11 DEBTOR
      Client/Matter No. 46429-0001

Invoice No. 659188
February 4, 2010
Page 40

| | | | | |
|---|---|---|---|---|
| 12/30/09 | PREPARE AFFIDAVIT OF SERVICE RE: SERVICE OF ORDINARY COURSE PROFESSIONALS AFFIDAVIT OF J. KIM OF CALIFORNIA CREDITS GROUP | PVR | 0.20 | 42.00 |
| 12/30/09 | EFILE ORDINARY COURSE PROFESSIONALS AFFIDAVIT OF J. KIM OF CALIFORNIA CREDITS GROUP | PVR | 0.20 | 42.00 |
| 12/30/09 | COORDINATE SERVICE OF ORDINARY COURSE PROFESSIONALS AFFIDAVIT OF J. KIM OF CALIFORNIA CREDITS GROUP | PVR | 0.10 | 21.00 |
| 12/30/09 | EMAIL EXCHANGE WITH L. HAI RE: ORDINARY COURSE PROFESSIONALS AFFIDAVIT OF J. KIM OF CALIFORNIA CREDITS GROUP | PVR | 0.10 | 21.00 |
| 12/30/09 | UPDATE CHART OF ORDINARY COURSE PROFESSIONALS | PVR | 0.10 | 21.00 |
| 12/30/09 | TELEPHONE FROM S. ZUBER RE: ORDINARY COURSE PROFESSIONALS AFFIDAVIT | PVR | 0.10 | 21.00 |
| 12/30/09 | PREPARE AFFIDAVIT OF SERVICE RE: SERVICE OF ORDINARY COURSE PROFESSIONALS AFFIDAVIT OF P. RACHER | PVR | 0.20 | 42.00 |
| 12/30/09 | EFILE ORDINARY COURSE PROFESSIONALS AFFIDAVIT OF P. RACHER | PVR | 0.20 | 42.00 |
| 12/30/09 | COORDINATE SERVICE OF ORDINARY COURSE PROFESSIONALS AFFIDAVIT OF P. RACHER | PVR | 0.10 | 21.00 |
| **U.S. TRUSTEE MATTERS AND MEETINGS** | | | **4.50** | **$2,244.00** |
| 12/04/09 | REVIEW EMAIL FROM B. WHITMAN RE: 341 MEETING | JKS | 0.10 | 55.00 |
| 12/08/09 | CONFERENCE WITH J. MCMAHON RE: 341 MEETING | JKS | 0.20 | 110.00 |
| 12/08/09 | CONFERENCE WITH K. KANSA RE: 341 MEETING AND TRUSTEE'S REQUEST FOR SUMMARY OF STATEMENT / SCHEDULE AMENDMENTS | JKS | 0.20 | 110.00 |
| 12/08/09 | REVIEW FILED NOTICE OF CONTINUED 341 MEETING | JKS | 0.10 | 55.00 |
| 12/11/09 | REVIEW EMAIL FROM AND EMAIL TO P. RATKOWIAK RE: PREPARATION OF MATERIALS FOR 341 MEETING | JKS | 0.10 | 55.00 |
| 12/11/09 | TELEPHONE TO US TRUSTEE'S OFFICE RE: TELEPHONIC APPEARANCE AT 341 MEETING | PVR | 0.10 | 21.00 |
| 12/11/09 | 341 MEETING PREPARATION | PVR | 0.70 | 147.00 |
| 12/11/09 | EMAIL EXCHANGE WITH S. HOUGH RE: 341 PREPARATION | PVR | 0.10 | 21.00 |
| 12/14/09 | MEETING WITH K. LANTRY, ET AL RE: 341 MEETING | JKS | 0.60 | 330.00 |
| 12/14/09 | ATTEND 341 MEETING | JKS | 1.50 | 825.00 |
| 12/14/09 | CONFERENCE WITH N. PERNICK RE: 341 MEETING | JKS | 0.30 | 165.00 |
| 12/14/09 | CONFERENCES WITH K. LANTRY, K. KANSA, K. STICKLES RE: SEC. 341 MEETING PREPARATION AND FOLLOW-UP | NLP | 0.50 | 350.00 |

**COLE, SCHOTZ, MEISEL, FORMAN & LEONARD, P.A.**

Re:     CHAPTER 11 DEBTOR                                                    Invoice No. 659188
        Client/Matter No. 46429-0001                                        February 4, 2010
                                                                            Page 41

---

**GENERAL CORPORATE ADVICE**                                      **0.60**      **$330.00**

12/22/09   REVIEW FURTHER PROPOSED REVISIONS TO TV FOODS          MFB      0.60        330.00
           PARTNERSHIP AGREEMENT AND EMAIL TO J. HENDERSON AND C.
           KLINE

