

SIDLEY AUSTIN LLP
ONE SOUTH DEARBORN
CHICAGO, IL 60603
(312) 853 7000
(312) 853 7036 FAX

| | |
|---|---|
| BEIJING | NEW YORK |
| BRUSSELS | PALO ALTO |
| CHICAGO | SAN FRANCISCO |
| DALLAS | SHANGHAI |
| FRANKFURT | SINGAPORE |
| GENEVA | SYDNEY |
| HONG KONG | TOKYO |
| LONDON | WASHINGTON, DC |
| LOS ANGELES | |

FOUNDED 1866

February 16, 2010

FEDERAL ID 36-4474078

Tribune Company
435 N. Michigan Ave.
Chicago, Illinois 60611

PLEASE INDICATE INVOICE
NUMBER ON REMITTANCE
Invoice Number 30005913
Client Matter 90795-20100

For professional services rendered and expenses incurred through
December 31, 2009 re FCC Post Bankruptcy Matters

| | |
|---|---|
| Fees | $22,696.00 |
| Less Credits Applied | -3,840.00 |
| **Total Due This Bill** | **$18,856.00** |

Remit Check Payments To:
Sidley Austin LLP
P.O. Box 0642
Chicago, Illinois 60690

Remit Wire Payments To:
Sidley Austin LLP
JP Morgan Chase Bank, NA
Account Number: 5519624
ABA Number: 071000013
Swift Code: CHASUS33XXX

Due and Payable Upon Receipt

SIDLEY AUSTIN LLP

Invoice Number:  30005913
Tribune Company

RE: FCC Post Bankruptcy Matters

## TIME DETAIL

| Date | Name | Narrative | Hours |
|------|------|-----------|-------|
| 12/01/09 | LJ McCarty | KCPQ - Provide instruction to station manager regarding placement of FCC Form 317 in public inspection file | .30 |
| 12/01/09 | LJ McCarty | KDAF - Provide instruction to station manager regarding placement of FCC Form 317 in public inspection file | .30 |
| 12/01/09 | LJ McCarty | KIAH: E-mail and telephone call to client regarding Form 317 (.3); finalize and submit same (.4); provide instruction to station manager regarding placement of Form 317 in public inspection file (.3) | 1.00 |
| 12/01/09 | LJ McCarty | KMYQ - Provide instruction to station manager regarding placement of Form 317 in public inspection file | .30 |
| 12/01/09 | LJ McCarty | KRCW - Provide instruction to station manager regarding placement of Form 317 in public inspection file | .30 |
| 12/01/09 | LJ McCarty | KSWB: Provide instruction to station manager regarding placement of Form 317 in public inspection file | .30 |
| 12/01/09 | LJ McCarty | KTLA: Provide instruction to station manager regarding placement of Form 317 in public inspection file | .30 |
| 12/01/09 | LJ McCarty | KTXL - Provide instruction to station manager regarding placement of Form 317 in public inspection file | .30 |
| 12/01/09 | LJ McCarty | WDCW: Provide instruction to station manager regarding placement of Form 317 in public inspection file | .30 |
| 12/01/09 | LJ McCarty | WGN-TV - Provide instruction to station manager regarding placement of Form 317 in public inspection file | .30 |
| 12/01/09 | LJ McCarty | WGNO - Provide instruction to station manager regarding placement of Form 317 in public inspection file | .30 |
| 12/01/09 | LJ McCarty | WNOL: Provide instruction to station manager regarding placement of Form 317 in public inspection file | .30 |
| 12/01/09 | LJ McCarty | WPHL - Provide instruction to station manager regarding placement of Form 317 in public inspection file | .30 |
| 12/01/09 | MD Schneider | Review FCC filing on Third Circuit request for timing (0.8); prepare for call with Media Parties (0.1); outline arguments (1.1) | 2.00 |
| 12/02/09 | EM Brandon | WTIC - FCC Filings for Communications Team as per B.McMurrer | 1.00 |
| 12/02/09 | EM Brandon | WTXX - FCC Filing with R.Bryan per B.McMurrer | 1.00 |
| 12/02/09 | LJ McCarty | WPIX - Provide instruction to station manager regarding placement of Form 317 in public inspection file | .30 |

SIDLEY AUSTIN LLP

Invoice Number: 30005913
Tribune Company

RE: FCC Post Bankruptcy Matters

| Date | Name | Narrative | Hours |
|------|------|-----------|-------|
| 12/02/09 | LJ McCarty | WPMT - Provide instruction to station manager regarding placement of Form 317 in public inspection file | .30 |
| 12/02/09 | LJ McCarty | WSFL - Provide instruction to station manager regarding placement of Form 317 in public inspection file | .30 |
| 12/02/09 | LJ McCarty | WTIC - Provide instruction to station manager regarding placement of Form 317 in public inspection file | .30 |
| 12/02/09 | LJ McCarty | WTTK - Provide instruction to station manager regarding placement of Form 317 in public inspection file | .30 |
| 12/02/09 | LJ McCarty | WTTV - Provide instruction to station manager regarding placement of Form 317 in public inspection file | .30 |
| 12/02/09 | LJ McCarty | WTXX - Provide instruction to station manager regarding placement of Form 317 in public inspection file | .30 |
| 12/02/09 | LJ McCarty | WXIN - Provide instruction to station manager regarding placement of Form 317 in public inspection file | .30 |
| 12/02/09 | LJ McCarty | WXMI - Provide instruction to station manager regarding placement of Form 317 in public inspection file | .30 |
| 12/02/09 | LJ McCarty | WPMT - Review and reply to e-mail from client regarding new auxiliary license and authorizations for satellite licenses | .30 |
| 12/02/09 | MD Schneider | Participate in call on response to FCC at Third Circuit - calls on draft response | 1.50 |
| 12/02/09 | RC Wadlow | Review Media General letter | .50 |
| 12/03/09 | LJ McCarty | WDCW: Check FCC database to confirm recording of consummation notice related to bankruptcy filing (.3); e-mail to FCC staff regarding same (.2) | .50 |
| 12/03/09 | LJ McCarty | KRCW - Check FCC database to confirm recording of consummation notice related to bankruptcy filing (.3); e-mail to FCC staff regarding same (.2) | .50 |
| 12/03/09 | LJ McCarty | Update client files regarding recent FCC filings | 5.50 |
| 12/03/09 | MD Schneider | Calls on response to FCC at Third Circuit (0.4); review and revise draft arguments (0.6) | 1.00 |
| 12/04/09 | LJ McCarty | Research red light status for all Tribune licensee subsidiaries to confirm that waiver notice has been processed by various FCC bureaus (1.7); contact media, satellite and wireless bureaus to confirm waiver grant has been processed and application processing has resumed for all filings frozen by red light issue (1.8) | 3.50 |
| 12/04/09 | MD Schneider | Edits and Review - draft response to FCC at Third Circuit | 1.50 |
| 12/07/09 | MD Schneider | Review, edits and calls on filing at Third Circuit to respond to | 1.50 |

SIDLEY AUSTIN LLP

Invoice Number: 30005913
Tribune Company

RE: FCC Post Bankruptcy Matters

| Date | Name | Narrative | Hours |
|------|------|-----------|-------|
| | | FCC | |
| 12/08/09 | LJ McCarty | E-mail to client regarding FCC release of new form 323 (.3); begin processing officer and director information from client for upcoming ownership filing (2.2) | 2.50 |
| 12/08/09 | MD Schneider | Edits and correspondence on filings at Third Circuit on FCC stay and proceeding on media ownership order | .80 |
| 12/09/09 | LJ McCarty | Research regarding closed captioning | 3.80 |
| 12/09/09 | MD Schneider | Review filings at Third Circuit | .50 |
| 12/11/09 | LJ McCarty | Begin preparation for ownership report filing | 1.50 |
| 12/14/09 | LJ McCarty | Ownership report preparation | .50 |
| 12/14/09 | LJ McCarty | WPMT - Review e-mail from T. Van Wazer regarding auxiliary construction deadline (.10); telephone call to client regarding same (.20); telephone discussion with FCC staff regarding technical problem with wireless database (.60) e-mail to T. Van Wazer regarding same (.20) | 1.10 |
| 12/14/09 | LJ McCarty | WPHL - Review e-mail from T. Van Wazer regarding auxiliary construction deadline (.10); telephone call to client regarding same (.20); telephone discussion with FCC staff regarding technical problem with wireless database (.60) e-mail to T. Van Wazer regarding same (.20) | 1.10 |
| 12/14/09 | LJ McCarty | WXIN - Review e-mail from T. Van Wazer regarding auxiliary construction deadline (.10); telephone call to client regarding same (.20); telephone discussion with FCC staff regarding technical problem with wireless database (.60) e-mail to T. Van Wazer regarding same (.20) | 1.10 |
| 12/14/09 | LJ McCarty | WTTV - Review e-mail from T. Van Wazer regarding auxiliary construction deadline (.10); telephone call to client regarding same (.20); telephone discussion with FCC staff regarding technical problem with wireless database (.60) e-mail to T. Van Wazer regarding same (.20) | 1.10 |
| 12/14/09 | LJ McCarty | KDAF - Review e-mail from T. Van Wazer regarding auxiliary construction deadline (.10); telephone discussion with client regarding same (.20); submit notice of completion (.30); provide instruction to station manager regarding placement of notice in station's public inspection file (.30) e-mail to T. Van Wazer regarding same (.20) | 1.10 |
| 12/14/09 | LJ McCarty | KRCW - Review e-mail from T. Van Wazer regarding auxiliary construction deadline (.10); telephone call to client regarding same (.10); e-mail to T. Van Wazer regarding same (.20) | .40 |
| 12/15/09 | LJ McCarty | WXIN - Start request for extension of construction permit in | .90 |

SIDLEY AUSTIN LLP

Invoice Number: 30005913
Tribune Company

RE: FCC Post Bankruptcy Matters

| Date | Name | Narrative | Hours |
|------|------|-----------|-------|
| | | wireless database for Sprint 2GHz transition license (.30); draft narrative explanation for same (.50); e-mail draft explanation to T. Van Wazer for review and approval (.10) | |
| 12/15/09 | LJ McCarty | WTTV - Start request for extension of construction permit in wireless database for Sprint 2GHz transition license (.30); draft narrative explanation for same (.50); e-mail draft explanation to T. Van Wazer for review and approval (.10) | .90 |
| 12/15/09 | LJ McCarty | KRCW - Prepare and submit Notice of Completion of Construction for Sprint 2GHz transition auxiliary license (.30); provide instruction to station manager regarding placement of application in station's public inspection file (.30) | .60 |
| 12/15/09 | LJ McCarty | WPMT - Prepare and submit Notice of Completion of Construction for Sprint 2GHz transition auxiliary license (.30); provide instruction to station manager regarding placement of application in station's public inspection file (.30) | .60 |
| 12/15/09 | LJ McCarty | WPHL - Prepare and submit Notice of Completion of Construction for Sprint 2GHz transition auxiliary license (.30); provide instruction to station manager regarding placement of application in station's public inspection file (.30) | .60 |
| 12/15/09 | LJ McCarty | Continue processing officer and director data for ownership filing | 2.80 |
| 12/15/09 | LJ McCarty | KCPQ - Review Notice of Return sent to client regarding pending modification of license for WPOQ408 (.25); e-mail to client regarding same (.25) | .50 |
| 12/16/09 | LJ McCarty | WTTV - Review draft explanation for extension of time (.20); e-mail to client regarding same (.20); amend pending application to reflect 6-month extension (.30); further edits to draft to add waiver request (.30); finalize and submit application (.20); submit fee payment for same (.20); prepare instructions to station manager regarding placement of application in station's public inspection file (.30) | 1.70 |
| 12/16/09 | LJ McCarty | WXIN - Review draft explanation for extension of time (.20); e-mail to client regarding same (.20); amend pending application to reflect 6-month extension (.30); further edits to draft to add waiver request (.30); finalize and submit application (.20); submit fee payment for same (.20); prepare instructions to station manager regarding placement of application in station's public inspection file (.30) | 1.70 |
| 12/16/09 | LJ McCarty | Continue processing officer and director data for ownership filing | .50 |
| 12/17/09 | LJ McCarty | WTTV - Edit narrative for 2GHz extension request (.30); upload and submit request to the FCC (.50); submit filing fee for same (.30); provide instruction to station manager regarding | 1.40 |

**SIDLEY AUSTIN** LLP

Invoice Number: 30005913
Tribune Company

RE: FCC Post Bankruptcy Matters

| Date | Name | Narrative | Hours |
|------|------|-----------|-------|
| | | placement of filing in public inspection file (.30) | |
| 12/17/09 | LJ McCarty | WXIN - Edit narrative for 2GHz extension request (.30); upload and submit request to the FCC (.50); submit filing fee for same (.30); provide instruction to station manager regarding placement of filing in public inspection file (.30) | 1.40 |
| 12/17/09 | MD Schneider | Review and calls on Third Circuit Order to show cause directed to FCC | .50 |
| 12/18/09 | TP Van Wazer | KCPQ - E-mail form M. Goodman regarding DTT filing on channel 22, related FCC research and forward copy of same | .30 |
| 12/22/09 | MD Schneider | Conference call and review need for filing of Third Circuit Order | 1.00 |
| 12/23/09 | TP Van Wazer | Review FCC order suspending FCC Form 323 (ownership report) 1/10/10 filing deadline and circulate e-mail on same | .30 |
| 12/29/09 | MD Schneider | Review draft filing for Third Circuit on Order to show cause | 1.00 |
| 12/30/09 | MD Schneider | Review and edits to various drafts of Media Parties Comments on Third Circuit Order to Show Cause | 1.50 |
| 12/31/09 | MD Schneider | Calls and edits on draft Media parties pleading | 1.50 |
| 12/31/09 | TP Van Wazer | KCPQ - Messages from, e-mails with M. Goodman regarding potentially interfering station KRUM and likely status of same (.60); related FCC research on KRUM (.40) | 1.00 |
| | | **Total Hours** | **63.80** |

**SIDLEY AUSTIN** LLP

Invoice Number: 30005913
Tribune Company

RE: FCC Post Bankruptcy Matters

## TIME SUMMARY

| Name | Hours | Rate | Amount |
|------|------:|-----:|-------:|
| RC Wadlow | .50 | $775.00 | $387.50 |
| MD Schneider | 14.30 | 625.00 | 8,937.50 |
| TP Van Wazer | 1.60 | 600.00 | 960.00 |
| LJ McCarty | 45.40 | 265.00 | 12,031.00 |
| EM Brandon | 2.00 | 190.00 | 380.00 |
| **Total Hours and Fees** | **63.80** | | **$22,696.00** |



**SIDLEY AUSTIN** LLP
ONE SOUTH DEARBORN
CHICAGO, IL 60603
(312) 853 7000
(312) 853 7036 FAX

BEIJING
BRUSSELS
CHICAGO
DALLAS
FRANKFURT
GENEVA
HONG KONG
LONDON
LOS ANGELES

NEW YORK
PALO ALTO
SAN FRANCISCO
SHANGHAI
SINGAPORE
SYDNEY
TOKYO
WASHINGTON, DC

**FOUNDED 1866**

February 16, 2010

FEDERAL ID 36-4474078

Tribune Company
435 N. Michigan Ave.
Chicago, Illinois  60611

PLEASE INDICATE INVOICE
NUMBER ON REMITTANCE
Invoice Number 30005914
Client Matter 90795-20120

FOR PROFESSIONAL SERVICES RENDERED - and expenses
incurred through December 31, 2009 re Nextel Negtiations

Fees                                                                    $3,780.00

**Total Due This Bill**                                            **$3,780.00**

Remit Check Payments To:
Sidley Austin LLP
P.O. Box 0642
Chicago, Illinois  60690

Remit Wire Payments To:
Sidley Austin LLP
JP Morgan Chase Bank, NA
Account Number:  5519624
ABA Number:  071000013
Swift Code:  CHASUS33XXX

Payment is Due Within 30 Days of Receipt of Invoice

SIDLEY AUSTIN LLP

Invoice Number: 30005914
Tribune Company

RE: Nextel Negotiations

## TIME DETAIL

| Date | Name | Narrative | Hours |
|------|------|-----------|-------|
| 12/14/09 | TP Van Wazer | WTTV - KD6763 2 GHz Broadcast Auxiliary License: telephone call with R. Taylor of FCC regarding upcoming construction deadline (.3); research in FCC database; e-mails with L. McCarty regarding construction status (.2) | .50 |
| 12/14/09 | TP Van Wazer | WXIN - KB55924 2 GHz Broadcast Auxiliary License: telephone call with R. Taylor of FCC regarding upcoming construction deadline; research in FCC database (.3); e-mails with L. McCarty regarding construction status (.2) | .50 |
| 12/14/09 | TP Van Wazer | WPMT - KA95352 2 GHz Broadcast Auxiliary License: telephone call with R. Taylor of FCC regarding upcoming construction deadline (.2); research in FCC database (.2); e-mails with L. McCarty regarding construction status (.1) | .50 |
| 12/14/09 | TP Van Wazer | WPHL - KC26127 2 GHz Broadcast Auxiliary License: telephone call with R. Taylor of FCC regarding upcoming construction deadline (.2); research in FCC database (.2); e-mails with L. McCarty regarding construction status (.1) | .50 |
| 12/14/09 | TP Van Wazer | WPOL785 2 GHz Broadcast Auxiliary License: telephone call with R. Taylor of FCC regarding upcoming construction deadline (.2); research in FCC database (.2); e-mails with L. McCarty regarding construction status (.1) | .50 |
| 12/15/09 | TP Van Wazer | WXIN - KA88959 2 GHz Broadcast Auxiliary: confer with L. McCarty regarding FCC's insistence that construction extension request be filed (.3); revise, supplement exhibit supporting extension request and arrange to circulate same prior to filing (.7) | 1.00 |
| 12/16/09 | TP Van Wazer | WTTV - KD6763 2 GHz Broadcast Auxiliary: confer with L. McCarty regarding FCC's insistence that construction extension request be filed (.3); revise, supplement exhibit supporting extension request and arrange to circulate same prior to filing (.6); edit and circulate supplement to same requesting separate waiver of Section 1.946(c) (.4) | 1.30 |
| 12/16/09 | TP Van Wazer | WXIN - KA88959:  edit and circulate supplement to extension request seeking Section 1.946(c) waiver and circulate same | .50 |
| 12/18/09 | TP Van Wazer | WPOL785 2 GHz Broadcast Auxiliary:  message from R. Taylor of FCC questioning KRCW's completion of construction filing given Sprint's listing Portland market as not completed (.7); related follow-up e-mails with Bill V., P. Shearer et al checking 2 GHz construction status of WPOL785 (.3) | 1.00 |

Total Hours    6.30

**SIDLEY AUSTIN LLP**

Invoice Number: 30005914
Tribune Company

RE: Nextel Negotiations

## TIME SUMMARY

| Name | Hours | Rate | Amount |
|------|-------|------|--------|
| TP Van Wazer | 6.30 | $600.00 | $3,780.00 |
| **Total Hours and Fees** | **6.30** | | **$3,780.00** |



| SIDLEY AUSTIN LLP | BEIJING | NEW YORK |
| ONE SOUTH DEARBORN | BRUSSELS | PALO ALTO |
| CHICAGO, IL 60603 | CHICAGO | SAN FRANCISCO |
| (312) 853 7000 | DALLAS | SHANGHAI |
| (312) 853 7036 FAX | FRANKFURT | SINGAPORE |
| | GENEVA | SYDNEY |
| | HONG KONG | TOKYO |
| | LONDON | WASHINGTON, DC |
| | LOS ANGELES | |

FOUNDED 1866

FEDERAL ID 36-4474078

February 16, 2010

Tribune Company
435 N. Michigan Ave.
Chicago, Illinois 60611

PLEASE INDICATE INVOICE
NUMBER ON REMITTANCE
Invoice Number 30005915
Client Matter 90795-30390

For professional services rendered and expenses incurred through
December 31, 2009 re Fee Applications

Fees                                                                $24,348.00

**Total Due This Bill**                                            **$24,348.00**

Remit Check Payments To:              Remit Wire Payments To:
Sidley Austin LLP                     Sidley Austin LLP
P.O. Box 0642                         JP Morgan Chase Bank, NA
Chicago, Illinois 60690               Account Number: 5519624
                                      ABA Number: 071000013
                                      Swift Code: CHASUS33XXX

Due and Payable Upon Receipt

**SIDLEY AUSTIN** LLP

Invoice Number: 30005915
Tribune Company

RE: Fee Applications

## TIME DETAIL

| Date | Name | Narrative | Hours |
|------|------|-----------|-------|
| 12/03/09 | JK Ludwig | Email to fee examiner re: LEDES files in support of Sidley's 10th monthly fee application (0.1) | .10 |
| 12/04/09 | JK Ludwig | Emails with J. Jensen re: 11th monthly fee application (0.3); review time and cost summary (0.3); email to V. Garlati summarizing same (0.1) | .70 |
| 12/05/09 | JK Ludwig | Review and revise 11th monthly fee application (1.1) | 1.10 |
| 12/06/09 | JK Ludwig | Email to J. Jensen and D. Lutes re: 11th monthly fee application (0.1) | .10 |
| 12/07/09 | JY Borrelli | Assist in the preparation of 11th monthly fee application | 4.30 |
| 12/07/09 | DJ Lutes | Preparation of 11th monthly fee application | 2.40 |
| 12/07/09 | SL Summerfield | Monitor case docket re fee applications and email updates to G. Coulson | .70 |
| 12/08/09 | JY Borrelli | Assist in the preparation of 11th monthly fee application | 2.80 |
| 12/08/09 | S Higashi | Assist with preparation of 11th monthly fee application | 1.60 |
| 12/08/09 | JK Ludwig | Review and revise 11th monthly fee application (0.1); email to J. Jensen re: same (0.1) | .20 |
| 12/08/09 | DJ Lutes | Preparation of 11th monthly fee application | 1.90 |
| 12/09/09 | JK Ludwig | Review and revise 11th monthly fee application (0.6) | .60 |
| 12/10/09 | JY Borrelli | Assist in the preparation of 11th monthly fee application | 5.50 |
| 12/10/09 | JK Ludwig | Review and revise 11th monthly fee application (1.8); telephone call with V. Garlati re: Local TV fees (0.2); review relevant invoices (0.2); email to M. Schneider and T. Van Wazer re: same (0.2); emails with P. Ratkowiak re: scheduling fee hearing (0.2) | 2.60 |
| 12/10/09 | DJ Lutes | Preparation of 11th monthly fee application | 2.30 |
| 12/11/09 | DJ Lutes | Preparation of 11th monthly fee application | .50 |
| 12/13/09 | JK Ludwig | Review and revise 11th monthly fee application (1.2) | 1.20 |
| 12/15/09 | DJ Lutes | Preparation of 11th monthly fee application | .30 |
| 12/16/09 | JK Ludwig | Review and revise 11th monthly fee application (2.9) | 2.90 |
| 12/16/09 | DJ Lutes | Preparation of 11th monthly fee application | 3.10 |
| 12/16/09 | D Quintana | Assist with preparation of 11th monthly fee application | .20 |
| 12/16/09 | C Wu | Assist with preparation of 11th monthly fee application | 2.50 |

**SIDLEY AUSTIN LLP**

Invoice Number: 30005915
Tribune Company

RE: Fee Applications

| Date | Name | Narrative | Hours |
|------|------|-----------|-------|
| 12/17/09 | JK Ludwig | Review and respond to email from T. Van Wazer re: FCC time (0.4); emails to J. Jensen re: same (0.2); review and respond to email from D. Lutes re 11th monthly fee application (0.1) | .70 |
| 12/17/09 | DJ Lutes | Preparation of 11th monthly fee application | 1.20 |
| 12/17/09 | C Wu | Assist with preparation of 11th monthly fee application | 1.00 |
| 12/18/09 | B Krakauer | Review examiner report | .40 |
| 12/18/09 | DJ Lutes | Preparation of 11th monthly fee application | .80 |
| 12/21/09 | JY Borrelli | Assist in the preparation of 11th monthly fee application | 6.30 |
| 12/21/09 | L Fernandez | Assist with preparation of 11th monthly fee application | 3.50 |
| 12/21/09 | JK Ludwig | Review and revise 11th monthly fee application (1.6); emails with D. Lutes re: same (0.1); email to billing specialist re: same (0.1) | 1.80 |
| 12/21/09 | DJ Lutes | Preparation of 11th monthly fee application | 4.70 |
| 12/22/09 | JY Borrelli | Assist in the preparation of 11th monthly fee application | 4.00 |
| 12/22/09 | KT Lantry | Telephone calls and e-mails with J. Ludwig and D. Lutes re: fee application | .30 |
| 12/22/09 | JK Ludwig | Review and revise 11th monthly fee application (0.9); emails with D. Lutes re: same (0.4); telephone call with D. Lutes re: same (0.2); emails to billing specialist with instructions re: same (0.4); emails with V. Garlati re: same (0.2); email to K. Lantry re: same (0.2); telephone calls and emails with B. Krakauer re: same (0.3); review and respond to email from S. Palmer re: timekeeping issues (0.1) | 2.70 |
| 12/22/09 | DJ Lutes | Preparation of 11th monthly fee application | 5.90 |
| 12/22/09 | KA Nelms | Assist with the preparation and calculations for the monthly fee application (2.60); t/c with D. Lutes regarding same (.10) | 2.70 |
| 12/23/09 | JY Borrelli | Assist in the preparation of 11th monthly fee application | 3.30 |
| 12/23/09 | JK Ludwig | Review and revise 11th monthly fee application (1.5); telephone call with J. Jensen regarding same (0.2); email to V. Garlati regarding same (0.1); emails with P. Ratkowiak regarding same (0.1) | 1.90 |
| 12/23/09 | DJ Lutes | Preparation of 11th monthly fee application | 4.20 |
| 12/24/09 | KA Nelms | Assist with tasks related to monthly fee application | 2.10 |
| 12/28/09 | DJ Lutes | Review, update and organize 11th monthly fee application materials | .30 |
| 12/29/09 | JK Ludwig | Review and revise fourth quarterly fee application (1.5) | 1.50 |

