

SIDLEY AUSTIN LLP
ONE SOUTH DEARBORN
CHICAGO, IL 60603
(312) 853 7000
(312) 853 7036 FAX

| BEIJING | NEW YORK |
|---|---|
| BRUSSELS | PALO ALTO |
| CHICAGO | SAN FRANCISCO |
| DALLAS | SHANGHAI |
| FRANKFURT | SINGAPORE |
| GENEVA | SYDNEY |
| HONG KONG | TOKYO |
| LONDON | WASHINGTON, DC |
| LOS ANGELES | |

FOUNDED 1866

FEDERAL ID 36-4474078

February 16, 2010

Tribune Company
435 N. Michigan Ave.
Chicago, Illinois 60611

PLEASE INDICATE INVOICE
NUMBER ON REMITTANCE
Invoice Number 30005928
Client Matter 90795-30510

For professional services rendered and expenses incurred through
December 31, 2009 re Professional Retention

Fees                                                                    $7,565.00

**Total Due This Bill**                                          **$7,565.00**

---

Remit Check Payments To:
Sidley Austin LLP
P.O. Box 0642
Chicago, Illinois 60690

Remit Wire Payments To:
Sidley Austin LLP
JP Morgan Chase Bank, NA
Account Number: 5519624
ABA Number: 071000013
Swift Code: CHASUS33XXX

**SIDLEY AUSTIN LLP**

Invoice Number: 30005928
Tribune Company

RE: Professional Retention

## TIME DETAIL

| Date | Name | Narrative | Hours |
|------|------|-----------|-------|
| 12/03/09 | BJ Hauserman | Follow up on E&Y certificate of no objection | .20 |
| 12/03/09 | JK Ludwig | Draft application to retain Seyfarth Shaw (1.8); review and respond to email from S. Conroy re: Deloitte affidavit (0.1) | 1.90 |
| 12/04/09 | JE Henderson | Email exchange w/C. Kline re: exclusivity order (.10); review client emails re: same (.10) | .20 |
| 12/04/09 | KP Kansa | Email D. Eldersveld re: Lazard retention order (.2); t/c D. Eldersveld re: same (.1) | .30 |
| 12/04/09 | KT Lantry | Review Alvarez supplemental declaration | .30 |
| 12/07/09 | KP Kansa | Review Seyfarth retention application and markup same (.8); office conference with J. Ludwig re: same (.2) | 1.00 |
| 12/07/09 | JK Ludwig | Telephone call with R. Mariella re: Seyfarth Shaw retention (0.1); revise application to retain Seyfarth (0.5) | .60 |
| 12/10/09 | JK Ludwig | Telephone call with J. McManus re: Seyfarth Shaw retention issues (0.2); email to M. Berger re: OCP payments (0.1) | .30 |
| 12/11/09 | JK Ludwig | Telephone call with J. Merimee of Lazard re: retention extension (0.2); review and respond to emails from J. McManus re: Seyfarth Nov fee application (0.1); telephone call with R. Mariella re: OCP retention and fee payment (0.2) | .50 |
| 12/14/09 | JK Ludwig | Emails with P. Ratkowiak re: certification of counsel re: omnibus fee hearing (0.2) | .20 |
| 12/15/09 | JK Ludwig | Emails with K. Stickles re: entry of fee order and information to be provided to client for same (0.2) | .20 |
| 12/16/09 | KP Kansa | Review Seyfarth retention documents and provide comments on same to J. Ludwig | .50 |
| 12/16/09 | JK Ludwig | Review and revise application to retain Seyfarth Shaw (1.3) | 1.30 |
| 12/17/09 | JK Ludwig | Review and revise application to retain Seyfarth Shaw (0.9); email to J. Sherman, J. McManus, and J. Osick re: same (0.2); revise index of professionals' retention status (0.2) | 1.30 |
| 12/18/09 | JK Ludwig | Review emails from R. Mariella and V. Garlati re: professional fees (0.1) | .10 |
| 12/21/09 | KP Kansa | Review Seyfarth application and email J. Ludwig re: same | .50 |
| 12/21/09 | JK Ludwig | Review and respond to email from OCP re: procedures for retention and compensation (0.2); review and respond to emails from M. Berger re: monthly OCP report (0.4); telephone call with M. Berger re: same (0.2); email to J. McMahon and UCC re: monthly OCP Report (0.1); emails with J. Osick re: | 1.70 |

**SIDLEY AUSTIN** LLP

Invoice Number:  30005928
Tribune Company

RE: Professional Retention

| Date | Name | Narrative | Hours |
|------|------|-----------|-------|
| | | Seyfarth invoices (0.2); review and revise application to retain Seyfarth (0.4); review and respond to email from J. McManus re: application to retain Seyfarth and November fee application (0.2) | |
| 12/22/09 | KP Kansa | T/c J. Ludwig re: Seyfarth retention | .10 |
| 12/22/09 | JK Ludwig | Review and respond to emails from M. Berger, R. Mariella, and M. Wethekam regarding monthly OCP report (0.6); review revised monthly OCP report and supporting documentation (0.4); email to J. McMahon and counsel for UCC regarding revised OCP report (0.2); review and respond to emails from J. McManus regarding Seyfarth retention application (0.3); revise Seyfarth retention application (0.4); review additional background materials relating to same (0.4); telephone call with K. Lantry regarding Seyfarth application (0.2); telephone call with K. Kansa regarding same (0.1) | 2.60 |
| 12/28/09 | KP Kansa | Review email exchanges re: counsel retention on Tucker claim (.1); email J. Ludwig re: same (.1) | .20 |
| 12/28/09 | JK Ludwig | Review affidavits filed by OCP (0.3); emails to OCP and R. Mariella regarding retention procedures (0.2) | .50 |
| 12/29/09 | JK Ludwig | Review draft OCP quarterly report (0.2); email to M. Berger regarding same (0.1) | .30 |
| 12/30/09 | JK Ludwig | Review and respond to email from M. Berger regarding 4th quarterly OCP report (0.1); review and comment on draft report (0.1); email to J. McMahon and counsel for Committee regarding quarterly OCP report (0.1); review and respond to email from J. McManus regarding Seyfarth retention application (0.1) | .40 |
| 12/31/09 | JK Ludwig | Revise application to retain Seyfarth Shaw (0.5); email to J. McManus re: same (0.1) | .60 |
| | | **Total Hours** | **15.80** |

**SIDLEY AUSTIN** LLP

Invoice Number:  30005928
Tribune Company

RE: Professional Retention

## TIME SUMMARY

| Name | Hours | Rate | Amount |
|------|------:|-----:|-------:|
| JE Henderson | .20 | $825.00 | $165.00 |
| KT Lantry | .30 | 825.00 | 247.50 |
| KP Kansa | 2.60 | 675.00 | 1,755.00 |
| BJ Hauserman | .20 | 425.00 | 85.00 |
| JK Ludwig | 12.50 | 425.00 | 5,312.50 |
| **Total Hours and Fees** | **15.80** | | **$7,565.00** |



**SIDLEY AUSTIN** LLP
ONE SOUTH DEARBORN
CHICAGO, IL 60603
(312) 853 7000
(312) 853 7036 FAX

| | |
|---|---|
| BEIJING | NEW YORK |
| BRUSSELS | PALO ALTO |
| CHICAGO | SAN FRANCISCO |
| DALLAS | SHANGHAI |
| FRANKFURT | SINGAPORE |
| GENEVA | SYDNEY |
| HONG KONG | TOKYO |
| LONDON | WASHINGTON, DC |
| LOS ANGELES | |

**FOUNDED 1866**

FEDERAL ID 36-4474078

February 16, 2010

Tribune Company
435 N. Michigan Ave.
Chicago, Illinois  60611

PLEASE INDICATE INVOICE
NUMBER ON REMITTANCE
Invoice Number 30005929
Client Matter 90795-30520

For professional services rendered and expenses incurred through
December 31, 2009 re Tax Issues

Fees                                                                                        $6,130.00

**Total Due This Bill**                                                          **$6,130.00**

Remit Check Payments To:
Sidley Austin LLP
P.O. Box 0642
Chicago, Illinois  60690

Remit Wire Payments To:
Sidley Austin LLP
JP Morgan Chase Bank, NA
Account Number:  5519624
ABA Number:  071000013
Swift Code:  CHASUS33XXX

Due and Payable Upon Receipt

SIDLEY AUSTIN LLP

Invoice Number: 30005929
Tribune Company

RE: Tax Issues

## TIME DETAIL

| Date | Name | Narrative | Hours |
|------|------|-----------|-------|
| 12/03/09 | JH Zimbler | TC with J. Henry re: tax matters (0.2); e-mail client re: same (0.1) | .30 |
| 12/17/09 | KP Kansa | Email A. Ross re: CT tax settlement (.1); review P. Shanahan email on same (.1) | .20 |
| 12/17/09 | AE Ross | Review tax settlement | .10 |
| 12/18/09 | SJ Heyman | Review CT Income Tax Closing Agreement (0.5); draft email to K Kansa re: same (0.2) | .70 |
| 12/18/09 | KP Kansa | Review CT tax agreement, comment on same, and email S. Heyman re: same (.5); email comments on CT tax agreement to P. Shanahan and Tribune tax team (.2); office conference with and email to A. Ross re: preparation of motion to approve CT tax settlement (.2) | .90 |
| 12/18/09 | AE Ross | Review tax settlement and draft motion to approve settlement | .90 |
| 12/21/09 | SJ Heyman | Review email memo from P Shanahan re: Cook County Amusement Tax Assessment against Cubs (0.2); tc W/K Kansa re: same (0.2); TC w/P Shanahan re: same (0.3); draft email to P Shanahan re: same (0.4); revise bankruptcy language to be filed with protest (0.2); revise sample letter for Cook County protest deadline extension (0.2) | 1.50 |
| 12/21/09 | KP Kansa | T/c's D. Eldersveld re: Cubs tax issue (.3); t/c S. Heyman re: Cook County tax (.2) | .50 |
| 12/22/09 | SJ Heyman | Review Connecticut settlement agreement (0.5); conference call w/P Shanahan et al re: Connecticut settlement agreement (0.6); review letter to Cook County (0.3); revise letter to Cook County (0.2) | 1.60 |
| 12/22/09 | KP Kansa | Conference call with P. Shanahan, M. Halloran, M. Wethnekam and S. Heyman re: CT tax settlement (.5); t/c's A. Ross re: same (.2); draft language for same and forward to Tribune, M. Wethnekam and S. Heyman (.2); review A. Ross language and emails for settlement document (.2); t/c's and emails A. Ross re: Cubs BK information for tax response (.2) | 1.30 |
| 12/22/09 | AE Ross | Review tax settlement motion and claims filed by CT department of revenue | 2.10 |
| | | **Total Hours** | **10.10** |

**SIDLEY AUSTIN** LLP

Invoice Number:  30005929
Tribune Company

RE: Tax Issues

### TIME SUMMARY

| Name | Hours | Rate | Amount |
|------|-------|------|--------|
| JH Zimbler | .30 | $850.00 | $255.00 |
| SJ Heyman | 3.80 | 725.00 | 2,755.00 |
| KP Kansa | 2.90 | 675.00 | 1,957.50 |
| AE Ross | 3.10 | 375.00 | 1,162.50 |
| **Total Hours and Fees** | **10.10** | | **$6,130.00** |



**SIDLEY AUSTIN** LLP
ONE SOUTH DEARBORN
CHICAGO, IL 60603
(312) 853 7000
(312) 853 7036 FAX

BEIJING
BRUSSELS
CHICAGO
DALLAS
FRANKFURT
GENEVA
HONG KONG
LONDON
LOS ANGELES

NEW YORK
PALO ALTO
SAN FRANCISCO
SHANGHAI
SINGAPORE
SYDNEY
TOKYO
WASHINGTON, DC

FOUNDED 1866

FEDERAL ID 36-4474078

February 16, 2010

Tribune Company
435 N. Michigan Ave.
Chicago, Illinois  60611

PLEASE INDICATE INVOICE
NUMBER ON REMITTANCE
Invoice Number 30005930
Client Matter 90795-30530

For professional services rendered and expenses incurred through
December 31, 2009 re Claims Processing

| | |
|---|---|
| Fees | $33,967.50 |
| **Total Due This Bill** | **$33,967.50** |

Remit Check Payments To:
Sidley Austin LLP
P.O. Box 0642
Chicago, Illinois  60690

Remit Wire Payments To:
Sidley Austin LLP
JP Morgan Chase Bank, NA
Account Number:  5519624
ABA Number:  071000013
Swift Code:  CHASUS33XXX

SIDLEY AUSTIN LLP

Invoice Number: 30005930
Tribune Company

RE: Claims Processing

## TIME DETAIL

| Date | Name | Narrative | Hours |
|------|------|-----------|-------|
| 12/01/09 | BJ Hauserman | Review Tenth Omnibus Objection responses (0.5) | .50 |
| 12/01/09 | JK Ludwig | Draft objection to McCormick claim (3.7); telephone call with L. Washburn re: FCC claims (0.3) | 4.00 |
| 12/01/09 | KS Mills | Review/analysis of issues outstanding with respect to certain claimant | .50 |
| 12/02/09 | BJ Hauserman | Call with claims team re: objections, responses, filings (0.5); research fix and allow stipulations (1.1); address informal response to 10th Omni Objection from GE and call with A. Chafin and emails to J. Ehrenhofer (1.5). | 3.10 |
| 12/02/09 | KT Lantry | E-mails with G. Mazzaferri and L. Correia re: additional information involving Local Marketing Agreement | .40 |
| 12/02/09 | JK Ludwig | Conference call with Sidley and A&M team re: claims processing (0.5) | .50 |
| 12/02/09 | KS Mills | Review/analysis of issues outstanding with respect to certain claimant (.4); Various conversations with J.Boelter. C.Kline, and/or Company regarding same (.9) | 1.30 |
| 12/03/09 | BJ Hauserman | Calls with J. Ehrenhofer re: GE Response (0.2); address GE response (0.1); claims settlement procedure (0.1) | .40 |
| 12/03/09 | BJ Hauserman | Read Chris Parker response to Omnibus Claims Objection and email J. Ehrenhofer re: same (0.2); address GE response and email A. Chaplin re: same (0.3) | .50 |
| 12/03/09 | KP Kansa | T/c J. Xanders re: open claims issues | .30 |
| 12/03/09 | KT Lantry | Telephone call with K. Kansa re: review of various claims | .20 |
| 12/03/09 | JK Ludwig | Revise objection to McCormick claim (0.5); research for same (0.5) | 1.00 |
| 12/04/09 | BJ Hauserman | Address Personal Plus response to 10th Omnibus Claims Objection (0.1); call with K. Kansa re: same (0.1); call with counsel to Personal Plus (0.1) | .30 |
| 12/04/09 | KP Kansa | T/c B. Hauserman re: extension of time on 10th omnibus objection (.1); office conference with K. Mills on Centerpoint claim and review K. Mills email on same (.3) | .40 |
| 12/05/09 | JK Ludwig | Review and analyze responses to claims objections (0.2); email to Sidley and A&M team re: reply to same (0.1); revise objection to McCormick claim (1.6); research case law relating to same (1.4) | 3.30 |
| 12/06/09 | KP Kansa | Email J. Ludwig re: response to 8th omni from bondholder | .10 |

**SIDLEY AUSTIN LLP**

Invoice Number: 30005930
Tribune Company

RE: Claims Processing

| Date | Name | Narrative | Hours |
|------|------|-----------|-------|
| 12/07/09 | BJ Hauserman | Emails to C. Kline, J. Ludwig and J. Ehrenhofer re: Chris Parker Response to 10th Omnibus Claims Objection (0.3); call with A. Chafin re: 10th Omnibus Objection (0.1); call with J. Ludwig re: Chirs Parker and call with Chris Parker re: response (0.9); call with J. Ehrenhofer re: objection responses (0.2); check claims protocol to ensure if for all claims and email to K. Kansa re: same (0.3); emails re: back up for GE Claim (0.3); call with K. Kansa re: claims objections (0.1) | 2.20 |
| 12/07/09 | KP Kansa | Email B. Whittman re: potential settlement of tax claim (.1); email B. Hauserman re: response to 10th omnibus objection (.1) | .20 |
| 12/07/09 | CL Kline | Review, research and respond to Orlando Magic proof of claim verification inquiry (0.3); Discuss same w/K. Mills (0.1); Review GMAC policy research and letter from A&M (0.1) | .50 |
| 12/07/09 | KT Lantry | E-mails with D. Deutsch and C. Bauer re: Sotsky claim | .30 |
| 12/07/09 | JK Ludwig | Review response to 8th omnibus claim objection and underlying claim filed by Mr. Mylander (0.2); telephone call with Mr. Mylander re: claim objection (0.1); telephone calls with bondholders and representatives regarding 8th omnibus claims objection (0.6); review and respond to inquiry from Committee regarding claims filed by defamation claimants (0.4) | 1.30 |
| 12/07/09 | KS Mills | Research re: issues relevant to resolution of certain claim (3.9); Preparation of agreement reflecting same (.9) | 4.80 |
| 12/07/09 | AL Triggs | Research re: permissibility of settlement agreement for a predetermined distribution amount, irrespective of plan payout provisions | 3.10 |
| 12/08/09 | BJ Hauserman | Gather information on Ninth Omnibus Objection Responses (0.6); Call with and send information to J. Ehrenhofer re: GE Response to Omnibus Objection (0.3); emails with J. Ludwig re: 10th Omni Objection (0.1); emails to K. Kansa re: Sanzeri response (0.1). | 1.10 |
| 12/08/09 | KT Lantry | E-mails with D. Deutsch and C. Bauer re: Sotsfky claim | .40 |
| 12/08/09 | JK Ludwig | Office conference with K. Kansa re: McCormick Claim (0.2); review claimant's response to claim objection 10 (0.2); emails with B. Hauserman re: same (0.2) | .60 |
| 12/08/09 | AL Triggs | Research re: permissibility of settlement agreement for a predetermined distribution amount, irrespective of plan payout provisions (3.9); draft email to K. Kansa summarizing research (.9) | 4.80 |
| 12/09/09 | KS Mills | Multiple telephone calls and/or emails with Company and/or | .50 |

SIDLEY AUSTIN LLP

Invoice Number: 30005930
Tribune Company

RE: Claims Processing

| Date | Name | Narrative | Hours |
|------|------|-----------|-------|
| | | claimant regarding resolution of certain claim | |
| 12/10/09 | BJ Hauserman | Call with J. Ehrenhofer re: claims objections (0.2); call with K. Stickles re: claims objections and revised forms of order (0.3); draft revised forms of order and prepare to file (0.9). | 1.40 |
| 12/10/09 | KP Kansa | Email J. Ludwig and B. Hauserman on responses to claims objections (.2); office conference w/K. Mills re: Centerpoint motion (.1) | .30 |
| 12/10/09 | JK Ludwig | Review and respond to emails from K. Kansa re: status of hearing on omnibus claims objections (0.4); telephone call with K. Stickles re: same (0.1); review hearing agenda relating to same (0.2); review request to withdraw claim (0.1) | .80 |
| 12/10/09 | KS Mills | Multiple telephone calls and/or emails with claimant regarding resolution of certain claim(.3); preparation of draft document regarding same (1.0) | 1.30 |
| 12/11/09 | KP Kansa | Conference call with Alvarez, J. Ludwig and B. Hauserman re: claims issues for December 15 hearing (.5); email B. Hauserman re: response to 10th omnibus objection (.1) | .60 |
| 12/11/09 | JK Ludwig | Telephone call with K. Stickles re: certifications of counsel for claims objections (0.2); email to K. Stickles re: same (0.1); conference call with Sidley and A&M team re: claims processing (0.3); follow up call with J. Ehrenhofer re: same (0.1); revise omnibus objection 8 order and exhibit (0.5); emails with B. Hauserman and J. Ehrenhofer re: same (0.1); review email from D. Bralow re: Millen claims (0.1) | 1.40 |
| 12/12/09 | KT Lantry | E-mail with B. Krakauer re:  Teitelbam claims | .20 |
| 12/14/09 | BJ Hauserman | Review and edit certification of counsel re: objections (0.3); call with K. Stickles re: same (0.1); finalize and file Omnibus Objections 9 and 10 (1.0) | 1.40 |
| 12/14/09 | KT Lantry | Discuss quantification of Teitelbaum claims with B. Whittman and C. Bigelow | .30 |
| 12/14/09 | JK Ludwig | Revise Order and Exhibit for 8th omnibus claims objection (0.2); emails with P. Ratkowiak re: certification of counsel re: same (0.2) | .40 |
| 12/17/09 | KP Kansa | Office conferences with J. Ludwig re: McCormick objection (.2); review draft of same and forward comments to J. Ludwig (.5) | .70 |
| 12/17/09 | JK Ludwig | Email to F. Feinstein at Quarles re: McCormick claim (0.3); revise objection to McCormick Claim (2.4) | 2.70 |
| 12/18/09 | BJ Hauserman | Emails re: claims objections - omnis 12 and 13 | .50 |
| 12/18/09 | KP Kansa | Review omnibus objections and exhibits and email B. | 1.60 |

SIDLEY AUSTIN LLP

Invoice Number: 30005930
Tribune Company

RE: Claims Processing

| Date | Name | Narrative | Hours |
|------|------|-----------|-------|
| | | Hauserman and J. Ludwig on preparation/filing of same (.7); review McCormick objection and forward comments on same to J. Ludwig (.8); t/c K. Lantry re: Brignole claim (.1) | |
| 12/18/09 | JK Ludwig | Review and revise objection to McCormick claim (0.7); review objection exhibits prepared by J. Ehrenhofer (0.4); email to J. Ehrenhofer and B. Hauserman re: same (0.2); draft 12th and 13th omnibus claims objections (2.4) | 3.70 |
| 12/18/09 | KS Mills | Attention to resolution of issues outstanding with respect to certain claimant | .50 |
| 12/20/09 | BJ Hauserman | Read emails re Brignole v. HCC and releases | .20 |
| 12/20/09 | KP Kansa | Review and comment upon omnibus objection #13 and email comments on same to J. Ludwig (.5); review and comment upon omnibus objection #12 and email comments on same to J. Ludwig (.5); email claims team on Brignole settlement (.2) | 1.20 |
| 12/21/09 | KP Kansa | Email C. Leeman re: claims settlements (.1); t/c K. Lantry re: Sotsky (.1) | .20 |
| 12/21/09 | KT Lantry | Telephone call with C. Baur re: Sotsky claim | .30 |
| 12/21/09 | JK Ludwig | Revise 12th and 13th omnibus claims objections (1.0); telephone call with K. Stickles re: outstanding orders on claims objections (0.1); emails to A&M team re: same (0.1); emails with J. Ehrenhofer re: 9th omnibus objection and notice of 12th and 13th objection (0.3) | 1.50 |
| 12/21/09 | KS Mills | Attention to resolution of issues outstanding with respect to certain claimants | .70 |
| 12/22/09 | KT Lantry | E-mails with G. Sack and K. Kansa re: claims settlement procedure | .30 |
| 12/22/09 | JK Ludwig | Emails with K. Stickles re: claims objections for filing (0.3); emails with J. Ehrenhofer re: same (0.3); review and revise notices for 12th and 13th omnibus claims objections (0.3); review and revise McCormick claim objection (0.2); review and revise notice of McCormick Objection (0.2); emails with D. Liebentritt, D. Eldersveld, and counsel for McCormick Foundations regarding same (0.4); review emails with Epiq regarding service of all filed claims objections (0.1); review draft objection to Millen claims from D. Bralow (0.1) | 1.90 |
| 12/23/09 | KP Kansa | Email B. Whittman on Brignole claim (.1); review G. Sack email on Faggio claim (.1) | .20 |
| 12/23/09 | KT Lantry | E-mail from C. Baur re: stipulation involving claim | .20 |
| 12/28/09 | JK Ludwig | Review pleadings in ongoing Tucker defamation litigation against Chicago Tribune (1.4); research and draft objection to Millen claims (4.8); email to K. Kansa regarding same (0.1) | 6.30 |

