*Exhibit A*

***Tribune Company, et al.,***
***Summary of Time Detail by Task***
***December 1, 2009 through December 31, 2009***

| Task Description | Sum of Hours | Sum of Fees |
|---|---:|---:|
| Accounting | 302.1 | $137,195.00 |
| AP/Vendor Issues | 228.1 | $80,395.00 |
| Avoidance Actions | 17.1 | $7,305.00 |
| Business Plan | 1.7 | $1,000.00 |
| Cash Flow | 3.9 | $2,595.00 |
| Claims | 242.9 | $81,187.50 |
| Contract | 4.7 | $2,320.00 |
| Creditor | 68.5 | $37,105.00 |
| Disposition | 31.7 | $11,662.50 |
| Employee | 4.3 | $2,130.00 |
| Fee Application | 12.8 | $2,693.50 |
| Information Requests | 3.4 | $1,360.00 |
| Leases and Real Estate | 0.5 | $235.00 |
| Liquidation Analysis | 0.8 | $320.00 |
| Monthly Operating Report | 9.0 | $5,075.00 |
| Motions | 5.2 | $3,455.00 |
| Operations | 7.7 | $5,170.00 |
| Plan of Reorganization | 45.4 | $21,330.00 |
| Retention | 0.6 | $420.00 |
| Statements/Schedules | 14.4 | $5,510.00 |
| Tax | 14.5 | $6,330.00 |
| Travel | 3.0 | $1,950.00 |
| **Total** | **1,022.3** | **$416,743.50** |

*Exhibit B*

### Tribune Company, et al.,
### Summary of Time Detail by Professional
### December 1, 2009 through December 31, 2009

| Professional | Position | Billing Rate | Sum of Hours | Sum of Fees |
|---|---|---|---|---|
| Tom Hill | Managing Director | $700.00 | 69.1 | $48,370.00 |
| Brian Whittman | Managing Director | $650.00 | 127.5 | $82,875.00 |
| Steve Kotarba | Managing Director | $475.00 | 2.8 | $1,330.00 |
| Jodi Ehrenhofer | Director | $375.00 | 99.9 | $37,462.50 |
| Mark Zeiss | Director | $350.00 | 24.0 | $8,400.00 |
| Robert Spigner | Manager | $325.00 | 5.1 | $1,657.50 |
| Richard Stone | Senior Associate | $400.00 | 148.3 | $59,320.00 |
| Stuart Kaufman | Senior Associate | $400.00 | 130.9 | $52,360.00 |
| Matt Frank | Associate | $350.00 | 143.4 | $50,190.00 |
| Mark Berger | Analyst | $300.00 | 107.0 | $32,100.00 |
| Sean Hough | Analyst | $300.00 | 44.3 | $13,290.00 |
| Diego Torres | Analyst | $275.00 | 7.0 | $1,925.00 |
| Elizabeth Johnston | Analyst | $250.00 | 100.9 | $25,225.00 |
| Mary Napoliello | Paraprofessional | $185.00 | 12.1 | $2,238.50 |
| | | **Total** | **1,022.3** | **$416,743.50** |

*Exhibit C*

*Tribune Company,  et al.,*
*Summary of Time Detail by Professional*
*December 1, 2009 through December 31, 2009*

**Accounting**                    **Accounting cut-off issues, liabilities subject to compromise, etc.**

| Professional | Position | Billing Rate | Sum of Hours | Sum of Fees |
|---|---|---|---|---|
| Brian Whittman | Managing Director | $650 | 45.4 | $29,510.00 |
| Tom Hill | Managing Director | $700 | 34.3 | $24,010.00 |
| Stuart Kaufman | Senior Associate | $400 | 116.7 | $46,680.00 |
| Matt Frank | Associate | $350 | 105.7 | $36,995.00 |
| | | | 302.1 | $137,195.00 |
| | *Average Billing Rate* | | | $454.14 |

*Exhibit C*

*Tribune Company,  et al.,*
*Summary of Time Detail by Professional*
*December 1, 2009 through December 31, 2009*

**AP/Vendor Issues**          **Work related to AP/Vendor communications/issues that are not related to Contracts.**

| Professional | Position | Billing Rate | Sum of Hours | Sum of Fees |
|---|---|---|---|---|
| Brian Whittman | Managing Director | $650 | 0.2 | $130.00 |
| Richard Stone | Senior Associate | $400 | 118.4 | $47,360.00 |
| Stuart Kaufman | Senior Associate | $400 | 0.4 | $160.00 |
| Matt Frank | Associate | $350 | 0.3 | $105.00 |
| Mark Berger | Analyst | $300 | 107.0 | $32,100.00 |
| Sean Hough | Analyst | $300 | 1.8 | $540.00 |
| | | | 228.1 | $80,395.00 |
| | *Average Billing Rate* | | | $352.46 |

*Exhibit C*

### Tribune Company, et al.,
### Summary of Time Detail by Professional
### December 1, 2009 through December 31, 2009

**Avoidance Actions**          **This category includes time assisting the Debtors and their counsel with analyzing information associated with potential causes of action under sections 547 and 548 of the bankruptcy code.**

| Professional | Position | Billing Rate | Sum of Hours | Sum of Fees |
|---|---|---|---|---|
| Brian Whittman | Managing Director | $650 | 4.4 | $2,860.00 |
| Matt Frank | Associate | $350 | 12.7 | $4,445.00 |
| | | | 17.1 | $7,305.00 |
| | *Average Billing Rate* | | | $427.19 |

*Exhibit C*

*Tribune Company, et al.,*
*Summary of Time Detail by Professional*
*December 1, 2009 through December 31, 2009*

**Business Plan**                    **Assist the Debtors with the preparation of its business plan, including analysis of potential strategic alternatives.**

| Professional | Position | Billing Rate | Sum of Hours | Sum of Fees |
|---|---|---|---|---|
| Brian Whittman | Managing Director | $650 | 1.4 | $910.00 |
| Sean Hough | Analyst | $300 | 0.3 | $90.00 |
| | | | 1.7 | $1,000.00 |
| | *Average Billing Rate* | | | $588.24 |

*Exhibit C*

## *Tribune Company, et al.,*
## *Summary of Time Detail by Professional*
## *December 1, 2009 through December 31, 2009*

**Cash Flow**                    **Assist the Debtors with cash flow forecasts, budget vs. actual, and reporting on cash results to various constituents.**

| Professional | Position | Billing Rate | Sum of Hours | Sum of Fees |
|---|---|---|---|---|
| Brian Whittman | Managing Director | $650 | 2.7 | $1,755.00 |
| Tom Hill | Managing Director | $700 | 1.2 | $840.00 |
| | | | 3.9 | $2,595.00 |
| | *Average Billing Rate* | | | $665.38 |

*Exhibit C*

*Tribune Company,  et al.,*
*Summary of Time Detail by Professional*
*December 1, 2009 through December 31, 2009*

**Claims**                              **Review of claims filed against the Debtors.**

| Professional | Position | Billing Rate | Sum of Hours | Sum of Fees |
|---|---|---|---|---|
| Brian Whittman | Managing Director | $650 | 8.2 | $5,330.00 |
| Steve Kotarba | Managing Director | $475 | 2.3 | $1,092.50 |
| Tom Hill | Managing Director | $700 | 0.3 | $210.00 |
| Jodi Ehrenhofer | Director | $375 | 78.0 | $29,250.00 |
| Mark Zeiss | Director | $350 | 21.3 | $7,455.00 |
| Robert Spigner | Manager | $325 | 1.0 | $325.00 |
| Richard Stone | Senior Associate | $400 | 26.1 | $10,440.00 |
| Matt Frank | Associate | $350 | 2.3 | $805.00 |
| Diego Torres | Analyst | $275 | 7.0 | $1,925.00 |
| Elizabeth Johnston | Analyst | $250 | 91.3 | $22,825.00 |
| Sean Hough | Analyst | $300 | 5.1 | $1,530.00 |
|  |  |  | 242.9 | $81,187.50 |

*Average Billing Rate*                                              $334.24

*Exhibit C*

*Tribune Company, et al.,*
*Summary of Time Detail by Professional*
*December 1, 2009 through December 31, 2009*

**Contract**                    **Assist the Debtors with negotiations on key customer and supplier contracts, analysis of contract rejection claims, etc.**

| *Professional* | *Position* | *Billing Rate* | *Sum of Hours* | *Sum of Fees* |
|---|---|---|---|---|
| Brian Whittman | Managing Director | $650 | 2.6 | $1,690.00 |
| Sean Hough | Analyst | $300 | 2.1 | $630.00 |
| | | | 4.7 | $2,320.00 |
| | *Average Billing Rate* | | | $493.62 |

*Exhibit C*

*Tribune Company,  et al.,*
*Summary of Time Detail by Professional*
*December 1, 2009 through December 31, 2009*

**Creditor**                    **Preparation for and attendance at meetings or calls with secured or unsecured creditors and their advisors on matters other than information requests.**

| *Professional* | *Position* | *Billing Rate* | *Sum of Hours* | *Sum of Fees* |
|---|---|---|---|---|
| Brian Whittman | Managing Director | $650 | 24.5 | $15,925.00 |
| Tom Hill | Managing Director | $700 | 17.2 | $12,040.00 |
| Stuart Kaufman | Senior Associate | $400 | 4.8 | $1,920.00 |
| Matt Frank | Associate | $350 | 12.4 | $4,340.00 |
| Sean Hough | Analyst | $300 | 9.6 | $2,880.00 |
| | | | 68.5 | $37,105.00 |
| | *Average Billing Rate* | | | $541.68 |

*Exhibit C*

### Tribune Company,  et al.,
### Summary of Time Detail by Professional
### December 1, 2009 through December 31, 2009

**Disposition**                              **Assist the Debtors with non-core asset dispositions.**

| Professional | Position | Billing Rate | Sum of Hours | Sum of Fees |
|---|---|---|---|---|
| Brian Whittman | Managing Director | $650 | 3.2 | $2,080.00 |
| Tom Hill | Managing Director | $700 | 0.5 | $350.00 |
| Jodi Ehrenhofer | Director | $375 | 15.7 | $5,887.50 |
| Mark Zeiss | Director | $350 | 2.7 | $945.00 |
| Elizabeth Johnston | Analyst | $250 | 9.6 | $2,400.00 |
| | | | 31.7 | $11,662.50 |

*Average Billing Rate*                                         $367.90

*Exhibit C*

*Tribune Company,  et al.,*
*Summary of Time Detail by Professional*
*December 1, 2009 through December 31, 2009*

**Employee**                    **Assist the Debtors with employee communications, development of severance**
                               **and retention plans, and related matters.**

| *Professional* | *Position* | *Billing Rate* | *Sum of Hours* | *Sum of Fees* |
|---|---|---|---|---|
| Brian Whittman | Managing Director | $650 | 2.4 | $1,560.00 |
| Sean Hough | Analyst | $300 | 1.9 | $570.00 |
| | | | 4.3 | $2,130.00 |
| | *Average Billing Rate* | | | $495.35 |

*Exhibit C*

*Tribune Company,  et al.,*
*Summary of Time Detail by Professional*
*December 1, 2009 through December 31, 2009*

**Fee Application**                    **Preparation of monthly and interim fee applications in accordance with court guidelines.**

| *Professional* | *Position* | *Billing Rate* | *Sum of Hours* | *Sum of Fees* |
|---|---|---|---|---|
| Brian Whittman | Managing Director | $650 | 0.7 | $455.00 |
| Mary Napoliello | Paraprofessional | $185 | 12.1 | $2,238.50 |
| | | | 12.8 | $2,693.50 |
| | *Average Billing Rate* | | | $210.43 |

*Exhibit C*

*Tribune Company,  et al.,*
*Summary of Time Detail by Professional*
*December 1, 2009 through December 31, 2009*

**Information Requests**          **Coordinate responses to information request from the secured lender,**
**unsecured creditors and their advisors.**

| *Professional* | *Position* | *Billing Rate* | *Sum of Hours* | *Sum of Fees* |
|---|---|---|---|---|
| Stuart Kaufman | Senior Associate | $400 | 3.4 | $1,360.00 |
|  |  |  | 3.4 | $1,360.00 |
|  | *Average Billing Rate* |  |  | $400.00 |

*Exhibit C*

*Tribune Company,  et al.,*
*Summary of Time Detail by Professional*
*December 1, 2009 through December 31, 2009*

**Leases and Real Estate**        **Assist the Debtors with determination of potential leases to assume or reject,**
**analysis of cure costs, etc.**

| Professional | Position | Billing Rate | Sum of Hours | Sum of Fees |
|---|---|---|---|---|
| Brian Whittman | Managing Director | $650 | 0.2 | $130.00 |
| Matt Frank | Associate | $350 | 0.3 | $105.00 |
| | | | 0.5 | $235.00 |
| | *Average Billing Rate* | | | $470.00 |

*Exhibit C*

*Tribune Company,  et al.,*
*Summary of Time Detail by Professional*
*December 1, 2009 through December 31, 2009*

**Liquidation Analysis**                    **Assist the Debtors with liquidation analysis.**

| *Professional* | *Position* | *Billing Rate* | *Sum of Hours* | *Sum of Fees* |
|---|---|---|---|---|
| Stuart Kaufman | Senior Associate | $400 | 0.8 | $320.00 |
|  |  |  | 0.8 | $320.00 |
|  | *Average Billing Rate* |  |  | $400.00 |

*Exhibit C*

*Tribune Company,  et al.,*
*Summary of Time Detail by Professional*
*December 1, 2009 through December 31, 2009*

**Monthly Operating Report**          **Assist the Debtors with the preparation of the Monthly Operating Report and
related matters for the US Trustee.**

| Professional | Position | Billing Rate | Sum of Hours | Sum of Fees |
|---|---|---|---|---|
| Brian Whittman | Managing Director | $650 | 5.9 | $3,835.00 |
| Stuart Kaufman | Senior Associate | $400 | 3.1 | $1,240.00 |
| | | | 9.0 | $5,075.00 |
| | *Average Billing Rate* | | | $563.89 |

*Exhibit C*

*Tribune Company, et al.,*
*Summary of Time Detail by Professional*
*December 1, 2009 through December 31, 2009*

**Motions**                                    **Support counsel in preparation of motions.**

| Professional | Position | Billing Rate | Sum of Hours | Sum of Fees |
|---|---|---|---|---|
| Brian Whittman | Managing Director | $650 | 3.7 | $2,405.00 |
| Tom Hill | Managing Director | $700 | 1.5 | $1,050.00 |
| | | | 5.2 | $3,455.00 |
| | *Average Billing Rate* | | | $664.42 |

*Exhibit C*

**Tribune Company,  et al.,**
**Summary of Time Detail by Professional**
**December 1, 2009 through December 31, 2009**

**Operations**          Assist the Debtors with various matters associated with implementing their
                        business plan.

| Professional | Position | Billing Rate | Sum of Hours | Sum of Fees |
|---|---|---|---|---|
| Brian Whittman | Managing Director | $650 | 4.4 | $2,860.00 |
| Tom Hill | Managing Director | $700 | 3.3 | $2,310.00 |
| | | | 7.7 | $5,170.00 |
| | *Average Billing Rate* | | | $671.43 |

*Exhibit C*

**Tribune Company,  et al.,**
**Summary of Time Detail by Professional**
**December 1, 2009 through December 31, 2009**

**Plan of Reorganization**          **Assist the Debtors in the preparation of the plan of reorganization.**

| Professional | Position | Billing Rate | Sum of Hours | Sum of Fees |
|---|---|---|---|---|
| Brian Whittman | Managing Director | $650 | 10.8 | $7,020.00 |
| Tom Hill | Managing Director | $700 | 9.4 | $6,580.00 |
| Richard Stone | Senior Associate | $400 | 0.5 | $200.00 |
| Stuart Kaufman | Senior Associate | $400 | 1.2 | $480.00 |
| Sean Hough | Analyst | $300 | 23.5 | $7,050.00 |
| | | | 45.4 | $21,330.00 |
| | | *Average Billing Rate* | | $469.82 |

*Exhibit C*

**Tribune Company, et al.,**
**Summary of Time Detail by Professional**
**December 1, 2009 through December 31, 2009**

**Retention**                              **Prepare documents in compliance with court retention requirements.**

| Professional | Position | Billing Rate | Sum of Hours | Sum of Fees |
|---|---|---|---|---|
| Tom Hill | Managing Director | $700 | 0.6 | $420.00 |
|  |  |  | 0.6 | $420.00 |
|  |  | *Average Billing Rate* |  | $700.00 |

*Exhibit C*

**Tribune Company, et al.,**
**Summary of Time Detail by Professional**
**December 1, 2009 through December 31, 2009**

**Statements/Schedules**          **Assist the Debtors with the preparation of statements and schedules.**

| Professional | Position | Billing Rate | Sum of Hours | Sum of Fees |
|---|---|---|---|---|
| Brian Whittman | Managing Director | $650 | 0.7 | $455.00 |
| Steve Kotarba | Managing Director | $475 | 0.5 | $237.50 |
| Jodi Ehrenhofer | Director | $375 | 6.2 | $2,325.00 |
| Robert Spigner | Manager | $325 | 4.1 | $1,332.50 |
| Richard Stone | Senior Associate | $400 | 2.9 | $1,160.00 |
| | | | 14.4 | $5,510.00 |
| | | *Average Billing Rate* | | $382.64 |

*Exhibit C*

*Tribune Company,  et al.,*
*Summary of Time Detail by Professional*
*December 1, 2009 through December 31, 2009*

**Tax**                              **Assist the Debtors in tax related matters.**

| Professional | Position | Billing Rate | Sum of Hours | Sum of Fees |
|---|---|---|---|---|
| Brian Whittman | Managing Director | $650 | 3.1 | $2,015.00 |
| Tom Hill | Managing Director | $700 | 0.8 | $560.00 |
| Richard Stone | Senior Associate | $400 | 0.4 | $160.00 |
| Stuart Kaufman | Senior Associate | $400 | 0.5 | $200.00 |
| Matt Frank | Associate | $350 | 9.7 | $3,395.00 |
| | | | 14.5 | $6,330.00 |
| | | *Average Billing Rate* | | $436.55 |

*Exhibit C*

*Tribune Company,  et al.,*
*Summary of Time Detail by Professional*
*December 1, 2009 through December 31, 2009*

**Travel**                                        **Billable travel time (reflects 50% of time incurred).**

| Professional | Position | Billing Rate | Sum of Hours | Sum of Fees |
|---|---|---|---|---|
| Brian Whittman | Managing Director | $650 | 3.0 | $1,950.00 |
| | | | 3.0 | $1,950.00 |
| | *Average Billing Rate* | | | $650.00 |

*Tribune Company et al.,*
*Time Detail by Activity by Professional*
*December 1, 2009 through December 31, 2009*

## Accounting

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Brian Whittman | 12/2/2009 | 1.1 | Work on analysis of subsidiary vs. parent company plan issues. |
| Brian Whittman | 12/2/2009 | 0.3 | Call with J. Henderson re: reporting on bank professional fees. |
| Stuart Kaufman | 12/2/2009 | 2.0 | Summary of guarantor, captured non-guarantors to non-captured non-guarantors and TCO. |
| Stuart Kaufman | 12/2/2009 | 1.8 | Review of the largest intercompany payables balances. |
| Brian Whittman | 12/3/2009 | 0.2 | Review Food Network information. |
| Brian Whittman | 12/3/2009 | 1.5 | Analysis of subsidiary only plan proposal from certain lenders. |
| Brian Whittman | 12/3/2009 | 0.4 | Meeting with M. Frank and S. Kaufman (A&M) to review updated intercompany analysis. |
| Brian Whittman | 12/3/2009 | 0.3 | Discussion with N. Chakiris (Tribune) re: IT financial information. |
| Matt Frank | 12/3/2009 | 1.6 | Review of intercompany balances per B. Whittman (A&M). |
| Matt Frank | 12/3/2009 | 1.2 | Summarize additional review of intercompany balances for alternative recovery scenario. |
| Matt Frank | 12/3/2009 | 0.4 | Meeting with B. Whittman (A&M), S. Kaufman (A&M) to review updated intercompany analysis. |
| Stuart Kaufman | 12/3/2009 | 0.7 | Review employee count data at TCO and subsidiaries. |
| Stuart Kaufman | 12/3/2009 | 1.2 | Draft non-captured guarantors payable analysis. |
| Stuart Kaufman | 12/3/2009 | 0.4 | Meeting with B. Whittman and M. Frank (A&M) to review updated intercompany analysis. |
| Stuart Kaufman | 12/3/2009 | 1.8 | Updated non-captured guarantors payable analysis. |
| Tom Hill | 12/3/2009 | 1.1 | Review of updates to the intercompany analysis. |
| Tom Hill | 12/3/2009 | 0.8 | Review of the potential acquisition of the Travel Channel. |
| Brian Whittman | 12/4/2009 | 0.3 | Review TCO employee analysis. |
| Brian Whittman | 12/4/2009 | 1.7 | Continue analysis of subsidiary only plan. |
| Brian Whittman | 12/4/2009 | 0.3 | Review TCO contract analysis. |
| Brian Whittman | 12/4/2009 | 0.5 | Call with Sidley (B. Krakauer, K. Lantry, J. Boelter), Tribune (D. Eldersveld) and A&M (S. Kaufman, M. Frank) re: review of intercompany claims issues. |
| Matt Frank | 12/4/2009 | 0.5 | Call with Sidley (B. Krakauer, K. Lantry, J. Boelter), Tribune (D. Eldersveld), A&M (S. Kaufman, B. Whittman) regarding review of intercompany claims issues |
| Stuart Kaufman | 12/4/2009 | 0.5 | Call with Sidley (B. Krakauer, K. Lantry, J. Boelter), Tribune (D. Eldersveld) and A&M (B. Whittman, M. Frank) re: review of intercompany claims issues. |

*Exhibit D*

*Tribune Company et al.,*
*Time Detail by Activity by Professional*
*December 1, 2009 through December 31, 2009*

## Accounting

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Stuart Kaufman | 12/4/2009 | 1.4 | Draft TCO value buildup. |
| Stuart Kaufman | 12/4/2009 | 0.6 | Reviewed materials in advance of conference call with Sidley. |
| Brian Whittman | 12/7/2009 | 0.5 | Review Tribune Company valuation analysis. |
| Brian Whittman | 12/7/2009 | 0.7 | Review updates to intercompany analysis. |
| Matt Frank | 12/7/2009 | 0.9 | Bridge variances from prior recovery files prior to internal team review. |
| Matt Frank | 12/7/2009 | 1.3 | Updates to TCO buildup comparison schedule. |
| Matt Frank | 12/7/2009 | 1.0 | Review of TCO buildup in stand alone scenario compared to value in new base case. |
| Matt Frank | 12/7/2009 | 1.4 | Summarize updated recovery scenarios into summary output file. |
| Matt Frank | 12/7/2009 | 2.6 | Updates to intercompany recovery model with updated illustrative valuation build. |
| Stuart Kaufman | 12/7/2009 | 2.0 | Update TCO value allocation based upon revised recovery model. |
| Brian Whittman | 12/8/2009 | 0.7 | Review updated draft of recovery analysis. |
| Brian Whittman | 12/8/2009 | 0.5 | Meeting with N. Larsen (Tribune) and T. Hill (A&M) re: recovery analysis. |
| Brian Whittman | 12/8/2009 | 1.2 | Review updates to recovery analysis. |
| Matt Frank | 12/8/2009 | 0.4 | Call with B. Krakauer (Sidley), D. Liebentritt, D. Eldersveld (Tribune), T. Hill, and B. Whittman (A&M) to discuss questions raised on call with Bennett firm. |
| Matt Frank | 12/8/2009 | 0.7 | Changes within all recovery model files per updated estimated cash at emergence. |
| Matt Frank | 12/8/2009 | 2.9 | Changes to other Recovery Model files per Recovery Model presentation updates. |
| Matt Frank | 12/8/2009 | 1.5 | Changes to Adjusted Base Case Recovery Model files per B. Whittman (A&M) for changes to PPT. |
| Matt Frank | 12/8/2009 | 2.0 | Changes to Recovery Scenario presentation per B. Whittman (A&M) for upcoming creditors presentation. |
| Matt Frank | 12/8/2009 | 0.5 | Call with Bennett firm regarding plan negotiations including Sidley (B. Krakauer), Lazard (S. Mandava), Tribune (D. Eldersveld, D. Liebentritt), and A&M (T. Hill, S. Kaufman, B. Whittman) |
| Tom Hill | 12/8/2009 | 0.5 | Attendance and participation in meeting with Tribune (N. Larsen) and A&M (B. Whittman) regarding recovery analysis. |
| Tom Hill | 12/8/2009 | 0.5 | Review of recovery analysis for swap values. |
| Brian Whittman | 12/9/2009 | 1.0 | Call with B. Krakauer (Sidley), M. Frank (A&M), S. Kaufman (A&M), D. Liebentritt (Tribune), D. Eldersveld (Tribune) regarding creditors advisors Recovery Model Presentation. |