                                                         TOTAL HOURS      190.90

           PROFESSIONAL SERVICES:                                     $    81,304.00

| TIMEKEEPER | STAFF LEVEL | HOURS | RATE | AMOUNT |
|---|---|---|---|---|
| NORMAN L. PERNICK | MEMBER | 27.50 | 700.00 | 19,250.00 |
| J. KATE STICKLES | MEMBER | 80.70 | 550.00 | 44,385.00 |
| MICHAEL F. BONKOWSKI | MEMBER | 0.60 | 550.00 | 330.00 |
| PATRICK J. REILLEY | ASSOCIATE | 1.20 | 365.00 | 438.00 |
| PAULINE Z. RATKOWIAK | PARALEGAL | 78.70 | 210.00 | 16,527.00 |
| KIMBERLY A. STAHL | PARALEGAL | 2.20 | 170.00 | 374.00 |

# EXHIBIT "C"

**EXHIBIT "C"**

**TRIBUNE COMPANY,** *et al.*

**EXPENSE SUMMARY**
**DECEMBER 1, 2009 THROUGH DECEMBER 31, 2009**

| Expense Category | Service Provider (if applicable) | Total Expenses |
|---|---|---|
| Photocopying (4,567 pages @ $.10/page) | | $456.70 |
| Telephone | | $95.62 |
| Postage | | $72.29 |
| Telecopier | *Parcels, Inc.* | $1,097.75 |
| Filing Fees (*Pro Hac Motion; Amended Schedule*) | *US District Court; US Bankruptcy Court* | $51.00 |
| Court Costs (*Telephonic Appearance Fee)* | *CourtCall* | $295.00 |
| Certified Copies | *US Bankruptcy Court* | $52.00 |
| Document Retrieval/Court Documents | *PACER Service Center* | $32.96 |
| Travel Expenses (transportation charges, working meals) | *Purebread; Dave's Limousine* | $363.54 |
| Transcripts | *J&J Transcribers* | $242.50 |
| Electronic Filing Service Fee | *Parcels, Inc.* | $185.00 |
| Messenger Service | *Parcels, Inc.* | $27.50 |
| Overnight Delivery | *Federal Express* | $222.96 |
| Outside Photocopying | *Parcels, Inc.* | $29.24 |
| Outside Postage | *Parcels, Inc.* | $23.94 |
| **TOTAL** | | **$3,248.00** |

**COLE, SCHOTZ, MEISEL, FORMAN & LEONARD, P.A.**

Re:    CHAPTER 11 DEBTOR                                    Invoice No. 659188
       Client/Matter No. 46429-0001                         February 4, 2010
                                                                    Page 42

COSTS ADVANCED

| **DATE** | **DESCRIPTION** | **AMOUNT** |
|----------|-----------------|-----------:|
| 11/03/09 | POSTAGE | 0.44 |
| 11/03/09 | COPY OF OFFICIAL DOCUMENTS | 0.24 |
| 11/03/09 | COPY OF OFFICIAL DOCUMENTS | 0.48 |
| 11/03/09 | COPY OF OFFICIAL DOCUMENTS | 0.72 |
| 11/09/09 | COPY OF OFFICIAL DOCUMENTS | 0.16 |
| 11/09/09 | COPY OF OFFICIAL DOCUMENTS | 0.24 |
| 11/10/09 | COPY OF OFFICIAL DOCUMENTS | 1.28 |
| 11/10/09 | COPY OF OFFICIAL DOCUMENTS | 0.08 |
| 11/10/09 | COPY OF OFFICIAL DOCUMENTS | 0.48 |
| 11/10/09 | COPY OF OFFICIAL DOCUMENTS | 0.16 |
| 11/10/09 | COPY OF OFFICIAL DOCUMENTS | 0.24 |
| 11/16/09 | POSTAGE | 4.88 |
| 11/16/09 | COPY OF OFFICIAL DOCUMENTS | 0.16 |
| 11/16/09 | COPY OF OFFICIAL DOCUMENTS | 2.24 |
| 11/16/09 | COPY OF OFFICIAL DOCUMENTS | 0.24 |
| 11/16/09 | COPY OF OFFICIAL DOCUMENTS | 0.32 |
| 11/16/09 | COPY OF OFFICIAL DOCUMENTS | 0.16 |
| 11/16/09 | COPY OF OFFICIAL DOCUMENTS | 0.16 |
| 11/16/09 | COPY OF OFFICIAL DOCUMENTS | 0.32 |
| 11/17/09 | POSTAGE | 13.65 |
| 11/19/09 | COPY OF OFFICIAL DOCUMENTS | 0.08 |
| 11/19/09 | COPY OF OFFICIAL DOCUMENTS | 0.08 |
| 11/19/09 | COPY OF OFFICIAL DOCUMENTS | 0.08 |
| 11/19/09 | COPY OF OFFICIAL DOCUMENTS | 2.40 |
| 11/19/09 | COPY OF OFFICIAL DOCUMENTS | 0.32 |
| 11/20/09 | COPY OF OFFICIAL DOCUMENTS | 2.40 |
| 11/23/09 | COPY OF OFFICIAL DOCUMENTS | 0.08 |
| 11/23/09 | COPY OF OFFICIAL DOCUMENTS | 0.08 |
| 11/23/09 | COPY OF OFFICIAL DOCUMENTS | 0.08 |
| 11/23/09 | COPY OF OFFICIAL DOCUMENTS | 2.40 |
| 11/23/09 | COPY OF OFFICIAL DOCUMENTS | 0.40 |
| 11/23/09 | COPY OF OFFICIAL DOCUMENTS | 0.96 |
| 11/23/09 | COPY OF OFFICIAL DOCUMENTS | 0.24 |
| 11/23/09 | COPY OF OFFICIAL DOCUMENTS | 0.16 |
| 11/23/09 | COPY OF OFFICIAL DOCUMENTS | 0.32 |
| 11/24/09 | TELEPHONE TOLL CHARGE - | 70.27 |