**SIDLEY AUSTIN** LLP

Invoice Number: 30005915
Tribune Company

RE: Fee Applications

| Date | Name | Narrative | Hours |
|------|------|-----------|-------|
| 12/29/09 | DJ Lutes | Preparation of quarterly fee application | .40 |
| 12/29/09 | KA Nelms | Update spreadsheet reflecting monthly timekeeper hours and amounts | 1.60 |
| 12/30/09 | DJ Lutes | Preparation of 12th monthly fee application (1.40); preparation of 4th quarterly fee application (2.90); review update and organize monthly fee application materials (.90) | 5.20 |
| 12/30/09 | KA Nelms | Prepare spreadsheet reflecting timekeepers hours and amounts for fee application period | 1.80 |
| 12/31/09 | KA Nelms | Update spreadsheet of calculations of timekeepers hours and rates for the fourth quarterly fee application | 1.80 |
| | | **Total Hours** | **97.70** |

**SIDLEY AUSTIN** LLP

Invoice Number:  30005915
Tribune Company

RE: Fee Applications

### TIME SUMMARY

| Name | Hours | Rate | Amount |
|------|-------|------|--------|
| B Krakauer | .40 | $900.00 | $360.00 |
| KT Lantry | .30 | 825.00 | 247.50 |
| JK Ludwig | 18.10 | 425.00 | 7,692.50 |
| DJ Lutes | 33.20 | 285.00 | 9,462.00 |
| KA Nelms | 10.00 | 245.00 | 2,450.00 |
| S Higashi | 1.60 | 195.00 | 312.00 |
| D Quintana | .20 | 195.00 | 39.00 |
| SL Summerfield | .70 | 190.00 | 133.00 |
| C Wu | 3.50 | 110.00 | 385.00 |
| JY Borrelli | 26.20 | 110.00 | 2,882.00 |
| L Fernandez | 3.50 | 110.00 | 385.00 |
| **Total Hours and Fees** | **97.70** | | **$24,348.00** |


SIDLEY AUSTIN LLP

| SIDLEY AUSTIN LLP | BEIJING | NEW YORK |
| ONE SOUTH DEARBORN | BRUSSELS | PALO ALTO |
| CHICAGO, IL  60603 | CHICAGO | SAN FRANCISCO |
| (312) 853 7000 | DALLAS | SHANGHAI |
| (312) 853 7036 FAX | FRANKFURT | SINGAPORE |
| | GENEVA | SYDNEY |
| | HONG KONG | TOKYO |
| | LONDON | WASHINGTON, DC |
| | LOS ANGELES | |
| | **FOUNDED 1866** | |

FEDERAL ID 36-4474078

February 16, 2010

Tribune Company
435 N. Michigan Ave.
Chicago, Illinois  60611

PLEASE INDICATE INVOICE
NUMBER ON REMITTANCE
Invoice Number 30005916
Client Matter 90795-30410

For professional services rendered and expenses incurred through
December 31, 2009 re Executory Contracts and Leases

Fees                                                                          $13,656.00

**Total Due This Bill**                                              <u>**$13,656.00**</u>

---

Remit Check Payments To:
Sidley Austin LLP
P.O. Box 0642
Chicago, Illinois  60690

Remit Wire Payments To:
Sidley Austin LLP
JP Morgan Chase Bank, NA
Account Number: 5519624
ABA Number:  071000013
Swift Code:  CHASUS33XXX

SIDLEY AUSTIN LLP

Invoice Number: 30005916
Tribune Company

RE: Executory Contracts and Leases

## TIME DETAIL

| Date | Name | Narrative | Hours |
|------|------|-----------|-------|
| 12/01/09 | BJ Hauserman | Emails re: Countryside extension | .30 |
| 12/02/09 | BJ Hauserman | Email to E. Seid re: Diablo Objection (0.1); Call with K. Kansa re: same (0.2) | .30 |
| 12/03/09 | BJ Hauserman | Research ride through liability re: Diablo objection (1.1); email E. Seid re: Diablo objection (0.2); transmitter issue for Windfall, IN and email to K. Hackett re: same (0.2); call with E. Seid re: Diablo objection (0.1); call with K. Kansa re: Diablo objection, tranmitter lease, GE response, Chris Parker Response (0.5) | 2.10 |
| 12/04/09 | BJ Hauserman | Research requirement of curing non-monetary defaults (1.2) | 1.20 |
| 12/04/09 | KP Kansa | Review Anaheim lease materials and email B. Hauserman re: Anaheim lease assumption | .40 |
| 12/07/09 | BJ Hauserman | Amend South State Order (0.5); review proposal from E. Seid (0.2); email to K. Kansa re: same (0.1); amend South State Order and send to E. Seid (0.3); call with K. Kansa re: same (0.1) | 1.20 |
| 12/07/09 | KP Kansa | Email B. Hauserman re: Anaheim order (.1); revise order and t/c with B. Hauserman re: same (.3) | .40 |
| 12/08/09 | BJ Hauserman | Review Cert of Counsel re: lease assumption (0.5); follow up with E. Seid re: objection to lease assumption (0.2); file lease assumption (0.5) | 1.20 |
| 12/08/09 | KP Kansa | Email B. Hauserman re: Anaheim lease | .10 |
| 12/09/09 | BJ Hauserman | Obtain and send Orders to K. Hackett re: lease assumption (0.4) | .40 |
| 12/09/09 | KP Kansa | Review of withdrawal of objection to lease assumption in Anaheim | .10 |
| 12/10/09 | BJ Hauserman | Review Redhill Lease Letter and email S. Pater and K. Kansa re: same (0.5); call with K. Kansa re: same (0.3); call S. Pater re: same (0.1); call with K. Kansa re: fraudulent inducement (0.1); research fraudulent inducement in connection with filing (1.4) | 2.40 |
| 12/10/09 | JE Henderson | Tc w/client re: proposed contract assumptions | .50 |
| 12/10/09 | SL Summerfield | Docket Research CV and Metromix pleadings for J.Henderson per J. Ludwig request | .90 |
| 12/11/09 | BJ Hauserman | Call with S. Pater, K. Hacket, et. al re: Redhill Letter (0.5); email K. Kansa re: same (0.1) | .60 |

**SIDLEY AUSTIN** LLP

Invoice Number: 30005916
Tribune Company

RE: Executory Contracts and Leases

| Date | Name | Narrative | Hours |
|------|------|-----------|-------|
| 12/11/09 | KP Kansa | Review B. Hauserman email on Redhill letter and email B. Hauserman on same | .10 |
| 12/11/09 | KT Lantry | E-mails re: motion to assume Marsh contract | .20 |
| 12/14/09 | BJ Hauserman | Email K. Hacket re: GGP (0.1); emails to S. Pater re: Redhill letter and Countryside Property (0.2); prepare response letter re: Redhill (0.8) | 1.10 |
| 12/15/09 | BJ Hauserman | Draft Redhill response letter | 1.70 |
| 12/16/09 | BJ Hauserman | Call with K. Kansa re: Redhill letter (0.1); draft and send Redhill letter (0.4) | .50 |
| 12/16/09 | KP Kansa | T/c B. Hauserman re: Redhill lease issue (.1); revise response to Redhill letter and email B. Hauserman on same (.5) | .60 |
| 12/16/09 | KT Lantry | Telephone call with G. MacConaill re: changes to motion to assume Marsh executory contracts | .40 |
| 12/16/09 | GR MacConaill | Telephone conference with K. Lantry re: Marsh contracts and assumption motion | .30 |
| 12/17/09 | BJ Hauserman | Mail Redhill letter and email re: same | .20 |
| 12/18/09 | JE Henderson | Conf w/C. Kline re: SCNI status/timing and email exchange | .30 |
| 12/21/09 | GR MacConaill | Review and revise motion to assume Marsh contracts | 3.10 |
| 12/21/09 | GR MacConaill | Office conference with K. Lantry regarding Marsh contract | .20 |
| 12/22/09 | CL Kline | Review BH revisions to amendment (0.5); review and analyze amendment revisions in light of bankruptcy comments and agreement (0.4); provide comments to J. Henderson and M. Bonkowski (0.4); Further examine bankruptcy provision revisions and provide comments to same (0.3) | 1.60 |
| 12/22/09 | KT Lantry | E-mails with G. MacConail re: motion to assume Marsh contract | .20 |
| 12/23/09 | JE Henderson | Email exchange w/client re: K assumption (.10); email exchange w/J. Ludwig re: same (.10) | .20 |
| 12/23/09 | KP Kansa | Review letter on 3128 Redhill lease and emails to B. Hauserman re: same | .20 |
| 12/23/09 | CL Kline | Participate in MWE, BH and client conference call to discuss amendment and bankruptcy concerns | .90 |
| 12/23/09 | JK Ludwig | Emails with J. Henderson regarding motion to assume certain syndicated programming agreements | .10 |
| 12/24/09 | JE Henderson | Review emails re: motions to be filed | .20 |
| 12/24/09 | JK Ludwig | Review background materials (0.6) and draft motion to assume certain syndicated programming agreements (3.2); emails to J. | 4.00 |

**SIDLEY AUSTIN** LLP

Invoice Number: 30005916
Tribune Company

RE: Executory Contracts and Leases

| Date | Name | Narrative | Hours |
|------|------|-----------|-------|
| | | Henderson regarding same (0.2) | |
| 12/28/09 | JK Ludwig | Review and revise motion to assume NBC license agreements | .70 |
| 12/29/09 | CL Kline | Review TVFN amendment and provide comments to J. Henderson | .20 |
| | | **Total Hours** | **29.10** |

**SIDLEY AUSTIN** LLP

Invoice Number: 30005916
Tribune Company

RE: Executory Contracts and Leases

## TIME SUMMARY

| Name | Hours | Rate | Amount |
|------|------:|-----:|-------:|
| JE Henderson | 1.20 | $825.00 | $990.00 |
| KT Lantry | .80 | 825.00 | 660.00 |
| KP Kansa | 1.90 | 675.00 | 1,282.50 |
| GR MacConaill | 3.60 | 525.00 | 1,890.00 |
| BJ Hauserman | 13.20 | 425.00 | 5,610.00 |
| JK Ludwig | 4.80 | 425.00 | 2,040.00 |
| CL Kline | 2.70 | 375.00 | 1,012.50 |
| SL Summerfield | .90 | 190.00 | 171.00 |
| **Total Hours and Fees** | **29.10** | | **$13,656.00** |



**SIDLEY AUSTIN** LLP
ONE SOUTH DEARBORN
CHICAGO, IL 60603
(312) 853 7000
(312) 853 7036 FAX

| | |
|---|---|
| BEIJING | NEW YORK |
| BRUSSELS | PALO ALTO |
| CHICAGO | SAN FRANCISCO |
| DALLAS | SHANGHAI |
| FRANKFURT | SINGAPORE |
| GENEVA | SYDNEY |
| HONG KONG | TOKYO |
| LONDON | WASHINGTON, DC |
| LOS ANGELES | |

**FOUNDED 1866**

FEDERAL ID 36-4474078

February 16, 2010

Tribune Company
435 N. Michigan Ave.
Chicago, Illinois 60611

PLEASE INDICATE INVOICE
NUMBER ON REMITTANCE
Invoice Number 30005917
Client Matter 90795-30420

For professional services rendered and expenses incurred through
December 31, 2009 re Vendor Issues

Fees                                                                    $10,290.00

**Total Due This Bill**                                        <u>**$10,290.00**</u>

Remit Check Payments To:
Sidley Austin LLP
P.O. Box 0642
Chicago, Illinois 60690

Remit Wire Payments To:
Sidley Austin LLP
JP Morgan Chase Bank, NA
Account Number: 5519624
ABA Number: 071000013
Swift Code: CHASUS33XXX

Due and Payable Upon Receipt

**SIDLEY AUSTIN** LLP

Invoice Number:  30005917
Tribune Company

RE: Vendor Issues

## TIME DETAIL

| Date | Name | Narrative | Hours |
|------|------|-----------|-------|
| 12/03/09 | KS Mills | Review/analysis of issues outstanding with respect to certain vendors and attention to resolution of same | 2.00 |
| 12/04/09 | KS Mills | Review/analysis of issues outstanding with respect to certain vendors and attention to resolution of same | 1.20 |
| 12/09/09 | KS Mills | T/call with Company regarding potential issue with certain vendor (.2); Research regarding enforceability of certain contract in bankruptcy context (1.8) | 2.00 |
| 12/11/09 | KS Mills | Research regarding enforceability of certain contract in bankruptcy context | 3.00 |
| 12/14/09 | KS Mills | T/call w/company regarding certain contract (.2); review of materials relevant to same (.2); t/call w/Alvarez re: status of issues outstanding w/r/t certain vendors (.4) | .80 |
| 12/15/09 | KS Mills | Review of status re: certain issues outstanding with respect to certain vendor | .30 |
| 12/15/09 | KS Mills | Review/comment on draft agreement w/certain vendor (1.8); research/review/analysis of materials relevant to same (4.7) | 6.50 |
| 12/16/09 | KS Mills | Attention to preparation of draft vendor agreement (.2); review of status of matters outstanding w/r/t certain vendors (.3) | .50 |
| 12/17/09 | KS Mills | Respond to vendor inquiries | .30 |
| 12/18/09 | KS Mills | Review/analysis of certain issues with respect to potential post petition agreement (.5) and various telephone calls regarding same (.5); review/analysis of payment issues with respect to certain vendor (.2) and telephone call with Alvarez regarding same (.2) | 1.40 |
| 12/21/09 | KS Mills | Respond to vendor inquiries (.3); review/analysis of payment issues with respect to certain vendors (.5) | .80 |
| 12/22/09 | KS Mills | Review/analysis of issues outstanding with respect to various vendors (.5) and t/call with Alvarez re: same (.3) | .80 |

| | | **Total Hours** | **19.60** |

**SIDLEY AUSTIN** LLP

Invoice Number:  30005917
Tribune Company

RE: Vendor Issues

## TIME SUMMARY

| Name | Hours | Rate | Amount |
|------|-------|------|--------|
| KS Mills | 19.60 | $525.00 | $10,290.00 |
| **Total Hours and Fees** | **19.60** | | **$10,290.00** |



**SIDLEY AUSTIN LLP**
ONE SOUTH DEARBORN
CHICAGO, IL 60603
(312) 853 7000
(312) 853 7036 FAX

| | |
|---|---|
| BEIJING | NEW YORK |
| BRUSSELS | PALO ALTO |
| CHICAGO | SAN FRANCISCO |
| DALLAS | SHANGHAI |
| FRANKFURT | SINGAPORE |
| GENEVA | SYDNEY |
| HONG KONG | TOKYO |
| LONDON | WASHINGTON, DC |
| LOS ANGELES | |

**FOUNDED 1866**

FEDERAL ID 36-4474078

February 16, 2010

Tribune Company
435 N. Michigan Ave.
Chicago, Illinois 60611

PLEASE INDICATE INVOICE
NUMBER ON REMITTANCE
Invoice Number 30005918
Client Matter 90795-30430

For professional services rendered and expenses incurred through
December 31, 2009 re Use/Sale/Lease of Assets

Fees                                                                                    $12,870.00

**Total Due This Bill**                                                       **$12,870.00**

Remit Check Payments To:
Sidley Austin LLP
P.O. Box 0642
Chicago, Illinois 60690

Remit Wire Payments To:
Sidley Austin LLP
JP Morgan Chase Bank, NA
Account Number: 5519624
ABA Number: 071000013
Swift Code: CHASUS33XXX

**SIDLEY AUSTIN LLP**

Invoice Number: 30005918
Tribune Company

RE: Use/Sale/Lease of Assets

## TIME DETAIL

| Date | Name | Narrative | Hours |
|------|------|-----------|-------|
| 12/02/09 | JE Henderson | Tc w/client and Hearst re: post closing reconcilitation (.70); review draft letter K (.30); tcs w/B. Whittman re: transaction (.40); tc w/B. Krakauer re: same (.30); confs/tc w/C. Kline re: cash management order/accounts and transaction (.70); revise draft letter K (.30); 2 tcs w/Delaware counsel re: same (.60); review email exchanges re: same (.20); review post closing calculations (.40) | 3.90 |
| 12/03/09 | JE Henderson | Confs w/C. Kline re: account issue; review statement; tc w/C. Kline/Delaware counsel (1.0); confs w/K. Kansa re: issue and re: precedent (.60); review memo from C. Kline (.30); email exchange w/client (.10); review Asset Purchase Agreement (.60); email exchanges w/corporate team (.10); review cash management order (.30) | 3.00 |
| 12/04/09 | JE Henderson | Confs/tc w/C. Kline re: account issue (.60); tc w/client re: same (.50); email exchange w/Sidley corporate team re: transition services agreement (.10); review emails re: account status (.20); review account info (.20) | 1.60 |
| 12/07/09 | JE Henderson | Tc w/client and review background diligence re: account (.70); tc w/C. Kline re: same (.30) | 1.00 |
| 12/08/09 | JE Henderson | Tc w/Delaware counsel/C. Kline re: Rule 9019 motion (.50); email Hearst re: same (.20); review emails re: programming issues/respond (.20) | .90 |
| 12/09/09 | JE Henderson | Conf w/C. Kline re: 9019 motion | .20 |
| 12/14/09 | JE Henderson | Conf w/K. Mills re: proposed transaction (.20); email exchange w/client/C. Kline re: Wednesday call re: 9019 motion (.10) | .30 |
| 12/16/09 | JE Henderson | C/c w/C. Kline/client re: SCNI motion (.50); tc w/C. Kline and email exchange w/C. Kline re: same (.20) | .70 |
| 12/28/09 | JE Henderson | Review/revise various draft motions/orders (2.40); email exchange w/Sidley team re: same (.40); review exhibits (.30) | 3.10 |
| 12/29/09 | JE Henderson | Email exchange w/client; emails w/Sidley team re: draft pleadings/filing | .20 |
| 12/30/09 | JE Henderson | Review additional email re: draft motion and timing of filing | .20 |
| 12/30/09 | KT Lantry | E-mails with D. Liebentritt re: potential transaction involving rights to photos | .50 |

**Total Hours**  **15.60**

**SIDLEY AUSTIN** LLP

Invoice Number:  30005918
Tribune Company

RE: Use/Sale/Lease of Assets

## TIME SUMMARY

| Name | Hours | Rate | Amount |
|------|------:|-----:|-------:|
| JE Henderson | 15.10 | $825.00 | $12,457.50 |
| KT Lantry | .50 | 825.00 | 412.50 |
| **Total Hours and Fees** | **15.60** | | **$12,870.00** |



**SIDLEY AUSTIN** LLP
ONE SOUTH DEARBORN
CHICAGO, IL  60603
(312) 853 7000
(312) 853 7036 FAX

| BEIJING | NEW YORK |
|---|---|
| BRUSSELS | PALO ALTO |
| CHICAGO | SAN FRANCISCO |
| DALLAS | SHANGHAI |
| FRANKFURT | SINGAPORE |
| GENEVA | SYDNEY |
| HONG KONG | TOKYO |
| LONDON | WASHINGTON, DC |
| LOS ANGELES | |

**FOUNDED 1866**

February 16, 2010

FEDERAL ID 36-4474078

Tribune Company
435 N. Michigan Ave.
Chicago, Illinois  60611

PLEASE INDICATE INVOICE
NUMBER ON REMITTANCE
Invoice Number 30005919
Client Matter 90795-30440

For professional services rendered and expenses incurred through
December 31, 2009 re DIP Financing/Cash Collateral

Fees                                                                           $1,560.00

**Total Due This Bill**                                                  **$1,560.00**

Remit Check Payments To:
Sidley Austin LLP
P.O. Box 0642
Chicago, Illinois  60690

Remit Wire Payments To:
Sidley Austin LLP
JP Morgan Chase Bank, NA
Account Number:  5519624
ABA Number:  071000013
Swift Code:  CHASUS33XXX

Due and Payable Upon Receipt

**SIDLEY AUSTIN** LLP

Invoice Number: 30005919
Tribune Company

RE: DIP Financing/Cash Collateral

## TIME DETAIL

| Date | Name | Narrative | Hours |
|------|------|-----------|-------|
| 12/09/09 | RJ Lewis | Review documentation re: subordination (.70); telephone conference with D. Eldersveld re: same (.30) | 1.00 |
| 12/23/09 | RJ Lewis | Correspondence re: assignment of bridge facility | .20 |
| 12/30/09 | RJ Lewis | Review securitization documentation (.60); telephone conference with A. Hickok re: same (.20); review correspondence with J. Henderson (.40) | 1.20 |
| | | **Total Hours** | **2.40** |

**SIDLEY AUSTIN** LLP

Invoice Number: 30005919
Tribune Company

RE: DIP Financing/Cash Collateral

## TIME SUMMARY

| Name | Hours | Rate | Amount |
|------|-------|------|--------|
| RJ Lewis | 2.40 | $650.00 | $1,560.00 |
| **Total Hours and Fees** | **2.40** | | **$1,560.00** |



**SIDLEY AUSTIN** LLP
ONE SOUTH DEARBORN
CHICAGO, IL 60603
(312) 853 7000
(312) 853 7036 FAX

| BEIJING | NEW YORK |
|---|---|
| BRUSSELS | PALO ALTO |
| CHICAGO | SAN FRANCISCO |
| DALLAS | SHANGHAI |
| FRANKFURT | SINGAPORE |
| GENEVA | SYDNEY |
| HONG KONG | TOKYO |
| LONDON | WASHINGTON, DC |
| LOS ANGELES | |

FOUNDED 1866

FEDERAL ID 36-4474078

February 16, 2010

Tribune Company
435 N. Michigan Ave.
Chicago, Illinois 60611

PLEASE INDICATE INVOICE
NUMBER ON REMITTANCE
Invoice Number 30005920
Client Matter 90795-30450

For professional services rendered and expenses incurred through
December 31, 2009 re Insurance Issues

Fees      $17,020.00

**Total Due This Bill**      **$17,020.00**

Remit Check Payments To:
Sidley Austin LLP
P.O. Box 0642
Chicago, Illinois 60690

Remit Wire Payments To:
Sidley Austin LLP
JP Morgan Chase Bank, NA
Account Number: 5519624
ABA Number: 071000013
Swift Code: CHASUS33XXX

Due and Payable Upon Receipt

SIDLEY AUSTIN LLP

Invoice Number: 30005920
Tribune Company

RE: Insurance Issues

TIME DETAIL

| Date | Name | Narrative | Hours |
|------|------|-----------|-------|
| 12/04/09 | KT Lantry | E-mails with counsel for lenders re: tail coverage call | .20 |
| 12/04/09 | JK Ludwig | Email to J. Shugrue and B. Krakauer re: conference call with senior lenders regarding proposed tail coverage | .10 |
| 12/07/09 | B Krakauer | Review insurance renewal issues and options | .60 |
| 12/07/09 | JK Ludwig | Emails to J. Shugrue and D. Smit re: tail coverage (0.2) | .20 |
| 12/08/09 | JK Ludwig | Review email from B. Krakauer re: tail coverage | .10 |
| 12/09/09 | JK Ludwig | Email and telephone call to D. Smit re: tail coverage (0.1); emails to B. Krakauer and D. Liebentritt re: same (0.3) | .40 |
| 12/10/09 | JK Ludwig | Multiple emails to B. Krakauer and D. Liebentritt regarding proposed "tail" coverage | .50 |
| 12/11/09 | JK Ludwig | Conference call with D. Liebentritt, J. Shugrue, C. Leeman, and J. Rodden re: tail coverage issues | .40 |
| 12/13/09 | KT Lantry | Telephone call with B. Krakauer re: tail coverage | .20 |
| 12/15/09 | KT Lantry | E-mails with B.Krakauer re: insurance issues | .20 |
| 12/15/09 | JK Ludwig | Emails with D. Smit and C. Leeman re: tail coverage | .10 |
| 12/16/09 | B Krakauer | Call with client re: insurance renewal issues | .50 |
| 12/16/09 | KT Lantry | Review information and preparatory conference calls and e-mails with B. Krakauer and client, John Shugrue and Marsh representative re: insurance coverage (.9); conference calls with counsel for lenders re: insurance coverage (.8); arrange for and participate in conference call with counsel for Committee re: insurance coverage and forward related documents and dial-in info (.7); follow-up calls with D. Liebentritt and D. Deutsch re: insurance coverage (.3); telephone call with J. Ludwig re: motion to approve purchase of insurance (.2); draft e-mail to D. Deutsch re: insurance coverage (.8) | 3.70 |
| 12/16/09 | JK Ludwig | Emails with C. Leeman re: insurance coverage summary (0.3); conference call with Tribune and creditor constituencies re: extension of insurance coverage (0.8) | 1.10 |
| 12/17/09 | KT Lantry | Telephone calls and e-mails with D. Deutsch re: insurance coverage (.3); discuss issues involving insurance coverage with D. Liebentritt in preparation for call with lenders' counsel (.2); arrange for and participate in conference call with lenders' counsel and Tribune team re: insurance coverage (.4); report outcome of discussions re: insurance to B. Krakauer (.2); discuss issues and potential preparation of motion with J. | 1.30 |