**SIDLEY AUSTIN** LLP

Invoice Number: 30005930
Tribune Company

RE: Claims Processing

| Date | Name | Narrative | Hours |
|------|------|-----------|-------|
| 12/29/09 | KP Kansa | Review Millen objection (.3); review Tribune Tucker defense claims materials (.3); review J. Ludwig correspondence with Tucker counsel (.1); office conference with J. Ludwig on claims matters (.4) | 1.10 |
| 12/29/09 | JK Ludwig | Review pleadings in ongoing Tucker defamation litigation against Chicago Tribune (1.0); emails to outside counsel, K. Kansa, and B. Whittman regarding same (0.3); discuss same with K. Kansa (0.3) | 1.60 |
| 12/30/09 | KP Kansa | Email C. Leeman on claims settlement procedures | .30 |
| 12/30/09 | KT Lantry | Telephone call with D. Deutsch re: status of Sotsky claim (.2); e-mails with A. Foran and J. Ludwig re: claim of terminated employee (.3) | .50 |
| 12/30/09 | JK Ludwig | Review and respond to email from A. Foran regarding employee notice of bar date (0.2); docket research regarding same (0.4) | .60 |

**Total Hours**     71.50

**SIDLEY AUSTIN LLP**

Invoice Number: 30005930
Tribune Company

RE: Claims Processing

### TIME SUMMARY

| Name | Hours | Rate | Amount |
|------|------:|-----:|-------:|
| KT Lantry | 3.10 | $825.00 | $2,557.50 |
| KP Kansa | 7.20 | 675.00 | 4,860.00 |
| KS Mills | 9.60 | 525.00 | 5,040.00 |
| BJ Hauserman | 11.60 | 425.00 | 4,930.00 |
| JK Ludwig | 31.60 | 425.00 | 13,430.00 |
| AL Triggs | 7.90 | 375.00 | 2,962.50 |
| CL Kline | .50 | 375.00 | 187.50 |
| **Total Hours and Fees** | **71.50** | | **$33,967.50** |



| **SIDLEY AUSTIN LLP** | BEIJING | NEW YORK |
|---|---|---|
| ONE SOUTH DEARBORN | BRUSSELS | PALO ALTO |
| CHICAGO, IL 60603 | CHICAGO | SAN FRANCISCO |
| (312) 853 7000 | DALLAS | SHANGHAI |
| (312) 853 7036 FAX | FRANKFURT | SINGAPORE |
| | GENEVA | SYDNEY |
| | HONG KONG | TOKYO |
| | LONDON | WASHINGTON, DC |
| | LOS ANGELES | |

FOUNDED 1866

FEDERAL ID 36-4474078

February 16, 2010

Tribune Company
435 N. Michigan Ave.
Chicago, Illinois 60611

PLEASE INDICATE INVOICE
NUMBER ON REMITTANCE
Invoice Number 30005931
Client Matter 90795-30550

For professional services rendered and expenses incurred through
December 31, 2009 re Business Operations

Fees                                                    $63,102.00

**Total Due This Bill**                             **$63,102.00**

Remit Check Payments To:                Remit Wire Payments To:
Sidley Austin LLP                       Sidley Austin LLP
P.O. Box 0642                           JP Morgan Chase Bank, NA
Chicago, Illinois 60690                 Account Number: 5519624
                                        ABA Number: 071000013
                                        Swift Code: CHASUS33XXX

SIDLEY AUSTIN LLP

Invoice Number: 30005931
Tribune Company

RE: Business Operations

## TIME DETAIL

| Date | Name | Narrative | Hours |
|------|------|-----------|-------|
| 12/01/09 | CR Hale | Research regarding financial disclosures (1.5); research regarding securities law issues related to reorganization (1.5) | 3.00 |
| 12/01/09 | CL Kline | Review V. Garlati factual summary of p-card transaction events for client, A&M conference call (0.3) | .30 |
| 12/01/09 | JP Langdon | Review financial statements | 2.40 |
| 12/01/09 | KT Lantry | E-mails re: revisions to financial statements | .20 |
| 12/01/09 | KS Mills | Review/comment on draft financial statements | 1.70 |
| 12/01/09 | EP Pesch | Review draft language for financial statements footnote on swaps; conf w/Mark Meyers regarding underlying swap documentation issues | 1.20 |
| 12/02/09 | CL Kline | Review SCNI account matter w/V. Garlati (0.2) and J. Henderson (0.3); Prepare and review p-card materials (0.8), facilitate client/A&M conference call on same (0.5); Discuss follow-up and action items w/K. Mills (0.2); Discuss cash management practice w/J. Boelter (0.1); Review additional SCNI materials from client (0.2) | 2.30 |
| 12/02/09 | JP Langdon | Prepare comments to financial statements | .30 |
| 12/02/09 | KS Mills | Review/comment on draft financial statements | 1.50 |
| 12/03/09 | LR Fullerton | Review and comment on draft advertising and content licensing agreement (1.00); review materials concerning FTC workshops and email J. Xanders (1.50) | 2.50 |
| 12/03/09 | KP Kansa | Review Tribune 2008 financial statements re: Cubs transaction and revise same | .60 |
| 12/03/09 | SH Katz | Review comments to Tribune audited financial statements and discuss with J. Langdon (0.2) | .20 |
| 12/03/09 | CL Kline | Discuss UDA obligations of JPMorgan and account options under 345 with v. Garlati (0.2); provide supporting materials re: same to V. Garlati (0.1) | .30 |
| 12/03/09 | CL Kline | Discuss SCNI account matter with J. Henderson (0.3) and review SCNI, JPM proof of claim documentation (2.4) | 2.70 |
| 12/03/09 | JP Langdon | Review and prepare comments to financial statements | 1.50 |
| 12/03/09 | KT Lantry | Telephone call with K. Mills re: issues involving financial statements | .20 |
| 12/03/09 | KS Mills | Review/ analysis of relevant materials for determining accuracy of certain statements in draft financial statements | 2.10 |

**SIDLEY AUSTIN** LLP

Invoice Number: 30005931
Tribune Company

RE: Business Operations

| Date | Name | Narrative | Hours |
|------|------|-----------|-------|
| 12/03/09 | EP Pesch | Review footnote regarding swaps and conf w/James Langdon regarding same and comments to same | .80 |
| 12/04/09 | LA Barden | Telephone call with J. Langdon re: financial statement update (0.2) discuss audit response update (0.2) | .40 |
| 12/04/09 | CR Hale | Draft e-mail to J. Langdon regarding financial disclosures | .30 |
| 12/04/09 | CL Kline | Discuss SCNI matter concerns and updated status with J. Henderson and next steps (0.3); review Transition services Agreement (0.4) and send to V. Garlati for more information on account management with comment (0.2); discuss SCNI procedural approaches and update on situation with local counsel (0.4); provide feedback on same to J. Henderson (0.2); request and discuss additional data needs with V. Garlati (0.2); discuss account updates with V. Garlati (0.2); discuss p-card account information request with V. Garlati (0.2); review and provide updates to K. Mills, discuss same (0.1); prepare brief and update J. Henderson on SCNI (0.6); review cash management disclosures in Ex C to motion and MORs and bank list reporting, summarize for J. Henderson reference re: notice requirements and practices on accounts (0.7) | 3.50 |
| 12/04/09 | JP Langdon | Review audit letter and related attorney solicitation | .60 |
| 12/04/09 | JP Langdon | T/c with J. Boelter re: status | .20 |
| 12/04/09 | KS Mills | Review/analysis of relevant materials for determining accuracy of certain statements in draft financial statements | 1.30 |
| 12/05/09 | CL Kline | Research notice/stipulation form and send to K. Stickles for comments on SCNI matter | .40 |
| 12/06/09 | RW Hirth | Review prior audit response re: Crab House (.10) and correspondence w/J. Langdon re updated audit response (.10) | .20 |
| 12/06/09 | RW Hirth | Review prior audit response re: Schultz (.10) and correspondence w/J. Langdon re updated audit response (.10) | .20 |
| 12/07/09 | LR Fullerton | Review and respond to email from J. Xanders concerning product distribution issue | .30 |
| 12/07/09 | CL Kline | Review and respond to B. Whittman inquiry regarding settlement funds and Merrill account, reviewing relevant cash and 345 motions/orders (0.3), discuss same w/B. Whittman (0.1) and V. Garlati (0.1); Discuss p-card status w/K. Mills and V. Garlati (0.2); Review statements update from V. Garlati on SCNI account (0.2); Discuss SCNI approach and alternative w/J. Henderson (0.1) | 1.00 |
| 12/07/09 | B Krakauer | Address TV Foods issues and Confidentiality Agreement | .70 |
| 12/08/09 | MP Heinz | Office conference with J. Langdon regarding status of bankruptcy proceedings (0.3); revise charter and bylaw drafts | 2.30 |

**SIDLEY AUSTIN** LLP

Invoice Number: 30005931
Tribune Company

RE: Business Operations

| Date | Name | Narrative | Hours |
|------|------|-----------|-------|
| | | (2.0) | |
| 12/08/09 | JE Henderson | Review email re: partnership issues (.20); review emails re: River Walk filing (.20) | .40 |
| 12/08/09 | CL Kline | Follow-up with K. Stickles on SCNI matter and procedure (0.2) | .20 |
| 12/08/09 | JP Langdon | Review correspondence re: audit response letter and draft audit response letter | .40 |
| 12/09/09 | JE Henderson | Review email updates re: New River (.20); review emails re: Thursday call (.10) | .30 |
| 12/09/09 | JP Langdon | Review correspondence re: audit response letter and draft audit response letter | .60 |
| 12/10/09 | KF Blatchford | Audit Letter Response | .30 |
| 12/10/09 | LR Fullerton | Talk to J. Xanders about possible consulting contract | .50 |
| 12/10/09 | JE Henderson | Review/respond to emails re: cash management issues (.30); conf w/C. Kline re: same (.20) | .50 |
| 12/10/09 | CL Kline | Review cash management and bank account matters with J. Henderson and provide background to J. Henderson on same for analysis and consideration | .80 |
| 12/10/09 | JP Langdon | Review correspondence re: audit response letter and draft and send audit response letter | .50 |
| 12/11/09 | JE Henderson | Review emails re: Riverwalk JV (.30); review emails re: partnership issues (.20) | .50 |
| 12/11/09 | CL Kline | Discuss JPM update on p-card, bank account program and other cash management mattes with V. Garlati (0.2); discuss bank account matters with B. Whittman (0.1); review bank account matters with J. Henderson (0.1) | .40 |
| 12/11/09 | CS Krueger | Revise and review proforma financial statements | .20 |
| 12/13/09 | JP Langdon | Prepare correspondence re: audit letter | .20 |
| 12/14/09 | JE Henderson | Review emails re: partnership issues and review revised correspondence re: same | .30 |
| 12/14/09 | JP Langdon | Prepare update to proforma financial disclosures | .70 |
| 12/14/09 | KS Mills | T/call w/Jenner re: certain disclosure | .10 |
| 12/15/09 | CL Kline | Review and provide to UST monthly treasury fund fact sheets with comments (0.2); review JPM exchange on p-card bank account per V. Garlati (0.1); review 9019 examples and formulate draft template for SCNI account matter (0.6) | .90 |
| 12/16/09 | JE Henderson | Conf w/B. Krakauer re: TV Foods/Confi issue (.20); review client emails and email exchange w/client; review | .70 |

SIDLEY AUSTIN LLP

Invoice Number: 30005931
Tribune Company

RE: Business Operations

| Date | Name | Narrative | Hours |
|------|------|-----------|-------|
| | | correspondence re: confidentiality agreement and initial draft addendum (.50) | |
| 12/16/09 | CL Kline | Discuss JPM p-card update and status w/V. Garlati (0.1); Discuss SCNI matter w/J. Henderson, D. Kazan and B. Whittman (0.6); Discuss SCNI update w/J. Coppoletta for motion narrative (0.2); Review SCNI background provided by D. Kazan (0.3); Discuss ordinary course parameters w/J. Henderson (0.2) | 1.40 |
| 12/17/09 | JC Coppoletta | Call with C. Kline; review emails for SCNI information | 2.00 |
| 12/17/09 | JE Henderson | Prepare proposed Confi addendum/revise and forward to client | .50 |
| 12/17/09 | CL Kline | Discuss cash collateral and adequate protection with A. Trehan (0.2); review MOR draft notes and provide comments to V. Garlati (0.3); commence research and drafting of SCNI motion and stipulation (2.8) | 3.30 |
| 12/17/09 | KS Mills | Review of issue relevant to completion of draft financial statements | .30 |
| 12/18/09 | JC Coppoletta | Finalize SCNI insert for order | .80 |
| 12/18/09 | JE Henderson | Review emails from client re: PHONES analysis and tc w/client re: same (.30); review files re: same (.70); confs w/C. Kline re: analysis and conf w/P. Caruso re: same (.60); conf w/B. Krakauer re: same (.20); review docket (.10) | 1.90 |
| 12/18/09 | CL Kline | Review and discuss JPM response with K. Mills and V. Garlati (0.2); draft SCNI motion and stipulation, reference all documents and back-up information (7.4); review J. Coppoletta summary of transaction (0.4) | 8.00 |
| 12/18/09 | B Krakauer | Address TV Foods issues | .90 |
| 12/18/09 | KS Mills | Review of issue relevant to completion of draft financial statements | .40 |
| 12/20/09 | CL Kline | Review and prepare response to B. Krakauer on account disclosures | .10 |
| 12/21/09 | LR Fullerton | Review and comment on draft content agreement | 1.00 |
| 12/21/09 | JE Henderson | Numerous tcs w/K. Blatchford (1.0); prepare/revise email to client re: PHONES (1.0); email exchange w/B. Krakauer, corporate lawyers (.50); email exchange w/C. Kline re: updated research (.30); review additional background re: tender (.30); tc w/J. Langdon (.50); email exchange re: status call (.10) | 3.70 |
| 12/21/09 | JE Henderson | C/c w/client re: partnership amendment (.50); review latest draft amendment (.30); review proposed Confi agreement and revise/email client (.60); review revisions to proposed confidentiality addendum w/committees and revise/email client | 2.00 |

**SIDLEY AUSTIN** LLP

Invoice Number: 30005931
Tribune Company

RE: Business Operations

| Date | Name | Narrative | Hours |
|------|------|-----------|-------|
| | | (.60) | |
| 12/21/09 | CL Kline | Review JPM account response re: K. Kelly (0.1); review docket watch (0.1); revise and verify motion and stipulation draft concerning SCNI account and working capital reconciliation, finalizing draft (2.7); review same for attachments (0.3); provide motion and stipulation package to J. Henderson, with comments for review (0.3) | 3.50 |
| 12/21/09 | CS Krueger | Revise and review proforma financial statements | 4.60 |
| 12/22/09 | TA Cole | Office conference with D. Liebentritt re: board issue (0.6); telephone conversation with L. Barden re: same (0.4); analyze issue (0.5) | 1.50 |
| 12/22/09 | JE Henderson | Email exchange w/client re: Confi agreement (.10); email exchanges w/Delaware counsel/Sidley team re: partnership issues (.20) | .30 |
| 12/22/09 | JE Henderson | Initial review draft partnership (.40); email exchange w/client re: assumption motion (.10); email exchange w/corporate and B. Krakauer re: PHONES (.10) | .60 |
| 12/23/09 | TA Cole | Team call re: board issue | 1.20 |
| 12/23/09 | DF Graham | Prepare for (.2) and conference call discussion with T. A. Cole, L. A. Barden, J. Conlan, B. Krakauer, et al. re: case status (1.2) | 1.40 |
| 12/23/09 | JE Henderson | Review emails and documents in preparation for call (.70); tc w/client re partnership amendment (.30); c/c w/outside general parties and tc w/client/MWE re: partnership amendment (2.0); prepare email re: confidentiality agreement to DPW/Chadbourne (.40) | 3.40 |
| 12/23/09 | B Krakauer | Prepare for and attend meeting with Tom Cole re: board process issues | 2.10 |
| 12/23/09 | B Krakauer | Call with J. Conlan re: board issues | .30 |
| 12/24/09 | LA Barden | Review draft proforma financial disclosures and identify needed updates and financial statements requirements | 2.10 |
| 12/24/09 | TA Cole | Telephone conversation with D. Liebentritt re: board issue | .30 |
| 12/24/09 | JE Henderson | Tc w/B. Krakauer re: partnership issues (.50); email exchanges w/B. Krakauer and client re: same and re: Confi agreement (.40); review final Confi K (.30); review emails re: timing and Confi agreement (.10) | 1.30 |
| 12/27/09 | JP Langdon | Prepare correspondence to trustees for position reports and review past reports | 1.30 |
| 12/28/09 | TA Cole | Team call re: board issue (0.4); telephone conversation with D. Liebentritt re: same (0.4) | .80 |

SIDLEY AUSTIN LLP

Invoice Number: 30005931
Tribune Company

RE: Business Operations

| Date | Name | Narrative | Hours |
|------|------|-----------|-------|
| 12/28/09 | DF Graham | Telephone conference with T. Cole, L. Barden, J. Bendernagel and B. Krakauer | .40 |
| 12/28/09 | CL Kline | Review Tribune Interactive business opportunity per B. Whittman and provide response on cash management and ordinary course to B. Whittman and J. Henderson | .30 |
| 12/28/09 | B Krakauer | Review board issues and process | .60 |
| 12/28/09 | CS Krueger | Revise and review proforma financial disclosures | 3.90 |
| 12/28/09 | JP Langdon | Review exchange agent and exchange agreement materials | 1.20 |
| 12/29/09 | JE Henderson | Review revised partnership amendment (.40); email exchanges w/MWE and w/Sidley team re: same (.30); tc w/B. Krakauer and MWE; tc w/MWE re: draft and issues (1.0); email exchange w/B. Krakauer re: same (.30); review partnership files/background documents (.80); emails to R. Lewis (.30) | 3.10 |
| 12/29/09 | CL Kline | Revise SCNI motion and stipulation per J. Henderson's comments (3.2); Provide to D. Kazan and B. Whittman for their review, w/comments (0.4); Review D. Kazan comments and reply to same (0.1); review B. Whittman comments to motion and reconciliation questions (0.3), commenting on same to B. Whittman and client (0.1) | 4.10 |
| 12/29/09 | B Krakauer | Review materials re: proposed TV Foods amendment | 1.10 |
| 12/29/09 | B Krakauer | Call with D. Eldersveld re: TV Foods amendment issues | .40 |
| 12/30/09 | LR Fullerton | Exchange emails and talk to J. Xanders about advertising cooperation agreement | .80 |
| 12/30/09 | JE Henderson | Review emails re: partnership issues | .30 |
| 12/30/09 | CL Kline | Revise and review SCNI motion and stipulation for D. Kazan comments (0.8); Provide SCNI Motion package to J. Spizz for review and comment and coordination for filing, w/comments (0.3); Coordinate and update status to J. Henderson and D. Kazan (0.2) | 1.30 |

|  |  | **Total Hours** | **112.20** |

**SIDLEY AUSTIN** LLP

Invoice Number: 30005931
Tribune Company

RE: Business Operations

# TIME SUMMARY

| Name | Hours | Rate | Amount |
|------|------:|-----:|-------:|
| TA Cole | 3.80 | $925.00 | $3,515.00 |
| B Krakauer | 6.10 | 900.00 | 5,490.00 |
| RW Hirth | .40 | 875.00 | 350.00 |
| DF Graham | 1.80 | 850.00 | 1,530.00 |
| JE Henderson | 19.80 | 825.00 | 16,335.00 |
| KT Lantry | .40 | 825.00 | 330.00 |
| LA Barden | 2.50 | 825.00 | 2,062.50 |
| EP Posch | 2.00 | 800.00 | 1,600.00 |
| LR Fullerton | 5.10 | 800.00 | 4,080.00 |
| KF Blatchford | .30 | 735.00 | 220.50 |
| KP Kansa | .60 | 675.00 | 405.00 |
| KS Mills | 7.40 | 525.00 | 3,885.00 |
| SH Katz | .20 | 515.00 | 103.00 |
| JC Coppoletta | 2.80 | 495.00 | 1,386.00 |
| MP Heinz | 2.30 | 465.00 | 1,069.50 |
| JP Langdon | 9.90 | 395.00 | 3,910.50 |
| CL Kline | 34.80 | 375.00 | 13,050.00 |
| CR Hale | 3.30 | 315.00 | 1,039.50 |
| CS Krueger | 8.70 | 315.00 | 2,740.50 |
| **Total Hours and Fees** | **112.20** | | **$63,102.00** |



SIDLEY AUSTIN LLP
ONE SOUTH DEARBORN
CHICAGO, IL  60603
(312) 853 7000
(312) 853 7036 FAX

| | |
|---|---|
| BEIJING | NEW YORK |
| BRUSSELS | PALO ALTO |
| CHICAGO | SAN FRANCISCO |
| DALLAS | SHANGHAI |
| FRANKFURT | SINGAPORE |
| GENEVA | SYDNEY |
| HONG KONG | TOKYO |
| LONDON | WASHINGTON, DC |
| LOS ANGELES | |

FOUNDED 1866

FEDERAL ID 36-4474078

February 16, 2010

Tribune Company
435 N. Michigan Ave.
Chicago, Illinois  60611

PLEASE INDICATE INVOICE
NUMBER ON REMITTANCE
Invoice Number 30005933
Client Matter 90795-30560

For professional services rendered and expenses incurred through
December 31, 2009 re Case Administration

| | |
|---|---|
| Fees | $52,634.50 |

Expenses:

| | |
|---|---|
| Air Transportation | $5,502.93 |
| Duplicating Charges | 23,816.80 |
| Court Costs | 30.00 |
| Document Delivery Services | 1,539.74 |
| Document Services | 128.61 |
| Filing Fees | 775.00 |
| Ground Transportation | 1,161.87 |
| Lexis Research Service | 5,810.27 |
| Meals - Out of Town | 620.41 |
| Meals | 750.74 |
| Messenger Services | 90.19 |
| Document Production | 62.50 |
| Professional Services/Specialists | 80.00 |
| Publications | 420.75 |
| Court Reporter | 1,125.31 |
| Search Services | 82.36 |
| Telephone Tolls | 1,018.04 |
| Travel/Lodging | 6,461.61 |
| Westlaw Research Service | 16,858.15 |

Remit Check Payments To:
Sidley Austin LLP
P.O. Box 0642
Chicago, Illinois  60690

Remit Wire Payments To:
Sidley Austin LLP
JP Morgan Chase Bank, NA
Account Number:  5519624
ABA Number:  071000013
Swift Code:  CHASUS33XXX

**SIDLEY AUSTIN** LLP

Invoice Number: 30005933
Tribune Company

RE: Case Administration

| | |
|---|---:|
| Total Expenses | 66,335.28 |
| **Total Due This Bill** | **$118,969.78** |