*Tribune Company et al.,*
*Time Detail by Activity by Professional*
*December 1, 2009 through December 31, 2009*

## Accounting

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Brian Whittman | 12/9/2009 | 0.3 | Call with D. Eldersveld (Tribune) re: loan guarantees. |
| Matt Frank | 12/9/2009 | 1.0 | Changes to Recovery model presentation to net out DIP facility repayment prior to meeting to review creditors advisors version. |
| Matt Frank | 12/9/2009 | 2.8 | Changes to the Recovery Model presentation for creditors advisors per prior internal review call. |
| Matt Frank | 12/9/2009 | 1.1 | Additional review with changes to Recovery model presentation. |
| Matt Frank | 12/9/2009 | 1.0 | Call with B. Krakhauer (Sidley), B. Whittman (A&M), S. Kaufman (A&M), D. Liebentritt (Tribune), D. Eldersveld (Tribune) regarding creditors advisors Recovery Model Presentation. |
| Stuart Kaufman | 12/9/2009 | 0.6 | Conference call with Lazard (R. Strum) to discuss split of valuation by legal entity. |
| Stuart Kaufman | 12/9/2009 | 1.6 | Drafted summary of large intercompany balances. |
| Stuart Kaufman | 12/9/2009 | 1.7 | Investigation with Tribune (N. Chakiris) of large intercompany balances. |
| Stuart Kaufman | 12/9/2009 | 1.0 | Call with B. Krakhauer (Sidley), B. Whittman (A&M), M. Frank (A&M), D. Liebentritt (Tribune), D. Eldersveld (Tribune) regarding creditors advisors Recovery Model Presentation. |
| Brian Whittman | 12/10/2009 | 0.2 | Correspondence with S. Kaufman (A&M) re: intercompany analysis. |
| Matt Frank | 12/10/2009 | 2.3 | Intercompany balances review for historical periods prior to the petition date. |
| Matt Frank | 12/10/2009 | 1.2 | Updates to summary recovery scenario file per inclusion of updated scenarios for internal review. |
| Matt Frank | 12/10/2009 | 1.6 | Changes to recovery model to isolate recoveries of various creditors at subsidiaries under various scenarios. |
| Stuart Kaufman | 12/10/2009 | 2.1 | Update Intercompany balance comparison between May 2007, Petition Date and December 2003. |
| Stuart Kaufman | 12/10/2009 | 0.9 | Review intercompany account details for Tribune Broadcasting. |
| Stuart Kaufman | 12/10/2009 | 1.3 | Summarize intercompany account details for Tribune Broadcasting. |
| Brian Whittman | 12/11/2009 | 0.5 | Review goodwill accounting entries. |
| Brian Whittman | 12/11/2009 | 0.8 | Review intercompany detail for Tribune Broadcasting (.6) and discussion with N. Chakiris (Tribune) re: same (.2). |
| Brian Whittman | 12/11/2009 | 1.4 | Review additional analysis on intercompany balances. |
| Matt Frank | 12/11/2009 | 0.9 | Build updated toggle into recovery model file for adjustments in intercompany balances analysis. |
| Matt Frank | 12/11/2009 | 2.2 | Isolate variance by legal entity of changes in intercompany balances at various points in time prior to the petition date. |

*Tribune Company et al.,*
*Time Detail by Activity by Professional*
*December 1, 2009 through December 31, 2009*

## Accounting

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Matt Frank | 12/11/2009 | 1.3 | Adjustments to various recovery scenarios per updated intercompany analysis at various historical times. |
| Matt Frank | 12/11/2009 | 1.8 | Updates to intercompany balances consolidation analysis for various recovery scenarios. |
| Matt Frank | 12/11/2009 | 0.4 | Summarize updated recovery scenarios into summary output file. |
| Stuart Kaufman | 12/11/2009 | 0.6 | Conference call with Tribune (N. Chakiris) to discuss latest intercompany data. |
| Stuart Kaufman | 12/11/2009 | 1.5 | Review updated intercompany data related to Tribune Broadcasting. |
| Stuart Kaufman | 12/11/2009 | 1.3 | Review latest draft of intercompany balances matrix. |
| Brian Whittman | 12/12/2009 | 0.8 | Review prior year intercompany balance summary. |
| Brian Whittman | 12/14/2009 | 0.5 | Review Tribune Finance documents. |
| Matt Frank | 12/14/2009 | 1.5 | Intercompany balances analysis per discussion with S. Kaufman (A&M). |
| Stuart Kaufman | 12/14/2009 | 3.6 | Model recovery scenario with the elimination of certain intercompany balances. |
| Stuart Kaufman | 12/14/2009 | 1.9 | Model recovery scenario with the elimination of Tribune Publishing goodwill adjustments. |
| Stuart Kaufman | 12/14/2009 | 0.4 | Review recovery scenario with the elimination of Tribune Publishing goodwill adjustments. |
| Stuart Kaufman | 12/14/2009 | 1.9 | Draft intercompany matrix consolidating TCO/FSC/TPUB for balance as of P11 2008,  P5 2007  & P12 2007. |
| Stuart Kaufman | 12/14/2009 | 2.1 | Analysis of Tribune Finance LLC notes related to going private transaction. |
| Tom Hill | 12/14/2009 | 0.6 | Review of information request from Tribune legal counsel and update of information. |
| Tom Hill | 12/14/2009 | 1.5 | Review of 2007 Actual to Budget results. |
| Brian Whittman | 12/15/2009 | 0.2 | Call with B. Krakauer re: Tribune Finance LLC. |
| Brian Whittman | 12/15/2009 | 0.5 | Call with P. Shanahan, M. Halleron (Tribune), S. Kaufman (A&M) re: tax dividends. |
| Brian Whittman | 12/15/2009 | 0.7 | Review analysis of Tribune Finance LLC notes. |
| Matt Frank | 12/15/2009 | 0.7 | Bridge variances from prior recovery files prior to internal team review. |
| Matt Frank | 12/15/2009 | 1.8 | Summarize updated recovery scenario output reports in summary comparison file. |
| Matt Frank | 12/15/2009 | 1.4 | Updates to recovery models per updated intercompany balances analysis from B. Whittman (A&M). |

> *Tribune Company et al.,*
> *Time Detail by Activity by Professional*
> *December 1, 2009 through December 31, 2009*

## Accounting

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Matt Frank | 12/15/2009 | 1.0 | Review of updated intercompany balances analysis per B. Whittman (A&M). |
| Stuart Kaufman | 12/15/2009 | 1.3 | Draft matrix of largest intercompany balance between TCO and guarantors subsidiaries. |
| Stuart Kaufman | 12/15/2009 | 0.7 | Review of change in intercompany balances with Tribune (N. Chakiris). |
| Stuart Kaufman | 12/15/2009 | 1.1 | Analysis of the change in intercompany balance between May 2007 and petition date. |
| Stuart Kaufman | 12/15/2009 | 1.7 | Model recovery scenario with the elimination of certain intercompany balances. |
| Stuart Kaufman | 12/15/2009 | 1.7 | Draft memorandum on Tribune Finance LLC for distribution to creditor advisors. |
| Matt Frank | 12/16/2009 | 1.4 | Comparison of variances of intercompany balances during points of time by legal entity to operating cash flow. |
| Matt Frank | 12/16/2009 | 0.2 | Email correspondence with N. Chakras (Tribune) regarding historical operating cash flow request. |
| Stuart Kaufman | 12/16/2009 | 2.6 | Update draft memorandum on Tribune Finance LLC for distribution to creditor advisors. |
| Brian Whittman | 12/17/2009 | 0.5 | Review analysis of intercompany balances at key points in time. |
| Brian Whittman | 12/17/2009 | 0.3 | Correspondence with V. Garlati (Tribune) re: accrued interest. |
| Brian Whittman | 12/17/2009 | 0.4 | Draft outline of intercompany accounting matters. |
| Brian Whittman | 12/17/2009 | 1.3 | Meeting with B. Krakauer, J. Boelter, J. Bendernagle (Sidley) and T. Hill, S. Kaufman (A&M) re: review of intercompany accounting. |
| Matt Frank | 12/17/2009 | 0.8 | Updates to intercompany analysis with operating cash flow comparisons. |
| Matt Frank | 12/17/2009 | 0.7 | Development of intercompany matrix per B. Whittman (A&M). |
| Stuart Kaufman | 12/17/2009 | 1.3 | Meeting with B. Krakauer, J. Boelter, J. Bendernagle (Sidley) and T. Hill, B. Whittman(A&M) re: review of intercompany accounting. |
| Stuart Kaufman | 12/17/2009 | 2.2 | Review LATI tax files. |
| Stuart Kaufman | 12/17/2009 | 1.1 | Draft intercompany memo based upon review of LATI files. |
| Stuart Kaufman | 12/17/2009 | 1.4 | Adjust Tribune Finance recovery scenario for revised I/C balances. |
| Stuart Kaufman | 12/17/2009 | 1.7 | Update intercompany matrix based upon feedback from B. Whittman (A&M). |
| Stuart Kaufman | 12/17/2009 | 0.9 | Review certain intercompany balance with Tribune (N. Chakiris). |
| Tom Hill | 12/17/2009 | 1.3 | Attendance and participation at meeting with Sidley (B. Krakauer, J. Boelter, J. Bendernagle) and A&M (B. Whittman, S. Kaufman) to review intercompany accounting matters. |

**Exhibit D**

*Tribune Company et al.,*
*Time Detail by Activity by Professional*
*December 1, 2009 through December 31, 2009*

## Accounting

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Brian Whittman | 12/18/2009 | 1.6 | Work on outline of key intercompany accounting matters. |
| Brian Whittman | 12/18/2009 | 0.8 | Discussion with S. Kaufman and M. Frank (A&M) re: intercompany accounting review. |
| Matt Frank | 12/18/2009 | 0.4 | Review intercompany accounting with S. Kaufman (A&M). |
| Matt Frank | 12/18/2009 | 0.8 | Discussion with S. Kaufman (A&M), B. Whittman (A&M) regarding intercompany accounting issues. |
| Matt Frank | 12/18/2009 | 1.1 | Update recovery model per internal team discussion regarding intercompany accounting. |
| Stuart Kaufman | 12/18/2009 | 0.6 | Conference call with Lazard (R. Strum) in regards to recovery scenarios. |
| Stuart Kaufman | 12/18/2009 | 1.1 | Meeting with Tribune (M. Halleron) to review in detail 2001-2008 dividends and associated tax issues. |
| Stuart Kaufman | 12/18/2009 | 3.2 | Update intercompany memorandum. |
| Stuart Kaufman | 12/18/2009 | 0.4 | Review intercompany accounting with M. Frank (A&M). |
| Stuart Kaufman | 12/18/2009 | 0.8 | Discussion with B. Whittman and M. Frank (A&M) re: intercompany accounting review. |
| Brian Whittman | 12/21/2009 | 0.3 | Review information on Cubs broadcast rights accounting. |
| Brian Whittman | 12/21/2009 | 0.4 | Call with G. Mazzaferri re: broadcast rights accounting. |
| Brian Whittman | 12/21/2009 | 0.3 | Call with B. Litman re: questions on intercompany balances. |
| Brian Whittman | 12/21/2009 | 0.8 | Review adjustments to recovery analysis. |
| Brian Whittman | 12/21/2009 | 0.4 | Review recovery model scenario update with M. Frank and S. Kaufman (A&M). |
| Brian Whittman | 12/21/2009 | 0.5 | Review updated intercompany accounting adjustment file with M. Frank (A&M) and S. Kaufman (A&M). |
| Matt Frank | 12/21/2009 | 1.6 | Changes to recovery scenarios per B. Whittman (A&M) for creditors advisors requested scenarios related to step 1 of transaction. |
| Matt Frank | 12/21/2009 | 0.7 | Meeting with T. Gupta (Tribune), S. Kaufman (A&M) regarding intercompany balances at Tribune Broadcasting Company. |
| Matt Frank | 12/21/2009 | 0.8 | Meeting with H. Seagal (Tribune), S. Kaufman (A&M) regarding intercompany balances at Tribune Direct Marketing Company. |
| Matt Frank | 12/21/2009 | 2.5 | Additional recovery scenarios for adjusted intercompany builds with development of scenarios with disgorgement for B. Whittman (A&M). |
| Matt Frank | 12/21/2009 | 1.9 | Changes to recovery scenarios per B. Whittman (A&M) for creditors advisors requested scenarios related to step 2 of transaction. |

*Tribune Company et al.,*
*Time Detail by Activity by Professional*
*December 1, 2009 through December 31, 2009*

## Accounting

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Matt Frank | 12/21/2009 | 2.0 | Updates to model file for scenarios for creditors advisors request per Sidley guidance with disgorgement. |
| Matt Frank | 12/21/2009 | 0.4 | Review of recovery model scenario update with B. Whittman (A&M), S. Kaufman (A&M). |
| Matt Frank | 12/21/2009 | 0.5 | Review updated intercompany accounting adjustment file with B. Whittman (A&M), S. Kaufman (A&M). |
| Stuart Kaufman | 12/21/2009 | 1.0 | Meeting with M. Shapira (Tribune) regarding intercompany balance at Tribune Interactive. |
| Stuart Kaufman | 12/21/2009 | 2.1 | Update Intercompany memorandum based upon meeting conducted with Tribune Management. |
| Stuart Kaufman | 12/21/2009 | 0.7 | Meeting with T. Gupta (Tribune), M. Frank (A&M) regarding intercompany balances at Tribune Broadcasting Company. |
| Stuart Kaufman | 12/21/2009 | 2.6 | Update Intercompany memorandum based upon meeting conducted with Tribune Management. |
| Stuart Kaufman | 12/21/2009 | 0.8 | Meeting with H. Seagal (Tribune), M. Frank (A&M) regarding intercompany balances at Tribune Direct Marketing Company. |
| Stuart Kaufman | 12/21/2009 | 0.4 | Review recovery model scenario update with M. Frank and S. Kaufman (A&M). |
| Stuart Kaufman | 12/21/2009 | 3.4 | Update Intercompany memorandum based upon meeting conducted with Tribune Management. |
| Stuart Kaufman | 12/21/2009 | 0.5 | Review updated intercompany accounting adjustment file with B. Whittman and M. Frank (A&M). |
| Tom Hill | 12/21/2009 | 2.5 | Review of revised intercompany analysis draft. |
| Tom Hill | 12/21/2009 | 1.5 | Review of preliminary flow of funds for Step 1 and Step 2. |
| Tom Hill | 12/21/2009 | 1.5 | Review of Scenarios for the recovery scenarios. |
| Brian Whittman | 12/22/2009 | 0.8 | Meeting with B. Litman (Tribune) and S. Kaufman (A&M) to review intercompany accounting processes. |
| Brian Whittman | 12/22/2009 | 1.0 | Meeting with C. Bigelow, H. Amsden, M. Bourgon, and G. Mazzaferri re: year-end accounting matters. |
| Brian Whittman | 12/22/2009 | 0.7 | Prepare discussion outline of intercompany matters for discussion with counsel. |
| Brian Whittman | 12/22/2009 | 1.0 | Call with Sidley (B. Krakauer, J. Boelter), Tribune (D. Liebentritt), A&M (T. Hill, S. Kaufman, M. Frank) re: review of intercompany matters. |
| Matt Frank | 12/22/2009 | 1.4 | Changes to recovery scenario with adjusted Senior Lender claim amounts. |
| Matt Frank | 12/22/2009 | 2.0 | Updates to recovery scenario summary schedule per B. Whittman (A&M) changes. |

> *Tribune Company et al.,*
> *Time Detail by Activity by Professional*
> *December 1, 2009 through December 31, 2009*

## Accounting

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Matt Frank | 12/22/2009 | 0.8 | Development of new recovery scenario with certain consolidated intercompany balances per B. Whittman (A&M). |
| Matt Frank | 12/22/2009 | 0.4 | Updates to summary file per comments from T. Hill (A&M). |
| Matt Frank | 12/22/2009 | 1.2 | Meeting with M. Halloran (Tribune), S. Kaufman (A&M) regarding intercompany balances research. |
| Matt Frank | 12/22/2009 | 2.0 | Updates to summary recovery comparison page for distribution new scenarios. |
| Matt Frank | 12/22/2009 | 1.0 | Call with D. Liebentritt (Tribune), B. Krakhauer (Sidley), T. Hill (A&M), B. Whittman (A&M), S. Kaufman (A&M). |
| Matt Frank | 12/22/2009 | 1.0 | Changes to recovery scenario summary bridge for certain scenarios as requested by creditors advisors. |
| Matt Frank | 12/22/2009 | 0.5 | Review of scenario adjustments with T. Hill (A&M), S. Kaufman (A&M). |
| Stuart Kaufman | 12/22/2009 | 0.5 | Review of scenario adjustments with T. Hill (A&M) and M. Frank (A&M). |
| Stuart Kaufman | 12/22/2009 | 0.8 | Meeting with B. Litman (Tribune) and B. Whittman (A&M) to review intercompany accounting processes. |
| Stuart Kaufman | 12/22/2009 | 2.3 | Update Intercompany memorandum based upon meeting conducted with Tribune Management. |
| Stuart Kaufman | 12/22/2009 | 1.2 | Meeting with M. Halleron (Tribune) and M. Frank (A&M) in regards to historical dividend payments. |
| Stuart Kaufman | 12/22/2009 | 0.7 | Review intercompany process with TDMI with H. Segal (Tribune). |
| Stuart Kaufman | 12/22/2009 | 0.8 | Review intercompany process with TDMI with B. Delo (Tribune). |
| Stuart Kaufman | 12/22/2009 | 2.3 | Update Intercompany memorandum based upon meeting conducted with Tribune Management. |
| Tom Hill | 12/22/2009 | 0.5 | Review of scenario adjustments with S. Kaufman (A&M), M. Frank (A&M) |
| Tom Hill | 12/22/2009 | 0.4 | Provide updates to summary file to M. Frank. |
| Tom Hill | 12/22/2009 | 1.0 | Attendance and participation on call with Sidley (B. Krakauer, J. Boelter), Tribune (D. Liebentritt) and A&M (B. Whittman, S. Kaufman, M. Frank) re: review of intercompany matters. |
| Tom Hill | 12/22/2009 | 1.5 | Review of Tribune Broadcasting intercompany balances. |
| Tom Hill | 12/22/2009 | 1.5 | Review of Tribune Direct Marketing intercompany balances. |
| Brian Whittman | 12/23/2009 | 0.8 | Review additional intercompany analysis documents. |
| Brian Whittman | 12/23/2009 | 0.3 | Review updated recovery scenario. |
| Brian Whittman | 12/23/2009 | 0.2 | Correspondence with K. Lantry (Sidley) re: corporate costs. |

*Exhibit D*

*Tribune Company et al.,*
*Time Detail by Activity by Professional*
*December 1, 2009 through December 31, 2009*

## Accounting

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Brian Whittman | 12/23/2009 | 1.7 | Prepared memo outlining status of review of intercompany balances. |
| Brian Whittman | 12/23/2009 | 1.4 | Review of presentation response to recovery scenario requests with T. Hill (A&M), M. Frank (A&M). |
| Matt Frank | 12/23/2009 | 1.4 | Review of presentation response to recovery scenario requests with T. Hill (A&M), B. Whittman (A&M). |
| Matt Frank | 12/23/2009 | 0.4 | Changes to recovery scenario presentation per B. Whitman's (A&M) meeting with D. Liebentritt (Tribune), N. Larsen (Tribune) regarding scenarios. |
| Matt Frank | 12/23/2009 | 1.0 | Potential transfers bridge schedule update regarding recovery scenario outputs. |
| Matt Frank | 12/23/2009 | 0.6 | Development of supplemental support information for Recovery Scenario presentation per comments from T. Hill (A&M). |
| Matt Frank | 12/23/2009 | 1.9 | Removal of revolver borrowings from certain recovery scenarios. |
| Matt Frank | 12/23/2009 | 2.1 | Development of supplemental support information for Recovery Scenario presentation for B. Whittman (A&M). |
| Matt Frank | 12/23/2009 | 1.5 | Run recovery scenario for adjustments to one legal entities intercompany balances elimination. |
| Matt Frank | 12/23/2009 | 0.4 | Run recovery scenario with adjustments to intercompany receivable balances reductions. |
| Matt Frank | 12/23/2009 | 0.5 | Related changes to excel schedules per changes to recovery scenario presentation. |
| Stuart Kaufman | 12/23/2009 | 1.7 | Update Intercompany memorandum. |
| Stuart Kaufman | 12/23/2009 | 2.7 | Update intercompany diagram based upon latest revision to intercompany memorandum. |
| Stuart Kaufman | 12/23/2009 | 2.3 | Update intercompany memorandum based upon feedback from B. Delo (Tribune). |
| Stuart Kaufman | 12/23/2009 | 3.0 | Update intercompany memorandum based upon feedback from T. Hill (A&M). |
| Stuart Kaufman | 12/23/2009 | 0.5 | Follow up conference call with B. Delo (Tribune) to discuss intercompany balances. |
| Tom Hill | 12/23/2009 | 0.6 | Request of supplemental support information for recovery scenario from M. Frank (A&M) |
| Tom Hill | 12/23/2009 | 1.4 | Review of presentation response to recovery scenario requests with B. Whittman (A&M), M. Frank(A&M ) |
| Brian Whittman | 12/24/2009 | 0.2 | Correspondence with B. Litman, P. Shanahan and D. Kazan (Tribune) re: information requests. |
| Brian Whittman | 12/24/2009 | 0.3 | Correspondence with S. Kaufman and M. Frank (A&M) re: additional analysis required. |

> *Tribune Company et al.,*
> *Time Detail by Activity by Professional*
> *December 1, 2009 through December 31, 2009*