# COLE, SCHOTZ, MEISEL, FORMAN & LEONARD, P.A.

Re:   CHAPTER 11 DEBTOR
      Client/Matter No. 46429-0001

Invoice No. 659188
February 4, 2010
Page 43

| DATE | DESCRIPTION | AMOUNT |
|------|-------------|--------|
| 11/25/09 | POSTAGE | 2.78 |
| 11/25/09 | TELECOPY - PARCELS, INC | 193.50 |
| 11/25/09 | COPY OF OFFICIAL DOCUMENTS | 0.16 |
| 11/25/09 | COPY OF OFFICIAL DOCUMENTS | 0.16 |
| 11/30/09 | TELEPHONE TOLL CHARGE | 24.25 |
| 12/01/09 | MESSENGER SERVICE - PARCELS, INC | 7.50 |
| 12/01/09 | PHOTOCOPYING Qty: 132 | 13.20 |
| 12/01/09 | PHOTOCOPYING Qty: 206 | 20.60 |
| 12/01/09 | PHOTOCOPYING Qty: 3 | 0.30 |
| 12/01/09 | PHOTOCOPYING Qty: 51 | 5.10 |
| 12/01/09 | PHOTOCOPYING Qty: 3 | 0.30 |
| 12/01/09 | PHOTOCOPYING Qty: 3 | 0.30 |
| 12/01/09 | PHOTOCOPYING Qty: 3 | 0.30 |
| 12/01/09 | PHOTOCOPYING Qty: 3 | 0.30 |
| 12/01/09 | PHOTOCOPYING Qty: 1 | 0.10 |
| 12/01/09 | PHOTOCOPYING Qty: 1 | 0.10 |
| 12/01/09 | PHOTOCOPYING Qty: 2 | 0.20 |
| 12/01/09 | PHOTOCOPYING Qty: 2 | 0.20 |
| 12/01/09 | PHOTOCOPYING Qty: 2 | 0.20 |
| 12/01/09 | PHOTOCOPYING Qty: 2 | 0.20 |
| 12/01/09 | PHOTOCOPYING Qty: 49 | 4.90 |
| 12/01/09 | PHOTOCOPYING Qty: 34 | 3.40 |
| 12/01/09 | LUNCHEON/DINNER CONFERENCE - PUREBREAD IV | 31.38 |
| 12/01/09 | TELECOPY - PARCELS, INC | 210.00 |
| 12/01/09 | COPY OF OFFICIAL DOCUMENTS | 1.44 |
| 12/01/09 | COPY OF OFFICIAL DOCUMENTS | 0.08 |
| 12/01/09 | COPY OF OFFICIAL DOCUMENTS | 0.08 |
| 12/01/09 | COPY OF OFFICIAL DOCUMENTS | 0.08 |
| 12/01/09 | MESSENGER SERVICE - FEDERAL EXPRESS | 38.39 |
| 12/02/09 | PHOTOCOPYING Qty: 2 | 0.20 |
| 12/02/09 | PHOTOCOPYING Qty: 3 | 0.30 |
| 12/02/09 | PHOTOCOPYING Qty: 8 | 0.80 |
| 12/02/09 | PHOTOCOPYING Qty: 19 | 1.90 |
| 12/02/09 | PHOTOCOPYING Qty: 2 | 0.20 |
| 12/02/09 | PHOTOCOPYING Qty: 2 | 0.20 |
| 12/02/09 | PHOTOCOPYING Qty: 2 | 0.20 |
| 12/02/09 | PHOTOCOPYING Qty: 3 | 0.30 |
| 12/02/09 | PHOTOCOPYING Qty: 2 | 0.20 |