**SIDLEY AUSTIN** LLP

Invoice Number: 30005920
Tribune Company

RE: Insurance Issues

| Date | Name | Narrative | Hours |
|------|------|-----------|-------|
| | | Ludwig (.2) | |
| 12/17/09 | JK Ludwig | Conference call with Tribune and creditor constituencies re: extension of insurance coverage | .30 |
| 12/18/09 | KT Lantry | E-mails and telephone calls re: insurance coverage issues with D. Deutsch and D. Liebentritt | .40 |
| 12/21/09 | JK Ludwig | Email to C. Leeman and J. Shugrue re: AXA letter | .20 |
| 12/22/09 | B Krakauer | Address insurance coverage | .80 |
| 12/22/09 | JK Ludwig | Emails with C. Leeman re: AXA letter (0.2); telephone call with AXA rep re: letter inquiry (0.1); follow up emails to J. Reichel, K. Kansa, and J. Ehrenhofer re: policy assignment (0.3) | .60 |
| 12/23/09 | KT Lantry | E-mails and telephone calls with D. Deutsch and C. Leeman re: scheduling follow-up call on tail coverage | .40 |
| 12/28/09 | KT Lantry | E-mails with D. Deutsch, D. Schaible and C. Leeman re: scheduling call for follow-up questions on tail coverage | .50 |
| 12/29/09 | KT Lantry | Preparatory conference call and e-mails with clients and D. Deutsch and conference call with representatives of lenders and Creditors Committee re: tail coverage | 1.40 |
| 12/30/09 | KT Lantry | Telephone call with J. Ludwig re: motion to authorize purchase of tail coverage (.4); e-mails and voicemails with D. Bryan re: precedent for obtaining tail coverage mid-chapter 11 proceedings (.3); e-mails and telephone calls with D. Deutsch, C. Leeman and D. Liebenritt re: information involving tail coverage for Committee (.8) | 1.50 |
| 12/30/09 | JK Ludwig | Telephone call with K. Lantry regarding motion to approve tail coverage (0.4); review background materials regarding same (0.3); research and draft motion to approve purchase of tail coverage option (5.3) | 6.00 |
| 12/31/09 | KT Lantry | E-mails and telephone calls with C. Leeman re: insurance information (.2); review insurance information re: tail coverage and e-mails re: same with D. Liebentritt, C. Leeman and D. Deutsch (.7); e-mails with J. Ludwig re: motion to authorization purchase of tail coverage (.3) | 1.20 |
| 12/31/09 | JK Ludwig | Research and draft motion to approve purchase of tail coverage option (2.0); office conference with M. Weicher-Gaudette re: additional research for same (0.2) | 2.20 |
| 12/31/09 | ME Weicher Gaudette | Research tail coverage insurance issues | 2.80 |
| | | **Total Hours** | 27.90 |

**SIDLEY AUSTIN** LLP

Invoice Number:  30005920
Tribune Company

RE: Insurance Issues

## TIME SUMMARY

| Name | Hours | Rate | Amount |
|------|------:|-----:|-------:|
| B Krakauer | 1.90 | $900.00 | $1,710.00 |
| KT Lantry | 11.00 | 825.00 | 9,075.00 |
| JK Ludwig | 12.20 | 425.00 | 5,185.00 |
| ME Weicher Gaudette | 2.80 | 375.00 | 1,050.00 |
| **Total Hours and Fees** | **27.90** | | **$17,020.00** |



SIDLEY AUSTIN LLP
ONE SOUTH DEARBORN
CHICAGO, IL  60603
(312) 853 7000
(312) 853 7036 FAX

| | |
|---|---|
| BEIJING | NEW YORK |
| BRUSSELS | PALO ALTO |
| CHICAGO | SAN FRANCISCO |
| DALLAS | SHANGHAI |
| FRANKFURT | SINGAPORE |
| GENEVA | SYDNEY |
| HONG KONG | TOKYO |
| LONDON | WASHINGTON, DC |
| LOS ANGELES | |

FOUNDED 1866

FEDERAL ID 36-4474078

February 16, 2010

Tribune Company
435 N. Michigan Ave.
Chicago, Illinois  60611

PLEASE INDICATE INVOICE
NUMBER ON REMITTANCE
Invoice Number 30005921
Client Matter 90795-30460

For professional services rendered and expenses incurred through
December 31, 2009 re Committee-Related Matters

Fees                                                                                    $7,947.50

**Total Due This Bill**                                                  **$7,947.50**

---

Remit Check Payments To:
Sidley Austin LLP
P.O. Box 0642
Chicago, Illinois  60690

Remit Wire Payments To:
Sidley Austin LLP
JP Morgan Chase Bank, NA
Account Number:  5519624
ABA Number:  071000013
Swift Code:  CHASUS33XXX

**SIDLEY AUSTIN** LLP

Invoice Number: 30005921
Tribune Company

RE: Committee-Related Matters

## TIME DETAIL

| Date | Name | Narrative | Hours |
|------|------|-----------|-------|
| 12/02/09 | B Krakauer | Prepare for and participate in weekly call with Chadbourne re: case matters | .80 |
| 12/02/09 | KT Lantry | E-mails with D. Liebentritt and B. Krakauer in preparation for call with Committee's counsel (.2); participate in weekly call with Chadbourne re: status of matters in case (.4) | .60 |
| 12/09/09 | JE Henderson | Prepare for and participate in weekly call w/UCC | .50 |
| 12/09/09 | KP Kansa | Conference call with Committee and Sidley team on pending case issues | .50 |
| 12/09/09 | KT Lantry | Participate in weekly conference call with Chadbourne re: matters in case | .40 |
| 12/14/09 | KT Lantry | Review information for Alix re: specific personnel | .20 |
| 12/16/09 | JE Henderson | Participate in weekly UCC call (in part) | .20 |
| 12/16/09 | B Krakauer | Weekly call with Chadbourne re: case status and issues | .80 |
| 12/16/09 | B Krakauer | Prepare for and attend call with Steering Committee re: case and plan issues | 2.20 |
| 12/16/09 | KT Lantry | Participate in weekly conference call with Chadbourne and Sidley re: pending tasks in case | .40 |
| 12/18/09 | B Krakauer | Review Committee professional fee applications | .90 |
| 12/22/09 | B Krakauer | Call with Graham Bush re: prospective negotiation meetings | .30 |
| 12/22/09 | JK Ludwig | Emails with H. Lamb re: Committee fee processing | .10 |
| 12/23/09 | KP Kansa | Prepare for and participate in conference call with Committee | .50 |
| 12/23/09 | KT Lantry | Participate in weekly call with Chadbourne re: status of matters in case | .40 |
| 12/30/09 | KP Kansa | Participate in conference call with Committee (.3); follow up email to Sidley team on same (.2) | .50 |
| 12/30/09 | KT Lantry | E-mails with K. Kansa and B. Krakauer re: weekly Committee call | .20 |

|  |  | **Total Hours** | **9.50** |

**SIDLEY AUSTIN** LLP

Invoice Number:  30005921
Tribune Company

RE: Committee-Related Matters

### TIME SUMMARY

| Name | Hours | Rate | Amount |
|------|------:|-----:|-------:|
| B Krakauer | 5.00 | $900.00 | $4,500.00 |
| JE Henderson | .70 | 825.00 | 577.50 |
| KT Lantry | 2.20 | 825.00 | 1,815.00 |
| KP Kansa | 1.50 | 675.00 | 1,012.50 |
| JK Ludwig | .10 | 425.00 | 42.50 |
| **Total Hours and Fees** | **9.50** | | **$7,947.50** |



**SIDLEY AUSTIN LLP**
ONE SOUTH DEARBORN
CHICAGO, IL 60603
(312) 853 7000
(312) 853 7036 FAX

| BEIJING | NEW YORK |
|---|---|
| BRUSSELS | PALO ALTO |
| CHICAGO | SAN FRANCISCO |
| DALLAS | SHANGHAI |
| FRANKFURT | SINGAPORE |
| GENEVA | SYDNEY |
| HONG KONG | TOKYO |
| LONDON | WASHINGTON, DC |
| LOS ANGELES | |

**FOUNDED 1866**

FEDERAL ID 36-4474078

February 16, 2010

Tribune Company
435 N. Michigan Ave.
Chicago, Illinois 60611

PLEASE INDICATE INVOICE
NUMBER ON REMITTANCE
Invoice Number 30005923
Client Matter 90795-30470

For professional services rendered and expenses incurred through
December 31, 2009 re Litigated Matters

Fees                                                                     $693,703.00

**Total Due This Bill**                                                   **$693,703.00**

Remit Check Payments To:
Sidley Austin LLP
P.O. Box 0642
Chicago, Illinois 60690

Remit Wire Payments To:
Sidley Austin LLP
JP Morgan Chase Bank, NA
Account Number: 5519624
ABA Number: 071000013
Swift Code: CHASUS33XXX

SIDLEY AUSTIN LLP

Invoice Number: 30005923
Tribune Company

RE: Litigated Matters

## TIME DETAIL

| Date | Name | Narrative | Hours |
|------|------|-----------|-------|
| 09/25/09 | PJ Wackerly | Perform quality control review of emails in response to committee document requests | 3.20 |
| 09/25/09 | PJ Wackerly | Prepare and finalize production of emails in response to committee document requests | 4.30 |
| 09/25/09 | PJ Wackerly | Meet with J. Ducayet and J. Peltz re: document review and hard copy document collection | .60 |
| 12/01/09 | NJ Alexiou | Review and analyze third party documents for the creation of a chronology | 2.30 |
| 12/01/09 | NJ Alexiou | Creation of a chronology consisting of previously reviewed third party documents | 2.10 |
| 12/01/09 | JF Bendernagel | Prepare for VRC deposition (4.5); telephone call with Lazard regarding same (1.0); office conferences with D Miles regarding same (1.0); telephone call with Lazard regarding same (0.8); telephone call with D. Neier (0.3); telephone calls with J. Ducayet regarding Houlihan (0.4); correspondence regarding hearing (0.4) | 8.40 |
| 12/01/09 | JW Ducayet | Telephone conference with J. Bendernagel | .50 |
| 12/01/09 | JW Ducayet | Prepare for and attend status hearing (6.5); meeting with Davis Polk regarding hearing on Law Debenture fee motion (0.8); review Houlihan Lokey documents (2.0); correspond with D. Bradford regarding Neil plaintiff's request to participate in discovery (0.2) | 9.50 |
| 12/01/09 | C Fonstein | Review revisions to FRAP (0.1); conference with E. Hoffman regarding appeal status in Schultz v. Tribune (0.1) | .20 |
| 12/01/09 | ME Glidden | Email communications between attorneys and Chicago litigation support regarding documents for D. Miles (.6); prepare and process documents for attorney review (4.4) | 5.00 |
| 12/01/09 | JE Henderson | Prepare for hearing re: Law Debenture disgorgement motion (.7); meet w/client re: same (.5); meet w/Sidley team in preparation for hearing (1.30); attend hearing (4.20); confs w/client re: L.D. scheduling and further discovery (1.0); confs w/DPW, confs w/DPW/D. Rosner re: same (.70); confs w/Sidley team re: L.D. motion (.50); email exchanges w/Sidley/Alvarez re: hearing issues (.20) | 9.10 |
| 12/01/09 | SP Lagana | Document review in ML Database | 1.50 |
| 12/01/09 | DH Lang | Prepare and process data for production from P. Wackerly (3.2); prepare and process data for attorney review D. Miles (3.8) | 7.00 |

SIDLEY AUSTIN LLP

Invoice Number: 30005923
Tribune Company

RE: Litigated Matters

| Date | Name | Narrative | Hours |
|------|------|-----------|-------|
| 12/01/09 | DM Miles | Review documents and spreadsheets from D. Neier (2.1); conferences with M. Glidden and D. Lang regarding documents and attachments in database (0.5); review same (2.1); review new VRC production (2.3); conference with J. Bendernagel regarding case, documents, issues and status (1.0) | 8.00 |
| 12/01/09 | K Nakai | Prepare privilege documents for logging by attorneys | 1.20 |
| 12/01/09 | SF Palmer | Coordinate loading of additional production by VRC (0.3); meeting with litigation support to discuss format of metadata produced by VRC (0.6) | .90 |
| 12/01/09 | J Peltz | Review and respond to email re: privilege list (0.4); discuss same with P. Wackerly and B. Shull (0.4); discuss same with P. Wackerly (0.3); discuss same with J. Ducayet (0.2); review and respond to email re: Amsden deposition (0.4); discuss same with H. Amsden (0.3) | 2.00 |
| 12/01/09 | T Shim | Review and process new production data (1.2); confer with legal team regarding metadata received from Winston Strawn (0.8) | 2.00 |
| 12/01/09 | BS Shull | Prepare privilege log | 3.80 |
| 12/01/09 | PJ Wackerly | Review and plan hard copy privilege log (.8); review company emails (2.7); prepare and distribute production to third parties (.9) | 4.40 |
| 12/02/09 | NJ Alexiou | Creation of a chronology consisting of previously reviewed third party documents | 1.30 |
| 12/02/09 | NJ Alexiou | Meeting with S. Palmer to discuss revisions to previously constructed chronologies. | .20 |
| 12/02/09 | NJ Alexiou | Integrate suggested revisions into chronology binder | 4.20 |
| 12/02/09 | SA Armbrust | Review Tribune documents for privilege | 4.10 |
| 12/02/09 | JF Bendernagel | Conference call with D Liebentritt (1.0); telephone call with Lazard regarding public information (0.5); prepare for VRC deposition (3.5); telephone call with D. Neier (0.5); telephone call with Lazard regarding VRC tax calculation (0.4); telephone calls with J. Johnson (0.4); telephone call with D. Liebentritt (0.3); telephone calls with J. Ducayet regarding Houlihan deposition (0.5); telephone call with D. Bradford (0.3) | 7.40 |
| 12/02/09 | Z De La Cruz | Prepare documents for review per S. Palmer | 1.50 |
| 12/02/09 | JW Ducayet | Conference call with D. Liebentritt, B. Krakauer, J. Bendernagel regarding depositions (.8); prepare for and attend Houlihan Lokey deposition (7.8); telephone conference with D. Eldersveld, J. Bendernagel regarding depositions (1.2) | 9.80 |

**SIDLEY AUSTIN** LLP

Invoice Number: 30005923
Tribune Company

RE: Litigated Matters

| Date | Name | Narrative | Hours |
|------|------|-----------|-------|
| 12/02/09 | AM Eavy | Work on privilege log export | .40 |
| 12/02/09 | JE Henderson | Tc w/B. Whittman re: hearing and re: filing of fee summary (.40); email exchange re: Rule 2015.3 reports (.10); tc w/B. Krakauer re: LD hearing and next steps (.30); review financial press re: hearing and developments (.40); tc w/Delaware counsel (.40); conf w/C. Kline re: hearing (.30); review emails re: 2019 (.10) | 2.00 |
| 12/02/09 | S Hlynski | Prepare and process data for attorney review | 2.00 |
| 12/02/09 | KP Kansa | T/c K. Lantry re: Gutman claim | .20 |
| 12/02/09 | B Krakauer | Call with D. Liebentritt re: UCC depositions and meeting with creditor group | .80 |
| 12/02/09 | DH Lang | Prepare and process data for attorney review P. Wackerly | 6.00 |
| 12/02/09 | KT Lantry | Telephone calls and e-mails with D. Bralow and D. Deutsch re: information and issues involving Gutman settlement (.5); review research re: Gutman issue (.3) | .80 |
| 12/02/09 | JK Ludwig | Review and respond to email from D. Bralow re: status of ongoing litigation (0.1); telephone call with K. Lantry re: parallel case research re: potential fraudulent conveyance causes of action (0.4); revise memorandum re: same (2.0); email to N. Larsen summarizing same (0.2) | 2.70 |
| 12/02/09 | DM Miles | Pull together materials sent to client on validation issues (4.1); review new documents and spreadsheets (2.6); conference with J. Bendernagel regarding case, documents, issues and status (0.6); read and review validation literature (1.7) | 9.00 |
| 12/02/09 | SF Palmer | Follow up with litigation support regarding processing of production sets by Greatbanc and Duff & Phelps (0.3); review and analyze document set prepared by N. Alexiou (0.6); review documents from JP Morgan (0.7); meeting with N. Alexiou and provide instructions regarding revisions to document set (0.8); telephone call with S. Lagana regarding review of documents produced by Merrill Lynch (0.2); follow up with litigation support regarding metadata for VRC documents (0.5) | 3.10 |
| 12/02/09 | J Peltz | Review and respond to email re: document review (0.2); discuss same with P. Wackerly (0.2); review and respond to email re: Amsden deposition (0.2) | .60 |
| 12/02/09 | TE Ross | Discuss document custodian binders with S. Palmer | .10 |
| 12/02/09 | T Shim | Prepare and process production data for attorney review (1.7); OCR production documents to enable attorney document searches (0.8) | 2.50 |
| 12/02/09 | BS Shull | Prepare privilege log | 7.30 |

SIDLEY AUSTIN LLP

Invoice Number: 30005923
Tribune Company

RE: Litigated Matters

| Date | Name | Narrative | Hours |
|------|------|-----------|-------|
| 12/02/09 | M Such | Organize documents in file, update pleadings and discovery indices | 1.20 |
| 12/02/09 | PJ Wackerly | Prepare hard copy privilege log (4.6); finalize document production (.5); prepare for document collection with Harry Amsden (.3); collect documents from Harry Amsden (1.5); manage associate document review (.3) | 7.20 |
| 12/03/09 | SA Armbrust | Review Harry Amsden documents | 1.80 |
| 12/03/09 | JF Bendernagel | Prepare for (0.5) and attend deposition of C. Rucker (7.5); telephone call with J. Johnson (0.3); office conferences with D. Miles (0.3); telephone call with C. Bigelow (0.2); review correspondence (0.5); prepare for Browning deposition (1.5) | 10.80 |
| 12/03/09 | JW Ducayet | Telephone conference with J. Peltz (0.2); review draft letter to Chadbourne (0.2); review Amsden materials (0.2); correspondence regarding motion regarding document depository (0.2) | .80 |
| 12/03/09 | C Fonstein | Conference with E. Hoffman regarding 2d Cir. motion in Schultz litigation (0.1); review FRAP (0.1) | .20 |
| 12/03/09 | JE Henderson | Conf w/K. Mills and tc w/C. Kline re: draft exclusivity order (.30); review draft order; review notes from hearing and revise several drafts (.70); conf w/C. Kline re: same (.20); conf w/J. Ludwig re: motion filing re: fee summary (.10); review summary email exchange w/J. Ducayet/K. Kansa re: same and tc w/S. Kramer (.50); email exchange w/J. Ducayet and tcs w/Delaware counsel re: format of filing (.50); review B. Krakauer emails re: production order and respond re: same (.10) | 2.40 |
| 12/03/09 | JE Henderson | Review Beatty stipulation | .20 |
| 12/03/09 | EG Hoffman | Discuss strategy regarding appeal in Schultz with J. Osick (.6); discuss motion drafting assignment with C. Sterling (.2); review possible for samples for use in drafting motion (.2); attention to notice of appearance form and requirements for admission to Second Circuit (.3) | 1.30 |
| 12/03/09 | B Krakauer | Address protocol and negotiation motion and form of order | 2.10 |
| 12/03/09 | SP Kramer | Correspond with J. Ducayet and J. Henderson re document production in connection with Law Debenture motion | .20 |
| 12/03/09 | SP Lagana | Review documents in ML Database | 1.50 |
| 12/03/09 | JK Ludwig | Review and respond to emails from B. Krakauer re: document confidentiality motion | .10 |
| 12/03/09 | DM Miles | Attend Rucker deposition (7.5); conference with J. Bendernagel regarding case and tasks (0.3); draft summary of | 10.50 |

SIDLEY AUSTIN LLP

Invoice Number: 30005923
Tribune Company

RE: Litigated Matters

| Date | Name | Narrative | Hours |
|------|------|-----------|-------|
| | | Rucker deposition (2.7) | |
| 12/03/09 | AL Omholt | Review Amsden files for responsiveness and privilege | 3.00 |
| 12/03/09 | J Peltz | Review and respond to email re: document production (0.3); discuss same with P. Wackerly (0.3); review and respond to email re: Amsden deposition (0.3); draft and revise letter to Committee re: document production (3.0) | 3.90 |
| 12/03/09 | JP Platt | Assemble production documents for review by Jen Peltz | .50 |
| 12/03/09 | CA Ripple | Review documents in response to Committee's request | 2.00 |
| 12/03/09 | T Shim | Prepare and process document OCR text for Greatbanc production documents (2.4); load searchable text to database and run searches (1.1) | 3.50 |
| 12/03/09 | BS Shull | Prepare privilege log | 2.10 |
| 12/03/09 | CA Sterling | Meeting with E. Hoffman to discuss second circuit appeal in Schultz | .20 |
| 12/03/09 | AL Triggs | Hard copy document production for Committee document requests | 4.60 |
| 12/03/09 | PJ Wackerly | Prepare hard copy privilege log (2.7); QC review of company electronic document review (1.5) | 4.20 |
| 12/04/09 | NJ Alexiou | Integrate suggested revisions into previously created chronology of third party documents | 5.30 |
| 12/04/09 | NJ Alexiou | Creation of a chronology consisting of previously reviewed third party documents | .10 |
| 12/04/09 | JF Bendernagel | Prepare for and attend deposition of B. Browning (VRC) (7.0); review of D&P material (0.5); telephone calls with B. Krakauer (1.0) | 8.50 |
| 12/04/09 | JW Ducayet | Telephone conference with S. Kramer regarding motion for document depository (.3); review of same (.2) | .50 |
| 12/04/09 | AM Eavy | Review and revise privilege log (1.5); discuss same with J. Peltz, P. Wackerly and S. Hylinski (0.2) | 1.70 |
| 12/04/09 | JE Henderson | Review email re: Rosner report re: Law Debenture motion and email exchange w/B. Krakauer and J. Ducayet (.10); review email re: confidentiality and disclosure issue and re: document production and forward to Sidley team (.20) | .30 |
| 12/04/09 | RW Hirth | Telephone call w/J. Giaimo re Furnell settlement meeting and issues | .20 |
| 12/04/09 | S Hlynski | Prepare and process data for attorney review | 1.50 |
| 12/04/09 | EG Hoffman | Prepare admission application and notice of appearance for appeal in Schultz | .60 |

**SIDLEY AUSTIN** LLP

Invoice Number: 30005923
Tribune Company

RE: Litigated Matters

| Date | Name | Narrative | Hours |
|------|------|-----------|-------|
| 12/04/09 | CL Kline | Discuss research needs and commence case research with B. Krakauer (0.7); provide Law Debenture 2004 background to J. Ludwig for motion support (0.1) | .80 |
| 12/04/09 | B Krakauer | Address negotiation and protocol motion | 1.90 |
| 12/04/09 | B Krakauer | Review materials and legal analysis re: ESOP issues and potential claims | 3.20 |
| 12/04/09 | SP Kramer | Prepare order and acknowledgment re document repository and related confidentiality provisions (9.8); correspond with J. Ludwig, J. Ducayet, and B. Krakauer re same (.5) | 10.30 |
| 12/04/09 | DH Lang | Prepare and process data for production P. Wackerly | 3.00 |
| 12/04/09 | KT Lantry | Telephone calls with J. Cornell and D. Deutsch re: Committee opposition to Gutman settlement and e-mails re: same (.8); review and edit motion for stay of Bates case and related e-mails with D. Bralow and N. Siegel (.6); e-mails with P. Garvey re: factual and legal issues relevant to Francisco mediation (.7) | 2.10 |
| 12/04/09 | JK Ludwig | Review and respond to email from N. Larsen re: parallel docket research and analysis (0.4); telephone call with K. Lantry re: same (0.3); emails with G. King re: additional research requirements (0.3); Telephone calls with S. Kramer re: document depository motion (0.5); emails and telephone call with B. Krakauer re: same (0.3); research and draft document depository and confidentiality motion (8.3) | 10.10 |
| 12/04/09 | DM Miles | Prepare for and attend Browning deposition (7.0); send materials to R. Strum (2.0) | 9.00 |
| 12/04/09 | SF Palmer | Provide instructions for preparation of list of documents identified from JP Morgan (0.3); follow up with review team regarding outstanding projects (0.4); follow up with litigation support regarding production tracking (0.1) | .80 |
| 12/04/09 | J Peltz | Review documents re: committee's requests (0.5); review and respond to email re: same (0.1); discuss same with P. Wackerly (0.1); discuss document production with P. Wackerly (0.2) | .90 |
| 12/04/09 | TE Ross | Discuss potential upcoming assignments with S. Palmer | .20 |
| 12/04/09 | T Shim | Process and load Duff & Phelps production OCR text (1.6); update production spreadsheets with new production information (0.9 ) | 2.50 |
| 12/04/09 | BS Shull | Prepare privilege log | 7.30 |
| 12/04/09 | PJ Wackerly | Finalize production of company emails and electronic docs (2.1); prepare hard copy privilege log (3.1) | 5.20 |
| 12/05/09 | B Krakauer | Review analysis re: potential ESOP claims | 1.90 |