Remit Check Payments To:
Sidley Austin LLP
P.O. Box 0642
Chicago, Illinois 60690

Remit Wire Payments To:
Sidley Austin LLP
JP Morgan Chase Bank, NA
Account Number: 5519624
ABA Number: 071000013
Swift Code: CHASUS33XXX

**SIDLEY AUSTIN LLP**

Invoice Number: 30005933
Tribune Company

RE: Case Administration

## TIME DETAIL

| Date | Name | Narrative | Hours |
|------|------|-----------|-------|
| 12/01/09 | CL Kline | Attend hearing telephonically in support of exclusivity motion and status conference motion re: discovery matters (4.5); Review and revise docket watch (0.1) | 4.60 |
| 12/01/09 | B Krakauer | Prepare for and attend court hearings re: exclusivity, fee disgorgement motion and status | 8.70 |
| 12/01/09 | JK Ludwig | Attend omnibus hearing telephonically, in support of opposition to Law Debenture Motion and status on discovery (2.5); prepare summary of hearing results for Sidley team (0.2) | 2.70 |
| 12/01/09 | KS Mills | Dial-in to omnibus hearing | 1.00 |
| 12/01/09 | SL Summerfield | Review transaction pleadings and revise index for A. Ross | 3.20 |
| 12/01/09 | SL Summerfield | Review and summarize pleadings in preparation for docket watch, email C. Kline and attorneys | 1.10 |
| 12/02/09 | JE Henderson | Review docket watch (.10); analyze pending case issues (.50) | .60 |
| 12/02/09 | CL Kline | Review and revise Docket Watch | .20 |
| 12/02/09 | KT Lantry | Outline and prioritize pending case tasks | .30 |
| 12/02/09 | JK Ludwig | Telephone call with K. Stickles re: case administration, joint administration order, and fee examiner (0.7); telephone call with A. Ross re: same (0.1); draft supplemental order extending case orders to CNLBC (0.8) | 1.60 |
| 12/02/09 | SL Summerfield | Review and summarize pleadings in preparation for docket watch, email C. Kline and attorneys | .70 |
| 12/02/09 | SL Summerfield | Review and revise Cubs transaction pleadings for A. Ross | 4.10 |
| 12/03/09 | JE Henderson | Review docket watch (.10); review hearing dates (.10); review emails from client re: same (.10); conf w/K. Kansa re: 12/15 hearing (.10) | .40 |
| 12/03/09 | CL Kline | Review and revise Docket Watch (0.1); advise local counsel of amended hearing notice requirement (0.1) | .20 |
| 12/03/09 | JK Ludwig | Revise supplemental order extending case orders to CNLBC (0.8); telephone call with K. Stickles re: joint administration supplemental order (0.4) | 1.20 |
| 12/03/09 | SL Summerfield | Revise Cubs transaction pleadings for A. Ross | 1.70 |
| 12/03/09 | SL Summerfield | Review and summarize pleadings in preparation for docket watch, email C. Kline and attorneys | 1.10 |
| 12/04/09 | JE Henderson | Review docket, hearing calendar | .10 |
| 12/04/09 | SL Summerfield | Review and summarize pleadings in preparation for docket | 1.10 |

SIDLEY AUSTIN LLP

Invoice Number: 30005933
Tribune Company

RE: Case Administration

| Date | Name | Narrative | Hours |
|------|------|-----------|-------|
| | | watch, email C. Kline and attorneys | |
| 12/07/09 | CL Kline | Discuss updates to hearing and critical dates calendar w/K. Stickles (0.1); Discuss hearing deadlines w/K. Mills (0.1); Review and revise Docket Watch (0.1) | .30 |
| 12/07/09 | SL Summerfield | Review and summarize pleadings in preparation for docket watch, email C. Kline and attorneys | .70 |
| 12/08/09 | JE Henderson | Review docket (.10); conf w/K. Kansa re: 12/15 hearing (.20); tc w/Delaware counsel re: 12/15 docket (.20) | .50 |
| 12/08/09 | CL Kline | Follow-up on GMAC policy request with GMAC (0.2); review and revise docket watch (0.1) | .30 |
| 12/08/09 | JK Ludwig | Email to D. Eldersveld re: case status (0.1); telephone call with D. Eldersveld re: same (0.3); review memorandum from D. Eldersveld re: Riverwalk (0.1); conference call with B. Krakauer and A. Hickock re: same (0.2); emails to B. Krakauer, A. Hickock, and D. Eldersveld re: Riverwalk (0.4); email to K. Stickles re: supplemental joint administration order and certification of counsel (0.2); telephone call with K. Stickles re: same (0.1) | 1.40 |
| 12/08/09 | SL Summerfield | Review and summarize pleadings in preparation for docket watch and email to C. Kline and attorneys | .40 |
| 12/09/09 | JE Henderson | Review docket, hearing schedule | .10 |
| 12/09/09 | JK Ludwig | Conference call with D. Eldersveld and A. Hickock re: Riverwalk | .30 |
| 12/09/09 | SL Summerfield | Review pleadings and summarize in preparation of docket watch, email C. Kline and attorneys | .60 |
| 12/10/09 | JE Henderson | Review docket/critical dates | .10 |
| 12/10/09 | KP Kansa | Email K. Stickles re: email to J. McMahon on 12/14 341 meeting (.2); email J. Ludwig and B. Hauserman re: CNOs for 12/15 hearing (.1) | .30 |
| 12/10/09 | CL Kline | Provide December 1 hearing and MIPs hearing transcripts to C. Bigelow (0.3); review and revise docket watch (0.1); review and circulate critical dates calendar to Sidley for review (0.1) | .50 |
| 12/10/09 | JK Ludwig | Review and respond to email from atty J. Rosen re: Riverwalk (0.2); telephone calls with A. Hickock re: Riverwalk (0.2); review documents regarding Riverwalk transaction (3.2); draft email to D. Eldersveld summarizing Riverwalk issues (0.6); follow-up emails to D. Eldersveld and R. Mariella re: additional documents for review (0.3) | 4.50 |
| 12/10/09 | D Rogers | Research and follow up regarding Epstein on Bankruptcy and related resources requested by S. Summerfield | 1.00 |

SIDLEY AUSTIN LLP

Invoice Number: 30005933
Tribune Company

RE: Case Administration

| Date | Name | Narrative | Hours |
|------|------|-----------|-------|
| 12/10/09 | SL Summerfield | Review and summarize pleadings in preparation for docket watch and email to C. Kline and attorneys | .80 |
| 12/10/09 | ME Weicher Gaudette | Document review on Riverwalk matter | 1.60 |
| 12/11/09 | BJ Hauserman | Review agenda for hearing re: Objection items | .30 |
| 12/11/09 | JE Henderson | Review court dates/docket (.10); conf w/K. Kansa re: 12/15 hearing (.20); email exchange w/C. Kline, B. Krakauer re: account issue (.10) | .40 |
| 12/11/09 | KP Kansa | Review agenda letter for December 15 hearing and emails on same | .20 |
| 12/11/09 | CL Kline | Commence preparation of hearing summary for December 15 hearing (2.1); review and revise critical dates calendar (0.4), discuss with K. Lantry (0.1), distribute same to Sidley and client with comment (0.1); provide December 15 hearing information to D. Eldersveld (0.2), and updated agenda (0.1); review and provide comments on revised agenda to local counsel (0.2); review and revise docket watch (0.1) | 3.30 |
| 12/11/09 | KT Lantry | E-mails with C. Kline and D. Eldersveld re: agenda for Dec. 15 hearing | .20 |
| 12/11/09 | SL Summerfield | Prepare hearing materials for C. Kline | 1.70 |
| 12/11/09 | SL Summerfield | Review and summarize pleadings in preparation for docket watch, and email C. Kline and attorneys | .60 |
| 12/12/09 | JE Henderson | Review agenda from 12/15 hearing | .30 |
| 12/14/09 | JE Henderson | Conf w/B. Krakauer re: hearing (.60); review pleadings for hearing (1.5); review email re: hearing/email exchanges w/B. Krakauer and Delaware counsel (.60); review transcript of 12/01 hearing (.60); review agenda, summary (.30); review pleadings/responses filed 12/14 (.70); confs w/J. Ludwig re: hearing (.20); review hearing binder (.50); email exchange w/Delaware counsel (.10) | 5.10 |
| 12/14/09 | JE Henderson | Conf w/J. Ludwig re: New River resolutions (.30); review emails/documents re: same (.40) | .70 |
| 12/14/09 | KP Kansa | Email J. Ludwig re: 12/15 hearing (.1); office conferences with K. Lantry re: 12/15 hearing (.2); review Bralow declaration and email K. Mills on same and emails K. Lantry re: same (.2); review 12/15 hearing summary and email C. Kline re: same (.1); emails to J. Henderson re: 12/15 hearing (.3); review Gutman materials for 12/15 hearing (1.0); review materials re: document depository and Merrill Lynch motion for 12/15 hearing (.5) | 2.40 |
| 12/14/09 | CL Kline | Review and revise docket watch (0.1); complete revisions, research docket and updates for filings and revised statuses for | 2.60 |

SIDLEY AUSTIN LLP

Invoice Number: 30005933
Tribune Company

RE: Case Administration

| Date | Name | Narrative | Hours |
|------|------|-----------|-------|
| | | December 15 hearing summary (2.1); review same with K. Kansa and K. Lantry (0.1); and distribute to client with comment (0.1); provide K. Kansa Cubs account information in preparation for 341 Creditors' Meeting (0.1); discuss with J. Ludwig approaches to define "financial institution" (0.1) | |
| 12/14/09 | KT Lantry | E-mails re: agenda for Dec. 15 hearing | .20 |
| 12/14/09 | JK Ludwig | Office conference with J. Henderson re: Riverwalk | .30 |
| 12/14/09 | SL Summerfield | Revise hearing materials for C. Kline, and attorneys | 5.30 |
| 12/14/09 | SL Summerfield | Review and summarize pleadings in preparation for docket watch, revise, and email C. Kline and attorneys | 1.10 |
| 12/15/09 | JE Henderson | Attend hearing (2.0); prepare for hearing and email exchange w/B. Krakauer; tcs w/B. Krakauer, confs w/Sidley/Delaware counsel (2.70); confs w/UCC counsel (.30); confs w/Delaware counsel (.50); confs w/client (.30) | 5.80 |
| 12/15/09 | JE Henderson | Email exchange w/B. Krakauer re: hearing (.40); email J. Ducayet re: hearing (.10) | .50 |
| 12/15/09 | KP Kansa | Prepare Gutman materials for hearing (.5); participate in 12/15 hearing preparation session at Cole Schotz (2.0); participate in 12/15 omnibus hearing (1.6); participate in followup conferences from hearing (.4) | 4.50 |
| 12/15/09 | CL Kline | Discuss docket watch format revisions and protocols with S. Summerfield (0.1); review and revise docket watch (0.1); review docket and distribute docket watch (0.1); provide follow-up to D. Eldersveld on same (0.1) | .40 |
| 12/15/09 | B Krakauer | Attend court hearing by telephone re: protocol order and ML | 1.40 |
| 12/15/09 | JK Ludwig | Attend omnibus hearing in support of document depository, Merrill Lynch discovery, and Gutman settlement | 1.70 |
| 12/15/09 | KS Mills | Dial-in to omnibus hearing | 1.50 |
| 12/15/09 | SL Summerfield | Review and summarize pleadings in preparation for docket watch, revise and email to C. Kline and attorneys | 1.10 |
| 12/15/09 | SL Summerfield | Email re hearing material updates | .20 |
| 12/16/09 | JE Henderson | Review Tribune docket | .20 |
| 12/16/09 | CL Kline | Review and revise docket watch | .10 |
| 12/16/09 | JK Ludwig | Telephone call with K. Stickles re: fee order and bench and bar meeting (0.2); case research re: amendments under Rule 1009 (2.2); revise Riverwalk amendment (1.0) | 3.40 |
| 12/16/09 | SL Summerfield | Review and summarize pleadings in preparation for docket watch and email to C. Kline and attorneys | .70 |

SIDLEY AUSTIN LLP

Invoice Number: 30005933
Tribune Company

RE: Case Administration

| Date | Name | Narrative | Hours |
|------|------|-----------|-------|
| 12/17/09 | JE Henderson | Review email re: New River and email exchange w/J. Ludwig | .20 |
| 12/17/09 | CL Kline | Review and revise docket watch | .10 |
| 12/17/09 | JK Ludwig | Review and respond to email from D. Eldersveld re Riverwalk | .20 |
| 12/17/09 | SL Summerfield | Review and summarize pleadings in preparation for docket watch and email to C. Kline and attorneys | .50 |
| 12/18/09 | JE Henderson | Conf w/B. Krakauer re: status calls, tasks | .30 |
| 12/18/09 | CL Kline | Review and revise docket watch | .10 |
| 12/18/09 | SL Summerfield | Review and summarize pleadings in preparation of docket watch and email C. Kline and attorneys | .80 |
| 12/19/09 | JE Henderson | Review indenture and related documents (.5); review C. Kline research memorandum (.4); review email correspondence (.3) | 1.20 |
| 12/20/09 | JE Henderson | Email exchange w/C. Kline re: analysis (.30); email exchange and tc w/B. Krakauer (.30); email exchange w/K. Blatchford (.20) | .80 |
| 12/21/09 | DJ Lutes | Assist G. MacConaill with research and retrieval of 2010 omnibus hearing dates | .40 |
| 12/21/09 | SL Summerfield | Review pleadings in preparation for docket watch for C. Kline | .20 |
| 12/22/09 | KP Kansa | Participate in team status call | 1.00 |
| 12/22/09 | B Krakauer | Internal Sidley call re: case issues | .80 |
| 12/22/09 | JK Ludwig | Telephone call with K. Stickles re: scheduling and noticing pleadings for next omnibus hearing | .40 |
| 12/22/09 | SL Summerfield | Review pleadings and summarize in preparation of docket watch and email to C. Kline and attorneys | .30 |
| 12/22/09 | SL Summerfield | Revise research documents and index for A. Triggs (3.20); update K. Mills documents (.20) | 3.40 |
| 12/23/09 | KP Kansa | Review incoming pleadings and correspondence | .10 |
| 12/28/09 | KT Lantry | Outline and prioritize pending case adminstration tasks | .30 |
| 12/28/09 | JK Ludwig | Revise draft Riverwalk amendment (0.8); emails to J. Henderson, K. Stickles, and D. Eldersveld regarding same (0.1) | .90 |
| 12/28/09 | SL Summerfield | Review and summarize pleadings in preparation for docket watch and email C. Kline and attorneys | 2.30 |
| 12/29/09 | SL Summerfield | Review pleadings and summarize in preparation for docket watch and email to attorneys for C. Kline | .30 |
| 12/30/09 | KP Kansa | Review incoming pleadings and correspondence | .50 |

**SIDLEY AUSTIN** LLP

Invoice Number: 30005933
Tribune Company

RE: Case Administration

| Date | Name | Narrative | Hours |
|------|------|-----------|-------|
| 12/30/09 | JK Ludwig | Review and respond to email from K. Stickles regarding New River case | .10 |
| 12/30/09 | DJ Lutes | Organize and update pleadings, key bankruptcy materials and perform administrative tasks for case accordingly | .80 |
| | | **Total Hours** | **110.20** |

**SIDLEY AUSTIN** LLP

Invoice Number: 30005933
Tribune Company

RE: Case Administration

## TIME SUMMARY

| Name | Hours | Rate | Amount |
|---|---|---|---|
| B Krakauer | 10.90 | $900.00 | $9,810.00 |
| JE Henderson | 17.30 | 825.00 | 14,272.50 |
| KT Lantry | 1.00 | 825.00 | 825.00 |
| KP Kansa | 9.00 | 675.00 | 6,075.00 |
| KS Mills | 2.50 | 525.00 | 1,312.50 |
| BJ Hauserman | .30 | 425.00 | 127.50 |
| JK Ludwig | 18.70 | 425.00 | 7,947.50 |
| ME Weicher Gaudette | 1.60 | 375.00 | 600.00 |
| CL Kline | 12.70 | 375.00 | 4,762.50 |
| DJ Lutes | 1.20 | 285.00 | 342.00 |
| SL Summerfield | 34.00 | 190.00 | 6,460.00 |
| D Rogers | 1.00 | 100.00 | 100.00 |
| **Total Hours and Fees** | **110.20** | | **$52,634.50** |

**SIDLEY AUSTIN** LLP

Invoice Number: 30005933
Tribune Company

RE: Case Administration

## EXPENSE DETAIL

| Date | Type | Description | Amount |
|------|------|-------------|--------|
| 10/09/09 | SRC | 09/29/09-PACER DEBK | $1.36 |
| 10/15/09 | TEL | 10/14/09-Telephone Call To: 4157721236 SNFC SF, CA | 1.82 |
| 10/16/09 | TRV | 09/28/09-09/30/09 - LOS ANGELES/NEW YORK - MEETING IN NEW YORK (K. LANTRY) | 486.31 |
| 10/16/09 | AIR | 09/28/09-09/30/09 - NEW YORK/LOS ANGELES - MEETING IN NEW YORK (K. LANTRY) | 433.15 |
| 10/20/09 | TEL | 10/19/09-Telephone Call To: 4157721236 SNFC SF, CA | 1.43 |
| 10/31/09 | TEL | 10/29/09-Telephone Call To: 2138966061 LOSANGELES, CA | 1.16 |
| 11/05/09 | TEL | 11/04/09-Telephone Call To: 011442073603752 UNITEDKNGD, OM | 21.15 |
| 11/06/09 | TEL | 11/05/09-Telephone Call To: 3123711921 CHICGOZN, IL | 3.57 |
| 11/06/09 | TEL | 11/05/09-Telephone Call To: 3122072459 CHICGOZN, IL | 2.87 |
| 11/07/09 | TEL | 11/06/09-Telephone Call To: 2128395342 NEW YORK, NY | 1.43 |
| 11/07/09 | TEL | 11/06/09-Telephone Call To: 2027368041 WASHINGTON, DC | 2.58 |
| 11/07/09 | TEL | 11/06/09-Telephone Call To: 2122102893 NEW YORK, NY | 3.02 |
| 11/10/09 | TEL | 11/09/09-Telephone Call To: 2138966022 LOSANGELES, CA | 1.29 |
| 11/10/09 | TEL | 11/09/09-Telephone Call To: 2125454606 NEW YORK, NY | 2.73 |
| 11/10/09 | TEL | 11/09/09-Telephone Call To: 2027368136 WASHINGTON, DC | 1.16 |
| 11/10/09 | TEL | 11/09/09-Telephone Call To: 3024275512 WILMINGTON, DE | 1.49 |
| 11/10/09 | TEL | 11/09/09-Telephone Call To: 3128537072 CHICGOZN, IL | 1.04 |
| 11/11/09 | TEL | 11/10/09-Telephone Call To: 3128537285 CHICGOZN, IL | 1.31 |
| 11/11/09 | TEL | 11/10/09-Telephone Call To: 3128537285 CHICGOZN, IL | 2.82 |
| 11/11/09 | TEL | 11/10/09-Telephone Call To: 2122102893 NEW YORK, NY | 2.12 |
| 11/11/09 | TEL | 11/10/09-Telephone Call To: 3128537285 CHICGOZN, IL | 1.20 |
| 11/12/09 | TEL | 11/11/09-Telephone Call To: 2138966022 LOSANGELES, CA | 1.79 |
| 11/12/09 | TEL | 11/11/09-Telephone Call To: 2138966022 LOSANGELES, CA | 1.97 |
| 11/12/09 | TEL | 11/11/09-Telephone Call To: 2027368136 WASHINGTON, DC | 3.86 |
| 11/12/09 | TEL | 11/11/09-Telephone Call To: 3128537778 CHICGOZN, IL | 1.07 |
| 11/13/09 | TEL | 11/12/09-Telephone Call To: 2138966022 LOSANGELES, CA | 1.04 |
| 11/14/09 | TEL | 11/13/09-Telephone Call To: 2027368136 WASHINGTON, DC | 1.20 |

SIDLEY AUSTIN LLP

Invoice Number: 30005933
Tribune Company

RE: Case Administration

| Date | Type | Description | Amount |
|------|------|-------------|--------|
| 11/17/09 | TEL | 11/16/09-Telephone Call To: 2138966022 LOSANGELES, CA | 1.62 |
| 11/17/09 | TEL | 11/16/09-Telephone Call To: 2138966022 LOSANGELES, CA | 1.11 |
| 11/17/09 | TEL | 11/16/09-Telephone Call To: 3128537523 CHICGOZN, IL | 1.50 |
| 11/17/09 | TEL | 11/16/09-Telephone Call To: 3122241224 CHICGOZN, IL | 1.22 |
| 11/19/09 | TEL | 11/18/09-Telephone Call To: 2138966022 LOSANGELES, CA | 1.32 |
| 11/19/09 | TEL | 11/18/09-Telephone Call To: 2124504947 NEW YORK, NY | 2.12 |
| 11/23/09 | TEL | 11/20/09-Telephone Call To: 2138966022 LOSANGELES, CA | 1.16 |
| 11/23/09 | TEL | 11/20/09-Telephone Call To: 2124505999 NEW YORK, NY | 9.69 |
| 11/24/09 | TEL | 11/23/09-Telephone Call To: 2134021903 LOSANGELES, CA | 2.94 |
| 11/24/09 | TEL | 11/23/09-Telephone Call To: 3128537523 CHICGOZN, IL | 1.17 |
| 11/24/09 | TEL | 11/23/09-Telephone Call To: 2026242801 WASHINGTON, DC | 1.02 |
| 11/25/09 | TEL | 10/30/09-Telephone Charges Conference Call Customer: BJK3756 JESSICA KNOWLES | 6.52 |
| 11/25/09 | TEL | 10/16/09-Telephone Charges Conference Call Customer: BJK4270 JESSICA KNOWLES | .35 |
| 11/25/09 | TEL | 11/24/09-Telephone Call To: 2027368480 WASHINGTON, DC | 5.37 |
| 11/25/09 | TEL | 10/15/09-Telephone Charges Conference Call Customer: HJD3475 JAMES DUCAYET | 2.91 |
| 11/25/09 | TEL | 10/04/09-Telephone Charges Conference Call Customer: HJD6556 JAMES DUCAYET | 5.09 |
| 11/25/09 | TEL | 11/24/09-Telephone Call To: 2122102893 NEW YORK, NY | 1.73 |
| 11/30/09 | DLV | 11/13/09- Federal Express Corporation- TR #863417286335 RAY STWIN LAZARD FRERES & CO LLC 190 S LASALLE ST 31ST FL CHICAGO, IL 60603 | 12.82 |
| 12/02/09 | TEL | 12/01/09-Telephone Call To: 2027368142 WASHINGTON, DC | 2.58 |
| 12/02/09 | TEL | 12/01/09-Telephone Call To: 2066741330 SEATTLE, WA | 1.77 |
| 12/03/09 | AIR | 11/30/09-11/30/09 - WASHINGTON/CHICAGO - MEETINGS REGARDING UPCOMING DEPOSITIONS (J. BENDERNAGEL) | 539.44 |
| 12/03/09 | GND | 11/30/09-11/30/09 - WASHINGTON/CHICAGO - MEETINGS REGARDING UPCOMING DEPOSITIONS | 45.00 |
| 12/03/09 | GND | 11/30/09-11/30/09 - WASHINGTON/CHICAGO - MEETINGS REGARDING UPCOMING DEPOSITIONS | 42.00 |
| 12/03/09 | MLO | 11/30/09-11/30/09 - WASHINGTON/CHICAGO - MEETINGS REGARDING UPCOMING DEPOSITIONS (J. BENDERNAGEL) | 6.00 |