## Accounting

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Brian Whittman | 12/24/2009 | 0.3 | Review prior year tax dividend memo. |
| Stuart Kaufman | 12/24/2009 | 1.4 | Update intercompany memorandum based upon feedback from Tribune staff. |
| Stuart Kaufman | 12/24/2009 | 1.3 | Meeting with J. Wintas (Tribune) in regards to accounting on intercompany dividends. |
| Stuart Kaufman | 12/24/2009 | 1.7 | Meeting with M. Fabro (Tribune) in regards to accounting on intercompany dividends. |
| Matt Frank | 12/27/2009 | 2.2 | Updates to recovery scenarios per changes to claim levels for various claimants. |
| Matt Frank | 12/27/2009 | 1.8 | Update scenario summary file for support exhibit. |
| Brian Whittman | 12/28/2009 | 0.8 | Review additional analysis on impact of intercompany balances on claims recoveries. |
| Brian Whittman | 12/28/2009 | 0.3 | Correspondence with N. Larsen re: intercompany analysis. |
| Brian Whittman | 12/28/2009 | 0.2 | Review information on intercompany interest. |
| Brian Whittman | 12/28/2009 | 0.5 | Review summary scenario schedule with M. Frank (A&M) |
| Brian Whittman | 12/28/2009 | 1.2 | Meeting with Tribune (N. Chakiris and E. Wainscott) and A&M (S. Kaufman) to review intercompany accounting issues. |
| Matt Frank | 12/28/2009 | 0.5 | Review summary scenario schedule with B. Whittman (A&M) |
| Matt Frank | 12/28/2009 | 1.2 | Additional changes per review with B. Whittman (A&M) including toggle of intercompany payables to guarantor entities with detail flow on summary page related to buildup of value at Tribune Company. |
| Matt Frank | 12/28/2009 | 0.9 | Toggle functionality changes in recovery model for updated scenarios. |
| Matt Frank | 12/28/2009 | 0.3 | Request corporate data in excel from N. Chakras (Tribune) required to complete analysis for Sidley. |
| Matt Frank | 12/28/2009 | 0.8 | Changes to recovery scenarios per meeting with B. Whittman (A&M). |
| Matt Frank | 12/28/2009 | 2.4 | Changes to recovery summary scenario sheet for internal team review to include additional bridge with detail support. |
| Stuart Kaufman | 12/28/2009 | 1.2 | Update intercompany memorandum to include management fee summary. |
| Stuart Kaufman | 12/28/2009 | 1.4 | Review intercompany interest rate memorandums. |
| Stuart Kaufman | 12/28/2009 | 1.1 | Verify intercompany interest calculation. |
| Stuart Kaufman | 12/28/2009 | 1.6 | Update exhibits to intercompany memorandum. |
| Stuart Kaufman | 12/28/2009 | 1.3 | Update intercompany memorandum. |

> *Tribune Company et al.,*
> *Time Detail by Activity by Professional*
> *December 1, 2009 through December 31, 2009*

## Accounting

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Stuart Kaufman | 12/28/2009 | 1.2 | Meeting with N. Chakiris, E. Wainscott (Tribune), and B. Whittman (A&M) to discuss intercompany accounting issues. |
| Stuart Kaufman | 12/28/2009 | 0.7 | Calculate intercompany interest based upon historical rates. |
| Tom Hill | 12/28/2009 | 2.4 | Review relationship of guarantor subs to non-guarantor subs on intercompany analysis |
| Tom Hill | 12/28/2009 | 2.2 | Review of intercompany bridge analysis |
| Tom Hill | 12/28/2009 | 1.9 | Review of LATI notes receivable from various business units |
| Brian Whittman | 12/29/2009 | 0.4 | Discussion with N. Chakiris re: accounting for investments. |
| Brian Whittman | 12/29/2009 | 0.4 | Review information on accounting for investments. |
| Brian Whittman | 12/29/2009 | 1.3 | Review draft intercompany summary memo. |
| Brian Whittman | 12/29/2009 | 0.7 | Meeting with D. Kazan (Tribune) re: acquisition history. |
| Brian Whittman | 12/29/2009 | 1.0 | Review and update intercompany charge allocation memo (.8) and correspondence with N. Chakiris re: same (.2). |
| Matt Frank | 12/29/2009 | 0.5 | Review of T. Hill (A&M) comments on recovery scenario summary file. |
| Matt Frank | 12/29/2009 | 0.9 | Intercompany balance analysis update per B. Whittman (A&M). |
| Matt Frank | 12/29/2009 | 2.1 | Changes to recovery model files per intercompany balances per analysis for B. Whittman (A&M). |
| Matt Frank | 12/29/2009 | 1.0 | Review of corporate cost information provided by N. Chakras (Tribune) in response to my data request. |
| Matt Frank | 12/29/2009 | 2.8 | Development of corporate cost analysis layout per B. Whittman (A&M) for attorney requested support. |
| Stuart Kaufman | 12/29/2009 | 2.9 | Update intercompany memorandum exhibits based upon comments received from B. Whittman (A&M). |
| Stuart Kaufman | 12/29/2009 | 2.2 | Further updates to intercompany memorandum. |
| Stuart Kaufman | 12/29/2009 | 2.6 | Update intercompany memorandum based upon comments received from B. Whittman (A&M). |
| Tom Hill | 12/29/2009 | 3.3 | Review of scenarios as requested by creditor constituencies |
| Tom Hill | 12/29/2009 | 1.3 | Review revised intercompany analysis |
| Brian Whittman | 12/30/2009 | 0.7 | Prepare recovery scenario outline. |
| Brian Whittman | 12/30/2009 | 0.7 | Meeting with G. Mazzaferri (Tribune) re: broadcast accounting and contract questions. |
| Brian Whittman | 12/30/2009 | 1.8 | Continue review of intercompany summary memo. |
| Brian Whittman | 12/30/2009 | 0.3 | Discussion with N. Chakiris re: intercompany analysis. |

*Tribune Company et al.,*
*Time Detail by Activity by Professional*
*December 1, 2009 through December 31, 2009*

## Accounting

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Brian Whittman | 12/30/2009 | 0.6 | Correspondence with N. Chakiris re: intercompany accounting matters. |
| Brian Whittman | 12/30/2009 | 0.8 | Review footnotes for recovery scenarios. |
| Brian Whittman | 12/30/2009 | 0.3 | Review historic corporate expense analysis. |
| Matt Frank | 12/30/2009 | 2.3 | Additional write-up of support of assumptions with toggles for scenario support prior to distribution for review. |
| Matt Frank | 12/30/2009 | 2.1 | Updates to recovery scenarios as requested by creditors advisors for Sidley. |
| Matt Frank | 12/30/2009 | 1.8 | Changes to recovery scenario prior to distribution of alternative scenarios to creditors advisors. |
| Matt Frank | 12/30/2009 | 0.7 | Adjustments to file from M. Berger (A&M) for Sidley request for creditors advisors. |
| Matt Frank | 12/30/2009 | 0.5 | Changes to write-up of support of assumptions per B. Whittman (A&M). |
| Matt Frank | 12/30/2009 | 0.9 | Updates to scenario recovery summary file for internal team distribution. |
| Matt Frank | 12/30/2009 | 1.2 | Updates to scenarios with alternate historical intercompany balances. |
| Stuart Kaufman | 12/30/2009 | 2.6 | Update intercompany memorandum base. |
| Stuart Kaufman | 12/30/2009 | 0.5 | Conference call with Tribune (B. Delo) to review intercompany accounting issues. |
| Stuart Kaufman | 12/30/2009 | 0.5 | Conference call with Tribune (B. Delo) to review intercompany accounting issues. |
| Stuart Kaufman | 12/30/2009 | 0.7 | Review intercompany relationships between Cubs/Comcast/WGN with Tribune. |
| Stuart Kaufman | 12/30/2009 | 1.7 | Update intercompany exhibits. |
| Stuart Kaufman | 12/30/2009 | 1.1 | Update intercompany process chart for WGN/Comcast relationship. |
| Tom Hill | 12/30/2009 | 3.2 | Review revised recovery model for Step 1 and Step 2 for upcoming creditors meeting |
| Tom Hill | 12/30/2009 | 1.3 | Review revised intercompany analysis for upcoming creditors meeting |
| **Subtotal** | | **302.1** | |

## AP/Vendor Issues

| Professional | Date | Hours | Activity |
|---|---|---|---|

*Tribune Company et al.,*
*Time Detail by Activity by Professional*
*December 1, 2009 through December 31, 2009*

## AP/Vendor Issues

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Mark Berger | 12/1/2009 | 2.1 | Review of P11 liabilities. |
| Mark Berger | 12/1/2009 | 0.4 | Discuss files prepared by R. Spigner (A&M) with A&M team. |
| Mark Berger | 12/1/2009 | 1.8 | Analyze most recent file produced by PeopleSoft team with open liabilities. |
| Matt Frank | 12/1/2009 | 0.3 | Call with J. Tarmino (Tribune) regarding Nicor Gas account reconciliation. |
| Richard Stone | 12/1/2009 | 0.5 | Discussion with M. Frank (A&M) regarding prepetition tax disbursements and related analyses. |
| Richard Stone | 12/1/2009 | 1.4 | Prepare bi-weekly disbursement tracking report for Creditors' Committee and analyze payments that occurred in two week period. |
| Richard Stone | 12/1/2009 | 0.6 | Review updated period 3 voucher file and related schedule records. |
| Richard Stone | 12/1/2009 | 0.5 | Discussion with J. Griffin (Tribune) regarding release of prepetition customer refund requests. |
| Richard Stone | 12/1/2009 | 2.3 | Respond to various A/P and vendor related issues related to the bankruptcy, including research of voucher information in PeopleSoft and OnBase regarding pre and post petition invoices, correspondence with business units regarding concerns of payment issues and problems with approved payments, and correspondence with certain vendors regarding prepetition payment questions. |
| Richard Stone | 12/1/2009 | 0.6 | Discussion with R. Goddard (Tribune) regarding vendor issues related to LA Times. |
| Richard Stone | 12/1/2009 | 0.3 | Discussion with E. Wainscott (Tribune) regarding prepetition tax questions. |
| Richard Stone | 12/1/2009 | 0.6 | Review prepetition tax disbursements and related analysis. |
| Richard Stone | 12/1/2009 | 0.5 | Analyze and respond outstanding utility related issues. |
| Sean Hough | 12/1/2009 | 0.3 | Review of latest dialogue with Tribune and Sidley Austin personnel regarding potential cure amounts for broadcasting contracts. |
| Mark Berger | 12/2/2009 | 1.5 | Review of OCP spreadsheet for new invoices received from all business units. |
| Mark Berger | 12/2/2009 | 1.1 | Discuss OCP issues with Tribune legal department. |
| Mark Berger | 12/2/2009 | 1.9 | Analyze P11 liabilities and compare to P10 open liabilities report. |

Exhibit D

*Tribune Company et al.,*
*Time Detail by Activity by Professional*
*December 1, 2009 through December 31, 2009*

## AP/Vendor Issues

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Richard Stone | 12/2/2009 | 2.7 | Respond to various A/P and vendor related issues related to the bankruptcy, including research of voucher information in PeopleSoft and OnBase regarding pre and post petition invoices, correspondence with business units regarding concerns of payment issues and problems with approved payments, and correspondence with certain vendors regarding prepetition payment questions. |
| Richard Stone | 12/2/2009 | 0.4 | Discussion with R. Goddard (Tribune) regarding vendor issues related to LA Times. |
| Richard Stone | 12/2/2009 | 0.3 | Discussion with M. Frank (A&M) regarding prepetition tax disbursements and related analyses. |
| Richard Stone | 12/2/2009 | 0.5 | Discussion with J. Clark (Tribune) regarding vendor related payment issues. |
| Richard Stone | 12/2/2009 | 0.3 | Analyze voucher template information provided by business unit 21030. |
| Richard Stone | 12/2/2009 | 0.3 | Discussion with B. Curry (Tribune) regarding claims related questions and treatment of analysis. |
| Richard Stone | 12/2/2009 | 0.1 | Analyze voucher template information provided by business unit 19000. |
| Richard Stone | 12/2/2009 | 1.5 | Analyze November 2009 open liability extract file and changes in prepetition vouchers. |
| Richard Stone | 12/2/2009 | 0.4 | Review  updated prepetition tax disbursements and related analysis. |
| Mark Berger | 12/3/2009 | 1.1 | Change structure of OCP file to make it more user friendly for legal team. |
| Mark Berger | 12/3/2009 | 3.2 | Update OCP spreadsheet with  new checks so that accounting and legal teams can reconcile invoices quickly on a monthly basis. |
| Mark Berger | 12/3/2009 | 0.4 | Update wire information in PeopleSoft for vendor that changed bank account. |
| Richard Stone | 12/3/2009 | 0.5 | Continue to analyze November 2009 open liability extract file and changes in prepetition vouchers. |
| Richard Stone | 12/3/2009 | 0.3 | Analyze voucher template information provided by business unit 21910. |
| Richard Stone | 12/3/2009 | 0.2 | Analyze voucher template information provided by business unit 21031. |
| Richard Stone | 12/3/2009 | 0.2 | Analyze voucher template information provided by business unit 21580. |
| Richard Stone | 12/3/2009 | 0.2 | Review  updated prepetition tax disbursements and related analysis. |
| Richard Stone | 12/3/2009 | 0.3 | Discussion with counsel regarding vendor payment issues. |

*Exhibit D*

*Tribune Company et al.,*
*Time Detail by Activity by Professional*
*December 1, 2009 through December 31, 2009*

## AP/Vendor Issues

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Richard Stone | 12/3/2009 | 0.5 | Discussion with J. Griffin and T. Coleman (Tribune) regarding multiple voucher listings within November 2009 open liability report. |
| Richard Stone | 12/3/2009 | 0.3 | Analyze voucher template information provided by business unit 21510 and 21145. |
| Richard Stone | 12/3/2009 | 2.6 | Respond to various A/P and vendor related issues related to the bankruptcy, including research of voucher information in PeopleSoft and OnBase regarding pre and post petition invoices, correspondence with business units regarding concerns of payment issues and problems with approved payments, and correspondence with certain vendors regarding prepetition payment questions. |
| Richard Stone | 12/3/2009 | 0.6 | Research vendor payment questions per counsel's request. |
| Richard Stone | 12/3/2009 | 0.2 | Analyze voucher template information provided by business unit 21520. |
| Mark Berger | 12/4/2009 | 1.6 | Analyze open liabilities placed on hold at time of original scheduling in P3. |
| Mark Berger | 12/4/2009 | 0.5 | Analyze open liabilities for Business Unit 31000. |
| Mark Berger | 12/4/2009 | 0.3 | Analyze open liabilities for Business Unit 33000. |
| Richard Stone | 12/4/2009 | 0.3 | Analyze voucher template information provided by business unit 50000 and 10100. |
| Richard Stone | 12/4/2009 | 0.4 | Prepare and review information related to open liabilities schedule prior to meeting. |
| Richard Stone | 12/4/2009 | 1.0 | Participate in meeting with T. Coleman and J. Griffin (Tribune) regarding adjustments to be made to open liabilities schedule. |
| Richard Stone | 12/4/2009 | 0.5 | Respond to voucher and claim related information from LA Times finance team. |
| Richard Stone | 12/4/2009 | 2.0 | Respond to various A/P and vendor related issues related to the bankruptcy, including research of voucher information in PeopleSoft and OnBase regarding pre and post petition invoices, correspondence with business units regarding concerns of payment issues and problems with approved payments, and correspondence with certain vendors regarding prepetition payment questions. |
| Richard Stone | 12/4/2009 | 0.3 | Discussion with R. Allen (Tribune) regarding outstanding Accounts Payable issues. |
| Richard Stone | 12/4/2009 | 0.6 | Perform reconciliation of trade claims including review of claimant provided information, comparison to Tribune books and records and investigation of variances and discrepancies. |
| Richard Stone | 12/4/2009 | 0.4 | Analyze updated prepetition tax information. |

**Exhibit D**

*Tribune Company et al.,*
*Time Detail by Activity by Professional*
*December 1, 2009 through December 31, 2009*

## AP/Vendor Issues

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Sean Hough | 12/4/2009 | 0.8 | Research into recording for payments for vendor to be paid under customer motion according to previously signed agreement to assure proper coding techniques and dialogue with claims management team to ascertain if vendor has extinguished outstanding prepetition claims. |
| Sean Hough | 12/4/2009 | 0.7 | Dialogue with V. Casanova (Tribune) and analysis of agreement struck with vendor to be paid prepetition amounts under customer motion. |
| Mark Berger | 12/7/2009 | 0.5 | Analyze open liabilities for Business Unit 21080. |
| Mark Berger | 12/7/2009 | 0.3 | Analyze open liabilities for Business Unit 21120. |
| Mark Berger | 12/7/2009 | 0.5 | Analyze open liabilities for Business Unit 35000. |
| Mark Berger | 12/7/2009 | 2.4 | Flag master P3 / P10 open liability comparison file with vouchers that should have been in original schedule. |
| Richard Stone | 12/7/2009 | 0.5 | Review claim information related to vendor inquiry at request of counsel. |
| Richard Stone | 12/7/2009 | 0.3 | Discussion with M. Frank (A&M) regarding prepetition tax matters. |
| Richard Stone | 12/7/2009 | 0.2 | Discussion with counsel regarding outstanding vendor payment questions. |
| Richard Stone | 12/7/2009 | 0.2 | Respond to S. Pater (Tribune) regarding release and status of real estate related payments. |
| Richard Stone | 12/7/2009 | 0.5 | Analyze voucher template information provided by business unit 31000, 31005, 31009 and 32402. |
| Richard Stone | 12/7/2009 | 0.3 | Analyze voucher template information provided by business unit 15001 and 15009. |
| Richard Stone | 12/7/2009 | 0.5 | Analyze preliminary voucher template information provided by Chicago Tribune Company business units. |
| Richard Stone | 12/7/2009 | 0.2 | Analyze voucher template information provided by business unit 21530. |
| Richard Stone | 12/7/2009 | 0.3 | Discussion with H. Segal (Tribune) regarding prepetition voucher questions. |
| Richard Stone | 12/7/2009 | 0.6 | Analyze November 2009 open liability extract file and changes in prepetition vouchers. |
| Richard Stone | 12/7/2009 | 3.2 | Respond to various A/P and vendor related issues related to the bankruptcy, including research of voucher information in PeopleSoft and OnBase regarding pre and post petition invoices, correspondence with business units regarding concerns of payment issues and problems with approved payments, and correspondence with certain vendors regarding prepetition payment questions. |
| Mark Berger | 12/8/2009 | 0.6 | Analyze open liabilities for Business Unit 35000. |

*Tribune Company et al.,*
*Time Detail by Activity by Professional*
*December 1, 2009 through December 31, 2009*

## AP/Vendor Issues

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Richard Stone | 12/8/2009 | 0.2 | Discussion with R. Collins (Tribune) regarding Accounts Payable open vouchers. |
| Richard Stone | 12/8/2009 | 0.7 | Review period 11 Accounts Payable aging information. |
| Richard Stone | 12/8/2009 | 0.3 | Discussion with S. DeFroscia (Tribune) regarding prepetition voucher questions. |
| Richard Stone | 12/8/2009 | 0.4 | Analyze voucher template information provided by business unit 33000. |
| Richard Stone | 12/8/2009 | 0.2 | Analyze voucher template information provided by business unit 21540. |
| Richard Stone | 12/8/2009 | 2.6 | Respond to various A/P and vendor related issues related to the bankruptcy, including research of voucher information in PeopleSoft and OnBase regarding pre and post petition invoices, correspondence with business units regarding concerns of payment issues and problems with approved payments, and correspondence with certain vendors regarding prepetition payment questions. |
| Mark Berger | 12/9/2009 | 1.4 | Review of vouchers that remained same from P3 to P10. |
| Mark Berger | 12/9/2009 | 1.2 | Review of vouchers that decreased from P3 to P10. |
| Mark Berger | 12/9/2009 | 1.3 | Review of vouchers that increased from P3 to P10. |
| Mark Berger | 12/9/2009 | 1.4 | Identify vouchers that remained same from P3 to P10. |
| Mark Berger | 12/9/2009 | 1.2 | Identify vouchers that decreased from P3 to P10. |
| Mark Berger | 12/9/2009 | 1.3 | Identify vouchers that increased from P3 to P10. |
| Mark Berger | 12/9/2009 | 0.5 | Analyze open liabilities for Business Unit 21030. |
| Mark Berger | 12/9/2009 | 0.3 | Discussion with R. Stone (A&M) regarding status of period 10 to period 3 comparison. |
| Richard Stone | 12/9/2009 | 0.4 | Analyze voucher template information provided by business unit 90000. |
| Richard Stone | 12/9/2009 | 0.2 | Analyze voucher template information provided by business unit 21120. |
| Richard Stone | 12/9/2009 | 0.3 | Discussion with M. Berger (A&M) regarding status of period 10 to period 3 comparison. |
| Richard Stone | 12/9/2009 | 0.3 | Analyze voucher template information provided by Tribune Broadcasting Group Office. |
| Richard Stone | 12/9/2009 | 1.2 | Analyze updated outstanding check list provided by T. Coleman (Tribune) and changes compared to original schedule data. |
| Richard Stone | 12/9/2009 | 0.2 | Analyze voucher template information provided by business unit 22010. |

*Tribune Company et al.,*
*Time Detail by Activity by Professional*
*December 1, 2009 through December 31, 2009*

## AP/Vendor Issues

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Richard Stone | 12/9/2009 | 0.2 | Analyze voucher template information provided by business unit 16000. |
| Richard Stone | 12/9/2009 | 0.2 | Analyze voucher template information provided by business unit 17000, 17020 and 17300. |
| Richard Stone | 12/9/2009 | 0.5 | Discussion with J. Griffin (Tribune) regarding status update of voucher upload templates and outstanding issues. |
| Richard Stone | 12/9/2009 | 0.9 | Respond to various A/P and vendor related issues related to the bankruptcy, including research of voucher information in PeopleSoft and OnBase regarding pre and post petition invoices, correspondence with business units regarding concerns of payment issues and problems with approved payments, and correspondence with certain vendors regarding prepetition payment questions. |
| Richard Stone | 12/9/2009 | 0.3 | Prepare and finalize updates to prepetition real estate payment analyze prior to discussion with S. Pater (Tribune). |
| Richard Stone | 12/9/2009 | 0.5 | Participate in call with S. Pater and K. Hackett (Tribune) and M. Frank (A&M) regarding prepetition tax matters. |
| Richard Stone | 12/9/2009 | 0.3 | Analyze voucher template information provided by business unit 14000. |
| Richard Stone | 12/9/2009 | 0.2 | Analyze voucher template information provided by business unit 21040. |
| Richard Stone | 12/9/2009 | 0.3 | Analyze voucher template information provided by business unit 13000, 13010, 13015, and 50300. |
| Richard Stone | 12/9/2009 | 0.2 | Analyze voucher template information provided by business unit 21130. |
| Richard Stone | 12/9/2009 | 0.3 | Discussion with T. Gupta and E. Hall-Langworthy (Tribune) regarding Tribune Broadcasting claimed invoice issues. |
| Mark Berger | 12/10/2009 | 0.4 | Update legal entity descriptions with updated 2009 financial information. |
| Mark Berger | 12/10/2009 | 0.8 | Reconciliation of post-petition invoices for Young, Sommer, Ward, Ritzenberg  an Ordinary Course Professional firm. |
| Mark Berger | 12/10/2009 | 0.4 | Call in with N. Banagan of (Young, Sommer, Ward, Ritzenberg). |
| Mark Berger | 12/10/2009 | 0.8 | Discussion of originally scheduled liabilities with internal Tribune accounting team. |
| Mark Berger | 12/10/2009 | 0.5 | Review of issue with accounting system that caused Wildman Harrold invoice to not pay. |
| Mark Berger | 12/10/2009 | 1.5 | Review of upload template prior to processing most recent proposed OCP invoices. |
| Mark Berger | 12/10/2009 | 2.4 | Review most recent P11 file generated by PeopleSoft team. |
| Richard Stone | 12/10/2009 | 0.7 | Analyze invoices remitted to third party distribution site provider. |