# COLE, SCHOTZ, MEISEL, FORMAN & LEONARD, P.A.

| Re: | CHAPTER 11 DEBTOR | Invoice No. 659188 |
|-----|-------------------|--------------------|
|     | Client/Matter No. 46429-0001 | February 4, 2010 |
|     |                   | Page 44 |

| DATE | DESCRIPTION | AMOUNT |
|------|-------------|--------|
| 12/02/09 | PHOTOCOPYING Qty: 18 | 1.80 |
| 12/02/09 | PHOTOCOPYING Qty: 1 | 0.10 |
| 12/02/09 | PHOTOCOPYING Qty: 1 | 0.10 |
| 12/02/09 | PHOTOCOPYING Qty: 1 | 0.10 |
| 12/02/09 | PHOTOCOPIES -  U.S. BANKRUPTCY COURT | 52.00 |
| 12/02/09 | COPY OF OFFICIAL DOCUMENTS | 0.16 |
| 12/02/09 | COPY OF OFFICIAL DOCUMENTS | 0.32 |
| 12/02/09 | COPY OF OFFICIAL DOCUMENTS | 2.40 |
| 12/02/09 | COPY OF OFFICIAL DOCUMENTS | 0.40 |
| 12/02/09 | COPY OF OFFICIAL DOCUMENTS | 1.76 |
| 12/02/09 | COPY OF OFFICIAL DOCUMENTS | 0.80 |
| 12/02/09 | COPY OF OFFICIAL DOCUMENTS | 0.24 |
| 12/02/09 | MESSENGER SERVICE - FEDERAL EXPRESS | 19.43 |
| 12/03/09 | MESSENGER SERVICE -  PARCELS, INC | 12.50 |
| 12/03/09 | PHOTOCOPYING Qty: 60 | 6.00 |
| 12/03/09 | PHOTOCOPYING Qty: 3 | 0.30 |
| 12/03/09 | PHOTOCOPYING Qty: 7 | 0.70 |
| 12/03/09 | PHOTOCOPYING Qty: 3 | 0.30 |
| 12/03/09 | PHOTOCOPYING Qty: 27 | 2.70 |
| 12/03/09 | PHOTOCOPYING Qty: 10 | 1.00 |
| 12/03/09 | PHOTOCOPYING Qty: 1 | 0.10 |
| 12/03/09 | PHOTOCOPYING Qty: 14 | 1.40 |
| 12/03/09 | PHOTOCOPYING Qty: 2 | 0.20 |
| 12/03/09 | PHOTOCOPYING Qty: 59 | 5.90 |
| 12/03/09 | PHOTOCOPYING Qty: 6 | 0.60 |
| 12/03/09 | PHOTOCOPYING Qty: 2 | 0.20 |
| 12/03/09 | PHOTOCOPYING Qty: 10 | 1.00 |
| 12/03/09 | PHOTOCOPYING Qty: 28 | 2.80 |
| 12/04/09 | PHOTOCOPYING Qty: 28 | 2.80 |
| 12/04/09 | TRANSCRIPT OF TESTIMONY -  J & J COURT TRANSCRIBERS | 242.50 |
| 12/04/09 | COPY OF OFFICIAL DOCUMENTS | 0.32 |
| 12/07/09 | PHOTOCOPYING Qty: 2 | 0.20 |
| 12/07/09 | PHOTOCOPYING Qty: 17 | 1.70 |
| 12/07/09 | PHOTOCOPYING Qty: 2 | 0.20 |
| 12/07/09 | PHOTOCOPYING Qty: 171 | 17.10 |
| 12/08/09 | PHOTOCOPYING Qty: 7 | 0.70 |
| 12/08/09 | PHOTOCOPYING Qty: 365 | 36.50 |
| 12/08/09 | PHOTOCOPYING Qty: 5 | 0.50 |

COLE, SCHOTZ, MEISEL, FORMAN & LEONARD, P.A.