**SIDLEY AUSTIN** LLP

Invoice Number: 30005923
Tribune Company

RE: Litigated Matters

| Date | Name | Narrative | Hours |
|------|------|-----------|-------|
| 12/05/09 | B Krakauer | Review Lyondell materials | .70 |
| 12/05/09 | SP Kramer | Review document requests in connection with Law Debenture motion (.5) | .50 |
| 12/05/09 | KT Lantry | Review draft of motion to set up document depository and telephone call re: same with J. Ludwig | 1.20 |
| 12/05/09 | JK Ludwig | Telephone call with K. Lantry re: document depository motion (0.7); review case law interpreting FRE 408 (0.2) | .90 |
| 12/06/09 | JF Bendernagel | Review and analysis relating to depository motion | .50 |
| 12/06/09 | JW Ducayet | Review Amsden documents (.8); review draft motion regarding document depository (.8); correspondence regarding same (.4) | 2.00 |
| 12/06/09 | JE Henderson | Email exchange w/J. Ducayet, B. Krakauer re: document production issues (.30); review emails re: exclusivity hearing/respond (.10); review email re: Law Debenture dispute (.20); tc w/B. Krakauer (.50); email exchange re: law debenture request (.10); review fee statement summary (.20) | 1.40 |
| 12/06/09 | RW Hirth | Correspondence w/D. Bralow re Furnell settlement status (.10); correspondence w/J. Langdon re updated audit response (.10) | .20 |
| 12/06/09 | KP Kansa | Email K. Lantry re: Gutman session on 12/7 | .10 |
| 12/06/09 | GM King | Research regarding parallel case per N. Larsen request | 1.00 |
| 12/06/09 | CL Kline | Research and analyze fraudulent conveyance standing law on questions of LBO and parent - subsidiary issues (6.7); prepare overview for B. Krakauer (0.8) | 7.50 |
| 12/06/09 | SP Kramer | Review and revise depository order and acknowledgment (2.6); correspond with J. Ludwig and B. Krakauer re same (1.4) | 4.00 |
| 12/06/09 | DH Lang | Prepare and process data for production P. Wackerly | 6.00 |
| 12/06/09 | KT Lantry | Review e-mail re: Kasowitz demands on Bennett and related Walrath decision re: Rule 2019 (.8); e-mails with K. Mills re: Conigliaro relief from stay motion (.2); review and edit motion and order re: depository for documents and numerous e-mails and telephone calls with B. Krakauer and J. Ludwig re: same (2.7); e-mails with K. Kansa, J. Cornell and D. Deutsch re: scheduling conference call to discuss objection to settlement and related e-mail re: issues to D. Deutsch (.9); e-mails re: scheduling call with Bennett re: factual issues (.2) | 4.80 |
| 12/06/09 | JK Ludwig | Review and respond to emails from B. Krakauer and S. Kramer re: document depository motion (0.3); telephone call with B. Krakauer re: same (0.2); telephone calls with K. Lantry re: same (1.2); office conference with S. Kramer re: same (0.2); revise motion, order, and acknowledgment (5.9) | 7.80 |

SIDLEY AUSTIN LLP

Invoice Number: 30005923
Tribune Company

RE: Litigated Matters

| Date | Name | Narrative | Hours |
|------|------|-----------|-------|
| 12/06/09 | DM Miles | Draft summary of Browning deposition (.9); emails to and from R. Strum regarding exhibits (.6) | 1.50 |
| 12/07/09 | NJ Alexiou | Review and analyze third party documents for the creation of a chronology | 3.90 |
| 12/07/09 | NJ Alexiou | Creation of a chronology consisting of previously reviewed third party documents | 2.20 |
| 12/07/09 | SA Armbrust | Review subject lines of privilege spreadsheet to identify privileged subject lines | 1.00 |
| 12/07/09 | JF Bendernagel | Work on the motion for document depository (2.5); conference call with client regarding status (1.5); telephone calls with B. Krakauer regarding same (0.3); review of documents relating to Anderson deposition (0.5); work on summary of Browning deposition (0.3); correspondence regarding JPM documents (0.3); telephone call with S. Mandava and R. Strum (0.5) | 5.90 |
| 12/07/09 | JW Ducayet | Review materials in preparation for H. Amsden deposition (4.2); telephone conference with J. Henderson (.5); draft email to D. Liebentritt regarding disclosure document (.2); review draft document depository motion (.3); telephone conference with J. Bendernagel regarding document depository motion (.3) | 5.50 |
| 12/07/09 | A Godofsky | Prepare and process data for attorney review | .80 |
| 12/07/09 | JE Henderson | Review docket and email exchange w/J. Ducayet re: subpoena entries | .20 |
| 12/07/09 | JE Henderson | Tcs w/J. Ducayet and review document production request (.70); review subpoena and emails re: same (.20); email exchange w/client re: same (.20); tc w/B. Krakauer re: status and call re: law debenture motion, plan (.20); review/revise J. Ducayet email re: fee summary and filing (.10); email exchanges w/J. Ducayet re: production/schedule and fee summary (.20); review emails re: other production re: Law Debenture issues (.20); initial review transcript re: 12/1 hearing (.20); review emails re: fee summary and filing (.10) | 2.10 |
| 12/07/09 | S Hlynski | Prepare and process data for attorney review | 2.50 |
| 12/07/09 | KP Kansa | Emails K. Lantry re: Gutman settlement (.1); t/c K. Lantry, D. Deutsch, and Gutman counsel re: same (.5) | .60 |
| 12/07/09 | GM King | Research regarding parallel case per N. Larsen request | 1.30 |
| 12/07/09 | CL Kline | Provide discovery list to J. Ludwig for motion (0.1); Research party appearances in case and coordinate further research w/S. Summerfield (0.2); Research and analyze case law on fraudulent conveyance issues concerning parent - subsidiaries (3.6); Commence case law memo (0.8); Discuss case law and next steps w/B. Krakauer (0.3); Review contribution and | 5.20 |

**SIDLEY AUSTIN** LLP

Invoice Number: 30005923
Tribune Company

RE: Litigated Matters

| Date | Name | Narrative | Hours |
|------|------|-----------|-------|
| | | subordination agreement w/B. Krakauer (0.2) | |
| 12/07/09 | B Krakauer | Address ESOP analysis and upcoming depositions | 3.40 |
| 12/07/09 | SP Kramer | Prepare objections and responses to Law Debenture document requests (1.5) ; correspond with J. Ludwig, B. Krakauer and client re document depository motion (1); review and edit same (1.5); correspond with K. Nakai re document production issues re Law Debenture motion (.5) | 4.50 |
| 12/07/09 | KT Lantry | Prepare for and participate in conference call with J. Cornell, D. Deutsch and K. Kansa re: objections to Gutman settlement (.7); report status of Gutman settlement and objections to D. Liebentritt and D. Bralow (.6); e-mails scheduling call with Bennett group (.2); e-mails and telephone call with D. Deutsch and B. Krakauer re: Committee motions re: discovery (.2); updates re: negotiations with D. Liebentritt, B. Krakauer and J. Boelter (.4); numerous e-mails and telephone calls with client, J. Bendernagel, B. Krakauer and J. Ludwig re: motion involving document depository (1.2); review Conigliaro relief from stay motion and discuss same with K. Mills (.5); follow-up e-mails and calls with M. Roitman and D. Bralow re: pending libel cases (.3); review motion to expedite hearing on document depository (.3); e-mails and telephone call re: session on intercompany claims analysis (.2) | 4.60 |
| 12/07/09 | JK Ludwig | Telephone call and emails with J. Bendernagel re: document depository motion (0.5); email to B. Krakauer and K. Lantry re: same (0.1); revise document depository motion (4.7); email to B. Schwinger re: notice parties for depository motion (0.1); draft motion to expedite hearing (2.2) | 7.60 |
| 12/07/09 | DM Miles | Conferences with J. Bendernagel regarding case, status, issues, tasks (.4); conference with B. McMurrer regarding case issues (.6); circulate example protective orders (.5); discuss Browning deposition summary with J. Bendernagel and revise same (.3); review Tribune documents relating to Duff and Phelps (5.8); conference with S. Palmer regarding deposition (.4) | 8.00 |
| 12/07/09 | KS Mills | Review of objection filed to Gutman matter (.3); analysis of arguments raised therein (.5) | .80 |
| 12/07/09 | SF Palmer | Follow up with team regarding status of document review (0.2); review documents produced by JP Morgan (0.7); review documents produced by Citigroup (0.7); review documents produced by Morgan Stanley (0.7); meeting with T. Ross and provide instructions regarding review project (0.4); review portion of transcript of deposition of C. Rucker (0.4) | 3.10 |
| 12/07/09 | J Peltz | Review and respond to email re: depositions (0.2); review and respond to email re: privilege log (0.2); discuss same with P. | .60 |

**SIDLEY AUSTIN** LLP

Invoice Number: 30005923
Tribune Company

RE: Litigated Matters

| Date | Name | Narrative | Hours |
|------|------|-----------|-------|
| | | Wackerly (0.2) | |
| 12/07/09 | R Raez | Review production documents and perform quality control for load files and images (0.6); prepare production volumes to CD media (0.5); prepare production for delivery (0.4) | 1.50 |
| 12/07/09 | TE Ross | Discuss assignment with S. Palmer via email (0.1); meet with S. Palmer to discuss assignment regarding Citigroup database (0.5) | .60 |
| 12/07/09 | O Savell | Attention to document production and delivery of same | 1.30 |
| 12/07/09 | T Shim | Process and prepare JP Morgan production documents for legal team review | 3.00 |
| 12/07/09 | BS Shull | Prepare privilege log | 6.00 |
| 12/07/09 | CA Sterling | Research re: appeal of summary judgment for Schultz | 1.10 |
| 12/07/09 | SL Summerfield | Review case docket re 2019 statement for C. KLine | 1.20 |
| 12/07/09 | AL Triggs | Review log of emails withheld for privilege (2.0); meeting with P. Wackerly to discuss same (0.2) | 2.20 |
| 12/07/09 | PJ Wackerly | Prepare hard copy privilege log (5.4); meet with S. Gogate and A. Triggs re: electronic privilege log (.5) | 5.90 |
| 12/08/09 | SE Adamczyk | Research and analysis re: Section 550(a) | 3.80 |
| 12/08/09 | NJ Alexiou | Review and analyze third party documents for the creation of a chronology | 3.00 |
| 12/08/09 | NJ Alexiou | Creation of a chronology consisting of previously reviewed third party documents | 2.60 |
| 12/08/09 | SA Armbrust | Review emails marked as privileged | 2.90 |
| 12/08/09 | JF Bendernagel | Work relating to depository motion (1.5); prepare for Anderson deposition (2.0); conference call with D. Drobny regarding Duff & Phelps deposition (1.1); telephone call with D. Bradford regarding same (0.5); telephone call with D. Drobny (0.2); office conference with D. Miles (0.4); correspondence with J. Johnston regarding JPM material (0.2); work relating to Duff & Phelps (1.0) | 6.90 |
| 12/08/09 | MP Doss | Emails regarding proposed stipulation on stay of Beatty Adversary Proceeding | .30 |
| 12/08/09 | JW Ducayet | Prepare for Amsden meeting (5.0); telephone conference with J. Henderson, B. Krakauer regarding document depository (.5) | 5.50 |
| 12/08/09 | JE Henderson | Review emails re: discovery issues and review all subpoenas/document requests (.70); tcs w/J. Ducayet re: discovery protocol/witnesses (.60); tc w/B. Krakauer re: exclusivity, FT investigation and tasks (.50); review emails re: exclusivity order (.20); tc w/Delaware counsel re: | 5.60 |

SIDLEY AUSTIN LLP

Invoice Number: 30005923
Tribune Company

RE: Litigated Matters

| Date | Name | Narrative | Hours |
|------|------|-----------|-------|
| | | certificate/order (.40); revise proposed notice of fee summary filing and review attachment (.60); tc w/S. Kramer re: document production (.20); review proposed form of certificate (.20); email exchanges w/client re: exclusivity order (.20); review transcript from 12/01 hearing (.60); review prior emails/files re: document production (1.20); review emails to client re: discovery schedules (.20) | |
| 12/08/09 | S Hlynski | Prepare and process data for production | 1.00 |
| 12/08/09 | KP Kansa | Email K. Lantry re: Gutman issues (.1); review A. Triggs email on Gutman research (.1) | .20 |
| 12/08/09 | CL Kline | Conduct case law and secondary source research and analysis on fraudulent transfer matters per B. Krakauer, prepare summary memo on same (9.1); review DIP order and provide guarantor information to J. Ludwig, discussing same (0.4) | 9.50 |
| 12/08/09 | B Krakauer | Review documents from JPM re: ESOP transaction | 1.80 |
| 12/08/09 | SP Kramer | Correspond with J. Henderson and J. Ducayet re document production issues re Law Debenture motion | .40 |
| 12/08/09 | KT Lantry | E-mails and telephone call re: Francisco mediation (.5); review documents in preparation for Bennett call re: intercompany claims and participate in same (.7); review motion and related e-mails in preparation for call and participate in conference call with JPM's counsel re: document depository procedure (.8); review Committee's objection to Gutman settlement and circulate same and telephone call with K. Kansa (.7); call from local counsel in litigation re: status of case (.3); e-mails and telephone call with K. Stickles re: hearing on Gutman settlement dispute (.3); e-mails re: Committee request for information on pending libel claims (.2) | 3.50 |
| 12/08/09 | JK Ludwig | Telephone calls with K. Stickles re: document depository motion and motion to expedite hearing (0.5); emails and telephone calls with B. Krakauer and J. Bendernagel re: same (0.8); telephone call with K. Lantry re: same (0.3); review and respond to emails from Committee re: same (0.2); conference call with creditor constituencies re: document depository motion (0.5); conference call with J. Ducayet and B. Krakauer re: same (0.2); revise document depository motion and motion to expedite hearing (6.1); emails with C. Kline re: parties for service of motions (0.2); telephone call with C. Kline re: preparation of order regarding continued hearing on Law Debenture motion (0.1); | 8.90 |
| 12/08/09 | DM Miles | Conferences with J. Bendernagel regarding status, issues, tasks (1.0); review Tribune documents relating to Duff and Phelps (1.7); review Step Two model circulated by J. Ducayet (0.8); research into Step Two models (0.9); circulate models and | 8.50 |

**SIDLEY AUSTIN** LLP

Invoice Number: 30005923
Tribune Company

RE: Litigated Matters

| Date | Name | Narrative | Hours |
|------|------|-----------|-------|
| | | discuss with J. Bendernagel (1.8); review VRC and Duff and Phelps documents looking for material relevant to Amsden deposition (1.7); send material to J. Ducayet and J. Bendernagel (0.3); conference with J. Bendernagel regarding Amsden preparation (0.3) | |
| 12/08/09 | KS Mills | Review of Conigliaro stay motion (.3); review of materials relevant thereto (.4); preliminary analysis of arguments raised therein (.4); t/call with K. Lantry regarding same (.2); o/c with K.Kansa or Susan Summerfield regarding preparation of materials for upcoming Gutman hearing (.3) | 1.60 |
| 12/08/09 | SF Palmer | Review and analyze documents regarding credit analysis at JP Morgan (0.7); review further documents produced by Citigroup (1.2); review documents produced by Greatbanc (1.1); draft further instructions for review team (0.6); follow up with litigation support regarding document loading and database issues (0.2); meeting with J. Bendernagel regarding results of ongoing review and regarding depositions (1.3) | 5.10 |
| 12/08/09 | J Peltz | Discuss document distribution with J. Ducayet (0.1); discuss privilege log with P. Wackerly (0.2); discuss same with P. Wackerly and B. Shull (0.1); review and respond to email re: status of privilege log (0.2); review documents (0.2) | .80 |
| 12/08/09 | TE Ross | Begin reviewing database and compiling a representative sample of documents (0.7); discuss Concordance database with S. Palmer and T. Shim (0.4) | 1.10 |
| 12/08/09 | T Shim | Install image viewer software for Citigroup document review (0.9); update production summary spreadsheet for attorney review (1.1); process and load production data for attorney review (1.5) | 3.50 |
| 12/08/09 | BS Shull | Prepare privilege log | 6.50 |
| 12/08/09 | CA Sterling | Research re: appeal of summary judgment for Schultz (6.5); communications with E. Hoffman re: same (0.6) | 7.10 |
| 12/08/09 | SL Summerfield | Review case docket re Law Debenture pleadings for J. Henderson and J. Ducayet | .60 |
| 12/08/09 | PJ Wackerly | Prepare hard copy privilege log | 5.00 |
| 12/09/09 | NJ Alexiou | Creation of a chronology consisting of previously reviewed third party documents | 6.40 |
| 12/09/09 | JF Bendernagel | Prep session with H. Amsden (4.5); preparation work for Amsden deposition (1.5); office conference with D. Miles (0.3); telephone calls with B. Krakauer (0.2); telephone calls with S. Palmer (0.2); correspondence with J. Johnston (0.2); prepare for meeting with Centerbridge (1.0); work relating to VRC and Duff & Phelps deposition (1.0) | 8.90 |

SIDLEY AUSTIN LLP

Invoice Number: 30005923
Tribune Company

RE: Litigated Matters

| Date | Name | Narrative | Hours |
|------|------|-----------|-------|
| 12/09/09 | GT Coulson | Reviewed response to motion to approve Gutman settlement. | .60 |
| 12/09/09 | MP Doss | Review draft stipulation materials on stay of Beatty adversary proceeding (.3); email with Beatty counsel on draft stipulation (.2) | .50 |
| 12/09/09 | JW Ducayet | Meeting with H. Amsden (6.5); telephone conference with J. Henderson, S. Kramer regarding Law Debenture discovery (.5); review drafts of response to Law Debenture discovery (.5) | 7.50 |
| 12/09/09 | JE Henderson | Review email exchanges re: proposed final Beatty Stipulation and review same | .30 |
| 12/09/09 | JE Henderson | Several tcs w/J. Ducayet re: Law Debenture discovery/status and tasks (.40); tc w/J. Ducayet and DPW re: discovery scheduling (.30); review additional discovery requests (.30); email exchanges re: discovery and status (.20) | 1.20 |
| 12/09/09 | CL Kline | Research fraudulent transfer law on benefit to the estate and avoidance result on claims and update analysis and memo accordingly (6.7); provide Lyondell docket research to J. Boelter (0.1) | 6.80 |
| 12/09/09 | CL Kline | Provide discovery contacts to J. Ludwig (0.1); discuss same (0.1); and provide feedback on comparison with status motion parties (0.1); research docket and provide UCC-Merrill Lynch filings to B. Krakauer (0.2) | .50 |
| 12/09/09 | B Krakauer | Review documents re: fraudulent conveyance analysis | 2.10 |
| 12/09/09 | B Krakauer | Address protocol order motion and issues | 2.10 |
| 12/09/09 | SP Kramer | Review and revise document depository motion (.3); correspond with J. Ludwig re same (.2) | .50 |
| 12/09/09 | KT Lantry | Numerous telephone calls and e-mails with J. Cornell, K. Kansa, D. Deutsch and C. Kline re: possible alternative terms of settlement and related background facts (1.3); report status of negotiations with Gutman to D. Bralow (.2); e-mails re: final terms of document depository motion (.3); e-mails re: preparations for Centerbridge meeting (.2); e-mails re: scheduling all-constituency settlement negotiations meeting (.1) | 2.10 |
| 12/09/09 | JK Ludwig | Review and respond to emails from B. Krakauer, J. Bendernagel, S. Kramer, and K. Stickles re: document depository motion and motion to expedite, and analysis of proposed edits to same (1.0); revise same (3.8); emails and telephone calls to K. Stickles re: service of motions (0.5); emails with A. Glenn re: Law debenture comments to motion (0.1); email to parties-in-interest re: notice of filing of motion (0.2); email to D. Liebentritt, D. Eldersveld, C. Bigelow, and | 5.70 |

SIDLEY AUSTIN LLP

Invoice Number: 30005923
Tribune Company

RE: Litigated Matters

| Date | Name | Narrative | Hours |
|------|------|-----------|-------|
| | | N. Larsen re: entry of order granting motion to expedite (0.1) | |
| 12/09/09 | DM Miles | Prepping H. Amsden by phone with J. Ducayet and J. Bendernagel (4.5); conference with J. Bendernagel regarding Amsden materials and issues (0.3); pull additional Amsden related materials and sent to J. Ducayet (1.5); emails to and from D. Neier regarding DCF error letter (0.4); review Duff and Phelps and Bluth material from Tribune production (0.8) | 7.50 |
| 12/09/09 | GS Neal | Confer with K. Lantry regarding status of Gutman matter and review transcript regarding same | .20 |
| 12/09/09 | SF Palmer | Locate and review documents identified by Hennigan and provide comments to J. Bendernagel (1.4); telephone call with J. Bendernagel regarding deposition transcripts (0.2); follow up with J. Peltz regarding transcripts and document collections (0.4); telephone call and email with court reporting service regarding transcript costs and provide instructions regarding delivery (0.7) | 2.70 |
| 12/09/09 | J Peltz | Discuss privilege log with P. Wackerly (0.2); discuss deposition transcripts with S. Palmer (0.1); review and respond to email re: same (0.1); review documents (0.1) | .50 |
| 12/09/09 | JP Platt | Prepare copies of Ben Buettell's deposition transcript and exhibits and send to Tribune team (1.5); Create index of deposition exhibits (1.0) | 2.50 |
| 12/09/09 | TE Ross | Finish reviewing Citigroup database and compiling a representative sample of documents | 4.10 |
| 12/09/09 | AE Ross | Research Lyondell bankruptcy for information regarding proposed settlement of committee litigation | 2.00 |
| 12/09/09 | T Shim | Process Merrill Lynch production to make document text searchable (0.8); load searchable text for attorney review (1.2) | 2.00 |
| 12/09/09 | BS Shull | Prepare privilege log | 1.50 |
| 12/09/09 | CA Sterling | Research re: plaintiff's appeal of summary judgment in Schultz; draft memorandum of law in support of same | 1.40 |
| 12/09/09 | SL Summerfield | Research case docket re Gutman materials, and prepare hearing set for K. Kansa per K. Mills request | 3.60 |
| 12/09/09 | PJ Wackerly | Prepare hard copy privilege log | 5.20 |
| 12/10/09 | NJ Alexiou | Creation of a chronology consisting of previously reviewed third party documents | 6.00 |
| 12/10/09 | NJ Alexiou | Review and analyze third party documents for the creation of a chronology | .30 |
| 12/10/09 | JW Ducayet | Telephone conference with D. Eldersveld regarding bank fee issues (.5); telephone conference with J. Henderson regarding | 6.50 |

SIDLEY AUSTIN LLP

Invoice Number: 30005923
Tribune Company

RE: Litigated Matters

| Date | Name | Narrative | Hours |
|------|------|-----------|-------|
| | | Law Debenture document responses (.3); telephone conference with Davis Polk regarding motion to establish document depository (.7); telephone conference with J. Bendernagel and J. Peltz (.5); prepare for H. Amsden deposition (4.5) | |
| 12/10/09 | JE Henderson | Tc w/B. Krakauer re: meeting on litigation strategy (.30); tcs w/J. Ducayet re: same (.30); 2 tcs w/H. Harrison re: staffing (.40); email exchange w/litigators (.20); tc and conf w/C. Kline re: same (.50); confs w/bankruptcy associates re: same (.20); review preliminary research (1.0); schedule meeting (.20) | 3.10 |
| 12/10/09 | JE Henderson | Several tcs w/J. Ducayet re: Law Debenture motion and discovery/strategy (.50); review emails re: payment summary filing and re: discovery issues (.30); tc w/J. Ducayet and client (.70); review correspondence from JPM re: discovery and tc w/J. Ducayet (.40) | 1.90 |
| 12/10/09 | RW Hirth | Telephone call w/D. Bralow re Furnell bond issue (.10), review bond facts for settlement meeting (.10) and review draft client letter to Wilson Gregory for release of information (.10) | .30 |
| 12/10/09 | KP Kansa | Review Gutman materials for 12/15 hearing and draft notes on same | 2.50 |
| 12/10/09 | CL Kline | Continue to research and revise fraudulent transfer research on treatment of transfers and claims and Third Circuit law (1.8); analyze key Third Circuit law for briefing memo on fraudulent transfer (1.0); review fraudulent transfer cases and provide first set of standing cases to J. Henderson, with comment (0.4) | 3.20 |
| 12/10/09 | B Krakauer | Review discovery protocol and negotiation order | 1.50 |
| 12/10/09 | B Krakauer | Call with Sharon Katz re: JPM issues re: protocol order | .50 |
| 12/10/09 | SP Kramer | Correspond with K. Nakai and A. Nellos re document production in response to Law Debenture's requests (.4); prepare memo re document collection instructions re Law Debenture's document requests (.5); review documents in connection re same (.9) | 1.80 |
| 12/10/09 | DH Lang | Prepare and process data for production P Wackerly | 8.00 |
| 12/10/09 | KT Lantry | E-mails with K. Mills re: Conigliaro relief from stay motion and review related documents (.8); review Committee's motion re: discovery and Merrill Lynch response (.6); e-mails with B. Krakauer re: call with JPM (.2) | 1.60 |
| 12/10/09 | DJ Lutes | Assist K. Lantry with research and review of bankruptcy case materials re litigated issues (1.6); prepare materials and email summaries re same (.5) | 2.10 |
| 12/10/09 | DM Miles | Conference with J. Bendernagel regarding case, status, issues, tasks (0.5); review Tribune documents relating to Duff and | 8.00 |