**SIDLEY AUSTIN LLP**

Invoice Number: 30005933
Tribune Company

RE: Case Administration

| Date | Type | Description | Amount |
|------|------|-------------|--------|
| 12/03/09 | GND | 11/30/09-11/30/09 - WASHINGTON/CHICAGO - MEETINGS REGARDING UPCOMING DEPOSITIONS (J. BENDERNAGEL) | 28.00 |
| 12/03/09 | AIR | 11/30/09-11/30/09 - WASHINGTON/CHICAGO - MEETINGS REGARDING UPCOMING DEPOSITIONS (J. BENDERNAGEL) | 68.00 |
| 12/03/09 | TEL | 12/01/09-Telephone Call To: 9147721027 WHITE PL, NY | 2.57 |
| 12/03/09 | TEL | 12/02/09-Telephone Call To: 2126721966 NEW YORK, NY | 5.85 |
| 12/03/09 | TEL | 12/02/09-Telephone Call To: 2122945318 NEW YORK, NY | 2.99 |
| 12/03/09 | TEL | 12/02/09-Telephone Call To: 3122223651 CHICAGO, IL | 2.72 |
| 12/03/09 | TEL | 12/02/09-Telephone Call To: 3124076645 CHICGOZN, IL | 2.93 |
| 12/03/09 | TEL | 12/02/09-Telephone Call To: 7735286956 CHICGOZN, IL | 1.20 |
| 12/03/09 | TEL | 12/02/09-Telephone Call To: 2027368136 WASHINGTON, DC | 1.28 |
| 12/03/09 | AIR | 11/30/09-12/01/09 - CHICAGO/PHILADELPHIA - ATTEND HEARING (J. HENDERSON) | 504.42 |
| 12/03/09 | TRV | 11/30/09-12/01/09 - CHICAGO/WILMINGTON - ATTEND HEARING (J. HENDERSON) | 359.00 |
| 12/03/09 | TRV | 11/30/09-12/01/09 - CHICAGO/WILMINGTON - ATTEND HEARING (J. HENDERSON) | 35.90 |
| 12/03/09 | MLO | 11/30/09-12/01/09 - CHICAGO/WILMINGTON - ATTEND HEARING (J. HENDERSON) | 27.34 |
| 12/03/09 | GND | 11/30/09-12/01/09 - CHICAGO/PHILADELPHIA - ATTEND HEARING (J. HENDERSON) | 57.00 |
| 12/03/09 | TEL | 12/02/09-Telephone Call To: 3026512001 WILMINGTON, DE | 3.02 |
| 12/03/09 | AIR | 11/30/09-12/01/09 - CHICAGO/PHILADELPHIA - ATTEND HEARING (K. KANSA) | 34.00 |
| 12/03/09 | TEL | 12/02/09-Telephone Call To: 2128398608 NEW YORK, NY | 1.07 |
| 12/03/09 | CPY | 12/01/09-Duplicating charges Time: 14:09:00 | 7.50 |
| 12/03/09 | LEX | 11/30/09-Lexis research service | 85.43 |
| 12/03/09 | TEL | 12/02/09-Telephone Call To: 3026512001 WILMINGTON, DE | 5.84 |
| 12/03/09 | CPY | 12/01/09-Duplicating charges Time: 8:49:00 | 29.40 |
| 12/03/09 | CPY | 12/01/09-Duplicating charges Time: 9:39:00 | .60 |
| 12/03/09 | CPY | 12/01/09-Duplicating charges Time: 9:51:00 | 6.20 |
| 12/03/09 | CPY | 12/01/09-Duplicating charges Time: 9:58:00 | 9.90 |
| 12/03/09 | CPY | 12/01/09-Duplicating charges Time: 11:46:00 | 22.30 |

SIDLEY AUSTIN LLP

Invoice Number: 30005933
Tribune Company

RE: Case Administration

| Date | Type | Description | Amount |
|------|------|-------------|-------:|
| 12/03/09 | CPY | 12/01/09-Duplicating charges Time: 13:04:00 | .20 |
| 12/03/09 | CPY | 12/01/09-Duplicating charges Time: 14:13:00 | .40 |
| 12/03/09 | CPY | 12/01/09-Duplicating charges Time: 14:25:00 | 1.40 |
| 12/03/09 | CPY | 12/01/09-Duplicating charges Time: 14:29:00 | 2.50 |
| 12/03/09 | CPY | 12/01/09-Duplicating charges Time: 14:40:00 | 2.30 |
| 12/03/09 | CPY | 12/01/09-Duplicating charges Time: 16:06:00 | 11.40 |
| 12/03/09 | LEX | 11/30/09-Lexis research service | 50.63 |
| 12/03/09 | TEL | 12/02/09-Telephone Call To: 2027368668 WASHINGTON, DC | 1.47 |
| 12/03/09 | TEL | 12/02/09-Telephone Call To: 3128537030 CHICGOZN, IL | 4.58 |
| 12/03/09 | TEL | 12/02/09-Telephone Call To: 3128537523 CHICGOZN, IL | 2.96 |
| 12/03/09 | LEX | 11/30/09-Lexis research service | 34.27 |
| 12/03/09 | LEX | 11/30/09-Lexis research service | 23.18 |
| 12/03/09 | CPY | 12/01/09-Duplicating Charges (Color) Time: 12:09:00 | 2.28 |
| 12/03/09 | CPY | 12/01/09-Duplicating Charges (Color) Time: 12:10:00 | 2.28 |
| 12/03/09 | CPY | 12/02/09-Duplicating Charges (Color) Time: 8:15:00 | .57 |
| 12/03/09 | CPY | 12/02/09-Duplicating Charges (Color) Time: 8:23:00 | .57 |
| 12/04/09 | CPY | 12/02/09-Duplicating charges Time: 9:35:00 | 13.50 |
| 12/04/09 | CPY | 12/02/09-Duplicating charges Time: 10:18:00 | 1.00 |
| 12/04/09 | CPY | 12/02/09-Duplicating charges Time: 12:02:00 | 3.00 |
| 12/04/09 | TEL | 12/03/09-Telephone Call To: 2126592018 NEW YORK, NY | 2.25 |
| 12/04/09 | FEE | 12/4/09 - CLERK, US COURT OF APPEALS, 2ND CIRCUIT - A90795403901209 - Attorney Admission to US Court of Appeals for the 2nd Circuit - Cliff Fonstein | 190.00 |
| 12/04/09 | FEE | 12/4/09 - CLERK, US COURT OF APPEALS, 2ND CIRCUIT - 90795403901209 - Attorney Admission to US Court of Appeals for the 2nd Circuit - Eric Hoffman | 190.00 |
| 12/04/09 | CPY | 12/03/09-Duplicating charges Time: 14:30:00 | .90 |
| 12/04/09 | FEE | Reversal from Void Check Number: 191103 Bank ID: CBN Voucher ID: 2040855 Vendor: CLERK, US COURT OF APPEALS, 2ND CIRCUIT 12/4/09 - CLERK, US COURT OF APPEALS, 2ND CIRCUIT - 90795403901209 - Attorney Admission to US Court of Appeals for the 2nd Circuit - Eric Hoffman | -190.00 |
| 12/04/09 | TEL | 12/03/09-Telephone Call To: 2132372968 LOSANGELES, CA | 1.07 |

**SIDLEY AUSTIN** LLP

Invoice Number: 30005933
Tribune Company

RE: Case Administration

| Date | Type | Description | Amount |
|------|------|-------------|--------|
| 12/04/09 | TEL | 12/03/09-Telephone Call To: 2128398608 NEW YORK, NY | 4.61 |
| 12/04/09 | CPY | 12/02/09-Duplicating charges Time: 15:21:00 | 3.40 |
| 12/04/09 | TEL | 12/03/09-Telephone Call To: 3026512001 WILMINGTON, DE | 3.53 |
| 12/04/09 | CPY | 12/02/09-Duplicating charges Time: 10:51:00 | .80 |
| 12/04/09 | CPY | 12/02/09-Duplicating charges Time: 10:57:00 | .10 |
| 12/04/09 | CPY | 12/02/09-Duplicating charges Time: 10:33:00 | .30 |
| 12/04/09 | CPY | 12/02/09-Duplicating charges Time: 10:41:00 | .30 |
| 12/04/09 | CPY | 12/02/09-Duplicating charges Time: 10:43:00 | 1.60 |
| 12/04/09 | CPY | 12/02/09-Duplicating charges Time: 11:01:00 | .60 |
| 12/04/09 | CPY | 12/02/09-Duplicating charges Time: 11:14:00 | 1.40 |
| 12/04/09 | CPY | 12/02/09-Duplicating charges Time: 14:10:00 | 15.00 |
| 12/04/09 | CPY | 12/02/09-Duplicating Charges (Color) Time: 11:33:00 | 60.42 |
| 12/04/09 | TEL | 12/03/09-Telephone Call To: 3128537778 CHICGOZN, IL | 1.28 |
| 12/04/09 | TEL | 12/03/09-Telephone Call To: 2027368236 WASHINGTON, DC | 2.73 |
| 12/04/09 | CPY | 12/03/09-Duplication charges Time: 11:17:00 | .50 |
| 12/04/09 | CPY | 12/03/09-Duplicating charges Time: 10:45:00 | .50 |
| 12/05/09 | CPY | 12/04/09-Duplicating charges Time: 18:43:00 | 1.40 |
| 12/05/09 | WES | 12/03/09-Westlaw research service | 98.61 |
| 12/05/09 | TEL | 12/03/09-Telephone Call To: 3026512001 WILMINGTON, DE | 3.56 |
| 12/05/09 | TEL | 12/04/09-Telephone Call To: 3026512001 WILMINGTON, DE | 6.06 |
| 12/05/09 | TEL | 12/04/09-Telephone Call To: 7735284484 CHICGOZN, IL | 5.81 |
| 12/05/09 | TEL | 12/04/09-Telephone Call To: 3128537523 CHICGOZN, IL | 1.86 |
| 12/05/09 | CPY | 12/04/09-Duplicating charges Time: 12:12:00 | .20 |
| 12/05/09 | LEX | 12/03/09-Lexis research service | 104.51 |
| 12/05/09 | CPY | 12/04/09-Duplicating charges Time: 10:06:00 | 9.60 |
| 12/05/09 | CPY | 12/04/09-Duplicating charges Time: 11:28:00 | 3.90 |
| 12/05/09 | CPY | 12/04/09-Duplicating charges Time: 11:26:00 | 3.90 |
| 12/05/09 | TEL | 12/04/09-Telephone Call To: 3128537841 CHICGOZN, IL | 3.00 |
| 12/05/09 | TEL | 12/04/09-Telephone Call To: 2027781800 WASHINGTON, DC | 1.85 |
| 12/06/09 | TEL | 12/04/09-Telephone Call To: 7735284484 CHICGOZN, IL | 9.78 |
| 12/07/09 | CRT | 11/30/09 - COURTCALL LLC, ID - CCDA0726041109 - Court Service | 30.00 |

SIDLEY AUSTIN LLP

Invoice Number: 30005933
Tribune Company

RE: Case Administration

| Date | Type | Description | Amount |
|------|------|-------------|--------|
| 12/08/09 | TEL | 12/07/09-Telephone Call To: 3128537621 CHICGOZN, IL | 2.45 |
| 12/08/09 | TEL | 12/07/09-Telephone Call To: 3128537621 CHICGOZN, IL | 1.50 |
| 12/08/09 | TEL | 12/07/09-Telephone Call To: 3128537523 CHICGOZN, IL | 2.33 |
| 12/08/09 | TEL | 12/07/09-Telephone Call To: 2128398608 NEW YORK, NY | 1.38 |
| 12/08/09 | TEL | 12/07/09-Telephone Call To: 3026512001 WILMINGTON, DE | 2.25 |
| 12/08/09 | CPY | 12/07/09-Duplicating charges Time: 12:33:00 | 19.70 |
| 12/08/09 | CPY | 12/07/09-Duplicating charges Time: 10:45:00 | 1.20 |
| 12/08/09 | TEL | 12/07/09-Telephone Call To: 3128537030 CHICGOZN, IL | 3.50 |
| 12/08/09 | TEL | 12/07/09-Telephone Call To: 3122223651 CHICAGO, IL | 1.70 |
| 12/08/09 | TEL | 12/07/09-Telephone Call To: 2124085169 NEW YORK, NY | 2.70 |
| 12/08/09 | TEL | 12/07/09-Telephone Call To: 3128537163 CHICGOZN, IL | 2.30 |
| 12/08/09 | TEL | 12/07/09-Telephone Call To: 2122102893 NEW YORK, NY | 1.59 |
| 12/08/09 | CPY | 12/07/09-Duplicating charges Time: 12:47:00 | .20 |
| 12/08/09 | TEL | 12/07/09-Telephone Call To: 6163408015 GRAND RPDS, MI | 1.29 |
| 12/08/09 | DOC | 11/30/09 - ALL-STATE INTERNATIONAL, INC. - 792204 (10) Exhibit Divider Letter Size Right Tab | 15.41 |
| 12/08/09 | CPY | 12/07/09-Duplicating charges Time: 12:43:00 | 71.70 |
| 12/08/09 | CPY | 12/07/09-Duplicating charges Time: 12:11:00 | 1.10 |
| 12/08/09 | CPY | 12/07/09-Duplicating charges Time: 15:58:00 | 2.80 |
| 12/08/09 | TEL | 12/07/09-Telephone Call To: 3122224191 CHICAGO, IL | 3.57 |
| 12/09/09 | WES | 12/04/09-Westlaw research service | 304.60 |
| 12/09/09 | DLV | 11/20/09- Federal Express Corporation- TR #859429787120 JAMES BENDERNAGEL SIDLEY AUSTIN LLP 1501 K STREET N W WASHINGTON, DC 20005 | 50.23 |
| 12/09/09 | DLV | 11/20/09- Federal Express Corporation- TR #865915962937 JAMES BENDANAGEL SIDLEY AUSTIN LLP 1501 K STREET NW WASHINGTON, DC 20005 | 47.76 |
| 12/09/09 | DLV | 11/20/09- Federal Express Corporation- TR #865915962948 JAMES BONDANAGEL SIDLEY AUSTIN LLP 1501 K STREET NW WASHINGTON, DC 20005 | 47.76 |
| 12/09/09 | CPY | Hand labor duplicating-weekday | 8.42 |
| 12/09/09 | DLV | 11/17/09- Federal Express Corporation- TR #901826850216 JAMES BENDERNAGEL JR. SIDLEY AUSTIN ONE SOUTH DEARBORN STREET CHICAGO, IL 60603 | 148.14 |

SIDLEY AUSTIN LLP

Invoice Number: 30005933
Tribune Company

RE: Case Administration

| Date | Type | Description | Amount |
|------|------|-------------|--------|
| 12/09/09 | DLV | 11/17/09- Federal Express Corporation- TR #901826850238 JAMES BENDERNAGEL JR. SIDLEY AUSTIN ONE SOUTH DEARBORN STREET CHICAGO, IL 60603 | 139.07 |
| 12/09/09 | DLV | 11/17/09- Federal Express Corporation- TR #901826850249 JAMES BENDERNAGEL JR. SIDLEY AUSTIN ONE SOUTH DEARBORN STREET CHICAGO, IL 60603 | 133.45 |
| 12/09/09 | DLV | 11/17/09- Federal Express Corporation- TR #901826850227 JAMES BENDERNAGEL JR. SIDLEY AUSTIN ONE SOUTH DEARBORN STREET CHICAGO, IL 60603 | 128.47 |
| 12/09/09 | TEL | 12/08/09-Telephone Call To: 7735286956 CHICGOZN, IL | 1.89 |
| 12/09/09 | TEL | 12/08/09-Telephone Call To: 3129232975 CHICGOZN, IL | 5.07 |
| 12/09/09 | GND | 09/28/09 - O'HARE MIDWAY LIMOUSINE SERVICE INC - 1440892 - O'Hare Airport - 223 (J. BOELTER) | 91.85 |
| 12/09/09 | MLS | 11/10/09 - Meals: Tribune Meeting | 10.00 |
| 12/09/09 | MLS | 11/10/09 - Meals: Tribune Meeting | 12.00 |
| 12/09/09 | DLV | 11/20/09- Federal Express Corporation- TR #859429787119 JAMES BENDWRAGEL SICLLEY AUSTIN LLP 1501 K STREET N W WASHINGTON, DC 20005 | 53.00 |
| 12/09/09 | WES | 12/04/09-Westlaw research service | 86.27 |
| 12/09/09 | WES | 12/06/09-Westlaw research service | 468.87 |
| 12/09/09 | WES | 12/07/09-Westlaw research service | 67.43 |
| 12/09/09 | TEL | 12/08/09-Telephone Call To: 3026512001 WILMINGTON, DE | 2.48 |
| 12/09/09 | DLV | 11/17/09- Federal Express Corporation- TR #938070737549 JAMES O. JOHNSTON INFORMATION NOT SUPPLIED 865 S. FIGUEROA ST. LOS ANGELES, CA 90017 | 7.72 |
| 12/09/09 | DLV | 11/18/09- Federal Express Corporation- TR #938070737891 DAVID S. ROSNER KASOWITZBENSONTORRES & FRI 1633 BROADWAY NEW YORK CITY, NY 10019 | 7.00 |
| 12/09/09 | WES | 12/04/09-Westlaw research service | 67.42 |
| 12/09/09 | TEL | 12/08/09-Telephone Call To: 2124085169 NEW YORK, NY | 1.56 |
| 12/09/09 | TEL | 12/07/09-Telephone Call To: 2124085169 NEW YORK, NY | 1.82 |
| 12/09/09 | TEL | 12/08/09-Telephone Call To: 3128537523 CHICGOZN, IL | 1.64 |
| 12/09/09 | TEL | 12/08/09-Telephone Call To: 2026242801 WASHINGTON, DC | 2.21 |
| 12/09/09 | CPY | 11/30/09 - LANDMARK LEGAL SOLUTIONS  - E1101309 - Copy Charge | 390.75 |
| 12/09/09 | CPY | 11/30/09 - LANDMARK LEGAL SOLUTIONS  - E1101309 - Copy Charge | 5,595.94 |

SIDLEY AUSTIN LLP

Invoice Number: 30005933
Tribune Company

RE: Case Administration

| Date | Type | Description | Amount |
|------|------|-------------|--------|
| 12/09/09 | CPY | 11/30/09 - LANDMARK LEGAL SOLUTIONS  - E1101309 - Copy Charge | 83.44 |
| 12/09/09 | CPY | 11/30/09 - LANDMARK LEGAL SOLUTIONS  - E1101309 - Copy Charge | 1,547.72 |
| 12/09/09 | CPY | 11/30/09 - LANDMARK LEGAL SOLUTIONS  - E1101309 - Copy Charge | 200.00 |
| 12/09/09 | CPY | 11/30/09 - LANDMARK LEGAL SOLUTIONS  - E1101309 - Copy Charge | 51.12 |
| 12/09/09 | LEX | 12/05/09-Lexis research service | 768.55 |
| 12/09/09 | TEL | 12/08/09-Telephone Call To: 3026512001 WILMINGTON, DE | 1.53 |
| 12/09/09 | TEL | 12/08/09-Telephone Call To: 3026512001 WILMINGTON, DE | 2.45 |
| 12/09/09 | DLV | 12/04/09-Postage | 1.05 |
| 12/09/09 | DLV | 12/04/09-Postage | 1.05 |
| 12/09/09 | TEL | 12/08/09-Telephone Call To: 3122224191 CHICAGO, IL | 1.01 |
| 12/09/09 | CPY | 12/08/09-Duplicating charges Time:  9:18:00 | 45.70 |
| 12/09/09 | CPY | 12/08/09-Duplicating charges Time: 10:22:00 | .50 |
| 12/09/09 | CPY | 12/08/09-Duplicating charges Time: 11:01:00 | .20 |
| 12/09/09 | CPY | 12/08/09-Duplicating charges Time: 16:03:00 | 146.20 |
| 12/09/09 | MLS | 11/11/09 - Meals: Tribune Meeting | 297.50 |
| 12/09/09 | CPY | 12/08/09-Duplication charges Time: 9:38:00 | 1.00 |
| 12/09/09 | CPY | 12/08/09-Duplicating charges Time: 10:16:00 | 46.70 |
| 12/09/09 | CPY | 12/08/09-Duplicating charges Time: 13:48:00 | 15.60 |
| 12/09/09 | DLV | 11/16/09- Federal Express Corporation- TR #901826850021 DON LIEBENTRITT TRIBUNE COMPANY 435 N. MICHIGAN AVENUE CHICAGO, IL  60611 | 34.33 |
| 12/09/09 | DLV | 11/16/09- Federal Express Corporation- TR #901826849988 RAY STRUM LAZARD FRERES & CO 190 S. LASALLE STREET CHICAGO, IL  60603 | 34.33 |
| 12/09/09 | DLV | 11/16/09- Federal Express Corporation- TR #901826850000 DAVID ELDERSVELD TRIBUNE COMPANY 435 NORTH MICHIGAN AVE. CHICAGO, IL  60611 | 34.33 |
| 12/09/09 | DLV | 11/16/09- Federal Express Corporation- TR #901826850010 DON LIEBENTRITT TRIBUNE COMPANY 435 N. MICHIGAN AVENUE CHICAGO, IL  60611 | 31.86 |
| 12/09/09 | DLV | 11/16/09- Federal Express Corporation- TR #901826849999 DAVID ELDERSVELD TRIBUNE COMPANY 435 NORTH MICHIGAN AVE. CHICAGO, IL  60611 | 31.86 |
| 12/09/09 | DLV | 11/16/09- Federal Express Corporation- TR #901826849977 RAY STRUM LAZARD FRERES & CO 190 S. LASALLE STREET CHICAGO, IL  60603 | 31.86 |