**Tribune Company et al.,**
**Time Detail by Activity by Professional**
**December 1, 2009 through December 31, 2009**

## AP/Vendor Issues

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Richard Stone | 12/10/2009 | 0.5 | Discussion with R. Carter (Tribune) regarding monthly extract data and prepetition vouchers. |
| Richard Stone | 12/10/2009 | 0.2 | Analyze voucher template information provided by business unit 33010. |
| Richard Stone | 12/10/2009 | 0.8 | Draft updated prepetition voucher and PeopleSoft modification task list. |
| Richard Stone | 12/10/2009 | 3.2 | Respond to various A/P and vendor related issues related to the bankruptcy, including research of voucher information in PeopleSoft and OnBase regarding pre and post petition invoices, correspondence with business units regarding concerns of payment issues and problems with approved payments, and correspondence with certain vendors regarding prepetition payment questions. |
| Richard Stone | 12/10/2009 | 0.3 | Analyze voucher template information provided by business unit 21110. |
| Richard Stone | 12/10/2009 | 1.0 | Review real estate payment information provided by K. Hackett (Tribune). |
| Richard Stone | 12/10/2009 | 0.5 | Analyze issues related to invoice information and payment history related to utility provider and payment issues. |
| Mark Berger | 12/11/2009 | 1.9 | Identify possible combinations of voucher/vendor/amt/case no. etc in order to determine which best compares scheduled records to open liabilities files. |
| Mark Berger | 12/11/2009 | 2.2 | Reconciliation of OCP firms Gerald K White, Goldberg Godles, Gray Robinson, Meyers Saxon, Neal Gerber, Novian & Novian, and Pepe State Tax Consulting per OCP order. |
| Mark Berger | 12/11/2009 | 1.1 | Review of HAS vouchers. |
| Mark Berger | 12/11/2009 | 1.1 | Discuss voucher level issues with open liabilities file with PeopleSoft team. |
| Richard Stone | 12/11/2009 | 0.4 | Analyze final voucher template information provided by Chicago Tribune Company business units. |
| Richard Stone | 12/11/2009 | 0.2 | Analyze voucher template information provided by business unit 50300 and 50500. |
| Richard Stone | 12/11/2009 | 0.5 | Analyze vouchers with hold codes not previously identified for schedule amendments. |
| Richard Stone | 12/11/2009 | 0.1 | Analyze updated voucher template information provided by business unit 21510 and 21145. |
| Richard Stone | 12/11/2009 | 0.3 | Discussion with J. Clark (Tribune) regarding post petition vendor payments. |

*Tribune Company et al.,*
*Time Detail by Activity by Professional*
*December 1, 2009 through December 31, 2009*

## AP/Vendor Issues

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Richard Stone | 12/11/2009 | 3.3 | Respond to various A/P and vendor related issues related to the bankruptcy, including research of voucher information in PeopleSoft and OnBase regarding pre and post petition invoices, correspondence with business units regarding concerns of payment issues and problems with approved payments, and correspondence with certain vendors regarding prepetition payment questions. |
| Richard Stone | 12/11/2009 | 0.2 | Discussion with T. Coleman (Tribune) regarding outstanding checks previously scheduled and reissued payments under first day motions. |
| Richard Stone | 12/11/2009 | 0.2 | Discussion with J. Cannizzo (Tribune) regarding Publishing maintenance vendor negotiations. |
| Richard Stone | 12/11/2009 | 0.3 | Discussion with M. Riordan (Tribune) regarding Accounts Payable issues. |
| Richard Stone | 12/11/2009 | 0.5 | Discussion with C. Fricke (Tribune) regarding LMA related payments. |
| Richard Stone | 12/11/2009 | 0.2 | Discussion with A. Bullis (Tribune) regarding third party vendor. |
| Richard Stone | 12/11/2009 | 0.3 | Discussion with C. Lewis (Tribune) regarding PeopleSoft development issues. |
| Mark Berger | 12/14/2009 | 1.1 | Communication with A&M and PeopleSoft team re: open liabilities reports. |
| Mark Berger | 12/14/2009 | 0.3 | Communicate to accounting team the upload template information to be paid. |
| Mark Berger | 12/14/2009 | 0.4 | Investigate issue with PeopleSoft invoices to be paid for Emery Celli. |
| Mark Berger | 12/14/2009 | 1.7 | Isolate HAS vouchers which were not in P10 open liabilities file. |
| Mark Berger | 12/14/2009 | 2.3 | Flag P3 / P10 file with HAS vouchers for possible amendment. |
| Mark Berger | 12/14/2009 | 0.9 | Identify possible method P3 scheduled records originally assembled. |
| Mark Berger | 12/14/2009 | 0.4 | Fix OCP model with invoice date corrections. |
| Mark Berger | 12/14/2009 | 0.3 | Discussion with R. Stone (A&M) regarding P10 and P3 voucher analysis. |
| Mark Berger | 12/14/2009 | 0.3 | Investigate issue with PeopleSoft invoice (non-debtor) to be paid for Mandell Mankes. |
| Richard Stone | 12/14/2009 | 0.3 | Discussion with J. Goryl (Tribune) regarding updated voucher address information. |
| Richard Stone | 12/14/2009 | 0.3 | Discussion with R. Allen (Tribune) regarding outstanding Accounts Payable issues. |
| Richard Stone | 12/14/2009 | 0.3 | Discussion with M. Berger (A&M) regarding P10 and P3 voucher analysis. |

*Tribune Company et al.,*
*Time Detail by Activity by Professional*
*December 1, 2009 through December 31, 2009*

## AP/Vendor Issues

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Richard Stone | 12/14/2009 | 0.3 | Discussion with E. McGonigle (Tribune) regarding invoice and Accounts Payable matters. |
| Richard Stone | 12/14/2009 | 0.5 | Research and respond to questions related to company's past p-card program. |
| Richard Stone | 12/14/2009 | 0.5 | Discussion and review information with G. Burton (Tribune) regarding vendor issue at Orlando Sentinel. |
| Richard Stone | 12/14/2009 | 2.5 | Respond to various A/P and vendor related issues related to the bankruptcy, including research of voucher information in PeopleSoft and OnBase regarding pre and post petition invoices, correspondence with business units regarding concerns of payment issues and problems with approved payments, and correspondence with certain vendors regarding prepetition payment questions. |
| Richard Stone | 12/14/2009 | 0.3 | Discussion with D. Shah (Tribune) regarding vendor issue at California Community News. |
| Mark Berger | 12/15/2009 | 0.4 | Reconcile OCP vendor Navigant Consulting. |
| Mark Berger | 12/15/2009 | 2.2 | Add several new firms to OCP model. |
| Mark Berger | 12/15/2009 | 0.3 | Phone call with N. Banagan re: post-petition invoice issues. |
| Mark Berger | 12/15/2009 | 0.4 | Identify vouchers that have different addresses between P3 and P10 to review with Jim Goryl (Tribune). |
| Mark Berger | 12/15/2009 | 0.4 | Discuss LATI with S. Kaufman (A&M). |
| Mark Berger | 12/15/2009 | 0.5 | Phone calls and email with R. Mariella (Tribune). |
| Mark Berger | 12/15/2009 | 0.4 | Reconcile OCP vendor Thompson. |
| Mark Berger | 12/15/2009 | 0.3 | Reconcile OCP vendor TAARP Group. |
| Mark Berger | 12/15/2009 | 0.5 | Emails to J. Goryl re: Neasi Weber vouchers. |
| Mark Berger | 12/15/2009 | 0.3 | Reconcile OCP vendor Jonathan Kim. |
| Richard Stone | 12/15/2009 | 0.4 | Discussion with collection agency on behalf of KDAF regarding past due payments related to bankruptcy. |
| Richard Stone | 12/15/2009 | 3.2 | Respond to various A/P and vendor related issues related to the bankruptcy, including research of voucher information in PeopleSoft and OnBase regarding pre and post petition invoices, correspondence with business units regarding concerns of payment issues and problems with approved payments, and correspondence with certain vendors regarding prepetition payment questions. |
| Richard Stone | 12/15/2009 | 0.4 | Review  information related to vouchers previously scheduled and related transactions of business units. |
| Richard Stone | 12/15/2009 | 0.3 | Discussion with R. Collins (Tribune) regarding vouchers previously scheduled and related transactions of business units. |

*Exhibit D*

*Tribune Company et al.,*
*Time Detail by Activity by Professional*
*December 1, 2009 through December 31, 2009*

## AP/Vendor Issues

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Richard Stone | 12/15/2009 | 0.2 | Discussion with J. Goryl (Tribune) regarding updated voucher address information. |
| Richard Stone | 12/15/2009 | 0.2 | Discussion with J. Griffin (Tribune) regarding status of upload voucher analysis. |
| Richard Stone | 12/15/2009 | 0.4 | Review remaining third party invoices that were not entered into the system due to lack of W-9 information. |
| Richard Stone | 12/15/2009 | 0.3 | Discussion with R. Carter (Tribune) regarding status of modifications to PeopleSoft for prepetition vouchers and tracking of claims information. |
| Richard Stone | 12/15/2009 | 0.3 | Discussion with A. Bullis (Tribune) regarding third party invoices. |
| Stuart Kaufman | 12/15/2009 | 0.4 | Discuss LATI with M. Berger (A&M). |
| Mark Berger | 12/16/2009 | 1.9 | Review updated voucher report from Jim Goryl for all pre-petition liabilities. |
| Mark Berger | 12/16/2009 | 0.4 | Find examples of voucher sequencing issues in most recent version of open liabilities file. |
| Mark Berger | 12/16/2009 | 0.6 | Review open AP file with corrected addresses from R. Spigner (A&M). |
| Mark Berger | 12/16/2009 | 0.3 | Respond to R. Mariella (Tribune) questions about OCP firm Thomas & LoCicero invoices. |
| Richard Stone | 12/16/2009 | 0.2 | Discussion with T. Gupta (Tribune) regarding vendor issues related Broadcast Group office. |
| Richard Stone | 12/16/2009 | 1.2 | Analyze revised invoices and address information provided by IT related to P3 to P10 voucher comparison for amendment issues. |
| Richard Stone | 12/16/2009 | 2.8 | Respond to various A/P and vendor related issues related to the bankruptcy, including research of voucher information in PeopleSoft and OnBase regarding pre and post petition invoices, correspondence with business units regarding concerns of payment issues and problems with approved payments, and correspondence with certain vendors regarding prepetition payment questions. |
| Richard Stone | 12/16/2009 | 1.5 | Prepare bi-weekly disbursement tracking report for Creditors' Committee and analyze payments that occurred in two week period. |
| Richard Stone | 12/16/2009 | 0.8 | Continue to review open vouchers that may not have open liability associated. |
| Brian Whittman | 12/17/2009 | 0.2 | Review AP tracking report. |
| Mark Berger | 12/17/2009 | 0.5 | Review of all non-debtor OCP invoices to be proposed for payment in December. |
| Mark Berger | 12/17/2009 | 2.6 | Review of all debtor OCP invoices to be proposed for payment in December. |

*Tribune Company et al.,*
*Time Detail by Activity by Professional*
*December 1, 2009 through December 31, 2009*

## AP/Vendor Issues

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Mark Berger | 12/17/2009 | 1.9 | Analyze open liabilities for multiple business units in file provided from accounting group this morning. |
| Richard Stone | 12/17/2009 | 2.6 | Respond to various A/P and vendor related issues related to the bankruptcy, including research of voucher information in PeopleSoft and OnBase regarding pre and post petition invoices, correspondence with business units regarding concerns of payment issues and problems with approved payments, and correspondence with certain vendors regarding prepetition payment questions. |
| Richard Stone | 12/17/2009 | 0.6 | Analyze updated outstanding check information provided by T. Coleman (Tribune). |
| Richard Stone | 12/17/2009 | 0.3 | Follow-up discussion with J. Uson and M. Saavedra (Tribune) regarding unclaimed property issues. |
| Richard Stone | 12/17/2009 | 0.6 | Prepare for unclaimed property call and review related materials. |
| Richard Stone | 12/17/2009 | 0.5 | Discussion with J. Uson and M. Saavedra (Tribune) and third party unclaimed property consultant regarding escheatment issues. |
| Richard Stone | 12/17/2009 | 0.5 | Review voucher information related to employee related expense reimbursements previously paid. |
| Richard Stone | 12/17/2009 | 0.2 | Discussion with counsel regarding critical vendor payments. |
| Richard Stone | 12/17/2009 | 0.7 | Analyze revised invoices and address information provided by IT related to P3 to P10 voucher comparison for amendment issues. |
| Mark Berger | 12/18/2009 | 1.4 | Identify discrepancies between legal OCP spreadsheet and accounting OCP model. |
| Mark Berger | 12/18/2009 | 0.8 | Revise all months OCP payments section of monthly summary. |
| Mark Berger | 12/18/2009 | 1.4 | Revise OCP monthly summary page. |
| Mark Berger | 12/18/2009 | 0.5 | Communicate discrepancies in OCP invoice payments with legal and accounting teams. |
| Mark Berger | 12/18/2009 | 2.2 | Generate monthly summary of payments to OCP firms. |
| Richard Stone | 12/18/2009 | 0.8 | Analyze revised invoices and address information provided by IT related to P3 to P10 voucher comparison for amendment issues. |
| Richard Stone | 12/18/2009 | 3.5 | Respond to various A/P and vendor related issues related to the bankruptcy, including research of voucher information in PeopleSoft and OnBase regarding pre and post petition invoices, correspondence with business units regarding concerns of payment issues and problems with approved payments, and correspondence with certain vendors regarding prepetition payment questions. |
| Richard Stone | 12/18/2009 | 0.8 | Review critical vendor agreement calculation and settlement agreement. |
| Mark Berger | 12/21/2009 | 0.7 | Discuss OCP issues with R. Mariella (Tribune). |

*Tribune Company et al.,*
*Time Detail by Activity by Professional*
*December 1, 2009 through December 31, 2009*

## AP/Vendor Issues

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Mark Berger | 12/21/2009 | 0.4 | Emails with J. Ludwig (Sidley) re: monthly OCP report. |
| Mark Berger | 12/21/2009 | 0.3 | Communicate via email with Julie Xanders (LA Times) re: Bostwick & Jassy invoices. |
| Mark Berger | 12/21/2009 | 2.1 | Revise OCP model. |
| Mark Berger | 12/21/2009 | 0.6 | Revise monthly OCP summary with Horwood Marcus & Berk changes. |
| Mark Berger | 12/21/2009 | 0.2 | Draft email to M. Halleron re: Horwood Marcus & Berk overage. |
| Mark Berger | 12/21/2009 | 0.4 | Communicate with various Tribune lawyers to obtain last minute invoices to be proposed for payment for Thomas & LoCicero. |
| Mark Berger | 12/21/2009 | 3.1 | Analyze P3/P10 files and compare to find new unique Vendor/Business unit combinations for amended filing. |
| Mark Berger | 12/21/2009 | 1.9 | Review Tribune professionals listing and update OCP model accordingly with updated OCP firm information. |
| Mark Berger | 12/21/2009 | 1.2 | Calculate revised cap amount for firms with increased three-month rolling caps. |
| Richard Stone | 12/21/2009 | 0.7 | Research and respond to counsel regarding certain vendor payment issues. |
| Richard Stone | 12/21/2009 | 0.5 | Review ordinary course professional report and latest updates. |
| Richard Stone | 12/21/2009 | 0.4 | Analyze outstanding checks previously scheduled and update for cancelled or reissued payments under first day motions. |
| Richard Stone | 12/21/2009 | 0.3 | Discussion with J. Clark (Tribune) regarding post petition vendor payment issues. |
| Richard Stone | 12/21/2009 | 2.9 | Respond to various A/P and vendor related issues related to the bankruptcy, including research of voucher information in PeopleSoft and OnBase regarding pre and post petition invoices, correspondence with business units regarding concerns of payment issues and problems with approved payments, and correspondence with certain vendors regarding prepetition payment questions. |
| Mark Berger | 12/22/2009 | 2.2 | Analyze P3/P10 files to determine at the voucher level which vouchers increased. |
| Mark Berger | 12/22/2009 | 2.8 | Analyze P3/P10 files and compare to find Vendors/Business Unit combinations that dropped off between the two periods. |
| Mark Berger | 12/22/2009 | 0.3 | Discussion with R. Carter (Tribune) regarding status of PeopleSoft project. |
| Mark Berger | 12/22/2009 | 0.7 | Discussion and review of updated analysis with R. Stone (A&M) related to period 3 compared to period 10 voucher analysis. |
| Mark Berger | 12/22/2009 | 2.9 | Analyze P3/P10 files and compare to find Vendors/Business Unit combinations that remained the same between the two periods. |

*Tribune Company et al.,*
*Time Detail by Activity by Professional*
*December 1, 2009 through December 31, 2009*

## AP/Vendor Issues

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Richard Stone | 12/22/2009 | 0.5 | Discussion with M. Ross (Tribune) and S. Hough (A&M) regarding potential printing contract for new customer and credit assessment. |
| Richard Stone | 12/22/2009 | 0.2 | Discussion with M. Shapira (Tribune) regarding vendor and payment issues. |
| Richard Stone | 12/22/2009 | 0.5 | Draft additional comments and bankruptcy impact to M. Ross (Tribune) regarding potential printing contract from new customer. |
| Richard Stone | 12/22/2009 | 3.0 | Respond to various A/P and vendor related issues related to the bankruptcy, including research of voucher information in PeopleSoft and OnBase regarding pre and post petition invoices, correspondence with business units regarding concerns of payment issues and problems with approved payments, and correspondence with certain vendors regarding prepetition payment questions. |
| Richard Stone | 12/22/2009 | 0.4 | Review potential printing contract information for new customer and credit assessment. |
| Richard Stone | 12/22/2009 | 0.8 | Analyze outstanding checks previously scheduled and update for cancelled or reissued payments under first day motions. |
| Richard Stone | 12/22/2009 | 0.2 | Discussion with J. Griffin (Tribune) regarding status update of voucher upload review. |
| Richard Stone | 12/22/2009 | 0.5 | Follow-up d discussion with M. Ross and J. Xanders (Tribune) and S. Hough (A&M) regarding potential printing contract for new customer and credit assessment. |
| Richard Stone | 12/22/2009 | 0.7 | Discussion and review of updated analysis with M. Berger (A&M) related to period 3 compared to period 10 voucher analysis. |
| Richard Stone | 12/22/2009 | 0.3 | Discussion with K. Mills (Sidley) regarding critical vendor agreement related analysis. |
| Mark Berger | 12/23/2009 | 1.6 | Analyze P3/P10 files to determine at the voucher level which vouchers dropped off P3. |
| Mark Berger | 12/23/2009 | 1.4 | Analyze P3/P10 files to determine at the voucher level which vouchers are new. |
| Mark Berger | 12/23/2009 | 2.1 | Analyze P3/P10 files to determine at the voucher level which vouchers decreased |
| Mark Berger | 12/23/2009 | 1.3 | Analyze P3/P10 files to determine at the voucher level which vouchers remained the same |
| Richard Stone | 12/23/2009 | 1.6 | Analyze revised period 10 voucher file and updated address and invoice information received from J. Goyrl (Tribune). |
| Richard Stone | 12/23/2009 | 1.5 | Analyze current voucher upload template and changes made by FSC. |

*Tribune Company et al.,*
*Time Detail by Activity by Professional*
*December 1, 2009 through December 31, 2009*

*Exhibit D*

## AP/Vendor Issues

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Richard Stone | 12/23/2009 | 2.5 | Respond to various A/P and vendor related issues related to the bankruptcy, including research of voucher information in PeopleSoft and OnBase regarding pre and post petition invoices, correspondence with business units regarding concerns of payment issues and problems with approved payments, and correspondence with certain vendors regarding prepetition payment questions. |
| Richard Stone | 12/23/2009 | 0.3 | Discussion with R. Carter (Tribune) regarding status of PeopleSoft development project. |
| Mark Berger | 12/28/2009 | 2.2 | Create quarterly summary for OCP firms. |
| Mark Berger | 12/28/2009 | 0.4 | Revise quarterly OCP summary with internal A&M revisions. |
| Mark Berger | 12/28/2009 | 0.4 | Ensure Seyfarth Shaw invoices properly on hold in PeopleSoft. |
| Mark Berger | 12/28/2009 | 0.5 | Revise quarterly OCP summary with suggestions from J. Ludwig (Sidley). |
| Richard Stone | 12/28/2009 | 0.3 | Discussion with outside counsel regarding prepetition vendor issues and related invoices. |
| Richard Stone | 12/28/2009 | 0.6 | Review quarterly ordinary course professional report. |
| Richard Stone | 12/28/2009 | 3.0 | Respond to various A/P and vendor related issues related to the bankruptcy, including research of voucher information in PeopleSoft and OnBase regarding pre and post petition invoices, correspondence with business units regarding concerns of payment issues and problems with approved payments, and correspondence with certain vendors regarding prepetition payment questions. |
| Richard Stone | 12/28/2009 | 0.7 | Discussion and analysis with G. Rackett (Tribune) regarding reconciliation of prepetition claims and payments under first day motions. |
| Richard Stone | 12/28/2009 | 1.5 | Analyze outstanding checks previously scheduled and update for cancelled or reissued payments under first day motions. |
| Richard Stone | 12/28/2009 | 0.5 | Research utility vendor payment issues related to the bankruptcy. |
| Richard Stone | 12/28/2009 | 0.5 | Respond to and research various local bonus payment questions. |
| Mark Berger | 12/29/2009 | 1.4 | Verify that data from PeopleSoft team is correctly formatted. |
| Mark Berger | 12/29/2009 | 0.8 | Review OCP affidavits filed as part of ongoing reconciliation process. |
| Mark Berger | 12/29/2009 | 0.9 | Research in P10 file,  11 TI vouchers that were not expected in the file. |
| Richard Stone | 12/29/2009 | 0.2 | Discussion with L. Abernathy (Tribune) regarding local bonus payment questions. |
| Richard Stone | 12/29/2009 | 1.3 | Continue to analyze outstanding checks previously scheduled and update for cancelled or reissued payments under first day motions. |

**Exhibit D**

**Tribune Company et al.,**
**Time Detail by Activity by Professional**
**December 1, 2009 through December 31, 2009**

## AP/Vendor Issues

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Richard Stone | 12/29/2009 | 1.4 | Review updated period 3 and period 10 open voucher report and analysis voucher detail. |
| Richard Stone | 12/29/2009 | 0.5 | Discussion with J. Goryl (Tribune) regarding updated outstanding voucher report. |
| Richard Stone | 12/29/2009 | 1.5 | Respond to various A/P and vendor related issues related to the bankruptcy, including research of voucher information in PeopleSoft and OnBase regarding pre and post petition invoices, correspondence with business units regarding concerns of payment issues and problems with approved payments, and correspondence with certain vendors regarding prepetition payment questions. |
| Richard Stone | 12/29/2009 | 0.1 | Discussion with R. Allen (Tribune) regarding Accounts Payable outstanding issues related to prepetition vouchers. |
| Richard Stone | 12/29/2009 | 1.6 | Prepare bi-weekly disbursement tracking report for Creditors' Committee and analyze payments that occurred in two week period. |
| Mark Berger | 12/30/2009 | 2.1 | Create summary of stand alone costs for all corporate groups. |
| Mark Berger | 12/30/2009 | 2.3 | Analyze expenses at corporate costs centers for 2009. |
| Richard Stone | 12/30/2009 | 1.5 | Respond to various A/P and vendor related issues related to the bankruptcy, including research of voucher information in PeopleSoft and OnBase regarding pre and post petition invoices, correspondence with business units regarding concerns of payment issues and problems with approved payments, and correspondence with certain vendors regarding prepetition payment questions. |
| Richard Stone | 12/30/2009 | 0.2 | Discussion with J. Griffin (Tribune) regarding status of upload voucher analysis. |
| Richard Stone | 12/30/2009 | 0.3 | Discussion with T. Coleman (Tribune) regarding outstanding checks analysis. |
| **Subtotal** | | **228.1** | |

## Avoidance Actions

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Matt Frank | 12/1/2009 | 1.2 | Review of free cash flow analysis per prior to meeting with Tribune Finance. |
| Matt Frank | 12/1/2009 | 1.4 | Meeting with Tribune Finance team regarding actual 2007 historical cash flow data request. |
| Matt Frank | 12/2/2009 | 2.0 | Updates to free cash flow historical analysis per prior meeting with Tribune Finance. |
| Brian Whittman | 12/4/2009 | 0.3 | Call with S. Mandava (Lazard) re: status of VRC depositions. |

**Exhibit D**

> *Tribune Company et al.,*
> *Time Detail by Activity by Professional*
> *December 1, 2009 through December 31, 2009*