Re:   CHAPTER 11 DEBTOR
      Client/Matter No. 46429-0001

Invoice No. 659188
February 4, 2010
Page 45

| **DATE** | **DESCRIPTION** | **AMOUNT** |
|---|---|---|
| 12/08/09 | PHOTOCOPYING Qty: 1 | 0.10 |
| 12/08/09 | PHOTOCOPYING Qty: 110 | 11.00 |
| 12/08/09 | PHOTOCOPYING Qty: 6 | 0.60 |
| 12/08/09 | PHOTOCOPYING Qty: 12 | 1.20 |
| 12/08/09 | PHOTOCOPYING Qty: 6 | 0.60 |
| 12/08/09 | PHOTOCOPYING Qty: 18 | 1.80 |
| 12/08/09 | TELEPHONE TOLL CHARGE - HONORABLE KEVIN CAREY | 142.00 |
| 12/09/09 | PHOTOCOPYING Qty: 14 | 1.40 |
| 12/09/09 | PHOTOCOPYING Qty: 104 | 10.40 |
| 12/09/09 | PHOTOCOPYING Qty: 13 | 1.30 |
| 12/09/09 | PHOTOCOPYING Qty: 9 | 0.90 |
| 12/09/09 | PHOTOCOPYING Qty: 3 | 0.30 |
| 12/09/09 | PHOTOCOPYING Qty: 9 | 0.90 |
| 12/09/09 | PHOTOCOPYING Qty: 32 | 3.20 |
| 12/09/09 | PHOTOCOPYING Qty: 8 | 0.80 |
| 12/09/09 | PHOTOCOPYING Qty: 31 | 3.10 |
| 12/09/09 | FILING FEE / RECORDING FEE | 26.00 |
| 12/10/09 | PHOTOCOPYING Qty: 5 | 0.50 |
| 12/10/09 | PHOTOCOPYING Qty: 3 | 0.30 |
| 12/10/09 | PHOTOCOPYING Qty: 3 | 0.30 |
| 12/10/09 | PHOTOCOPYING Qty: 4 | 0.40 |
| 12/10/09 | PHOTOCOPYING Qty: 2 | 0.20 |
| 12/10/09 | PHOTOCOPYING Qty: 2 | 0.20 |
| 12/10/09 | PHOTOCOPYING Qty: 2 | 0.20 |
| 12/10/09 | PHOTOCOPYING Qty: 2 | 0.20 |
| 12/10/09 | PHOTOCOPYING Qty: 2 | 0.20 |
| 12/10/09 | PHOTOCOPYING Qty: 2 | 0.20 |
| 12/10/09 | PHOTOCOPYING Qty: 3 | 0.30 |
| 12/10/09 | PHOTOCOPYING Qty: 3 | 0.30 |
| 12/10/09 | PHOTOCOPYING Qty: 3 | 0.30 |
| 12/10/09 | PHOTOCOPYING Qty: 3 | 0.30 |
| 12/10/09 | PHOTOCOPYING Qty: 4 | 0.40 |
| 12/10/09 | PHOTOCOPYING Qty: 3 | 0.30 |
| 12/10/09 | PHOTOCOPYING Qty: 238 | 23.80 |
| 12/11/09 | PHOTOCOPYING Qty: 23 | 2.30 |
| 12/11/09 | PHOTOCOPYING Qty: 24 | 2.40 |
| 12/11/09 | PHOTOCOPYING Qty: 5 | 0.50 |
| 12/11/09 | PHOTOCOPYING Qty: 2 | 0.20 |

# COLE, SCHOTZ, MEISEL, FORMAN & LEONARD, P.A.

Re:    CHAPTER 11 DEBTOR                                        Invoice No. 659188
       Client/Matter No. 46429-0001                            February 4, 2010
                                                               Page 46

| **DATE** | **DESCRIPTION** | **AMOUNT** |
|---|---|---|
| 12/11/09 | PHOTOCOPYING Qty: 2 | 0.20 |
| 12/11/09 | PHOTOCOPYING Qty: 4 | 0.40 |
| 12/11/09 | PHOTOCOPYING Qty: 5 | 0.50 |
| 12/11/09 | PHOTOCOPYING Qty: 45 | 4.50 |
| 12/11/09 | PHOTOCOPYING Qty: 18 | 1.80 |
| 12/11/09 | PHOTOCOPYING Qty: 44 | 4.40 |
| 12/11/09 | PHOTOCOPYING Qty: 17 | 1.70 |
| 12/11/09 | PHOTOCOPYING Qty: 8 | 0.80 |
| 12/11/09 | PHOTOCOPYING Qty: 7 | 0.70 |
| 12/11/09 | PHOTOCOPYING Qty: 7 | 0.70 |
| 12/11/09 | POSTAGE | 5.28 |
| 12/11/09 | TELECOPY -  PARCELS, INC | 345.75 |
| 12/14/09 | PHOTOCOPYING Qty: 8 | 0.80 |
| 12/14/09 | PHOTOCOPYING Qty: 8 | 0.80 |
| 12/14/09 | PHOTOCOPYING Qty: 7 | 0.70 |
| 12/14/09 | PHOTOCOPYING Qty: 7 | 0.70 |
| 12/14/09 | PHOTOCOPYING Qty: 7 | 0.70 |
| 12/14/09 | PHOTOCOPYING Qty: 7 | 0.70 |
| 12/14/09 | PHOTOCOPYING Qty: 20 | 2.00 |
| 12/14/09 | PHOTOCOPYING Qty: 21 | 2.10 |
| 12/14/09 | PHOTOCOPYING Qty: 30 | 3.00 |
| 12/14/09 | PHOTOCOPYING Qty: 31 | 3.10 |
| 12/14/09 | PHOTOCOPYING Qty: 8 | 0.80 |
| 12/14/09 | PHOTOCOPYING Qty: 2 | 0.20 |
| 12/14/09 | PHOTOCOPYING Qty: 10 | 1.00 |
| 12/14/09 | PHOTOCOPYING Qty: 2 | 0.20 |
| 12/14/09 | PHOTOCOPYING Qty: 7 | 0.70 |
| 12/14/09 | PHOTOCOPYING Qty: 8 | 0.80 |
| 12/14/09 | PHOTOCOPYING Qty: 96 | 9.60 |
| 12/14/09 | PHOTOCOPYING Qty: 20 | 2.00 |
| 12/14/09 | PHOTOCOPYING Qty: 27 | 2.70 |
| 12/14/09 | PHOTOCOPYING Qty: 20 | 2.00 |
| 12/14/09 | PHOTOCOPYING Qty: 7 | 0.70 |
| 12/14/09 | PHOTOCOPYING Qty: 27 | 2.70 |
| 12/14/09 | PHOTOCOPYING Qty: 13 | 1.30 |
| 12/14/09 | LUNCHEON/DINNER CONFERENCE - PUREBREAD IV | 40.27 |
| 12/14/09 | LUNCHEON/DINNER CONFERENCE - PUREBREAD IV | 43.89 |
| 12/14/09 | COPY OF OFFICIAL DOCUMENTS | 0.24 |