SIDLEY AUSTIN LLP

Invoice Number: 30005923
Tribune Company

RE: Litigated Matters

| Date | Name | Narrative | Hours |
|------|------|-----------|-------|
| | | Phelps and Bluth (5.9); pull and send materials to R. Strum at Lazard (0.8); conference with J. Bendernagel regarding S. Corp literature (0.4); circulate same to C. Smith and others (0.4) | |
| 12/10/09 | KS Mills | Preparation of materials for use during upcoming Gutman hearing (.5); t/call with Company regarding Conigliaro stay relief motion (.2); draft/ review various emails re: same (.3); review of materials relevant to same (.2) | 1.20 |
| 12/10/09 | SF Palmer | Correspond with court reporting service regarding deposition transcripts (0.6); draft further instructions for review team and coordinate team meeting (0.9) | 1.50 |
| 12/10/09 | J Peltz | Review and respond re: email re: privilege log (0.3); review privilege log (1.4); discuss same with P. Wackerly (0.5) | 2.20 |
| 12/10/09 | TE Ross | Revise Citigroup binder (0.5); review completed Citigroup binder and send to S. Palmer (0.3); email S. Palmer with comments (0.3); review Tribune "Data Site" (0.7) | 1.80 |
| 12/10/09 | AE Ross | Monitor Lyondell docket for filings regarding proposed settlement | .10 |
| 12/10/09 | T Shim | Prepare searchable document text and load text to database for attorney review | 2.00 |
| 12/10/09 | CA Sterling | Revise motion to dismiss plaintiff's appeal of summary judgment (.6); research re: same (.4) | 1.00 |
| 12/10/09 | SL Summerfield | Research faudulent transfer of claims (2.80); research cases (2.0); index research materials (1.10); coordinate w/library to order research materials for C. Kline.(0.2) | 6.10 |
| 12/10/09 | SL Summerfield | Update Gutman hearing materials for K.Kansa per K. Mills request | .40 |
| 12/10/09 | PJ Wackerly | Prepare hard copy privilege log | 3.20 |
| 12/11/09 | SE Adamczyk | Meeting with K. Lantry to review research re: avoidance actions and 550(a)(.3); research/review cases re: avoidance and recovery issues (1.8); research and review cases re: Section 550(a) "benefit of the estate" (1.2) | 3.30 |
| 12/11/09 | JF Bendernagel | Telephone call with J. Ducayet regarding status (0.3); conference call with Lazard regarding CB presentation (0.7); telephone call with B. Krakauer regarding same (0.3); review and comment on depository motion (0.5); conference call with client regarding status (1.0); conference call with JPM regarding documents (1.0); call with D. Liebentritt and B. Krakauer (0.5); work on Amsden deposition (1.0); telephone call with D. Drobny (0.3); office conferences with D. Miles (0.3) | 5.90 |
| 12/11/09 | JW Ducayet | Review and revise disclosure document (.7); conference call | 7.00 |

**SIDLEY AUSTIN** LLP

Invoice Number: 30005923
Tribune Company

RE: Litigated Matters

| Date | Name | Narrative | Hours |
|------|------|-----------|-------|
| | | with JPM (1.0); telephone conference with J. Henderson regarding discovery issues (.5); review and revise draft letter to Chadbourne (.8); review Duff & Phelps documents (3.5); telephone conference with J. Bendernagel (.5) | |
| 12/11/09 | JE Henderson | Review/respond to emails re: Law Debenture filing (.50); review revised notice of filing, exhibits and final exclusivity order (.60); tc w/Delaware counsel re: same (.30); tcs w/J. Ducayet re: same and re: additional litigation related tasks (.50); email exchange w/M. Walker re: c/c re: same (.20); tc/conf w/C. Kline re: research (.30); meeting w/C. Kline/B. Krakauer (1.0); initial review research (.30); schedule c/c re: additional tasks (.10) | 3.80 |
| 12/11/09 | S Hlynski | Prepare and process data for attorney review | 2.00 |
| 12/11/09 | S Hlynski | Prepare and process data for production | 1.50 |
| 12/11/09 | KP Kansa | Review Gutman materials and draft notes on same for December 15 hearing (1.8); t/c K. Lantry re: Gutman (.2) | 2.00 |
| 12/11/09 | CL Kline | Review and revise fraudulent transfer case briefing binder and coordinate edits and additional requests with S. Summerfield (0.8); meet with J. Henderson and B. Krakauer to discuss fraudulent transfer research requirements re: standing issues and approach (0.7); review interlibrary loan bankruptcy treatise, compare with hornbook for cash briefing binder (0.2); discuss with B. Krakauer and provide memo and index of cases to K. Lantry (0.2) | 1.90 |
| 12/11/09 | B Krakauer | Address issues re: standing to bring ESOP related claims | 1.70 |
| 12/11/09 | B Krakauer | Call with D. Bradford and D. Liebentritt re: Neil lawsuit | .40 |
| 12/11/09 | B Krakauer | Review District Court decisions re: Neil claims | .40 |
| 12/11/09 | B Krakauer | Call with Davis Polk re: JPM document issues | .80 |
| 12/11/09 | SP Kramer | Correspond with K. Nakai, J. Ducayet, and A. Nellos re document production in response to Law Debenture's requests (1); review documents in connection with response Law Debenture requests (.5); prepare responses and objections to 30(b)(6) notice (.7) | 2.20 |
| 12/11/09 | DH Lang | Prepare and process data for review D. Miles | 4.00 |
| 12/11/09 | KT Lantry | Review research memo re: fraudulent transfer issues and discuss further research with S. Adamczyk (1.4); discuss standing research with B. Krakauer and review outline of issues prepared by C. Kline (.5); telephone calls and e-mails with J. Conlan and B. Krakauer re: Dec. 15 hearing and Bennett meetings, and report same to J. Boelter (.6); numerous telephone calls with J. Cornell, K. Kansa, D. Bralow and D. | 5.30 |

**SIDLEY AUSTIN** LLP

Invoice Number: 30005923
Tribune Company

RE: Litigated Matters

| Date | Name | Narrative | Hours |
|------|------|-----------|-------|
| | | Deutsch re: Gutman decision re: Dec. 15 hearing (1.2); e-mails and telephone calls with K. Stickles re: agenda for Dec. 15 re: Gutman (.3); e-mails with counsel for Francisco re: settlement (.2); e-mails and telephone call with K. Mills re: Bralow declaration (.4); e-mails with D. Bralow re: Faggio settlement (.2); e-mails with J. Ludwig re: mediation costs (.2); e-mails re: changes to order re: document depository (.3) | |
| 12/11/09 | JK Ludwig | Emails with R. Mariella re: mediation fees (0.1); revise proposed order and Acknowledgment based on comments from Committee and creditors (5.4) | 5.50 |
| 12/11/09 | DM Miles | Conference with J. Bendernagel regarding case, status, issues, tasks (.3); review Tribune documents relating to Duff and Phelps and Bluth (4.1); calls to J. Ducayet regarding Amsden preparation (.4); calls to Jenner regarding Great Banc documents (.4); conference with M. Glidden and D. Land regarding creating database for certain D&P documents in the Tribune production (.7); pull together material for J. Ducayet regarding Duff and Phelps and send to Chicago (2.1) | 8.00 |
| 12/11/09 | KS Mills | T/Calls with K.Lantry re: Gutman and Conigliaro Stay matters (.3); review of certain documents in light of same (.2) | .50 |
| 12/11/09 | K Nakai | Prepare specifications for hard copy documents for attorney review | .80 |
| 12/11/09 | SF Palmer | Telephone call with J. Peltz regarding possible gaps in JP Morgan production sets (0.2); follow up with litigation support regarding review of JP Morgan production (0.3); review and analyze spreadsheet showing JP Morgan production ranges (0.6); draft email to D. Loss summarizing issues identified in production Bates ranges (0.6); follow up with litigation support and provide instructions regarding next steps in identifying production gaps (0.3) | 2.00 |
| 12/11/09 | J Peltz | Review and respond to email re: privilege log (0.3); review privilege log (2.0); discuss same with P. Wackerly (0.5) | 2.80 |
| 12/11/09 | JP Platt | Assist Karin Nakai with destroying JPMorgan inadvertent document production and send original production CDs back to Davis Polk | .50 |
| 12/11/09 | AE Ross | Monitor Lyondell's docket for filings related to settlement. | .10 |
| 12/11/09 | T Shim | Prepare and process searchable text for Merrill Lynch production | 1.00 |
| 12/11/09 | SL Summerfield | Revise fraudulent transfer research materials and index for B. Krakauer, J. Henderson, and C. Kline | 2.10 |
| 12/11/09 | J Tebbe | Prepare report for attorney review | .50 |

**SIDLEY AUSTIN** LLP

Invoice Number: 30005923
Tribune Company

RE: Litigated Matters

| Date | Name | Narrative | Hours |
|------|------|-----------|-------|
| 12/11/09 | PJ Wackerly | QC review and finalize hard copy privilege log | 7.30 |
| 12/12/09 | SE Adamczyk | Westlaw research re: definition of "benefit of estate" under 550(a) and avoidance related issues (2.5); draft summary re: conclusions of law (.9) | 3.40 |
| 12/12/09 | JF Bendernagel | Review Lazard presentation (1.0); conference call with client and Lazard (1.0) | 2.00 |
| 12/12/09 | JW Ducayet | Review VRC depositions | 4.50 |
| 12/12/09 | JE Henderson | Review notes/background documents/emails re: law debenture, filings and objections re: 12/15 docket issues (.40); c/c w/B. Krakauer, J. Ducayet and M. Walker re: additional tasks (1.0) | 1.40 |
| 12/12/09 | B Krakauer | Prepare for and attend call with J. Henderson and J. Ducayet re: standing issues | 1.40 |
| 12/12/09 | SP Kramer | Prepare objections to notice of 30(b)(6) deposition issued by Law Debenture | 3.10 |
| 12/12/09 | KT Lantry | Review Bralow affidavit and telephone call with K. Mills re: changes to same (1.0); review and edit revised declaration (.4); e-mail to D. Bralow re: declaration (.2); e-mails with P. Anderson re: insurance for various claims (.2) | 1.80 |
| 12/12/09 | JK Ludwig | Review and respond to email from J. Henderson re: TCV response to deposition notice (0.2) | .20 |
| 12/12/09 | KS Mills | Review/analysis of prior Gutman pleadings (1.8); Preparation and revision of affidavit in support of Gutman settlement motion (2.9); telephone call and various email exchanges with K.Lantry re: same (.6) | 5.30 |
| 12/12/09 | K Nakai | Prepare documents for attorney review | .90 |
| 12/13/09 | SE Adamczyk | Research and summary re: definition of "benefit of the estate" under 550(a) and avoidance related issues and sent final summary to K. Lantry | 2.70 |
| 12/13/09 | JF Bendernagel | Conference call with client re document review and analysis (1.0); review of Great Banc documents (0.5) | 1.50 |
| 12/13/09 | JW Ducayet | Review Duff & Phelps documents | 4.00 |
| 12/13/09 | DH Lang | Prepare and process data for production P. Wackerly | 1.00 |
| 12/13/09 | KT Lantry | E-mails and telephone call with S. Adamczyk re: research involving fraudulent transfer issues (.3); review changes to Bralow declaration and e-mails with D. Bralow and K. Mills re: same (.4); review Gutman's response to objections to settlement and e-mails re: same with K. Mills (.5) | 1.20 |
| 12/13/09 | KS Mills | Various email exchanges regarding affidavit in support of Gutman settlement (.3); revision of affidavit in light of same | .80 |

**SIDLEY AUSTIN** LLP

Invoice Number: 30005923
Tribune Company

RE: Litigated Matters

| Date | Name | Narrative | Hours |
|------|------|-----------|-------|
| | | (.2); review; review of Gutman reply to Committee motion (.2); email exchange regarding same (.1) | |
| 12/13/09 | PJ Wackerly | QC review of documents for supplemental document production | 3.40 |
| 12/14/09 | SE Adamczyk | Draft, edit, and finalize memo re: avoidance-related issues and "benefit of the estate" and send to K. Lantry | 4.80 |
| 12/14/09 | NJ Alexiou | Review and analyze third party documents | 4.40 |
| 12/14/09 | NJ Alexiou | Meeting with S. Palmer, T. Ross, and S. Lagana to discuss current status of Tribune litigation and determine next steps in document review process | .60 |
| 12/14/09 | JF Bendernagel | Telephone call with D. Miles (0.2); telephone call with J. Ducayet (0.2); review of D&P material (0.5); review of Amsden material (1.2); telephone call with B. Krakauer (0.2); prepare for Amsden deposition (2.3); prepare for meeting with Oaktree/Angelo Gordon (1.0); prepare for D&P deposition (0.5); prepare memo regarding Amsden deposition (0.7); review of Lazard presentation (0.5) | 7.30 |
| 12/14/09 | JW Ducayet | Review and revise letter to Chadbourne re document production (.5); telephone conference with B. Krakauer (.5); prepare for Amsden deposition (3.0); prepare for Duff & Phelps (3.0) | 7.00 |
| 12/14/09 | C Fonstein | Revise motion to Second Circuit re: Schultz litigation (.2); conference with E. Hoffman regarding changes (.2) | .40 |
| 12/14/09 | JE Henderson | Review draft objection/responses to Law Debenture motion (.50); voice mail/email to J. Ducayet re: same (.10); review emails re: discovery issues and tc w/J. Ducayet (.40); conf w/C. Kline re: research issues (.20) | 1.20 |
| 12/14/09 | JE Henderson | Review emails re: Beatty stipulation | .10 |
| 12/14/09 | EG Hoffman | Review/revise motion to dismiss appeal in Schultz | 1.00 |
| 12/14/09 | CL Kline | Research Cybergenics for fraudulent transfer standing issues (1.4); discuss notice of service requirements for discovery responses and objections with S. Kramer (0.1); follow-up with local counsel on same (0.1); provide Adelphia case to D. Liebentritt upon request (0.1); research Adelphia docket for bankruptcy court decision for B. Krakauer, providing same with comment (0.2) | 1.90 |
| 12/14/09 | B Krakauer | Address protocol motion and ML motion issues | 2.10 |
| 12/14/09 | SP Kramer | Prepare objections to notice of 30(b)(6) deposition issued by Law Debenture (2.9); review documents in connection with Law Debenture document requests (1.2); review objections of JPMorgan to Law Debenture documents requests (.2); | 5.80 |

SIDLEY AUSTIN LLP

Invoice Number: 30005923
Tribune Company

RE: Litigated Matters

| Date | Name | Narrative | Hours |
|------|------|-----------|-------|
| | | coordinate filing and service of objections to Law Debenture document requests and notice of 30(b)(6) deposition (1.5) | |
| 12/14/09 | SP Lagana | Meet with S. Palmer, N. Alexiou and T. Ross regarding review and analysis of third party documents (.5); respond to email from Y. Oladeinde regarding procedure for analysis of third party documents (.30) | .80 |
| 12/14/09 | DH Lang | Prepare and process data for production P. Wackerly | 6.00 |
| 12/14/09 | KT Lantry | E-mails with J. Bendernagel re: discovery issue (.2); review and edit successive versions of Bralow declaration and numerous e-mails with D. Liebentritt, K. Mills, D. Bralow, K. Kansa and K. Stickles re: same (1.1) | 1.30 |
| 12/14/09 | KT Lantry | Telephone calls and e-mails with S. Adamczyk and B. Krakauer re: research memo re: standing issues (.4); review e-mails re: revised order involving document depository and hearing re: same (.3); review information responding to inquiries re: intercompany claims (.5) | 1.20 |
| 12/14/09 | JK Ludwig | Revise Order and Acknowledgment with additional comments from client and creditor constituencies (2.9); emails to counsel for creditor constituences re: same (2.1); office conferences with B. Krakauer and J. Henderson re: same (0.4); telephone call with counsel for Foundations regarding resolution of objections (0.2); draft certification of counsel re: no outstanding objections (0.5); meeting with J. Henderson and B. Krakauer re: same (0.5); emails with J. Henderson and B. Krakauer in preparation for omnibus hearing (2.0) | 8.60 |
| 12/14/09 | DM Miles | Review new Great Banc documents conferences with J. Bendernagel and J. Ducayet regarding same (4.0); conferences with R. Sturm regarding Duff and Phelps models (.5); conferences with and emails to and from D. Lang and M. Glidden regarding review of Tribune documents (.5); conferences with and emails to and from D. Neier regarding WACC calculation materials (.6); conferences and emails with J. Ducayet and J. Bendernagel regarding Amsden prep (1.5); review materials and outline issues for Amsden prep (.9) | 8.00 |
| 12/14/09 | KS Mills | Review of draft Bralow affidavit (.2); email exchanges with K. Lantry re: same (.1); revise affidavit in light of same (.2) | .50 |
| 12/14/09 | SF Palmer | Review document collection from Citibank production (0.6); associate team meeting to discuss status of review (0.8) | 1.40 |
| 12/14/09 | J Peltz | Discuss status of privilege list with P. Wackerly (0.2); discuss same with J. Ducayet (0.1); revise letter re: privilege list (0.2); review and respond to email re: privilege list (0.1) | .60 |
| 12/14/09 | AE Ross | Monitor Lyondell's docket and review first amended plan and | .60 |

**SIDLEY AUSTIN** LLP

Invoice Number: 30005923
Tribune Company

RE: Litigated Matters

| Date | Name | Narrative | Hours |
|------|------|-----------|-------|
| | | disclosure statement | |
| 12/14/09 | TE Ross | Attend meeting with S. Palmer, N. Alexiou, and S. Lagana to discuss "next steps" in Tribune case (0.5); discuss Citigroup document set with S. Palmer and changes to review memorandum (0.2); discuss creation of representative document sets with N. Alexiou (0.2); update cover memorandum for Citigroup binder (1.9); have Citigroup binder copied by secretarial team (0.1) | 2.90 |
| 12/14/09 | C Stavropoulos | Prepare and process documents for attorney review | .50 |
| 12/14/09 | PJ Wackerly | Finalize supplemental document production (2.1); finalize production of privilege log (.3) | 2.40 |
| 12/15/09 | NJ Alexiou | Review and analyze third party documents | 6.10 |
| 12/15/09 | JF Bendernagel | Prepare for Duff & Phelps deposition | .50 |
| 12/15/09 | JW Ducayet | Prepare Amsden for deposition (5.0); meeting with D. Miles (.5); review Duff & Phelps documents (.7); correspondence with J. Henderson regarding document depository hearing (.3) | 6.50 |
| 12/15/09 | JE Henderson | Review emails re: FT research/issues (.30); review emails re: discovery, various filings (.20) | .50 |
| 12/15/09 | M Hyatte | Advice to L. Barden regarding Exchange Act Reporting Requirements (.5); follow-ups re same (.3) | .80 |
| 12/15/09 | CL Kline | Research Lyondell and Tousa matters for December 1 hearing references by D. Golden and debtors' filings for analysis (1.3); research third circuit fraudulent conveyance standing cases post-Cybergenics, analyzing same (2.1); research case law, Collier and secondary sources on fraudulent conveyance standing matters, analyzing same (4.9); provide talking points summary to J. Henderson with requested materials from other cases (0.4); discuss and coordinate fraudulent conveyance research with J. Boelter (0.1) | 8.80 |
| 12/15/09 | B Krakauer | Address protocol and ML issues with J. Henderson | .90 |
| 12/15/09 | SP Kramer | Prepare pro hac vice motion in connection with Law Debenture hearing (.1); correspond with K. Nakai and K. Stickles re document production issues in connection with Law Debenture motion (.3) | .40 |
| 12/15/09 | SP Lagana | Telephone call with Y. Oladcinde to discuss appropriate analysis for third party documents | .30 |
| 12/15/09 | DH Lang | Prepare and process data for production P. Wackerly | 6.00 |
| 12/15/09 | KT Lantry | E-mails with K. Kansa re: outcome of Gutman mater at hearing | .10 |
| 12/15/09 | JK Ludwig | Review pleadings in preparation for omnibus hearing on document depository, Merrill Lynch discovery, and Gutman | 2.20 |

**SIDLEY AUSTIN LLP**

Invoice Number: 30005923
Tribune Company

RE: Litigated Matters

| Date | Name | Narrative | Hours |
|------|------|-----------|-------|
| | | settlement (2.0); emails with C. Kline re: standing issues in TOUSA (0.2) | |
| 12/15/09 | DM Miles | Meeting with J. Ducayet about Amsden and Bluth depositions (1.0); meeting with J. Ducayet and H. Amsden from deposition prep (5.0); review Bluth related documents pulled by D. Lang and VRC deposition in prep for Bluth deposition (2.0) | 8.00 |
| 12/15/09 | YP Oladeinde | Review and analyze Merrill Lynch production documents | 6.00 |
| 12/15/09 | J Peltz | Discuss privilege list with J. Ducayet (0.2); discuss same with P. Wackerly (0.2); prepare privilege list production (0.9) | 1.30 |
| 12/15/09 | TE Ross | Review updated Citigroup binder and send to S. Palmer with comments | .20 |
| 12/15/09 | AE Ross | Review amended plan and disclosure statement filed in Lyondell's bankruptcy case (1.1); draft summary of committee litigation settlement (2.5) | 3.60 |
| 12/15/09 | C Stavropoulos | Prepare and process documents for attorney review | .50 |
| 12/15/09 | PJ Wackerly | Prepare updated documents for posting to data room | 2.60 |
| 12/16/09 | NJ Alexiou | Review and analyze third party documents | 6.30 |
| 12/16/09 | JF Bendernagel | Review of material relating to Duff & Phelps deposition (1.0); conference call with D. Drobny and others regarding Bluth deposition (0.7); meeting with Lazard regarding settlement issues (1.0); conference call with Law Debenture, Centerbridge and UCC regarding legal issues (1.0); office conference with B. Krakauer regarding intercompany claim issues (0.8); office conference with J. Boelter regarding same (0.7); office conference with J. Ducayet, D. Miles and others regarding Bluth deposition (0.5); follow up conference regarding Bluth deposition (0.5); review of material relating to the intercompany claims (0.5); prepare for Centerbridge meeting (1.0) | 7.70 |
| 12/16/09 | JW Ducayet | Prepare for H. Amsden deposition (1.5); attend H. Amsden deposition (7.0); office conference with J. Bendernagel (1.0); review Duff & Phelps documents (1.0) | 10.50 |
| 12/16/09 | JE Henderson | Conf w/B. Krakauer re: L.A. meetings and strategy (.60); conf w/C. Kline re: F.T. project (.20); review correspondence from JPM (.20) | 1.00 |
| 12/16/09 | CL Kline | Discuss fraudulent transfer research w/M. Walker (0.3); Provide fraudulent transfer cases, secondary materials and pleadings to M. Walker (0.2); Analyze cases and prepare summary memo on fraudulent transfer issues, including additional case research and analysis of post-Hartford Underwriters law (8.4); Provide instructions and materials for | 9.20 |

SIDLEY AUSTIN LLP

Invoice Number: 30005923
Tribune Company

RE: Litigated Matters

| Date | Name | Narrative | Hours |
|------|------|-----------|-------|
| | | case briefing binder to S. Summerfield (0.2); Provide Dec. 1 transcript to Reed Smith for claim evaluation (0.1) | |
| 12/16/09 | B Krakauer | Review deposition transcripts re: UCC investigation | 1.30 |
| 12/16/09 | SP Kramer | Prepare privilege log in connection with production of documents to Law Debenture | 2.30 |
| 12/16/09 | SP Lagana | Review and analyze third party documents | .80 |
| 12/16/09 | DH Lang | Prepare and process data for production P. Wackerly | 3.00 |
| 12/16/09 | KT Lantry | Telephone calls and e-mails with K. Kansa and G. Neal re: depositions involving Gutman and outcome of hearing (.3); review revised Faggio settlement agreement and e-mails re: conference call involving same (.4) | .70 |
| 12/16/09 | DM Miles | Attend H. Amsden deposition (7.0); conferences with J. Ducayet and J. Bendernagel about H. Amsden deposition (1.0) | 8.00 |
| 12/16/09 | K Nakai | Prepare Priv ID fields in the review database in preparation for the priv log | .50 |
| 12/16/09 | YP Oladeinde | Review and analyze production documents | 5.50 |
| 12/16/09 | SF Palmer | Provide guidance to T. Ross regarding focus of review | .20 |
| 12/16/09 | J Peltz | Discuss privilege list with J. Ducayet (0.1); review and respond to email re: same (0.1); draft email transmitting privilege list (0.8); prepare privilege list production (0.4) | 1.40 |
| 12/16/09 | AE Ross | Review proposed settlement and amended plan and disclosure statement filed in Lyondell bankruptcy's case | 2.50 |
| 12/16/09 | TE Ross | Begin assembling Citigroup document drafts for comparisons | 2.00 |
| 12/16/09 | PJ Wackerly | Prepare updated documents for posting to data room | .50 |
| 12/16/09 | ME Walker | Telephone conference with C. Kline regarding standing research | .30 |
| 12/17/09 | NJ Alexiou | Review and analyze third party documents | 3.10 |
| 12/17/09 | NJ Alexiou | Review and analyze new documents received in Datasite to determine the origin and type of documents received. | 2.00 |
| 12/17/09 | NJ Alexiou | Compare new documents received in DataSite to previously discovered versions to ascertain if substantive differences exist. | .70 |
| 12/17/09 | JF Bendernagel | Office conference with D. Liebentritt regarding conference call regarding Step 1/Step 2 issue (0.2); telephone call with J. Ducayet (0.2); prepare for and attend meeting with Centerbridge, UCC and Law Debenture regarding settlement discussion (3.5); office conference with G. Bush regarding discovery (0.2); meeting with B. Whitman and J. Boelter regarding receivables (1.0); conference call with D. Liebentritt | 8.10 |