**SIDLEY AUSTIN** LLP

Invoice Number: 30005933
Tribune Company

RE: Case Administration

| Date | Type | Description | Amount |
|------|------|-------------|--------|
| 12/09/09 | DLV | 11/17/09- Federal Express Corporation- TR #938070737733 JAMES O. JOHNSTON HENNIGAN BENNETT & DORMAN LLP 865 SOUTH FIGUEROA STREET LOS ANGELES, CA 90017 | 13.18 |
| 12/09/09 | DLV | 11/17/09- Federal Express Corporation- TR #938070737744 JOSEPH M DRAYTON KAYE SCHOLER LLP 425 PARK AVENUE NEW YORK CITY, NY 10022 | 11.42 |
| 12/09/09 | DLV | 11/17/09- Federal Express Corporation- TR #938070737755 DAVID W. BROWN PAUL WEISS RIFKIND WHARTON GAR 1285 AVE OF THE AMERICAS NEW YORK CITY, NY 10019 | 11.42 |
| 12/09/09 | DLV | 11/17/09- Federal Express Corporation- TR #938070737766 DAVID H GOLDEN AKIN GUMP STRAUSS HAUER & FELD ONE BRYANT PARK NEW YORK CITY, NY 10036 | 11.42 |
| 12/09/09 | DLV | 11/17/09- Federal Express Corporation- TR #938070737700 SHARON KATZ DAVIS POLK & WARDWELLLLP 450 LEXINGTON AVENUE NEW YORK CITY, NY 10017 | 11.42 |
| 12/09/09 | DLV | 11/17/09- Federal Express Corporation- TR #938070737711 DAVID E. BLABEYJR. KRAMER LEVIN NAFTALIS & FRANKE 1177 AVE OF THE AMERICAS NEW YORK CITY, NY 10036 | 11.42 |
| 12/09/09 | DLV | 11/17/09- Federal Express Corporation- TR #938070737722 DAVID S. ROSNER KASOWITZ BENSON TORRES & FRIED 1633 BROADWAY NEW YORK CITY, NY 10019 | 11.42 |
| 12/09/09 | CPY | 12/08/09-Duplicating charges Time: 14:24:00 | 116.90 |
| 12/09/09 | WES | 12/07/09-Westlaw research service | 67.37 |
| 12/09/09 | WES | 12/07/09-Westlaw research service | 64.36 |
| 12/09/09 | WES | 12/07/09-Westlaw research service | 131.66 |
| 12/09/09 | DLV | 12/04/09-Postage | 2.07 |
| 12/09/09 | WES | 12/07/09-Westlaw research service | 918.55 |
| 12/09/09 | CPY | 12/08/09-Duplicating Charges (Color) Time: 14:06:00 | 23.37 |
| 12/09/09 | CPY | 12/08/09-Duplicating Charges (Color) Time: 14:06:00 | 7.98 |
| 12/09/09 | CPY | 12/08/09-Duplicating Charges (Color) Time: 14:06:00 | .57 |
| 12/09/09 | CPY | 12/08/09-Duplicating Charges (Color) Time: 14:30:00 | 30.78 |
| 12/09/09 | CPY | 12/08/09-Duplicating Charges (Color) Time: 14:33:00 | 30.78 |
| 12/10/09 | WES | 12/08/09-Westlaw research service | 466.77 |
| 12/10/09 | AIR | 12/02/09-12/04/09 - WASHINGTON/NEW YORK - DEPOSITIONS OF C. RUCKER AND B. BROWNING (J. BENDERNAGEL) | 389.20 |

**SIDLEY AUSTIN** LLP

Invoice Number: 30005933
Tribune Company

RE: Case Administration

| Date | Type | Description | Amount |
|------|------|-------------|--------|
| 12/10/09 | GND | 12/02/09-12/04/09 - WASHINGTON/NEW YORK - DEPOSITIONS OF C. RUCKER AND B. BROWNING (J. BENDERNAGEL) | 2.70 |
| 12/10/09 | MLO | 12/02/09-12/04/09 - WASHINGTON/NEW YORK - DEPOSITIONS OF C. RUCKER AND B. BROWNING (J. BENDERNAGEL) | 5.00 |
| 12/10/09 | TRV | 12/02/09-12/04/09 - WASHINGTON/NEW YORK - DEPOSITIONS OF C. RUCKER AND B. BROWNING (J. BENDERNAGEL) | 593.00 |
| 12/10/09 | TRV | 12/02/09-12/04/09 - WASHINGTON/NEW YORK - DEPOSITIONS OF C. RUCKER AND B. BROWNING (J. BENDERNAGEL) | 92.97 |
| 12/10/09 | TRV | 12/02/09-12/04/09 - WASHINGTON/NEW YORK - DEPOSITIONS OF C. RUCKER AND B. BROWNING (J. BENDERNAGEL) | 593.00 |
| 12/10/09 | TRV | 12/02/09-12/04/09 - WASHINGTON/NEW YORK - DEPOSITIONS OF C. RUCKER AND B. BROWNING (J. BENDERNAGEL) | 92.97 |
| 12/10/09 | MLO | 12/02/09-12/04/09 - WASHINGTON/NEW YORK - DEPOSITIONS OF C. RUCKER AND B. BROWNING (J. BENDERNAGEL) | 50.00 |
| 12/10/09 | MLO | 12/02/09-12/04/09 - WASHINGTON/NEW YORK - DEPOSITIONS OF C. RUCKER AND B. BROWNING (J. BENDERNAGEL AND D. MILES) | 60.17 |
| 12/10/09 | GND | 12/02/09-12/04/09 - WASHINGTON/NEW YORK - DEPOSITIONS OF C. RUCKER AND B. BROWNING (J. BENDERNAGEL) | 17.00 |
| 12/10/09 | AIR | 12/02/09-12/04/09 - WASHINGTON/NEW YORK - DEPOSITIONS OF C. RUCKER AND B. BROWNING (J. BENDERNAGEL) | 34.00 |
| 12/10/09 | TEL | 12/08/09-Telephone Call To: 7735286956 CHICGOZN, IL | 6.41 |
| 12/10/09 | TEL | 12/08/09-Telephone Call To: 3128537523 CHICGOZN, IL | 4.29 |
| 12/10/09 | CPY | 12/09/09-Duplicating Charges (Color) Time: 7:49:00 | 1.14 |
| 12/10/09 | CPY | 12/09/09-Duplicating Charges (Color) Time: 8:05:00 | 19.38 |
| 12/10/09 | WES | 12/08/09-Westlaw research service | 96.55 |
| 12/10/09 | TEL | 12/09/09-Telephone Call To: 3026512000 WILMINGTON, DE | 1.76 |
| 12/10/09 | TEL | 12/09/09-Telephone Call To: 3026512001 WILMINGTON, DE | 1.25 |
| 12/10/09 | TEL | 12/09/09-Telephone Call To: 2124085169 NEW YORK, NY | 1.29 |
| 12/10/09 | TEL | 12/09/09-Telephone Call To: 2122102893 NEW YORK, NY | 1.47 |
| 12/10/09 | TEL | 12/09/09-Telephone Call To: 3128537163 CHICGOZN, IL | 2.31 |
| 12/10/09 | TEL | 12/09/09-Telephone Call To: 3122224191 CHICAGO, IL | 1.19 |
| 12/10/09 | CPY | 12/09/09-Duplicating charges Time: 8:32:00 | 19.60 |
| 12/10/09 | CPY | 12/09/09-Duplicating charges Time: 8:41:00 | 3.20 |
| 12/10/09 | CPY | 12/09/09-Duplicating charges Time: 15:42:00 | 9.40 |

SIDLEY AUSTIN LLP

Invoice Number: 30005933
Tribune Company

RE: Case Administration

| Date | Type | Description | Amount |
|------|------|-------------|--------|
| 12/10/09 | TRV | 11/16/09 - TRAVEL/LODGING - LAWYERS TRAVEL (D. MILES) | 34.00 |
| 12/10/09 | GND | 11/23/09-11/23/09 - WASHINGTON/NEW YORK - MEETING WITH CLIENT (D. MILES) | 27.50 |
| 12/10/09 | GND | 11/23/09-11/23/09 - WASHINGTON/NEW YORK - MEETING WITH CLIENT (D. MILES) | 40.00 |
| 12/10/09 | GND | 11/23/09-11/23/09 - WASHINGTON/NEW YORK - MEETING WITH CLIENT (D. MILES) | 36.00 |
| 12/10/09 | GND | 11/23/09-11/23/09 - WASHINGTON/NEW YORK - MEETING WITH CLIENT (D. MILES) | 35.00 |
| 12/10/09 | AIR | 11/23/09-11/23/09 - WASHINGTON/NEW YORK - MEETING WITH CLIENT (D. MILES) | 214.60 |
| 12/10/09 | AIR | 11/23/09-11/23/09 - WASHINGTON/NEW YORK - MEETING WITH CLIENT (D. MILES) | 214.60 |
| 12/10/09 | MSG | 11/17/09 - URBAN EXPRESS 2820050 - Chadbourne & Park 30 Rockefeller Plz - 51588 | 7.35 |
| 12/10/09 | CPY | 11/13/09 - COUNSELOR RESOURCE GROUP, LLC - 911121 - Binders Tabs Diveder Sheets Related Paper Supplies | 1,116.71 |
| 12/10/09 | CPY | 11/13/09 - COUNSELOR RESOURCE GROUP, LLC - 911121 - Duplicating | 1,774.86 |
| 12/10/09 | CPY | 11/13/09 - COUNSELOR RESOURCE GROUP, LLC - 911121 - Scanning Printing & OCR | 2,684.26 |
| 12/10/09 | TEL | 12/09/09-Telephone Call To: 3122224191 CHICAGO, IL | 1.64 |
| 12/10/09 | WES | 12/08/09-Westlaw research service | 379.10 |
| 12/10/09 | CPY | 12/09/09-Duplicating charges Time: 15:15:00 | 5.20 |
| 12/10/09 | CPY | 12/09/09-Duplicating charges Time: 18:15:00 | 53.30 |
| 12/10/09 | WES | 12/08/09-Westlaw research service | 181.62 |
| 12/10/09 | TEL | 12/09/09-Telephone Call To: 3128530424 CHICGOZN, IL | 42.54 |
| 12/10/09 | WES | 12/08/09-Westlaw research service | 313.28 |
| 12/11/09 | AIR | 11/30/09-12/01/09 - CHICAGO/PHILADELPHIA - TRIBUNE COMMITTEE MATTERS (J. DUCAYET) | 34.00 |
| 12/11/09 | TRV | 11/30/09-12/01/09 - CHICAGO/PHILADELPHIA - TRIBUNE COMMITTEE MATTERS (J. DUCAYET) | 359.00 |
| 12/11/09 | TRV | 11/30/09-12/01/09 - CHICAGO/PHILADELPHIA - TRIBUNE COMMITTEE MATTERS (J. DUCAYET) | 35.90 |
| 12/11/09 | MLO | 11/30/09-12/01/09 - CHICAGO/PHILADELPHIA - TRIBUNE COMMITTEE MATTERS (J. DUCAYET) | 5.00 |

SIDLEY AUSTIN LLP

Invoice Number: 30005933
Tribune Company

RE: Case Administration

| Date | Type | Description | Amount |
|------|------|-------------|--------|
| 12/11/09 | GND | 11/30/09-12/01/09 - CHICAGO/PHILADELPHIA - TRIBUNE COMMITTEE MATTERS (J. DUCAYET) | 42.00 |
| 12/11/09 | AIR | 11/30/09-12/01/09 - CHICAGO/PHILADELPHIA - TRIBUNE COMMITTEE MATTERS (J. DUCAYET) | 470.42 |
| 12/11/09 | TEL | 12/10/09-Telephone Call To: 2124505999 NEW YORK, NY | 4.31 |
| 12/11/09 | PUB | CLERK APPELLATE DIVISION FIRST DEPARTMENT | 5.00 |
| 12/11/09 | TEL | 12/10/09-Telephone Call To: 3026521000 WILMINGTON, DE | 2.16 |
| 12/11/09 | LEX | 12/08/09-Lexis research service | 36.98 |
| 12/11/09 | WES | 12/09/09-Westlaw research service | 200.64 |
| 12/11/09 | CPY | 12/07/09-Duplicating Charges (Color) | 463.98 |
| 12/11/09 | TEL | 12/10/09-Telephone Call To: 2027368041 WASHINGTON, DC | 1.22 |
| 12/11/09 | TEL | 12/10/09-Telephone Call To: 3128537033 CHICGOZN, IL | 2.27 |
| 12/11/09 | TEL | 12/10/09-Telephone Call To: 3128537523 CHICGOZN, IL | 2.70 |
| 12/11/09 | CPY | 12/10/09-Duplicating charges Time: 11:46:00 | 56.30 |
| 12/11/09 | CPY | 12/10/09-Duplicating charges Time: 14:26:00 | 20.30 |
| 12/11/09 | CPY | 12/10/09-Duplicating charges Time: 16:21:00 | .70 |
| 12/11/09 | WES | 12/09/09-Westlaw research service | 115.98 |
| 12/11/09 | CPY | 12/08/09-Duplicating Charges (Color) | 49.02 |
| 12/11/09 | TEL | 12/10/09-Telephone Call To: 3128537000 CHICGOZN, IL | 1.59 |
| 12/11/09 | TEL | 12/10/09-Telephone Call To: 2027368000 WASHINGTON, DC | 6.71 |
| 12/11/09 | TEL | 12/10/09-Telephone Call To: 3128537000 CHICGOZN, IL | 1.86 |
| 12/11/09 | TEL | 12/10/09-Telephone Call To: 3128537000 CHICGOZN, IL | 1.77 |
| 12/11/09 | WES | 12/09/09-Westlaw research service | 51.93 |
| 12/11/09 | CPY | 12/10/09-Duplicating charges Time: 9:49:00 | .20 |
| 12/11/09 | CPY | 12/10/09-Duplicating charges Time: 15:37:00 | 3.00 |
| 12/11/09 | CPY | 12/10/09-Duplicating charges Time: 19:12:00 | 88.40 |
| 12/11/09 | LEX | 12/08/09-Lexis research service | 192.43 |
| 12/11/09 | WES | 12/09/09-Westlaw research service | 147.45 |
| 12/11/09 | CPY | 12/10/09-Duplicating charges Time: 13:39:00 | 3.40 |
| 12/12/09 | DLV | 11/25/09- Federal Express Corporation- TR #866355252470 DON LIEBENTRITT | 9.22 |
| 12/12/09 | TEL | 12/11/09-Telephone Call To: 3128537621 CHICGOZN, IL | 1.35 |

**SIDLEY AUSTIN** LLP

Invoice Number: 30005933
Tribune Company

RE: Case Administration

| Date | Type | Description | Amount |
|------|------|-------------|--------|
| 12/12/09 | TEL | 12/11/09-Telephone Call To: 2124505999 NEW YORK, NY | 9.57 |
| 12/12/09 | TEL | 12/11/09-Telephone Call To: 3128537515 CHICGOZN, IL | 1.88 |
| 12/12/09 | TEL | 12/11/09-Telephone Call To: 3125587332 CHICGOZN, IL | 1.32 |
| 12/12/09 | TEL | 12/11/09-Telephone Call To: 3124076673 CHICGOZN, IL | 7.89 |
| 12/12/09 | WES | 12/10/09-Westlaw research service | 131.18 |
| 12/12/09 | DLV | 11/25/09- Federal Express Corporation- TR #938070740166 JAMES F. BENDERNAGELJR. SIDLEY AUSTIN LLP 1501 K STREET N.W. WASHINGTON, DC 20005 | 22.73 |
| 12/12/09 | CPY | 12/11/09-Duplicating Charges (Color) Time: 12:53:00 | 7.98 |
| 12/12/09 | TEL | 12/11/09-Telephone Call To: 2124505999 NEW YORK, NY | 12.30 |
| 12/12/09 | WES | 12/10/09-Westlaw research service | 44.10 |
| 12/12/09 | CPY | 12/11/09-Duplicating charges Time: 10:29:00 | 4.90 |
| 12/12/09 | CPY | 12/11/09-Duplicating charges Time: 10:02:00 | .20 |
| 12/12/09 | TEL | 12/11/09-Telephone Call To: 2027368556 WASHINGTON, DC | 2.09 |
| 12/12/09 | TEL | 12/11/09-Telephone Call To: 3122224707 CHICAGO, IL | 5.13 |
| 12/12/09 | TEL | 12/11/09-Telephone Call To: 3122225933 CHICAGO, IL | 1.04 |
| 12/12/09 | TEL | 12/10/09-Telephone Call To: 2122102893 NEW YORK, NY | 1.64 |
| 12/12/09 | TEL | 12/11/09-Telephone Call To: 2124505999 NEW YORK, NY | 9.62 |
| 12/12/09 | TEL | 12/11/09-Telephone Call To: 3024275512 WILMINGTON, DE | 1.22 |
| 12/12/09 | TEL | 12/11/09-Telephone Call To: 3128530036 CHICGOZN, IL | 1.04 |
| 12/12/09 | DLV | 11/24/09- Federal Express Corporation- TR #938070739688 JANET HENDERSON | 20.60 |
| 12/12/09 | TEL | 11/10/09-Telephone Charges Conference Call | 4.00 |
| 12/12/09 | TEL | 12/11/09-Telephone Call To: 3026512001 WILMINGTON, DE | 1.88 |
| 12/12/09 | TEL | 12/11/09-Telephone Call To: 3026512001 WILMINGTON, DE | 1.59 |
| 12/12/09 | DLV | 11/25/09- Federal Express Corporation- TR #865419534993 DAVID ELDERSVELD | 25.48 |
| 12/12/09 | CPY | 12/11/09-Duplicating charges Time: 15:20:00 | .50 |
| 12/12/09 | CPY | 12/11/09-Duplicating charges Time: 9:39:00 | .80 |
| 12/12/09 | CPY | 12/11/09-Duplicating charges Time: 11:04:00 | 1.50 |
| 12/12/09 | CPY | 12/11/09-Duplicating charges Time: 11:06:00 | 1.20 |
| 12/12/09 | CPY | 12/11/09-Duplicating charges Time: 13:36:00 | 154.40 |

**SIDLEY AUSTIN LLP**

Invoice Number: 30005933
Tribune Company

RE: Case Administration

| Date | Type | Description | Amount |
|------|------|-------------|-------:|
| 12/12/09 | CPY | 12/11/09-Duplicating charges Time: 13:46:00 | 95.50 |
| 12/12/09 | CPY | 12/11/09-Duplicating charges Time: 15:51:00 | 1.70 |
| 12/12/09 | CPY | 12/11/09-Duplication charges Time: 9:37:00 | .40 |
| 12/12/09 | WES | 12/10/09-Westlaw research service | 252.57 |
| 12/12/09 | WES | 12/10/09-Westlaw research service | 30.62 |
| 12/12/09 | CPY | 12/11/09-Duplicating charges Time: 9:51:00 | .40 |
| 12/12/09 | CPY | 12/11/09-Duplicating charges Time: 9:53:00 | .40 |
| 12/12/09 | CPY | 12/11/09-Duplicating charges Time: 12:22:00 | .80 |
| 12/12/09 | CPY | 12/11/09-Duplicating charges Time: 12:45:00 | 6.20 |
| 12/12/09 | CPY | 12/11/09-Duplicating charges Time: 13:10:00 | .40 |
| 12/12/09 | CPY | 12/11/09-Duplicating charges Time: 14:47:00 | 52.00 |
| 12/12/09 | CPY | 12/11/09-Duplication charges Time: 11:54:00 | .30 |
| 12/12/09 | CPY | 12/11/09-Duplication charges Time: 11:55:00 | .30 |
| 12/12/09 | CPY | 12/11/09-Duplication charges Time: 11:56:00 | .30 |
| 12/12/09 | CPY | 12/11/09-Duplication charges Time: 11:57:00 | .30 |
| 12/12/09 | CPY | 12/11/09-Duplication charges Time: 12:03:00 | .30 |
| 12/12/09 | CPY | 12/11/09-Duplication charges Time: 12:04:00 | .30 |
| 12/12/09 | CPY | 12/11/09-Duplication charges Time: 12:08:00 | .30 |
| 12/12/09 | WES | 12/10/09-Westlaw research service | 47.75 |
| 12/12/09 | LEX | 12/10/09-Lexis research service | 214.54 |
| 12/13/09 | CPY | 12/11/09-Duplicating charges Time: 19:27:00 | .40 |
| 12/13/09 | CPY | 12/12/09-Duplicating charges Time: 11:03:00 | .60 |
| 12/15/09 | WES | 12/11/09-Westlaw research service | 226.11 |
| 12/15/09 | AIR | 08/30/09-08/31/09 - CHICAGO/PHILADELPHIA - ATTEND HEARING IN WILMINGTON, DE (J. DUCAYET) | 482.47 |
| 12/15/09 | TRV | 08/30/09-08/31/09 - CHICAGO/WILMINGTON - ATTEND HEARING IN WILMINGTON, DE (J. DUCAYET) | 159.00 |
| 12/15/09 | TRV | 08/30/09-08/31/09 - CHICAGO/WILMINGTON - ATTEND HEARING IN WILMINGTON, DE (J. DUCAYET) | 15.90 |
| 12/15/09 | GND | 08/30/09-08/31/09 - CHICAGO/WILMINGTON - ATTEND HEARING IN WILMINGTON, DE (J. DUCAYET) | 30.00 |
| 12/15/09 | CPY | 12/14/09-Duplicating Charges (Color) Time: 15:48:00 | 11.40 |

SIDLEY AUSTIN LLP

Invoice Number: 30005933
Tribune Company

RE: Case Administration

| Date | Type | Description | Amount |
|------|------|-------------|--------|
| 12/15/09 | CPY | 12/14/09-Duplicating Charges (Color) Time: 16:12:00 | 30.78 |
| 12/15/09 | CPY | 12/14/09-Duplicating charges Time: 16:21:00 | 1.50 |
| 12/15/09 | CPY | 12/14/09-Duplicating charges Time: 11:26:00 | 20.40 |
| 12/15/09 | TEL | 12/14/09-Telephone Call To: 2158833348 PHILA, PA | 1.61 |
| 12/15/09 | CPY | 12/14/09-Duplicating charges Time: 12:34:00 | 87.20 |
| 12/15/09 | CPY | 12/14/09-Duplicating charges Time: 13:05:00 | 82.20 |
| 12/15/09 | CPY | 12/14/09-Duplicating charges Time: 16:37:00 | 1.20 |
| 12/15/09 | WES | 12/11/09-Westlaw research service | 50.18 |
| 12/15/09 | TEL | 12/14/09-Telephone Call To: 2128198593 NEW YORK, NY | 6.60 |
| 12/15/09 | CPY | 12/14/09-Duplicating charges Time: 13:25:00 | .20 |
| 12/15/09 | CPY | 12/14/09-Duplicating charges Time: 15:11:00 | 45.80 |
| 12/15/09 | CPY | 12/14/09-Duplicating charges Time: 10:29:00 | 105.50 |
| 12/15/09 | CPY | 12/14/09-Duplicating charges Time: 15:13:00 | 42.20 |
| 12/15/09 | CPY | 12/14/09-Duplication charges Time: 11:20:00 | 1.00 |
| 12/15/09 | CPY | 12/14/09-Duplication charges Time: 11:43:00 | .50 |
| 12/15/09 | LEX | 12/11/09-Lexis research service | 169.24 |
| 12/15/09 | WES | 12/11/09-Westlaw research service | 143.24 |
| 12/15/09 | LEX | 12/11/09-Lexis research service | 974.93 |
| 12/15/09 | LEX | 12/12/09-Lexis research service | 692.33 |
| 12/15/09 | LEX | 12/13/09-Lexis research service | 792.01 |
| 12/16/09 | WES | 12/14/09-Westlaw research service | 137.25 |
| 12/16/09 | WES | 12/14/09-Westlaw research service | 215.50 |
| 12/16/09 | FEE | 12/16/09 - CLERK, APPELLATE DIVISION - FIRST DEPARTMENT - A90795403901209 - Certificate of Good Standing | 5.00 |
| 12/16/09 | TEL | 12/01/09 - COURTCALL LLC, ID - CCDA041458 - Telephonic court appearances | 135.00 |
| 12/16/09 | MSG | 11/30/09-US Messenger-1381.113009 Tribune Company 435 N Michigan Ave Chicago, Il 60611-4066 | 9.66 |
| 12/16/09 | TEL | 12/01/09 - COURTCALL LLC, ID - CCDA041458 - Telephonic court appearances | 135.00 |
| 12/16/09 | GND | 11/02/09 - O'HARE MIDWAY LIMOUSINE SERVICE INC - 01459216 - O'Hare Airport - 223 (B. KRAKAUER) | 80.35 |