## Avoidance Actions

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Brian Whittman | 12/4/2009 | 0.2 | Discussion with C. Bigelow re: 2007 financial data. |
| Matt Frank | 12/10/2009 | 1.2 | Updates to free cash flow historical file for review with Tribune Finance per commentary from corporate. |
| Brian Whittman | 12/14/2009 | 0.3 | Review historic OCF presentation. |
| Matt Frank | 12/14/2009 | 0.6 | Review of updated avoidance presentation slides and comments on additional changes. |
| Matt Frank | 12/14/2009 | 0.2 | Call with J. Chase (Lazard) on changes to 2007 monthly cash flow analysis graphs. |
| Matt Frank | 12/14/2009 | 1.0 | Develop 2007 monthly corporate plan to actual comparison schedule for Lazard. |
| Matt Frank | 12/14/2009 | 2.0 | Review of 2007 Plan to Actual summary files from Lazard. |
| Matt Frank | 12/14/2009 | 2.3 | Additional changes to free cash flow analysis file prior to distribution to Tribune Finance. |
| Matt Frank | 12/15/2009 | 0.8 | Cleanup to free cash flow analysis per notes from Tribune Finance. |
| Brian Whittman | 12/18/2009 | 0.4 | Review Term Loan B analysis. |
| Brian Whittman | 12/18/2009 | 0.2 | Correspondence with J. Rodden (Tribune) re: Term Loan B interest. |
| Brian Whittman | 12/22/2009 | 1.2 | Review analysis of prepetition principal and interest payments. |
| Brian Whittman | 12/29/2009 | 0.9 | Review additional analysis on impact of potential avoidance actions on plan recoveries. |
| Brian Whittman | 12/30/2009 | 0.9 | Continue review of additional analysis on potential avoidance actions. |
| **Subtotal** | | **17.1** | |

## Business Plan

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Brian Whittman | 12/1/2009 | 0.3 | Review comparable industry projections. |
| Brian Whittman | 12/2/2009 | 0.4 | Review analysis of competitor business projections. |
| Sean Hough | 12/10/2009 | 0.3 | Analysis of latest operating performance figures from period 11. |
| Brian Whittman | 12/18/2009 | 0.7 | Meeting with C. Bigelow re: status of open business issues. |
| **Subtotal** | | **1.7** | |

*Tribune Company et al.,*
*Time Detail by Activity by Professional*
*December 1, 2009 through December 31, 2009*

## Cash Flow

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Brian Whittman | 12/1/2009 | 0.3 | Review weekly cash flow budget vs. actual. |
| Tom Hill | 12/1/2009 | 0.6 | Review weekly cash actual to projection analysis for week 48. |
| Brian Whittman | 12/7/2009 | 0.2 | Discussion with C. Kline (Sidley) re: brokerage accounts. |
| Brian Whittman | 12/8/2009 | 0.2 | Correspondence with V. Garlati (Tribune) re: cash receipts. |
| Tom Hill | 12/8/2009 | 0.6 | Review of weekly cash actual to projection analysis for week 49. |
| Brian Whittman | 12/11/2009 | 0.2 | Call with C. Kline (Sidley) re: bank account reporting. |
| Brian Whittman | 12/14/2009 | 0.2 | Correspondence with J. Rodden re: principal and interest detail. |
| Brian Whittman | 12/17/2009 | 0.2 | Review weekly cash flow report. |
| Brian Whittman | 12/22/2009 | 0.2 | Review weekly cash flow report. |
| Brian Whittman | 12/29/2009 | 0.3 | Correspondence with V. Garlati re: 13 week cash flow forecast. |
| Brian Whittman | 12/29/2009 | 0.2 | Review updated bankruptcy professional fee schedule. |
| Brian Whittman | 12/30/2009 | 0.2 | Correspondence with N. Larsen re: expected TVFN cash distribution. |
| Brian Whittman | 12/30/2009 | 0.5 | Review new 13 week cash flow forecast. |
| **Subtotal** | | **3.9** | |

## Claims

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Steve Kotarba | 11/6/2009 | 0.6 | Follow up with J. Ehrenhofer re: open issues. |
| Steve Kotarba | 11/6/2009 | 0.5 | Prepare for and participate on claims call. |
| Brian Whittman | 12/1/2009 | 0.9 | Review analysis on benefit claims. |
| Brian Whittman | 12/1/2009 | 0.2 | Correspondence with S. Pater (Tribune) re: real estate claims. |
| Brian Whittman | 12/1/2009 | 0.3 | Correspondence with G. Mazzaferri (Tribune) re: broadcast claims. |
| Brian Whittman | 12/1/2009 | 0.4 | Review write-up on p-card claim issues. |
| Brian Whittman | 12/1/2009 | 0.7 | Review documents related to Warner Brothers programming claims. |
| Diego Torres | 12/1/2009 | 1.2 | Update queries for changes requested by J. Ehrenhofer from our meeting. |

*Tribune Company et al.,*
*Time Detail by Activity by Professional*
*December 1, 2009 through December 31, 2009*

## Claims

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Diego Torres | 12/1/2009 | 0.7 | Set-up exception report template to research claims that appear on the reports as having potentially erroneously reconciled claims. |
| Diego Torres | 12/1/2009 | 1.3 | Meeting with J. Ehrenhofer and E. Johnston regarding exception reporting templates and implementation in BART to identify erroneously reconciled claims. |
| Diego Torres | 12/1/2009 | 0.7 | Update exception reports to link the excel to the Tribune database and review queries. |
| Elizabeth Johnston | 12/1/2009 | 1.3 | Preparation for and meeting with J. Ehrenhofer and D. Torres regarding exception reporting templates and implementation in BART to identify erroneously reconciled claims. |
| Elizabeth Johnston | 12/1/2009 | 1.9 | Produce Settlement Approval report to identify claims identified for claims settlement process. |
| Elizabeth Johnston | 12/1/2009 | 2.0 | Prepare report reviewing the adjusted reconciliation amount from the Active Claims register against the total adjusted reconciliation values listed in the BART system, identify reasons for discrepancies. |
| Elizabeth Johnston | 12/1/2009 | 1.8 | Production of the FaSCar report of analyst-reviewed claims for company review. |
| Elizabeth Johnston | 12/1/2009 | 2.2 | Prepare Active Claims report to identify parent and subsidiary scheduled, filed, and reconciled claims and associated values. |
| Elizabeth Johnston | 12/1/2009 | 1.7 | Prepare report of all claims listed on omnibus drafted, filed, and ordered objections, including their reconciliation values. |
| Jodi Ehrenhofer | 12/1/2009 | 0.4 | Review  current FaSCar report for accuracy. |
| Jodi Ehrenhofer | 12/1/2009 | 0.3 | Research claim status in BART for claims ordered disallowed via objection. |
| Jodi Ehrenhofer | 12/1/2009 | 0.9 | Research the calculated adjusted claim amount from BART versus manual amount being used in active claims report do determine accuracy. |
| Jodi Ehrenhofer | 12/1/2009 | 0.7 | Prepare report of all superseded schedules in BART to use in identifying schedules to be amended. |
| Jodi Ehrenhofer | 12/1/2009 | 0.8 | Advise E. Johnston (A&M) on modifying claim settlement report per B. Whittman comments. |
| Jodi Ehrenhofer | 12/1/2009 | 0.7 | Advise E. Johnston (A&M) on preparing objection exhibit for substantive duplicates and improper debtor claims. |
| Jodi Ehrenhofer | 12/1/2009 | 0.4 | Follow up with Tribune AP claims reconciliation team on claim objection responses. |
| Jodi Ehrenhofer | 12/1/2009 | 0.3 | Discussion with B. Hauserman (Sidley) on claim objection responses. |
| Jodi Ehrenhofer | 12/1/2009 | 0.6 | Review question on exception reports to ensure accuracy of reporting. |
| Mark Zeiss | 12/1/2009 | 0.6 | Review adjusted reconciled amounts on claims report and revise. |

> *Tribune Company et al.,*
> *Time Detail by Activity by Professional*
> *December 1, 2009 through December 31, 2009*

## Claims

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Matt Frank | 12/1/2009 | 2.3 | Review of updated lease claim file received from Epiq to work with Tribune lease team on analyzing claim amounts. |
| Richard Stone | 12/1/2009 | 1.0 | Perform reconciliation of trade claims including review of claimant provided information, comparison to Tribune books and records and investigation of variances and discrepancies. |
| Sean Hough | 12/1/2009 | 0.4 | Review of latest reconciliation template received from V. Garlati (Tribune) detailing progress with JP Morgan claims for cash management, printing and development charges. |
| Sean Hough | 12/1/2009 | 0.7 | Meeting with V. Garlatie and B. Caridine (Tribune) to review banking relationship with JP Morgan, basis for cash management and bill printing claims and next steps in claims reconciliation process. |
| Sean Hough | 12/1/2009 | 0.5 | Review of circulation accounts and prior bank fee statements received from B. Caridine (Tribune) as part of JP Morgan cash management and bill printing claim reconciliation. |
| Brian Whittman | 12/2/2009 | 0.2 | Discussion with J. Ehrenhofer (A&M) re: status of WB claims. |
| Brian Whittman | 12/2/2009 | 0.5 | Call with Tribune (J. Rodden, V. Garlati), Sidley (K. Mills, C. Kline) and A&M (J. Ehrenhofer) re: p-card claim. |
| Brian Whittman | 12/2/2009 | 0.5 | Call with Sidley (K. Kansa, J. Ludwig, B. Hauserman) and A&M (J. Ehrenhofer) re: claims, statements & schedules, 341 meeting and related topics. |
| Diego Torres | 12/2/2009 | 2.2 | Continue to update exception reports for the Tribune database. |
| Elizabeth Johnston | 12/2/2009 | 1.4 | Review of omnibus exhibits to update claims statuses for disallowed claims. |
| Elizabeth Johnston | 12/2/2009 | 3.0 | Review of assigned claims to determine status of assigned claims in the review process, including analysts' claims review totals for company. |
| Jodi Ehrenhofer | 12/2/2009 | 0.2 | Discussion with B. Whittman (A&M) re status of WB claims. |
| Jodi Ehrenhofer | 12/2/2009 | 0.2 | Advise E. Johnston (A&M) on loading any missing claim images to BART. |
| Jodi Ehrenhofer | 12/2/2009 | 0.6 | Follow up with Tribune AP claims reconciliation team on claim objection responses. |
| Jodi Ehrenhofer | 12/2/2009 | 0.4 | Discussion with B. Hauserman (Sidley) on claim objection responses. |
| Jodi Ehrenhofer | 12/2/2009 | 0.6 | Review claim assignment aging report for accuracy. |
| Jodi Ehrenhofer | 12/2/2009 | 1.3 | Research how to create report of assigned claims with the date that the claim was assigned to the analyst to report the aging of claim assignment for M. Riordan (Tribune). |
| Jodi Ehrenhofer | 12/2/2009 | 1.2 | Review updated active claims report for accuracy and ensure proper changes from previous week. |

*Tribune Company et al.,*
*Time Detail by Activity by Professional*
*December 1, 2009 through December 31, 2009*

## Claims

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Jodi Ehrenhofer | 12/2/2009 | 0.5 | Call with Tribune (J. Rodden, V. Garlati), Sidley (K. Mills, C. Kline) and A&M (B. Whittman) re: p-card claim. |
| Jodi Ehrenhofer | 12/2/2009 | 0.5 | Call with Sidley (K. Kansa, J. Ludwig, B. Hauserman) and A&M (B. Whittman) re: claims, statements & schedules, 341 meeting and related topics. |
| Jodi Ehrenhofer | 12/2/2009 | 1.3 | Meeting with E. Johnston and D. Torres (both A&M) regarding exception reporting templates and implementation in BART to identify erroneously reconciled claims. |
| Richard Stone | 12/2/2009 | 0.5 | Research claims related question from counsel regarding correspondence from vendor. |
| Richard Stone | 12/2/2009 | 0.7 | Perform reconciliation of trade claims including review of claimant provided information, comparison to Tribune books and records and investigation of variances and discrepancies. |
| Richard Stone | 12/2/2009 | 0.5 | Participate in weekly claims reconciliation team meeting. |
| Sean Hough | 12/2/2009 | 0.3 | Compilation of information request to S. Roth (Tribune) regarding development charges related JP Morgan banking claims. |
| Sean Hough | 12/2/2009 | 0.2 | Preparation of materials for meeting with S. Roth (Tribune) to discuss JP Morgan development banking claims. |
| Sean Hough | 12/2/2009 | 0.6 | Meeting with S. Roth (Tribune) to discuss parameters of 2008 agreement with JP Morgan for banking development fees and potential next steps to be pursued at business unit level to determine correct charges for services. |
| Brian Whittman | 12/3/2009 | 0.3 | .Correspondence with C. Hochschild (Tribune) re: Northern Trust claim |
| Elizabeth Johnston | 12/3/2009 | 0.6 | Review of claims identified as having docketing errors in BART. |
| Elizabeth Johnston | 12/3/2009 | 3.9 | Write memo regarding process of updating withdrawn, expunged, and disallowed claims in BART. |
| Elizabeth Johnston | 12/3/2009 | 1.8 | Review of claims flagged for duplicate claims objections. |
| Jodi Ehrenhofer | 12/3/2009 | 0.6 | Advise E. Johnston (A&M) on creating log of all adjourned claims from objections 9 and 10 to ensure they are properly being tracked and reconciled. |
| Jodi Ehrenhofer | 12/3/2009 | 0.6 | Advise R. Spigner (A&M) on approving all remaining substantive duplicate claims to prepare for upcoming omnibus objection. |
| Jodi Ehrenhofer | 12/3/2009 | 0.2 | Advise G. Rackett (Tribune) on having a claimant properly withdraw a claim. |
| Jodi Ehrenhofer | 12/3/2009 | 0.8 | Assign additional claims to be reconciled to AP recon team. |
| Jodi Ehrenhofer | 12/3/2009 | 1.4 | Review substantive duplicate claims that appear to have been docketed incorrectly and follow up with Epiq to confirm accuracy. |
| Jodi Ehrenhofer | 12/3/2009 | 0.4 | Follow up with Tribune AP claims reconciliation team on claim objection responses. |

*Tribune Company et al.,*
*Time Detail by Activity by Professional*
*December 1, 2009 through December 31, 2009*

## Claims

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Jodi Ehrenhofer | 12/3/2009 | 0.7 | Discussion with B. Hauserman (Sidley) on claim objection responses. |
| Jodi Ehrenhofer | 12/3/2009 | 1.1 | Research running report to find all claims reconciled to be disallowed as a duplicate or amended claim where the surviving claim has been expunged. |
| Jodi Ehrenhofer | 12/3/2009 | 0.3 | Advise E. Johnston (A&M) on confirming all docketing errors flagged in BART have been updated by Epiq. |
| Richard Stone | 12/3/2009 | 0.5 | Perform reconciliation of trade claims including review of claimant provided information, comparison to Tribune books and records and investigation of variances and discrepancies. |
| Richard Stone | 12/3/2009 | 0.2 | Discussion with J. Moran (Tribune) regarding claims reconciliation issues. |
| Richard Stone | 12/3/2009 | 0.3 | Analyze and respond to unvouchered invoice questions from business units related to invoices received during claims process. |
| Robert Spigner | 12/3/2009 | 1.0 | Review questions on substantive duplicates with J. Ehrenhofer (A&M). |
| Diego Torres | 12/4/2009 | 0.9 | Create new exception report for the claims that are reconciled complete but still have docketing errors. |
| Elizabeth Johnston | 12/4/2009 | 1.6 | Incorporate newly filed claims, updated filed claim amounts, and correction of claim-level debtor detail. |
| Elizabeth Johnston | 12/4/2009 | 0.9 | Produce Claims Objection Response log to track responses between creditor responses to claims objections. |
| Elizabeth Johnston | 12/4/2009 | 1.3 | Review and incorporate newly filed claims and claim updates into BART from claims' agent. |
| Jodi Ehrenhofer | 12/4/2009 | 0.9 | Update status of all adjourned claims and circulate to Sidley. |
| Mark Zeiss | 12/5/2009 | 1.3 | Review and revise weekly claims status report. |
| Mark Zeiss | 12/5/2009 | 1.2 | Review and revise Reclassify objection exhibit drafts. |
| Mark Zeiss | 12/5/2009 | 1.1 | Review and revise Wrong debtor objection exhibit drafts. |
| Mark Zeiss | 12/5/2009 | 0.9 | Review and revise Reduce and allow objection exhibit drafts. |
| Mark Zeiss | 12/5/2009 | 1.2 | Review and revise No Liability and Insufficient documents objection exhibit drafts. |
| Brian Whittman | 12/7/2009 | 0.6 | Review updated claim summary (.4) and correspondence with A. Leung (Alix) re: same (.2). |
| Brian Whittman | 12/7/2009 | 0.8 | Review materials on Recycler claim (.6) and correspondence with D. Kazan (Tribune) re: same (.2). |
| Elizabeth Johnston | 12/7/2009 | 3.4 | Continue review of claims asserted against Tribune Company listed in the potential settlement report. |
| Elizabeth Johnston | 12/7/2009 | 2.5 | Review of claims asserted against Tribune Company listed in the potential settlement report. |

*Tribune Company et al.,*
*Time Detail by Activity by Professional*
*December 1, 2009 through December 31, 2009*

## Claims

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Elizabeth Johnston | 12/7/2009 | 1.1 | Continue review of claims asserted against Tribune Company listed in the potential settlement report. |
| Jodi Ehrenhofer | 12/7/2009 | 0.6 | Follow up with Tribune AP claims reconciliation team on claim objection responses. |
| Jodi Ehrenhofer | 12/7/2009 | 0.6 | Update status of all adjourned claims and circulate to Sidley. |
| Jodi Ehrenhofer | 12/7/2009 | 0.3 | Research claims assigned to multiple analysts for D. Sanders (Tribune). |
| Jodi Ehrenhofer | 12/7/2009 | 0.8 | Follow up with B. Hauserman (Sidley) on adjourned claims for the hearing. |
| Jodi Ehrenhofer | 12/7/2009 | 0.6 | Advise E. Johnston (A&M) on reviewing all claims asserted against Tribune Company to ensure the claim has been reconciled to the correct debtor. |
| Richard Stone | 12/7/2009 | 1.2 | Perform reconciliation of trade claims including review of claimant provided information, comparison to Tribune books and records and investigation of variances and discrepancies. |
| Brian Whittman | 12/8/2009 | 0.3 | Correspondence with J. Xanders (Tribune) re: indemnifications claims. |
| Brian Whittman | 12/8/2009 | 0.3 | Correspondence with E. McGonigle (Tribune) re: broadcasting claims reconciliation. |
| Elizabeth Johnston | 12/8/2009 | 2.5 | Review of assigned claims to determine status of assigned claims in the review process, including analysts' claims review totals for company. |
| Elizabeth Johnston | 12/8/2009 | 2.2 | Prepare Active Claims report to identify parent and subsidiary scheduled, filed, and reconciled claims and associated values. |
| Elizabeth Johnston | 12/8/2009 | 1.3 | Identify field of possibly late-filed claims in order to update the analyst, reconciliation and claim statuses. |
| Elizabeth Johnston | 12/8/2009 | 2.0 | Production of the FaSCar report of analyst-reviewed claims for company review. |
| Elizabeth Johnston | 12/8/2009 | 2.4 | Review claims in settlement report of claims identified for settlement that were filed against the Tribune Company. |
| Jodi Ehrenhofer | 12/8/2009 | 0.3 | Research changes to a scheduled record where claim was filed from original filing and not the amended schedules. |
| Jodi Ehrenhofer | 12/8/2009 | 0.8 | Identify all remaining trade claims filed for unclaimed property and assign to appropriate party in claims reconciliation team. |
| Jodi Ehrenhofer | 12/8/2009 | 1.2 | Research all remaining trade claims in BART to ensure they have all been assigned to analysts to review. |
| Jodi Ehrenhofer | 12/8/2009 | 0.3 | Advise E. Johnston (A&M) on running FaSCar report to ensure all claims have been assigned and create an open aging report of all assigned claims. |

*Tribune Company et al.,*
*Time Detail by Activity by Professional*
*December 1, 2009 through December 31, 2009*

## Claims

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Jodi Ehrenhofer | 12/8/2009 | 0.8 | Participate in status meeting with R. Carter, P. Elliott, and R. Allen (Tribune) and R. Stone (A&M) regarding PeopleSoft Accounts Payable updates and related claims issues. |
| Jodi Ehrenhofer | 12/8/2009 | 0.4 | Follow up with S. O'Conner (Tribune) on response to objection from a former employee. |
| Jodi Ehrenhofer | 12/8/2009 | 0.4 | Advise E. Johnston (A&M) on making changes to current settlement report. |
| Jodi Ehrenhofer | 12/8/2009 | 0.6 | Follow up with B. Hauserman (Sidley) on adjourned claims for the hearing. |
| Jodi Ehrenhofer | 12/8/2009 | 0.3 | Follow up with M. Bourgon (Tribune) on additional claims filed by employees. |
| Jodi Ehrenhofer | 12/8/2009 | 0.8 | Discuss the carrier bond claims with G. Rackett (Tribune) and advise how to reconcile each claim. |
| Jodi Ehrenhofer | 12/8/2009 | 0.6 | Flag all remaining claims that were filed after the bar date as late filed to review for objection and advise claims reconciliation team of changes. |
| Jodi Ehrenhofer | 12/8/2009 | 0.7 | Prepare summary of all debt claims to determine what still needs to be reconciled by the company. |
| Richard Stone | 12/8/2009 | 0.9 | Perform reconciliation of trade claims including review of claimant provided information, comparison to Tribune books and records and investigation of variances and discrepancies. |
| Richard Stone | 12/8/2009 | 1.4 | Review unclaimed property claims. |
| Richard Stone | 12/8/2009 | 0.8 | Participate in status meeting with R. Carter, P. Elliott, and R. Allen (Tribune) and J. Ehrenhofer (A&M) regarding PeopleSoft Accounts Payable updates and related claims issues. |
| Sean Hough | 12/8/2009 | 0.4 | Analysis of outstanding unreconciled debt and insurance claims received from J. Ehrenhofer (A&M). |
| Sean Hough | 12/8/2009 | 0.3 | Dialogue with claims management team and M. Bourgon (Tribune) regarding newly found former employee claims. |
| Elizabeth Johnston | 12/9/2009 | 3.0 | Review claims in settlement report of claims identified for settlement that were filed against the Tribune Company. |
| Elizabeth Johnston | 12/9/2009 | 0.9 | Update to report of assigned claims showing claim detail information by analyst. |
| Jodi Ehrenhofer | 12/9/2009 | 0.4 | Research payment of non filing entity claims for D. Sanders (Tribune). |
| Jodi Ehrenhofer | 12/9/2009 | 0.5 | Research reconciliation on certain claims related to Tribune Company where the documentation does not support the reconciliation. |
| Jodi Ehrenhofer | 12/9/2009 | 0.6 | Discussion with E. McGonigle (Tribune) on specific vendor claims reconciliations. |

*Tribune Company et al.,*
*Time Detail by Activity by Professional*
*December 1, 2009 through December 31, 2009*