# COLE, SCHOTZ, MEISEL, FORMAN & LEONARD, P.A.

Re:   CHAPTER 11 DEBTOR
      Client/Matter No. 46429-0001

Invoice No. 659188
February 4, 2010
Page 47

| DATE | DESCRIPTION | AMOUNT |
|------|-------------|--------|
| 12/14/09 | COPY OF OFFICIAL DOCUMENTS | 0.32 |
| 12/15/09 | MESSENGER SERVICE - PARCELS, INC | 7.50 |
| 12/15/09 | PHOTOCOPYING Qty: 13 | 1.30 |
| 12/15/09 | PHOTOCOPYING Qty: 5 | 0.50 |
| 12/15/09 | PHOTOCOPYING Qty: 26 | 2.60 |
| 12/15/09 | PHOTOCOPYING Qty: 3 | 0.30 |
| 12/15/09 | PHOTOCOPYING Qty: 4 | 0.40 |
| 12/15/09 | PHOTOCOPYING Qty: 4 | 0.40 |
| 12/15/09 | PHOTOCOPYING Qty: 4 | 0.40 |
| 12/15/09 | PHOTOCOPYING Qty: 16 | 1.60 |
| 12/15/09 | PHOTOCOPYING Qty: 4 | 0.40 |
| 12/15/09 | PHOTOCOPYING Qty: 7 | 0.70 |
| 12/15/09 | PHOTOCOPYING Qty: 5 | 0.50 |
| 12/15/09 | PHOTOCOPYING Qty: 5 | 0.50 |
| 12/15/09 | PHOTOCOPYING Qty: 4 | 0.40 |
| 12/15/09 | PHOTOCOPYING Qty: 4 | 0.40 |
| 12/15/09 | PHOTOCOPYING Qty: 4 | 0.40 |
| 12/15/09 | PHOTOCOPIES - PARCELS, INC | 14.94 |
| 12/15/09 | TELECOPY - PARCELS, INC | 348.50 |
| 12/15/09 | MESSENGER SERVICE - FEDERAL EXPRESS | 35.96 |
| 12/15/09 | MESSENGER SERVICE - FEDERAL EXPRESS | 37.19 |
| 12/15/09 | MESSENGER SERVICE - FEDERAL EXPRESS | 91.99 |
| 12/16/09 | DAVE'S LIMO | 78.00 |
| 12/16/09 | DAVE'S LIMO | 80.00 |
| 12/16/09 | DAVE'S LIMO | 90.00 |
| 12/16/09 | PHOTOCOPYING Qty: 2 | 0.20 |
| 12/16/09 | PHOTOCOPYING Qty: 2 | 0.20 |
| 12/16/09 | TELEPHONE TOLL CHARGE | 0.05 |
| 12/16/09 | TELEPHONE TOLL CHARGE | 0.05 |
| 12/16/09 | TELEPHONE TOLL CHARGE | 0.10 |
| 12/16/09 | TELEPHONE TOLL CHARGE | 0.20 |
| 12/16/09 | TELEPHONE TOLL CHARGE | 0.70 |
| 12/16/09 | FILING FEES - USDC | 25.00 |
| 12/17/09 | PHOTOCOPYING Qty: 3 | 0.30 |
| 12/17/09 | PHOTOCOPYING Qty: 3 | 0.30 |
| 12/17/09 | PHOTOCOPYING Qty: 3 | 0.30 |
| 12/17/09 | PHOTOCOPYING Qty: 2 | 0.20 |
| 12/17/09 | PHOTOCOPYING Qty: 2 | 0.20 |