**SIDLEY AUSTIN LLP**

Invoice Number: 30005923
Tribune Company

RE: Litigated Matters

| Date | Name | Narrative | Hours |
|------|------|-----------|-------|
| | | regarding settlement issues (1.0); office conference with J. Boelter and K. Lantry re: same (0.7) office conference with D. Miles regarding Bluth deposition (0.3); meeting with Lazard regarding settlement (1.0) | |
| 12/17/09 | JW Ducayet | Prepare for and attend Duff & Phelps deposition | 9.00 |
| 12/17/09 | CL Kline | Discuss fraudulent conveyance case law with M. Walker, provide Law Debenture 2004 stip and plan background for December 1 transcript (0.7); review and modify case law briefing binder (0.9); review and finalize briefing memo on fraudulent conveyance law (1.7) | 3.30 |
| 12/17/09 | B Krakauer | Call with H. Seife and G. Bush re: upcoming meetings | .50 |
| 12/17/09 | SP Kramer | Coordinate with K. Nakai re third party document production in connection with Law Debenture motion (.4) | .40 |
| 12/17/09 | DH Lang | Prepare and process data for production P. Wackerly | 3.00 |
| 12/17/09 | JK Ludwig | Review and respond to email from R. Schwinger re: document depository (0.1); telephone call with D. Smit re: document depository (0.1); telephone call with J. Bendernagel re: same (0.2) | .40 |
| 12/17/09 | DM Miles | Attend Bluth deposition (8.7), conferences with J. Ducayet and J. Bendernagel regarding Bluth deposition (0.3) | 9.00 |
| 12/17/09 | YP Oladeinde | Review and analyze production documents | 5.30 |
| 12/17/09 | SF Palmer | Correspond with team regarding new materials in datasite (0.2); provide instructions to N. Alexiou regarding comparison with previously produced materials (0.3) | .50 |
| 12/17/09 | J Peltz | Discuss matter with P. Wackerly | .10 |
| 12/17/09 | TE Ross | Continue to assemble Citigroup document drafts for comparisons | 2.60 |
| 12/17/09 | SL Summerfield | Research fraudulent transfer materials (3.20); prepare index for same (1.30) for C. Kline; revisions to index and research materials for C. Kline (1.10) | 5.60 |
| 12/17/09 | PJ Wackerly | Finalize updated documents for posting to data room (.5) finalize production of documents to UCC (.3) | .80 |
| 12/17/09 | ME Walker | Review background materials and begin reviewing standing research | 6.50 |
| 12/18/09 | NJ Alexiou | Review and analyze third party documents | 6.20 |
| 12/18/09 | NJ Alexiou | Synthesize notes made during review process and draft e-mail for S. Palmer explaining the documents. | .40 |
| 12/18/09 | JF Bendernagel | Work on outline of issues and Board book regarding settlement (2.0); office conference with D. Miles regarding settlement | 3.30 |

SIDLEY AUSTIN LLP

Invoice Number: 30005923
Tribune Company

RE: Litigated Matters

| Date | Name | Narrative | Hours |
|------|------|-----------|-------|
| | | issue (0.5); review correspondence with D. Rosner regarding settlement discussions (0.5); review of material relating to Bluth deposition (0.3) | |
| 12/18/09 | GT Coulson | Reviewed and compiled filings in preparation for settlement motion hearing. | 1.20 |
| 12/18/09 | JW Ducayet | Telephone conference with J. Bendernagel (.2); telephone conference with S. Kramer (.2); telephone conference with S. Katz (.2); office conference with J. Peltz regarding document depository issues (.3); correspondence with J. Johnston regarding document depository issues (.3); office conference with J. Platt regarding document depository protocol (.3) | 1.50 |
| 12/18/09 | A Godofsky | Prepare and process data for attorney review | 4.00 |
| 12/18/09 | JE Henderson | Review emails re: document depository | .20 |
| 12/18/09 | RW Hirth | Telephone call w/J. Giaimo re liability issues and proposed settlement meeting w/plaintiff in Furnell matter | .20 |
| 12/18/09 | CL Kline | Provide PHONES background and update to J. Henderson (0.3); review PHONES memo and exchange notice and procedures (0.4) and discuss with J. Henderson and P. Caruso (0.6); discuss board of director and management background requirements with J. Langdon (0.2); discuss additional fraudulent transfer case law issues and cause of action requirements with M. Walker (0.6) | 2.10 |
| 12/18/09 | SP Kramer | Review objections to Law Debenture document requests (.2); correspond with M. Stein and J. Ducayet re Law Debenture deposition notices (.2) | .40 |
| 12/18/09 | DH Lang | Prepare and process data for production P. Wackerly | 3.00 |
| 12/18/09 | KT Lantry | Telephone call with G. Neal re: Gutman depositions and preparation for evidentiary hearing (.2); discuss status of Gutman matter with T. Coulson (.2); review report of Francisco settlement conference (.3); review letter re: Brignole settlement and telephone call with K. Kansa re: same (.2) | .90 |
| 12/18/09 | DM Miles | Conferences and emails with J. Bendernagel re: memos for settlement decision-making process (1.0); research settlement standard (.5 ); conferences with and emails to and from R. Sturm regarding flash report issues (.5 ) review Lazard presentations on case and settlement issues (.5 ); determine which legal issues already have been considered and which remain to be analyzed (3.0) | 5.50 |
| 12/18/09 | YP Oladeinde | Review and analyze production documents | 6.30 |
| 12/18/09 | SF Palmer | Meeting with J. Bendernagel and D. Miles regarding preparation of materials for Board of Directors briefing (0.9); | 1.10 |

**SIDLEY AUSTIN** LLP

Invoice Number: 30005923
Tribune Company

RE: Litigated Matters

| Date | Name | Narrative | Hours |
|------|------|-----------|-------|
| | | telephone call with Y. Oladeinde regarding strategy for review of documents (0.2) | |
| 12/18/09 | AE Ross | Monitor filings in Lyondell's bankruptcy case | .50 |
| 12/18/09 | BD Rubens | Talk to M. Walker re: derivative suit in bankruptcy research | .50 |
| 12/18/09 | SL Summerfield | Revise fraudulent transfer research materials for C. Kline | 1.60 |
| 12/18/09 | PJ Wackerly | Prepare cover letters for production of documents to third parties | .80 |
| 12/18/09 | ME Walker | Review standing research and discuss additional research with B. Rubens | 4.10 |
| 12/19/09 | JF Bendernagel | Review of material relating to accounts payable issue | 1.00 |
| 12/19/09 | K Nakai | Process PST for attorney review for production | 2.30 |
| 12/20/09 | JF Bendernagel | Review of material relating to accounts payable issue (1.0); correspondence regarding settlement (0.5) | 1.50 |
| 12/20/09 | CL Kline | Analyze and review prior PHONES research, all PHONES SEC documents and related exchange documents (2.6); conduct additional case research to refresh 2008 research and examine additional case law authorities, analyzing same (3.8); prepare and revise summary for J. Henderson with supporting documents for reference (0.7); discuss research conclusions with J. Henderson (0.6) | 7.70 |
| 12/20/09 | KT Lantry | E-mails with J. Conlan and B. Krakauer re: meeting with JPM on Monday (.2); e-mails re: Neil litigation decision and review same (.3) | .50 |
| 12/20/09 | K Nakai | Prepare hard copy documents of Production for attorney review | .90 |
| 12/21/09 | NJ Alexiou | Review and analyze third party documents for the creation of a representative set | 1.00 |
| 12/21/09 | JF Bendernagel | Prepare for (0.5) and participate in conference call with JPM regarding settlement (3.0); review of material relating to accounts payable issue (0.5); telephone call with D. Miles regarding fraudulent transfer issue (0.5); telephone call with K. Lantry regarding same (1.5); correspondence with B. Krakauer regarding settlement (1.0) | 7.00 |
| 12/21/09 | JW Ducayet | Telephone conference with D. Eldersveld re status of document review and analysis(.5); review JPM production (.80); telephone conference with S. Kramer re same (.30); telephone conference with Davis Polk (.30) | 1.90 |
| 12/21/09 | JE Henderson | Review emails re: discovery matters | .20 |
| 12/21/09 | CL Kline | Discuss PHONES with J. Henderson and review client correspondence on same (0.4) | .40 |

SIDLEY AUSTIN LLP

Invoice Number: 30005923
Tribune Company

RE: Litigated Matters

| Date | Name | Narrative | Hours |
|------|------|-----------|-------|
| 12/21/09 | SP Kramer | Review documents produced by JPMorgan in connection with Law Debenture motion | 1.30 |
| 12/21/09 | SP Lagana | Review and analyze third party documents | 2.00 |
| 12/21/09 | KT Lantry | Participate in conference call with attorneys and principals of JPM, clients and Sidley team re: litigation and settlement issues (2.7); conference call with G. Sack, D. Bralow, C. Leeman and insurance counsel re: Faggio settlement (.5) | 3.20 |
| 12/21/09 | JK Ludwig | Research application of automatic stay to acts taken on petition date (0.8); email to J. Henderson re: same (0.2); telephone call with M. Russano re: depositions (0.1) | 1.10 |
| 12/21/09 | DM Miles | Research into contingent liability and related issues (7.0); conferences with and emails to and from J. Bendernagel regarding same (0.5) | 7.50 |
| 12/21/09 | KS Mills | Review/analysis of materials relevant to Conigliaro stay relief motion | 1.20 |
| 12/21/09 | SF Palmer | Review legal memoranda regarding settlement arguments addressed in furtherance of preparation of material for Board of Directors briefing | 1.60 |
| 12/21/09 | JP Platt | Begin creating document depository index and organizing CDs received from Chadbourne & Parke | .50 |
| 12/21/09 | TE Ross | Discuss Citigroup database assignment with S. Palmer (0.2); continue reviewing Citigroup database and compiling summary of Tribune-related reports (2.0) | 2.20 |
| 12/22/09 | NJ Alexiou | Review and analyze third party documents for the creation of a representative set of documents | 6.50 |
| 12/22/09 | JF Bendernagel | Telephone call with D. Miles re status of analysis (0.5); review of draft settlement matrix (0.3); conference call regarding intercompany claims (1.0); conference call with trial team regarding open projects (1.0); conference call regarding settlement matrix (2.0); review of cases relating to Step1/Step2 debt issues (0.5); review of material relating to the accounts payable issue (1.0) | 6.30 |
| 12/22/09 | JW Ducayet | Telephone conference with Nils Larsen regarding bank disgorgement motion (.30); conference call to discuss status of various issues (1.0); telephone conference with S. Kramer to review document issues in connection with Law Debenture motion (.5); office conference with J. Peltz regarding issues in connection with document collection (.30) | 2.10 |
| 12/22/09 | JE Henderson | Review exchanges re: discovery issues | .10 |
| 12/22/09 | KP Kansa | Email K. Lantry re: Gutman hearing | .10 |

SIDLEY AUSTIN LLP

Invoice Number: 30005923
Tribune Company

RE: Litigated Matters

| Date | Name | Narrative | Hours |
|------|------|-----------|-------|
| 12/22/09 | B Krakauer | Review materials re: legal and fact analysis of ESOP transaction | 4.90 |
| 12/22/09 | B Krakauer | Call with Rosner re: litigation issues | .50 |
| 12/22/09 | B Krakauer | Meeting at Lazard and review claim analysis | 2.10 |
| 12/22/09 | SP Kramer | Meet with J. Ducayet and P. Wackerly re document production in response to Law Debenture motion (.5); correspond with K. Nakai re same (.3); correspond with J. Peltz and J. Ducayet re same (.6) | 1.40 |
| 12/22/09 | SP Lagana | Review and analyze third party documents | 3.00 |
| 12/22/09 | KT Lantry | Review documents and participate in conference call with B. Whittman, clients and Sidley team re: intercompany claim analysis (1.6); conference call with Lazard team, clients and Sidley re: settlement matrix and response to info request from Kasowitz (.9); review case in 3rd Circuit re: 546(e) and circulate same (.5); e-mails with D. Schaible re: sharing info (.2); telephone call with B. Krakauer and J. Bendernagel re: settlement matrix (.6); revise settlement matrix (3.8); review documents and telephone call with K. Mills re: Conigliaro motion for relief from stay (.5) | 8.10 |
| 12/22/09 | JK Ludwig | Review emails from discovery parties re: production of documents for Depository (0.1) | .10 |
| 12/22/09 | DM Miles | Pull and send Garamella materials to Krakauer and Lazard (.5); emails to and from Lazard regarding presentation decks and review same (.7); contingent liability, condition precedent and accounting contingency research (4.0); draft Step Two memo (2.3) | 7.50 |
| 12/22/09 | KS Mills | Review/analysis of materials relevant to Conigliaro stay relief motion (3.0); Telephone call with V. Gerbino and D. Bralow re same (.5) | 3.50 |
| 12/22/09 | YP Oladeinde | Review and analyze Merrill Lynch production documents | 6.00 |
| 12/22/09 | SF Palmer | Telephone call with D. Miles regarding relevant agreements (0.3); follow up regarding production issues by JP Morgan (0.6) | .90 |
| 12/22/09 | J Peltz | Discuss litigated matter with J. Ducayet (.2); discuss additional litigated matter with J. Ducayet, P. Wackerly, and S. Kramer (.2); review same matter with S. Kramer (.2) | .60 |
| 12/22/09 | JP Platt | Continue creating index of CDs received from Chadbourne & Parke | 1.30 |
| 12/22/09 | PJ Wackerly | Meeting with J. Ducayet, S. Kramer and J. Peltz regarding document collection | .70 |

SIDLEY AUSTIN LLP

Invoice Number: 30005923
Tribune Company

RE: Litigated Matters

| Date | Name | Narrative | Hours |
|------|------|-----------|-------|
| 12/22/09 | ME Walker | Review derivative standing research | 3.00 |
| 12/23/09 | NJ Alexiou | Create a representative set of documents based on previously reviewed and analyzed third party documents | 5.30 |
| 12/23/09 | JF Bendernagel | Telephone call with B. Krakauer regarding status (0.5); telephone call with D. Liebentritt (0.5); work on settlement matrix (2.0); conference call with T. Cole, B. Krakauer, D. Graham and L. Barden regarding prices (1.5) | 4.50 |
| 12/23/09 | JW Ducayet | Office conference with M. Walker regarding standing issues (.5); review and draft correspondence regarding document depository (1.); telephone conference with J. Bendernagel (.5); office conference with J. Peltz, J. Platt regarding document depository (.3) | 2.30 |
| 12/23/09 | SP Kramer | Meet with C. Bigelow, V. Garlati, and N. Larsen to collect e-mails re Law Debenture motion | 3.00 |
| 12/23/09 | SP Kramer | Review e-mails in connection with Law Debenture's document requests | 3.60 |
| 12/23/09 | SP Kramer | Correspond with K. Nakai and J. Ducayet re same | .40 |
| 12/23/09 | KT Lantry | E-mails and telephone calls with J. Conlan, J. Bendernagel and B. Krakauer re: settlement matrix (.8); revise settlement matrix per suggestions of B. Krakauer (1.4); review document and telephone call with S. Mandava re: settlement grid (.9); e-mails with G. Sack re: revisions to Faggio settlement documents (.2); e-mails re: response to Rosner re: info request (.5); telephone call with B. Krakauer re: settlement process (.3); review and edit revisions to outline of legal issues and e-mails re: same with J. Bendernagel (1.1); e-mails with D. Eldersveld re: info involving joint contracts (.4); e-mails with B. Whittman re: info involving intercompany services (.3) | 5.90 |
| 12/23/09 | DM Miles | Draft Step Two memorandum | 7.50 |
| 12/23/09 | KS Mills | Email exchanges re: Conigliaro stay relief motion | .20 |
| 12/23/09 | K Nakai | Working with a custodian on pulling email for review | .60 |
| 12/23/09 | YP Oladeinde | Review and analyze Merrill Lynch production documents | 6.00 |
| 12/23/09 | SF Palmer | Telephone call to N. Alexiou regarding review instructions | .20 |
| 12/23/09 | JP Platt | Continue creating document depository index and organizing CDs received from Chadbourne & Parke (3.9); Assemble copies of CDs and send to James Johnston at Hennigan Bennett & Dorman and Giselle Woo at Davis Polk (.6) | 4.50 |
| 12/23/09 | TE Ross | Discuss database representative samples with N. Alexiou (0.1); continue reviewing Citigroup database and compiling summary of Tribune-related reports (4.3) | 4.40 |

**SIDLEY AUSTIN** LLP

Invoice Number:  30005923
Tribune Company

RE: Litigated Matters

| Date | Name | Narrative | Hours |
|------|------|-----------|-------|
| 12/23/09 | AE Ross | Monitor Lyondell's docket for information regarding settlement | .10 |
| 12/23/09 | BD Rubens | Research derivative claims in bankruptcy | 1.40 |
| 12/23/09 | C Stavropoulos | Prepare and process data for attorney review | 1.00 |
| 12/23/09 | PJ Wackerly | Collect and prepared EGI productions for review (1.1); research standard for settlement approval (.9) | 2.00 |
| 12/23/09 | ME Walker | Finish reviewing research on derivative standing (1.2); draft outline of objection (.8) | 2.00 |
| 12/24/09 | NJ Alexiou | Create a representative set of documents based on previously reviewed and analyzed third party documents | 3.10 |
| 12/24/09 | MA Beltran | Prepare documents for review | .50 |
| 12/24/09 | JF Bendernagel | Telephone call with D. Miles | 1.00 |
| 12/24/09 | JV Bosh | Research regarding legal definition of contingent liability and condition precedent (.4); research regarding Financial Accounting Standards Board Accounting Standards Codification 450 on Contingencies for D. Miles (.4) | .80 |
| 12/24/09 | JW Ducayet | Review documents produced by EGI | 3.50 |
| 12/24/09 | A Godofsky | Prepare and process data for attorney review | 4.50 |
| 12/24/09 | JE Henderson | Email exchange w/M. Walker re: standing issues | .30 |
| 12/24/09 | RW Hirth | Review Wilson Gregory documents provided re Furnell bond claim | .30 |
| 12/24/09 | CL Kline | Provide DIP background and order to M. Walker per J. Henderson, and explanation of facility, examining pleadings for same | .30 |
| 12/24/09 | B Krakauer | Address disgorgement motion and possible hearing continuation | 1.10 |
| 12/24/09 | SP Kramer | Review documents in connection with Law Debenture document requests | 8.00 |
| 12/24/09 | KT Lantry | Numerous e-mails with B. Krakauer, B. Whittman and clients re: response to Kasowitz info request (.5); e-mail from R. Butcher re: Gutman depositions (.1) | .60 |
| 12/24/09 | JK Ludwig | Review emails from Committee and J. Peltz regarding document depository | .10 |
| 12/24/09 | DM Miles | Draft Step Two memorandum | 2.00 |
| 12/24/09 | K Nakai | Prepare incoming productions for attorney review | 1.00 |
| 12/24/09 | K Nakai | Prepare and process incoming PST files for preparation for production | 1.50 |

SIDLEY AUSTIN LLP

Invoice Number: 30005923
Tribune Company

RE: Litigated Matters

| Date | Name | Narrative | Hours |
|------|------|-----------|-------|
| 12/24/09 | J Peltz | Review and respond to email re: document depository (0.1); discuss same with J. Platt and J. Ducayet (0.1); discuss same with J. Platt (0.3) | .50 |
| 12/24/09 | JP Platt | Continue updating document depository index and assembling copies of requested CDs to David Rosner at Kasowitz, Benson, Torres & Friedman and David Stier at Davis Polk | 3.50 |
| 12/24/09 | TE Ross | Continue reviewing Citigroup database and compiling summary of Tribune-related reports | 1.80 |
| 12/24/09 | C Stavropoulos | Prepare and process data for attorney review | 5.00 |
| 12/25/09 | SP Kramer | Review documents in connection with Law Debenture document requests | 5.50 |
| 12/26/09 | JW Ducayet | Review documents produced by EGI | 4.50 |
| 12/26/09 | AE Ross | Monitor Lyondell's docket and review motion to approve settlement, amended plan and disclosure statement | 1.20 |
| 12/27/09 | CL Kline | Review docket and provide committee notice of deposition to J. Bendernagel and J. Ducayet, and to client per B. Krakauer | .40 |
| 12/27/09 | SP Kramer | Review documents in connection with Law Debenture document requests | 1.70 |
| 12/28/09 | NJ Alexiou | Create a representative set of third party documents from those previously reviewed and analyzed. | 6.40 |
| 12/28/09 | JF Bendernagel | Prepare outline of issues for interviews with C. Bigelow & N. Larsen (1.0); telephone call with D. Miles (0.2); conference call with T. Cole, L. Barden and B. Krakauer (0.7); analyze settlement issues (1.0) | 2.90 |
| 12/28/09 | JW Ducayet | Telephone conference with Davis Polk regarding proposed stipulations (.5); emails to J. Bendernagel regarding EGI documents (.3); telephone conference with Kasowitz regarding disgorgement motion (.3); emails with S. Kramer regarding status of discovery (.3); review EGI documents (.6) | 2.00 |
| 12/28/09 | RW Hirth | Conference w/T. Paskowitz re analysis Wilson Gregory documents re: Furnell matter | .10 |
| 12/28/09 | B Krakauer | Review materials re: Lyondell | 1.90 |
| 12/28/09 | B Krakauer | Review case law and research re: avoidance issues | 2.10 |
| 12/28/09 | KT Lantry | Conference call with G. Neal and R. Butcher re: depositions involving Gutman | .60 |
| 12/28/09 | K Nakai | Prepare hard copy documents for Attorney review | .70 |
| 12/28/09 | GS Neal | Confer with K. Lantry and Committee counsel re Gutman hearing and discovery | .40 |

**SIDLEY AUSTIN** LLP

Invoice Number: 30005923
Tribune Company

RE: Litigated Matters

| Date | Name | Narrative | Hours |
|------|------|-----------|-------|
| 12/28/09 | YP Oladeinde | Review and analyze Merrill Lynch production documents | 5.30 |
| 12/28/09 | J Peltz | Review and respond to email re: document depository (0.2); discuss same with J. Platt (0.2); review correspondence re: document depository (0.2); arrange for duplication of DVDs re: document depository (0.6) | 1.20 |
| 12/28/09 | N Rebic | Document management control issues (.6); review execution of E-media production (.4) | 1.00 |
| 12/28/09 | AE Ross | Review provisions in Lyondell's second amended plan and disclosure statement relating to LBO litigation and settlement and draft memo discussing same | 2.30 |
| 12/28/09 | BD Rubens | Research re: derivative litigation in bankruptcy | .60 |
| 12/29/09 | NJ Alexiou | Create a representative set of third party documents from those previously reviewed and analyzed. | 6.00 |
| 12/29/09 | JF Bendernagel | Correspondence regarding settlement (0.5); review of Neil decision (0.5) | 1.00 |
| 12/29/09 | GT Coulson | Reviewing materials for and preparing to draft motion to approve settlement agreement in Faggio matter. | 2.50 |
| 12/29/09 | JW Ducayet | Review Lyondell settlement memorandum (1.3); emails regarding disgorgement motion (.2) | 1.50 |
| 12/29/09 | B Krakauer | Address materials re: litigation analysis | 2.10 |
| 12/29/09 | KT Lantry | E-mails with counsel for Faggio and T. Coulson re: preparation of motion to approve settlement (.7); review e-mails from Kasowitz re: information requests (.2) | .90 |
| 12/29/09 | DM Miles | Draft and edit Step Two memorandum | 7.50 |
| 12/29/09 | YP Oladeinde | Review and analyze Merrill Lynch production documents | 6.00 |
| 12/29/09 | J Peltz | Review and respond to email re: document depository (0.1); draft and revise letter transmitting documents (0.4); review correspondence re: document depository (0.2); arrange for duplication of DVDs re: document depository (0.3) | 1.00 |
| 12/29/09 | N Rebic | Execution of e-media production. | .80 |
| 12/29/09 | AE Ross | Draft memo discussing provisions in Lyondell's second amended plan and disclosure statement relating to LBO litigation | 1.40 |
| 12/30/09 | NJ Alexiou | Create a representative set of third party documents from those previously reviewed and analyzed. | 4.00 |
| 12/30/09 | NJ Alexiou | E-mail S. Lagana to discuss review and analysis procedure for third party documents | .10 |

**SIDLEY AUSTIN** LLP

Invoice Number: 30005923
Tribune Company

RE: Litigated Matters

| Date | Name | Narrative | Hours |
|------|------|-----------|-------|
| 12/30/09 | JF Bendernagel | Review of Plessin decision (0.4); review of draft memo regarding third-party claims (0.7); telephone call with B. Krakauer re same (0.3); conference call with D. Liebentritt re status (1.2); telephone call with B. Krakauer re same (0.1); analyze settlement options (0.5); review of Houlihan deposition (1.0) | 4.20 |
| 12/30/09 | JW Ducayet | Review proposed list of stipulated facts (.4); emails with M. Russano regarding same (.2) | .60 |
| 12/30/09 | JE Henderson | Review email re: fee disgorgement motion and hearing (.10); email exchanges w/Sidley team re: same (.10) | .20 |
| 12/30/09 | SP Kramer | Review e-mails in connection with Law Debenture's document requests | 4.30 |
| 12/30/09 | KT Lantry | E-mails with counsel for Faggio re: motion to approve settlement | .30 |
| 12/30/09 | JK Ludwig | Review parallel case docket regarding fraudulent conveyance causes of action per N. Larsen (2.0) | 2.00 |
| 12/30/09 | DM Miles | Research Illinois and New York issues relating to Step Two memorandum (4.0); revise and edit Step Two memorandum (4.0) | 8.00 |
| 12/30/09 | KS Mills | Review of Materials relevant to Congliaro litigation (.3); review materials relevant to Faggio litigation (.4) | .70 |
| 12/30/09 | YP Oladeinde | Review and analyze Merrill Lynch production documents | 4.50 |
| 12/30/09 | SF Palmer | Meeting with T. Ross to provide instructions regarding review of Citigroup documents (0.4); prepare documents for review by J. Bendernagel (0.8) | 1.20 |
| 12/30/09 | AE Ross | Review memo discussing provisions in Lyondell's second amended plan and disclosure statement relating to LBO litigation | .40 |
| 12/30/09 | TE Ross | Review Citigroup Report Summary and determine reports of interest in preparation for meeting with S. Palmer (1.2); meet with S. Palmer to discuss Report Summary and next steps (.4); revise Report Summary as per S. Palmer's suggestions and email to S. Palmer with comments (1.5) | 3.10 |
| 12/31/09 | NJ Alexiou | E-mail S. Palmer to answer question regarding review and analysis procedure for third party documents | .10 |
| 12/31/09 | JF Bendernagel | Review of Houlihan deposition (1.5); telephone call with B. Krakauer (0.4); review of Lazard matrix (0.1); telephone calls with D. Miles regarding settlement issues (1.0); review of draft memo regarding Step1/Step2 debt (0.6); review of Amsden deposition (4.0) | 7.60 |