SIDLEY AUSTIN LLP

Invoice Number: 30005933
Tribune Company

RE: Case Administration

| Date | Type | Description | Amount |
|------|------|-------------|--------|
| 12/16/09 | TEL | 12/15/09-Telephone Call To: 3026512001 WILMINGTON, DE | 1.05 |
| 12/16/09 | TEL | 12/01/09 - COURTCALL LLC, ID - CCDA041458 - Telephonic court appearances | 135.00 |
| 12/16/09 | TRV | 12/14/09-12/15/09 - CHICAGO/WILMINGTON - TRAVEL TO WILMINGTON, DE (J. LUDWIG) | 359.00 |
| 12/16/09 | TRV | 12/14/09-12/15/09 - CHICAGO/WILMINGTON - TRAVEL TO WILMINGTON, DE (J. LUDWIG) | 35.90 |
| 12/16/09 | MLO | 12/14/09-12/15/09 - CHICAGO/WILMINGTON - TRAVEL TO WILMINGTON, DE (J. LUDWIG) | 6.80 |
| 12/16/09 | AIR | 12/14/09-12/15/09 - CHICAGO/WILMINGTON - TRAVEL TO WILMINGTON, DE (J. LUDWIG) | 484.43 |
| 12/16/09 | CPY | 11/19/09 - COUNSELOR RESOURCE GROUP, LLC - 911164 - Duplicating | 107.74 |
| 12/16/09 | CPY | 11/23/09 - COUNSELOR RESOURCE GROUP, LLC - 911190 - Duplicating | 189.15 |
| 12/16/09 | CPY | 11/24/09 - COUNSELOR RESOURCE GROUP, LLC - 911194 - Duplicating | 525.72 |
| 12/16/09 | CPY | 12/10/09-Duplicating Charges (Color) | 91.20 |
| 12/16/09 | CPY | 12/15/09-Duplicating Charges (Color) Time: 16:15:00 | 3.99 |
| 12/16/09 | CPY | 12/15/09-Duplicating charges Time: 12:07:00 | 7.00 |
| 12/16/09 | CPY | 12/15/09-Duplicating charges Time: 11:58:00 | 7.00 |
| 12/16/09 | CPY | 12/15/09-Duplicating charges Time: 12:04:00 | 8.60 |
| 12/16/09 | CPY | 12/15/09-Duplicating charges Time: 12:01:00 | 7.00 |
| 12/16/09 | DOC | 12/16/09 - ALL-STATE INTERNATIONAL, INC. - 801327 (1) Exhibit divider letter size right tab | 1.54 |
| 12/16/09 | CPY | 12/15/09-Duplicating charges Time: 10:02:00 | .40 |
| 12/16/09 | CPY | 12/15/09-Duplicating charges Time: 16:59:00 | .40 |
| 12/16/09 | WES | 12/14/09-Westlaw research service | 203.50 |
| 12/17/09 | CPY | 12/16/09-Duplicating charges Time: 18:44:00 | 68.50 |
| 12/17/09 | CPY | 12/16/09-Duplicating charges Time: 17:37:00 | 6.20 |
| 12/17/09 | GND | 12/14/09-12/15/09 - CHICAGO/PHILADELPHIA - ATTEND 341 MEETING AND ATTEND 12/15 HEARING (K. KANSA) | 30.00 |
| 12/17/09 | AIR | 12/14/09-12/15/09 - CHICAGO/PHILADELPHIA - ATTEND 341 MEETING AND ATTEND 12/15 HEARING (K. KANSA) | 459.20 |
| 12/17/09 | TRV | 12/14/09-12/15/09 - CHICAGO/PHILADELPHIA - ATTEND 341 MEETING AND ATTEND 12/15 HEARING (K. KANSA) | 359.00 |

**SIDLEY AUSTIN** LLP

Invoice Number: 30005933
Tribune Company

RE: Case Administration

| Date | Type | Description | Amount |
|------|------|-------------|--------|
| 12/17/09 | TRV | 12/14/09-12/15/09 - CHICAGO/PHILADELPHIA - ATTEND 341 MEETING AND ATTEND 12/15 HEARING (K. KANSA) | 35.90 |
| 12/17/09 | MLO | 12/14/09-12/15/09 - CHICAGO/PHILADELPHIA - ATTEND 341 MEETING AND ATTEND 12/15 HEARING (K. KANSA) | 2.00 |
| 12/17/09 | GND | 12/14/09-12/15/09 - CHICAGO/PHILADELPHIA - ATTEND 341 MEETING AND ATTEND 12/15 HEARING (K. KANSA) | 65.00 |
| 12/17/09 | GND | 12/14/09-12/15/09 - CHICAGO/PHILADELPHIA - ATTEND 341 MEETING AND ATTEND 12/15 HEARING (K. KANSA) | 35.00 |
| 12/17/09 | SRC | 12/11/09 - UC REGENTS/BOALT EXPRESS - 912111 - Searches | 81.00 |
| 12/17/09 | WES | 12/15/09-Westlaw research service | 190.15 |
| 12/17/09 | CPY | 12/15/09-Miscellaneous Charges | 240.66 |
| 12/17/09 | CPY | Hand labor duplicating-weekday | 15.92 |
| 12/17/09 | TEL | 12/16/09-Telephone Call To: 2124505999 NEW YORK, NY | 7.46 |
| 12/17/09 | CPY | 12/15/09-Duplicating Charges (Color) Time: 20:41:00 | 3.42 |
| 12/17/09 | WES | 12/15/09-Westlaw research service | 23.89 |
| 12/17/09 | PRO | 11/12/09 - BLUESTAR COMPUTER SOLUTIONS INC - 62054 - Copy charges | 20.00 |
| 12/17/09 | CPY | 11/12/09 - BLUESTAR COMPUTER SOLUTIONS INC - 62054 - Copy charges | 42.50 |
| 12/17/09 | PRO | 6/20/09 - BLUESTAR COMPUTER SOLUTIONS INC - 62053- Copy Charges | 20.00 |
| 12/17/09 | CPY | 6/20/09 - BLUESTAR COMPUTER SOLUTIONS INC - 62053- Copy Charges | 38.30 |
| 12/17/09 | CPY | 11/5/09 - BLUESTAR COMPUTER SOLUTIONS INC - 62010 - Copy Charges | 124.00 |
| 12/17/09 | PRO | 11/5/09 - BLUESTAR COMPUTER SOLUTIONS INC - 62010 - Copy Charges | 40.00 |
| 12/17/09 | CPY | 11/5/09 - BLUESTAR COMPUTER SOLUTIONS INC - 62010 - Copy Charges | 2,200.65 |
| 12/17/09 | CPY | 12/08/09-Binding | 12.04 |
| 12/17/09 | CPY | 12/08/09-Miscellaneous Charges | .45 |
| 12/17/09 | LEX | 12/15/09-Lexis research service | 11.43 |
| 12/17/09 | WES | 12/15/09-Westlaw research service | 91.74 |
| 12/17/09 | CPY | 12/16/09-Duplicating charges Time: 18:57:00 | 47.00 |
| 12/17/09 | CPY | Hand labor duplicating-weekday | 7.96 |

SIDLEY AUSTIN LLP

Invoice Number: 30005933
Tribune Company

RE: Case Administration

| Date | Type | Description | Amount |
|---|---|---|---|
| 12/17/09 | CPY | 12/16/09-Duplication charges Time: 14:58:00 | 1.20 |
| 12/18/09 | CPY | 12/16/09-Miscellaneous Charges | 21.72 |
| 12/18/09 | CPY | 12/17/09-Duplicating charges Time: 10:54:00 | 347.40 |
| 12/18/09 | CPY | 12/17/09-Duplicating charges Time: 12:32:00 | 4.30 |
| 12/18/09 | CPY | 12/17/09-Duplicating charges Time: 15:13:00 | 7.70 |
| 12/18/09 | CPY | Hand labor duplicating-weekday | 7.96 |
| 12/18/09 | TEL | 12/17/09-Telephone Call To: 2124085169 NEW YORK, NY | 2.42 |
| 12/18/09 | TEL | 12/17/09-Telephone Call To: 2124505999 NEW YORK, NY | 2.82 |
| 12/18/09 | TEL | 12/17/09-Telephone Call To: 8182461696 GLENDALE, CA | 2.63 |
| 12/18/09 | TEL | 12/17/09-Telephone Call To: 2124505999 NEW YORK, NY | 2.76 |
| 12/18/09 | TEL | 12/17/09-Telephone Call To: 2128198593 NEW YORK, NY | 4.71 |
| 12/18/09 | CPY | Hand labor duplicating-weekday | 7.96 |
| 12/18/09 | CPY | 12/11/09-Scan to PDF | 6.86 |
| 12/18/09 | CPY | 12/11/09-Bates labels | 5.34 |
| 12/18/09 | CPY | 12/17/09-Duplicating charges Time: 10:16:00 | 9.60 |
| 12/18/09 | CPY | 12/17/09-Duplicating charges Time: 10:21:00 | 9.40 |
| 12/18/09 | MSG | 11/13/09 - URBAN EXPRESS -2807567 - Davis Polk & Wardwell LLP 450 Lexington Ave - 51588 | 7.35 |
| 12/18/09 | MSG | 11/13/09 - URBAN EXPRESS -2807576 - Kasowitz Benson Torres & Friedman 1633 Broadway - 51588 | 7.35 |
| 12/18/09 | MSG | 11/13/09 - URBAN EXPRESS -2807585 - Chadbourne & Parke 30 Rockfeller Plz - 51588 | 7.35 |
| 12/18/09 | MLS | 12/02/09 - Tribune Meetings (K. Lantry) | 343.74 |
| 12/18/09 | TEL | 12/17/09-Telephone Call To: 2126724619 NEW YORK, NY | 2.61 |
| 12/18/09 | CPY | 12/17/09-Duplicating charges Time: 16:39:00 | 1.30 |
| 12/18/09 | CPY | 12/16/09-Duplicating charges Time: 21:21:00 | 440.20 |
| 12/18/09 | CPY | 12/17/09-Duplication charges Time: 15:54:00 | .20 |
| 12/18/09 | TEL | 12/17/09-Telephone Call To: 7709951176 ATLANTA NE, GA | 2.24 |
| 12/19/09 | TEL | 12/18/09-Telephone Call To: 3128537621 CHICGOZN, IL | 3.18 |
| 12/19/09 | TEL | 12/18/09-Telephone Call To: 2125454606 NEW YORK, NY | 2.60 |
| 12/19/09 | TEL | 12/18/09-Telephone Call To: 2124504947 NEW YORK, NY | 1.38 |
| 12/19/09 | CPY | 12/18/09-Duplicating charges Time: 12:06:00 | .30 |

**SIDLEY AUSTIN** LLP

Invoice Number: 30005933
Tribune Company

RE: Case Administration

| Date | Type | Description | Amount |
|------|------|-------------|--------|
| 12/19/09 | TEL | 12/18/09-Telephone Call To: 2138966065 LOSANGELES, CA | 3.57 |
| 12/19/09 | CPY | 12/18/09-Duplicating charges Time: 10:11:00 | 2.20 |
| 12/19/09 | TEL | 12/18/09-Telephone Call To: 2128198593 NEW YORK, NY | 2.93 |
| 12/19/09 | CPY | 12/18/09-Duplicating charges Time: 11:47:00 | 2.80 |
| 12/19/09 | CPY | 12/17/09-Duplicating charges Time: 21:42:00 | 85.80 |
| 12/19/09 | CPY | 12/18/09-Duplication charges Time: 9:44:00 | .50 |
| 12/19/09 | CPY | 12/18/09-Duplication charges Time: 9:46:00 | .50 |
| 12/21/09 | DOC | 11/24/09 - OFFICEMAX, INC. - A47652081209 - 3 Rg Binder 2 | 9.19 |
| 12/21/09 | DOC | 11/30/09 - OFFICEMAX, INC. - A47652081209 - 3 rg Binder 4 | 21.68 |
| 12/21/09 | DOC | 12/08/09 - OFFICEMAX, INC. - A47652081209 - Lsr 5TAB HP 5ST/PK Index 1 | 14.32 |
| 12/21/09 | DOC | 11/23/09 - OFFICEMAX, INC. - A47652081209 - :tr 3.5" bn 25 BX Pocket 1 | 17.85 |
| 12/21/09 | DOC | 11/30/09 - OFFICEMAX, INC. - A47652081209 - 3 rg Binder 6 | 21.59 |
| 12/21/09 | DOC | 12/11/09 - OFFICEMAX, INC. - A47652081209 - 3 Rg Binder 3 | 16.25 |
| 12/22/09 | AIR | 12/09/09-12/10/09 - WASHINGTON/NEW YORK - MEETING WITH CENTERBRIDGE (J. BENDERNAGEL) | 224.60 |
| 12/22/09 | GND | 12/09/09-12/10/09 - WASHINGTON/NEW YORK - MEETING WITH CENTERBRIDGE (J. BENDERNAGEL) | 15.00 |
| 12/22/09 | AIR | 12/09/09-12/10/09 - WASHINGTON/NEW YORK - MEETING WITH CENTERBRIDGE (J. BENDERNAGEL) | 34.00 |
| 12/22/09 | TRV | 12/09/09-12/10/09 - WASHINGTON/NEW YORK - MEETING WITH CENTERBRIDGE (J. BENDERNAGEL) | 593.00 |
| 12/22/09 | TRV | 12/09/09-12/10/09 - WASHINGTON/NEW YORK - MEETING WITH CENTERBRIDGE (J. BENDERNAGEL) | 92.97 |
| 12/22/09 | MLO | 12/09/09-12/10/09 - WASHINGTON/NEW YORK - MEETING WITH CENTERBRIDGE (J. BENDERNAGEL) | 8.17 |
| 12/22/09 | MLO | 12/09/09-12/10/09 - WASHINGTON/NEW YORK - MEETING WITH CENTERBRIDGE (J. BENDERNAGEL) | 39.84 |
| 12/22/09 | MLO | 12/09/09-12/10/09 - WASHINGTON/NEW YORK - MEETING WITH CENTERBRIDGE (J. BENDERNAGEL) | 9.68 |
| 12/22/09 | GND | 12/09/09-12/10/09 - WASHINGTON/NEW YORK - MEETING WITH CENTERBRIDGE (J. BENDERNAGEL) | 39.00 |
| 12/22/09 | GND | 12/09/09-12/10/09 - WASHINGTON/NEW YORK - MEETING WITH CENTERBRIDGE (J. BENDERNAGEL) | 15.00 |

**SIDLEY AUSTIN** LLP

Invoice Number: 30005933
Tribune Company

RE: Case Administration

| Date | Type | Description | Amount |
|------|------|-------------|--------|
| 12/22/09 | GND | 12/09/09-12/10/09 - WASHINGTON/NEW YORK - MEETING WITH CENTERBRIDGE (J. BENDERNAGEL) | 124.00 |
| 12/22/09 | GND | 12/09/09-12/10/09 - WASHINGTON/NEW YORK - MEETING WITH CENTERBRIDGE (J. BENDERNAGEL) | 1.70 |
| 12/22/09 | MLO | 12/09/09-12/10/09 - WASHINGTON/NEW YORK - MEETING WITH CENTERBRIDGE (J. BENDERNAGEL) | 7.00 |
| 12/22/09 | CPY | Hand labor duplicating-weekday | 7.96 |
| 12/22/09 | WES | 12/16/09-Westlaw research service | 94.92 |
| 12/22/09 | WES | 12/20/09-Westlaw research service | 116.79 |
| 12/22/09 | TEL | 12/21/09-Telephone Call To: 3522424882 CLERMONT, FL | 1.20 |
| 12/22/09 | TEL | 12/21/09-Telephone Call To: 3522424882 CLERMONT, FL | 5.06 |
| 12/22/09 | DLV | 12/04/09- Federal Express Corporation- TR #929723063443 ATTORNEY ADMISSIONS US COURT OF APPEALS FOR THE 2 THURGOOD MARSHALL US COURTHOUS NEW YORK CITY, NY  10007 | 7.63 |
| 12/22/09 | DLV | 12/04/09- Federal Express Corporation- TR #994701400417 CLERK OF THE COURT US COURT OF APPEALS 2 ND CI THURGOOD MARSHALL US COURTHOUS NEW YORK CITY, NY  10007 | 7.63 |
| 12/22/09 | DLV | 11/30/09- Federal Express Corporation- TR #960449647235 ATTN SIDLEY RESERVATIONS OVATION/LAWYERS TRAVEL 4055 VALLEY VIEW LANE DALLAS, TX  75244 | 7.00 |
| 12/22/09 | WES | 12/17/09-Westlaw research service | 37.67 |
| 12/22/09 | WES | 12/20/09-Westlaw research service | 295.63 |
| 12/22/09 | CPY | Hand labor duplicating-weekday | 39.79 |
| 12/22/09 | CPY | Hand labor duplicating-weekday | 7.96 |
| 12/22/09 | TEL | 12/21/09-Telephone Call To: 2122102893 NEW YORK, NY | 1.32 |
| 12/22/09 | TEL | 12/21/09-Telephone Call To: 2124505999 NEW YORK, NY | 27.02 |
| 12/22/09 | LEX | 12/16/09-Lexis research service | 437.59 |
| 12/22/09 | CPY | 12/21/09-Duplicating charges Time: 14:32:00 | .10 |
| 12/22/09 | DLV | 12/17/09-Postage | 4.80 |
| 12/22/09 | DLV | 12/17/09-Postage | 3.12 |
| 12/22/09 | DLV | 12/15/09-Postage | 2.10 |
| 12/22/09 | DLV | 12/15/09-Postage | 2.44 |
| 12/22/09 | DLV | 12/15/09-Postage | 2.10 |
| 12/22/09 | DLV | 12/15/09-Postage | 2.10 |

SIDLEY AUSTIN LLP

Invoice Number: 30005933
Tribune Company

RE: Case Administration

| Date | Type | Description | Amount |
|------|------|-------------|--------|
| 12/22/09 | DLV | 12/02/09- Federal Express Corporation- TR #901826852150 DAVID MILES-GUEST C/O THE LONDON NYC 151 WEST 54TH STREET NEW YORK CITY, NY 10019 | 86.44 |
| 12/22/09 | DLV | 12/02/09- Federal Express Corporation- TR #901826852160 DAVID MILES-GUEST C/O THE LONDON NYC 151 WEST 54TH STREET NEW YORK CITY, NY 10019 | 75.74 |
| 12/22/09 | CPY | 12/14/09-Scan to PDF | 11.55 |
| 12/22/09 | CPY | 12/14/09-Bates labels | 8.99 |
| 12/22/09 | DLV | 12/01/09- Federal Express Corporation- TR #938070741059 JAMES O JOHNSTON HENNIGAN BENNETT&DORMAN LLP 865 SOUTH FIGUEROA STREET LOS ANGELES, CA 90017 | 13.18 |
| 12/22/09 | DLV | 12/01/09- Federal Express Corporation- TR #938070741060 DAVID E BLABEY JR. KRAMER LEVIN NAFTALIS&FRANKEL 1177 AVENUE OF THE AMERICAS NEW YORK CITY, NY 10036 | 11.42 |
| 12/22/09 | DLV | 12/01/09- Federal Express Corporation- TR #938070741070 SHARON KATZ DAVIS POLK&WARDWELL LLP 450 LEXINGTON AVENUE NEW YORK CITY, NY 10017 | 11.42 |
| 12/22/09 | DLV | 12/01/09- Federal Express Corporation- TR #938070741081 DAVID W. BROWN PAUL WEISS RIFKIND WHARTON&GAR 1285 AVENUE OF THE AMERICAS NEW YORK CITY, NY 10019 | 11.42 |
| 12/22/09 | DLV | 12/01/09- Federal Express Corporation- TR #938070741092 DAVID S ROSNER KASOWITZ BENSON TORRES&FRIEDMA 1633 BROADWAY NEW YORK CITY, NY 10019 | 11.42 |
| 12/22/09 | DLV | 12/01/09- Federal Express Corporation- TR #938070741232 DANIEL H. GOLDEN AKIN GUMP STRAUSS HAUER&FELD L ONE BRYANT PARK NEW YORK CITY, NY 10036 | 11.42 |
| 12/22/09 | DLV | 12/01/09- Federal Express Corporation- TR #960449647474 JOSEPH M. DRAYTON KAYE SCHOLER LLP 425 PARK AVE NEW YORK CITY, NY 10022 | 11.42 |
| 12/22/09 | CPY | 12/21/09-Duplicating charges Time: 13:47:00 | 308.10 |
| 12/22/09 | WES | 12/17/09-Westlaw research service | 28.96 |
| 12/23/09 | MLS | 11/18/09 - Meals: Tribune Meeting | 87.50 |
| 12/23/09 | TEL | 12/22/09-Telephone Call To: 3128537523 CHICGOZN, IL | 1.55 |
| 12/23/09 | TEL | 12/22/09-Telephone Call To: 3128530036 CHICGOZN, IL | 1.59 |
| 12/23/09 | TEL | 12/22/09-Telephone Call To: 2124085169 NEW YORK, NY | 1.10 |
| 12/23/09 | LEX | 12/21/09-Lexis research service | 208.66 |
| 12/23/09 | TEL | 12/22/09-Telephone Call To: 2138966164 LOSANGELES, CA | 1.64 |

**SIDLEY AUSTIN** LLP

Invoice Number: 30005933
Tribune Company

RE: Case Administration

| Date | Type | Description | Amount |
|------|------|-------------|--------|
| 12/23/09 | TEL | 12/22/09-Telephone Call To: 3128537523 CHICGOZN, IL | 1.52 |
| 12/23/09 | FEE | 11/9/09 - FEDERAL COMMUNICATIONS BAR ASSOCIATION - 111309 - Filing Fees | 145.00 |
| 12/23/09 | FEE | 11/9/09 - FEDERAL COMMUNICATIONS BAR ASSOCIATION - 111309 - Filing Fees | 145.00 |
| 12/23/09 | MLO | 12/02/09-12/04/09 - WASHINGTON/NEW YORK - DEPOSITIONS - RUCKER AND BROWNING (D. MILES) | 91.08 |
| 12/23/09 | GND | 12/02/09-12/04/09 - WASHINGTON/NEW YORK - DEPOSITIONS - RUCKER AND BROWNING (D. MILES) | 26.00 |
| 12/23/09 | TRV | 12/02/09-12/04/09 - WASHINGTON/NEW YORK - DEPOSITIONS - RUCKER AND BROWNING (D. MILES) | 685.97 |
| 12/23/09 | MLO | 12/02/09-12/04/09 - WASHINGTON/NEW YORK - DEPOSITIONS - RUCKER AND BROWNING (D. MILES) | 127.89 |
| 12/23/09 | MLO | 12/02/09-12/04/09 - WASHINGTON/NEW YORK - DEPOSITIONS - RUCKER AND BROWNING (D. MILES) | 12.00 |
| 12/23/09 | GND | 12/02/09-12/04/09 - WASHINGTON/NEW YORK - DEPOSITIONS - RUCKER AND BROWNING (D. MILES) | 36.27 |
| 12/23/09 | TRV | 12/02/09-12/04/09 - WASHINGTON/NEW YORK - DEPOSITIONS - RUCKER AND BROWNING (D. MILES) | 34.00 |
| 12/23/09 | GND | 12/02/09-12/04/09 - WASHINGTON/NEW YORK - DEPOSITIONS - RUCKER AND BROWNING (D. MILES) | 22.00 |
| 12/23/09 | TRV | 12/02/09-12/04/09 - WASHINGTON/NEW YORK - DEPOSITIONS - RUCKER AND BROWNING (D. MILES) | 685.97 |
| 12/23/09 | AIR | 12/02/09-12/04/09 - WASHINGTON/NEW YORK - DEPOSITIONS - RUCKER AND BROWNING (D. MILES) | 389.20 |
| 12/23/09 | TRV | 12/14/09-12/17/09 - WASHINGTON/CHICAGO - DEPOSITIONS (D. MILES) | 34.00 |
| 12/23/09 | GND | 12/14/09-12/17/09 - WASHINGTON/CHICAGO - DEPOSITIONS (D. MILES) | 23.00 |
| 12/23/09 | MLO | 12/14/09-12/17/09 - WASHINGTON/CHICAGO - DEPOSITIONS (D. MILES) | 19.00 |
| 12/23/09 | GND | 12/14/09-12/17/09 - WASHINGTON/CHICAGO - DEPOSITIONS (D. MILES) | 41.00 |
| 12/23/09 | DLV | 12/14/09-12/17/09 - WASHINGTON/CHICAGO - DEPOSITIONS (D. MILES) | 5.00 |
| 12/23/09 | MLO | 12/14/09-12/17/09 - WASHINGTON/CHICAGO - DEPOSITIONS (D. MILES) | 7.00 |