## Claims

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Jodi Ehrenhofer | 12/9/2009 | 1.1 | Research claims that are not completed by AP reconciliation team that are assigned to analysts no longer on the project. |
| Jodi Ehrenhofer | 12/9/2009 | 0.6 | Review final report of all outstanding claims to reconcile with the date the claim was assigned to the analyst for M. Riordan (Tribune). |
| Richard Stone | 12/9/2009 | 1.4 | Perform reconciliation of trade claims including review of claimant provided information, comparison to Tribune books and records and investigation of variances and discrepancies. |
| Richard Stone | 12/9/2009 | 0.2 | Discussion with S. Kulhan (Tribune) regarding claims questions and related accruals. |
| Richard Stone | 12/9/2009 | 0.5 | Participate in weekly claims reconciliation team meeting. |
| Tom Hill | 12/9/2009 | 0.3 | Review of proposed amendments to Cubs schedules prior to filing. |
| Elizabeth Johnston | 12/10/2009 | 2.4 | Incorporate newly filed claims, updated filed claim amounts, and correction of claim-level debtor detail. |
| Elizabeth Johnston | 12/10/2009 | 0.8 | Incorporate filed claims proof of claim forms into BART system. |
| Jodi Ehrenhofer | 12/10/2009 | 0.6 | Prepare finally summary of all adjourned claims to discuss with Sidley prior to hearing. |
| Jodi Ehrenhofer | 12/10/2009 | 0.4 | Advise tax group on claims that have been withdrawn. |
| Jodi Ehrenhofer | 12/10/2009 | 0.7 | Follow up with Tribune AP claims reconciliation team on claim objection responses. |
| Jodi Ehrenhofer | 12/10/2009 | 0.3 | Research claim withdrawal sent directly to Sidley and ensure it is properly treated by claims agent. |
| Richard Stone | 12/10/2009 | 1.0 | Perform reconciliation of trade claims including review of claimant provided information, comparison to Tribune books and records and investigation of variances and discrepancies. |
| Brian Whittman | 12/11/2009 | 0.3 | Discussion with J. Ehrenhofer (A&M) re: Longacre claims. |
| Brian Whittman | 12/11/2009 | 0.4 | Meeting with G. Mazzaferri (Tribune) and J. Ehrenhofer (A&M) to discuss broadcast claims. |
| Elizabeth Johnston | 12/11/2009 | 2.8 | Identify claims at level 2 review complete status that have been filed against the wrong debtor, where the asserted and modified debtors are not the parent company. |
| Elizabeth Johnston | 12/11/2009 | 0.9 | Update objection exhibit of claims paid post-petition for satisfied claims, incorporating payment detail information into the exhibit. |
| Elizabeth Johnston | 12/11/2009 | 2.1 | Identify all claims post-petition not yet objected to; produce draft of exhibit to objection for satisfied claims. |
| Elizabeth Johnston | 12/11/2009 | 0.9 | Correct Omni 9 and 10 objection exhibits with withdrawn or expunged claims, create blackline versions of exhibits. |
| Jodi Ehrenhofer | 12/11/2009 | 0.4 | Meeting with G. Mazzaferri (Tribune) and B. Whittman (A&M) to discuss broadcast claims. |

**_Tribune Company et al.,_**
**_Time Detail by Activity by Professional_**
**_December 1, 2009 through December 31, 2009_**

## Claims

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Jodi Ehrenhofer | 12/11/2009 | 0.9 | Review updated omnibus objection exhibits for claims that will be ordered. |
| Jodi Ehrenhofer | 12/11/2009 | 0.4 | Prepare report of all Longacre claims with reconciliation recommendation for J. Rodden (Tribune). |
| Jodi Ehrenhofer | 12/11/2009 | 0.2 | Determine status of payments made on certain broadcast claims with M. Riordan (Tribune). |
| Jodi Ehrenhofer | 12/11/2009 | 0.6 | Follow up with E. McGonigle (Tribune) on reconciliation of broadcast claims. |
| Jodi Ehrenhofer | 12/11/2009 | 0.3 | Follow up with G. Rackett (Tribune) on duplicate Longacre claims. |
| Jodi Ehrenhofer | 12/11/2009 | 0.6 | Identify all claims transferred to Longacre in BART and determine if any still have open reconciliation issues. |
| Jodi Ehrenhofer | 12/11/2009 | 0.4 | Advise E. Johnston (A&M) on preparing drafted omnibus objection exhibits for satisfied claims and claims filed against improper debtor. |
| Jodi Ehrenhofer | 12/11/2009 | 0.6 | Research ways in BART to select claims to include on wrong debtor claim objection based on asserted debtors. |
| Jodi Ehrenhofer | 12/11/2009 | 0.4 | Review drafted version of satisfied claims objection exhibit for accuracy. |
| Jodi Ehrenhofer | 12/11/2009 | 0.3 | Discussion with B. Whittman (A&M) re: Longacre claims. |
| Mark Zeiss | 12/11/2009 | 1.2 | Review wrong debtor exhibit draft with Tribune company exclusion and revise draft. |
| Richard Stone | 12/11/2009 | 1.2 | Perform reconciliation of trade claims including review of claimant provided information, comparison to Tribune books and records and investigation of variances and discrepancies. |
| Richard Stone | 12/11/2009 | 0.4 | Analyze updated FCC issues and status of claims. |
| Mark Zeiss | 12/12/2009 | 1.4 | Review duplicate and amends objection exhibit format and add filed dates for surviving and expunged claims to drafts. |
| Mark Zeiss | 12/12/2009 | 1.2 | Review wrong debtor objection exhibit format and revise drafts. |
| Mark Zeiss | 12/12/2009 | 1.4 | Review reclassify objection exhibit format and revise drafts. |
| Elizabeth Johnston | 12/14/2009 | 1.8 | Produce draft of Omnibus objection 12 exhibit. |
| Elizabeth Johnston | 12/14/2009 | 2.6 | Prepare Active Claims report to identify parent and subsidiary scheduled, filed, and reconciled claims and associated values. |
| Elizabeth Johnston | 12/14/2009 | 1.4 | Update claims drafted to Wrong Case objection exhibit in BART. |
| Elizabeth Johnston | 12/14/2009 | 0.2 | Review of Del. Bank. Local rules to determine if exhibits conform to court requirements. |
| Jodi Ehrenhofer | 12/14/2009 | 0.8 | Review black lined and clean order exhibits for omnibus objections 9 and 10 for accuracy and send to Sidley to be filed. |

*Tribune Company et al.,*
*Time Detail by Activity by Professional*
*December 1, 2009 through December 31, 2009*

## Claims

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Jodi Ehrenhofer | 12/14/2009 | 0.7 | Make final updates to improper debtor objection exhibit and sent to Sidley for review. |
| Jodi Ehrenhofer | 12/14/2009 | 0.7 | Review current drafts of amended and duplicate claims for objection to determine if there are enough claims to warrant an objection at this time. |
| Jodi Ehrenhofer | 12/14/2009 | 0.6 | Make final updates to satisfied claims objection exhibit and sent to Sidley for review. |
| Jodi Ehrenhofer | 12/14/2009 | 0.6 | Advise E. Johnston (A&M) on updates to active claims report per B. Whittman (A&M). |
| Jodi Ehrenhofer | 12/14/2009 | 0.9 | Review drafted omnibus objection for improper debtors for accuracy and send edits to be made to E. Johnston (A&M). |
| Jodi Ehrenhofer | 12/14/2009 | 0.7 | Advise E. Johnston (A&M) on claims to include in improper debtor objection. |
| Jodi Ehrenhofer | 12/14/2009 | 0.8 | Discussions with AP claims reconciliation team specifically relating to claims in progress. |
| Richard Stone | 12/14/2009 | 1.5 | Perform reconciliation of trade claims including review of claimant provided information, comparison to Tribune books and records and investigation of variances and discrepancies. |
| Brian Whittman | 12/15/2009 | 0.3 | Review information on former employee claims. |
| Elizabeth Johnston | 12/15/2009 | 2.7 | Review claims in settlement report of claims identified for settlement where modified debtor is Tribune Company. |
| Elizabeth Johnston | 12/15/2009 | 2.1 | Production of the FaSCar report of analyst-reviewed claims for company review. |
| Elizabeth Johnston | 12/15/2009 | 0.2 | Update Active Claims report to remove intercompany claims from main summaries. |
| Elizabeth Johnston | 12/15/2009 | 0.9 | Update the reconciliation and claim statuses, and omnibus exhibit details for all claims drafted on Omnibus 12 and 13. |
| Jodi Ehrenhofer | 12/15/2009 | 0.8 | Advise E. Johnston (A&M) on inserting all proper objection events in BART based on drafted omnibus objections. |
| Jodi Ehrenhofer | 12/15/2009 | 0.3 | Confirm all known docketing errors sent to Epiq were completed in weekly update file. |
| Jodi Ehrenhofer | 12/15/2009 | 0.9 | Review updated active claims report for accuracy and advise E. Johnston (A&M) on final updates. |
| Richard Stone | 12/15/2009 | 1.0 | Perform reconciliation of trade claims including review of claimant provided information, comparison to Tribune books and records and investigation of variances and discrepancies. |
| Sean Hough | 12/15/2009 | 0.3 | Transmission of updated former employee claims reconciliation template to B. Whittman. |
| Elizabeth Johnston | 12/16/2009 | 2.9 | Draft of Omnibus Exhibit 14 of substantive duplicate claims, updating their claim status, reconciliation status, and omnibus exhibit details in BART. |

***Tribune Company et al.,***
***Time Detail by Activity by Professional***
***December 1, 2009 through December 31, 2009***

## Claims

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Elizabeth Johnston | 12/16/2009 | 2.4 | Review claims marked for substantive duplicate objections, prepare draft of omnibus exhibit. |
| Elizabeth Johnston | 12/16/2009 | 1.8 | Review of substantive surviving claims to determine if they have already been objected to on another omnibus exhibit. |
| Jodi Ehrenhofer | 12/16/2009 | 1.9 | Review summary of all substantive duplicate claims prepared by R. Spigner (A&M) to determine population of claims to be included in omnibus objection. |
| Jodi Ehrenhofer | 12/16/2009 | 0.7 | Advise E. Johnston (A&M) on flipping surviving claim on certain claim to claim matches for the substantive duplicate claim objection. |
| Jodi Ehrenhofer | 12/16/2009 | 0.9 | Review changes necessary to non substantive duplicate claims to prepare drafted objection exhibit. |
| Jodi Ehrenhofer | 12/16/2009 | 0.6 | Advise E. Johnston (A&M) on all steps necessary to update BART for drafted substantive duplicate claim objection as well as creating first draft of exhibit. |
| Jodi Ehrenhofer | 12/16/2009 | 0.7 | Follow up with claim reconciliation team on substantive duplicate claims that are not supported in documentation in BART. |
| Mark Zeiss | 12/16/2009 | 2.1 | Produce, review, and revise wrong debtor objection exhibit draft. |
| Mark Zeiss | 12/16/2009 | 1.2 | Produce, review, and revise duplicate/amended objection exhibit draft. |
| Mark Zeiss | 12/16/2009 | 1.8 | Review and revise claim types and sub-types for management reporting. |
| Richard Stone | 12/16/2009 | 1.4 | Perform reconciliation of trade claims including review of claimant provided information, comparison to Tribune books and records and investigation of variances and discrepancies. |
| Richard Stone | 12/16/2009 | 0.3 | Discussion with claimant regarding lack of supporting documentation related to filed claim. |
| Richard Stone | 12/16/2009 | 0.5 | Participate in weekly claims reconciliation team meeting. |
| Brian Whittman | 12/17/2009 | 0.2 | Correspondence with K. Lantry re: former employee claims. |
| Elizabeth Johnston | 12/17/2009 | 0.6 | Update settlement approval report by editing reconciled values for claims filed against Tribune Company. |
| Elizabeth Johnston | 12/17/2009 | 1.7 | Review amended claims and prepare Omnibus Exhibit 16 for Amended Claims. |
| Elizabeth Johnston | 12/17/2009 | 2.4 | Prepare draft of omnibus exhibit 15 of non-substantive duplicate claims. |
| Jodi Ehrenhofer | 12/17/2009 | 0.3 | Discuss possible steps for claim negotiations with E. McGonigle (Tribune) for certain contract related claims. |
| Jodi Ehrenhofer | 12/17/2009 | 0.4 | Identify any claims where surviving claim has no debtor asserted to ensure this objection can still be filed before correcting the debtor. |

*Tribune Company et al.,*
*Time Detail by Activity by Professional*
*December 1, 2009 through December 31, 2009*

## Claims

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Jodi Ehrenhofer | 12/17/2009 | 0.6 | Ensure that any surviving claims on substantive duplicate objection exhibit that are included on improper debtor objection are notes to have corrected case number. |
| Jodi Ehrenhofer | 12/17/2009 | 1.2 | Determine reason for disallowance for certain substantive duplicate claim objections. |
| Jodi Ehrenhofer | 12/17/2009 | 0.7 | Ensure that all substantive duplicate claims with a surviving claim that has been previously expunged are not included on drafted objection exhibit. |
| Jodi Ehrenhofer | 12/17/2009 | 0.3 | Advise E. Johnston (A&M) on updating all orders in BART for objections 7-11 and adding adjourned claim events to claims that are still continued. |
| Jodi Ehrenhofer | 12/17/2009 | 0.6 | Advise E. Johnston (A&M) on matching all events in BART for drafted objections 12-16 to the exhibits that were just sent to Sidley. |
| Jodi Ehrenhofer | 12/17/2009 | 1.1 | Review drafted amended claims exhibit for accuracy and completeness. |
| Jodi Ehrenhofer | 12/17/2009 | 0.9 | Review final draft of non substantive duplicate objection exhibit and advise E. Johnston (A&M) of all changes to be made to correct exhibit for substantive versus non substantive. |
| Jodi Ehrenhofer | 12/17/2009 | 0.4 | Call with V. Garlati (Tribune) regarding the accrual of JPM debt claims. |
| Jodi Ehrenhofer | 12/17/2009 | 0.8 | Summarize status of all drafted objection exhibits for Sidley highlighting questions on exhibits for certain claims. |
| Jodi Ehrenhofer | 12/17/2009 | 0.8 | Research missing debtor information on drafted substantive duplicate claim objection. |
| Richard Stone | 12/17/2009 | 0.4 | Respond to claims questions from E. Hall-Langworthy (Tribune). |
| Richard Stone | 12/17/2009 | 0.9 | Perform reconciliation of trade claims including review of claimant provided information, comparison to Tribune books and records and investigation of variances and discrepancies. |
| Brian Whittman | 12/18/2009 | 0.2 | Review Objection to McCormick claim. |
| Elizabeth Johnston | 12/18/2009 | 1.5 | Update Omni 15 exhibit, identify all potentially surviving claims already withdrawn, expunged, or pending objection. |
| Elizabeth Johnston | 12/18/2009 | 1.2 | Review of claims drafted to Omni 14, 15, and 16 in BART, updating reconciliation statuses and omnibus exhibit details. |
| Elizabeth Johnston | 12/18/2009 | 1.4 | Review of new claims file from Epiq, incorporate newly filed claims into BART and update changes to filed claims from Epiq's data. |
| Jodi Ehrenhofer | 12/18/2009 | 0.8 | Review all claim updates made by E. Johnston (A&M) from Epiq to ensure accuracy. |
| Jodi Ehrenhofer | 12/18/2009 | 0.4 | Follow up with J. Ludwig (Sidley) on the status of the objection orders for omnibus objections 8-10. |

> *Tribune Company et al.,*
> *Time Detail by Activity by Professional*
> *December 1, 2009 through December 31, 2009*

## Claims

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Jodi Ehrenhofer | 12/18/2009 | 0.6 | Discussions with J. Ludwig (Sidley) on why certain claims on improper debtor exhibit are docketed as no debtor asserted. |
| Jodi Ehrenhofer | 12/18/2009 | 0.4 | Call with V. Jelisavcic (Longacre) to discuss status of claims filed in Tribune case. |
| Jodi Ehrenhofer | 12/18/2009 | 1.3 | Discussions and email correspondence with J. Ludwig (Sidley) and S. Kotarba (A&M) regarding bifurcating claims on the improper debtor claim objection. |
| Richard Stone | 12/18/2009 | 0.5 | Respond to ordinary course professional claim matters. |
| Richard Stone | 12/18/2009 | 1.3 | Perform reconciliation of trade claims including review of claimant provided information, comparison to Tribune books and records and investigation of variances and discrepancies. |
| Steve Kotarba | 12/18/2009 | 1.2 | Discuss and resolve objections re: 12th omnibus including splitting of claims. |
| Elizabeth Johnston | 12/19/2009 | 1.8 | Review of docket for ordered objections, update claims' statuses and omnibus details which were listed on ordered omnibus objections 7 and 11. |
| Brian Whittman | 12/21/2009 | 0.2 | Correspondence with J. Ehrenhofer re: carrier claim issue. |
| Brian Whittman | 12/21/2009 | 0.2 | Review draft claims objection motion. |
| Elizabeth Johnston | 12/21/2009 | 2.3 | Update Omnibus 12 Objection Exhibit A, identifying additional claims for objection based on wrong debtor named. |
| Jodi Ehrenhofer | 12/21/2009 | 0.4 | Confirm final objection orders for omnibus objection 8-10 have been filed. |
| Jodi Ehrenhofer | 12/21/2009 | 0.6 | Advise E. Johnston (A&M) on running updated exhibit for improper debtor claims to include bifurcated claim amount. |
| Jodi Ehrenhofer | 12/21/2009 | 0.5 | Confirm that claims included on improper debtor exhibit can be bifurcated by Epiq based on the way they are illustrated on objection exhibit. |
| Jodi Ehrenhofer | 12/21/2009 | 0.9 | Research why certain bifurcated claim lines are not printing on objection exhibit from BART. |
| Jodi Ehrenhofer | 12/21/2009 | 0.8 | Follow up with B. Hauserman (Sidley) on how to resolve adjourned claims where claimant is not responding to company inquiries. |
| Jodi Ehrenhofer | 12/21/2009 | 1.2 | Create file of all claims included in objections to be filed for Epiq. |
| Jodi Ehrenhofer | 12/21/2009 | 0.8 | Research notice history of certain employee claims for M. Bourgon (Tribune). |
| Jodi Ehrenhofer | 12/21/2009 | 0.4 | Circulate drafted omnibus objection exhibits to company and coordinate getting declaration signed with C. Bigelow (Tribune). |
| Jodi Ehrenhofer | 12/21/2009 | 0.3 | Research other parties within Tribune that may have legal knowledge on certain adjourned claims. |

**Tribune Company et al.,**
**Time Detail by Activity by Professional**
**December 1, 2009 through December 31, 2009**

## Claims

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Jodi Ehrenhofer | 12/21/2009 | 1.1 | Summarize all outstanding issues related to debt claims for S. Hough (A&M) to reconcile. |
| Jodi Ehrenhofer | 12/21/2009 | 1.3 | Review final draft of improper debtor claim objection exhibit. |
| Richard Stone | 12/21/2009 | 0.5 | Discussion with J. Moran (Tribune) regarding outstanding claims related questions and provide guidance regarding vendor questions. |
| Richard Stone | 12/21/2009 | 0.7 | Analyze claims related to certain broadcast rights vendors. |
| Richard Stone | 12/21/2009 | 1.3 | Perform reconciliation of trade claims including review of claimant provided information, comparison to Tribune books and records and investigation of variances and discrepancies. |
| Sean Hough | 12/21/2009 | 0.9 | Preparation of updated reconciliation template for JP Morgan cash management and bill printing claims and communication with JP Morgan personnel on next steps. |
| Elizabeth Johnston | 12/22/2009 | 1.1 | Update to settlement approval report and update claims' reconciliation data in BART. |
| Jodi Ehrenhofer | 12/22/2009 | 0.4 | Advise L. Hammond and N. Chakiris (both Tribune) on objection filed to McCormick claim. |
| Jodi Ehrenhofer | 12/22/2009 | 0.4 | Email correspondence with AP claims reconciliation team specifically relating to claims in progress. |
| Jodi Ehrenhofer | 12/22/2009 | 0.6 | Create report of all claims assigned to B. Curry that are not completed for M. Riordan (Tribune). |
| Jodi Ehrenhofer | 12/22/2009 | 0.8 | Research status of certain claims transferred to Longacre in order to reconcile claims with them. |
| Jodi Ehrenhofer | 12/22/2009 | 0.4 | Follow up with Epiq on notice to certain former employees with late filed claims. |
| Jodi Ehrenhofer | 12/22/2009 | 0.7 | Review drafted objection to McCormick claim and update in BART. |
| Jodi Ehrenhofer | 12/22/2009 | 0.6 | Review certain claims included on settlement report that have additional reconciliation changes from claims reconciliation team. |
| Jodi Ehrenhofer | 12/22/2009 | 1.3 | Coordinate filing of omnibus objections 12-13 with Sidley and Epiq. |
| Jodi Ehrenhofer | 12/22/2009 | 0.6 | Follow up with G. Rackett (Tribune) on claims adjourned from ninth omnibus objection. |
| Mark Zeiss | 12/22/2009 | 2.9 | Review and revise Wrong debtor exhibit - change "Subtotal" to "Total" and include all debtors with reconciled amounts not just different debtors. |
| Richard Stone | 12/22/2009 | 1.0 | Perform reconciliation of trade claims including review of claimant provided information, comparison to Tribune books and records and investigation of variances and discrepancies. |

**_Tribune Company et al.,_**
**_Time Detail by Activity by Professional_**
**_December 1, 2009 through December 31, 2009_**

## Claims

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Sean Hough | 12/22/2009 | 0.5 | Analysis of response by JP Morgan personnel regarding claims for bill printing and cash management and correspondence regarding next steps. |
| Richard Stone | 12/23/2009 | 0.4 | Respond to various claims related questions from FSC team. |
| Richard Stone | 12/23/2009 | 0.7 | Perform reconciliation of trade claims including review of claimant provided information, comparison to Tribune books and records and investigation of variances and discrepancies. |
| Brian Whittman | 12/28/2009 | 0.4 | Review claims objections. |
| Jodi Ehrenhofer | 12/28/2009 | 0.4 | Continue follow up with Epiq on notice to certain former employees with late filed claims. |
| Richard Stone | 12/28/2009 | 1.0 | Perform reconciliation of trade claims including review of claimant provided information, comparison to Tribune books and records and investigation of variances and discrepancies. |
| Elizabeth Johnston | 12/30/2009 | 1.7 | Review of new claims file from Epiq, incorporate newly filed claims into BART and update changes to filed claims from Epiq's data. |
| Mark Zeiss | 12/30/2009 | 1.8 | Review and revise process for management reports - restrict some reports from analysts. |
| **Subtotal** | | **242.9** | |

## Contract

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Brian Whittman | 12/1/2009 | 0.3 | Correspondence with D. Kazan (Tribune) re: Recycler claim issues. |
| Brian Whittman | 12/1/2009 | 0.4 | Review correspondence from Recycler re payment demand notice. |
| Brian Whittman | 12/2/2009 | 0.3 | Correspondence with D. Kazan re: SCNI contract. |
| Brian Whittman | 12/2/2009 | 0.2 | Call with J. Henderson re: SCNI contract. |
| Brian Whittman | 12/4/2009 | 0.2 | Review status of customer service contract. |
| Brian Whittman | 12/7/2009 | 0.5 | Meeting with D. Eldersveld (Tribune) and J. Henderson (Sidley, via phone) re: SCNI working capital settlement. |
| Brian Whittman | 12/16/2009 | 0.5 | Call with D. Kazan re: SCNI settlement. |
| Sean Hough | 12/21/2009 | 0.7 | Analysis of proposed commercial printing and distribution contract between Chicago Tribune and local newspaper entity with focus on termination and default provisions. |

> *Tribune Company et al.,*
> *Time Detail by Activity by Professional*
> *December 1, 2009 through December 31, 2009*

## Contract

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Sean Hough | 12/21/2009 | 0.4 | Discussion with M. Ross (Tribune) regarding potential consequences of counterparty bankruptcy of Chicago Tribune in contemplated distribution and printing contract. |
| Sean Hough | 12/22/2009 | 0.5 | Discussion with M. Ross (Tribune) and R. Stone (A&M) regarding parameters of contemplated printing and distribution contract. |
| Sean Hough | 12/22/2009 | 0.5 | Discussion with M. Ross (Tribune), Julie Xanders (Tribune) and R. Stone (A&M) regarding termination and bankruptcy provisions of proposed distribution and printing contract. |
| Brian Whittman | 12/24/2009 | 0.2 | Correspondence with K. Lantry and D. Eldersveld re: contract review. |
| **Subtotal** | | **4.7** | |