# COLE, SCHOTZ, MEISEL, FORMAN & LEONARD, P.A.

Re:  CHAPTER 11 DEBTOR
     Client/Matter No. 46429-0001

Invoice No. 659188
February 4, 2010
Page 48

| DATE | DESCRIPTION | AMOUNT |
|------|-------------|--------|
| 12/17/09 | PHOTOCOPYING Qty: 2 | 0.20 |
| 12/17/09 | PHOTOCOPYING Qty: 2 | 0.20 |
| 12/17/09 | PHOTOCOPYING Qty: 2 | 0.20 |
| 12/17/09 | PHOTOCOPYING Qty: 2 | 0.20 |
| 12/17/09 | PHOTOCOPYING Qty: 2 | 0.20 |
| 12/17/09 | PHOTOCOPYING Qty: 2 | 0.20 |
| 12/17/09 | PHOTOCOPYING Qty: 2 | 0.20 |
| 12/17/09 | PHOTOCOPYING Qty: 2 | 0.20 |
| 12/17/09 | PHOTOCOPYING Qty: 1 | 0.10 |
| 12/17/09 | PHOTOCOPYING Qty: 4 | 0.40 |
| 12/18/09 | PHOTOCOPYING Qty: 4 | 0.40 |
| 12/18/09 | PHOTOCOPYING Qty: 11 | 1.10 |
| 12/18/09 | FILING FEES -  PARCELS, INC | 185.00 |
| 12/18/09 | COPY OF OFFICIAL DOCUMENTS | 2.40 |
| 12/18/09 | COPY OF OFFICIAL DOCUMENTS | 0.80 |
| 12/21/09 | COURT CALL CONFERENCE WITH HON. KEVIN CAREY-US BANKRUPTCY COURT-DELAWARE-DOCKET #08-13141 | 44.00 |
| 12/21/09 | COURT CALL CONFERENCE WITH HON. KEVIN CAREY-US BANKRUPTCY COURT-DELAWARE-DOCKET #08-13141 | 44.00 |
| 12/21/09 | COURT CALL CONFERENCE WITH HON. KEVIN CAREY-US BANKRUPTCY COURT-DELAWARE-DOCKET #08-13141 | 65.00 |
| 12/22/09 | PHOTOCOPYING Qty: 48 | 4.80 |
| 12/22/09 | PHOTOCOPYING Qty: 2 | 0.20 |
| 12/22/09 | PHOTOCOPYING Qty: 2 | 0.20 |
| 12/22/09 | PHOTOCOPYING Qty: 4 | 0.40 |
| 12/22/09 | PHOTOCOPYING Qty: 12 | 1.20 |
| 12/22/09 | PHOTOCOPYING Qty: 3 | 0.30 |
| 12/22/09 | PHOTOCOPYING Qty: 24 | 2.40 |
| 12/22/09 | PHOTOCOPYING Qty: 16 | 1.60 |
| 12/22/09 | PHOTOCOPYING Qty: 16 | 1.60 |
| 12/22/09 | PHOTOCOPYING Qty: 10 | 1.00 |
| 12/22/09 | PHOTOCOPYING Qty: 30 | 3.00 |
| 12/22/09 | PHOTOCOPYING Qty: 36 | 3.60 |
| 12/22/09 | PHOTOCOPYING Qty: 37 | 3.70 |
| 12/22/09 | PHOTOCOPYING Qty: 31 | 3.10 |
| 12/22/09 | PHOTOCOPYING Qty: 153 | 15.30 |
| 12/22/09 | PHOTOCOPIES -  PARCELS, INC | 14.30 |
| 12/22/09 | POSTAGE -  PARCELS, INC | 6.88 |
| 12/22/09 | POSTAGE -  PARCELS, INC | 17.06 |