**SIDLEY AUSTIN** LLP

Invoice Number: 30005923
Tribune Company

RE: Litigated Matters

| Date | Name | Narrative | Hours |
|------|------|-----------|-------|
| 12/31/09 | EG Hoffman | Revise motion to dismiss appeal in Schultz and send same to J. Osick | 1.50 |
| 12/31/09 | B Krakauer | Call with Lazard and address analysis of litigation issues | .50 |
| 12/31/09 | DM Miles | Revise, edit and recirculate Step Two debt memorandum | 3.00 |
| 12/31/09 | J Rehmann | Review correspondence from S. Palmer re: case background | .20 |
| 12/31/09 | TE Ross | Begin comparisons of relevant reports in Citigroup database | .50 |
| | | **Total Hours** | **1,375.30** |

**SIDLEY AUSTIN** LLP

Invoice Number: 30005923
Tribune Company

RE: Litigated Matters

### TIME SUMMARY

| Name | Hours | Rate | Amount |
|------|-------|------|--------|
| B Krakauer | 46.70 | $900.00 | $42,030.00 |
| RW Hirth | 1.30 | 875.00 | 1,137.50 |
| M Hyatte | .80 | 850.00 | 680.00 |
| JE Henderson | 38.80 | 825.00 | 32,010.00 |
| KT Lantry | 53.30 | 825.00 | 43,972.50 |
| JF Bendernagel | 130.60 | 775.00 | 101,215.00 |
| C Fonstein | .80 | 775.00 | 620.00 |
| GS Neal | .60 | 725.00 | 435.00 |
| JW Ducayet | 116.50 | 685.00 | 79,802.50 |
| MP Doss | .80 | 685.00 | 548.00 |
| KP Kansa | 5.70 | 675.00 | 3,847.50 |
| DM Miles | 159.50 | 675.00 | 107,662.50 |
| EG Hoffman | 4.40 | 625.00 | 2,750.00 |
| ME Walker | 15.90 | 530.00 | 8,427.00 |
| CA Sterling | 10.80 | 525.00 | 5,670.00 |
| KS Mills | 16.30 | 525.00 | 8,557.50 |
| SF Palmer | 26.30 | 505.00 | 13,281.50 |
| J Peltz | 21.00 | 495.00 | 10,395.00 |
| YP Oladeinde | 50.90 | 440.00 | 22,396.00 |
| BD Rubens | 2.50 | 430.00 | 1,075.00 |
| JK Ludwig | 64.00 | 425.00 | 27,200.00 |
| GT Coulson | 4.30 | 375.00 | 1,612.50 |
| AE Ross | 14.80 | 375.00 | 5,550.00 |
| AL Triggs | 6.80 | 375.00 | 2,550.00 |
| GM King | 2.30 | 375.00 | 862.50 |
| SE Adamczyk | 18.00 | 375.00 | 6,750.00 |
| CL Kline | 69.50 | 375.00 | 26,062.50 |

**SIDLEY AUSTIN** LLP

Invoice Number:  30005923
Tribune Company

RE: Litigated Matters

| Name | Hours | Rate | Amount |
|---|---|---|---|
| SP Kramer | 66.00 | 355.00 | 23,430.00 |
| BS Shull | 34.50 | 355.00 | 12,247.50 |
| PJ Wackerly | 68.90 | 355.00 | 24,459.50 |
| AM Eavy | 2.10 | 340.00 | 714.00 |
| J Rehmann | .20 | 325.00 | 65.00 |
| SP Lagana | 9.90 | 325.00 | 3,217.50 |
| TE Ross | 27.60 | 325.00 | 8,970.00 |
| CA Ripple | 2.00 | 315.00 | 630.00 |
| SA Armbrust | 9.80 | 315.00 | 3,087.00 |
| AL Omholt | 3.00 | 315.00 | 945.00 |
| DJ Lutes | 2.10 | 285.00 | 598.50 |
| J Tebbe | .50 | 265.00 | 132.50 |
| K Nakai | 10.40 | 265.00 | 2,756.00 |
| MA Beltran | .50 | 265.00 | 132.50 |
| O Savell | 1.30 | 265.00 | 344.50 |
| NJ Alexiou | 102.20 | 250.00 | 25,550.00 |
| N Rebic | 1.80 | 225.00 | 405.00 |
| M Such | 1.20 | 220.00 | 264.00 |
| Z De La Cruz | 1.50 | 215.00 | 322.50 |
| S Hlynski | 10.50 | 210.00 | 2,205.00 |
| T Shim | 22.00 | 210.00 | 4,620.00 |
| ME Glidden | 5.00 | 210.00 | 1,050.00 |
| JP Platt | 13.30 | 200.00 | 2,660.00 |
| SL Summerfield | 21.20 | 190.00 | 4,028.00 |
| C Stavropoulos | 7.00 | 185.00 | 1,295.00 |
| A Godofsky | 9.30 | 185.00 | 1,720.50 |
| R Racz | 1.50 | 185.00 | 277.50 |
| DH Lang | 56.00 | 185.00 | 10,360.00 |
| JV Bosh | .80 | 145.00 | 116.00 |
| **Total Hours and Fees** | **1,375.30** | | **$693,703.00** |



**SIDLEY AUSTIN** LLP
ONE SOUTH DEARBORN
CHICAGO, IL  60603
(312) 853 7000
(312) 853 7036 FAX

BEIJING
BRUSSELS
CHICAGO
DALLAS
FRANKFURT
GENEVA
HONG KONG
LONDON
LOS ANGELES

NEW YORK
PALO ALTO
SAN FRANCISCO
SHANGHAI
SINGAPORE
SYDNEY
TOKYO
WASHINGTON, DC

**FOUNDED 1866**

FEDERAL ID 36-4474078

February 16, 2010

Tribune Company
435 N. Michigan Ave.
Chicago, Illinois  60611

PLEASE INDICATE INVOICE
NUMBER ON REMITTANCE
Invoice Number 30005924
Client Matter 90795-30480

For professional services rendered and expenses incurred through
December 31, 2009 re Travel Time

| | |
|---|---|
| Fees | $42,770.00 |
| Less: 50% discount | -21,385.00 |
| Adjusted Fees | $21,385.00 |
| **Total Due This Bill** | **$21,385.00** |

Remit Check Payments To:
Sidley Austin LLP
P.O. Box 0642
Chicago, Illinois  60690

Remit Wire Payments To:
Sidley Austin LLP
JP Morgan Chase Bank, NA
Account Number:  5519624
ABA Number:  071000013
Swift Code:  CHASUS33XXX

Due and Payable Upon Receipt

**SIDLEY AUSTIN** LLP

Invoice Number:  30005924
Tribune Company

RE: Travel Time

## TIME DETAIL

| Date | Name | Narrative | Hours |
|------|------|-----------|-------|
| 12/01/09 | JW Ducayet | Return to from Delaware Chicago from Wilmington following hearing | 1.50 |
| 12/01/09 | JE Henderson | Return from Delaware to Chicago following hearing | 2.50 |
| 12/01/09 | B Krakauer | Return to Chicago from Delaware hearing | 3.70 |
| 12/04/09 | B Krakauer | Return to Chicago from New York | 3.50 |
| 12/09/09 | B Krakauer | Travel to New York for meeting with Centerbridge | 3.50 |
| 12/11/09 | B Krakauer | Return to Chicago from New York meetings | 3.50 |
| 12/13/09 | KT Lantry | Travel from Los Angeles to Wilmington for hearing | 2.60 |
| 12/14/09 | JF Conlan | Travel to LA for meeting with lenders | 3.00 |
| 12/14/09 | JE Henderson | Travel to Delaware for hearing | 3.00 |
| 12/14/09 | KP Kansa | Travel Chicago - Wilmington for 341 meeting and 12/15 hearing when otherwise unable to work | 2.00 |
| 12/14/09 | B Krakauer | Travel to LA for meeting with lenders | 3.20 |
| 12/14/09 | JK Ludwig | Non-working travel from Chicago to Wilmington for omnibus hearing | 4.00 |
| 12/15/09 | JE Henderson | Return to Chicago following hearing | 3.50 |
| 12/15/09 | KP Kansa | Nonworking travel Wilmington - Chicago from omnibus hearing | 2.50 |
| 12/15/09 | B Krakauer | Return to Chicago from Oaktree meeting | 5.30 |
| 12/15/09 | JK Ludwig | Non-working travel from Wilmington to Chicago following omnibus hearing | 3.60 |
| 12/21/09 | B Krakauer | Travel to and from New York re: meeting with JPM | 3.00 |
| | | **Total Hours** | **53.90** |

**SIDLEY AUSTIN** LLP

Invoice Number:  30005924
Tribune Company

RE: Travel Time

## TIME SUMMARY

| Name | Hours | Rate | Amount |
|------|-------|------|--------|
| JF Conlan | 3.00 | $925.00 | $2,775.00 |
| B Krakauer | 25.70 | 900.00 | 23,130.00 |
| JE Henderson | 9.00 | 825.00 | 7,425.00 |
| KT Lantry | 2.60 | 825.00 | 2,145.00 |
| JW Ducayet | 1.50 | 685.00 | 1,027.50 |
| KP Kansa | 4.50 | 675.00 | 3,037.50 |
| JK Ludwig | 7.60 | 425.00 | 3,230.00 |
| **Total Hours and Fees** | **53.90** | | **$42,770.00** |



**SIDLEY AUSTIN** LLP
ONE SOUTH DEARBORN
CHICAGO, IL 60603
(312) 853 7000
(312) 853 7036 FAX

BEIJING
BRUSSELS
CHICAGO
DALLAS
FRANKFURT
GENEVA
HONG KONG
LONDON
LOS ANGELES

NEW YORK
PALO ALTO
SAN FRANCISCO
SHANGHAI
SINGAPORE
SYDNEY
TOKYO
WASHINGTON, DC

**FOUNDED 1866**

FEDERAL ID 36-4474078

February 16, 2010

Tribune Company
435 N. Michigan Ave.
Chicago, Illinois  60611

PLEASE INDICATE INVOICE
NUMBER ON REMITTANCE
Invoice Number 30005925
Client Matter 90795-30490

For professional services rendered and expenses incurred through
December 31, 2009 re Labor Issues

Fees                                                                                                $147.00

**Total Due This Bill**                                                                    **$147.00**

Remit Check Payments To:
Sidley Austin LLP
P.O. Box 0642
Chicago, Illinois  60690

Remit Wire Payments To:
Sidley Austin LLP
JP Morgan Chase Bank, NA
Account Number:  5519624
ABA Number:  071000013
Swift Code:  CHASUS33XXX

Due and Payable Upon Receipt

**SIDLEY AUSTIN** LLP

Invoice Number: 30005925
Tribune Company

RE: Labor Issues

## TIME DETAIL

| Date | Name | Narrative | Hours |
|------|------|-----------|-------|
| 12/04/09 | PE Ryan | Memorandum to K. Lantry regarding nondebtor discharge in bankruptcy of withdrawal liability | .20 |
| | | Total Hours | .20 |

**SIDLEY AUSTIN LLP**

Invoice Number:  30005925
Tribune Company

RE: Labor Issues

## TIME SUMMARY

| Name | Hours | Rate | Amount |
|------|-------|------|--------|
| PE Ryan | .20 | $735.00 | $147.00 |
| **Total Hours and Fees** | **.20** | | **$147.00** |



**SIDLEY AUSTIN** LLP
ONE SOUTH DEARBORN
CHICAGO, IL 60603
(312) 853 7000
(312) 853 7036 FAX

| | |
|---|---|
| BEIJING | NEW YORK |
| BRUSSELS | PALO ALTO |
| CHICAGO | SAN FRANCISCO |
| DALLAS | SHANGHAI |
| FRANKFURT | SINGAPORE |
| GENEVA | SYDNEY |
| HONG KONG | TOKYO |
| LONDON | WASHINGTON, DC |
| LOS ANGELES | |

FOUNDED 1866

FEDERAL ID 36-4474078

February 16, 2010

Tribune Company
435 N. Michigan Ave.
Chicago, Illinois 60611

PLEASE INDICATE INVOICE
NUMBER ON REMITTANCE
Invoice Number 30005927
Client Matter 90795-30500

For professional services rendered and expenses incurred through
December 31, 2009 re Plan and Disclosure Statement

Fees                                                                $285,234.50

**Total Due This Bill**                                          **$285,234.50**

Remit Check Payments To:
Sidley Austin LLP
P.O. Box 0642
Chicago, Illinois 60690

Remit Wire Payments To:
Sidley Austin LLP
JP Morgan Chase Bank, NA
Account Number: 5519624
ABA Number: 071000013
Swift Code: CHASUS33XXX

Due and Payable Upon Receipt

SIDLEY AUSTIN LLP

Invoice Number: 30005927
Tribune Company

RE: Plan and Disclosure Statement

## TIME DETAIL

| Date | Name | Narrative | Hours |
|------|------|-----------|-------|
| 11/30/09 | JC Boelter | Emails and calls with K. Lantry regarding status (.5); Correspondence regarding hearing binders (.6); Call with K. Mills regarding 1145 issues (.4); Call with J. Langdon regarding same (.4); Review documents regarding same (1.0); Review plan (1.1) | 4.00 |
| 12/01/09 | JC Boelter | Review Pcard issue (.3); Attend exclusivity hearing telephonically (4.0); Update K. Lantry regarding same (.3) | 4.60 |
| 12/01/09 | JP Langdon | Research and review re: Regulation D issues relating to issuance of securities in connection with the Plan of Reorganization | 1.40 |
| 12/01/09 | KT Lantry | Telephone calls with J. Boelter and J. Conlan re: outcome of hearing on exclusivity and related matters | .80 |
| 12/01/09 | KS Mills | Review/revise draft disclosure statement (1.8); review/analysis of certain issues with respect to plan solicitation (.4) | 2.20 |
| 12/02/09 | LA Barden | Telephone conference with J. Conlan re: Tribune negotiations over plan settlement | 1.00 |
| 12/02/09 | JC Boelter | Prepare for and attend call regarding two plans (1.5); Review emails regarding same (.3); Call with K. Lantry re: same (.2) | 2.00 |
| 12/02/09 | JF Conlan | Analyze alternative plan (2.3); analyze set piece litigation model (2.2); analyze issues relating to condition subsequent plan structure without lit trust (2.0) | 6.50 |
| 12/02/09 | KT Lantry | Conference call with D. Eldersveld, B. Whittman, J. Boelter and B. Krakauer re: issues involving alternative plan, and follow-up call re: same with J. Boelter (1.0); review and edit summary of investigation of other case with relevant Plan disputes and discuss changes and further investigation with J. Ludwig, along with follow-up e-mail to N. Larsen (1.1) | 2.10 |
| 12/02/09 | KS Mills | Review/revise draft disclosure statement | 2.80 |
| 12/02/09 | LJ Nyhan | Conference with J. Conlan regarding exclusivity and lender fee funding issues | .30 |
| 12/02/09 | RM Silverman | Revise tax disclosure for Disclosure Statement | .50 |
| 12/03/09 | JC Boelter | Prepare for and attend call with B. Whittman regarding plan (.3); Emails regarding HSR issues (.2); Calls and emails regarding exclusivity order (.8); Office conference with M. Weicher regarding research (.2) | 1.50 |
| 12/03/09 | JF Conlan | Prepare for and attend meeting with Banks (3.5); analyze pre effective date lit solution (0.8); analyze gating lit issues (0.5); | 5.00 |

SIDLEY AUSTIN LLP

Invoice Number: 30005927
Tribune Company

RE: Plan and Disclosure Statement

| Date | Name | Narrative | Hours |
|------|------|-----------|-------|
| | | analyze settlement metrics (0.2) | |
| 12/03/09 | ML Kaufmann | Telephone call with J. Boelter regarding Hart-Scott-Rodino matters | .30 |
| 12/03/09 | CL Kline | Revise Exclusivity Order for December 1 ruling (0.6); review with J. Henderson, revise same (0.9); review hearing notes re: preservation of rights (0.2) and send to Sidley team for review with comment (0.1) | 1.80 |
| 12/03/09 | B Krakauer | Prepare for and attend meeting with Angelo, Gordon and Oaktree in New York re plan | 3.50 |
| 12/03/09 | B Krakauer | Prepare for and attend meeting with JPM in New York re plan | 3.40 |
| 12/03/09 | KT Lantry | Discuss facts for Disclosure Statement with K. Mills (.3); telephone call with J. Lotsoff re: employee issues arising from alternative plan structure (.4); analyze alternative Plan structure and telephone call with J. Boelter re: research involving alternative plan structure (.7); telephone call with B. Krakauer re: meeting with Oaktree (.2); discuss Plan settlement strategy with J. Conlan (.6); e-mails re: exclusivity order (.2) | 2.40 |
| 12/03/09 | LJ Nyhan | Conference with J. Henderson regarding subsidiary payment issues | .30 |
| 12/03/09 | RM Silverman | Complete current revisions to tax disclosure as per latest Plan/Disclosure statement | 1.30 |
| 12/04/09 | SE Adamczyk | Review motions re: objection to motion to extend exclusivity (.8); Westlaw research re: avoidance issues and objection to motion to extend exclusivity (1.4) | 2.20 |
| 12/04/09 | JC Boelter | Prepare for and attend call regarding alternative plans (1.1); Emails regarding HSR issues (.4); Correspond with C. Kline regarding exclusivity (.4) | 1.90 |
| 12/04/09 | JF Conlan | Prepare for and attend meeting with CB re: plan (2.5); analyze next steps (1.3); assess negotiations and evidence and structure for resolution (1.2) | 5.00 |
| 12/04/09 | CL Kline | Review Exclusivity Order with client | .30 |
| 12/04/09 | B Krakauer | Prepare for and attend meetings with Centerbridge in New York re plan | 2.50 |
| 12/04/09 | B Krakauer | Review draft plan and outstanding issues | 1.30 |
| 12/04/09 | KT Lantry | Telephone call with B. Krakauer re: Plan and settlement negotiation issues (.4); e-mails with N. Larsen and J. Ludwig re: factual review of other media cases (.3); telephone call with J. Boelter re: effective date structure issues (.3) | 1.00 |
| 12/04/09 | KT Lantry | Review documents re: factual issues arising from two-plan structure and participate in conference call with clients, B. | 2.50 |

**SIDLEY AUSTIN** LLP

Invoice Number: 30005927
Tribune Company

RE: Plan and Disclosure Statement

| Date | Name | Narrative | Hours |
|------|------|-----------|-------|
| | | Whittman and Sidley team (1.4); discuss research re: two-plan structure with S. Adamczyk and forward related documents (.4); telephone calls with J. Boelter, K. Kansa and J. Bjork re: factual and legal issues involving two-Plan structure (.7) | |
| 12/04/09 | KS Mills | Review/revise draft disclosure statement | 1.80 |
| 12/05/09 | CL Kline | Discuss exclusivity order procedure with B. Krakauer, K. Lantry and J. Henderson, and client, and inquire with K. Stickles on filing procedure | .20 |
| 12/05/09 | B Krakauer | Prepare for and participate in call with D. Liebentritt and J. Bendernagel re: plan status | 1.10 |
| 12/05/09 | KT Lantry | E-mails with C. Kline, B. Krakauer and J. Boelter re: exclusivity extension motion | .30 |
| 12/06/09 | JF Conlan | Communications re settlement process and analyze same. | 1.00 |
| 12/07/09 | LA Barden | Review FCC timeline (.6); telephone call with J. Boelter and D. Eldersveld re: same (.5) | 1.10 |
| 12/07/09 | JC Boelter | Prepare for and attend plan follow-up calls (1.8); Review effective date chart and correspond with M. Weicher regarding same (.9); Review FCC timeline (.8); Emails regarding HSR issues (.5) | 4.00 |
| 12/07/09 | JE Henderson | Email exchange w/Delaware counsel re: exclusivity order re: notice of filing (.10); c/c w/client and B. Krakauer (1.50); tc w/C. Kline re: exclusivity order (.20); tc w/C. Kline and Delaware counsel re: exclusivity order/issues re: timing of future filings (.50) | 2.30 |
| 12/07/09 | CL Kline | Review and compare Dec. 1 hearing transcript with exclusivity order (0.2); Prepare excerpt and circulate to Sidley for reference (0.4); Discuss exclusivity order w/local counsel on procedure and hearing notes (0.2), same w/B. Krakauer (0.1); Discuss exclusivity order status w/J. Henderson and local counsel on procedural options and filing requirements for Feb. 18 hearing (0.7); Summarize conclusion for B. Krakauer for review (0.2) | 1.80 |
| 12/07/09 | B Krakauer | Address outstanding plan issues with client | 2.10 |
| 12/07/09 | B Krakauer | Review FCC issues re: plan and options | 1.30 |
| 12/07/09 | KT Lantry | E-mails with B. Krakauer and B. Rubin re: tax analysis involving Plan structure (.2); e-mails re: FCC plan issues (.3); e-mails re: effective date issues (.3) | .80 |
| 12/07/09 | KS Mills | Review/analysis of issues relevant to plan solicitation (.5); various telephone calls with J.Boelter/G. Demo re: same (.4); circulate email to solicitation agent regarding same (.1) | 1.00 |

SIDLEY AUSTIN LLP

Invoice Number: 30005927
Tribune Company

RE: Plan and Disclosure Statement

| Date | Name | Narrative | Hours |
|------|------|-----------|-------|
| 12/07/09 | ME Weicher Gaudette | Meet with J. Boelter to discuss research issues re: Tribune plan | .50 |
| 12/07/09 | ME Weicher Gaudette | Research discharge issues re: Tribune plan | .80 |
| 12/07/09 | ME Weicher Gaudette | Research discharge and claims payment issues re: Tribune plan | 1.50 |
| 12/07/09 | ME Weicher Gaudette | Research payments of administrative claims re: Tribune plan | 1.10 |
| 12/07/09 | ME Weicher Gaudette | Research assumption issues re: Tribune plan | .60 |
| 12/08/09 | JC Boelter | Attend call with Bennett's team re: plan negotiations (1.0); Office conference with K. Mills regarding FCC issues (.3); Emails regarding same (.2) | 1.50 |
| 12/08/09 | JF Conlan | Analyze resolution dynamics and component litigation. | 2.00 |
| 12/08/09 | GV Demo | Conversation with K. Mills in re status of solicitation motion | .20 |
| 12/08/09 | CL Kline | Provide exclusivity form of order to K. Stickles for filing (0.1) and discuss SCNI, exclusivity and calendaring with K. Stickles and J. Henderson (0.4); review revised exclusivity certification of counsel draft (0.1) | .60 |
| 12/08/09 | B Krakauer | Review materials and analysis re: subsidiary plan issues | 2.10 |
| 12/08/09 | B Krakauer | Call with B. Bennett re: intercompany AP | .60 |
| 12/08/09 | B Krakauer | Address plan options and ESOP issues | 2.10 |
| 12/08/09 | KS Mills | Review/revise draft disclosure statement (1.4); Review/ analysis of issues relevant to plan solicitation (1.0) | 2.40 |
| 12/08/09 | ME Weicher Gaudette | Research discharge and claims payment issues re: Tribune plan | 2.20 |
| 12/08/09 | ME Weicher Gaudette | Draft email memo to J. Boelter on discharge/claims payment issues in Tribune plan | .70 |
| 12/09/09 | SE Adamczyk | Research and review cases and draft summary and analysis re: responses to Lenders' objection to extension of exclusivity and avoidance issues | 5.20 |
| 12/09/09 | JC Boelter | Prepare for and attend call regarding FCC issues (1.5); Emails regarding Lyondell issues (.4); Calls with A. Ross, C. Kline and K. Lantry regarding same (.6) | 2.50 |
| 12/09/09 | JF Conlan | Communications with J. Henderson re plan process (0.2); communications with Kurtz re same (0.4); analyze issues and schedule (0.4) | 1.00 |
| 12/09/09 | MP Heinz | Telephone conference with Sidley bankruptcy and Dow Lohnes regarding timeline (1.0) | 1.00 |
| 12/09/09 | JE Henderson | Review Exclusivity Order/certification (1.20); tcs/confs w/B. Krakauer re: same (.50); email exchanges w/B. Krakauer re: same (.30); email exchanges w/DPW re: same (.50); several tcs w/Delaware counsel re: form of certification (.50); conf w/C. | 4.60 |