**SIDLEY AUSTIN** LLP

Invoice Number:  30005933
Tribune Company

RE: Case Administration

| Date | Type | Description | Amount |
|------|------|-------------|--------|
| 12/23/09 | GND | 12/14/09-12/17/09 - WASHINGTON/CHICAGO - DEPOSITIONS (D. MILES) | 14.00 |
| 12/23/09 | MLO | 12/14/09-12/17/09 - WASHINGTON/CHICAGO - DEPOSITIONS (D. MILES) | 11.00 |
| 12/23/09 | MLO | 12/14/09-12/17/09 - WASHINGTON/CHICAGO - DEPOSITIONS (D. MILES) | 5.00 |
| 12/23/09 | GND | 12/14/09-12/17/09 - WASHINGTON/CHICAGO - DEPOSITIONS (D. MILES) | 13.50 |
| 12/23/09 | MLO | 12/14/09-12/17/09 - WASHINGTON/CHICAGO - DEPOSITIONS (D. MILES) | 8.08 |
| 12/23/09 | MLO | 12/14/09-12/17/09 - WASHINGTON/CHICAGO - DEPOSITIONS (D. MILES) | 35.00 |
| 12/23/09 | GND | 12/14/09-12/17/09 - WASHINGTON/CHICAGO - DEPOSITIONS (D. MILES) | 7.00 |
| 12/23/09 | GND | 12/14/09-12/17/09 - WASHINGTON/CHICAGO - DEPOSITIONS (D. MILES) | 43.00 |
| 12/23/09 | GND | 12/14/09-12/17/09 - WASHINGTON/CHICAGO - DEPOSITIONS (D. MILES) | 25.00 |
| 12/23/09 | MLO | 12/14/09-12/17/09 - WASHINGTON/CHICAGO - DEPOSITIONS (D. MILES) | 6.00 |
| 12/23/09 | AIR | 12/14/09-12/17/09 - WASHINGTON/CHICAGO - DEPOSITIONS (D. MILES) | 34.00 |
| 12/23/09 | AIR | 12/14/09-12/17/09 - WASHINGTON/CHICAGO - DEPOSITIONS (D. MILES) | 459.20 |
| 12/23/09 | TRV | 12/14/09-12/17/09 - WASHINGTON/CHICAGO - DEPOSITIONS (D. MILES) | 229.65 |
| 12/23/09 | TRV | 12/14/09-12/17/09 - WASHINGTON/CHICAGO - DEPOSITIONS (D. MILES) | 229.65 |
| 12/23/09 | MLO | 12/14/09-12/17/09 - WASHINGTON/CHICAGO - DEPOSITIONS (D. MILES) | 21.36 |
| 12/23/09 | MLO | 12/14/09-12/17/09 - WASHINGTON/CHICAGO - DEPOSITIONS (D. MILES) | 50.00 |
| 12/23/09 | TRV | 12/14/09-12/17/09 - WASHINGTON/CHICAGO - DEPOSITIONS (D. MILES) | 229.65 |
| 12/23/09 | CPY | 12/22/09-Duplicating charges Time: 11:57:00 | 162.30 |
| 12/23/09 | CPY | 12/22/09-Duplicating charges Time: 14:02:00 | 69.40 |
| 12/23/09 | CPY | 12/22/09-Duplicating charges Time: 14:18:00 | 3.80 |

SIDLEY AUSTIN LLP

Invoice Number: 30005933
Tribune Company

RE: Case Administration

| Date | Type | Description | Amount |
|------|------|-------------|--------|
| 12/23/09 | TEL | 12/22/09-Telephone Call To: 2122102893 NEW YORK, NY | 2.55 |
| 12/23/09 | TEL | 12/22/09-Telephone Call To: 6313900010 FARMINGDL, NY | 2.64 |
| 12/23/09 | CPY | 12/22/09-Duplicating charges Time: 19:48:00 | .20 |
| 12/23/09 | CPY | 12/22/09-Duplicating charges Time: 19:50:00 | .60 |
| 12/23/09 | CPY | 12/22/09-Duplicating charges Time: 19:53:00 | .40 |
| 12/23/09 | CPY | 12/22/09-Duplicating charges Time: 12:54:00 | 73.50 |
| 12/23/09 | CPY | 12/22/09-Duplicating charges Time: 15:52:00 | .60 |
| 12/23/09 | CPY | 12/22/09-Duplicating charges Time: 11:00:00 | .20 |
| 12/23/09 | CPY | 12/22/09-Duplicating Charges (Color) Time: 14:23:00 | 29.07 |
| 12/24/09 | CPY | 12/23/09-Duplicating charges Time: 12:14:00 | .20 |
| 12/24/09 | WES | 12/22/09-Westlaw research service | 542.05 |
| 12/24/09 | CPY | 12/23/09-Duplicating charges Time: 14:14:00 | .10 |
| 12/24/09 | TEL | 12/23/09-Telephone Call To: 2027762640 WASHINGTON, DC | 8.73 |
| 12/24/09 | TEL | 11/03/09-Telephone Charges Conference Call Customer: BJK2961 JESSICA KNOWLES | 44.36 |
| 12/24/09 | TEL | 11/11/09-Telephone Charges Conference Call Customer: BJK7340 JESSICA KNOWLES | 1.87 |
| 12/24/09 | TEL | 11/18/09-Telephone Charges Conference Call Customer: BJK5156 JESSICA KNOWLES | 5.51 |
| 12/24/09 | PUB | 12/02/09 - PUBLICATIONS - BUSINESS VALUATION | 373.95 |
| 12/24/09 | PUB | 11/25/09 - PUBLICATIONS - ASA BV COMMITTEE | 41.80 |
| 12/24/09 | TEL | 11/30/09-Telephone Charges Conference Call Customer: HJD5056 JAMES DUCAYET | 2.86 |
| 12/24/09 | WES | 12/22/09-Westlaw research service | 128.73 |
| 12/24/09 | CPY | 12/23/09-Duplicating charges Time: 14:40:00 | .20 |
| 12/24/09 | TEL | 11/05/09-Telephone Charges Conference Call Customer: HBK1343 MR BRYAN KRAKAUER | 7.84 |
| 12/24/09 | TEL | 11/09/09-Telephone Charges Conference Call Customer: HBK5438 MR BRYAN KRAKAUER | 8.37 |
| 12/24/09 | TEL | 11/16/09-Telephone Charges Conference Call Customer: HBK5642 MR BRYAN KRAKAUER | 2.91 |
| 12/24/09 | TEL | 11/16/09-Telephone Charges Conference Call Customer: HBK3098 MR BRYAN KRAKAUER | 2.67 |

**SIDLEY AUSTIN** LLP

Invoice Number: 30005933
Tribune Company

RE: Case Administration

| Date | Type | Description | Amount |
|---|---|---|---|
| 12/24/09 | MSG | 12/11/09-US Messenger-1379.121109 Price Waterhouse 1 N Wacker Dr Chicago, Il 60606-2807 | 5.25 |
| 12/24/09 | PRD | 12/21/09-Word Processing | 25.00 |
| 12/24/09 | PRD | 12/21/09-Word Processing | 37.50 |
| 12/24/09 | TEL | 11/05/09-Telephone Charges Conference Call Customer: PKL6841 ATTORNEY KEVIN LANTRY | 7.02 |
| 12/24/09 | TEL | 12/22/09-Telephone Call To: 3123711921 CHICGOZN, IL | 1.50 |
| 12/24/09 | TEL | 11/12/09-Telephone Charges Conference Call Customer: PXX3232 ATTORNEY KEVIN LANTRY | 8.14 |
| 12/24/09 | TEL | 12/23/09-Telephone Call To: 3128532239 CHICGOZN, IL | 1.68 |
| 12/24/09 | WES | 12/21/09-Westlaw research service | 109.55 |
| 12/24/09 | WES | 12/21/09-Westlaw research service | 1,270.98 |
| 12/24/09 | CPY | 12/23/09-Duplicating charges Time: 11:20:00 | 1.20 |
| 12/24/09 | CPY | 12/23/09-Duplicating charges Time: 12:06:00 | .20 |
| 12/24/09 | CPY | 12/23/09-Duplicating charges Time: 12:50:00 | .30 |
| 12/24/09 | TEL | 11/12/09-Telephone Charges Conference Call Customer: AXX5101 KERRIANN MILLS | 2.31 |
| 12/24/09 | TEL | 11/13/09-Telephone Charges Conference Call Customer: AKM2722 KERRIANN MILLS | .62 |
| 12/24/09 | TEL | 12/23/09-Telephone Call To: 2124504705 NEW YORK, NY | 1.10 |
| 12/24/09 | MSG | 12/08/09-US Messenger-612.120809 Mcdermott Will Emery 227 W Monroe St Chicago, Il 60606-5055 | 5.25 |
| 12/24/09 | CPY | 12/23/09-Duplicating charges Time: 15:21:00 | 33.80 |
| 12/25/09 | CPY | 12/24/09-Duplicating charges Time: 10:19:00 | .30 |
| 12/25/09 | CPY | 12/24/09-Duplicating charges Time: 10:45:00 | .10 |
| 12/25/09 | TEL | 12/23/09-Telephone Call To: 7738573755 CHICGOZN, IL | 2.63 |
| 12/25/09 | CPY | 12/22/09-Binding | 15.48 |
| 12/25/09 | CPY | 12/24/09-Duplicating charges Time: 11:46:00 | .10 |
| 12/25/09 | CPY | 12/24/09-Duplicating charges Time: 12:42:00 | .10 |
| 12/25/09 | CPY | 12/24/09-Duplicating charges Time: 16:59:00 | 8.60 |
| 12/26/09 | CPY | 12/24/09-Scan to PDF | .76 |
| 12/28/09 | RPT | 12/9/09 - ESQUIRE - EQ110489 - Deposition of Ben Buettell | 1,125.31 |
| 12/28/09 | CPY | 12/27/09-Duplicating charges Time: 15:10:00 | .80 |

**SIDLEY AUSTIN** LLP

Invoice Number: 30005933
Tribune Company

RE: Case Administration

| Date | Type | Description | Amount |
|------|------|-------------|--------|
| 12/28/09 | CPY | 12/24/09-Duplicating charges Time: 11:53:00 | .20 |
| 12/28/09 | DOC | 12/18/09 - ALL-STATE INTERNATIONAL, INC. - 802991 - (7) Exhibit divider letter size right tab | 10.78 |
| 12/29/09 | CPY | 12/28/09-Duplicating charges Time: 16:48:00 | .60 |
| 12/29/09 | MSG | 11/23/09-Messenger service - Robert A Schwinger | 7.00 |
| 12/29/09 | MSG | 11/24/09-Messenger service - Robert A Schwinger | 7.00 |
| 12/29/09 | GND | 12/23/09 - GROUND TRANSPORTATION - TAXI AFFILIATION SER | 12.00 |
| 12/29/09 | CPY | 12/28/09-Duplicating charges Time: 18:25:00 | .60 |
| 12/29/09 | CPY | 12/28/09-Duplicating charges Time: 11:11:00 | .20 |
| 12/29/09 | WES | 12/23/09-Westlaw research service | 1,271.96 |
| 12/29/09 | WES | 12/23/09-Westlaw research service | 1,108.96 |
| 12/29/09 | TEL | 12/28/09-Telephone Call To: 3128537412 CHICGOZN, IL | 2.46 |
| 12/29/09 | WES | 12/23/09-Westlaw research service | 89.29 |
| 12/29/09 | MSG | 12/17/09-Messenger service - Robert A Schwinger | 7.00 |
| 12/29/09 | CPY | 12/28/09-Duplicating charges Time: 11:07:00 | .20 |
| 12/29/09 | WES | 12/23/09-Westlaw research service | 268.10 |
| 12/29/09 | WES | 12/23/09-Westlaw research service | 57.26 |
| 12/30/09 | CPY | 12/29/09-Duplicating charges Time: 16:36:00 | .60 |
| 12/30/09 | LEX | 12/28/09-Lexis research service | 57.96 |
| 12/30/09 | MSG | 12/04/09 - URBAN EXPRESS - 339005 - Sidley Austin LLP | 19.63 |
| 12/30/09 | WES | 12/28/09-Westlaw research service | 712.00 |
| 12/30/09 | LEX | 12/28/09-Lexis research service | 40.06 |
| 12/30/09 | CPY | Hand labor duplicating-weekday | 7.96 |
| 12/31/09 | CPY | Hand labor duplicating-weekday | 47.75 |
| 12/31/09 | PUB | 12/22/09 - JEFFREY V. BOSH - Reclass - Purchase of Books | -41.80 |
| 12/31/09 | PUB | 12/22/09 - JEFFREY V. BOSH - Reclass - Purchase of Books | -373.95 |
| 12/31/09 | CPY | 11/10/09-Duplicating charges | 4.60 |
| 12/31/09 | CPY | 12/31/09-Duplicating charges Time: 12:45:00 | .80 |
| 12/31/09 | CPY | 12/22/09-Binding | 1.72 |
| 12/31/09 | CPY | 11/16/09-Duplicating charges | 401.60 |
| 12/31/09 | CPY | 12/30/09-Duplicating charges Time: 15:21:00 | 29.00 |

**SIDLEY AUSTIN** LLP

Invoice Number: 30005933
Tribune Company

RE: Case Administration

| Date | Type | Description | Amount |
|------|------|-------------|--------|
| 12/31/09 | CPY | 12/30/09-Binding | 1.72 |
| 12/31/09 | LEX | 12/30/09-Lexis research service | 187.79 |
| 12/31/09 | LEX | 12/31/09-Lexis research service | 628.06 |
| 12/31/09 | CPY | 11/24/09-Duplicating charges | 105.40 |
| 12/31/09 | CPY | 11/30/09-Duplicating charges | 24.40 |
| 12/31/09 | WES | 12/29/09-Westlaw research service | 237.24 |
| 12/31/09 | WES | 12/29/09-Westlaw research service | 631.49 |
| 12/31/09 | PUB | 12/22/09 - JEFFREY V. BOSH - Reclass - Purchase of Books | 41.80 |
| 12/31/09 | PUB | 12/22/09 - JEFFREY V. BOSH - Reclass - Purchase of Books | 373.95 |
| 12/31/09 | CPY | 12/22/09-Duplicating charges Time: 13:50:00 | 283.40 |
| 12/31/09 | WES | 12/31/09-Westlaw research service | 369.17 |
| 12/31/09 | WES | 12/30/09-Westlaw research service | 2,705.04 |
| 12/31/09 | DLV | 12/09/09- Federal Express Corporation- TR #901826852892 HARRY A. AMSDEN SR VP/ FINANCIAL OPERATIONS 435 NORTH MICHIGAN AVENUE CHICAGO, IL 60611 | 6.79 |
| 12/31/09 | DLV | 12/11/09- Federal Express Corporation- TR #901826853075 RAY STURM LAZARD FRERES & CO 190 S. LASALLE STREET CHICAGO, IL 60603 | 13.12 |
| 12/31/09 | DLV | 12/07/09- Federal Express Corporation- TR #901826852528 RAY STURM LAZARD FRERES & CO 190 S. LASALLE STREET CHICAGO, IL 60603 | 18.00 |
| 12/31/09 | CPY | 11/03/09-Duplicating charges | 25.00 |
| 12/31/09 | CPY | 11/03/09-Duplicating charges | 382.60 |
| 12/31/09 | CPY | 11/11/09-Duplicating charges | 212.70 |
| 12/31/09 | CPY | 11/30/09-Duplicating charges | 355.30 |
| 12/31/09 | CPY | Hand labor duplicating-weekday | 63.66 |
| 12/31/09 | DLV | 12/07/09- Federal Express Corporation- TR #938070742835 JAMES O. JOHNSTON HENNIGAN BENNETT & DORMAN LLP 865 SOUTH FIGUEROA STREET LOS ANGELES, CA 90017 | 7.90 |
| 12/31/09 | DLV | 12/07/09- Federal Express Corporation- TR #938070742879 SHARON KATZ DAVIS POLK & WARDWELLLLP 450 LEXINGTON AVENUE NEW YORK CITY, NY 10017 | 7.16 |
| 12/31/09 | DLV | 12/07/09- Federal Express Corporation- TR #938070742880 DAVID S. ROSNER KASOWITZ BENSON TORRES & FRIED 1633 BROADWAY NEW YORK CITY, NY 10019 | 7.16 |

**SIDLEY AUSTIN** LLP

Invoice Number: 30005933
Tribune Company

RE: Case Administration

| Date | Type | Description | Amount |
|------|------|-------------|--------|
| 12/31/09 | DLV | 12/07/09- Federal Express Corporation- TR #938070742950 DANIEL H GOLDEN AKIN GUMP STRAUSS HAUER & FELD ONE BRYANT PARK NEW YORK CITY, NY  10036 | 7.16 |
| 12/31/09 | DLV | 12/07/09- Federal Express Corporation- TR #938070742890 DAVID E. BLABEYJR. KRAMER LEVIN NAFTALIS & FRANKE 1177 AVE OF THE AMERICAS NEW YORK CITY, NY  10036 | 11.69 |
| 12/31/09 | DLV | 12/07/09- Federal Express Corporation- TR #938070742905 DAVID W. BROWN PAUL WEISS RIFKIND WHARTON GAR 1285 AVE OF THE AMERICAS NEW YORK CITY, NY  10019 | 11.69 |
| 12/31/09 | DLV | 12/07/09- Federal Express Corporation- TR #938070742375 SHARON KATZ DAVIS POLK & WARDWELL LLP 450 LEXINGTON AVENUE NEW YORK CITY, NY  10017 | 11.69 |
| 12/31/09 | CPY | Hand labor duplicating-weekday | 23.87 |
| 12/31/09 | DLV | 12/07/09- Federal Express Corporation- TR #938070742916 JOSEPH M DRAYTON KAYE SCHOLER LLP 425 PARK AVENUE NEW YORK CITY, NY  10022 | 11.69 |
| 12/31/09 | CPY | Hand labor duplicating-weekday | 326.26 |
| 12/31/09 | CPY | Hand labor duplicating-weekday | 7.96 |
| 12/31/09 | CPY | 11/19/09-Duplicating charges | 205.80 |
| 12/31/09 | FEE | 11/09/09 - BANK OF AMERICA - P-Card Purchase (FCC Filing Fees) | 290.00 |
| 12/31/09 | LEX | 12/30/09-Lexis research service | 99.69 |
| 12/31/09 | WES | 12/30/09-Westlaw research service | 378.46 |
| 12/31/09 | WES | 12/31/09-Westlaw research service | 387.66 |

**Total Expenses**    **$66,335.28**



**SIDLEY AUSTIN** LLP
ONE SOUTH DEARBORN
CHICAGO, IL 60603
(312) 853 7000
(312) 853 7036 FAX

| BEIJING | NEW YORK |
| BRUSSELS | PALO ALTO |
| CHICAGO | SAN FRANCISCO |
| DALLAS | SHANGHAI |
| FRANKFURT | SINGAPORE |
| GENEVA | SYDNEY |
| HONG KONG | TOKYO |
| LONDON | WASHINGTON, DC |
| LOS ANGELES | |

FOUNDED 1866

FEDERAL ID 36-4474078

February 16, 2010

Tribune Company
435 N. Michigan Ave.
Chicago, Illinois 60611

PLEASE INDICATE INVOICE
NUMBER ON REMITTANCE
Invoice Number 30005934
Client Matter 90795-30570

For professional services rendered and expenses incurred through
December 31, 2009 re Creditor Communications

Fees                                                      $26,347.50

**Total Due This Bill**                          **$26,347.50**

Remit Check Payments To:
Sidley Austin LLP
P.O. Box 0642
Chicago, Illinois 60690

Remit Wire Payments To:
Sidley Austin LLP
JP Morgan Chase Bank, NA
Account Number: 5519624
ABA Number: 071000013
Swift Code: CHASUS33XXX

**SIDLEY AUSTIN** LLP

Invoice Number:  30005934
Tribune Company

RE: Creditor Communications

## TIME DETAIL

| Date | Name | Narrative | Hours |
|------|------|-----------|-------|
| 12/04/09 | KT Lantry | E-mails re: request of holder of Bridge notes for partial confidentiality arrangements | .20 |
| 12/06/09 | KP Kansa | Emails to B. Krakauer and K. Lantry re: 341 meeting scheduling and content | .50 |
| 12/06/09 | KT Lantry | E-mails with K. Kansa re: 341(a) meeting | .20 |
| 12/07/09 | KP Kansa | Email B. Krakauer re: transcript of 341 meeting | .10 |
| 12/07/09 | B Krakauer | Address Aurelius request for information re: 341 meeting | .90 |
| 12/07/09 | B Krakauer | Address White and Case request for confidential information re: 341 meeting | .70 |
| 12/07/09 | AE Ross | Respond to creditor inquiries regarding Cubs transaction and Tribune CNLBC bankruptcy | 1.40 |
| 12/08/09 | KP Kansa | Emails to B. Whittman re: 341 meeting (.2); t/c K. Stickles re: same (.1); email B. Krakauer on 341 meeting (.1); email K. Lantry re: same (.1) | .50 |
| 12/08/09 | B Krakauer | Address preparation for 341 meeting | .60 |
| 12/08/09 | KT Lantry | E-mails with D. Deutsch re: 341(a) meeting (.2); telephone call with D. Liebentritt re: 341(a) meeting (.3) | .50 |
| 12/08/09 | AE Ross | Respond to creditor inquiries regarding Tribune CNLBC bankruptcy | .30 |
| 12/09/09 | KP Kansa | Email K. Lantry re: 341 meeting and transcript of same (.1); email B. Whittman and Sidley/Alvarez teams re: same (.2); t/c's K. Lantry (.1) and B. Krakauer (.1) re: 341 meeting | .50 |
| 12/09/09 | KT Lantry | E-mails with C. Bigelow, K. Kansa, K. Stickles and B. Krakauer re: preparations for 341(a) meeting (.8); arrange for travel to 341(a) meeting (.2) | 1.00 |
| 12/09/09 | HH Yang | Meet w/K.Lantry re 341 creditors meeting (.4); research colliers, caselaw, articles re parameters of 341 meeting and examination (1.6) | 2.00 |
| 12/10/09 | KP Kansa | Review materials in preparation for CNLBC 341 meeting and email C. Bigelow re: same | .60 |
| 12/10/09 | KT Lantry | Numerous e-mails and telephone calls with K. Kansa, D. Eldersveld, B. Whittman and B. Krakauer in preparation for 341(a) meeting | 1.20 |
| 12/10/09 | HH Yang | Research and analyze case law re section 341, 343 (3.7); meet w/K.Lantry re same (.3) | 4.00 |