## Creditor

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Brian Whittman | 12/1/2009 | 0.4 | Prepare for call with Centerbridge on 5 year plan questions. |
| Brian Whittman | 12/2/2009 | 0.2 | Correspondence with FTI and Alix re: CEO announcement. |
| Brian Whittman | 12/2/2009 | 0.9 | Call with Centerbridge (D. Yadegar, V. Melwani), Tribune (C. Bigelow, N. Larsen, J. Sinclair) to review 5 year plan. |
| Brian Whittman | 12/2/2009 | 0.4 | Review questions from G. Lawrence (FTI) re: business plan. |
| Brian Whittman | 12/2/2009 | 0.7 | Call with Sidley to plan for discussion with Bennett on plan structure. |
| Brian Whittman | 12/2/2009 | 0.3 | Correspondence with D. Yadegar (Centerbridge) re: questions on 5 year plan. |
| Matt Frank | 12/2/2009 | 0.8 | Response to A. Leung (Alix) question on sale of Countrywide IL property. |
| Tom Hill | 12/2/2009 | 0.6 | Communicate the management changes to the creditor constituencies financial advisors. |
| Brian Whittman | 12/3/2009 | 0.3 | Call with G. Lawrence (FTI) re: questions on claims. |
| Matt Frank | 12/3/2009 | 0.3 | Review of weekly motion disbursements file prior to distribution to creditors advisors. |
| Brian Whittman | 12/4/2009 | 0.2 | Correspondence with J. Fan (Blackstone) re: claims questions. |
| Matt Frank | 12/4/2009 | 2.0 | Development of operating cash flow summary page per request from Blackstone. |
| Brian Whittman | 12/7/2009 | 0.7 | Call with B. Krakauer (Sidley), D. Kurtz (Lazard), Tribune (D. Liebentritt, C. Bigelow, J. Rodden) re: creditor information request. |
| Matt Frank | 12/7/2009 | 0.6 | Update operating cash flow file for Blackstone to include revenue. |

**Exhibit D**

*Tribune Company et al.,*
*Time Detail by Activity by Professional*
*December 1, 2009 through December 31, 2009*

## Creditor

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Brian Whittman | 12/8/2009 | 0.2 | Correspondence with G. Lawrence (FTI) re: 401k plan questions. |
| Brian Whittman | 12/8/2009 | 0.7 | Review materials for call with Bennett re: plan issues. |
| Brian Whittman | 12/8/2009 | 0.6 | Correspondence with B. Krakauer re: response to questions from counsel to certain lenders. |
| Brian Whittman | 12/8/2009 | 0.4 | Call with B. Krakauer (Sidley), D. Liebentritt, D. Eldersveld (Tribune), T. Hill, and M. Frank (A&M) to discuss questions raised on call with Bennett firm. |
| Brian Whittman | 12/8/2009 | 0.5 | Call with Bennett firm regarding plan negotiations including Sidley (B. Krakauer), Lazard (S. Mandava), Tribune (D. Eldersveld, D. Liebentritt), and A&M (T. Hill, S. Kaufman, M. Frank). |
| Brian Whittman | 12/8/2009 | 0.2 | Review responses to questions from Alix on weekly revenue. |
| Brian Whittman | 12/8/2009 | 0.3 | Review updated draft of Centerbridge presentation. |
| Matt Frank | 12/8/2009 | 0.3 | Response to Alix Partners on publishing trend data. |
| Matt Frank | 12/8/2009 | 1.2 | Review legal entity detail file from B. Whittman (A&M) prior to distribution to creditors advisors. |
| Stuart Kaufman | 12/8/2009 | 0.5 | Call with Bennett firm regarding plan negotiations including Sidley (B. Krakauer), Lazard (S. Mandava), Tribune (D. Eldersveld, D. Liebentritt), and A&M (T. Hill, B. Whittman, M. Frank). |
| Stuart Kaufman | 12/8/2009 | 0.9 | Update recovery analysis power point presentation. |
| Stuart Kaufman | 12/8/2009 | 1.1 | Update select slides in recovery analysis power point presentation. |
| Tom Hill | 12/8/2009 | 0.5 | Attendance and participation on call with Bennett Firm regarding Plan negotiations including Sidley (B. Krakauer), Tribune (D. Liebentritt, D. Eldersveld) and A&M (B. Whittman, S. Kaufman, M. Frank). |
| Tom Hill | 12/8/2009 | 1.5 | Review intercompany analysis under the Bennett scenario. |
| Tom Hill | 12/8/2009 | 0.4 | Attendance and participation on a call with B. Krakauer (Sidley), D. Liebentritt, D. Eldersveld (Tribune), B. Whittman, M. Frank (A&M) to discuss questions raised on call with Bennett Firm. |
| Brian Whittman | 12/9/2009 | 0.3 | Review materials for weekly call with bank/UCC financial advisors. |
| Brian Whittman | 12/9/2009 | 0.5 | Meeting with D. Liebentritt (Tribune) re: planning for meeting with Centerbridge. |
| Brian Whittman | 12/9/2009 | 0.8 | Meeting with Tribune (D. Liebentritt, N. Larsen) and by phone Sidley (B. Krakauer, K. Lantry), Lazard (D. Kurtz, S. Mandava) and A&M (T. Hill) re: preparation for Centerbridge meeting. |
| Brian Whittman | 12/9/2009 | 0.5 | Review comments from N. Larsen re: Centerbridge presentation. |
| Brian Whittman | 12/9/2009 | 1.1 | Review presentation for meeting with Centerbridge. |

**Exhibit D**

*Tribune Company et al.,*
*Time Detail by Activity by Professional*
*December 1, 2009 through December 31, 2009*

## Creditor

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Matt Frank | 12/9/2009 | 1.2 | Development of schedule for Alix Partners per request for adjusted P11 2008 historical financial data. |
| Matt Frank | 12/9/2009 | 0.9 | Review weekly publishing flash reports, broadcasting pacing reports, weekly cash flow documents prior to distribution to creditors advisors. |
| Stuart Kaufman | 12/9/2009 | 1.4 | Review and provide comments on latest draft of recovery power point presentation. |
| Stuart Kaufman | 12/9/2009 | 0.9 | Review proposed memo for creditors related to major intercompany balances. |
| Tom Hill | 12/9/2009 | 0.8 | Meeting with D. Liebentritt, N. Larsen (Tribune), B. Krakauer, K. Lantry (Sidley), D. Kurtz, S. Mandava (Lazard) and B. Whittman (A&M) re: preparation for Centerbridge meeting. |
| Brian Whittman | 12/10/2009 | 0.3 | Call with T. Hill (A&M) re: status of discussions with Centerbridge. |
| Brian Whittman | 12/10/2009 | 0.4 | Review correspondence from D. Liebentritt and N. Larsen re: follow-up from Centerbridge meeting. |
| Brian Whittman | 12/10/2009 | 3.5 | Meeting with D. Liebentritt (Tribune), D. Kurtz (Lazard) and Centerbridge, Counsel to Centerbridge, and Counsel to UCC regarding settlement negotiations. |
| Matt Frank | 12/10/2009 | 0.5 | Weekly call with management, creditors advisors. |
| Matt Frank | 12/10/2009 | 0.6 | Review adjusted period 11 2008 historical financial data prior to posting to the data site per request of Alix Partners. |
| Tom Hill | 12/10/2009 | 0.3 | Call with B. Whittman(A&M) re discuss status of Centerbridge requests. |
| Tom Hill | 12/10/2009 | 0.5 | Update from Dan Kazan on investments in preparation for FA call. |
| Tom Hill | 12/10/2009 | 0.5 | Attendance on bi-weekly call with creditor constituencies financial advisors. |
| Tom Hill | 12/10/2009 | 2.2 | Review of Lazard proposed presentation to creditors. |
| Sean Hough | 12/11/2009 | 0.3 | Analysis of information received from claims management team on Cubs transaction and statements & schedules and reporting of errors found in transmitted data. |
| Sean Hough | 12/11/2009 | 0.2 | Dialogue with claims management team regarding information needed related to Cubs transaction for upcoming 341 meeting. |
| Sean Hough | 12/11/2009 | 2.3 | Analysis of monthly operating report data, bank account information and cash flow movement between debtor and non-debtors and summarization of data for 341 meeting. |
| Sean Hough | 12/11/2009 | 0.4 | Dialogue with P. Ratkowiak (Cole Schotz) regarding transmission of Tribune Company statements & schedules in preparation of 341 meeting. |

*Exhibit D*

*Tribune Company et al.,*
*Time Detail by Activity by Professional*
*December 1, 2009 through December 31, 2009*

## Creditor

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Sean Hough | 12/11/2009 | 3.4 | Preparation of reference summary for Tribune personnel and A&M colleagues with pertinent information relating to MOR, statements & schedules, Cubs transaction and 2015 filings for upcoming 341 meeting. |
| Tom Hill | 12/11/2009 | 0.8 | Obtain update on potential avoidance issues. |
| Tom Hill | 12/12/2009 | 2.0 | Preparation for and attendance on conference call with Sidley (J. Bendernagle), Tribune (D. Liebentritt) and Lazard (S. Mandava) to review Lazard creditor presentation. |
| Brian Whittman | 12/14/2009 | 0.2 | Correspondence with A. Leung (Alix) re: question on Cubs schedules amendment. |
| Brian Whittman | 12/14/2009 | 1.2 | Prepare response to questions from B. Bennett (HBD). |
| Brian Whittman | 12/14/2009 | 0.2 | Discussion with B. Krakauer (Sidley) re: responses to questions from B. Bennett. |
| Matt Frank | 12/14/2009 | 0.3 | Call with H. Lee (Alix) regarding valuation of legal entities data request. |
| Tom Hill | 12/14/2009 | 1.4 | Review of updated Lazard presentation for creditor constituencies. |
| Matt Frank | 12/16/2009 | 0.6 | Review of weekly publishing revenue flash, broadcasting pacing reports, weekly cash flow, motion disbursements file prior to distribution to creditors advisors. |
| Brian Whittman | 12/17/2009 | 0.2 | Correspondence with C. Bigelow re: financial advisor call agenda. |
| Brian Whittman | 12/17/2009 | 0.3 | Review discussion materials for Centerbridge meeting. |
| Matt Frank | 12/17/2009 | 0.3 | Review of questions from Alix Partners for follow up discussion. |
| Sean Hough | 12/17/2009 | 1.8 | Conduct quality control analysis of 2007 principal and interest and payments file and Term Loan B detail and list out of discrepancies found in data received from Tribune treasury department. |
| Tom Hill | 12/17/2009 | 3.2 | Attendance and participation at meeting with Sidley (B. Krakauer, J. Bendernagle, K. Lantry), Lazard (S. Mandava, J. Chase) and over ten representatives from Centerbridge and the UCC to review Lazard and Centerbridge presentations. |
| Brian Whittman | 12/18/2009 | 0.7 | Call with Alix (B. Hall, H. Lee, A. Leung) and M. Frank (A&M) re: questions on current operations. |
| Matt Frank | 12/18/2009 | 0.7 | Call with Alix (B. Hall, H. Lee, A. Leung), B. Whittman (A&M) regarding questions on current operations |
| Sean Hough | 12/18/2009 | 0.4 | Continued dialogue with B. Caridine (Tribune) in treasury regarding discrepancies found in new version of principal and interest flows summary for 2007. |
| Sean Hough | 12/18/2009 | 0.8 | Quality control analysis of updated principal and interest cash flows summary file distributed by Tribune treasury personnel. |

**Tribune Company et al.,**
**Time Detail by Activity by Professional**
**December 1, 2009 through December 31, 2009**

## Creditor

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Brian Whittman | 12/21/2009 | 1.7 | Participate by phone in portions of meeting between Tribune, Sidley, JP Morgan, and DPW regarding plan negotiations. |
| Brian Whittman | 12/21/2009 | 0.4 | Call with R. Gerger (Bennett) and T. Hill re: questions on intercompany claims. |
| Brian Whittman | 12/21/2009 | 0.4 | Correspondence with D. Liebentritt and B. Krakauer summarizing discussion with R. Gerger. |
| Brian Whittman | 12/21/2009 | 0.3 | Review correspondence from D. Rosner re: information requests. |
| Brian Whittman | 12/21/2009 | 0.2 | Correspondence with B. Hall (Alix) re: business plan questions. |
| Matt Frank | 12/21/2009 | 0.2 | Review 401k document prior to distribution to creditors advisors. |
| Tom Hill | 12/21/2009 | 2.1 | Attendance and participation on call with representatives fro Tribune, Sidley, JPM, Davis Polk and FTI re: settlement negotiations. |
| Tom Hill | 12/21/2009 | 0.4 | Attendance and participation on call with R. Gerger (Bennett) and B. Whittman(A&M) re: intercompany claim questions. |
| Brian Whittman | 12/22/2009 | 0.3 | Call with D. Liebentritt re: discussions with Bennett firm. |
| Matt Frank | 12/22/2009 | 0.4 | Review request from H. Lee (Alix) on historical financial performance data. |
| Brian Whittman | 12/23/2009 | 0.8 | Review draft analysis for response to D. Rosner inquiry re: bondholder recovery. |
| Brian Whittman | 12/23/2009 | 0.3 | Call with B. Krakauer (Sidley) re: response to questions from D. Rosner (Kasowitz). |
| Brian Whittman | 12/23/2009 | 0.3 | Draft notes for response to questions from D. Rosner re: bondholder recoveries. |
| Brian Whittman | 12/23/2009 | 0.6 | Discussion with D. Liebentritt (Tribune) re: response to questions from D. Rosner (Kasowitz). |
| Brian Whittman | 12/23/2009 | 0.5 | Meeting with D. Liebentritt, N. Larsen, and C. Bigelow re: response to questions from D. Rosner. |
| Matt Frank | 12/23/2009 | 0.5 | Review weekly cash, weekly publishing and broadcasting flash reports prior to distribution to creditors advisors. |
| Brian Whittman | 12/24/2009 | 0.2 | Correspondence with B. Krakauer re: response to questions from D. Rosner. |
| Brian Whittman | 12/28/2009 | 0.2 | Correspondence with G. Lawrence (FTI) re: financial information for lenders. |
| Brian Whittman | 12/29/2009 | 0.3 | Discussion with N. Larsen re response to questions from D. Rosner (Kasowitz). |
| Brian Whittman | 12/29/2009 | 0.3 | Call with C. Taylor (FTI) re: questions on intercompany balances. |
| Brian Whittman | 12/29/2009 | 0.3 | Call with B. Krakauer re: response to questions from D. Rosner (Kasowitz). |

> *Tribune Company et al.,*
> *Time Detail by Activity by Professional*
> *December 1, 2009 through December 31, 2009*

## Creditor

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Brian Whittman | 12/30/2009 | 0.2 | Correspondence with C. Taylor (FTI) re: question on MOR. |
| Matt Frank | 12/30/2009 | 0.5 | Review weekly cash flow forecast, weekly publishing revenue flash, weekly broadcasting pacing files prior to distribution to creditors advisors. |
| Matt Frank | 12/30/2009 | 0.5 | Development of intercompany matrix per B. Whittman (A&M) for FTI data request. |
| **Subtotal** | | **68.5** | |

## Disposition

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Tom Hill | 12/1/2009 | 0.5 | Obtain information on Countryside IL real estate sale. |
| Brian Whittman | 12/2/2009 | 0.3 | Review updates to Cubs amended schedules. |
| Elizabeth Johnston | 12/2/2009 | 3.8 | Update of Schedules F and G for drafts of Cubs amendments. |
| Jodi Ehrenhofer | 12/2/2009 | 0.4 | Call with D. Fuchs (McDermott) to discuss any executory contracts that remain in with Tribune's entity to include on amended schedule G. |
| Jodi Ehrenhofer | 12/2/2009 | 0.8 | Follow up with B. Whittman and S. Kotarba (both A&M) on changes to amended schedule F and G. |
| Jodi Ehrenhofer | 12/2/2009 | 0.7 | Review drafted amended schedules F and G. |
| Jodi Ehrenhofer | 12/2/2009 | 0.4 | Research where GMAC was include on master mailing list to determine how they received notice. |
| Jodi Ehrenhofer | 12/2/2009 | 0.9 | Advise E. Johnston (A&M) on requirements for amending Schedule F and G. |
| Mark Zeiss | 12/2/2009 | 1.3 | Advise J. Ehrenhofer and E. Johnston (A&M) on creating amended schedules in BART. |
| Mark Zeiss | 12/2/2009 | 1.4 | Revise Schedule G for FastBall. |
| Brian Whittman | 12/3/2009 | 0.3 | Review drafts of Cubs schedule amendments. |
| Elizabeth Johnston | 12/3/2009 | 1.5 | Review of escrow and tax agreements to determine additional counter-parties for Schedule G amendments. |
| Jodi Ehrenhofer | 12/3/2009 | 0.4 | Circulate drafted amended schedules to company management along with documents showing existing Tribune Company contracts to confirm what will be listed on Schedule G. |
| Jodi Ehrenhofer | 12/3/2009 | 0.6 | Determine what intercompany balance was listed on Schedule F and determine if it needs to be updated. |
| Jodi Ehrenhofer | 12/3/2009 | 0.6 | Review all contracts provided by McDermott and determine what records need to be included on Schedule G. |

*Tribune Company et al.,*
*Time Detail by Activity by Professional*
*December 1, 2009 through December 31, 2009*

## Disposition

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Jodi Ehrenhofer | 12/3/2009 | 0.3 | Discuss modifying the global notes for amended schedules with S. Kotarba (A&M). |
| Brian Whittman | 12/4/2009 | 0.8 | Review draft amendments to Cubs schedules (.6) and correspondence with J. Ehrenhofer re: same (.2). |
| Elizabeth Johnston | 12/4/2009 | 1.5 | Update of Schedules F and G for drafts of CNLBC, LLC amendments. |
| Jodi Ehrenhofer | 12/4/2009 | 1.1 | Review updated drafts of schedule amendments for accuracy and circulate to Sidley for review. |
| Jodi Ehrenhofer | 12/4/2009 | 0.7 | Review updated intercompany balances for amended schedule F. |
| Jodi Ehrenhofer | 12/4/2009 | 0.6 | Discuss updates to amended schedules with E. Johnston (A&M). |
| Jodi Ehrenhofer | 12/4/2009 | 0.3 | Advise B. Fields on changes being made to schedules amendments regarding the bank accounts. |
| Jodi Ehrenhofer | 12/4/2009 | 1.4 | Combine all comments on the global notes into one document and circulate for review. |
| Brian Whittman | 12/7/2009 | 0.7 | Review updated drafts of Cubs schedule amendments (.5) and correspondence with K. Kansa (Sidley) re: same (.2). |
| Elizabeth Johnston | 12/7/2009 | 2.8 | Update and incorporate additional creditors into Schedules F and G for drafts of CNLBC, LLC amendments. |
| Jodi Ehrenhofer | 12/7/2009 | 0.4 | Advise E. Johnston (A&M) on updating final summary schedule for amended schedules. |
| Jodi Ehrenhofer | 12/7/2009 | 0.8 | Update final changes to amended global notes per D. Eldersveld (Tribune) and K. Kansa (Sidley). |
| Jodi Ehrenhofer | 12/7/2009 | 1.3 | Review and circulate final draft of amended schedules and statements with updates to Schedule G and global notes. |
| Jodi Ehrenhofer | 12/7/2009 | 0.5 | Advise E. Johnston (A&M) on making all additional changes to amended Schedule G with comments from D. Eldersveld (Tribune) and K. Kansa (Sidley). |
| Jodi Ehrenhofer | 12/7/2009 | 0.3 | Circulate final copy of amended schedules and statements to be filed. |
| Jodi Ehrenhofer | 12/7/2009 | 1.2 | Revise drafted global notes with feedback from company and Sidley. |
| Brian Whittman | 12/8/2009 | 0.6 | Review final draft of amendments to Cubs schedules. |
| Brian Whittman | 12/8/2009 | 0.3 | Review Cubs working capital documents. |
| Brian Whittman | 12/8/2009 | 0.2 | Call with C. Bigelow re: amendments to Cubs schedules F & G. |
| Jodi Ehrenhofer | 12/8/2009 | 0.2 | Send final version of amended schedules and statements with signed declaration to Sidley to file. |
| Jodi Ehrenhofer | 12/8/2009 | 0.7 | Prepare specialized declaration pages for schedules and statements for C. Bigelow (Tribune) to sign. |

**Tribune Company et al.,**
**Time Detail by Activity by Professional**
**December 1, 2009 through December 31, 2009**

## Disposition

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Jodi Ehrenhofer | 12/14/2009 | 0.4 | Research any additional language included in the global notes for any confidential exclusions. |
| Jodi Ehrenhofer | 12/22/2009 | 0.7 | Research certain creditors included on master mailing matrix and schedules and statements for Sidley. |
| **Subtotal** | | **31.7** | |

## Employee

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Sean Hough | 12/7/2009 | 1.9 | Analysis of data from Hewitt Associates detailing defined market standards for direct contribution benefit plans as they compare with proposal from Tribune and quality control of assessments made by Hewitt on data. |
| Brian Whittman | 12/17/2009 | 0.2 | Correspondence with M. Bourgon re: 2009 MIP questions. |
| Brian Whittman | 12/18/2009 | 0.2 | Correspondence with M. Bourgon (Tribune) re: 2009 MIP. |
| Brian Whittman | 12/19/2009 | 0.2 | Correspondence with C. Bigelow re: incentive plans. |
| Brian Whittman | 12/21/2009 | 0.3 | Correspondence with J. Lotsoff (Sidley) re: 2009 MIP calculation. |
| Brian Whittman | 12/22/2009 | 0.6 | Call with J. Lotsoff (Sidley) re: 2009 MIP program questions. |
| Brian Whittman | 12/28/2009 | 0.9 | Review analysis of 2009 MIP (.7) and correspondence with C. Bigelow (Tribune) re:  same (.2). |
| **Subtotal** | | **4.3** | |

## Fee Application

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Mary Napoliello | 12/2/2009 | 0.4 | Review case docket. |
| Mary Napoliello | 12/14/2009 | 2.3 | Work on exhibits for October fee statement. |
| Mary Napoliello | 12/15/2009 | 2.9 | Draft exhibits for October application. |
| Mary Napoliello | 12/15/2009 | 3.1 | Finalize first draft of exhibits for October statement. |
| Brian Whittman | 12/17/2009 | 0.3 | Review draft fee application for November. |
| Mary Napoliello | 12/28/2009 | 0.3 | Review case docket for CNO data. |
| Mary Napoliello | 12/28/2009 | 1.4 | Incorporate edits to October statement. |

*Tribune Company et al.,*
*Time Detail by Activity by Professional*
*December 1, 2009 through December 31, 2009*

## Fee Application

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Mary Napoliello | 12/28/2009 | 1.7 | Prepare draft of cover sheet and application. |
| Brian Whittman | 12/31/2010 | 0.4 | Review October fee application. |
| **Subtotal** | | **12.8** | |

## Information Requests

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Stuart Kaufman | 12/8/2009 | 1.3 | Update legal entity descriptions. |
| Stuart Kaufman | 12/10/2009 | 1.4 | Draft and review relevant material for 341 meeting. |
| Stuart Kaufman | 12/11/2009 | 0.7 | Update legal entity descriptions. |
| **Subtotal** | | **3.4** | |

## Leases and Real Estate

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Matt Frank | 12/1/2009 | 0.3 | Email correspondence with S. Pater (Tribune), K. Hackett (Tribune) regarding distribution center lease assumption issues. |
| Brian Whittman | 12/2/2009 | 0.2 | Review information on Countryside property sale. |
| **Subtotal** | | **0.5** | |

## Liquidation Analysis

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Stuart Kaufman | 12/1/2009 | 0.8 | Conference call with Lazard (R. Strum) to discuss split of valuation by legal entity. |
| **Subtotal** | | **0.8** | |

## Monthly Operating Report

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Brian Whittman | 12/1/2009 | 0.2 | Call with K. Stickles (Cole Schotz) re: 341 hearing. |

*Tribune Company et al.,*
*Time Detail by Activity by Professional*
*December 1, 2009 through December 31, 2009*