# COLE, SCHOTZ, MEISEL, FORMAN & LEONARD, P.A.

Re:   CHAPTER 11 DEBTOR
      Client/Matter No. 46429-0001

Invoice No. 659188
February 4, 2010
Page 49

| DATE | DESCRIPTION | AMOUNT |
|------|-------------|--------|
| 12/23/09 | PHOTOCOPYING Qty: 72 | 7.20 |
| 12/23/09 | PHOTOCOPYING Qty: 11 | 1.10 |
| 12/23/09 | PHOTOCOPYING Qty: 69 | 6.90 |
| 12/23/09 | PHOTOCOPYING Qty: 6 | 0.60 |
| 12/23/09 | PHOTOCOPYING Qty: 2 | 0.20 |
| 12/23/09 | PHOTOCOPYING Qty: 74 | 7.40 |
| 12/23/09 | PHOTOCOPYING Qty: 25 | 2.50 |
| 12/23/09 | PHOTOCOPYING Qty: 4 | 0.40 |
| 12/23/09 | PHOTOCOPYING Qty: 4 | 0.40 |
| 12/23/09 | PHOTOCOPYING Qty: 20 | 2.00 |
| 12/23/09 | PHOTOCOPYING Qty: 6 | 0.60 |
| 12/23/09 | PHOTOCOPYING Qty: 7 | 0.70 |
| 12/23/09 | PHOTOCOPYING Qty: 8 | 0.80 |
| 12/23/09 | PHOTOCOPYING Qty: 2 | 0.20 |
| 12/23/09 | PHOTOCOPYING Qty: 4 | 0.40 |
| 12/23/09 | PHOTOCOPYING Qty: 2 | 0.20 |
| 12/23/09 | PHOTOCOPYING Qty: 3 | 0.30 |
| 12/23/09 | POSTAGE | 15.75 |
| 12/28/09 | PHOTOCOPYING Qty: 21 | 2.10 |
| 12/28/09 | PHOTOCOPYING Qty: 2 | 0.20 |
| 12/28/09 | PHOTOCOPYING Qty: 2 | 0.20 |
| 12/28/09 | PHOTOCOPYING Qty: 58 | 5.80 |
| 12/28/09 | PHOTOCOPYING Qty: 2 | 0.20 |
| 12/28/09 | PHOTOCOPYING Qty: 20 | 2.00 |
| 12/28/09 | PHOTOCOPYING Qty: 59 | 5.90 |
| 12/28/09 | COPY OF OFFICIAL DOCUMENTS | 0.32 |
| 12/29/09 | PHOTOCOPYING Qty: 65 | 6.50 |
| 12/29/09 | PHOTOCOPYING Qty: 3 | 0.30 |
| 12/29/09 | PHOTOCOPYING Qty: 3 | 0.30 |
| 12/29/09 | PHOTOCOPYING Qty: 59 | 5.90 |
| 12/29/09 | POSTAGE | 15.86 |
| 12/29/09 | COPY OF OFFICIAL DOCUMENTS | 2.40 |
| 12/29/09 | COPY OF OFFICIAL DOCUMENTS | 0.24 |
| 12/29/09 | COPY OF OFFICIAL DOCUMENTS | 0.08 |
| 12/30/09 | PHOTOCOPYING Qty: 404 | 40.40 |
| 12/30/09 | PHOTOCOPYING Qty: 20 | 2.00 |
| 12/30/09 | PHOTOCOPYING Qty: 15 | 1.50 |
| 12/30/09 | PHOTOCOPYING Qty: 16 | 1.60 |

**COLE, SCHOTZ, MEISEL, FORMAN & LEONARD, P.A.**

Re:     CHAPTER 11 DEBTOR                                          Invoice No. 659188
        Client/Matter No. 46429-0001                              February 4, 2010
                                                                  Page 50

---

| <u>DATE</u> | <u>DESCRIPTION</u> | <u>AMOUNT</u> |
|------|-------------|--------|
| 12/30/09 | PHOTOCOPYING Qty: 17 | 1.70 |
| 12/30/09 | PHOTOCOPYING Qty: 6 | 0.60 |
| 12/30/09 | PHOTOCOPYING Qty: 36 | 3.60 |
| 12/30/09 | PHOTOCOPYING Qty: 23 | 2.30 |
| 12/30/09 | PHOTOCOPYING Qty: 35 | 3.50 |
| 12/30/09 | PHOTOCOPYING Qty: 5 | 0.50 |
| 12/30/09 | PHOTOCOPYING Qty: 2 | 0.20 |
| 12/30/09 | PHOTOCOPYING Qty: 2 | 0.20 |
| 12/30/09 | PHOTOCOPYING Qty: 2 | 0.20 |
| 12/30/09 | PHOTOCOPYING Qty: 6 | 0.60 |
| 12/30/09 | PHOTOCOPYING Qty: 3 | 0.30 |
| 12/30/09 | PHOTOCOPYING Qty: 3 | 0.30 |
| 12/30/09 | PHOTOCOPYING Qty: 112 | 11.20 |
| 12/30/09 | PHOTOCOPYING Qty: 8 | 0.80 |
| 12/30/09 | POSTAGE | 13.65 |

TOTAL COSTS ADVANCED:                                  $    3,248.00


TOTAL SERVICES AND COSTS:                              $   84,552.00