**SIDLEY AUSTIN** LLP

Invoice Number: 30005927
Tribune Company

RE: Plan and Disclosure Statement

| Date | Name | Narrative | Hours |
|------|------|-----------|-------|
| | | Kline re: status (.30); emails to client re: same (.30); review additional parties transcripts (.40); conf w/J. Conlan re: same (.20); review email exchanges re: order resolution (.20); review email exchanges re: consents and email exchanges w/Delaware counsel re: same (.20) | |
| 12/09/09 | JE Henderson | Conf w/J. Conlan re plan status (.20); conf w/B. Krakauer re: status and re: additional tasks (.30); conf w/C. Kline re: research project and tc w/J. Ducayet (.50) | 1.00 |
| 12/09/09 | ML Kaufmann | Telephone conference with J. Boelter regarding Hart-Scott-Rodino issues | 1.00 |
| 12/09/09 | CL Kline | Discuss exclusivity status with K. Stickles (0.2), review certification and provide comments on same (0.2); review exclusivity status updates on order and certification revisions based on pending discussions (0.1) | .50 |
| 12/09/09 | B Krakauer | Prepare presentation to Centerbridge | .90 |
| 12/09/09 | JP Langdon | T/c re: FCC foreign ownership threshold timing issues | 1.00 |
| 12/09/09 | KT Lantry | E-mails with J. Ludwig re: monitoring developments in other media case re: Plan issues (.2); e-mails with J. Boelter re: monitoring developments in Lyondell case (.2); discuss research re: Plan issues with J. Boelter and S. Adamczyk (.2) | .60 |
| 12/09/09 | JK Ludwig | Review pleadings in parallel case re: objections to disclosure statement | 1.80 |
| 12/09/09 | KS Mills | Review of materials in preparation for telephone call with corporate team and FCC counsel regarding distribution of securities in connection with Plan (.6); telephone call regarding same (1.0); o/c and various telephone calls with J.Boelter re: same (.4) | 2.00 |
| 12/09/09 | AE Ross | Conference with J. Boelter re: Hart-Scott Rodino compliance | .50 |
| 12/09/09 | ME Weicher Gaudette | Research administrative claims payment re: Tribune plan | .70 |
| 12/10/09 | SE Adamczyk | Research and draft summary re: responses to Lenders' objection to extension of exclusivity | 3.80 |
| 12/10/09 | JF Bendernagel | Prepare for and attend meeting with Centerbridge re: plan (3.0); telephone call with J. Ducayet re: same (0.2); telephone call with D. Bradford re: same (0.2); call with JPM re: same (0.3); review of documents relating to Avalon deposition (1.5); telephone call with B. Krakauer regarding CB production (0.7) | 5.90 |
| 12/10/09 | JC Boelter | Review deposit account issue and respond to email regarding same (.3); Research plan issue (.4) | .70 |
| 12/10/09 | JF Conlan | Analyze settlement plan alternatives and issues (2.0); analyze standing issue (1.2); analyze 9019 settlement (0.8) | 4.00 |

SIDLEY AUSTIN LLP

Invoice Number: 30005927
Tribune Company

RE: Plan and Disclosure Statement

| Date | Name | Narrative | Hours |
|------|------|-----------|-------|
| 12/10/09 | JE Henderson | Several tcs w/B. Krakauer re: exclusivity order (.50); tc w/Delaware counsel re: status (.50); email exchange w/Delaware counsel (.30); review/revise several drafts of certification (.50); email exchanges w/B. Krakauer re: same (.70); review prior emails/form of action (.30) | 2.80 |
| 12/10/09 | B Krakauer | Prepare for and attend meeting at Centerbridge re: plan and litigation issues | 4.20 |
| 12/10/09 | JK Ludwig | Telephone call with K. Lantry re: research of disclosure statement objections in parallel case | .30 |
| 12/10/09 | KS Mills | Research of issues related to certain FCC-related plan /disclosure statement matters | 3.10 |
| 12/10/09 | AE Ross | Research restriction of claims and equities trading | 5.10 |
| 12/10/09 | SL Summerfield | Research solicitation procedures for K. Mills | .40 |
| 12/10/09 | ME Weicher Gaudette | Research assumption and administrative claim issues re: plan | 1.80 |
| 12/11/09 | LA Barden | Conference with B. Krakauer re: settlement plan and negotiations (0.6); telephone call with D. Eldersveld re: same (0.6) | 1.20 |
| 12/11/09 | JC Boelter | Prepare for and attend call with FBG regarding plan issues (1.8); Office conference with K. Mills regarding same (.2); Review claims trading precedent (.5); Review latest FCC documents (.5) | 3.00 |
| 12/11/09 | JF Conlan | Analyze litigation of key components (1.8); communications with K. Lantry re components (.9); communications from J. Henderson re litigation (.3); analyze defense to authority to file (1.0) | 4.00 |
| 12/11/09 | GV Demo | Call with J. Boelter, K. Mills, and Epiq in re Solicitation procedures | .80 |
| 12/11/09 | CR Hale | Research regarding securities law implications of plan and disclosure statement | .50 |
| 12/11/09 | JE Henderson | Review documents/emails re: disclosure statement (.30); review emails re: FCC issues, mark up to draft plan (.20) | .50 |
| 12/11/09 | B Krakauer | Meeting with Lazard re: plan analysis | 2.30 |
| 12/11/09 | B Krakauer | Prepare for and attend meeting with B. Whittman re: intercompany claims | 2.10 |
| 12/11/09 | KT Lantry | Participate in conference call with JPM re: Plan negotiations | .90 |
| 12/11/09 | KS Mills | Preparation for call with Epiq regarding plan solicitation (.3); call with Epiq regarding same (1.0); O/c with J. Boelter regarding same (.2) and telephone call with G Demo re: same (.1); review/analysis of FCC related comments to plan and | 3.80 |

SIDLEY AUSTIN LLP

Invoice Number: 30005927
Tribune Company

RE: Plan and Disclosure Statement

| Date | Name | Narrative | Hours |
|------|------|-----------|-------|
| | | disclosure statement (1.0); review/ analysis of materials relevant to FCC -related issues (1.2) | |
| 12/11/09 | ME Weicher Gaudette | Research administrative claims payments, assumption and payment of fees re: plan (2.4); email to J. Boelter summarizing research (.9) | 3.30 |
| 12/12/09 | B Krakauer | Prepare for and attend call with S. Mandava re: Lazard analysis | 1.20 |
| 12/14/09 | JC Boelter | Review research regarding Tribune plan | 1.30 |
| 12/14/09 | JF Conlan | Analyze issues relating to FT exposure (1.0); analyze plan dynamics (1.0); analyze set piece litigation and approach (1.0); analyze exclusivity strategy (.5); Communications with Liebentritt re process (.5); t/c with Barden re same (.4); analyze same (.6) | 5.00 |
| 12/14/09 | JE Henderson | Conf w/K. Mills re: status | .20 |
| 12/14/09 | B Krakauer | Review materials re: subsidiary only plan | 1.60 |
| 12/14/09 | B Krakauer | Prepare for Oaktree and AG meeting re plan | 2.40 |
| 12/14/09 | KS Mills | Review/analysis of outstanding issues w/r/t solicitation and/or disclosure statement | .80 |
| 12/14/09 | LJ Nyhan | Conference with J. Henderson regarding exclusivity issues | .30 |
| 12/14/09 | SL Summerfield | Research parallel cases re solicitation procedures for K. Mills | 2.60 |
| 12/14/09 | ME Weicher Gaudette | Research payment of fees re: Tribune plan (1.2); email to J. Boelter re: same (.2) | 1.40 |
| 12/15/09 | LA Barden | Conference with J. Langdon re: SEC reporting requirements (.4); review rules (.4); telephone call with M. Hyatte (.3); review and update reporting memo (.3) | 1.40 |
| 12/15/09 | JF Bendernagel | Prepare for (2.0) and attend meeting with Oaktree/Angelo Gordon (4.5); office conference with J. Conlan re: same (0.3); office conference with S. Mandava re: Lazard presentation (0.2); correspondence with J. Ducayet (0.2); review of Lazard analysis and related material (2.5) | 9.70 |
| 12/15/09 | JC Boelter | Review DPW FCC (.3); Revisions (.3); Attend telephonic hearing (.5); Call with K. Lantry regarding status (.3) | 1.40 |
| 12/15/09 | JF Conlan | Prepare for and attend plan discussions with Oaktree and Angelo Gordon and analyze same (7.0); communications re same (4.0); analyze outline of case and process (1.0) | 12.00 |
| 12/15/09 | B Krakauer | Prepare for and attend meeting in LA with Oaktree and AG re: plan and litigation issues | 6.70 |
| 12/15/09 | JP Langdon | Research re: revival of reporting obligations under Section 15 of the Exchange Act | 1.00 |

**SIDLEY AUSTIN LLP**

Invoice Number:  30005927
Tribune Company

RE: Plan and Disclosure Statement

| Date | Name | Narrative | Hours |
|------|------|-----------|-------|
| 12/15/09 | KT Lantry | E-mails and telephone calls with J. Conlan and J. Boelter re: outline of legal issues involving fraudulent transfer litigation and negotiation | .30 |
| 12/15/09 | KS Mills | Review of material relevant to certain FCC-related issues | 1.50 |
| 12/15/09 | AE Ross | Research restriction of claims and equities trading | 3.40 |
| 12/16/09 | LA Barden | Update call with B. Krakauer re plan status (.4); discuss scenarios re: plan settlement with J. Conlan (.8) | 1.20 |
| 12/16/09 | JC Boelter | Emails regarding intercompanies (.4); Review Adelphia pleading regarding intercompany litigation (1.1); Call with J. Bendernagel regarding same (.5); Call with K. Lantry regarding settlement matrix (.4); Review various fraudulent transfer complaints and answers and begin drafting matrix (3.8); Call with B. Krakauer (.6); Meet with J. Bendernagel (.3) | 7.10 |
| 12/16/09 | JF Conlan | Analyze outline of cause of action and plan filing components (4.0); analyze issues relating to cram down (4.0) | 8.00 |
| 12/16/09 | JE Henderson | Conf w/K. Mills re: disclosure statement meeting (.10); tc w/J. Boelter re: FCC issues (.20) | .30 |
| 12/16/09 | KT Lantry | E-mails and telephone calls with J. Conlan and J. Boelter re: outline of legal issues involving fraudulent transfer litigation (.4); telephone call with B. Krakauer re: meetings with Oaktree personnel (.2) | .60 |
| 12/16/09 | KS Mills | Review of materials relevant to preparation of draft disclosure statement | 1.80 |
| 12/16/09 | AE Ross | Research restriction of claims and equities trading | 2.60 |
| 12/16/09 | SL Summerfield | Meeting w/ J. Boelter re project and research parallel case re claims and confirmation issues (6.0); prepare indices and revise for J. Boelter (2.30) | 8.30 |
| 12/17/09 | JC Boelter | Review Adelphia intercompany pleadings (2.3); Meet with K. Mills and A. Ross regarding FCC and securities trading issues (.7); Consider issues regarding same (.6); Revise settlement matrix (2.5); Office conference with K. Lantry regarding same (.4); Prepare for and attend meeting regarding intercompanies (1.2); Office conference with J. Bendernagel regarding settlement matrix (.5) | 8.20 |
| 12/17/09 | JF Conlan | Meet with Centerbridge and Committee and mtgs re same and follow up call with client and meet with Bendernagel and Krakauer re same (3.2); communications with Lantry re same (1.2); analyze lit outline (0.6) | 5.00 |
| 12/17/09 | JE Henderson | Conf w/K. Mills re: plan/disclosure statement time line and projection (.30); conf w/B. Krakauer and email B. Krakauer re: | .50 |

**SIDLEY AUSTIN** LLP

Invoice Number: 30005927
Tribune Company

RE: Plan and Disclosure Statement

| Date | Name | Narrative | Hours |
|------|------|-----------|-------|
| | | same (.20) | |
| 12/17/09 | B Krakauer | Review materials re: intercompany AR | 1.40 |
| 12/17/09 | B Krakauer | Review materials and analysis re: plan options and ESOP claims | 3.20 |
| 12/17/09 | KT Lantry | Discuss global LBO settlement issues with J. Conlan, J. Boelter, D. Liebentritt and J. Bendernagel (1.2); review and edit outline of settlement matrix (.8) | 2.00 |
| 12/17/09 | KS Mills | Review/analysis of materials relevant to certain solicitation issues (2.2); O/c with A. Ross J. Boelter re: same (.7) | 2.90 |
| 12/17/09 | AE Ross | Research restrictions on claims and equities trading (2.1); conference with J.Boelter and K.Mills re: same (.9) | 3.00 |
| 12/17/09 | SL Summerfield | Research parallel case docket re confirmation restated materials for J. Boelter and B. Krakauer | 3.20 |
| 12/18/09 | JC Boelter | Call with D. Smit regarding numerous open issues (.9); Call with B. Krakauer regarding Lyondell (.9); Office conference with A. Ross regarding same (1.1); Review intercompany briefs and issues (1.1) | 4.00 |
| 12/18/09 | JF Conlan | Analyze litigation approach and outline and weak spots (2.5); communications with Lantry re same (.5); Analyze plan structure relating to same (1.0) | 4.00 |
| 12/18/09 | B Krakauer | Review tax issues re: plan effective date | 1.20 |
| 12/18/09 | B Krakauer | Review draft disclosure statement | 1.30 |
| 12/18/09 | JP Langdon | Prepare director and officer summary for M. Walker | .90 |
| 12/18/09 | JP Langdon | Respond to question re: indenture requirements | .50 |
| 12/18/09 | KT Lantry | Discuss settlement matrix with J. Conlan and J. Boelter and analyze drafts of same (1.1); review analysis of intercompany claims issues (.5) | 1.60 |
| 12/18/09 | KS Mills | Review/analysis of issues relevant to updating disclosure statement draft | 1.00 |
| 12/18/09 | AE Ross | Conference with J. Boelter re: status of Tribune case | .80 |
| 12/18/09 | SL Summerfield | Research re transfer restrictions for A. Ross | 4.60 |
| 12/19/09 | KT Lantry | Analyze documents and outline settlement matrix | 3.40 |
| 12/20/09 | JC Boelter | Review negotiation matrix | .40 |
| 12/20/09 | KT Lantry | Draft settlement matrix, and e-mails re: same with J. Boelter and J. Conlan | 3.80 |
| 12/21/09 | LA Barden | Review PHONES put analysis (.3); office conference with K. Blatchford (.3); discuss response to auditors (.4) | 1.00 |

SIDLEY AUSTIN LLP

Invoice Number: 30005927
Tribune Company

RE: Plan and Disclosure Statement

| Date | Name | Narrative | Hours |
|------|------|-----------|-------|
| 12/21/09 | KF Blatchford | Review 1996 indenture and PHONES, review exercise notice (2.3); t/cs J. Henderson (.4); o/c D. Osimitz (.3); t/c J. Langdon (.3) | 3.30 |
| 12/21/09 | JC Boelter | Research intercompany issues (2.0); Numerous emails regarding same (.6); Call with K. Lantry re: same (.4) | 3.00 |
| 12/21/09 | JF Conlan | Analyze issues relating to settlement matrix and points relating board prep (2.0); Analyze negotiations and components (.5) | 2.50 |
| 12/21/09 | GV Demo | Discussion with K. Mills in re next steps for solicitation (0.2); Revise solicitation materials per K. Mills (1.7) | 1.90 |
| 12/21/09 | B Krakauer | Prepare for and attend meeting in New York with JPM re: plan and litigation issues | 8.30 |
| 12/21/09 | JP Langdon | T/c re: treatment of PHONES notices delivered at time of bankruptcy filing | .50 |
| 12/21/09 | JP Langdon | Correspondence with Davis Polk re: timing of charter and warrant agreement draft | .40 |
| 12/21/09 | KT Lantry | E-mails with J. Conlan, B. Krakauer and J. Bendernagel re: negotiation matrix (.3); telephone call with J. Bendernagel re: changes to negotiation matrix (.7); revise negotiation matrix and circulate same (3.5); arrange for internal conference call re: preparation of Plan and negotiations (.3); telephone calls and e-mails with J. Boelter, B. Krakauer and B. Whittman re: analysis of issues relevant to bifurcated Plan structure (1.2); analyze tax issues and e-mail to S. Advani re: Plan structure (.5) | 6.50 |
| 12/21/09 | GR MacConaill | Review draft disclosure statement regarding corporate structure | .90 |
| 12/21/09 | KS Mills | Review/analysis of issues relevant to updating solicitation materials (1.0) and potential disclosure statement modifications in respect of same (.8) | 1.80 |
| 12/21/09 | DV Osimitz | Office conference with K. Blatchford and review email regarding PHONES claim | .50 |
| 12/21/09 | AE Ross | Review research of restrictions on claims trading | .10 |
| 12/21/09 | SL Summerfield | Revise research materials and index for A. Ross | 1.30 |
| 12/22/09 | LA Barden | Telephone call with B. Krakauer re: Lyondell precedent and governance issues (.40); conference call with D. Eldersveld re: update on settlement plan issues and financial statement timing (1.0) | 1.40 |
| 12/22/09 | JC Boelter | Prepare for and attend client call regarding intercompanies (1.0); Attend Sidley call regarding case status (1.0); Review settlement matrix (1.0) | 3.00 |

**SIDLEY AUSTIN** LLP

Invoice Number: 30005927
Tribune Company

RE: Plan and Disclosure Statement

| Date | Name | Narrative | Hours |
|------|------|-----------|-------|
| 12/22/09 | JF Conlan | Analyze settlement strategy and pre effective date litigation. | 1.50 |
| 12/22/09 | GV Demo | Conversation w/ K. Mills re solicitation (0.3); revise solicitation order (1.0) | 1.30 |
| 12/22/09 | CR Hale | Research regarding securities law implications of plan and disclosure statement | 1.00 |
| 12/22/09 | B Krakauer | Review materials re: subsidiary plan issues | 1.70 |
| 12/22/09 | KT Lantry | Conference call with Sidley team re: Plan preparation and related issues | .80 |
| 12/22/09 | JK Ludwig | Emails with J. Boelter re: research in support of plan | .10 |
| 12/22/09 | GR MacConaill | Review Plassein Third Circuit appeal regarding Section 546(e) | 1.00 |
| 12/22/09 | GR MacConaill | Office conference with J. Rosenthal and K. Lantry regarding Plassein decision | .20 |
| 12/22/09 | KS Mills | Internal telephone call regarding case status (1.0);review of various materials relevant to preparation of updated disclosure statement draft (2.2) | 3.20 |
| 12/23/09 | LA Barden | Conference with T. Cole, B. Krakauer, J. Bendernagel and D. Graham to discuss settlement plan and governance alternatives (1.0); review precedent (1.0) | 2.00 |
| 12/23/09 | JC Boelter | Call with DPW regarding FCC issues (.80); Call with Dow Lohnes regarding FCC issues (.50); Research intercompany issues (1.8); Office conference with M. Weicher regarding same (.40); Prepare for calls regarding FCC issues (.50); Office conference with A. Ross regarding intercompany research (.50) | 4.50 |
| 12/23/09 | JP Langdon | Review and revise summary of director and officers of Tribune Company for M. Walker | 2.10 |
| 12/23/09 | KS Mills | Prepare for (.5) and participate in telephone calls with J. Boelter and FCC counsel (.8) and J. Boelter and Davis Polk (1.0) | 2.30 |
| 12/23/09 | ME Weicher Gaudette | Meet with J. Boelter to discuss research re: intercompany claims (.5); review emails and background material re: same (3) | 3.50 |
| 12/24/09 | B Krakauer | Review materials re: plan issues and options | 1.70 |
| 12/24/09 | B Krakauer | Review materials re: Centerbridge theories | 1.30 |
| 12/24/09 | KT Lantry | E-mail from B. Whittman re: joint contract analysis | .20 |
| 12/26/09 | JC Boelter | Emails with K. Lantry regarding plan mark-up (.3); Review documents regarding same (.2) | .50 |
| 12/26/09 | KT Lantry | E-mails with J. Boelter re: preparations for call with D. LeMay | .20 |

SIDLEY AUSTIN LLP

Invoice Number: 30005927
Tribune Company

RE: Plan and Disclosure Statement

| Date | Name | Narrative | Hours |
|------|------|-----------|-------|
| 12/28/09 | LA Barden | Call with Sidley team to discuss governance process for Plan approval (.50); conference with T. Cole re same (.20); follow-up discussion with B. Krakauer re same (.20); revise checklists and financial statement filing research (1.0); review settlement plan issues with B. Krakauer and review status of investigation (.50) | 2.40 |
| 12/28/09 | JC Boelter | Research intercompany issues | 1.00 |
| 12/28/09 | GV Demo | Revise Solicitation Motion and Order (3.4); revise solicitation ballots (1.0) | 4.40 |
| 12/28/09 | KT Lantry | E-mails with D. LeMay and J. Boelter re: scheduling conference call to discuss Committee's comments on Plan (.3); review documents and e-mail to P. Shanahan re: tax issues involving Plan structure (.8) | 1.10 |
| 12/28/09 | ME Weicher Gaudette | Review briefs and documents from client re: intercompany claims | 2.40 |
| 12/29/09 | LA Barden | Review plan disclosures (.40); review financial statement requirements for 2010 Form 10 filing scenarios (1.40) | 2.80 |
| 12/29/09 | GV Demo | Revise solicitation notices in light of changes to proposed plan (1.6); email to K. Mills in re solicitation materials (0.2) | 1.80 |
| 12/29/09 | KP Kansa | Email B. Krakauer and J. Henderson on Wilmington Trust letter | .20 |
| 12/29/09 | KT Lantry | E-mails with P. Shanahan and D. Eldersveld re: tax issues involving Plan structure (.9); e-mails with B. Krakauer re: Jan. 5 meeting (.2) | 1.10 |
| 12/30/09 | JF Conlan | Prepare for and attend call with D. Liebentritt re plan strategy and analyze same. | 2.00 |
| 12/30/09 | GV Demo | Revise Tribune ballots | .30 |
| 12/30/09 | KP Kansa | Email B. Krakauer and J. Henderson on Wilmington Trust letter | .20 |
| 12/30/09 | B Krakauer | Call with D. Liebentritt re: plan issues and creditor meetings | .90 |
| 12/30/09 | B Krakauer | Preparation for meeting with Creditors Committee | 3.10 |
| 12/30/09 | KT Lantry | E-mails with D. LeMay and J. Boelter re: rescheduling call on Plan issues (.1); e-mails with B. Krakauer re: tax issues involving Plan structure (.2) | .30 |
| 12/30/09 | KS Mills | Revise Disclosure Statement Draft (.6); review of materials relevant to solicitation issues (1.1) | 1.70 |
| 12/30/09 | ME Weicher Gaudette | Research on intercompany claims | 3.00 |
| 12/31/09 | JF Conlan | Lengthy calls with B. Krakauer new various strategic issues | 2.00 |

**SIDLEY AUSTIN** LLP

Invoice Number:  30005927
Tribune Company

RE: Plan and Disclosure Statement

| Date | Name | Narrative | Hours |
|------|------|-----------|-------|
| | | and analyze same (1.0); Analyze settlement motion timing and cramdown context (1.0) | |
| 12/31/09 | B Krakauer | Review materials and memos re: plan issues | 1.70 |
| 12/31/09 | KT Lantry | Arrange for trip to NY for Plan negotiation meetings | .20 |
| 12/31/09 | KS Mills | Revise Disclosure Statement Draft | .60 |
| | | **Total Hours** | **420.60** |

SIDLEY AUSTIN LLP

Invoice Number: 30005927
Tribune Company

RE: Plan and Disclosure Statement

## TIME SUMMARY

| Name | Hours | Rate | Amount |
|------|------:|-----:|-------:|
| LJ Nyhan | .90 | $925.00 | $832.50 |
| JF Conlan | 70.50 | 925.00 | 65,212.50 |
| B Krakauer | 67.20 | 900.00 | 60,480.00 |
| JE Henderson | 12.20 | 825.00 | 10,065.00 |
| KT Lantry | 33.50 | 825.00 | 27,637.50 |
| LA Barden | 15.50 | 825.00 | 12,787.50 |
| JF Bendernagel | 15.60 | 775.00 | 12,090.00 |
| DV Osimitz | .50 | 775.00 | 387.50 |
| KF Blatchford | 3.30 | 735.00 | 2,425.50 |
| KP Kansa | .40 | 675.00 | 270.00 |
| ML Kaufmann | 1.30 | 660.00 | 858.00 |
| JC Boelter | 60.10 | 625.00 | 37,562.50 |
| GR MacConaill | 2.10 | 525.00 | 1,102.50 |
| KS Mills | 36.70 | 525.00 | 19,267.50 |
| MP Heinz | 1.00 | 465.00 | 465.00 |
| JK Ludwig | 2.20 | 425.00 | 935.00 |
| JP Langdon | 7.80 | 395.00 | 3,081.00 |
| AE Ross | 15.50 | 375.00 | 5,812.50 |
| ME Weicher Gaudette | 23.50 | 375.00 | 8,812.50 |
| GV Demo | 10.70 | 375.00 | 4,012.50 |
| SE Adamczyk | 11.20 | 375.00 | 4,200.00 |
| CL Kline | 5.20 | 375.00 | 1,950.00 |
| RM Silverman | 1.80 | 355.00 | 639.00 |
| CR Hale | 1.50 | 315.00 | 472.50 |
| SL Summerfield | 20.40 | 190.00 | 3,876.00 |
| **Total Hours and Fees** | **420.60** | | **$285,234.50** |