**SIDLEY AUSTIN** LLP

Invoice Number:  30005934
Tribune Company

RE: Creditor Communications

| Date | Name | Narrative | Hours |
|------|------|-----------|-------|
| 12/11/09 | KT Lantry | Review Aurelius e-mails and related documents in preparation for 341(a) meeting (.5); conference call with D. Eldersveld and B. Whittman in preparation for 341(a) meeting (.4); telephone call with K. Kansa re: 341(a) meeting (.2) | 1.10 |
| 12/11/09 | HH Yang | Research caselaw, bankruptcy code, treatise, Colliers re parameters of 341 meeting (4.1); Research Rule 2004 and review and analyze caselaw re same (2.2) | 6.30 |
| 12/12/09 | HH Yang | Research caselaw, bankruptcy code, bankruptcy rules re 341 creditor meeting examination, Rule 2004 examination re purpose, difference, similarities (4.2); draft summary of final findings re same (2.2) | 6.40 |
| 12/13/09 | KT Lantry | Review transcript of prior 341(a) meeting, list of amendments to schedules, information requests of noteholder, transcript of Dec. 1 hearing, and outline issues to discuss in preparation for 341(a) meeting (4.3); review research re: scope of 341(a) exams and e-mails with H. Yang re: same (.4); assemble documents needed for 341(a) meeting (.3) | 5.00 |
| 12/13/09 | HH Yang | Correspond with K. Lantry re funds (.3); research re follow-up questions re 341 / 2004 purpose caselaw (.9) | 1.20 |
| 12/14/09 | KP Kansa | Email C. Kline re: Cubs account information for 341 meeting (.1); email K. Lantry re: 341 meeting (.1); participate in preparation sessions for 341 meetings with D. Eldersveld, C. Bigelow, B. Whittman, and K. Lantry (2.9); participate in 341 meetings and follow-up sessions (1.0); review M. Small email on 341 meeting and email M. Small re: same (.1) | 4.20 |
| 12/14/09 | KT Lantry | Meet with C. Bigelow, D. Eldersveld, B. Whittman and K. Kansa in preparation for 341(a) meeting (2.8); e-mails with J. Ducayet re: Rule 2015 statement filing (.2); telephone call with J. McMahon re: 341(a) meeting (.2); discuss preparation for 341(a) meeting with K. Stickles and N. Pernick (.3); appear at 341(a) meeting, and report outcome of same to D. Liebentritt (1.3) | 4.80 |
| 12/16/09 | KP Kansa | Email M. Small re: 341 meeting | .10 |
| 12/18/09 | AE Ross | Respond to creditor inquiries regarding Tribune CNLBC bankruptcy | .70 |
| 12/21/09 | KP Kansa | Email K. Stickles re: Cubs bar date issue | .10 |
| | | **Total Hours** | **45.10** |

**SIDLEY AUSTIN** LLP

Invoice Number:  30005934
Tribune Company

RE: Creditor Communications

### TIME SUMMARY

| Name | Hours | Rate | Amount |
|---|---|---|---|
| B Krakauer | 2.20 | $900.00 | $1,980.00 |
| KT Lantry | 14.00 | 825.00 | 11,550.00 |
| KP Kansa | 6.60 | 675.00 | 4,455.00 |
| AE Ross | 2.40 | 375.00 | 900.00 |
| HH Yang | 19.90 | 375.00 | 7,462.50 |
| **Total Hours and Fees** | **45.10** | | **$26,347.50** |



SIDLEY AUSTIN LLP

| | | |
|---|---|---|
| SIDLEY AUSTIN LLP | BEIJING | NEW YORK |
| ONE SOUTH DEARBORN | BRUSSELS | PALO ALTO |
| CHICAGO, IL 60603 | CHICAGO | SAN FRANCISCO |
| (312) 853 7000 | DALLAS | SHANGHAI |
| (312) 853 7036 FAX | FRANKFURT | SINGAPORE |
| | GENEVA | SYDNEY |
| | HONG KONG | TOKYO |
| | LONDON | WASHINGTON, DC |
| | LOS ANGELES | |

FOUNDED 1866

FEDERAL ID 36-4474078

February 16, 2010

Tribune Company
435 N. Michigan Ave.
Chicago, Illinois 60611

PLEASE INDICATE INVOICE
NUMBER ON REMITTANCE
Invoice Number 30005935
Client Matter 90795-30580

For professional services rendered and expenses incurred through
December 31, 2009 re Bankruptcy Schedules

Fees                                                                            $7,492.50

**Total Due This Bill**                                                    **$7,492.50**

Remit Check Payments To:
Sidley Austin LLP
P.O. Box 0642
Chicago, Illinois 60690

Remit Wire Payments To:
Sidley Austin LLP
JP Morgan Chase Bank, NA
Account Number: 5519624
ABA Number: 071000013
Swift Code: CHASUS33XXX

SIDLEY AUSTIN LLP

Invoice Number: 30005935
Tribune Company

RE: Bankruptcy Schedules

## TIME DETAIL

| Date | Name | Narrative | Hours |
|------|------|-----------|-------|
| 12/03/09 | KP Kansa | Emails to J. Ehrenhofer re: Cubs schedule amendments (.3); review materials on same (.6); further review of Cubs schedule materials (.5) | 1.40 |
| 12/03/09 | JK Ludwig | Review amendments to Cubs schedules | .10 |
| 12/04/09 | KP Kansa | Review Cubs schedule amendment materials | 1.00 |
| 12/07/09 | KP Kansa | Redraft global notes to Cubs amended schedules and email Alvarez re: same (.8); further review of Cubs schedules and numerous emails to J. Ehrenhofer and Alvarez team re: same (1.5); email D. Eldersveld re: same (.1) | 2.40 |
| 12/08/09 | JE Henderson | Conf w/K. Kansa re: schedule amendments/Cubs filing (.40); tcs w/K. Kansa and Delaware counsel re: same (.30) | .70 |
| 12/08/09 | KP Kansa | Email J. Ehrenhofer re: revised declaration for Cubs schedule amendments and revise same (.5); review and revise Cubs schedule amendments (.6); emails to Tribune team on same (.3); emails to J. Ehrenhofer re: noticing of CNLBC schedule amendments (.2); o/c J. Henderson on same (.1); t/c's J. Henderson and K. Stickles on same (.2); email K. Stickles re: CNLBC schedule amendments (.1); email C. Bigelow re: CNLBC assets (.2) | 2.20 |
| 12/09/09 | JE Henderson | Conf w/K. Kansa and review emails re: schedule amendments | .30 |
| 12/09/09 | KP Kansa | Email J. Ehrenhofer re: CNLBC schedule amendments (.2); email M. Small re: same (.1) | .30 |
| 12/09/09 | KP Kansa | Research, review and revise draft email to J. McMahon on schedule amendments in early 2009 (.5); email B. Whittman and Sidley/Alvarez teams re: same (.2) | .70 |
| 12/10/09 | JE Henderson | Conf w/K. Kansa re: schedule/341 meeting | .20 |
| 12/10/09 | JK Ludwig | Review and respond to emails from K. Kansa re: June 12 schedule amendments (0.2); review amendment to schedule F (0.3) | .50 |
| 12/15/09 | CL Kline | Discuss escheat and scheduling issues with R. Stone, including systems, vouchers, proposed approach and client concerns | .60 |
| 12/29/09 | KT Lantry | E-mails with J. Ludwig re: follow-up information involving schedules and review related e-mail from B. Whittman | .30 |
| 12/29/09 | JK Ludwig | Review and respond to email from K. Lantry regarding Cubs schedules | .10 |

**SIDLEY AUSTIN** LLP

Invoice Number:  30005935
Tribune Company

RE: Bankruptcy Schedules

| Date | Name | Narrative | Hours |
|------|------|-----------|-------|
| 12/30/09 | KT Lantry | Review e-mail from B. Whittman re: schedules, and related e-mails and telephone call with J. Ludwig re: same | .30 |
| 12/30/09 | JK Ludwig | Review Cubs' schedules | .20 |
| | | **Total Hours** | **11.30** |

**SIDLEY AUSTIN** LLP

Invoice Number:  30005935
Tribune Company

RE: Bankruptcy Schedules

## TIME SUMMARY

| Name | Hours | Rate | Amount |
|---|---|---|---|
| JE Henderson | 1.20 | $825.00 | $990.00 |
| KT Lantry | .60 | 825.00 | 495.00 |
| KP Kansa | 8.00 | 675.00 | 5,400.00 |
| JK Ludwig | .90 | 425.00 | 382.50 |
| CL Kline | .60 | 375.00 | 225.00 |
| **Total Hours and Fees** | **11.30** | | **$7,492.50** |



**SIDLEY AUSTIN** LLP
ONE SOUTH DEARBORN
CHICAGO, IL 60603
(312) 853 7000
(312) 853 7036 FAX

| | |
|---|---|
| BEIJING | NEW YORK |
| BRUSSELS | PALO ALTO |
| CHICAGO | SAN FRANCISCO |
| DALLAS | SHANGHAI |
| FRANKFURT | SINGAPORE |
| GENEVA | SYDNEY |
| HONG KONG | TOKYO |
| LONDON | WASHINGTON, DC |
| LOS ANGELES | |

FOUNDED 1866

February 16, 2010

FEDERAL ID 36-4474078

Tribune Company
435 N. Michigan Ave.
Chicago, Illinois 60611

PLEASE INDICATE INVOICE
NUMBER ON REMITTANCE
Invoice Number 30005936
Client Matter 90795-30590

For professional services rendered and expenses incurred through
December 31, 2009 re Employee Issues

Fees                                                                   $15,999.50

**Total Due This Bill**                                                **$15,999.50**

Remit Check Payments To:
Sidley Austin LLP
P.O. Box 0642
Chicago, Illinois 60690

Remit Wire Payments To:
Sidley Austin LLP
JP Morgan Chase Bank, NA
Account Number: 5519624
ABA Number: 071000013
Swift Code: CHASUS33XXX

Due and Payable Upon Receipt

SIDLEY AUSTIN LLP

Invoice Number: 30005936
Tribune Company

RE: Employee Issues

## TIME DETAIL

| Date | Name | Narrative | Hours |
|------|------|-----------|-------|
| 12/03/09 | JD Lotsoff | Telephone call with K. Lantry re: potential employment claim issues, competing plan, review issues re: same | .50 |
| 12/07/09 | KT Lantry | Telephone call with D. Liebentritt re: employment contract issues and review related documents | 1.10 |
| 12/08/09 | KT Lantry | Telephone calls and e-mails with A. Foran re: severance procedures (.5); e-mails with A. Lipson re: severance issues (.2); telephone calls and e-mails with J. Lotsoff and D. Liebentritt re: employment contract issues (.5) | 1.20 |
| 12/08/09 | JD Lotsoff | Telephone call with K. Lantry re: executive transaction issues (.5); review agreement and terms re: same (.9) | 1.40 |
| 12/09/09 | KT Lantry | E-mails and telephone call with J. Lotsoff re: MIPs | .20 |
| 12/09/09 | JD Lotsoff | Review executive employment terms, telephone call with D. Liebentritt re: same (.40); conference call with N. Larsen, C. Bigelow, N. Pernick re: incentive plan motion and status issues (.4); telephone calls with N. Pernick and K. Lantry re: same (.3); review research issues re: same (.3) | 1.40 |
| 12/10/09 | SJ Byers | Research regarding bankruptcy court written decision dates as requested by J. Lotsoff | 6.40 |
| 12/10/09 | JD Lotsoff | Telephone calls with S. Byers re: research on decision timing (.2); review issues re: same (.1) | .30 |
| 12/11/09 | SJ Byers | Finalized summary of bankruptcy written decision dates as requested by J. Lotsoff | 1.30 |
| 12/11/09 | BJ Gold | Review ruling analysis and emails related to same | .20 |
| 12/11/09 | KT Lantry | E-mails with J. Lotsoff re: research relevant to MIP's motion | .30 |
| 12/11/09 | JD Lotsoff | Review spreadsheet re: case issue decision progress (.5); e-mail to C. Bigelow and N. Larsen re: same and re: bonus motion status (.4) | .90 |
| 12/15/09 | JD Lotsoff | Review N. Pernick e-mail and data re: decision progress (.10); telephone call with N. Pernick re: same (.2) | .30 |
| 12/16/09 | BJ Gold | Review emails and analysis re pending court decision | .20 |
| 12/21/09 | KT Lantry | E-mails re: timing of decision on MIP | .20 |
| 12/22/09 | JD Lotsoff | Review information re: MIP allocation issues (1.6); telephone call with B. Whittman re: same (.5) | 2.10 |
| 12/23/09 | BJ Gold | Review strategy emails and consider same | .30 |
| 12/23/09 | KT Lantry | E-mails and telephone calls with N. Pernick and J. Lotsoff re: | .40 |

SIDLEY AUSTIN LLP

Invoice Number: 30005936
Tribune Company

RE: Employee Issues

| Date | Name | Narrative | Hours |
|------|------|-----------|-------|
| | | 2009 MIP's | |
| 12/23/09 | JD Lotsoff | Telephone calls with D. Liebentritt, N. Pernick and K. Lantry and conference call with N. Larsen and C. Bigelow re: bifurcation of ordinary course, MIP (1.1); e-mails to D. Liebentritt, N. Pernick and N. Larsen re: same (.6); draft certification of counsel re: same (2.9) | 4.60 |
| 12/27/09 | JD Lotsoff | Draft certification of counsel and proposed order re: 2009 annual MIP program | .80 |
| 12/28/09 | BJ Gold | Review draft consent and review K. Lantry email and revisions and prepare email re same | .70 |
| 12/28/09 | KT Lantry | Review and edit certificate of counsel re: 2009 MIP and e-mails re: same with J. Lotsoff | .60 |
| 12/28/09 | JD Lotsoff | Review revisions to draft certification re: MIP program, e-mails with K. Lantry re: same | .20 |
| 12/29/09 | KT Lantry | E-mails with D. Liebentritt re: severance issues, and review related documents | .40 |
| 12/30/09 | KT Lantry | E-mails re: 2009 MIP | .20 |
| 12/30/09 | JD Lotsoff | Revise certification re: 2009 MIP, e-mail to C. Bigelow re: same | 1.00 |
| 12/31/09 | BJ Gold | Review emails related to draft filing | .30 |
| 12/31/09 | KT Lantry | E-mails with N. Larsen and J. Lotsoff re: motion or certificate of non-objection re: 2009 MIPS | .30 |
| 12/31/09 | JD Lotsoff | Review comments on certification re: MIP awards, e-mail to C. Bigelow re: same | .40 |
| | | **Total Hours** | **28.20** |

**SIDLEY AUSTIN** LLP

Invoice Number: 30005936
Tribune Company

RE: Employee Issues

TIME SUMMARY

| Name | Hours | Rate | Amount |
|------|------:|-----:|-------:|
| KT Lantry | 4.90 | $825.00 | $4,042.50 |
| BJ Gold | 1.70 | 660.00 | 1,122.00 |
| JD Lotsoff | 13.90 | 605.00 | 8,409.50 |
| SJ Byers | 7.70 | 315.00 | 2,425.50 |
| **Total Hours and Fees** | **28.20** | | **$15,999.50** |



**SIDLEY AUSTIN** LLP
ONE SOUTH DEARBORN
CHICAGO, IL 60603
(312) 853 7000
(312) 853 7036 FAX

| | |
|---|---|
| BEIJING | NEW YORK |
| BRUSSELS | PALO ALTO |
| CHICAGO | SAN FRANCISCO |
| DALLAS | SHANGHAI |
| FRANKFURT | SINGAPORE |
| GENEVA | SYDNEY |
| HONG KONG | TOKYO |
| LONDON | WASHINGTON, DC |
| LOS ANGELES | |

**FOUNDED 1866**

FEDERAL ID 36-4474078

February 16, 2010

Tribune Company
435 N. Michigan Ave.
Chicago, Illinois  60611

PLEASE INDICATE INVOICE
NUMBER ON REMITTANCE
Invoice Number 30005937
Client Matter 90795-30600

For professional services rendered and expenses incurred through
December 31, 2009 re Asset Disposition

Fees                                                                           $1,267.50

**Total Due This Bill**                                                  **$1,267.50**

Remit Check Payments To:
Sidley Austin LLP
P.O. Box 0642
Chicago, Illinois  60690

Remit Wire Payments To:
Sidley Austin LLP
JP Morgan Chase Bank, NA
Account Number:  5519624
ABA Number:  071000013
Swift Code:  CHASUS33XXX

Due and Payable Upon Receipt

SIDLEY AUSTIN LLP

Invoice Number: 30005937
Tribune Company

RE: Asset Disposition

## TIME DETAIL

| Date | Name | Narrative | Hours |
|------|------|-----------|------:|
| 12/01/09 | AE Ross | Draft closing book index for Cubs transaction | .30 |
| 12/02/09 | KP Kansa | Email J. Ludwig re: supplemental joint admin order for Cubs and t/c to J. Ludwig re: same (.2); review closing index and email J. Ehrenhofer re: same for preparation of amended schedules (.4) | .60 |
| 12/02/09 | AE Ross | Review Joint Administration Motion (.1); draft and review closing book index (.8) | .90 |
| 12/03/09 | KP Kansa | Office conference with J. Ludwig re: supplemental joint admin order for Cubs (.2); review revised form of order (.3) | .50 |
| 12/03/09 | AE Ross | Monitor docket for entry of de minimis asset sale order (.1); draft letter accompanying closing book and index (.1) | .20 |
| | | **Total Hours** | **2.50** |

**SIDLEY AUSTIN** LLP

Invoice Number: 30005937
Tribune Company

RE: Asset Disposition

## TIME SUMMARY

| Name | Hours | Rate | Amount |
|------|-------|------|--------|
| KP Kansa | 1.10 | $675.00 | $742.50 |
| AE Ross | 1.40 | 375.00 | 525.00 |
| **Total Hours and Fees** | **2.50** | | **$1,267.50** |



| SIDLEY AUSTIN LLP | | |
| --- | --- | --- |
| 1501 K STREET, N.W. | | |
| WASHINGTON, D.C 20005 | | |
| (202) 736 8000 | | |
| (202) 736 8711 FAX | | |

| BEIJING | NEW YORK |
| --- | --- |
| BRUSSELS | PALO ALTO |
| CHICAGO | SAN FRANCISCO |
| DALLAS | SHANGHAI |
| FRANKFURT | SINGAPORE |
| GENEVA | SYDNEY |
| HONG KONG | TOKYO |
| LONDON | WASHINGTON, DC |
| LOS ANGELES | |

**FOUNDED 1866**

FEDERAL ID 36-2158694

February 16, 2010

Mr. James Zerwekh
Vice President and General Manager
KWGN, Inc.
P.O. Box 5222
Englewood, Colorado  80155

PLEASE INDICATE INVOICE
NUMBER ON REMITTANCE
Invoice Number 30005938
BNSF Reference # 0000000897
Client Matter 06959-20010

FOR PROFESSIONAL SERVICES RENDERED - and expenses
incurred through December 31, 2009 re KWGN/General FCC

Fees                                                                      $1,183.00

**Total Due This Bill**                                          **$1,183.00**

| Remit Check Payments To: | Remit Wire Payments To: |
| --- | --- |
| Sidley Austin LLP | Sidley Austin LLP |
| P.O. Box 0642 | JP Morgan Chase Bank, NA |
| Chicago, Illinois  60690 | Account Number:  5519624 |
| | ABA Number:  071000013 |
| | Swift Code:  CHASUS33XXX |

Payment is Due Within 30 Days of Receipt of Invoice

SIDLEY AUSTIN LLP

Invoice Number: 30005938
KWGN Inc.

RE: D.C./General FCC

## TIME DETAIL

| Date | Name | Narrative | Hours |
|------|------|-----------|-------|
| 12/01/09 | LJ McCarty | KWGN - Provide instruction to station manager regarding placement of Form 317 in public inspection file | .50 |
| 12/08/09 | LJ McCarty | KWGN - Review and reply to e-mails from client and consulting engineer regarding preparation of FCC Form 302 | .50 |
| 12/09/09 | LJ McCarty | KWGN - Start FCC form 302 (.30); circulate draft of same (.30); finalize and submit form (.30); provide instruction to station manager regarding placement of Form 302 for public inspection file (.30) | 1.20 |
| 12/09/09 | TP Van Wazer | KWGN DTV: review e-mails from Bill V., C. Cooper and draft DTV license to cover application for 1 mW construction permit; approve modified application for filing | 1.00 |
| | | **Total Hours** | **3.20** |

**SIDLEY AUSTIN** LLP

Invoice Number:  30005938
KWGN Inc.

RE: D.C./General FCC

## TIME SUMMARY

| Name | Hours | Rate | Amount |
|------|-------|------|--------|
| TP Van Wazer | 1.00 | $600.00 | $600.00 |
| LJ McCarty | 2.20 | 265.00 | 583.00 |
| **Total Hours and Fees** | **3.20** | | **$1,183.00** |



SIDLEY AUSTIN LLP
1501 K STREET, N.W.
WASHINGTON, D.C. 20005
(202) 736 8000
(202) 736 8711 FAX

| | |
|---|---|
| BEIJING | NEW YORK |
| BRUSSELS | PALO ALTO |
| CHICAGO | SAN FRANCISCO |
| DALLAS | SHANGHAI |
| FRANKFURT | SINGAPORE |
| GENEVA | SYDNEY |
| HONG KONG | TOKYO |
| LONDON | WASHINGTON, DC |
| LOS ANGELES | |

**FOUNDED 1866**

FEDERAL ID 36-2158694

February 16, 2010

William Lanesey, General Manager
KPLR-TV
10829 Olive Blvd., Suite 202
St. Louis, MO  63141

PLEASE INDICATE INVOICE
NUMBER ON REMITTANCE
Invoice Number 30005939
BNSF Reference # 0000000922
Client Matter 90788-20680

FOR PROFESSIONAL SERVICES RENDERED - and expenses
incurred through December 31, 2009 re KPLR-TV

Fees                                                                                            $132.50

**Total Due This Bill**                                                          **$132.50**

Remit Check Payments To:
Sidley Austin LLP
P.O. Box 0642
Chicago, Illinois  60690

Remit Wire Payments To:
Sidley Austin LLP
JP Morgan Chase Bank, NA
Account Number:  5519624
ABA Number:  071000013
Swift Code:  CHASUS33XXX

Payment is Due Within 30 Days of Receipt of Invoice

**SIDLEY AUSTIN** LLP

Invoice Number: 30005939
Tribune Broadcasting Company

RE: KPLR-TV

### TIME DETAIL

| Date | Name | Narrative | Hours |
|------|------|-----------|-------|
| 12/01/09 | LJ McCarty | KPLR - Provide instruction to station manager regarding placement of Form 317 in public inspection file | .50 |
| | | **Total Hours** | **.50** |

**SIDLEY AUSTIN** LLP

Invoice Number: 30005939
Tribune Broadcasting Company

RE: KPLR-TV

## TIME SUMMARY

| Name | Hours | Rate | Amount |
|---|---|---|---|
| LJ McCarty | .50 | $265.00 | $132.50 |
| **Total Hours and Fees** | **.50** | | **$132.50** |