## Monthly Operating Report

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Stuart Kaufman | 12/1/2009 | 0.6 | Review, correction of P10 Bank Account Listing with Tribune Treasury (B. Caradine). |
| Stuart Kaufman | 12/1/2009 | 1.2 | Drafting of MOR financial statements, bank account, non debtor cash flow exhibits, distribution of same to US Trustee, financial advisors. |
| Stuart Kaufman | 12/1/2009 | 1.3 | Review of bridge analysis related to period MOR results and filing to date MOR results. |
| Brian Whittman | 12/8/2009 | 0.4 | Review legal entity materials for 341 meeting. |
| Brian Whittman | 12/8/2009 | 0.3 | Correspondence with K. Kansa (Sidley) re: response to request from J. McMahon (UST) on 341 meeting. |
| Brian Whittman | 12/9/2009 | 0.4 | Meeting with C. Bigelow (Tribune) re: preparation for 341 hearing. |
| Brian Whittman | 12/11/2009 | 0.7 | Meeting with D. Eldersveld (Tribune) and via phone K. Lantry (Sidley) re: preparation for 341 meeting. |
| Brian Whittman | 12/14/2009 | 0.3 | Discussion with T. Hill re: action items from 341 meeting. |
| Brian Whittman | 12/14/2009 | 1.7 | Prepare for 341 meeting with Sidley (K. Lantry, K. Kansa) and Tribune (C. Bigelow, D. Eldersveld). |
| Brian Whittman | 12/14/2009 | 0.4 | Debrief from 341 meeting with Sidley (K. Lantry, K. Kansa) and Tribune (C. Bigelow, D. Eldersveld). |
| Brian Whittman | 12/18/2009 | 0.3 | Correspondence with V. Garlati (Tribune) re: footnotes for November MOR. |
| Brian Whittman | 12/21/2009 | 0.2 | Correspondence with V. Garlati (Tribune) re: November MOR. |
| Brian Whittman | 12/21/2009 | 0.6 | Review draft of November monthly operating report (.4) and correspondence with N. Chakiris re: same (.2). |
| Brian Whittman | 12/22/2009 | 0.4 | Review final draft of November MOR (.2) and correspondence with E. Wainscott (Tribune) re: same (.2). |
| **Subtotal** | | **9.0** | |

## Motions

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Brian Whittman | 12/2/2009 | 0.2 | Call with D. Liebentritt re: debrief from exclusivity hearing. |
| Brian Whittman | 12/11/2009 | 0.4 | Review proposed fee order (.2) and correspondence with P. Ratkowiak (Cole Schotz) re: same (.2). |
| Brian Whittman | 12/14/2009 | 1.0 | Attend 341 meeting (continuation of Tribune, Cubs). |
| Brian Whittman | 12/15/2009 | 1.5 | Attend omnibus court hearing in Delaware. |

*Tribune Company et al.,*
*Time Detail by Activity by Professional*
*December 1, 2009 through December 31, 2009*

## Motions

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Tom Hill | 12/15/2009 | 1.5 | Attendance (via phone) at the Court Hearing on first fee applications and other matters. |
| Brian Whittman | 12/29/2009 | 0.6 | Review draft SCNI motion (.4) and correspondence with C. Kline re: same (.2). |
| **Subtotal** | | **5.2** | |

## Operations

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Brian Whittman | 12/4/2009 | 0.2 | Review LTM operating cash flow schedule. |
| Brian Whittman | 12/7/2009 | 0.2 | Review publishing weekly revenue. |
| Brian Whittman | 12/7/2009 | 0.3 | Discussion with B. Litman (Tribune) re: financial statements. |
| Tom Hill | 12/7/2009 | 0.4 | Review of newsprint cost for forecast. |
| Tom Hill | 12/7/2009 | 0.8 | Review of weekly flash advertising report for Publishing. |
| Tom Hill | 12/7/2009 | 0.8 | Review of weekly pacing Broadcasting results. |
| Brian Whittman | 12/8/2009 | 0.4 | Correspondence with D. Eldersveld (Tribune) re: New River Center. |
| Brian Whittman | 12/9/2009 | 0.2 | Correspondence with D. Eldersveld re: Riverwalk property. |
| Brian Whittman | 12/11/2009 | 0.7 | Review November financial statements. |
| Brian Whittman | 12/11/2009 | 0.3 | Review information on Riverwalk property. |
| Brian Whittman | 12/11/2009 | 0.2 | Discussion with C. Leeman (Tribune) re: D&O insurance. |
| Tom Hill | 12/15/2009 | 0.5 | Review of Tribune insurance renewal coverage with Cara Leeman. |
| Brian Whittman | 12/18/2009 | 0.3 | Review Q3 MD&A . |
| Brian Whittman | 12/18/2009 | 0.2 | Review weekly broadcast pacing report. |
| Brian Whittman | 12/21/2009 | 0.3 | Review weekly revenue reports. |
| Brian Whittman | 12/21/2009 | 0.4 | Review updates to Q3 MD&A. |
| Tom Hill | 12/22/2009 | 0.8 | Review weekly cash actual to projection analysis, flash revenue report for publishing and pacing report for broadcasting. |
| Brian Whittman | 12/23/2009 | 0.2 | Correspondence with B. Fields (Tribune) re: capital expenditures. |
| Brian Whittman | 12/28/2009 | 0.3 | Correspondence with B. Fields and J. Henderson re: TI capital spending. |

**Tribune Company et al.,**
**Time Detail by Activity by Professional**
**December 1, 2009 through December 31, 2009**

## Operations

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Brian Whittman | 12/28/2009 | 0.2 | Review weekly broadcast pacing. |
| **Subtotal** | | **7.7** | |

## Plan of Reorganization

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Sean Hough | 12/1/2009 | 0.9 | Analyze disclosure statement and financial projections of Journal Register Corporation to compare and contract projects currently part of Tribune Disclosure Statement. |
| Sean Hough | 12/1/2009 | 1.3 | Review and analyze latest draft of five-year forecast data in Tribune Disclosure statement with focus on advertising and cost trends going forward as part of benchmarking analysis with other publishers/broadcasters emerging from bankruptcy. |
| Sean Hough | 12/1/2009 | 0.8 | Creation and population of income statement template to use for comparative purposes between Tribune and Journal Register five year financial projections. |
| Sean Hough | 12/1/2009 | 0.6 | Analyze disclosure statement and financial projections of Philadelphia Newspapers as part of comparative analysis for five year projections to be used in Disclosure Statement. |
| Sean Hough | 12/1/2009 | 0.7 | Creation and population of income statement template to use for comparative purposes between Tribune and Journal Register five year financial projections. |
| Sean Hough | 12/1/2009 | 0.8 | Continue analysis of comparable disclosure statements and financial projections with focus on ION Media Networks. |
| Sean Hough | 12/1/2009 | 0.5 | Population of financial performance template for ION Media Networks with focus on advertising growth trends as part of disclosure statement benchmarking analysis. |
| Stuart Kaufman | 12/1/2009 | 1.2 | Review of response to Objection to Exclusivity from the Credit Agreement Lenders. |
| Tom Hill | 12/1/2009 | 0.6 | Review potential tax issues on conversion to C-Corp as part of Plan of Reorg. |
| Brian Whittman | 12/2/2009 | 0.5 | Discussion with N. Larsen and C. Bigelow (Tribune) re: plan matters. |
| Sean Hough | 12/2/2009 | 0.3 | Analysis of workflow request from B. Whittman concerning upcoming meeting with creditors' counsel. |
| Sean Hough | 12/2/2009 | 0.6 | Creation of comparison template to analyze difference in financial projections for Journal Register, Philadelphia Newspapers and ION Networks across revenue, cost and margin metrics. |

*Tribune Company et al.,*
*Time Detail by Activity by Professional*
*December 1, 2009 through December 31, 2009*

## Plan of Reorganization

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Sean Hough | 12/2/2009 | 2.7 | Population and completion of disclosure statement comparative analysis with commentary on revenue, cost and margin projections from Tribune competitors and how Tribune measures against theses projections. |
| Sean Hough | 12/2/2009 | 0.7 | Incorporation of suggested changes to disclosure statement comparative analysis with focus on addition of 2010 advertising trends and percentage changes. |
| Sean Hough | 12/2/2009 | 0.5 | Adaptation of previous employee severance model to determine employee count at specified business units within Tribune Company legal entity. |
| Sean Hough | 12/2/2009 | 0.5 | Analysis of previous data used to project severance expense for liquidation analysis and compilation of information request to H. Roman (Tribune) based on data for upcoming analysis of employee count, status and functionality at Tribune Company and other non-guarantor legal entities. |
| Brian Whittman | 12/3/2009 | 0.7 | Call with J. Boelter to review questions from FTI on plan of reorganization. |
| Brian Whittman | 12/3/2009 | 0.5 | Review treatment of certain claim in draft plan of reorganization. |
| Sean Hough | 12/3/2009 | 0.2 | Review of updated file received from H. Roman containing all Tribune business units' employee data to quality control any remaining errors. |
| Sean Hough | 12/3/2009 | 0.2 | Analysis of file received from H. Roman (Tribune) with employee detail at business unit level. |
| Sean Hough | 12/3/2009 | 3.3 | Creation of analysis detailing employee count, function, department and legal entity for selected business units based off raw data received from H. Roman detailing employees at all business units within Tribune. |
| Sean Hough | 12/3/2009 | 1.2 | Reformulation and adaptation of employee count and function analysis for Tribune Company and select non-guarantor entities based off feedback received from B. Whittman. |
| Sean Hough | 12/3/2009 | 2.8 | Creation of executory contract analysis for Tribune Company and other select non-guarantor entities to analyze potential impact of those entities remaining in bankruptcy while other entities emerge. |
| Sean Hough | 12/3/2009 | 0.3 | Discussion with H. Roman (Tribune) regarding errors in file received with employee data. |
| Sean Hough | 12/3/2009 | 0.6 | Review of Schedule G data and previous analysis listing top vendors by expenditures and contractual relationships with those vendors for upcoming contract analysis at Tribune Company and select non-guarantor entities. |
| Sean Hough | 12/3/2009 | 1.7 | Analysis of recent transaction involving sale of Travel Channel to Scripps Networks from Cox Communications and potential impact of valuation for Tribune joint venture involving Food Network. |

*Tribune Company et al.,*
*Time Detail by Activity by Professional*
*December 1, 2009 through December 31, 2009*

## Plan of Reorganization

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Sean Hough | 12/4/2009 | 1.8 | Addition of data to executory contract analysis at Tribune Company and non-guarantor entities to give further detail on vendor relationships and function. |
| Tom Hill | 12/4/2009 | 1.2 | Review of financial information required for analysis on two plan proposal. |
| Brian Whittman | 12/7/2009 | 2.0 | Meeting with Tribune (D. Liebentritt, N. Larsen, C. Bigelow, D. Eldersveld) and (via phone) Lazard and Sidley re: plan negotiation issues. |
| Brian Whittman | 12/8/2009 | 0.3 | Review draft plan sections on swap claims. |
| Brian Whittman | 12/9/2009 | 0.4 | Discussion with T. Hill (A&M) re: plan negotiations issues. |
| Tom Hill | 12/9/2009 | 0.4 | Discussion with B. Whittman(A&M) re: Plan negotiation issues. |
| Brian Whittman | 12/11/2009 | 1.0 | Meeting with Tribune (D. Liebentritt, N. Larsen), T. Hill (A&M), and via phone Lazard (S. Mandava, D. Kurtz), and Sidley (B. Krakauer, J. Bendernagle) re: plan negotiations. |
| Brian Whittman | 12/11/2009 | 0.4 | Review correspondence from D. Liebentritt re: plan process. |
| Tom Hill | 12/11/2009 | 1.0 | Meeting with Tribune (D. Liebentritt, N. Larsen), A&M (B. Whittman) and via phone Lazard (D. Kurtz, S. Mandava) and Sidley (B. Krakauer, J. Bendernagle) re: plan negotiations. |
| Richard Stone | 12/15/2009 | 0.5 | Discussion with C. Kline (Sidley) regarding escheatment and other Accounts Payable issues related to the plan. |
| Brian Whittman | 12/16/2009 | 0.3 | Call with B. Krakauer re: status of plan negotiations. |
| Brian Whittman | 12/18/2009 | 0.4 | Call with D. Liebentritt re: plan negotiations. |
| Sean Hough | 12/18/2009 | 0.5 | Review of proposed language for management discussion and analysis section of latest draft of disclosure statement. |
| Brian Whittman | 12/22/2009 | 1.8 | Meeting with Sidley (B. Krakauer, J. Bendernagle, K. Lantry), Lazard (S. Mandava, J. Chase) and T. Hill (A&M) re: plan settlement negotiation materials. |
| Tom Hill | 12/22/2009 | 1.8 | Attendance and participation at meeting with Sidley (B. Krakauer, J. Bendernagle, K. Lantry), Lazard (S. Mandava, J. Chase) and B. Whittman (A&M) re: Plan settlement discussions. |
| Brian Whittman | 12/23/2009 | 0.5 | Meeting with C. Bigelow re: various plan issues. |
| Brian Whittman | 12/23/2009 | 0.7 | Discussion with T. Hill (A&M) re: plan strategy issues. |
| Tom Hill | 12/23/2009 | 2.8 | Review recovery scenarios under varying assumptions |
| Tom Hill | 12/23/2009 | 0.7 | Discuss plan strategy issues with B. Whittman (A&M). |
| Brian Whittman | 12/29/2009 | 0.7 | Discussion with D. Liebentritt re: analysis supporting the plan negotiation process. |
| Brian Whittman | 12/29/2009 | 0.6 | Discussion with N. Larsen re: plan negotiation process. |

*Tribune Company et al.,*
*Time Detail by Activity by Professional*
*December 1, 2009 through December 31, 2009*

*Exhibit D*

## Plan of Reorganization

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Tom Hill | 12/29/2009 | 0.9 | Review of bankruptcy expenses for POR and revised projections |
| **Subtotal** | | **45.4** | |

## Retention

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Tom Hill | 12/4/2009 | 0.6 | Prepare final fourth supplemental declaration for filing with Court. |
| **Subtotal** | | **0.6** | |

## Statements/Schedules

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Robert Spigner | 12/1/2009 | 1.4 | Identify correct address from on each voucher as compared to schedules of liability in BART. |
| Robert Spigner | 12/1/2009 | 0.3 | Call with M. Berger (A&M) to discuss open AP file for schedule amendments. |
| Robert Spigner | 12/1/2009 | 1.9 | Continue identifying correct address from on each voucher as compared to schedules of liability in BART. |
| Robert Spigner | 12/2/2009 | 0.5 | Meeting with M. Berger and R. Stone (both A&M) to discuss comparison of P3 to P10 open AP for schedule amendments. |
| Richard Stone | 12/14/2009 | 0.6 | Draft list of potential items to consider for probable upcoming schedule amendment. |
| Jodi Ehrenhofer | 12/16/2009 | 0.3 | Discuss status of schedule amendments with R. Stone (A&M). |
| Richard Stone | 12/16/2009 | 0.3 | Discuss status of schedule amendments with J. Ehrenhofer (A&M). |
| Jodi Ehrenhofer | 12/17/2009 | 0.8 | Research trade payable schedule information with no vouchers in PeopleSoft in relation to schedule amendment. |
| Brian Whittman | 12/18/2009 | 0.5 | Call with S. Kotarba and J. Ehrenhofer (A&M) to review response to question from UST on statements & schedules. |
| Jodi Ehrenhofer | 12/18/2009 | 0.5 | Call with S. Kotarba and B. Whittman (A&M) to review response to question from UST on statements & schedules. |
| Steve Kotarba | 12/18/2009 | 0.5 | Call with B. Whittman and J. Ehrenhofer (A&M) to review response to question from UST on statements & schedules. |
| Brian Whittman | 12/19/2009 | 0.2 | Correspondence with K. Kansa (Sidley) re: statements & schedules question. |
| Richard Stone | 12/21/2009 | 0.5 | Update potential list of third amendment items. |

*Tribune Company et al.,*
*Time Detail by Activity by Professional*
*December 1, 2009 through December 31, 2009*

**Exhibit D**

## Statements/Schedules

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Jodi Ehrenhofer | 12/28/2009 | 0.6 | Advise R. Stone (A&M) on finding ways to match certain schedule amendment records to the filed proof of claim register. |
| Jodi Ehrenhofer | 12/28/2009 | 1.2 | Research certain vouchers scheduled from open AP file and why differences exist in BART as compared to Epiq's website on scheduled claims for R. Stone (A&M). |
| Jodi Ehrenhofer | 12/28/2009 | 0.8 | Research whether schedule amendments have been updated in claim search functionality of BART to accurately reflect reductions to certain schedules. |
| Jodi Ehrenhofer | 12/29/2009 | 0.9 | Research questions to outstanding checks that were schedules that might require amendments per R. Stone (A&M) and determine if they have been properly linked to BART records and Epiq website. |
| Jodi Ehrenhofer | 12/29/2009 | 0.7 | Review additional requests for amendments to schedules and ensure it has been included in master schedule amendment task list. |
| Jodi Ehrenhofer | 12/29/2009 | 0.4 | Advise R. Stone (A&M) on linking outstanding checks to scheduled liabilities versus filed proofs of claim and how both matches are stored differently in BART. |
| Richard Stone | 12/29/2009 | 1.5 | Analyze scheduled vouchers and amendment actions. |
| **Subtotal** | | **14.4** | |

## Tax

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Brian Whittman | 12/1/2009 | 0.2 | Call with G. Koutouras (A&M) re: tax impact of reorganization. |
| Brian Whittman | 12/1/2009 | 0.8 | Meeting with P. Shanahan and M. Melgarejo (Tribune) re: tax impact of reorganization. |
| Brian Whittman | 12/1/2009 | 0.4 | Research claim information for questions from P. Shanahan (Tribune). |
| Matt Frank | 12/1/2009 | 0.5 | Discussion with R. Stone (A&M) regarding prepetition tax disbursements and related analyses. |
| Matt Frank | 12/1/2009 | 0.3 | Real estate taxes prepetition, post petition tracking review. |
| Tom Hill | 12/1/2009 | 0.8 | Review of tax issues in the model. |
| Matt Frank | 12/2/2009 | 1.3 | Review support to  tax payment file after finding pre / post split required adjustment. |
| Matt Frank | 12/2/2009 | 2.7 | Updates to tax payment file to adjust for pre / post split review of support documents. |
| Matt Frank | 12/2/2009 | 0.3 | Call with  R. Stone (A&M) regarding prepetition tax disbursements and related analyses. |

*Tribune Company et al.,*
*Time Detail by Activity by Professional*
*December 1, 2009 through December 31, 2009*

## Tax

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Matt Frank | 12/2/2009 | 0.3 | Call with K. Hackett (Tribune) regarding tax payment reconciliation. |
| Matt Frank | 12/2/2009 | 1.2 | Review of pre petition tax payment reconciliation form from S. Pater (Tribune). |
| Brian Whittman | 12/3/2009 | 1.2 | Meeting with G. Koutouras (A&M), P. Shanahan (Tribune) and M. Melgarejo (Tribune) re: tax implications of plan of reorganization. |
| Matt Frank | 12/3/2009 | 0.3 | Discussion with S. Pater (Tribune) on tax issues related to prepetition, post petition split of taxes paid in arrears. |
| Matt Frank | 12/3/2009 | 0.8 | Additional tax discussion with R. Stone (A&M). |
| Matt Frank | 12/3/2009 | 0.8 | Review of updated tax payment prepetition, post petition split updated by R. Stone (A&M). |
| Matt Frank | 12/3/2009 | 0.4 | Discussion with R. Stone (A&M) on tax issues related to prepetition, post petition split of taxes paid in arrears. |
| Richard Stone | 12/3/2009 | 0.4 | Discuss prepetition tax issues with M. Frank (A&M). |
| Brian Whittman | 12/7/2009 | 0.2 | Discussion with P. Shanahan (Tribune) re: tax claims. |
| Matt Frank | 12/7/2009 | 0.3 | Call with R. Stone (A&M) on tax payment recording changes. |
| Matt Frank | 12/9/2009 | 0.5 | Call with R. Stone (A&M), S. Pater (Tribune), K. Hackett (Tribune) regarding review of second installment real property tax payments. |
| Stuart Kaufman | 12/15/2009 | 0.5 | Meeting with Tribune (P. Shannahan, M. Halleron), B. Whitman (A&M), to review dividends & intercompany balances. |
| Brian Whittman | 12/18/2009 | 0.3 | Call with G. Koutouras (A&M) re: tax issues related to plan of reorganization. |
| **Subtotal** | | **14.5** | |

## Travel

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Brian Whittman | 12/9/2009 | 1.5 | 50% of travel time to NY. |
| Brian Whittman | 12/10/2009 | 1.5 | 50% of travel time to NY. |
| **Subtotal** | | **3.0** | |

| | | | |
|---|---|---|---|
| *Grand Total* | | **1,022.3** | |

*Exhibit E*

*Tribune Company et al.,*
*Summary of Expense Detail by Category*
*December 1, 2009 through December 31, 2009*

| Expense Category | Sum of Expenses |
|---|---|
| Airfare | $801.40 |
| Lodging | $921.47 |
| Meals | $237.03 |
| Transportation | $559.35 |
| **Total** | **$2,519.25** |

*Exhibit F*

*Tribune Compamy et al.,*
*Expense Detail by Category*
*December 1, 2009 through December 31, 2009*

## Airfare

| Professional/Service | Date | Expense | Expense Description |
| --- | --- | --- | --- |
| Brian Whittman | 12/8/2009 | $399.20 | Roundtrip airfare Chicago/New York. |
| Brian Whittman | 12/15/2009 | $402.20 | Roundtrip airfare Chicago/Philadelphia; New York/Chicago. |
| **Expense Category Total** | | **$801.40** | |

## Lodging

| Professional/Service | Date | Expense | Expense Description |
| --- | --- | --- | --- |
| Brian Whittman | 12/11/2009 | $547.47 | Waldorf Hotel NY - 1 night. |
| Brian Whittman | 12/15/2009 | $374.00 | Courtyard Wilmington DE - 2 nights. |
| **Expense Category Total** | | **$921.47** | |

## Meals

| Professional/Service | Date | Expense | Expense Description |
| --- | --- | --- | --- |
| Brian Whittman | 12/9/2009 | $13.50 | Out of town dinner (Whittman). |
| Matt Frank | 12/3/2009 | $29.60 | Working lunch (Frank, Whittman, Stone). |
| Matt Frank | 12/8/2009 | $32.83 | Working lunch (Frank, Whittman, Stone). |
| Matt Frank | 12/10/2009 | $17.81 | Working breakfast (Frank, Hill, Kazan, Litman, Amsden, Mazzaferi, Garlati). |
| Matt Frank | 12/15/2009 | $44.39 | Working lunch (Frank, Hough, Berger). |
| Sean Hough | 12/2/2009 | $31.23 | Working lunch (Hough, Berger, Hill). |
| Sean Hough | 12/3/2009 | $12.61 | Working lunch (Hough). |
| Sean Hough | 12/3/2009 | $30.25 | Working late dinner (Hough, Berger). |
| Sean Hough | 12/4/2009 | $8.13 | Working lunch (Hough). |
| Sean Hough | 12/7/2009 | $8.89 | Working lunch (Hough). |
| Stuart Kaufman | 12/2/2009 | $7.79 | Working lunch (Kaufman). |
| **Expense Category Total** | | **$237.03** | |

*Page 1 of 2*

*Exhibit F*

*Tribune Compamy et al.,*
*Expense Detail by Category*
*December 1, 2009 through December 31, 2009*

*Transportation*

| Professional/Service | Date | Expense | Expense Description |
|---|---|---|---|
| Brian Whittman | 10/30/2009 | $220.00 | Parking charge for month of October at Tribune. |
| Brian Whittman | 11/30/2009 | $220.00 | Parking charge for month of November at Tribune. |
| Brian Whittman | 12/10/2009 | $32.00 | Parking at O'Hare. |
| Brian Whittman | 12/16/2009 | $60.00 | Parking at O'Hare 3 days. |
| Richard Stone | 12/1/2009 | $7.00 | Taxi from A&M office to Tribune. |
| Richard Stone | 12/1/2009 | $7.00 | Taxi from Tribune office to A&M office. |
| Sean Hough | 12/3/2009 | $13.35 | Taxi from Tribune Building. |
| **Expense Category Total** | | **$559.35** | |
| *Grand Total* | | **$2,519.25** | |