# EXHIBIT "A"

IN THE UNITED STATES BANKRUPTCY COURT
FOR THE DISTRICT OF DELAWARE

|  |  |  |
|---|---|---|
| In re: | : | Chapter 11 |
|  | : |  |
| TRIBUNE COMPANY, *et al.*, | : | Case No. 08-13141 (KJC) |
| Debtors. | : |  |
|  | : |  |

### AFFIDAVIT OF J. KATE STICKLES

|  |  |  |
|---|---|---|
| STATE OF DELAWARE | ) |  |
|  | ) | SS. |
| NEW CASTLE COUNTY | ) |  |

BE IT REMEMBERED, that on this 19th day of February, 2010, personally appeared before me, the Subscriber, a Notary Public for the State and County aforesaid, J. Kate Stickles, and being duly sworn according to law, deposes and says as follows:

1.      I am a member in the firm of Cole, Schotz, Meisel, Forman & Leonard, P.A. ("Cole Schotz"), which serves as co-counsel to the Debtors and Debtors in Possession in the above-captioned chapter 11 cases.

2.      I have read the foregoing Thirteenth Monthly Fee Application of Cole, Schotz, Meisel, Forman & Leonard, P.A., Co-Counsel to the Debtors, for Allowance of Compensation and Reimbursement of Expenses for the Period from January 1, 2010 through January 31, 2010 (the "Application") and know the contents thereof and that the same are true and correct, to the best of my knowledge, information and belief.

3.      I have reviewed the requirements of Del. Bankr. L. R. 2016-2, and the Application complies with Del. Bankr. L. R. 2016-2, to the best of my knowledge, information and belief.

4.      There is no agreement or understanding between Cole Schotz and any other person for a division of compensation as co-counsel to the Debtors and Debtors in Possession.

5.      No division prohibited by the Bankruptcy Code will be made by Cole Schotz.


_____
J. KATE STICKLES


SWORN TO AND SUBSCRIBED before me the day and year first above written.

_____
NOTARY PUBLIC

PAULINE Z. RATKOWIAK
NOTARY PUBLIC STATE OF DELAWARE
MY COMMISSION EXPIRES 1/26/2011

2

46429/0001-6334428v1

# EXHIBIT "B"

## EXHIBIT "B"

## TRIBUNE COMPANY, *et al.*

## COMPENSATION BY PROJECT CATEGORY
### JANUARY 1, 2010 THROUGH JANUARY 31, 2010

| Project Category | Total Hours | Total Fees |
|---|---|---|
| Automatic Stay Matters/Litigation | 4.1 | $2,119.00 |
| Case Administration | 27.0 | $11,911.00 |
| Claims Analysis, Administration and Objections | 17.2 | $7,563.00 |
| Committee Matters and Creditor Meetings | 0.7 | $475.00 |
| Creditor Inquiries | 0.2 | $42.00 |
| Employee Matters | 41.2 | $22,941.50 |
| Executory Contracts | 12.2 | $5,701.00 |
| Fee Application Matters/Objections | 39.5 | $12,698.00 |
| Leases (Real Property) | 0.1 | $21.00 |
| Litigation/General (Except Automatic Stay Relief) | 23.6 | $11,132.00 |
| Preferences and Avoidance Actions | 13.3 | $7,857.00 |
| Preparation for and Attendance at Hearings | 42.9 | $18,410.00 |
| Reorganization Plan | 2.6 | $1,430.00 |
| Reports; Statements and Schedules | 3.4 | $1,632.00 |
| Retention Matters | 7.0 | $2,108.00 |
| **TOTAL** | **235.00** | **$106,040.50** |



**COLE SCHOTZ**
COLE, SCHOTZ, MEISEL, FORMAN & LEONARD, P.A.
Attorneys at Law          A Professional Corporation

500 Delaware Ave., Suite 1410
Wilmington, DE 19801
302.652.3131   302.652.3117 fax
—
New Jersey
—
New York
—
Maryland

TRIBUNE COMPANY
ATTN: DON LIEBENTRITT, GENERAL COUNSEL
435 NO. MICHIGAN AVENUE
CHICAGO, IL 60611

Re:   **Client/Matter No. 46429-0001**
      **CHAPTER 11 DEBTOR**

Norman L. Pernick
Invoice No. 660069
February 17, 2010

FOR PROFESSIONAL SERVICES RENDERED THROUGH JANUARY 31, 2010

| DATE | NARRATIVE | INITIALS | HOURS | AMOUNT |
|------|-----------|----------|-------|--------|
| | **AUTOMATIC STAY MATTERS/LITIGATION** | | **4.10** | **$2,119.00** |
| 01/18/10 | EMAIL TO C. KLINE RE: RESPONSE TO THE CONIGLIARO MOTION FOR RELIEF FROM STAY | JKS | 0.10 | 55.00 |
| 01/18/10 | REVIEW EMAIL FROM C. KLINE RE: RESPONSE TO THE CONIGLIARO MOTION FOR RELIEF FROM STAY | JKS | 0.10 | 55.00 |
| 01/20/10 | CONFERENCE WITH K. LANTRY RE: RESPONSE TO THE CONIGLIARO MOTION FOR RELIEF FROM STAY | JKS | 0.20 | 110.00 |
| 01/20/10 | REVIEW EMAIL FROM K. LANTRY RE: EXTENSION OF RESPONSE DEADLINE TO CONIGLIARO MOTION | JKS | 0.10 | 55.00 |
| 01/22/10 | REVIEW EMAIL FROM K. MILLS RE: RESPONSE TO CONIGLIARO MOTION FOR RELIEF FROM STAY | JKS | 0.10 | 55.00 |
| 01/22/10 | EMAIL TO K. MILLS RE: CONIGLIARO MOTION FOR RELIEF FROM STAY | JKS | 0.10 | 55.00 |
| 01/22/10 | CONFERENCE WITH K. MILLS RE: STATUS OF CONIGLIARO MOTION FOR RELIEF FROM STAY | JKS | 0.20 | 110.00 |
| 01/22/10 | CONFERENCE WITH P. RATKOWIAK RE: CONTINUED CONIGLIARO MOTION | JKS | 0.10 | 55.00 |
| 01/22/10 | REVIEW EMAIL FROM K. KANSA RE: DECEMBER HEARING SCHEDULING GUTMAN SETTLEMENT MOTION | JKS | 0.10 | 55.00 |
| 01/22/10 | EMAIL FROM AND TO K. MILLS RE: CONIGLIARO MATTER | PVR | 0.10 | 21.00 |
| 01/25/10 | CONFERENCE WITH K. LANTRY RE: STATUS OF FRANCISCO LIFT STAY MOTION | JKS | 0.20 | 110.00 |
| 01/25/10 | EMAIL TO K. MILLS RE: CONIGLIARO MOTION TO LIFT STAY | JKS | 0.10 | 55.00 |
| 01/25/10 | REVIEW EMAIL FROM K. MILLS RE: CONIGLIARO LIFT STAY MOTION | JKS | 0.10 | 55.00 |
| 01/25/10 | EMAIL TO P. RATKOWIAK RE: STATUS OF CONIGLIARO LIFT STAY MOTION | JKS | 0.10 | 55.00 |

COLE, SCHOTZ, MEISEL, FORMAN & LEONARD, P.A.

| Re: | **CHAPTER 11 DEBTOR** | Invoice No. 660069 |
|---|---|---|
| | **Client/Matter No. 46429-0001** | February 17, 2010 |
| | | Page 2 |

| DATE | NARRATIVE | INITIALS | HOURS | AMOUNT |
|---|---|---|---|---|
| 01/25/10 | REVIEW EMAIL FROM K. LANTRY RE: FRANCISCO STIPULATION | JKS | 0.10 | 55.00 |
| 01/25/10 | REVIEW EMAIL CONFIRMING FRANCISCO COUNSEL CONSENT TO STIPULATION | JKS | 0.10 | 55.00 |
| 01/25/10 | REVIEW AND EDIT FRANCISCO STIPULATION | JKS | 0.20 | 110.00 |
| 01/25/10 | PREPARE PROPOSED ORDER RE: FRANCISCO STIPULATION | JKS | 0.20 | 110.00 |
| 01/25/10 | PREPARE CERTIFICATION OF COUNSEL RE: FRANCISCO STIPULATION | JKS | 0.20 | 110.00 |
| 01/25/10 | EMAIL TO K. LANTRY RE: PROPOSED ORDER RE: FRANCISCO LIFT STAY MOTION | JKS | 0.10 | 55.00 |
| 01/25/10 | REVIEW EMAIL FROM K. LANTRY RE: PROPOSED REVISION TO ORDER MODIFYING AUTOMATIC STAY | JKS | 0.10 | 55.00 |
| 01/25/10 | FURTHER REVISION OF PROPOSED ORDER MODIFYING AUTOMATIC STAY | JKS | 0.20 | 110.00 |
| 01/25/10 | EMAIL TO R. ZAHRALDDIN-ARAVENA RE: FRANCISCO STIPULATION MODIFYING AUTOMATIC STAY | JKS | 0.10 | 55.00 |
| 01/25/10 | REVIEW EMAIL FROM R. ZAHRALDDIN-ARAVENA RE: FRANCISCO STIPULATION | JKS | 0.10 | 55.00 |
| 01/25/10 | REVIEW EXECUTED FRANCISCO STIPULATION FROM K. DORSNEY | JKS | 0.10 | 55.00 |
| 01/25/10 | EXECUTE FRANCISCO STIPULATION AND CERTIFICATION OF COUNSEL FOR FILING | JKS | 0.10 | 55.00 |
| 01/25/10 | CONFERENCE WITH P. RATKOWIAK RE: MODIFICATION OF HEARING AGENDA TO REFLECT UPDATED STATUS OF FRANCISCO LIFT STAY MOTION | JKS | 0.10 | 55.00 |
| 01/26/10 | CONFERENCE WITH P. RATKOWIAK RE: FILING OF CERTIFICATION RE: FRANCISCO ORDER AND MODIFYING HEARING AGENDA RE: SAME | JKS | 0.10 | 55.00 |
| 01/27/10 | EMAIL TO K. LANTRY RE: DOCKETED ORDER APPROVING FRANCISCO STIPULATION MODIFYING THE AUTOMATIC STAY | JKS | 0.10 | 55.00 |
| 01/27/10 | CONFERENCE WITH K. LANTRY RE: ADJOURNED HEARING ON FRANCISCO LIFT STAY MOTION | JKS | 0.10 | 55.00 |
| 01/27/10 | REVIEW ORDER APPROVING FRANCISCO STIPULATION MODIFYING THE AUTOMATIC STAY | JKS | 0.10 | 55.00 |
| 01/27/10 | REVIEW SIGNED ORDER AND STIPULATION RE: FRANCISCO MOTION FOR RELIEF | PVR | 0.10 | 21.00 |
| 01/27/10 | EMAIL TO EPIQ RE: SERVICE OF ORDER AND STIPULATION RE: FRANCISCO MOTION FOR RELIEF | PVR | 0.10 | 21.00 |
| 01/27/10 | EMAIL FROM K. STICKLES RE: ADJOURNED HEARING ON A. FRANCISCO MOTION FOR RELIEF | PVR | 0.10 | 21.00 |

# COLE, SCHOTZ, MEISEL, FORMAN & LEONARD, P.A.

Re:   CHAPTER 11 DEBTOR
      Client/Matter No. 46429-0001

Invoice No. 660069
February 17, 2010
Page 3

| | | | | |
|---|---|---|---|---|
| **CASE ADMINISTRATION** | | | **27.00** | **$11,911.00** |
| 01/04/10 | REVIEW EMAIL FROM B. KRAKAUER RE: HEARING DATES | JKS | 0.10 | 55.00 |
| 01/04/10 | REVIEW EMAIL FROM P. RATKOWIAK RE: HEARING DATES | JKS | 0.10 | 55.00 |
| 01/04/10 | TELEPHONE CALL TO N. HUNT REQUESTING ADDITIONAL HEARING DATES | JKS | 0.10 | 55.00 |
| 01/04/10 | REVIEW EMAIL FROM N. HUNT REQUEST FOR HEARING DATES | JKS | 0.10 | 55.00 |
| 01/04/10 | EMAIL TO N. HUNT RE: POTENTIAL TIME FOR HEARING | JKS | 0.10 | 55.00 |
| 01/04/10 | REVIEW DOCKET RE: CASE MANAGEMENT AND UPDATE CRITICAL DATES CHART | JKS | 0.70 | 385.00 |
| 01/04/10 | EMAIL TO COURT FOR TRANSCRIPT OF DECEMBER 15, 2009 HEARING | PVR | 0.10 | 21.00 |
| 01/04/10 | REVIEW AND REVISE CRITICAL DATES CALENDAR | PVR | 0.30 | 63.00 |
| 01/04/10 | EMAIL TO AND FROM K. STICKLES RE: CRITICAL DATES CALENDAR | PVR | 0.10 | 21.00 |
| 01/04/10 | EMAIL TO C. KLINE RE: UPDATED CRITICAL DATES CALENDAR | PVR | 0.10 | 21.00 |
| 01/04/10 | UPDATE CASE CALENDAR RE: MERRILL LYNCH AND GUTMAN HEARING DATES | PVR | 0.10 | 21.00 |
| 01/04/10 | REVIEW AND REVISE CRITICAL DATES CALENDAR | PVR | 0.20 | 42.00 |
| 01/05/10 | REVIEW AND REVISE CRITICAL DATE CHART AND CALENDAR | JKS | 0.40 | 220.00 |
| 01/05/10 | EMAIL TO K. STICKLES RE: REVISED CRITICAL DATES CALENDAR AND SCHEDULE OF OMNIBUS HEARING DATES | PVR | 0.10 | 21.00 |
| 01/05/10 | CONFERENCE WITH C. KLINE RE: UPCOMING DEADLINES AND FILINGS | JKS | 0.30 | 165.00 |
| 01/05/10 | EMAIL TO P. RATKOWIAK RE: MODIFICATIONS TO CRITICAL DATE CHART | JKS | 0.10 | 55.00 |
| 01/05/10 | EMAIL TO C. KLINE RE: UPDATED CRITICAL DATES CALENDAR AND SCHEDULE OF OMNIBUS HEARING DATES | PVR | 0.20 | 42.00 |
| 01/05/10 | REVISE CRITICAL DATES CALENDAR PER C. KLINE REQUEST | PVR | 0.10 | 21.00 |
| 01/05/10 | EMAIL REVISED CRITICAL DATES CALENDAR TO C. KLINE | PVR | 0.10 | 21.00 |
| 01/05/10 | EMAIL FROM PERFECT PAGES WITH TRANSCRIPT FROM DECEMBER 15, 2009 HEARING | PVR | 0.10 | 21.00 |
| 01/05/10 | EMAIL TO CORE GROUP RE: TRANSCRIPT FROM DECEMBER 15, 2009 HEARING | PVR | 0.10 | 21.00 |
| 01/05/10 | REVIEW TRANSCRIPT FROM DECEMBER 15, 2009 HEARING | PVR | 0.50 | 105.00 |
| 01/05/10 | UPDATE SCHEDULE OF OMNIBUS HEARING DATES | PVR | 0.20 | 42.00 |
| 01/05/10 | REVIEW AND REVISE CRITICAL DATES CALENDAR | PVR | 0.20 | 42.00 |

COLE, SCHOTZ, MEISEL, FORMAN & LEONARD, P.A.

Re:    CHAPTER 11 DEBTOR                                    Invoice No. 660069
       Client/Matter No. 46429-0001                        February 17, 2010
                                                                    Page 4

| | | | | |
|---|---|---|---|---|
| 01/06/10 | EMAIL EXCHANGE WITH EPIQ RE: SERVICE OF DOCUMENTS FILED | JKS | 0.10 | 55.00 |
| 01/06/10 | EMAIL TO EPIQ RE: SERVICE OF MOTION TO PURCHASE TAIL COVERAGE | PVR | 0.10 | 21.00 |
| 01/06/10 | REVIEW DRAFT MOTION TO PURCHASE TAIL INSURANCE COVERAGE | JKS | 0.80 | 440.00 |
| 01/06/10 | REVIEW EMAILS FROM J. LUDWIG RE: SERVICE PARTIES FOR MOTION TO PURCHASE TAIL INSURANCE COVERAGE | JKS | 0.20 | 110.00 |
| 01/06/10 | REVIEW FURTHER REVISED DRAFT MOTION TO PURCHASE TAIL COVERAGE | JKS | 0.40 | 220.00 |
| 01/06/10 | REVIEW EMAIL FROM J. LUDWIG RE: AUTHORITY TO FILE MOTION TO PURCHASE TAIL COVERAGE | JKS | 0.10 | 55.00 |
| 01/06/10 | REVIEW AND EXECUTE MOTION TO PURCHASE TAIL COVERAGE FOR FILING AND SERVICE | JKS | 0.20 | 110.00 |
| 01/06/10 | CONFERENCE WITH P. RATKOWIAK RE: FILING AND SERVICE OF MOTION TO PURCHASE TAIL COVERAGE | JKS | 0.10 | 55.00 |
| 01/06/10 | REVIEW EMAIL EXCHANGE BETWEEN J. LUDWIG AND EPIQ RE: SERVICE ISSUES | JKS | 0.20 | 110.00 |
| 01/06/10 | CONFERENCE WITH J. LUDWIG RE: PROPOSED REVISIONS TO MOTION TO PURCHASE TAIL COVERAGE | JKS | 0.20 | 110.00 |
| 01/06/10 | REVIEW AND REVISE DRAFT NOTICE OF MOTION TO PURCHASE TAIL COVERAGE | JKS | 0.20 | 110.00 |
| 01/06/10 | REVIEW EMAIL FROM J. LUDWIG RE: FURTHER REVISED MOTION TO PURCHASE TAIL COVERAGE | JKS | 0.10 | 55.00 |
| 01/06/10 | REVISE CRITICAL DATES CALENDAR RE: LBO EVIDENTIARY HEARING CHANGE | PVR | 0.20 | 42.00 |
| 01/06/10 | REVISE SCHEDULE OF OMNIBUS HEARING DATES | PVR | 0.20 | 42.00 |
| 01/06/10 | EMAIL FROM C. KLINE WITH UPDATE TO CRITICAL DATES CALENDAR | PVR | 0.10 | 21.00 |
| 01/06/10 | UPDATE CRITICAL DATES CALENDAR | PVR | 0.20 | 42.00 |
| 01/06/10 | EMAIL TO K. STICKLES RE: UPDATED CALENDAR AND SCHEDULE OF HEARINGS | PVR | 0.10 | 21.00 |
| 01/06/10 | EMAIL TO N. PERNICK RE: UPDATED SCHEDULE OF OMNIBUS HEARING DATES | PVR | 0.10 | 21.00 |
| 01/06/10 | PREPARE NOTICE OF MOTION TO PURCHASE TAIL COVERAGE | PVR | 0.30 | 63.00 |
| 01/06/10 | EFILE MOTION TO PURCHASE TAIL COVERAGE | PVR | 0.30 | 63.00 |
| 01/07/10 | REVIEW RULES RE: CHANGE OF EIN NUMBER | JKS | 0.30 | 165.00 |
| 01/07/10 | UPDATE OBJECTION DEADLINES RE: 21-DAY MOTIONS | PVR | 0.20 | 42.00 |

COLE, SCHOTZ, MEISEL, FORMAN & LEONARD, P.A.

| | | | |
|---|---|---|---|
| Re: | CHAPTER 11 DEBTOR | | Invoice No. 660069 |
| | Client/Matter No. 46429-0001 | | February 17, 2010 |
| | | | Page 5 |

| | | | | |
|---|---|---|---|---|
| 01/07/10 | REVIEW REVISED MOTION TO AMEND NEW RIVER CASE | JKS | 0.30 | 165.00 |
| 01/07/10 | CONFERENCES WITH J. HENDERSON, J. LUDWIG, K. STICKLES RE: MOTION TO AMEND NEW RIVER CASE | NLP | 1.80 | 1,260.00 |
| 01/07/10 | REVIEW AND ANALYSIS OF DRAFT AND REVISED MOTION TO AMEND NAME OF DEBTOR NEW RIVER CENTER MAINTENANCE ASSOCIATION TO RIVERWALK CENTER I JV | NLP | 0.70 | 490.00 |
| 01/07/10 | REVIEW REVISED MOTION TO AMEND NEW RIVER CASE | JKS | 0.40 | 220.00 |
| 01/07/10 | REVIEW CASE LAW IN SUPPORT OF NEW RIVER MOTION | JKS | 0.60 | 330.00 |
| 01/07/10 | CONFERENCE WITH J. HENDERSON, ET AL. RE: NEW RIVER CASE | JKS | 0.50 | 275.00 |
| 01/07/10 | REVIEW EMAIL FROM J. LUDWIG RE: APPLICATION OF RULE 1009 | JKS | 0.10 | 55.00 |
| 01/07/10 | REVIEW EMAIL FROM N. PERNICK RE: RULE 1009 | JKS | 0.10 | 55.00 |
| 01/07/10 | EMAIL TO EPIQ RE: ADDITIONAL NOTICE PARTIES RE: NOTICE OF RESCHEDULED HEARING RE: LBO EVIDENTIARY HEARING | PVR | 0.10 | 21.00 |
| 01/07/10 | REVISE CRITICAL DATES CALENDAR RE: 21-DAY MOTIONS FILED ON JANUARY 6, 2010 | PVR | 0.20 | 42.00 |
| 01/07/10 | EMAIL TO C. KLINE RE: UPDATED CRITICAL DATES CALENDAR | PVR | 0.10 | 21.00 |
| 01/08/10 | UPDATE CRITICAL DATES CALENDAR | PVR | 0.20 | 42.00 |
| 01/08/10 | REVIEW REVISED DRAFT MOTION RE: RIVERWALK | JKS | 0.30 | 165.00 |
| 01/08/10 | RESEARCH RE: RIVERWALK PLEADING AND APPLICABLE RULES | JKS | 0.40 | 220.00 |
| 01/08/10 | CONFERENCE WITH J. LUDWIG RE: RIVERWALK MOTION | JKS | 0.30 | 165.00 |
| 01/11/10 | EMAIL TO C. KLINE RE: CRITICAL DATES CALENDAR FOR WEEK STARTING JANUARY 11, 2010 | PVR | 0.10 | 21.00 |
| 01/11/10 | REVIEW AND REVISE CRITICAL DATES CALENDAR | JKS | 0.40 | 220.00 |
| 01/11/10 | REVIEW DECEMBER 15 HEARING TRANSCRIPT RE: SCHEDULING ISSUES | JKS | 0.30 | 165.00 |
| 01/11/10 | REVIEW EMAIL FROM P. RATKOWIAK RE: CRITICAL DATES CALENDAR | JKS | 0.10 | 55.00 |
| 01/11/10 | REVISE CRITICAL DATES CALENDAR | PVR | 0.30 | 63.00 |
| 01/11/10 | EMAIL TO K. STICKLES RE: REVISED CRITICAL DATES CALENDAR | PVR | 0.10 | 21.00 |
| 01/11/10 | EMAIL FROM K. STICKLES RE: REVISION TO CRITICAL DATES CALENDAR | PVR | 0.10 | 21.00 |
| 01/11/10 | FURTHER REVISE CRITICAL DATES CALENDAR | PVR | 0.10 | 21.00 |
| 01/13/10 | REVIEW J. LUDWIG EMAIL RE: LEGAL ANALYSIS OF NEW RIVER FILING – RULE 1009 MOTION TO AMEND V. DISMISSAL | NLP | 0.20 | 140.00 |
| 01/13/10 | EMAILS TO/FROM J. LUDWIG AND J. HENDERSON RE: NEW RIVER FILING – RULE 1009 MOTION TO AMEND V. DISMISSAL | NLP | 0.20 | 140.00 |

# COLE, SCHOTZ, MEISEL, FORMAN & LEONARD, P.A.

Re:   CHAPTER 11 DEBTOR                                                     Invoice No. 660069
      Client/Matter No. 46429-0001                                         February 17, 2010
                                                                                     Page 6

| | | | | |
|---|---|---|---|---|
| 01/13/10 | REVIEW EMAIL FROM J. LUDWIG AND CORRESPONDING CASE LAW RE: NEW RIVER | JKS | 0.80 | 440.00 |
| 01/13/10 | REVIEW EMAIL FROM N. PERNICK RE: NEW RIVER | JKS | 0.10 | 55.00 |
| 01/13/10 | CONFERENCE WITH J. LUDWIG RE: NEW RIVER AND CASE LAW | JKS | 0.30 | 165.00 |
| 01/15/10 | UPDATE CRITICAL DATES CALENDAR | PVR | 0.10 | 21.00 |
| 01/15/10 | REVIEW CASE CALENDAR RE: CASE MANAGEMENT AND TASKS FOR COMPLETION | JKS | 0.30 | 165.00 |
| 01/18/10 | EMAIL TO C. KLINE RE: UPDATED CRITICAL DATES CALENDAR | PVR | 0.10 | 21.00 |
| 01/18/10 | REVIEW EMAIL FROM P. RATKOWIAK RE: CASE CALENDAR | JKS | 0.10 | 55.00 |
| 01/18/10 | REVIEW AND REVISE CASE CALENDAR | JKS | 0.30 | 165.00 |
| 01/18/10 | UPDATE CASE CALENDAR | PVR | 0.20 | 42.00 |
| 01/18/10 | REVISE CRITICAL DATES CALENDAR | PVR | 0.30 | 63.00 |
| 01/18/10 | EMAIL TO K. STICKLES RE: UPDATED CRITICAL DATES CALENDAR | PVR | 0.10 | 21.00 |
| 01/18/10 | EMAIL FROM K. STICKLES RE: CRITICAL DATES CALENDAR | PVR | 0.10 | 21.00 |
| 01/19/10 | UPDATE CRITICAL DATES CALENDAR | PVR | 0.20 | 42.00 |
| 01/19/10 | EMAIL FROM C. KLINE RE: REVISIONS TO CRITICAL DATES CALENDAR | PVR | 0.10 | 21.00 |
| 01/19/10 | REVISE CRITICAL DATES CALENDAR PER C. KLINE | PVR | 0.30 | 63.00 |
| 01/19/10 | EMAIL TO K. STICKLES RE: REVISED CRITICAL DATES CALENDAR | PVR | 0.10 | 21.00 |
| 01/20/10 | REVIEW EMAIL FROM P. RATKOWIAK RE: DECEMBER 1 HEARING TRANSCRIPT | JKS | 0.10 | 55.00 |
| 01/20/10 | REVIEW AND UPDATE CRITICAL DATES CHART RE: RECENT DEVELOPMENTS | JKS | 0.40 | 220.00 |
| 01/20/10 | EMAIL TO C. KLINE RE: UPDATED CRITICAL DATES CHART | JKS | 0.10 | 55.00 |
| 01/20/10 | CONFERENCE WITH B. KRAKAUER RE: LITIGATION SUPPORT | JKS | 0.10 | 55.00 |
| 01/20/10 | EMAIL TO B. KRAKAUER RE: LITIGATION | JKS | 0.10 | 55.00 |
| 01/20/10 | CONFERENCE WITH S. KOMROWER RE: COMMUNICATION WITH B. KRAKAUER | JKS | 0.10 | 55.00 |
| 01/20/10 | EMAIL TO C. KLINE RE: DECEMBER 1, 2009 HEARING TRANSCRIPT | PVR | 0.10 | 21.00 |
| 01/20/10 | CONFERENCE WITH C. KLINE RE: CASE CALENDAR | JKS | 0.20 | 110.00 |
| 01/20/10 | REVIEW CASE CALENDAR RE: FILINGS FOR JANUARY 20 | JKS | 0.10 | 55.00 |
| 01/20/10 | REVIEW EMAIL FROM C. KLINE RE: DECEMBER 1 HEARING | JKS | 0.10 | 55.00 |
| 01/20/10 | CONFERENCE WITH K. STICKLES RE: CRITICAL DATES CALENDAR | PVR | 0.10 | 21.00 |

# COLE, SCHOTZ, MEISEL, FORMAN & LEONARD, P.A.

| | | | |
|---|---|---|---|
| Re: | CHAPTER 11 DEBTOR | | Invoice No. 660069 |
| | Client/Matter No. 46429-0001 | | February 17, 2010 |
| | | | Page 7 |

| Date | Description | Init | Hours | Amount |
|---|---|---|---|---|
| 01/20/10 | EMAIL FROM C. KLINE RE: DECEMBER 1, 2009 HEARING TRANSCRIPT | PVR | 0.10 | 21.00 |
| 01/20/10 | REVIEW DOCKET RE: DECEMBER 1, 2009 HEARING TRANSCRIPT | PVR | 0.10 | 21.00 |
| 01/21/10 | REVIEW EMAIL FROM M. FRANK RE: TRIBUNE ACCOUNTING CALENDAR | JKS | 0.10 | 55.00 |
| 01/22/10 | PREPARE CERTIFICATION OF NO OBJECTION RE: MOTION TO PURCHASE TAIL INSURANCE COVERAGE | PVR | 0.20 | 42.00 |
| 01/22/10 | EMAIL TO K. LANTRY RE: TRANSCRIPT OF HEARING SCHEDULING GUTMAN HEARING | JKS | 0.10 | 55.00 |
| 01/22/10 | REVIEW AND EXECUTE CERTIFICATION OF NO OBJECTION RE: MOTION TO PURCHASE TAIL COVERAGE | JKS | 0.10 | 55.00 |
| 01/22/10 | UPDATE CASE CALENDAR | PVR | 0.20 | 42.00 |
| 01/22/10 | EFILE CERTIFICATION OF NO OBJECTION RE: MOTION TO PURCHASE TAIL COVERAGE | KAS | 0.20 | 34.00 |
| 01/22/10 | PREPARE CRITICAL DATES CALENDAR FOR WEEK STARTING JANUARY 25, 2010 | PVR | 0.40 | 84.00 |
| 01/25/10 | EMAIL TO EPIQ RE: SERVICE OF ORDER GRANTING MOTION TO PURCHASE TAIL INSURANCE COVERAGE | PVR | 0.10 | 21.00 |
| 01/25/10 | REVIEW DOCKETED ORDER AUTHORIZING TRIBUNE TO PURCHASE TAIL COVERAGE RESPECTING EXISTING DIRECTORS AND OFFICERS FOR SERVICE | JKS | 0.10 | 55.00 |
| 01/25/10 | REVIEWED SIGNED ORDER GRANTING MOTION TO PURCHASE TAIL INSURANCE COVERAGE | PVR | 0.10 | 21.00 |
| 01/26/10 | UPDATE CASE CALENDAR | PVR | 0.20 | 42.00 |
| 01/26/10 | CONFERENCE WITH P. RATKOWIAK RE: CONFIRMATION OF SERVICE OF ORDERS ENTERED JANUARY 25 | JKS | 0.10 | 55.00 |
| 01/27/10 | CONFERENCE WITH J. HENDERSON AND J. LUDWIG RE: NEW RIVER | JKS | 0.50 | 275.00 |
| 01/27/10 | EMAIL TO K. STICKLES RE: UPDATED CRITICAL DATES CALENDAR | PVR | 0.10 | 21.00 |
| 01/27/10 | UPDATE CRITICAL DATES CALENDAR | PVR | 0.20 | 42.00 |
| 01/28/10 | CONFERENCE WITH P. RATKOWIAK REQUESTING COPY OF TRANSCRIPT OF JANUARY 28 HEARING | JKS | 0.10 | 55.00 |
| 01/28/10 | REVIEW CASE DOCKET RE: CASE MANAGEMENT | JKS | 0.30 | 165.00 |
| 01/28/10 | REVIEW EMAIL FROM P. RATKOWIAK RE: OUTSTANDING CASE ISSUES TO ADDRESS | JKS | 0.10 | 55.00 |
| 01/29/10 | REVIEW EMAIL FROM P. RATKOWIAK RE: CRITICAL DATES CALENDAR | JKS | 0.10 | 55.00 |
| 01/29/10 | REVIEW CRITICAL DATES CALENDAR | JKS | 0.60 | 330.00 |

# COLE, SCHOTZ, MEISEL, FORMAN & LEONARD, P.A.

Re:   CHAPTER 11 DEBTOR
      Client/Matter No. 46429-0001

Invoice No. 660069
February 17, 2010
Page 8

| | | | | |
|---|---|---|---|---|
| 01/29/10 | REVIEW CALENDAR RE: FILINGS WEEK OF FEBRUARY 1 | JKS | 0.10 | 55.00 |
| 01/29/10 | UPDATE CASE CALENDAR RE: DISCOVERY DEADLINES | PVR | 0.10 | 21.00 |
| 01/29/10 | REVISE CRITICAL DATES CALENDAR | PVR | 0.30 | 63.00 |
| 01/29/10 | EMAIL TO K. STICKLES RE: REVISED CRITICAL DATES CALENDAR | PVR | 0.10 | 21.00 |
| 01/29/10 | UPDATE CASE CALENDAR | PVR | 0.10 | 21.00 |
| **CLAIMS ANALYSIS, ADMINISTRATION AND OBJECTIONS** | | | **17.20** | **$7,563.00** |
| 01/04/10 | TELEPHONE CALL WITH K. STICKLES RE: EIGHTH, NINTH AND TENTH OMNIBUS OBJECTION TO CLAIMS | PVR | 0.20 | 42.00 |
| 01/04/10 | REVIEW DOCKET RE: STATUS OF ORDERS FOR EIGHTH, NINTH AND TENTH OMNIBUS OBJECTION TO CLAIMS | PVR | 0.20 | 42.00 |
| 01/05/10 | REVIEW DOCKETED ORDER SUSTAINING 8TH OMNIBUS OBJECTION TO CLAIMS | JKS | 0.10 | 55.00 |
| 01/05/10 | EMAIL TO P. RATKOWIAK RE: SERVICE OF ORDERS SUSTAINING CLAIMS OBJECTIONS | JKS | 0.10 | 55.00 |
| 01/05/10 | EMAIL TO EPIQ RE: SERVICE OF ORDERS FOR EIGHTH, NINTH AND TENTH OMNIBUS OBJECTION TO CLAIMS | PVR | 0.20 | 42.00 |
| 01/05/10 | REVIEW DOCKETED ORDER SUSTAINING 9TH OMNIBUS OBJECTION TO CLAIMS | JKS | 0.10 | 55.00 |
| 01/05/10 | REVIEW DOCKETED ORDER SUSTAINING 10TH OMNIBUS OBJECTION TO CLAIMS | JKS | 0.10 | 55.00 |
| 01/05/10 | REVIEW SIGNED ORDER RE: EIGHTH OMNIBUS OBJECTION TO CLAIMS | PVR | 0.20 | 42.00 |
| 01/05/10 | REVIEW SIGNED ORDER RE: NINTH OMNIBUS OBJECTION TO CLAIMS | PVR | 0.20 | 42.00 |
| 01/05/10 | REVIEW SIGNED ORDER RE: TENTH OMNIBUS OBJECTION TO CLAIMS | PVR | 0.20 | 42.00 |
| 01/07/10 | REVIEW NOTICE OF WITHDRAWAL RE: CENTERPOINT MOTION | JKS | 0.10 | 55.00 |
| 01/11/10 | EMAIL TO P. RATKOWIAK RE: WITHDRAWAL OF CENTERPOINT MOTION | JKS | 0.10 | 55.00 |
| 01/18/10 | EMAIL FROM C. KLINE RE: THREE OMNIBUS OBJECTION TO CLAIMS FOR FILING ON JANUARY 19, 2010 | PVR | 0.10 | 21.00 |
| 01/19/10 | REVIEW, REVISE AND EXECUTE NOTICE RE: FIFTEENTH OMNIBUS CLAIMS OBJECTION | JKS | 0.10 | 55.00 |
| 01/19/10 | EMAIL TO J. LUDWIG RE: REVISION OF FOURTEENTH OMNIBUS CLAIMS OBJECTION TO INCLUDE REQUEST FOR WAIVER | JKS | 0.20 | 110.00 |
| 01/19/10 | CONFERENCE WITH J. LUDWIG RE: REVISED FOURTEENTH OMNIBUS CLAIMS OBJECTION | JKS | 0.20 | 110.00 |

**COLE, SCHOTZ, MEISEL, FORMAN & LEONARD, P.A.**

Re:    CHAPTER 11 DEBTOR
        Client/Matter No. 46429-0001

| | | | | |
|---|---|---|---|---|
| 01/19/10 | REVIEW AND EXECUTE REVISED FOURTEENTH OMNIBUS CLAIMS OBJECTION FOR FILING AND SERVICE | JKS | 0.40 | 220.00 |
| 01/19/10 | REVIEW, REVISE AND EXECUTE NOTICE RE: REVISED FOURTEENTH OMNIBUS CLAIMS OBJECTION | JKS | 0.20 | 110.00 |
| 01/19/10 | CONFERENCE WITH J. LUDWIG RE: MILLEN CLAIM OBJECTION | JKS | 0.20 | 110.00 |
| 01/19/10 | EMAIL TO EPIQ RE: SERVICE OF FIFTEENTH OMNIBUS OBJECTION TO CLAIMS | PVR | 0.10 | 21.00 |
| 01/19/10 | REVIEW EMAIL FROM J. LUDWIG RE: FOURTEENTH OMNIBUS CLAIM OBJECTION | JKS | 0.10 | 55.00 |
| 01/19/10 | CONFERENCE WITH B. HAUSERMAN RE: CLAIMANT EXCLUDED FROM RELIEF GRANTED IN TENTH OMNIBUS OBJECTION TO CLAIMS | JKS | 0.20 | 110.00 |
| 01/19/10 | EMAIL TO P. RATKOWIAK RE: OMNIBUS CLAIMS OBJECTION | JKS | 0.10 | 55.00 |
| 01/19/10 | EMAIL TO J. LUDWIG RE: PREPARATION OF NOTICES TO OMNIBUS CLAIMS OBJECTION | JKS | 0.10 | 55.00 |
| 01/19/10 | REVIEW EMAIL FROM B. HAUSERMAN RE: FIFTEENTH OMNIBUS CLAIMS OBJECTION | JKS | 0.10 | 55.00 |
| 01/19/10 | REVIEW AND EXECUTE FIFTEENTH OMNIBUS CLAIMS OBJECTION FOR FILING AND SERVICE | JKS | 0.60 | 330.00 |
| 01/19/10 | REVIEW FOURTEENTH OMNIBUS CLAIMS OBJECTION | JKS | 0.50 | 275.00 |
| 01/19/10 | PREPARE NOTICE OF FIFTEENTH OMNIBUS OBJECTION TO CLAIMS | PVR | 0.30 | 63.00 |
| 01/19/10 | REVISE NOTICE AND FIFTEENTH OMNIBUS OBJECTION TO CLAIMS | PVR | 0.40 | 84.00 |
| 01/19/10 | EFILE FIFTEENTH OMNIBUS OBJECTION TO CLAIMS | PVR | 0.30 | 63.00 |
| 01/19/10 | PREPARE NOTICE OF FOURTEENTH OMNIBUS OBJECTION TO CLAIMS | PVR | 0.30 | 63.00 |
| 01/19/10 | EMAIL FROM B. HAUSERMAN RE: SIGNED DECLARATION FOR FOURTEENTH OMNIBUS OBJECTION TO CLAIMS | PVR | 0.10 | 21.00 |
| 01/19/10 | REVISE NOTICE AND FOURTEENTH OMNIBUS OBJECTION TO CLAIMS | PVR | 0.40 | 84.00 |
| 01/19/10 | EFILE FOURTEENTH OMNIBUS OBJECTION TO CLAIMS | PVR | 0.30 | 63.00 |
| 01/19/10 | EMAIL TO EPIQ RE: SERVICE OF FOURTEENTH OMNIBUS OBJECTION TO CLAIMS | PVR | 0.10 | 21.00 |
| 01/19/10 | EMAIL EXCHANGE WITH EPIQ RE: SERVICE OF POTENTIAL CLAIM OBJECTION FILINGS | PVR | 0.20 | 42.00 |
| 01/20/10 | CONFERENCE WITH C. KLINE RE: CUSTOMER CLAIM NOTICE | JKS | 0.60 | 330.00 |
| 01/20/10 | EMAIL TO J. LUDWIG RE: RESPONSES TO CLAIM OBJECTIONS AND DEADLINE TO FILE CNOS | JKS | 0.10 | 55.00 |

# COLE, SCHOTZ, MEISEL, FORMAN & LEONARD, P.A.

Re:   CHAPTER 11 DEBTOR
      Client/Matter No. 46429-0001

Invoice No. 660069
February 17, 2010
Page 10

| | | | | |
|---|---|---|---|---|
| 01/20/10 | REVIEW DRAFT CUSTOMER CLAIM NOTICE | JKS | 0.10 | 55.00 |
| 01/20/10 | REVIEW AND ANALYZE DOCUMENTATION FROM C. KLINE RE: REFUND CREDITORS | JKS | 0.50 | 275.00 |
| 01/20/10 | REVIEW FURTHER REVISED CUSTOMER CLAIM NOTICE | JKS | 0.10 | 55.00 |
| 01/20/10 | EMAIL EXCHANGE WITH C. KLINE RE: REVISION TO CUSTOMER CLAIM NOTICE | JKS | 0.20 | 110.00 |
| 01/20/10 | REVIEW EMAIL FROM J. LUDWIG RE: EIGHTH OMNIBUS CLAIM OBJECTION | JKS | 0.10 | 55.00 |
| 01/20/10 | EMAIL TO J. LUDWIG RE: PROCEDURE FOR ADDRESSING REMAINING RESPONSE TO EIGHTH OMNIBUS CLAIM OBJECTION | JKS | 0.10 | 55.00 |
| 01/20/10 | REVIEW EMAIL FROM J. LUDWIG RE: STATUS OF HEARING ON EIGHTH OMNIBUS CLAIM OBJECTION | JKS | 0.10 | 55.00 |
| 01/20/10 | EMAIL TO J. LUDWIG RE: HEARING ON EIGHTH OMNIBUS OBJECTION TO CLAIM | JKS | 0.10 | 55.00 |
| 01/20/10 | REVIEW EMAIL FROM J. LUDWIG RE: FILING CNO RE: CLAIM OBJECTIONS | JKS | 0.10 | 55.00 |
| 01/22/10 | EFILE CERTIFICATION OF NO OBJECTION RE: OBJECTION TO CLAIM OF J. MCCORMICK | KAS | 0.20 | 34.00 |
| 01/22/10 | CONFERENCE WITH B. HAUSERMAN RE: OUTSTANDING CLAIM ISSUES, PRESENTATION OF CONTESTED CLAIM OBJECTIONS AND FILING OF CERTIFICATIONS OF NO OBJECTIONS RE: PENDING OMNIBUS OBJECTIONS | JKS | 0.40 | 220.00 |
| 01/22/10 | REVIEW AND EXECUTE CERTIFICATION OF NO OBJECTION RE: TWELFTH OMNIBUS OBJECTION FOR FILING AND SERVICE | JKS | 0.10 | 55.00 |
| 01/22/10 | REVIEW AND EXECUTE CERTIFICATION OF NO OBJECTION RE: THIRTEENTH OMNIBUS OBJECTION FOR FILING AND SERVICE | JKS | 0.10 | 55.00 |
| 01/22/10 | REVIEW AND EXECUTE CERTIFICATION OF NO OBJECTION TO THE MCCORMICK CLAIM FOR FILING AND SERVICE | JKS | 0.10 | 55.00 |
| 01/22/10 | REVIEW P. REILLEY 1/21 EMAIL RE: SUMMARY OF CLAIMS FILED AND STRATEGY | NLP | 0.10 | 70.00 |
| 01/22/10 | PREPARE CERTIFICATION OF NO OBJECTION RE: OBJECTION TO CLAIM OF J. MCCORMICK | PVR | 0.20 | 42.00 |
| 01/22/10 | PREPARE CERTIFICATION OF NO OBJECTION RE: TWELFTH OMNIBUS OBJECTION TO CLAIMS | PVR | 0.20 | 42.00 |
| 01/22/10 | EFILE CERTIFICATION OF NO OBJECTION RE: TWELFTH OMNIBUS OBJECTION TO CLAIMS | PVR | 0.10 | 21.00 |
| 01/22/10 | PREPARE CERTIFICATION OF NO OBJECTION RE: THIRTEENTH OMNIBUS OBJECTION TO CLAIMS | PVR | 0.20 | 42.00 |

COLE, SCHOTZ, MEISEL, FORMAN & LEONARD, P.A.

Re:    CHAPTER 11 DEBTOR                                      Invoice No. 660069
       Client/Matter No. 46429-0001                          February 17, 2010
                                                                      Page 11

| | | | | |
|---|---|---|---|---|
| 01/22/10 | EFILE CERTIFICATION OF NO OBJECTION RE: THIRTEENTH OMNIBUS OBJECTION TO CLAIMS | PVR | 0.10 | 21.00 |
| 01/24/10 | EMAIL TO J. LUDWIG RE: CLAIM OBJECTION SCHEDULED FOR HEARING JANUARY 27 | JKS | 0.10 | 55.00 |
| 01/25/10 | REVIEW DOCKET RE: STATUS OF RESPONSES TO TENTH OMNIBUS CLAIMS OBJECTION | JKS | 0.20 | 110.00 |
| 01/25/10 | CONFERENCE WITH B. HAUSERMAN RE: STATUS OF VARIOUS CONTESTED CLAIMS OBJECTIONS | JKS | 0.30 | 165.00 |
| 01/25/10 | EMAIL TO P. RATKOWIAK RE: WITHDRAWAL OF M. SILVER CLAIM | JKS | 0.10 | 55.00 |
| 01/25/10 | EMAIL TO P. RATKOWIAK RE: STATUS OF EIGHTH, NINTH AND TENTH OMNIBUS OBJECTION TO CLAIMS FOR HEARING AGENDA | JKS | 0.10 | 55.00 |
| 01/25/10 | REVIEW EMAIL FROM J. LUDWIG RE: EIGHTH OMNIBUS CLAIM OBJECTION | JKS | 0.10 | 55.00 |
| 01/25/10 | EMAIL TO J. LUDWIG RE: MYLANDER CLAIM | JKS | 0.10 | 55.00 |
| 01/25/10 | REVIEW EMAIL FROM J. LUDWIG RE: OBJECTION TO MYLANDER CLAIM | JKS | 0.10 | 55.00 |
| 01/25/10 | REVIEW AND REVISE PROPOSED ORDER RE: OBJECTION TO MYLANDER CLAIM | JKS | 0.20 | 110.00 |
| 01/25/10 | EMAIL TO J. LUDWIG RE: PROPOSED REVISIONS TO ORDER RE: MYLANDER CLAIM | JKS | 0.10 | 55.00 |
| 01/25/10 | REVIEW EMAIL FROM J. LUDWIG RE: MYLANDER ORDER | JKS | 0.10 | 55.00 |
| 01/25/10 | REVIEW DOCKETED ORDER SUSTAINING OBJECTION TO CLAIM OF J. MCCORMICK FOR SERVICE | JKS | 0.10 | 55.00 |
| 01/25/10 | EMAIL EXCHANGE WITH J. LUDWIG RE: ORDER SUSTAINING OBJECTION TO CLAIM OF J. MCCORMICK | JKS | 0.10 | 55.00 |
| 01/25/10 | REVIEW DOCKETED ORDER SUSTAINING TWELFTH OMNIBUS OBJECTION TO CLAIMS FOR SERVICE | JKS | 0.10 | 55.00 |
| 01/25/10 | REVIEW DOCKETED ORDER SUSTAINING THIRTEENTH OMNIBUS OBJECTION TO CLAIMS | JKS | 0.10 | 55.00 |
| 01/25/10 | REVIEW EMAIL FROM B. HAUSERMAN RE: ADJOURNMENT OF CERTAIN CONTESTED CLAIM OBJECTIONS | JKS | 0.10 | 55.00 |
| 01/25/10 | EMAIL TO B. HAUSERMAN RE: AMENDMENT OF AGENDA TO ADJOURN CERTAIN CONTESTED CLAIM OBJECTIONS | JKS | 0.10 | 55.00 |
| 01/25/10 | EMAIL TO EPIQ RE: SERVICE OF ORDER SUSTAINING THIRTEENTH OMNIBUS OBJECTION TO CLAIMS | PVR | 0.10 | 21.00 |
| 01/25/10 | REVIEWED SIGNED ORDER SUSTAINING OBJECTION TO J. MCCORMICK CLAIM | PVR | 0.10 | 21.00 |

COLE, SCHOTZ, MEISEL, FORMAN & LEONARD, P.A.

Re:   CHAPTER 11 DEBTOR                                      Invoice No. 660069
      Client/Matter No. 46429-0001                          February 17, 2010
                                                                      Page 12

| | | | | |
|---|---|---|---|---|
| 01/25/10 | EMAIL TO EPIQ RE: SERVICE OF ORDER SUSTAINING OBJECTION TO J. MCCORMICK CLAIM | PVR | 0.10 | 21.00 |
| 01/25/10 | REVIEWED SIGNED ORDER SUSTAINING TWELFTH OMNIBUS OBJECTION TO CLAIMS | PVR | 0.10 | 21.00 |
| 01/25/10 | EMAIL TO EPIQ RE: SERVICE OF ORDER SUSTAINING TWELFTH OMNIBUS OBJECTION TO CLAIMS | PVR | 0.10 | 21.00 |
| 01/25/10 | REVIEWED SIGNED ORDER SUSTAINING THIRTEENTH OMNIBUS OBJECTION TO CLAIMS | PVR | 0.10 | 21.00 |
| 01/26/10 | REVIEW EMAIL FROM B. HAUSERMAN RE: ADJOURNMENT OF SPECIFIC CONTESTED CLAIM OBJECTIONS | JKS | 0.10 | 55.00 |
| 01/27/10 | EMAIL TO B. HAUSERMAN RE: TIMING OF FILING PROPOSED SUPPLEMENTAL ORDER FOR TENTH OMNIBUS CLAIMS OBJECTION | JKS | 0.10 | 55.00 |
| 01/27/10 | CONFERENCE WITH K. LANTRY RE: HEARING ON CONTESTED CLAIMS OBJECTIONS | JKS | 0.10 | 55.00 |
| 01/27/10 | EMAIL TO B. HAUSERMAN RE: PROPOSED SUPPLEMENTAL ORDER FOR TENTH OMNIBUS CLAIMS OBJECTION | JKS | 0.10 | 55.00 |
| 01/27/10 | REVIEW EMAIL FROM B. HAUSERMAN RE: PROPOSED SUPPLEMENTAL ORDER FOR TENTH OMNIBUS CLAIMS OBJECTION AND EXHIBIT | JKS | 0.10 | 55.00 |
| 01/28/10 | REVIEW EMAIL FROM J. ENRENHOFER RE: TENTH OMNIBUS OBJECTION TO CLAIMS | JKS | 0.10 | 55.00 |
| 01/28/10 | REVIEW EMAIL FROM P. RATKOWIAK RE: FORM OF ORDER RE: MYLANDER CLAIM AND TENTH OMNIBUS OBJECTION | JKS | 0.10 | 55.00 |
| 01/28/10 | EMAIL FROM P. RATKOWIAK RE: FORM OF ORDER RE: MYLANDER CLAIM AND TENTH OMNIBUS OBJECTION | JKS | 0.10 | 55.00 |
| 01/28/10 | EMAIL FROM K. STICKLES RE: 10TH OMNIBUS OBJECTION TO CLAIMS | PVR | 0.10 | 21.00 |
| 01/28/10 | REVIEW DRAFT ORDER FOR 10TH OMNIBUS OBJECTION TO CLAIMS | PVR | 0.10 | 21.00 |
| 01/29/10 | REVIEW EMAIL FROM R. COOK RE: TAX MATTER | JKS | 0.10 | 55.00 |
| 01/29/10 | PREPARE CERTIFICATION RE: MYLANDER CLAIM | JKS | 0.20 | 110.00 |
| 01/29/10 | PREPARE REVISED PROPOSED ORDER RE: MYLANDER CLAIM | JKS | 0.20 | 110.00 |
| 01/29/10 | EMAIL TO K. LANTRY, ET AL. RE: CERTIFICATION AND PROPOSED ORDER RE: MYLANDER CLAIM | JKS | 0.10 | 55.00 |
| 01/29/10 | REVIEW EMAIL FROM K. LANTRY RE: MODIFICATION TO MYLANDER ORDER | JKS | 0.10 | 55.00 |
| 01/29/10 | REVIEW EMAIL FROM J. LUDWIG RE: MYLANDER ORDER | JKS | 0.10 | 55.00 |
| 01/29/10 | FINALIZE MYLANDER ORDER FOR FILING | JKS | 0.10 | 55.00 |
| 01/29/10 | REVIEW EMAIL FROM K. LANTRY RE: PERSONAL PLUS CLAIM | JKS | 0.10 | 55.00 |

COLE, SCHOTZ, MEISEL, FORMAN & LEONARD, P.A.

Re:    CHAPTER 11 DEBTOR
        Client/Matter No. 46429-0001

Invoice No. 660069
February 17, 2010
Page 13

| Date | Description | Init. | Hours | Amount |
|---|---|---|---|---|
| 01/29/10 | PREPARE CERTIFICATION RE: PERSONAL PLUS CLAIM | JKS | 0.20 | 110.00 |
| 01/29/10 | REVIEW AND REVISE ORDER RE: PERSONAL PLUS CLAIM | JKS | 0.20 | 110.00 |
| 01/29/10 | EMAIL TO K. LANTRY AND B. HAUSERMAN RE: PERSONAL PLUS CLAIM | JKS | 0.10 | 55.00 |
| 01/29/10 | REVIEW EMAIL FROM K. LANTRY WITH MODIFICATIONS TO PERSONAL PLUS CLAIM | JKS | 0.20 | 110.00 |
| 01/29/10 | EMAIL TO K. KANSA, ET AL. RE: TAX MATTER | JKS | 0.10 | 55.00 |
| 01/29/10 | REVIEW EMAIL FROM K. KANSA RE: TAX MATTER | JKS | 0.10 | 55.00 |
| 01/29/10 | REVIEW HEARING NOTES RE: OUTSTANDING CLAIM ISSUES | JKS | 0.30 | 165.00 |
| | **COMMITTEE MATTERS AND CREDITOR MEETINGS** | | **0.70** | **$475.00** |
| 01/06/10 | REVIEW D. DEUTSCH 1/5 EMAIL RE: 1/6 WEEKLY CALL AGENDA | NLP | 0.10 | 70.00 |
| 01/06/10 | WEEKLY UPDATE CALL WITH OCUC COUNSEL | NLP | 0.50 | 350.00 |
| 01/12/10 | REVIEW AGENDA RE: JANUARY 13 WEEKLY COMMITTEE CALL | JKS | 0.10 | 55.00 |
| | **CREDITOR INQUIRIES** | | **0.20** | **$42.00** |
| 01/04/10 | REVIEW LETTERS FROM PHS AND EMAIL TO C. KLINE RE: ACTION REQUIRED ON INSURANCE POLICIES | PVR | 0.20 | 42.00 |
| | **EMPLOYEE MATTERS** | | **41.20** | **$22,941.50** |
| 01/05/10 | REVIEW EMAILS FROM D. LIEBENTRITT RE: MIPS CERTIFICATION | JKS | 0.10 | 55.00 |
| 01/05/10 | REVIEW EMAIL FROM J. LOTSOFF RE: MIPS CERTIFICATION | JKS | 0.10 | 55.00 |
| 01/06/10 | EMAILS TO/FROM J. LOTSOFF, P. RATKOWIAK RE: 2009 MIP CERTIFICATE OF COUNSEL/MOTION AND FILING DEADLINES | NLP | 0.40 | 280.00 |
| 01/06/10 | REVIEW D. LIEBENTRITT, J. LOTSOFF, K. STICKLES, N. LARSEN, C. BIGELOW, K. LANTRY 12/23, 12/28, 12/29, 12/31, 1/4 AND 1/5 EMAILS RE: DRAFT CERTIFICATION OF COUNSEL/MOTION FOR 2009 MIP | NLP | 1.80 | 1,260.00 |
| 01/08/10 | EMAILS TO/FROM K. LANTRY, J. LOTSOFF RE: 2009 MIP MOTION STATUS, STRATEGY | NLP | 0.40 | 280.00 |
| 01/08/10 | REVIEW EMAIL FROM J. LOTSOFF RE: MIP MOTION | JKS | 0.10 | 55.00 |
| 01/08/10 | REVIEW REVISED CERTIFICATION RE: MIP MOTION | JKS | 0.20 | 110.00 |
| 01/08/10 | REVIEW DRAFT MOTION RE: 2009 MIP PROGRAM | NLP | 0.80 | 560.00 |
| 01/11/10 | REVIEW EMAIL FROM J. LOTSOFF RE: MIP FOLLOW-UP | JKS | 0.10 | 55.00 |
| 01/11/10 | REVIEW J. LOTSOFF, D. LEMAY 1/8, 1/11 EMAILS RE: 2009 MIP CERTIFICATE OF COUNSEL/MOTION | NLP | 0.90 | 630.00 |
| 01/11/10 | REVIEW EMAIL FROM J. LOTSOFF RE: STATUS OF DISCUSSIONS RE: MIP | JKS | 0.10 | 55.00 |

# COLE, SCHOTZ, MEISEL, FORMAN & LEONARD, P.A.

| | | | |
|---|---|---|---|
| Re: | CHAPTER 11 DEBTOR | | Invoice No. 660069 |
| | Client/Matter No. 46429-0001 | | February 17, 2010 |
| | | | Page 14 |

| | | | | |
|---|---|---|---|---|
| 01/11/10 | REVIEW EMAIL FROM D. LEMAY RE: MIP | JKS | 0.10 | 55.00 |
| 01/13/10 | REVIEW AND REVISE DRAFT CERTIFICATION OF COUNSEL RE: BIFURCATION OF MIP | NLP | 0.40 | 280.00 |
| 01/13/10 | REVIEW EMAIL FROM J. LOTSOFF RE: REVISED MIP CERTIFICATION | JKS | 0.10 | 55.00 |
| 01/13/10 | REVIEW EMAIL FROM K. LANTRY RE: MIP CERTIFICATION | JKS | 0.10 | 55.00 |
| 01/13/10 | CONFERENCES WITH J. LOTSOFF RE: BIFURCATION OF MIP | NLP | 0.50 | 350.00 |
| 01/13/10 | EMAILS TO/FROM J. LOTSOFF, K. LANTRY RE: REVISED MIP CERTIFICATION OF COUNSEL | NLP | 0.40 | 280.00 |
| 01/14/10 | REVIEW EMAIL FROM C. BIGELOW RE: MIP BIFURCATION CERTIFICATION. | JKS | 0.10 | 55.00 |
| 01/14/10 | REVIEW REVISED CERTIFICATION OF COUNSEL RE: 2009 MIPS | NLP | 0.20 | 140.00 |
| 01/14/10 | EMAILS TO/FROM J. LOTSOFF, K. LANTRY RE: 2009 MIPS CERTIFICATION OF COUNSEL | NLP | 0.30 | 210.00 |
| 01/14/10 | CONFERENCE WITH C. BIGELOW, N. LARSON, J. LOTSOFF, K. LANTRY RE: 2009 MIPS CERTIFICATION OF COUNSEL | NLP | 0.50 | 350.00 |
| 01/14/10 | REVIEW EMAIL FROM J. LOTSOFF RE: REVISED MIP CERTIFICATION | JKS | 0.10 | 55.00 |
| 01/14/10 | REVIEW EMAIL FROM K. LANTRY RE: MIP BIFURCATION CERTIFICATION | JKS | 0.10 | 55.00 |
| 01/14/10 | REVIEW EMAIL FROM J. LOTSOFF RE: MIP | JKS | 0.10 | 55.00 |
| 01/14/10 | REVIEW EMAIL FROM N. LARSEN RE: MIP BIFURCATION CERTIFICATION | JKS | 0.10 | 55.00 |
| 01/15/10 | REVIEW C. BIGELOW, N. LARSEN, D. ELDERSVELD, J. LOTSOFF 1/14, 1/15 EMAILS RE: MIPS CERTIFICATION | NLP | 0.80 | 560.00 |
| 01/15/10 | REVIEW EMAIL FROM N. LARSEN RE: MIP CERTIFICATION | JKS | 0.10 | 55.00 |
| 01/15/10 | REVIEW EMAIL FROM C. BIGELOW RE: MIP CERTIFICATION | JKS | 0.10 | 55.00 |
| 01/15/10 | CONFERENCE WITH J. LOTSOFF RE: MIP CERTIFICATION | JKS | 0.20 | 110.00 |
| 01/15/10 | REVIEW EMAIL FROM N. PERNICK RE: MIP CERTIFICATION | JKS | 0.10 | 55.00 |
| 01/15/10 | CONFERENCE WITH J. LOTSOFF RE: COMMUNICATIONS WITH UNION COUNSEL RE: MIP CERTIFICATION | JKS | 0.30 | 165.00 |
| 01/15/10 | REVIEW EMAIL FROM J. LOTSOFF RE: CIRCULATION OF CERTIFICATION | JKS | 0.10 | 55.00 |
| 01/15/10 | REVIEW EMAIL FROM K. LANTRY RE: CERTIFICATION | JKS | 0.10 | 55.00 |
| 01/15/10 | REVIEW J. LOTSOFF COMMUNICATION WITH COMMITTEE COUNSEL RE: CERTIFICATION | JKS | 0.10 | 55.00 |
| 01/15/10 | REVIEW J. LOTSOFF COMMUNICATION WITH C. SIMON RE: CERTIFICATION | JKS | 0.10 | 55.00 |

# COLE, SCHOTZ, MEISEL, FORMAN & LEONARD, P.A.

| Re: | CHAPTER 11 DEBTOR<br>Client/Matter No. 46429-0001 | | | Invoice No. 660069<br>February 17, 2010<br>Page 15 |

| | | | | |
|---|---|---|---|---|
| 01/15/10 | REVIEW EMAIL FROM C. SIMON RE: CERTIFICATION | JKS | 0.10 | 55.00 |
| 01/15/10 | REVIEW EMAILS FROM J. LOTSOFF RE: COMMUNICATIONS WITH COMMITTEE | JKS | 0.10 | 55.00 |
| 01/15/10 | REVIEW EMAIL FROM C. BIGELOW RE: COMMUNICATIONS WITH UNION RE: CERTIFICATION | JKS | 0.10 | 55.00 |
| 01/15/10 | CONFERENCE WITH J. LOTSOFF RE: STATUS OF DISCUSSIONS RE: CERTIFICATION | JKS | 0.20 | 110.00 |
| 01/15/10 | REVIEW EMAIL EXCHANGE WITH CO-COUNSEL AND DEBTORS' PROFESSIONALS RE: CERTIFICATION | JKS | 0.30 | 165.00 |
| 01/18/10 | REVIEW CERTIFICATION RE: MIP BIFURCATION | JKS | 0.20 | 110.00 |
| 01/18/10 | REVIEW EMAIL FROM J. LOTSOFF RE: MIP CERTIFICATION | JKS | 0.10 | 55.00 |
| 01/19/10 | REVIEW EMAIL FROM J. MCMAHON RE: U.S. TRUSTEE APPROVAL OF REVISED MIP CERTIFICATION | JKS | 0.10 | 55.00 |
| 01/19/10 | REVIEW EMAIL FROM J. LOTSOFF TO COMMITTEE COUNSEL RE: MIP BIFURCATION | JKS | 0.10 | 55.00 |
| 01/19/10 | REVIEW EMAIL EXCHANGE BETWEEN J. LOTSOFF AND G. WEITMAN RE: MIP CERTIFICATION | JKS | 0.10 | 55.00 |
| 01/19/10 | REVIEW EMAIL FROM J. LOTSOFF RE: PROCESS FOR APPROVAL OF MIP BIFURCATION FROM COMMITTEE | JKS | 0.10 | 55.00 |
| 01/19/10 | REVIEW EMAIL FROM C. BIGELOW RE: MIP | JKS | 0.10 | 55.00 |
| 01/19/10 | REVIEW EMAIL FROM D. LEMAY RE: MIP | JKS | 0.10 | 55.00 |
| 01/19/10 | CONFERENCE WITH J. LOTSOFF RE: COMMUNICATIONS WITH J. MCMAHON RE: MIP CERTIFICATION | JKS | 0.20 | 110.00 |
| 01/19/10 | REVIEW EMAIL FROM J. LOTSOFF RE: RECIRCULATION OF REVISED CERTIFICATION | JKS | 0.10 | 55.00 |
| 01/19/10 | REVIEW EMAIL FROM N. LARSEN RE: REVISED CERTIFICATION | JKS | 0.10 | 55.00 |
| 01/19/10 | REVIEW EMAIL FROM J. LOTSOFF TO COMMITTEE AND U.S. TRUSTEE RE: REVISED CERTIFICATION | JKS | 0.10 | 55.00 |
| 01/19/10 | REVIEW REVISED MIP CERTIFICATION | JKS | 0.10 | 55.00 |
| 01/20/10 | EFILE MIP CERTIFICATION OF COUNSEL | PVR | 0.30 | 63.00 |
| 01/20/10 | REVIEW EMAIL FROM J. LOTSOFF RE: GUILD'S POSITION RE: CERTIFICATION | JKS | 0.10 | 55.00 |
| 01/20/10 | REVIEW EMAIL FROM J. LOTSOFF RE: FINAL VERSION OF CERTIFICATION | JKS | 0.10 | 55.00 |
| 01/20/10 | REVIEW EMAIL FROM N. LARSEN RE: FILING OF CERTIFICATION | JKS | 0.10 | 55.00 |
| 01/20/10 | REVIEW EMAIL FROM C. BIGELOW RE: FILING OF CERTIFICATION | JKS | 0.10 | 55.00 |

# COLE, SCHOTZ, MEISEL, FORMAN & LEONARD, P.A.

| | | | | |
|---|---|---|---|---|
| 01/20/10 | CONFERENCE WITH J. LOTSOFF RE: AUTHORITY TO FILE CERTIFICATION | JKS | 0.10 | 55.00 |
| 01/20/10 | REVIEW AND EXECUTE CERTIFICATION RE: MIP BIFURCATION FOR FILING | JKS | 0.20 | 110.00 |
| 01/20/10 | REVIEW EMAIL FROM S. WILLIAMS RE: MIP HEARING BINDERS | JKS | 0.10 | 55.00 |
| 01/20/10 | CONFERENCE WITH J. LOTSOFF AND K. LANTRY RE: INQUIRY RE: MIP | JKS | 0.10 | 55.00 |
| 01/20/10 | REVIEW EMAIL FROM J. LOTSOFF RE: MIP CERTIFICATION | JKS | 0.10 | 55.00 |
| 01/20/10 | REVIEW EMAIL FROM N. LARSEN AND C. BIGELOW RE: AUTHORITY TO FILE CERTIFICATION | JKS | 0.10 | 55.00 |
| 01/20/10 | CONFERENCE WITH P. RATKOWIAK AUTHORIZING FILING OF CERTIFICATION | JKS | 0.10 | 55.00 |
| 01/20/10 | EMAIL TO J. BIGELOW, ET AL. RE: FILED CERTIFICATION | JKS | 0.10 | 55.00 |
| 01/20/10 | REVIEW J. LOTSOFF, N. LARSEN, C. BIGELOW, G. WEITMAN, K. STICKLES 1/20 EMAILS RE: MIPS CERTIFICATION OF COUNSEL | NLP | 0.60 | 420.00 |
| 01/20/10 | CONFERENCE WITH K. STICKLES RE: INQUIRY FROM CHAMBERS | PVR | 0.30 | 63.00 |
| 01/20/10 | EMAIL FROM K. STICKLES RE: MIP CERTIFICATION OF COUNSEL | PVR | 0.10 | 21.00 |
| 01/20/10 | REVISE CERTIFICATION OF COUNSEL RE: MIP | PVR | 0.10 | 21.00 |
| 01/20/10 | EMAIL TO K. STICKLES RE: REVISION TO MIP CERTIFICATION OF COUNSEL | PVR | 0.10 | 21.00 |
| 01/20/10 | CONFERENCE WITH K. STICKLES RE: FILING MIP CERTIFICATION OF COUNSEL | PVR | 0.30 | 63.00 |
| 01/20/10 | EMAIL EXCHANGE WITH J. LOTSOFF, K. LANTRY AND K. STICKLES RE: FILING MIP CERTIFICATION OF COUNSEL | PVR | 0.20 | 42.00 |
| 01/21/10 | EMAIL TO EPIQ RE: SERVICE OF MIP ORDER ON 2002 SERVICE LIST AND ADDITIONAL PARTIES | PVR | 0.20 | 42.00 |
| 01/21/10 | EMAIL TO G. WEITMAN RE: ORDER RE: BIFURCATION OF RULING ON 2009 MANAGEMENT INCENTIVE PLAN | JKS | 0.20 | 110.00 |
| 01/21/10 | REVIEW EMAIL FROM EPIQ CONFIRMING SERVICE OF ORDER RE: BIFURCATION OF RULING ON 2009 MANAGEMENT INCENTIVE PLAN | JKS | 0.10 | 55.00 |
| 01/21/10 | RESEARCH OBJECTORS TO MIP FOR SERVICE OF MIP ORDER | PVR | 0.20 | 42.00 |
| 01/21/10 | REVIEW DOCKETED ORDER RE: BIFURCATION OF RULING ON 2009 MANAGEMENT INCENTIVE PLAN | JKS | 0.20 | 110.00 |
| 01/21/10 | EMAIL TO J. LOTSOFF ET AL RE: ORDER RE: BIFURCATION OF RULING ON 2009 MANAGEMENT INCENTIVE PLAN | JKS | 0.10 | 55.00 |
| 01/21/10 | CONFERENCE W J. LOTSOFF AND K. LANTRY RE: ORDER RE: BIFURCATION OF RULING ON 2009 MANAGEMENT INCENTIVE PLAN | JKS | 0.30 | 165.00 |

# COLE, SCHOTZ, MEISEL, FORMAN & LEONARD, P.A.

Re:   CHAPTER 11 DEBTOR                                         Invoice No. 660069
      Client/Matter No. 46429-0001                              February 17, 2010
                                                                         Page 17

| | | | | |
|---|---|---|---|---|
| 01/21/10 | REVIEW EMAIL FROM G. WEITMAN RE: ORDER RE: BIFURCATION OF RULING ON 2009 MANAGEMENT INCENTIVE PLAN | JKS | 0.10 | 55.00 |
| 01/21/10 | CONFERENCE WITH J. LOTSOFF RE: ACCOMMODATION OF G. WEITMAN REQUEST | JKS | 0.10 | 55.00 |
| 01/21/10 | CONFERENCE WITH P. RATKOWIAK RE: SERVICE OF ORDER RE: BIFURCATION OF RULING ON 2009 MANAGEMENT INCENTIVE PLAN | JKS | 0.20 | 110.00 |
| 01/21/10 | EMAIL TO C. BIGELOW ET AL RE: SERVICE OF ORDER RE: BIFURCATION OF RULING ON 2009 MANAGEMENT INCENTIVE PLAN | JKS | 0.10 | 55.00 |
| 01/21/10 | TELEPHONE FROM AND EMAIL TO K. STICKLES RE: MIP ORDER FOR COMPANY | PVR | 0.40 | 84.00 |
| 01/21/10 | REVIEWED SIGNED MIP ORDER | PVR | 0.20 | 42.00 |
| 01/22/10 | REVIEW J. LOTSOFF 1/22 EMAIL RE: MIPS HEARING STRATEGY | NLP | 0.10 | 70.00 |
| 01/22/10 | EMAIL EXCHANGE WITH J. LOTSOFF RE: MIP HEARING | JKS | 0.10 | 55.00 |
| 01/22/10 | REVIEW C. BIGELOW, J. LOTSOFF, J. MCMAHON, N. LARSEN, K. STICKLES EMAILS RE: MIPS CERTIFICATION | NLP | 1.20 | 840.00 |
| 01/22/10 | REVIEW 1/21 BIFURCATION ORDER RE: 2009 MIP | NLP | 0.10 | 70.00 |
| 01/22/10 | REVIEW AND ANALYZE EMAIL FROM J. LOTSOFF RE: SCHEDULED MIP HEARING | JKS | 0.20 | 110.00 |
| 01/25/10 | REVIEW EMAIL FROM J. LOTSOFF RE: FURTHER REVISION TO PROPOSED ORDER RE: 2009 MIP | JKS | 0.10 | 55.00 |
| 01/25/10 | EMAIL TO J. LOTSOFF, ET AL. RE: FURTHER REVISED MIP ORDER | JKS | 0.10 | 55.00 |
| 01/25/10 | REVIEW EMAIL FROM AND TO S. BYERS RE: DOCUMENTS FOR MIP HEARING | JKS | 0.10 | 55.00 |
| 01/25/10 | REVISE PROPOSED MIP ORDER | JKS | 0.10 | 55.00 |
| 01/25/10 | REVIEW EMAIL FROM J. LOTSOFF RE: MIP HEARING | JKS | 0.10 | 55.00 |
| 01/25/10 | EMAIL TO J. LOTSOFF RE: JANUARY 27 MIP HEARING | JKS | 0.10 | 55.00 |
| 01/25/10 | REVIEW EMAIL FROM J. LOTSOFF RE: DRAFT ORDER RE: 2009 MIP | JKS | 0.10 | 55.00 |
| 01/25/10 | REVIEW AND REVISE DRAFT ORDER RE: 2009 MIP | JKS | 0.40 | 220.00 |
| 01/25/10 | EMAIL TO J. LOTSOFF, ET AL. RE: REVISIONS TO PROPOSED ORDER 2009 MIP | JKS | 0.10 | 55.00 |
| 01/25/10 | REVIEW EMAIL FROM J. LOTSOFF RE: MIP | JKS | 0.10 | 55.00 |
| 01/26/10 | CONFERENCE WITH N. PERNICK AND J. LOTSOFF RE: INCENTIVE PLAN PAYMENTS | PJR | 0.20 | 73.00 |
| 01/26/10 | REVIEW EMAIL FROM D. LIEBENTRITT RE: MIP HEARING | JKS | 0.10 | 55.00 |
| 01/26/10 | REVIEW EMAIL FROM J. LOTSOFF RE: MIP HEARING | JKS | 0.10 | 55.00 |
| 01/26/10 | REVIEW FURTHER REVISED ORDER RE: 2009 MIP PROGRAM | JKS | 0.20 | 110.00 |

# COLE, SCHOTZ, MEISEL, FORMAN & LEONARD, P.A.

| | | | | |
|---|---|---|---|---|
| 01/26/10 | CONFERENCE WITH J. LOTSOFF RE: MIP HEARING PRESENTATION AND DOCUMENTS IN SUPPORT | JKS | 0.30 | 165.00 |
| 01/26/10 | PREPARE DOCUMENTS FOR MIP HEARING | JKS | 1.20 | 660.00 |
| 01/26/10 | CONFERENCE WITH J. LOTSOFF RE: DRAFT BLACKLINED ORDER | JKS | 0.10 | 55.00 |
| 01/26/10 | REVIEW NELSON NEUTRACEUTICAL 10/08 DECISION RE: MIPS | NLP | 0.70 | 490.00 |
| 01/26/10 | CONFERENCES WITH J. LOTSOFF, P. REILLEY RE: MIPS APPEALS RESEARCH AND STRATEGY | NLP | 0.50 | 350.00 |
| 01/26/10 | CONFERENCES WITH J. LOTSOFF, K. LANTRY, K. STICKLES RE: 1/27 MIPS HEARING STRATEGY | NLP | 1.90 | 1,330.00 |
| 01/26/10 | REVIEW J. LOTSOFF, D. LIEBENTRITT, K. STICKLES 1/25, 1/26 EMAILS RE: MIPS HEARING STRATEGY AND FORM OF ORDER | NLP | 0.90 | 630.00 |
| 01/26/10 | REVIEW OUST UPDATED OBJECTION RE: MIPS | NLP | 0.20 | 140.00 |
| 01/26/10 | REVIEW GUILD UPDATED OBJECTION RE: MIPS | NLP | 0.20 | 140.00 |
| 01/26/10 | REVIEW EMAIL FROM M. HOUGHTON RE: PLEADING FILED BY GUILD | JKS | 0.10 | 55.00 |
| 01/26/10 | LEGAL RESEARCH RE: INCENTIVE PLAN PAYMENT ISSUES | PJR | 2.30 | 839.50 |
| 01/26/10 | CONFERENCE WITH N. PERNICK AND J. LOTSOFF RE: CASE LAW INVOLVING INCENTIVE PLAN PAYMENTS | PJR | 0.40 | 146.00 |
| 01/26/10 | REVIEW EMAIL FROM J. LOTSOFF RE: DOCUMENTS FOR MIP HEARING | JKS | 0.10 | 55.00 |
| 01/26/10 | CONFERENCE WITH J. LOTSOFF RE: MIP HEARING | JKS | 0.40 | 220.00 |
| 01/26/10 | REVIEW GUILD SUPPLEMENTAL OBJECTION RE: MIP MOTION | JKS | 0.20 | 110.00 |
| 01/26/10 | EMAIL TO J. LOTSOFF RE: GUILD'S SUPPLEMENTAL OBJECTION TO MIP MOTION | JKS | 0.10 | 55.00 |
| 01/26/10 | REVIEW EMAIL FROM J. LOTSOFF RE: GUILD SUPPLEMENTAL OBJECTION | JKS | 0.10 | 55.00 |
| 01/26/10 | REVIEW U.S. TRUSTEE'S STATEMENT RE: MIP MOTION | JKS | 0.10 | 55.00 |
| 01/26/10 | EMAIL TO J. LOTSOFF RE: U.S. TRUSTEE'S STATEMENT RE: MIP MOTION | JKS | 0.10 | 55.00 |
| 01/26/10 | REVIEW EMAIL FROM J. LOTSOFF RE: U.S. TRUSTEE'S STATEMENT RE: MIP MOTION | JKS | 0.10 | 55.00 |
| 01/27/10 | REVIEW K. STICKLES, J. LOTSOFF, J. MCMAHON, C. SIMON, D. LEMAY 1/27 EMAILS RE: PROPOSED AND REVISED FORM OF 2009 MIP ORDER | NLP | 1.10 | 770.00 |
| 01/27/10 | REVIEW U.S. TRUSTEE'S PROPOSED MARK-UP OF DRAFT MIP ORDER | JKS | 0.20 | 110.00 |

# COLE, SCHOTZ, MEISEL, FORMAN & LEONARD, P.A.

Re:   CHAPTER 11 DEBTOR
      Client/Matter No. 46429-0001

Invoice No. 660069
February 17, 2010
Page 19

| | | | | |
|---|---|---|---|---|
| 01/27/10 | REVIEW EMAIL FROM J. LOTSOFF RE: U.S. TRUSTEE PROPOSED REVISIONS TO MIP ORDER | JKS | 0.10 | 55.00 |
| 01/27/10 | CONFERENCE WITH J. LOTSOFF AND K. LANTRY RE: U.S. TRUSTEE PROPOSED REVISIONS TO MIP ORDER | JKS | 0.20 | 110.00 |
| 01/27/10 | REVIEW EMAIL EXCHANGE BETWEEN J. MCMAHON AND J. LOTSOFF RE: ADDITIONAL PROPOSED REVISIONS TO FORM OF MIP ORDER | JKS | 0.10 | 55.00 |
| 01/27/10 | CONFERENCE WITH J. LOTSOFF RE: GUILD POSITION RE: PROPOSED MIP ORDER | JKS | 0.20 | 110.00 |
| 01/27/10 | REVIEW EMAIL FROM D. DEUTSCH RE: CONSENTS TO SUBMISSION OF MIP ORDER | JKS | 0.10 | 55.00 |
| 01/27/10 | REVIEW GUILD COMMENTS TO PROPOSED MIP ORDER | JKS | 0.10 | 55.00 |
| 01/27/10 | CONFERENCE WITH J. LOTSOFF RE: GUILD PROPOSED REVISIONS TO MIP ORDER | JKS | 0.20 | 110.00 |
| 01/27/10 | CONFERENCE WITH K. LANTRY RE: INCORPORATION OF GUILD COMMENTS TO MIP ORDER | JKS | 0.20 | 110.00 |
| 01/27/10 | CONFERENCE WITH C. SIMON RE: GUILD REVISIONS TO PROPOSED MIP ORDER | JKS | 0.20 | 110.00 |
| 01/27/10 | REVIEW AND FINALIZE PROPOSED MIP ORDER | JKS | 0.30 | 165.00 |
| 01/27/10 | REVIEW AND FINALIZE PROPOSED CERTIFICATION RE: PROPOSED MIP ORDER | JKS | 0.20 | 110.00 |
| 01/27/10 | EMAIL TO OBJECTIONS FORWARDING FINAL DRAFT OF MIP ORDER AND CERTIFICATION | JKS | 0.10 | 55.00 |
| 01/27/10 | REVIEW AND EXECUTE CERTIFICATION FOR FILING | JKS | 0.10 | 55.00 |
| 01/27/10 | EFILE CERTIFICATION OF COUNSEL AND MIP ORDER | PVR | 0.30 | 63.00 |
| 01/27/10 | REVIEW EMAIL FROM J. LOTSOFF RE: HEARING PREPARATION | JKS | 0.10 | 55.00 |
| 01/27/10 | PREPARE ADDITIONAL DOCUMENTS FOR MIP HEARING | JKS | 0.80 | 440.00 |
| 01/27/10 | EMAIL TO N. PERNICK RE: JUDGE'S CALENDAR AND JANUARY 27 HEARING | JKS | 0.10 | 55.00 |
| 01/27/10 | REVIEW EMAIL FROM J. LOTSOFF RE: PLEADINGS RELATED TO MIP MOTION | JKS | 0.10 | 55.00 |
| 01/27/10 | CONFERENCE WITH N. PERNICK AND J. LOTSOFF (IN PART) RE: MIP HEARING AND PROPOSED ORDER FOR SUBMISSION TO COURT | JKS | 0.40 | 220.00 |
| 01/27/10 | REVIEW AND REVISE PROPOSED ORDER APPROVING MIP | JKS | 0.60 | 330.00 |
| 01/27/10 | REVIEW AND REDRAFT CERTIFICATION OF COUNSEL RE: PROPOSED ORDER APPROVING MIP | JKS | 0.40 | 220.00 |
| 01/27/10 | EMAIL TO COUNSEL FOR OBJECTORS RE: PROPOSED ORDER APPROVING MIP | JKS | 0.10 | 55.00 |

# COLE, SCHOTZ, MEISEL, FORMAN & LEONARD, P.A.

Re:  CHAPTER 11 DEBTOR
     Client/Matter No. 46429-0001

Invoice No. 660069
February 17, 2010
Page 20

| | | | | |
|---|---|---|---|---|
| 01/27/10 | EMAIL TO COUNSEL FOR COMMITTEE RE: PROPOSED ORDER APPROVING MIP | JKS | 0.10 | 55.00 |
| 01/27/10 | REVIEW EMAIL FROM D. LEMAY RE: PROPOSED ORDER | JKS | 0.10 | 55.00 |
| 01/27/10 | REVIEW EMAIL FROM J. MCMAHON RE: REVISIONS TO PROPOSED ORDER | JKS | 0.10 | 55.00 |
| 01/27/10 | EMAIL FROM N. PERNICK RE: SEPTEMBER MIP LETTER TO COURT | PVR | 0.10 | 21.00 |
| 01/27/10 | RESEARCH RE: SEPTEMBER MIP LETTER TO COURT | PVR | 0.20 | 42.00 |
| 01/27/10 | COORDINATE SERVICE OF SEPTEMBER MIP LETTER TO N. PERNICK AT JANUARY 27, 2010 HEARING | PVR | 0.10 | 21.00 |
| 01/27/10 | PREPARE BLACKLINED VERSIONS OF REVISED MIP ORDER | PVR | 0.20 | 42.00 |
| 01/27/10 | DRAFT CERTIFICATION OF COUNSEL RE: REVISED MIP ORDER | PVR | 0.30 | 63.00 |
| 01/27/10 | EMAIL TO K. STICKLES RE: DRAFT CERTIFICATION OF COUNSEL RE: REVISED MIP ORDER | PVR | 0.10 | 21.00 |
| 01/27/10 | PREPARE FURTHER BLACKLINED ORDER RE: MIP | PVR | 0.10 | 21.00 |
| 01/27/10 | EMAIL TO K. STICKLES RE: FURTHER BLACK LINED ORDER RE: MIP | PVR | 0.10 | 21.00 |
| 01/27/10 | REVIEW AND REVISE CERTIFICATION OF COUNSEL RE: MIP ORDER | PVR | 0.20 | 42.00 |
| 01/28/10 | REVIEW EMAIL FROM J. LOTSOFF RE: MIP ORDER | JKS | 0.10 | 55.00 |
| 01/28/10 | REVIEW EMAIL FROM J. LOTSOFF RE: CALCULATION OF RULE 6004 STAY | JKS | 0.10 | 55.00 |
| 01/28/10 | CONFERENCE WITH J. LOTSOFF RE: MIP ORDER AND CALCULATION OF STAY | JKS | 0.20 | 110.00 |
| 01/28/10 | REVIEW J. LOTSOFF 1/28 EMAILS RE: 2009 MIP ORDER | NLP | 0.30 | 210.00 |
| 01/28/10 | REVIEW AND ANALYZE EMAIL FROM J. LOTSOFF RE: ANNUAL PROGRAM | JKS | 0.20 | 110.00 |
| 01/28/10 | CONFERENCE WITH P. RATKOWIAK RE: SERVICE OF MIP ORDER | JKS | 0.10 | 55.00 |
| 01/28/10 | REVIEW DOCKETED ORDER APPROVING 2009 MIP | JKS | 0.10 | 55.00 |
| 01/28/10 | EMAIL TO J. LOTSOFF, ET AL. RE: ORDER APPROVING 2009 MIP | JKS | 0.10 | 55.00 |
| 01/28/10 | REVIEW EMAIL FROM J. LOTSOFF RE: DOCKETED MIP ORDER | JKS | 0.10 | 55.00 |
| 01/28/10 | REVIEWED SIGNED MIP ORDER | PVR | 0.10 | 21.00 |
| 01/28/10 | EMAIL TO EPIQ RE: SERVICE OF MIP ORDER | PVR | 0.10 | 21.00 |
| **EXECUTORY CONTRACTS** | | | **12.20** | **$5,701.00** |
| 01/05/10 | CONFERENCE WITH J. HENDERSON AND J. LUDWIG RE: ASSUMPTION AND CURE ISSUES | JKS | 0.30 | 165.00 |
| 01/05/10 | REVIEW EMAIL FROM J. LUDWIG RE: DRAFT MOTION TO ASSUME SOME NBCU PROGRAM CONTRACTS | JKS | 0.10 | 55.00 |

# COLE, SCHOTZ, MEISEL, FORMAN & LEONARD, P.A.

Re:   CHAPTER 11 DEBTOR                                                      Invoice No. 660069
       Client/Matter No. 46429-0001                                          February 17, 2010
                                                                                        Page 21

| | | | |
|---|---|---|---|
| 01/05/10 | REVIEW EMAIL FROM G. MAZZAFERRI RE: DRAFT MOTION TO ASSUME SOME NBCU PROGRAM CONTRACTS | JKS | 0.10 | 55.00 |
| 01/05/10 | REVIEW DRAFT MOTION TO ASSUME SOME NBCU PROGRAM CONTRACTS | JKS | 0.70 | 385.00 |
| 01/05/10 | REVIEW EMAIL FROM J. LUDWIG RE: REVISED MOTION TO ASSUME NBCU CONTRACTS | JKS | 0.10 | 55.00 |
| 01/05/10 | REVIEW EMAIL FROM C. SENNETT RE: MOTION TO ASSUME SOME NBCU PROGRAM CONTRACTS | JKS | 0.10 | 55.00 |
| 01/05/10 | EMAIL EXCHANGE WITH C. KLINE RE: FILING DEADLINE FOR MOTION TO ASSUME CONTRACT | PVR | 0.20 | 42.00 |
| 01/06/10 | CONFERENCE WITH J. LUDWIG RE: NBCU PROGRAM CONTRACTS | JKS | 0.60 | 330.00 |
| 01/06/10 | CONFERENCE WITH J. HENDERSON AND J. LUDWIG RE: FORM OF NBCU PROGRAM CONTRACTS | JKS | 0.30 | 165.00 |
| 01/06/10 | REVIEW REVISED MOTION TO ASSUME NBCU PROGRAM CONTRACTS | JKS | 0.60 | 330.00 |
| 01/06/10 | REVIEW SAMPLE FORM OF NBCU CONTRACTS | JKS | 0.20 | 110.00 |
| 01/06/10 | CONFERENCE WITH J. HENDERSON RE: REVISED DRAFT MOTION TO ASSUME NBCU CONTRACTS | JKS | 0.40 | 220.00 |
| 01/06/10 | CONFERENCE WITH N. PERNICK RE: MOTION TO ASSUME NBCU CONTRACTS | JKS | 0.30 | 165.00 |
| 01/06/10 | CONFERENCE WITH G. MAZZAFERRI, ET AL. RE: NBCU PROGRAM CONTRACTS AND POTENTIAL AMENDMENTS | JKS | 0.60 | 330.00 |
| 01/06/10 | REVIEW EMAIL FROM J. LUDWIG RE: ASSUMPTION MOTION | JKS | 0.10 | 55.00 |
| 01/06/10 | REVIEW EMAILS FROM R. FITZPATRICK, M. SCHWED, S. GLANCZ, J. HENDERSON RE: FINAL MODIFICATIONS TO ASSUMPTION MOTION | JKS | 0.30 | 165.00 |
| 01/06/10 | CONFERENCE WITH J. HENDERSON RE: STATUS OF FILING OF MOTION TO ASSUME NBCU CONTRACTS | JKS | 0.10 | 55.00 |
| 01/06/10 | REVIEW AND REVISE NOTICE OF ASSUMPTION MOTION | JKS | 0.20 | 110.00 |
| 01/06/10 | EMAIL TO J. LUDWIG RE: NOTICE OF MOTION | JKS | 0.10 | 55.00 |
| 01/06/10 | CONFERENCE WITH J. LUDWIG RE: FILING OF MOTION TO ASSUME NBCU CONTRACTS | JKS | 0.10 | 55.00 |
| 01/06/10 | FINAL REVIEW AND EXECUTION OF MOTION FOR FILING AND SERVICE | JKS | 0.20 | 110.00 |
| 01/06/10 | CONFERENCE WITH K. STICKLES RE: MOTION TO ASSUME NBC AGREEMENTS | NLP | 0.30 | 210.00 |
| 01/06/10 | REVIEW AND REVISE NOTICE OF MOTION TO APPROVE STIPULATION WITH THE HEARST CORPORATION | JKS | 0.10 | 55.00 |

# COLE, SCHOTZ, MEISEL, FORMAN & LEONARD, P.A.

| Re: | CHAPTER 11 DEBTOR | Invoice No. 660069 |
| --- | --- | --- |
| | Client/Matter No. 46429-0001 | February 17, 2010 |
| | | Page 22 |

| | | | | |
| --- | --- | --- | --- | --- |
| 01/06/10 | REVIEW EMAIL FROM C. KLINE RE: REVISED MOTION TO APPROVE STIPULATION WITH THE HEARST CORPORATION | JKS | 0.10 | 55.00 |
| 01/06/10 | REVIEW AND EXECUTE REVISED MOTION TO APPROVE STIPULATION WITH THE HEARST CORPORATION FOR FILING AND SERVICE | JKS | 0.20 | 110.00 |
| 01/06/10 | CONFERENCE WITH P. RATKOWIAK RE: FILING AND SERVICE OF MOTION TO APPROVE STIPULATION WITH THE HEARST CORPORATION | JKS | 0.10 | 55.00 |
| 01/06/10 | REVIEW EMAIL FROM C. KLINE RE: MOTION TO APPROVE STIPULATION WITH THE HEARST CORPORATION | JKS | 0.10 | 55.00 |
| 01/06/10 | REVIEW DRAFT MOTION TO APPROVE STIPULATION WITH THE HEARST CORPORATION | JKS | 0.50 | 275.00 |
| 01/06/10 | CONFERENCE WITH C. KLINE RE: MODIFICATIONS TO MOTION TO APPROVE STIPULATION WITH THE HEARST CORPORATION AND AUTHORITY TO EXECUTE STIPULATION | JKS | 0.20 | 110.00 |
| 01/06/10 | REVIEW AND EXECUTE STIPULATION WITH HEARST CORPORATION | JKS | 0.40 | 220.00 |
| 01/06/10 | EMAIL TO EPIQ RE: SERVICE OF MOTION TO ASSUME AGREEMENTS WITH NBC | PVR | 0.10 | 21.00 |
| 01/06/10 | REVIEW EMAIL FROM J. LUDWIG RE: CONTRACT ASSUMPTION CASE LAW | JKS | 0.10 | 55.00 |
| 01/06/10 | PREPARE NOTICE OF 9019 SETTLEMENT MOTION WITH HEARST DANBURY | PVR | 0.30 | 63.00 |
| 01/06/10 | REVISE 9019 SETTLEMENT MOTION WITH HEARST DANBURY | PVR | 0.30 | 63.00 |
| 01/06/10 | EFILE 9019 SETTLEMENT MOTION WITH HEARST DANBURY | PVR | 0.40 | 84.00 |
| 01/06/10 | EMAIL TO EPIQ RE: SERVICE OF 9019 SETTLEMENT MOTION WITH HEARST DANBURY | PVR | 0.10 | 21.00 |
| 01/06/10 | PREPARE NOTICE OF MOTION TO ASSUME AGREEMENTS WITH NBC | PVR | 0.30 | 63.00 |
| 01/06/10 | EFILE MOTION TO ASSUME AGREEMENTS WITH NBC | PVR | 0.40 | 84.00 |
| 01/21/10 | REVIEW STATUS OF RESPONSES TO MOTION TO ASSUME NBC AGREEMENTS | JKS | 0.10 | 55.00 |
| 01/21/10 | REVIEW EMAIL FROM J. LUDWIG RE: NBC MOTION | JKS | 0.10 | 55.00 |
| 01/21/10 | EMAIL TO J. HENDERSON AND J. LUDWIG RE: NBC MOTION | JKS | 0.10 | 55.00 |
| 01/22/10 | CONFERENCE WITH C. KLINE RE: CERTIFYING NO OBJECTION TO HEARST SETTLEMENT MOTION | JKS | 0.10 | 55.00 |
| 01/22/10 | REVIEW AND EXECUTE CERTIFICATION OF NO OBJECTION RE: MOTION TO SETTLE WORKING CAPITAL ACCOUNT WITH HEARST | JKS | 0.10 | 55.00 |
| 01/22/10 | EFILE CERTIFICATION OF NO OBJECTION RE: MOTION TO ASSUME SYNDICATED PROGRAM AGREEMENTS WITH NBC | PVR | 0.10 | 21.00 |

**COLE, SCHOTZ, MEISEL, FORMAN & LEONARD, P.A.**

Re:   CHAPTER 11 DEBTOR                                        Invoice No. 660069
      Client/Matter No. 46429-0001                             February 17, 2010
                                                                        Page 23

| | | | | |
|---|---|---|---|---|
| 01/22/10 | REVIEW EMAIL FROM J. HENDERSON RE: STATUS OF MOTION TO ASSUME AGREEMENTS WITH NBCU | JKS | 0.10 | 55.00 |
| 01/22/10 | REVIEW AND EXECUTE MOTION TO ASSUME AGREEMENTS WITH NBCU | JKS | 0.10 | 55.00 |
| 01/22/10 | PREPARE CERTIFICATION OF NO OBJECTION RE: MOTION TO ASSUME SYNDICATED PROGRAM AGREEMENTS WITH NBC | PVR | 0.20 | 42.00 |
| 01/22/10 | PREPARE CERTIFICATION OF NO OBJECTION RE: MOTION TO APPROVE 9019 SETTLEMENT WITH HEARST DANBURY | PVR | 0.20 | 42.00 |
| 01/22/10 | EFILE CERTIFICATION OF NO OBJECTION RE: MOTION TO APPROVE 9019 SETTLEMENT WITH HEARST DANBURY | PVR | 0.10 | 21.00 |
| 01/25/10 | REVIEW DOCKETED ORDER AUTHORIZING THE COMPROMISE AND SETTLEMENT WITH HEARST DANBURY HOLDINGS FOR SERVICE | JKS | 0.10 | 55.00 |
| 01/25/10 | REVIEWED SIGNED ORDER GRANTING 9019 MOTION WITH HEARST DANBURY | PVR | 0.10 | 21.00 |
| 01/25/10 | EMAIL TO EPIQ RE: SERVICE OF ORDER GRANTING 9019 MOTION WITH HEARST DANBURY | PVR | 0.10 | 21.00 |
| 01/25/10 | REVIEW EMAIL FROM M. D'AMORE RE: CONTRACT ASSUMPTIONS AND REJECTIONS | JKS | 0.10 | 55.00 |
| 01/25/10 | REVIEW DOCKETED ORDER AUTHORIZING ASSUMPTION OF AGREEMENTS WITH NBC UNIVERSAL FOR SERVICE | JKS | 0.10 | 55.00 |
| 01/25/10 | EMAIL TO J. HENDERSON, ET AL. RE: ORDER AUTHORIZING ASSUMPTION OF AGREEMENTS WITH NBC UNIVERSAL | JKS | 0.10 | 55.00 |
| 01/25/10 | CONFERENCE WITH M. BLUMENTHAL RE: STATUS OF ORDER AUTHORIZING ASSUMPTION OF AGREEMENTS WITH NBC UNIVERSAL | JKS | 0.10 | 55.00 |
| 01/25/10 | EMAIL TO M. BLUMENTHAL RE: DOCKETED ORDER AUTHORIZING ASSUMPTION OF AGREEMENTS WITH NBC UNIVERSAL | JKS | 0.10 | 55.00 |
| 01/25/10 | EMAIL TO C. KLINE RE: CONTRACT ASSUMPTIONS AND REJECTIONS INQUIRY | JKS | 0.10 | 55.00 |
| 01/25/10 | REVIEW EMAIL FROM C. KLINE RE: RESPONSE TO M. D'AMORE INQUIRY RE: CONTRACT ASSUMPTION AND REJECTIONS | JKS | 0.10 | 55.00 |
| 01/25/10 | REVIEWED SIGNED ORDER GRANTING MOTION TO ASSUME SYNDICATED PROGRAM AGREEMENTS WITH NBC | PVR | 0.10 | 21.00 |
| 01/25/10 | EMAIL TO EPIQ RE: SERVICE OF ORDER GRANTING MOTION TO ASSUME SYNDICATED PROGRAM AGREEMENTS WITH NBC | PVR | 0.10 | 21.00 |
| **FEE APPLICATION MATTERS/OBJECTIONS** | | | **39.50** | **$12,698.00** |
| 01/04/10 | EMAIL FROM AND TO B. WHITTMAN RE: ALVAREZ OCTOBER FEE APPLICATION | PVR | 0.10 | 21.00 |
| 01/04/10 | REVIEW AND EXECUTE NOTICE OF FILING RE: OCP PAYMENTS | JKS | 0.10 | 55.00 |

# COLE, SCHOTZ, MEISEL, FORMAN & LEONARD, P.A.

Re:   CHAPTER 11 DEBTOR
      Client/Matter No. 46429-0001

Invoice No. 660069
February 17, 2010
Page 24

| | | | | |
|---|---|---|---|---|
| 01/04/10 | REVIEW AND EXECUTE CERTIFICATION OF NO OBJECTION RE: ALVAREZ TENTH FEE APPLICATION | JKS | 0.10 | 55.00 |
| 01/04/10 | REVIEW AND EXECUTE CERTIFICATION OF NO OBJECTION RE: JENNER OCTOBER FEE APPLICATION | JKS | 0.10 | 55.00 |
| 01/04/10 | REVIEW AND ANALYZE FEE EXAMINER REPORT RE: COLE SCHOTZ SECOND INTERIM FEE PERIOD | JKS | 0.30 | 165.00 |
| 01/04/10 | RESEARCH RESPONSES (IN PART) TO FEE EXAMINER REPORT FOR COLE SCHOTZ | JKS | 0.80 | 440.00 |
| 01/04/10 | PREPARE NOTICE OF ALVAREZ OCTOBER FEE APPLICATION | PVR | 0.30 | 63.00 |
| 01/04/10 | EFILE ALVAREZ OCTOBER FEE APPLICATION | PVR | 0.30 | 63.00 |
| 01/04/10 | EMAIL TO EPIQ RE: SERVICE OF ALVAREZ OCTOBER FEE APPLICATION | PVR | 0.20 | 42.00 |
| 01/04/10 | PREPARE NOTICE OF JENNER OCTOBER FEE APPLICATION | PVR | 0.30 | 63.00 |
| 01/04/10 | EFILE JENNER OCTOBER FEE APPLICATION | PVR | 0.30 | 63.00 |
| 01/04/10 | EMAIL TO EPIQ RE: SERVICE OF JENNER OCTOBER FEE APPLICATION | PVR | 0.20 | 42.00 |
| 01/04/10 | UPDATE CHART OF PROFESSIONAL FEES | PVR | 0.20 | 42.00 |
| 01/06/10 | UPDATE CUMULATIVE CHART FOR COLE SCHOTZ FOR SEPTEMBER THROUGH NOVEMBER | PVR | 0.90 | 189.00 |
| 01/06/10 | REVIEW AND EXECUTE CERTIFICATION OF NO OBJECTION RE: MCDERMOTT SEPTEMBER FEE APPLICATION | JKS | 0.10 | 55.00 |
| 01/06/10 | REVIEW AND EXECUTE CERTIFICATION OF NO OBJECTION RE: MCDERMOTT THIRD QUARTERLY FEE APPLICATION | JKS | 0.10 | 55.00 |
| 01/06/10 | REVIEW DOCKET AND PREPARE CERTIFICATION OF NO OBJECTION RE: MCDERMOTT 3RD QUARTERLY FEE APPLICATION | PVR | 0.20 | 42.00 |
| 01/06/10 | EFILE CERTIFICATION OF NO OBJECTION RE: MCDERMOTT 3RD QUARTERLY FEE APPLICATION | PVR | 0.10 | 21.00 |
| 01/06/10 | REVIEW DOCKET AND PREPARE CERTIFICATION OF NO OBJECTION RE: MCDERMOTT SEPTEMBER FEE APPLICATION | PVR | 0.20 | 42.00 |
| 01/06/10 | EFILE CERTIFICATION OF NO OBJECTION RE: MCDERMOTT SEPTEMBER FEE APPLICATION | PVR | 0.10 | 21.00 |
| 01/06/10 | UPDATE CHART OF PROFESSIONAL FEES | PVR | 0.20 | 42.00 |
| 01/07/10 | UPDATE CHART OF PROFESSIONAL FEES | PVR | 0.20 | 42.00 |
| 01/07/10 | REVIEW EMAIL FROM J. KIM RE: EDELMAN FEES | JKS | 0.10 | 55.00 |
| 01/07/10 | REVIEW AND EXECUTE NOTICE RE: EDELMAN'S NOVEMBER FEE APPLICATION FOR FILING AND SERVICE | JKS | 0.10 | 55.00 |

# COLE, SCHOTZ, MEISEL, FORMAN & LEONARD, P.A.

| | | | | |
|---|---|---|---|---|
| Re: | CHAPTER 11 DEBTOR | | Invoice No. 660069 | |
| | Client/Matter No. 46429-0001 | | February 17, 2010 | |
| | | | Page 25 | |

| | | | | |
|---|---|---|---|---|
| 01/07/10 | EMAIL FROM J. KIM RE: FILING OF EDELMAN NOVEMBER FEE APPLICATION | PVR | 0.10 | 21.00 |
| 01/07/10 | PREPARE NOTICE OF EDELMAN NOVEMBER FEE APPLICATION | PVR | 0.30 | 63.00 |
| 01/07/10 | EFILE EDELMAN NOVEMBER FEE APPLICATION | PVR | 0.30 | 63.00 |
| 01/07/10 | EMAIL TO EPIQ RE: SERVICE OF EDELMAN NOVEMBER FEE APPLICATION | PVR | 0.10 | 21.00 |
| 01/07/10 | UPDATE CHART OF CUMULATIVE FEES AND EXPENSES FOR COLE SCHOTZ | PVR | 0.90 | 189.00 |
| 01/07/10 | PREPARE COLE SCHOTZ FOURTH INTERIM FEE APPLICATION FOR THE PERIOD FROM SEPTEMBER THROUGH NOVEMBER 2009 | PVR | 1.20 | 252.00 |
| 01/08/10 | REVIEW AND EXECUTE NOTICE RE: ERNST & YOUNG FEE APPLICATION | PJR | 0.10 | 36.50 |
| 01/08/10 | EMAIL TO EPIQ RE: SERVICE OF ERNST & YOUNG FIFTH FEE APPLICATION | PVR | 0.10 | 21.00 |
| 01/08/10 | PREPARE NOTICE OF ERNST & YOUNG FIFTH FEE APPLICATION | PVR | 0.30 | 63.00 |
| 01/08/10 | EFILE ERNST & YOUNG FIFTH FEE APPLICATION | PVR | 0.30 | 63.00 |
| 01/11/10 | UPDATE CHART OF PROFESSIONAL FEES | PVR | 0.20 | 42.00 |
| 01/11/10 | EMAIL FROM AND TO C. MEAZELL RE: FILING INTERIM FEE APPLICATIONS | PVR | 0.10 | 21.00 |
| 01/13/10 | EMAIL TO EPIQ RE: SERVICE OF ALVAREZ ELEVENTH MONTHLY FEE APPLICATION | PVR | 0.10 | 21.00 |
| 01/13/10 | REVIEW EMAIL FROM B. WHITTMAN RE: FOURTH FEE APPLICATION | JKS | 0.10 | 55.00 |
| 01/13/10 | REVIEW EMAIL FROM P. RATKOWIAK RE: DEADLINE TO FILE QUARTERLY FEE APPLICATIONS | JKS | 0.10 | 55.00 |
| 01/13/10 | REVIEW EMAIL FROM S. PARKS RE: PAUL HASTINGS INTERIM FEE APPLICATION | JKS | 0.10 | 55.00 |
| 01/13/10 | EMAIL TO S. PARK RE: FILING OF FEE APPLICATION | JKS | 0.10 | 55.00 |
| 01/13/10 | EMAIL TO P. RATKOWIAK RE: FEE APPLICATION FOR FILING | JKS | 0.10 | 55.00 |
| 01/13/10 | REVIEW EMAIL FROM C. MEAZELL RE: DOW LOHNES INTERIM FEE APPLICATION | JKS | 0.10 | 55.00 |
| 01/13/10 | EMAIL TO BILLING PROFESSIONALS RE: FOURTH INTERIM FEE PERIOD DEADLINE TO FILE QUARTERLY FEE APPLICATIONS | PVR | 0.20 | 42.00 |
| 01/13/10 | EMAIL TO ADDITIONAL BILLING PROFESSIONALS RE: DEADLINE TO FILE INTERIM FEE APPLICATION FOR FOURTH PERIOD | PVR | 0.10 | 21.00 |
| 01/13/10 | PREPARE NOTICE OF DOW LOHNES SECOND INTERIM FEE APPLICATION | PVR | 0.30 | 63.00 |
| 01/13/10 | EFILE DOW LOHNES SECOND INTERIM FEE APPLICATION | PVR | 0.20 | 42.00 |

# COLE, SCHOTZ, MEISEL, FORMAN & LEONARD, P.A.

| Re: | CHAPTER 11 DEBTOR | | Invoice No. 660069 |
|-----|---|---|---|
| | Client/Matter No. 46429-0001 | | February 17, 2010 |
| | | | Page 26 |

| | | | | |
|---|---|---|---|---|
| 01/13/10 | EMAIL TO EPIQ RE: SERVICE OF DOW LOHNES SECOND INTERIM FEE APPLICATION | PVR | 0.10 | 21.00 |
| 01/13/10 | PREPARE NOTICE FOR PAUL HASTINGS FOURTH INTERIM FEE APPLICATION | PVR | 0.30 | 63.00 |
| 01/13/10 | EFILE PAUL HASTINGS FOURTH INTERIM FEE APPLICATION | PVR | 0.20 | 42.00 |
| 01/13/10 | EMAIL TO EPIQ RE: SERVICE OF PAUL HASTINGS FOURTH INTERIM FEE APPLICATION | PVR | 0.10 | 21.00 |
| 01/13/10 | PREPARE NOTICE FOR ALVAREZ ELEVENTH MONTHLY FEE APPLICATION | PVR | 0.30 | 63.00 |
| 01/13/10 | EFILE ALVAREZ ELEVENTH MONTHLY FEE APPLICATION | PVR | 0.30 | 63.00 |
| 01/14/10 | REVISE CERTIFICATION OF NO OBJECTION RE: COLE SCHOTZ NOVEMBER FEE APPLICATION | PVR | 0.10 | 21.00 |
| 01/14/10 | REVIEW AND EXECUTE CERTIFICATION OF NO OBJECTION RE: SIDLEY AUSTIN ELEVENTH MONTHLY FEE APPLICATION | JKS | 0.10 | 55.00 |
| 01/14/10 | REVIEW AND EXECUTE CERTIFICATION OF NO OBJECTION RE: JENNER NOVEMBER MONTHLY FEE APPLICATION | JKS | 0.10 | 55.00 |
| 01/14/10 | REVIEW AND EXECUTE CERTIFICATION OF NO OBJECTION RE: COLE SCHOTZ ELEVENTH MONTHLY FEE APPLICATION | JKS | 0.10 | 55.00 |
| 01/14/10 | EMAIL FROM AND TO L. LANKFORD RE: HEARING DATE FOR QUARTERLY FEE APPLICATIONS | PVR | 0.10 | 21.00 |
| 01/14/10 | EFILE CERTIFICATION OF NO OBJECTION RE: COLE SCHOTZ NOVEMBER FEE APPLICATION | PVR | 0.10 | 21.00 |
| 01/14/10 | PREPARE NOTICE RE: DELOITTE & TOUCHE SECOND INTERIM FEE APPLICATION | PVR | 0.30 | 63.00 |
| 01/14/10 | REVIEW AND REVISE COLE SCHOTZ FOURTH INTERIM FEE APPLICATION | PVR | 0.40 | 84.00 |
| 01/14/10 | EMAIL FROM AND TO T. MACAULEY RE: HEARING DATE FOR QUARTERLY FEE APPLICATIONS | PVR | 0.10 | 21.00 |
| 01/14/10 | PREPARE NOTICE OF ALVAREZ 4TH INTERIM FEE APPLICATION | PVR | 0.30 | 63.00 |
| 01/14/10 | EFILE ALVAREZ 4TH INTERIM FEE APPLICATION | PVR | 0.30 | 63.00 |
| 01/14/10 | EMAIL TO EPIQ RE: SERVICE OF ALVAREZ 4TH INTERIM FEE APPLICATION | PVR | 0.10 | 21.00 |
| 01/14/10 | EMAIL FROM L. RAIFORD RE: JENNER BLOCK NOVEMBER FEE APPLICATION | PVR | 0.10 | 21.00 |
| 01/14/10 | PREPARE NOTICE RE: JENNER BLOCK NOVEMBER FEE APPLICATION | PVR | 0.30 | 63.00 |
| 01/14/10 | EFILE JENNER BLOCK NOVEMBER FEE APPLICATION | PVR | 0.30 | 63.00 |
| 01/14/10 | EMAIL TO EPIQ RE: SERVICE OF JENNER BLOCK NOVEMBER FEE APPLICATION | PVR | 0.10 | 21.00 |

# COLE, SCHOTZ, MEISEL, FORMAN & LEONARD, P.A.

Re:   CHAPTER 11 DEBTOR
      Client/Matter No. 46429-0001

Invoice No. 660069
February 17, 2010
Page 27

| | | | | |
|---|---|---|---|---|
| 01/14/10 | UPDATE CHART OF PROFESSIONAL FEES | PVR | 0.20 | 42.00 |
| 01/14/10 | REVIEW DOCKET AND PREPARE CERTIFICATION OF NO OBJECTION RE: COLE SCHOTZ NOVEMBER FEE APPLICATION | PVR | 0.20 | 42.00 |
| 01/14/10 | EFILE CERTIFICATION OF NO OBJECTION RE: COLE SCHOTZ NOVEMBER FEE APPLICATION | PVR | 0.10 | 21.00 |
| 01/14/10 | REVIEW DOCKET AND PREPARE CERTIFICATION OF NO OBJECTION RE: SIDLEY NOVEMBER FEE APPLICATION | PVR | 0.20 | 42.00 |
| 01/15/10 | REVIEW AND EXECUTE NOTICE RE: LAZARD ELEVENTH FEE APPLICATION FOR FILING AND SERVICE | JKS | 0.10 | 55.00 |
| 01/15/10 | REVIEW EMAIL FROM A. SMITH RE: PWC FEE APPLICATION | JKS | 0.10 | 55.00 |
| 01/15/10 | REVIEW AND EXECUTE NOTICE RE: PWC ELEVENTH MONTHLY FEE APPLICATION FOR FILING AND SERVICE | JKS | 0.10 | 55.00 |
| 01/15/10 | REVIEW AND EXECUTE NOTICE RE: PWC FOURTH INTERIM FEE APPLICATION FOR FILING AND SERVICE | JKS | 0.10 | 55.00 |
| 01/15/10 | REVIEW AND EXECUTE NOTICE RE: JENNER FOURTH INTERIM FEE APPLICATION FOR FILING AND SERVICE | JKS | 0.10 | 55.00 |
| 01/15/10 | REVIEW AND EXECUTE NOTICE RE: LAZARD NINTH FEE APPLICATION FOR FILING AND SERVICE | JKS | 0.10 | 55.00 |
| 01/15/10 | REVIEW AND EXECUTE NOTICE RE: LAZARD TENTH FEE APPLICATION FOR FILING AND SERVICE | JKS | 0.10 | 55.00 |
| 01/15/10 | UPDATE CHART OF PROFESSIONAL FEES | PVR | 0.20 | 42.00 |
| 01/15/10 | REVIEW AND EXECUTE NOTICE RE: LAZARD FOURTH INTERIM FEE APPLICATION FOR FILING AND SERVICE | JKS | 0.10 | 55.00 |
| 01/15/10 | REVIEW EMAIL FROM J. LUDWIG RE: SIDLEY FEE APPLICATION | JKS | 0.10 | 55.00 |
| 01/15/10 | REVIEW AND EXECUTE NOTICE OF SIDLEY FOURTH INTERIM FEE APPLICATION FOR FILING AND SERVICE | JKS | 0.10 | 55.00 |
| 01/15/10 | CONFERENCE WITH P. RATKOWIAK RE: OUTSTANDING QUARTERLY APPLICATIONS TO BE FILED | JKS | 0.10 | 55.00 |
| 01/15/10 | CONFERENCE WITH P. RATKOWIAK RE: INTERIM FEE REQUEST DEADLINE | JKS | 0.10 | 55.00 |
| 01/15/10 | REVIEW AND EXECUTE COLE SCHOTZ FOURTH INTERIM FEE APPLICATION FOR FILING AND SERVICE | JKS | 0.30 | 165.00 |
| 01/15/10 | REVIEW EMAIL FROM J. KIM RE: EDELMAN FEE APPLICATION | JKS | 0.10 | 55.00 |
| 01/15/10 | REVIEW AND EXECUTE NOTICE RE: EDELMAN THIRD FEE APPLICATION FOR FILING AND SERVICE | JKS | 0.10 | 55.00 |
| 01/15/10 | REVIEW AND EXECUTE NOTICE RE: DELOITTE SECOND INTERIM FEE APPLICATION FOR FILING AND SERVICE | JKS | 0.10 | 55.00 |

COLE, SCHOTZ, MEISEL, FORMAN & LEONARD, P.A.

| | | | |
|---|---|---|---|
| 01/15/10 | PREPARE NOTICE FOR DELOITTE SECOND INTERIM FEE APPLICATION | PVR | 0.30 | 63.00 |
| 01/15/10 | EFILE DELOITTE SECOND INTERIM FEE APPLICATION | PVR | 0.30 | 63.00 |
| 01/15/10 | EMAIL TO EPIQ RE: SERVICE OF DELOITTE SECOND INTERIM FEE APPLICATION | PVR | 0.10 | 21.00 |
| 01/15/10 | EMAIL EXCHANGE WITH J. KIM RE: EDELMAN FEE APPLICATIONS | PVR | 0.10 | 21.00 |
| 01/15/10 | REVISE COLE SCHOTZ FOURTH INTERIM FEE APPLICATION | PVR | 0.10 | 21.00 |
| 01/15/10 | EFILE COLE SCHOTZ FOURTH INTERIM FEE APPLICATION | PVR | 0.30 | 63.00 |
| 01/15/10 | EMAIL TO EPIQ RE: SERVICE OF COLE SCHOTZ FOURTH INTERIM FEE APPLICATION | PVR | 0.10 | 21.00 |
| 01/15/10 | PREPARE NOTICE FOR EDELMAN THIRD QUARTERLY FEE APPLICATION | PVR | 0.30 | 63.00 |
| 01/15/10 | EFILE EDELMAN THIRD QUARTERLY FEE APPLICATION | PVR | 0.30 | 63.00 |
| 01/15/10 | EMAIL TO EPIQ RE: SERVICE OF EDELMAN THIRD QUARTERLY FEE APPLICATION | PVR | 0.10 | 21.00 |
| 01/15/10 | PREPARE NOTICE FOR JENNER FOURTH QUARTERLY FEE APPLICATION | PVR | 0.30 | 63.00 |
| 01/15/10 | EFILE JENNER FOURTH QUARTERLY FEE APPLICATION | PVR | 0.30 | 63.00 |
| 01/15/10 | EMAIL TO EPIQ RE: SERVICE OF JENNER FOURTH QUARTERLY FEE APPLICATION | PVR | 0.10 | 21.00 |
| 01/15/10 | PREPARE NOTICE FOR PWC NOVEMBER MONTHLY FEE APPLICATION | PVR | 0.30 | 63.00 |
| 01/15/10 | EFILE PWC NOVEMBER MONTHLY FEE APPLICATION | PVR | 0.30 | 63.00 |
| 01/15/10 | EMAIL TO EPIQ RE: SERVICE OF PWC NOVEMBER MONTHLY FEE APPLICATION | PVR | 0.10 | 21.00 |
| 01/15/10 | PREPARE NOTICE FOR PWC FOURTH INTERIM FEE APPLICATION | PVR | 0.30 | 63.00 |
| 01/15/10 | EFILE PWC FOURTH INTERIM FEE APPLICATION | PVR | 0.30 | 63.00 |
| 01/15/10 | EMAIL TO EPIQ RE: SERVICE OF PWC FOURTH INTERIM FEE APPLICATION | PVR | 0.10 | 21.00 |
| 01/15/10 | PREPARE NOTICE FOR SIDLEY FOURTH QUARTERLY FEE APPLICATION | PVR | 0.30 | 63.00 |
| 01/15/10 | EFILE SIDLEY FOURTH QUARTERLY FEE APPLICATION | PVR | 0.30 | 63.00 |
| 01/15/10 | EMAIL TO EPIQ RE: SERVICE OF SIDLEY FOURTH QUARTERLY FEE APPLICATION | PVR | 0.10 | 21.00 |
| 01/15/10 | PREPARE NOTICE FOR LAZARD SEPTEMBER MONTHLY FEE APPLICATION | PVR | 0.30 | 63.00 |
| 01/15/10 | EFILE LAZARD SEPTEMBER MONTHLY FEE APPLICATION | PVR | 0.30 | 63.00 |

# COLE, SCHOTZ, MEISEL, FORMAN & LEONARD, P.A.

Re:  CHAPTER 11 DEBTOR
     Client/Matter No. 46429-0001

Invoice No. 660069
February 17, 2010
Page 29

| | | | | |
|---|---|---|---|---|
| 01/15/10 | EMAIL TO EPIQ RE: SERVICE OF LAZARD SEPTEMBER MONTHLY FEE APPLICATION | PVR | 0.10 | 21.00 |
| 01/15/10 | PREPARE NOTICE FOR LAZARD OCTOBER MONTHLY FEE APPLICATION | PVR | 0.30 | 63.00 |
| 01/15/10 | EFILE LAZARD OCTOBER MONTHLY FEE APPLICATION | PVR | 0.30 | 63.00 |
| 01/15/10 | EMAIL TO EPIQ RE: SERVICE OF LAZARD OCTOBER MONTHLY FEE APPLICATION | PVR | 0.10 | 21.00 |
| 01/15/10 | PREPARE NOTICE FOR LAZARD NOVEMBER MONTHLY FEE APPLICATION | PVR | 0.30 | 63.00 |
| 01/15/10 | EFILE LAZARD NOVEMBER MONTHLY FEE APPLICATION | PVR | 0.30 | 63.00 |
| 01/15/10 | EMAIL TO EPIQ RE: SERVICE OF LAZARD NOVEMBER MONTHLY FEE APPLICATION | PVR | 0.10 | 21.00 |
| 01/15/10 | PREPARE NOTICE FOR LAZARD FOURTH INTERIM FEE APPLICATION | PVR | 0.30 | 63.00 |
| 01/15/10 | EFILE LAZARD FOURTH INTERIM FEE APPLICATION | PVR | 0.30 | 63.00 |
| 01/15/10 | EMAIL TO EPIQ RE: SERVICE OF LAZARD FOURTH INTERIM FEE APPLICATION | PVR | 0.10 | 21.00 |
| 01/15/10 | EMAIL TO D. CHI AND J. ZARAC RE: DEADLINE TO FILE INTERIM FEE APPLICATIONS | PVR | 0.10 | 21.00 |
| 01/15/10 | UPDATE CASE CALENDAR | PVR | 0.20 | 42.00 |
| 01/18/10 | UPDATE CHART OF PROFESSIONAL FEES | PVR | 0.30 | 63.00 |
| 01/19/10 | CONFERENCE WITH K. STICKLES RE: FEE AUDITOR REPORT | PJR | 0.10 | 36.50 |
| 01/20/10 | UPDATE CHART OF PROFESSIONAL FEES | PVR | 0.20 | 42.00 |
| 01/20/10 | PREPARE AMENDED NOTICE OF FOURTH QUARTERLY FEE APPLICATION FOR JENNER BLOCK | PVR | 0.30 | 63.00 |
| 01/20/10 | EFILE AMENDED FOURTH QUARTERLY FEE APPLICATION FOR JENNER BLOCK | PVR | 0.30 | 63.00 |
| 01/20/10 | EMAIL TO EPIQ RE: SERVICE OF AMENDED FOURTH QUARTERLY FEE APPLICATION FOR JENNER BLOCK | PVR | 0.10 | 21.00 |
| 01/20/10 | REVISE CERTIFICATION OF NO OBJECTION FOR DOW LOHNES NOVEMBER FEE APPLICATION | PVR | 0.10 | 21.00 |
| 01/20/10 | REVIEW DOCKET AND PREPARE CERTIFICATION OF NO OBJECTION RE: DOW LOHNES SIXTH MONTHLY FEE APPLICATION | PVR | 0.20 | 42.00 |
| 01/20/10 | REVIEW DOCKET AND PREPARE CERTIFICATION OF NO OBJECTION RE: PAUL HASTINGS ELEVENTH MONTHLY FEE APPLICATION | PVR | 0.20 | 42.00 |
| 01/21/10 | UPDATE CHART OF PROFESSIONAL FEES | PVR | 0.10 | 21.00 |
| 01/21/10 | RESEARCH RE: RESPONSE TO FEE EXAMINER REPORT FOR COLE SCHOTZ FOR SECOND INTERIM PERIOD | JKS | 1.10 | 605.00 |

# COLE, SCHOTZ, MEISEL, FORMAN & LEONARD, P.A.

Re:   CHAPTER 11 DEBTOR
      Client/Matter No. 46429-0001

Invoice No. 660069
February 17, 2010
Page 30

| | | | | |
|---|---|---|---|---|
| 01/21/10 | EFILE CERTIFICATION OF NO OBJECTION RE: PAUL HASTINGS NOVEMBER FEE APPLICATION | PVR | 0.10 | 21.00 |
| 01/21/10 | EFILE CERTIFICATION OF NO OBJECTION RE: DOW LOHNES NOVEMBER FEE APPLICATION | PVR | 0.10 | 21.00 |
| 01/22/10 | PREPARE NOTICE OF SEYFARTH NOVEMBER FEE APPLICATION | PVR | 0.20 | 42.00 |
| 01/22/10 | REVIEW SEYFARTH SHAW MONTHLY FEE APPLICATION | JKS | 0.10 | 55.00 |
| 01/22/10 | EMAIL TO J. MCMANUS RE: SEYFARTH SHAW NOVEMBER FEE APPLICATION | JKS | 0.10 | 55.00 |
| 01/22/10 | CONFERENCE WITH J. MCMANUS RE: SEYFARTH SHAW NOVEMBER FEE APPLICATION | JKS | 0.20 | 110.00 |
| 01/22/10 | REVIEW EMAIL FROM J. LUDWIG RE: SEYFARTH SHAW NOVEMBER FEE APPLICATION | JKS | 0.10 | 55.00 |
| 01/22/10 | UPDATE CHART OF PROFESSIONAL FEES | PVR | 0.20 | 42.00 |
| 01/25/10 | REVIEW EMAIL FROM C. MEAZELL RE: DOW LOHNES SEVENTH MONTHLY FEE APPLICATION | JKS | 0.10 | 55.00 |
| 01/25/10 | EMAIL TO EPIQ RE: SERVICE OF DECEMBER FEE APPLICATION FOR DOW LOHNES | PVR | 0.10 | 21.00 |
| 01/25/10 | REVIEW AND EXECUTE NOTICE OF DOW LOHNES SEVENTH MONTHLY FEE APPLICATION FOR FILING AND SERVICE | JKS | 0.10 | 55.00 |
| 01/25/10 | REVIEW EMAIL FROM J. MCMANUS RE: SEYFARTH EXECUTED NOVEMBER MONTHLY FEE STATEMENT | JKS | 0.10 | 55.00 |
| 01/25/10 | REVIEW AND EXECUTE NOTICE RE: SEYFARTH NOVEMBER MONTHLY FEE STATEMENT FOR FILING AND SERVICE | JKS | 0.10 | 55.00 |
| 01/25/10 | EMAIL TO AND FROM J. MCMANUS CONFIRMING FILING OF SEYFARTH APPLICATION | JKS | 0.10 | 55.00 |
| 01/25/10 | REVIEW EMAIL FROM J. LUDWIG RE: SECOND INTERIM FEE HEARING | JKS | 0.10 | 55.00 |
| 01/25/10 | REVIEW AND REVISE COLE SCHOTZ DECEMBER FEE STATEMENT | NLP | 1.50 | 1,050.00 |
| 01/25/10 | EFILE DECEMBER FEE APPLICATION FOR DOW LOHNES | PVR | 0.30 | 63.00 |
| 01/25/10 | REVISE NOTICE OF FEE APPLICATION FOR SEYFARTH SHAW | PVR | 0.20 | 42.00 |
| 01/25/10 | EFILE NOVEMBER FEE APPLICATION FOR SEYFARTH SHAW | PVR | 0.30 | 63.00 |
| 01/25/10 | EMAIL TO EPIQ RE: SERVICE OF NOVEMBER FEE APPLICATION FOR SEYFARTH SHAW | PVR | 0.10 | 21.00 |
| 01/25/10 | PREPARE NOTICE OF DECEMBER FEE APPLICATION FOR DOW LOHNES | PVR | 0.30 | 63.00 |
| 01/26/10 | EMAIL TO J. LUDWIG, ET AL. RE: SECOND INTERIM FEE HEARING | JKS | 0.10 | 55.00 |

COLE, SCHOTZ, MEISEL, FORMAN & LEONARD, P.A.

Re:    CHAPTER 11 DEBTOR
       Client/Matter No. 46429-0001

Invoice No. 660069
February 17, 2010
Page 31

| | | | | |
|---|---|---|---|---|
| 01/27/10 | PREPARE NOTICE OF FEE APPLICATION FOR HORWOOD, MARCUS & BERK FEE APPLICATION | PVR | 0.30 | 63.00 |
| 01/27/10 | REVIEW HORWOOD MARCUS AND BERK FEE APPLICATION | JKS | 0.30 | 165.00 |
| 01/27/10 | REVIEW AND EXECUTE NOTICE RE: HORWOOD MARCUS AND BERK FEE APPLICATION FOR FILING AND SERVICE | JKS | 0.10 | 55.00 |
| 01/27/10 | REVIEW AND EXECUTE CERTIFICATE RE: JENNER BLOCK OCTOBER FEE APPLICATION | JKS | 0.10 | 55.00 |
| 01/27/10 | REVIEW AND EXECUTE CERTIFICATION RE: TENTH MONTHLY FEE STATEMENT OF ALVAREZ & MARSAL NORTH AMERICA, LLC | JKS | 0.10 | 55.00 |
| 01/27/10 | REVIEW EMAIL FROM J. LUDWIG RE: HORWOOD MARCUS AND BERK FEE APPLICATION | JKS | 0.10 | 55.00 |
| 01/27/10 | PREPARE CERTIFICATION OF NO OBJECTION RE: ALVAREZ OCTOBER FEE APPLICATION | PVR | 0.20 | 42.00 |
| 01/27/10 | EFILE CERTIFICATION OF NO OBJECTION RE: ALVAREZ OCTOBER FEE APPLICATION | PVR | 0.10 | 21.00 |
| 01/27/10 | PREPARE CERTIFICATION OF NO OBJECTION RE: JENNER OCTOBER FEE APPLICATION | PVR | 0.20 | 42.00 |
| 01/27/10 | EFILE CERTIFICATION OF NO OBJECTION RE: JENNER OCTOBER FEE APPLICATION | PVR | 0.10 | 21.00 |
| 01/27/10 | UPDATE CHART OF PROFESSIONAL FEES | PVR | 0.10 | 21.00 |
| 01/27/10 | EFILE HORWOOD MARCUS & BERK FEE APPLICATION | PVR | 0.30 | 63.00 |
| 01/27/10 | EMAIL TO EPIQ RE: SERVICE OF HORWOOD MARCUS & BERK FEE APPLICATION | PVR | 0.10 | 21.00 |
| 01/27/10 | EMAIL TO J. LUDWIG RE: REVISION TO HORWOOD FEE APPLICATION | PVR | 0.10 | 21.00 |
| 01/28/10 | REVIEW EMAIL FROM S. PARKS RE: PAUL HASTINGS FEE APPLICATION | JKS | 0.10 | 55.00 |
| 01/28/10 | PREPARE RESPONSE TO FEE EXAMINER | JKS | 1.60 | 880.00 |
| 01/28/10 | EMAIL TO P. RATKOWIAK RE: PREPARATION OF PAUL HASTINGS FEE APPLICATION | JKS | 0.10 | 55.00 |
| 01/28/10 | EMAIL TO EPIQ RE: SERVICE OF PAUL HASTINGS DECEMBER FEE APPLICATION | PVR | 0.10 | 21.00 |
| 01/28/10 | REVIEW AND EXECUTE NOTICE RE: PAUL HASTINGS FEE APPLICATION | JKS | 0.10 | 55.00 |
| 01/28/10 | UPDATE CHART OF PROFESSIONAL FEES | PVR | 0.20 | 42.00 |
| 01/28/10 | PREPARE NOTICE OF PAUL HASTINGS DECEMBER FEE APPLICATION | PVR | 0.30 | 63.00 |
| 01/28/10 | EFILE PAUL HASTINGS DECEMBER FEE APPLICATION | PVR | 0.20 | 42.00 |

# COLE, SCHOTZ, MEISEL, FORMAN & LEONARD, P.A.

Re:   CHAPTER 11 DEBTOR
      Client/Matter No. 46429-0001

Invoice No. 660069
February 17, 2010
Page 32

| | | | | |
|---|---|---|---|---|
| 01/29/10 | REVIEW AND REVISE COLE SCHOTZ DECEMBER FEE STATEMENT | NLP | 0.90 | 630.00 |
| 01/29/10 | UPDATE CHART OF PROFESSIONAL FEES | PVR | 0.20 | 42.00 |
| | **LEASES (REAL PROPERTY)** | | **0.10** | **$21.00** |
| 01/21/10 | TELEPHONE FROM AND EMAIL TO K. STICKLES RE: 365(D)(4) ISSUE | PVR | 0.10 | 21.00 |
| | **LITIGATION/ GEN. (EXCEPT AUTOMATIC STAY RELIEF)** | | **23.60** | **$11,132.00** |
| 01/05/10 | EMAIL TO N. HUNT RE: LAW DEBENTURE MOTION | JKS | 0.10 | 55.00 |
| 01/05/10 | REVIEW B. KRAKAUER, K. STICKLES, P. RATKOWIAK, J. HENDERSON 12/30, 1/4 AND 1/5 EMAILS RE: LAW DEBENTURE BANK FEE DISGORGEMENT MOTION SETTLEMENT STATUS AND HEARING DATES | NLP | 0.80 | 560.00 |
| 01/05/10 | CONFERENCE WITH J. HENDERSON RE: STATUS OF LAW DEBENTURE MOTION | JKS | 0.20 | 110.00 |
| 01/06/10 | PREPARE NOTICE OF RESCHEDULED HEARING RE: LBO EVIDENTIARY HEARING | PVR | 0.20 | 42.00 |
| 01/06/10 | EMAIL TO B. KRAKAUER RE: LAW DEBENTURE MOTION | JKS | 0.10 | 55.00 |
| 01/06/10 | REVIEW EMAIL FROM B. KRAKAUER RE: LAW DEBENTURE MOTION | JKS | 0.10 | 55.00 |
| 01/06/10 | EMAIL TO AND FROM N. HUNT RE: RESCHEDULING HEARING ON LAW DEBENTURE MOTION | JKS | 0.20 | 110.00 |
| 01/06/10 | REVIEW EMAIL FROM B. KRAKAUER, J. HENDERSON AND J. DUCAYET RE: RESCHEDULING OF LAW DEBENTURE MOTION | JKS | 0.10 | 55.00 |
| 01/06/10 | REVIEW EMAIL FROM J. DUCAYET FORWARDING CONSENT RE: RESCHEDULING OF LAW DEBENTURE MOTION | JKS | 0.10 | 55.00 |
| 01/06/10 | CONFERENCE WITH J. DUCAYET RE: RESCHEDULING OF LAW DEBENTURE MOTION | JKS | 0.10 | 55.00 |
| 01/06/10 | EMAIL AND VOICEMAIL TO N. HUNT RE: HEARING ON LAW DEBENTURE MOTION | JKS | 0.10 | 55.00 |
| 01/06/10 | CONFERENCE WITH G. MCDANIEL RE: RESCHEDULING OF LAW DEBENTURE MOTION | JKS | 0.20 | 110.00 |
| 01/06/10 | EMAIL TO B. KRAKAUER, ET AL. RE: STATUS OF RESCHEDULING LAW DEBENTURE MOTION | JKS | 0.10 | 55.00 |
| 01/06/10 | EMAIL EXCHANGE WITH N. HUNT RE: DEADLINE TO FILE PRETRIAL MEMORANDUM | JKS | 0.10 | 55.00 |
| 01/06/10 | CONFERENCE WITH G. MCDANIEL RE: STATUS OF REQUEST TO RESCHEDULE HEARING | JKS | 0.10 | 55.00 |
| 01/06/10 | EMAIL TO B. KRAKAUER, ET AL. RE: COURT AUTHORIZED RESCHEDULED LAW DEBENTURE MOTION | JKS | 0.10 | 55.00 |

# COLE, SCHOTZ, MEISEL, FORMAN & LEONARD, P.A.

| Re: | CHAPTER 11 DEBTOR | | Invoice No. 660069 |
|-----|-------------------|---|--------------------|
| | Client/Matter No. 46429-0001 | | February 17, 2010 |
| | | | Page 33 |

| | | | | |
|---|---|---|---|---|
| 01/06/10 | CONFERENCE WITH P. RATKOWIAK RE: PREPARATION OF NOTICE OF RESCHEDULED HEARING | JKS | 0.10 | 55.00 |
| 01/07/10 | EMAIL TO K. STICKLES RE: ORDER STAYING BEATTY ADVERSARY | PVR | 0.10 | 21.00 |
| 01/07/10 | TELEPHONE FROM K. STICKLES RE: BEATTY ORDER STAYING ADVERSARY | PVR | 0.10 | 21.00 |
| 01/07/10 | RESEARCH DOCKET RE: BEATTY ORDER STAYING ADVERSARY | PVR | 0.10 | 21.00 |
| 01/08/10 | RESEARCH SERVICE OF BEATTY STAY ORDER | PVR | 0.10 | 21.00 |
| 01/08/10 | REVIEW SIGNED STIPULATED ORDER RE: BEATTY ADVERSARY ACTION | JKS | 0.10 | 55.00 |
| 01/08/10 | EMAIL TO M. DOSS RE: DOCKETED BEATTY STIPULATED ORDER | JKS | 0.10 | 55.00 |
| 01/08/10 | REVIEW EMAIL FROM M. DOSS RE: BEATTY STIPULATED ORDER | JKS | 0.10 | 55.00 |
| 01/08/10 | TELEPHONE FROM K. STICKLES RE: SERVICE OF BEATTY STAY ORDER | PVR | 0.10 | 21.00 |
| 01/08/10 | REVIEW REQUEST FOR JUDICIAL NOTICE RE: NEIL DECISION | JKS | 0.10 | 55.00 |
| 01/08/10 | REVIEW NEIL DECISION | JKS | 0.50 | 275.00 |
| 01/08/10 | EMAIL TO D. BRADFORD, ET AL. RE: REQUEST FOR JUDICIAL NOTICE AND SCHEDULING OF STATUS CONFERENCE | JKS | 0.10 | 55.00 |
| 01/08/10 | REVIEW EMAIL FROM D. BRADFORD RE: NEIL DECISION AND STATUS CONFERENCE | JKS | 0.10 | 55.00 |
| 01/11/10 | EMAIL TO C. KLINE RE: JANUARY 14 HEARING RE: PRODUCTION | JKS | 0.10 | 55.00 |
| 01/11/10 | EMAIL TO A. GOLDFARB, ET AL. RE: NEED FOR JANUARY 14 HEARING | JKS | 0.10 | 55.00 |
| 01/11/10 | REVIEW EMAIL FROM R. BUTCHER RE: JANUARY 14 HEARING ON PRODUCTION | JKS | 0.10 | 55.00 |
| 01/11/10 | EMAIL TO C. KLINE RE: STATUS OF JANUARY 14 HEARING ON MERRILL LYNCH PRODUCTION | JKS | 0.10 | 55.00 |
| 01/11/10 | REVIEW EMAIL FROM C. KLINE RE: JANUARY 14 HEARING RE: PRODUCTION | JKS | 0.10 | 55.00 |
| 01/11/10 | REVIEW EMAIL FROM C. KLINE RE: J. DRAYTON RE: NEED FOR JANUARY 14 HEARING ON PRODUCTION | JKS | 0.10 | 55.00 |
| 01/11/10 | REVIEW EMAIL FROM J. DRAYTON RE: STATUS OF HEARING ON PRODUCTION | JKS | 0.10 | 55.00 |
| 01/11/10 | EMAIL TO C. KLINE RE: FOLLOW-UP WITH COMMITTEE COUNSEL RE: HEARING ON PRODUCTION | JKS | 0.10 | 55.00 |
| 01/11/10 | CONFERENCE WITH M. MCGUIRE RE: NEED FOR JANUARY 14 HEARING ON MERRILL LYNCH PRODUCTION | JKS | 0.10 | 55.00 |

# COLE, SCHOTZ, MEISEL, FORMAN & LEONARD, P.A.

| | | |
|---|---|---|
| Re: CHAPTER 11 DEBTOR<br>Client/Matter No. 46429-0001 | | Invoice No. 660069<br>February 17, 2010<br>Page 34 |

| | | | | |
|---|---|---|---|---|
| 01/13/10 | EMAIL TO CORE GROUP RE: WILMINGTON TRUST COMPANY MOTION TO SHORTEN AND MOTION TO APPOINT EXAMINER | PVR | 0.10 | 21.00 |
| 01/13/10 | REVIEW WILMINGTON TRUST COMPANY MOTION TO APPOINT EXAMINER | PVR | 0.20 | 42.00 |
| 01/13/10 | REVIEW WILMINGTON TRUST COMPANY MOTION TO SHORTEN RE: MOTION TO APPOINT EXAMINER | PVR | 0.20 | 42.00 |
| 01/13/10 | REVIEW EXHIBITS TO WILMINGTON TRUST COMPANY MOTION TO APPOINT EXAMINER | PVR | 0.40 | 84.00 |
| 01/13/10 | CONFERENCE WITH N. HUNT RE: FILING OF OPPOSITION TO MOTION TO SHORTEN | JKS | 0.10 | 55.00 |
| 01/13/10 | EMAIL TO K. LANTRY RE: DEADLINE FOR FILING OPPOSITION TO MOTION TO SHORTEN | JKS | 0.10 | 55.00 |
| 01/13/10 | REVIEW STARK DECLARATION IN SUPPORT OF MOTION TO APPOINT EXAMINER | JKS | 0.40 | 220.00 |
| 01/13/10 | EMAIL TO B. KRAKAUER, ET AL. RE: MOTION TO APPOINT EXAMINER | JKS | 0.10 | 55.00 |
| 01/13/10 | REVIEW MOTION TO APPOINT EXAMINER FILED BY WILMINGTON TRUST COMPANY | JKS | 0.60 | 330.00 |
| 01/13/10 | REVIEW MOTION TO SHORTEN NOTICE OF MOTION TO APPOINT EXAMINER | JKS | 0.30 | 165.00 |
| 01/13/10 | EMAIL TO B. KRAKAUER, ET AL. RE: MOTION TO SHORTEN | JKS | 0.10 | 55.00 |
| 01/13/10 | REVIEW EMAIL FROM K. LANTRY RE: MOTION TO SHORTEN | JKS | 0.10 | 55.00 |
| 01/13/10 | CONFERENCE WITH K. LANTRY RE: MOTION TO SHORTEN | JKS | 0.20 | 110.00 |
| 01/14/10 | REVIEW SIGNED ORDER RE: WILMINGTON TRUST MOTION TO SHORTEN RE: MOTION TO APPOINT FEE EXAMINER | PVR | 0.10 | 21.00 |
| 01/14/10 | REVIEW EMAIL EXCHANGE BETWEEN K. LANTRY AND D. LIEBENTRITT RE: EXAMINER MOTION | JKS | 0.10 | 55.00 |
| 01/14/10 | FURTHER REVISION TO MOTION TO SHORTEN PER DISCUSSION WITH K. LANTRY | JKS | 0.10 | 55.00 |
| 01/14/10 | CONFERENCE WITH P. RATKOWIAK REQUESTING INFORMATION RE: PHONES | JKS | 0.10 | 55.00 |
| 01/14/10 | REVIEW INFORMATION RE: PHONES | JKS | 0.10 | 55.00 |
| 01/14/10 | COMMUNICATIONS WITH K. LANTRY RE: PHONES AND OBJECTION TO MOTION TO SHORTEN | JKS | 0.10 | 55.00 |
| 01/14/10 | EXECUTE OBJECTION TO MOTION TO SHORTEN FOR FILING AND SERVICE | JKS | 0.10 | 55.00 |
| 01/14/10 | EMAIL TO K. LANTRY RE: SERVICE OF OBJECTION TO WTC MOTION TO SHORTEN | JKS | 0.10 | 55.00 |

COLE, SCHOTZ, MEISEL, FORMAN & LEONARD, P.A.

Re:    CHAPTER 11 DEBTOR
       Client/Matter No. 46429-0001

Invoice No. 660069
February 17, 2010
Page 35

| | | | | |
|---|---|---|---|---|
| 01/14/10 | REVIEW EMAIL FROM N. LARSEN RE: DEBTORS' OBJECTION TO WTC MOTION TO SHORTEN | JKS | 0.10 | 55.00 |
| 01/14/10 | EMAIL TO N. LARSEN, ET AL. FORWARDING DEBTORS' OBJECTION TO WTC MOTION TO SHORTEN | JKS | 0.10 | 55.00 |
| 01/14/10 | REVIEW COMMITTEE'S OBJECTION TO WTC MOTION TO SHORTEN | JKS | 0.20 | 110.00 |
| 01/14/10 | EMAIL TO N. LARSEN, ET AL. RE: REVIEW COMMITTEE'S OBJECTION TO WTC MOTION TO SHORTEN | JKS | 0.10 | 55.00 |
| 01/14/10 | CONFERENCE WITH M. MCGUIRE RE: WTC MOTION TO SHORTEN | JKS | 0.10 | 55.00 |
| 01/14/10 | REVIEW COURT ORDER DENYING MOTION TO SHORTEN | JKS | 0.10 | 55.00 |
| 01/14/10 | EMAIL TO K. LANTRY, ET AL. RE: ORDER DENYING WTC MOTION TO SHORTEN | JKS | 0.10 | 55.00 |
| 01/14/10 | REVIEW EMAILS FROM C. KLINE RE: RESPONSE TO WTC MOTION TO APPOINT AN EXAMINER | JKS | 0.10 | 55.00 |
| 01/14/10 | EMAILS TO C. KLINE RE: RESPONSE TO MOTION TO APPOINT AN EXAMINER | JKS | 0.10 | 55.00 |
| 01/14/10 | CONFERENCE WITH C. KLINE RE: MERRILL LYNCH PRODUCTION | JKS | 0.50 | 275.00 |
| 01/14/10 | REVIEW EMAIL FROM K. LANTRY RE: DRAFT OBJECTION TO WTC MOTION TO SHORTEN | JKS | 0.10 | 55.00 |
| 01/14/10 | REVIEW EMAIL FROM K. LANTRY RE: PROPOSED REVISION TO DRAFT OBJECTION TO WTC MOTION TO SHORTEN | JKS | 0.10 | 55.00 |
| 01/14/10 | REVIEW EMAIL FROM D. LIEBENTRITT RE: MOTION TO SHORTEN | JKS | 0.10 | 55.00 |
| 01/14/10 | REVIEW REVISED DRAFT OBJECTION TO WTC MOTION TO SHORTEN | JKS | 0.30 | 165.00 |
| 01/14/10 | REVISE DRAFT OBJECTION RE: COMPLIANCE WITH RULE 9006 | JKS | 0.20 | 110.00 |
| 01/14/10 | EMAIL TO K. LANTRY RE: REVISED DRAFT OBJECTION TO MOTION TO SHORTEN | JKS | 0.10 | 55.00 |
| 01/14/10 | CONFERENCE WITH K. LANTRY RE: OBJECTION TO MOTION TO SHORTEN | JKS | 0.20 | 110.00 |
| 01/14/10 | TELEPHONE FROM K. STICKLES RE: SCHEDULES RELATING TO "PHONES" | PVR | 0.10 | 21.00 |
| 01/14/10 | RESEARCH SCHEDULES RELATING TO "PHONES" | PVR | 0.30 | 63.00 |
| 01/14/10 | EMAIL TO K. LANTRY RE: SCHEDULES RELATING TO "PHONES" | PVR | 0.10 | 21.00 |
| 01/14/10 | RESEARCH RE: AMENDED SCHEDULES RELATING TO "PHONES" | PVR | 0.20 | 42.00 |
| 01/14/10 | CONFERENCE WITH K. STICKLES RE: AMENDED SCHEDULES RELATING TO "PHONES" | PVR | 0.10 | 21.00 |
| 01/14/10 | EMAIL TO K. LANTRY RE: OBJECTION TO WILMINGTON TRUST COMPANY MOTION TO SHORTEN | PVR | 0.10 | 21.00 |

| Re: | CHAPTER 11 DEBTOR | Invoice No. 660069 |
| | Client/Matter No. 46429-0001 | February 17, 2010 |
| | | Page 36 |

| | | | | |
|---|---|---|---|---|
| 01/14/10 | REVISE OBJECTION TO WILMINGTON TRUST COMPANY MOTION TO SHORTEN | PVR | 0.20 | 42.00 |
| 01/14/10 | EFILE OBJECTION TO WILMINGTON TRUST COMPANY MOTION TO SHORTEN | PVR | 0.30 | 63.00 |
| 01/14/10 | EMAIL TO K. LANTRY RE: FILED OBJECTION TO WILMINGTON TRUST COMPANY MOTION TO SHORTEN | PVR | 0.10 | 21.00 |
| 01/14/10 | EMAIL TO EPIQ RE: SERVICE OF OBJECTION TO WILMINGTON TRUST COMPANY MOTION TO SHORTEN | PVR | 0.10 | 21.00 |
| 01/15/10 | REVIEW NOTICE OF HEARING ON MOTION TO APPOINT EXAMINER | PVR | 0.10 | 21.00 |
| 01/18/10 | EMAIL TO K. STICKLES RE: GUTMAN JANUARY HEARING AND PRE-TRIAL MEMO | PVR | 0.10 | 21.00 |
| 01/18/10 | REVIEW DECEMBER 15, 2009 TRANSCRIPT RE: GUTMAN HEARING AND PRE-TRIAL MEMO | PVR | 0.20 | 42.00 |
| 01/18/10 | CONFERENCE WITH P. RATKOWIAK RE: PREPARATION FOR HEARING ON GUTMAN SETTLEMENT | JKS | 0.10 | 55.00 |
| 01/18/10 | REVIEW EMAIL FROM P. RATKOWIAK RE: GUTMAN HEARING | JKS | 0.10 | 55.00 |
| 01/18/10 | REVIEW TRANSCRIPT SCHEDULING HEARING ON GUTMAN SETTLEMENT MOTION | JKS | 0.10 | 55.00 |
| 01/18/10 | EMAIL FROM AND TO N. PERNICK RE: WILMINGTON TRUST COMPANY PLEADINGS AND OBJECTIONS | PVR | 0.60 | 126.00 |
| 01/20/10 | CONFERENCE WITH K. LANTRY RE: HEARING ON GUTMAN SETTLEMENT | JKS | 0.20 | 110.00 |
| 01/21/10 | LEGAL RESEARCH RE: EXPERT WITNESSES | SXB | 0.30 | 90.00 |
| 01/22/10 | REVIEW WTCO MOTION FOR APPOINTMENT OF EXAMINER | NLP | 0.80 | 560.00 |
| 01/22/10 | DRAFT MEMO TO K. STICKLES RE ISSUES RELATED TO EXPERT WITNESS | SXB | 0.40 | 120.00 |
| 01/22/10 | CONDUCT FURTHER LEGAL RESEARCH RE ISSUES RELATED TO EXPERT WITNESS | SXB | 1.00 | 300.00 |
| 01/22/10 | REVIEW MOTION TO ALLOW ACCESS TO MERRILL LYNCH CAPITAL CORPORATION'S DOCUMENTS IN THE DOCUMENT DEPOSITORY | JKS | 0.30 | 165.00 |
| 01/22/10 | REVIEW MOTION TO SHORTEN ON MOTION TO ALLOW ACCESS TO MERRILL LYNCH CAPITAL CORPORATION'S DOCUMENTS IN THE DOCUMENT DEPOSITORY | JKS | 0.20 | 110.00 |
| 01/25/10 | REVIEW DOCKETED ORDER GRANTING MOTION TO SHORTEN TIME RE: WTC MOTION FOR ACCESS TO MERRILL LYNCH DOCUMENTS | JKS | 0.10 | 55.00 |
| 01/26/10 | EMAIL EXCHANGE WITH K. STICKLES RE: STATUS OF WILMINGTON TRUST MOTION AND MOTION TO SHORTEN FOR ACCESS TO MERRILL LYNCH DOCUMENT DEPOSITORY | PVR | 0.20 | 42.00 |

# COLE, SCHOTZ, MEISEL, FORMAN & LEONARD, P.A.

Re:   CHAPTER 11 DEBTOR                                                    Invoice No. 660069
      Client/Matter No. 46429-0001                                        February 17, 2010
                                                                                    Page 37

| | | | | |
|---|---|---|---|---|
| 01/26/10 | REVIEW NOTICE OF SERVICE RE: REQUESTS FOR ADMISSIONS DIRECTED TO DEBTORS | JKS | 0.10 | 55.00 |
| 01/26/10 | EMAIL TO J. HENDERSON AND J. DUCAYET RE: REQUESTS FOR ADMISSIONS | JKS | 0.10 | 55.00 |
| 01/26/10 | REVIEW NOTICE OF SERVICE RE: REQUESTS FOR ADMISSIONS DIRECTED TO JP MORGAN | JKS | 0.10 | 55.00 |
| 01/26/10 | REVIEW COMMITTEE MOTION IN LIMINE TO EXCLUDE OR LIMIT D. GUTMAN TESTIMONY | JKS | 0.30 | 165.00 |
| 01/26/10 | REVIEW COMMITTEE MOTION TO SHORTEN RE: MOTION IN LIMINE | JKS | 0.20 | 110.00 |
| 01/26/10 | EMAIL TO K. LANTRY RE: COMMITTEE MOTION IN LIMINE | JKS | 0.20 | 110.00 |
| 01/26/10 | EMAIL TO P. RATKOWIAK RE: INCLUSION OF COMMITTEE MOTION IN LIMINE IN JUDGE'S HEARING BINDER AND AGENDA | JKS | 0.10 | 55.00 |
| 01/27/10 | REVIEW FILED RESPONSE FROM GUTMAN FOR JANUARY 28, 2010 HEARING | PVR | 0.10 | 21.00 |
| 01/27/10 | CONFERENCE WITH K. LANTRY RE: ORDER DENYING MOTION IN LIMINE | JKS | 0.20 | 110.00 |
| 01/27/10 | EMAIL TO G. NEAL RE: ORDER DENYING MOTION IN LIMINE | JKS | 0.10 | 55.00 |
| 01/27/10 | REVIEW GUTMAN RESPONSE TO MOTION IN LIMINE | JKS | 0.20 | 110.00 |
| 01/27/10 | CONFERENCE WITH K. LANTRY RE: HEARING ON MOTION TO APPROVE GUTMAN SETTLEMENT | JKS | 0.50 | 275.00 |
| 01/27/10 | CONFERENCE WITH K. LANTRY RE: GUTMAN HEARING STATUS, STRATEGY | NLP | 0.40 | 280.00 |
| 01/27/10 | REVIEW ORDER DENYING OCUC MOTION IN LIMINE RE: GUTMAN | NLP | 0.10 | 70.00 |
| 01/27/10 | REVIEW SIGNED ORDER DENYING MOTION IN LIMINE | JKS | 0.10 | 55.00 |
| 01/27/10 | REVIEW SIGNED ORDER DENYING COMMITTEE MOTION IN LIMINE RE: GUTMAN | PVR | 0.10 | 21.00 |
| 01/28/10 | CONFERENCE WITH G. NEAL RE: ADDITIONAL DOCUMENTS FOR HEARING ON MOTION TO APPROVE GUTMAN SETTLEMENT | JKS | 0.20 | 110.00 |
| 01/28/10 | CONFERENCE WITH K. LANTRY RE: OUTCOME OF HEARING ON MOTION TO APPROVE GUTMAN SETTLEMENT | JKS | 0.30 | 165.00 |
| 01/28/10 | CONFERENCE WITH K. LANTRY RE: HEARING ON MOTION TO APPROVE GUTMAN SETTLEMENT | JKS | 0.20 | 110.00 |
| 01/29/10 | EMAIL TO G. NEAL, ET AL. RE: GUTMAN CERTIFICATION AND ORDER | JKS | 0.10 | 55.00 |
| 01/29/10 | EMAIL TO G. NEAL, ET AL. RE: REVISED ORDER APPROVING GUTMAN SETTLEMENT | JKS | 0.10 | 55.00 |
| 01/29/10 | REVIEW EMAIL FROM G. NEAL RE: APPROVAL OF GUTMAN ORDER | JKS | 0.10 | 55.00 |

COLE, SCHOTZ, MEISEL, FORMAN & LEONARD, P.A.

Re:    CHAPTER 11 DEBTOR
       Client/Matter No. 46429-0001

Invoice No. 660069
February 17, 2010
Page 38

| | | | | |
|---|---|---|---|---|
| 01/29/10 | REVIEW EMAIL FROM K. LANTRY RE: APPROVAL OF GUTMAN ORDER | JKS | 0.10 | 55.00 |
| 01/29/10 | EMAIL TO J. CORNELL, ET AL. RE: GUTMAN ORDER | JKS | 0.10 | 55.00 |
| 01/29/10 | REVIEW EMAIL FROM K. LANTRY RE: GUTMAN ORDER | JKS | 0.10 | 55.00 |
| 01/29/10 | REVISE PROPOSED ORDER RE: MOTION APPROVING GUTMAN SETTLEMENT | JKS | 0.30 | 165.00 |
| 01/29/10 | CONFERENCE WITH K. STICKLES RE: GUTMAN 9019 ORDER | NLP | 0.20 | 140.00 |
| 01/29/10 | REVIEW EMAIL FROM G. NEAL RE: GUTMAN ORDER | JKS | 0.10 | 55.00 |
| 01/29/10 | PREPARE CERTIFICATION RE: GUTMAN ORDER | JKS | 0.30 | 165.00 |
| 01/29/10 | PREPARE BLACKLINED ORDER RE: GUTMAN | PVR | 0.10 | 21.00 |
| 01/29/10 | EMAIL TO K. STICKLES RE: BLACKLINED ORDER RE: GUTMAN | PVR | 0.10 | 21.00 |
| 01/29/10 | PREPARE BLACKLINED VERSION OF FURTHER REVISED GUTMAN ORDER | PVR | 0.10 | 21.00 |
| 01/29/10 | EMAIL TO K. STICKLES WITH BLACKLINED VERSION OF FURTHER REVISED GUTMAN ORDER | PVR | 0.10 | 21.00 |
| 01/29/10 | EMAIL TO K. STICKLES RE: CONTACT INFO FOR COUNSEL TO CIRCULATE GUTMAN PROPOSED ORDER | PVR | 0.10 | 21.00 |
| **PREFERENCES AND AVOIDANCE ACTIONS** | | | **13.30** | **$7,857.00** |
| 01/11/10 | EMAIL TO BRYAN KRAKAUER RE: FRAUDULENT CONVEYANCE | SK | 0.10 | 58.00 |
| 01/11/10 | EMAILS TO/FROM B. KRAKAUER RE: POTENTIAL SETTLEMENT OF LBO LITIGATION AND STRATEGY | NLP | 0.20 | 140.00 |
| 01/11/10 | REVIEW EMAIL STRING RE: FRAUDULENT CONVEYANCE POTENTIAL SETTLEMENT ASSESSMENT | SK | 0.10 | 58.00 |
| 01/20/10 | TELEPHONE FROM B. KRAKAUER AND J. BENDERNAGEL RE: PRELIMINARY OVERVIEW OF LBO TRANSACTION | SK | 0.20 | 116.00 |
| 01/25/10 | CONFERENCE WITH J. BENDERNAGEL RE: DISCUSSION OF OVERVIEW OF FRAUDULENT TRANSFER ISSUES, AND CASE STATUS | SK | 0.50 | 290.00 |
| 01/26/10 | CONFERENCE WITH N. PERNICK AND EMAIL RE: LBO ANALYSIS PROJECT SCOPE, BACKGROUND AND EMAIL EXCHANGES | SK | 0.30 | 174.00 |
| 01/26/10 | CONFERENCE WITH S. KOMROWER RE: REVIEW AND ANALYSIS OF LBO LITIGATION AND POTENTIAL SETTLEMENT | NLP | 0.30 | 210.00 |
| 01/26/10 | EMAIL TO B. KRAKAUER RE: REVIEW AND ANALYSIS OF LBO LITIGATION AND POTENTIAL SETTLEMENT | NLP | 0.20 | 140.00 |
| 01/26/10 | EMAIL FROM AND TO S. KOMROWER RE: WILMINGTON TRUST MOTION TO APPOINT EXAMINER | PVR | 0.10 | 21.00 |
| 01/27/10 | CONFERENCE WITH B. KRAKAUER, J. BENDERNAGEL, S. KOMROWER RE: ANALYSIS OF POTENTIAL SETTLEMENT OF LBO ACTION | NLP | 0.80 | 560.00 |

COLE, SCHOTZ, MEISEL, FORMAN & LEONARD, P.A.

Re:   CHAPTER 11 DEBTOR                                          Invoice No. 660069
      Client/Matter No. 46429-0001                              February 17, 2010
                                                                        Page 39

| | | | | |
|---|---|---|---|---|
| 01/27/10 | REVIEW FIRST DAY AFFIDAVIT OF C. BIGELOW FOR BACKGROUND ON DEBTORS AND ESOP LBO TRANSACTION | SK | 0.60 | 348.00 |
| 01/27/10 | INITIAL REVIEW OF PROPOSED 2/10/10 BOARD PRESENTATION MATERIALS ON LBO LEGAL ISSUES | SK | 1.30 | 754.00 |
| 01/27/10 | CONFERENCE CALL WITH J. BENDERNAGEL, B. KRAKAUER AND N. PERNICK RE: DISCUSS LBO ISSUES, OVERVIEW, SCOPE OF SERVICES REQUESTED | SK | 0.80 | 464.00 |
| 01/27/10 | REVIEW MOTION OF WILMINGTON TRUST/PRE-LBO BONDHOLDERS TO APPOINT EXAMINER | SK | 0.80 | 464.00 |
| 01/29/10 | REVIEW DOCKET ENTRIES, CASE OVERVIEW, NOTES | SK | 1.50 | 870.00 |
| 01/30/10 | REVIEW 546(E) CODE PROVISIONS AND ARTICLE RE "SETTLEMENT PAYMENTS" | SK | 0.60 | 348.00 |
| 01/30/10 | REVIEW PRESENTATION TO BOARD RE: OVERVIEW OF SETTLEMENT STANDARDS - SETTLEMENT ANALYSIS RELATING TO POTENTIAL CLAIMS | SK | 1.90 | 1,102.00 |
| 01/30/10 | REVIEW PRESENTATION TO BOARD RE: OVERVIEW OF SETTLEMENT STANDARDS - SETTLEMENT ANALYSIS PREPARE DIAGRAM AND NOTES OF STEP 1 AND STEP 2 LBO STRUCTURE | SK | 1.50 | 870.00 |
| 01/30/10 | REVIEW LAZARD REPORT, SETTLEMENT BACKGROUND AND MARKET / VALUE OBSERVATIONS | SK | 1.50 | 870.00 |
| **PREPARATION FOR AND ATTENDANCE AT HEARINGS** | | | **42.90** | **$18,410.00** |
| 01/04/10 | EMAILS TO/FROM P. RATKOWIAK RE: 1/28 GUTMAN HEARING | NLP | 0.20 | 140.00 |
| 01/04/10 | CONFERENCE CALL WITH K. STICKLES AND N. HUNT RE: NEW HEARING DATES | PVR | 0.10 | 21.00 |
| 01/04/10 | EMAIL FROM AND TO B. KRAKAUER RE: POTENTIAL NEW HEARING DATE FOR DISGORGEMENT MOTION | PVR | 0.10 | 21.00 |
| 01/04/10 | EMAIL FROM C. KLINE RE: ADDITIONAL JANUARY HEARING DATES | PVR | 0.10 | 21.00 |
| 01/05/10 | REVIEW EMAIL FROM B. KRAKAUER RE: RESCHEDULING HEARING | JKS | 0.10 | 55.00 |
| 01/05/10 | REVIEW EMAIL FROM B. KRAKAUER RE: PROPOSED FEBRUARY 19 HEARING DATE | JKS | 0.10 | 55.00 |
| 01/05/10 | EMAIL TO N. HUNT RE: PROPOSED HEARING DATE | JKS | 0.10 | 55.00 |
| 01/05/10 | EMAIL TO AND FROM N. PERNICK RE: GUTMAN STATUS HEARING | PVR | 0.10 | 21.00 |
| 01/05/10 | REVIEW EMAIL FROM N. HUNT RE: ALTERNATIVE HEARING DATE | JKS | 0.10 | 55.00 |
| 01/05/10 | EMAIL EXCHANGE WITH N. HUNT RE: TIME REQUIRED FOR RESCHEDULED HEARING DATE | JKS | 0.10 | 55.00 |
| 01/05/10 | EMAIL TO B. KRAKAUER RE: PROPOSED FEBRUARY 19 HEARING DATE | JKS | 0.10 | 55.00 |

# COLE, SCHOTZ, MEISEL, FORMAN & LEONARD, P.A.

Re:   CHAPTER 11 DEBTOR                                                    Invoice No. 660069
      Client/Matter No. 46429-0001                                        February 17, 2010
                                                                                    Page 40

| | | | |
|---|---|---|---|
| 01/05/10 | REVIEW AND REVISE AGENDA FOR JANUARY 27, 2010 HEARING | PVR | 0.50 | 105.00 |
| 01/06/10 | REVIEW B. KRAKAUER, K. STICKLES, J. DUCAYET, J. HENDERSON 1/6 EMAILS RE: LAW DEBENTURE HEARING | NLP | 0.50 | 350.00 |
| 01/06/10 | REVISE AGENDA FOR JANUARY 27, 2010 HEARING | PVR | 0.40 | 84.00 |
| 01/06/10 | CONFERENCES WITH K. STICKLES RE: LAW DEBENTURE HEARING | NLP | 0.50 | 350.00 |
| 01/07/10 | EMAIL TO EPIQ RE: SERVICE OF NOTICE OF RESCHEDULED HEARING RE: LBO EVIDENTIARY HEARING | PVR | 0.10 | 21.00 |
| 01/07/10 | EMAIL TO  G. MCDANIEL RE: FEBRUARY 19 HEARING | JKS | 0.10 | 55.00 |
| 01/07/10 | REVIEW AND EXECUTE NOTICE OF RESCHEDULED HEARING ON LAW DEBENTURE MOTION FOR FILING AND SERVICE | JKS | 0.10 | 55.00 |
| 01/07/10 | REVIEW EMAIL FROM G. MCDANIEL RE: FEBRUARY 19 HEARING | JKS | 0.10 | 55.00 |
| 01/07/10 | REVISE NOTICE OF RESCHEDULED HEARING RE: LBO EVIDENTIARY HEARING | PVR | 0.10 | 21.00 |
| 01/07/10 | EFILE NOTICE OF RESCHEDULED HEARING RE: LBO EVIDENTIARY HEARING | PVR | 0.20 | 42.00 |
| 01/08/10 | UPDATE AGENDA RE: ADDITIONAL FILING FOR JANUARY 27, 2010 HEARING | PVR | 0.20 | 42.00 |
| 01/11/10 | CONFERENCE WITH P. RATKOWIAK RE: PREPARATION OF NOTICE OF AGENDA RE: JANUARY 14 HEARING | JKS | 0.10 | 55.00 |
| 01/12/10 | CONFERENCE WITH P. RATKOWIAK RE: AGENDA FOR JANUARY 14 HEARING | JKS | 0.10 | 55.00 |
| 01/12/10 | COORDINATE SERVICE OF FILED AGENDA FOR JANUARY 14, 2010 STATUS CONFERENCE | PVR | 0.10 | 21.00 |
| 01/12/10 | REVIEW EMAIL FROM R. BUTCHER RE: AGENDA FOR JANUARY 14 HEARING | JKS | 0.10 | 55.00 |
| 01/12/10 | REVIEW AND REVISE AGENDA FOR JANUARY 14 HEARING FOR FILING AND SERVICE | JKS | 0.20 | 110.00 |
| 01/12/10 | EMAIL EXCHANGE WITH P. RATKOWIAK RE: COMMITTEE APPROVAL OF FORM OF AGENDA RE: JANUARY 14 HEARING | JKS | 0.20 | 110.00 |
| 01/12/10 | REVIEW EMAIL EXCHANGE BETWEEN P. RATKOWIAK AND R. BUTCHER RE: JANUARY 14 HEARING AGENDA | JKS | 0.10 | 55.00 |
| 01/12/10 | FINAL REVIEW AND EXECUTE AGENDA RE: JANUARY 14 HEARING FOR FILING AND SERVICE | JKS | 0.10 | 55.00 |
| 01/12/10 | EMAIL TO C. KLINE RE: JANUARY 14 HEARING AGENDA | JKS | 0.10 | 55.00 |
| 01/12/10 | REVIEW EMAIL FROM C. KLINE RE: JANUARY 14 HEARING COVERAGE | JKS | 0.10 | 55.00 |
| 01/12/10 | EMAIL EXCHANGE WITH P. RATKOWIAK RE: COURTCALL PARTICIPANTS FOR JANUARY 14 HEARING | JKS | 0.20 | 110.00 |

# COLE, SCHOTZ, MEISEL, FORMAN & LEONARD, P.A.

| | | | | |
|---|---|---|---|---|
| 01/12/10 | EMAIL TO C. KLINE CONFIRMING TELEPHONIC NATURE OF HEARING | JKS | 0.10 | 55.00 |
| 01/12/10 | REVIEW 1/14 HEARING AGENDA | NLP | 0.20 | 140.00 |
| 01/12/10 | REVIEW EMAIL FROM K. STICKLES TO R. BUTCHER RE: STATUS OF JANUARY 14, 2010 STATUS CONFERENCE | PVR | 0.10 | 21.00 |
| 01/12/10 | PREPARE AGENDA FOR JANUARY 14, 2010 STATUS CONFERENCE | PVR | 0.50 | 105.00 |
| 01/12/10 | EMAIL DRAFT AGENDA TO K. STICKLES FOR APPROVAL | PVR | 0.10 | 21.00 |
| 01/12/10 | EMAIL TO R. BUTCHER RE: AGENDA FOR JANUARY 14, 2010 STATUS CONFERENCE | PVR | 0.10 | 21.00 |
| 01/12/10 | EMAIL FROM C. KLINE RE: REGISTRATION FOR JANUARY 14, 2010 STATUS CONFERENCE | PVR | 0.10 | 21.00 |
| 01/12/10 | EMAIL TO C. KLINE RE: JANUARY 14, 2010 STATUS CONFERENCE | PVR | 0.10 | 21.00 |
| 01/12/10 | TELEPHONE TO COURTCALL RE: TELEPHONIC APPEARANCE OF C. KLINE AT JANUARY 14, 2010 STATUS CONFERENCE | PVR | 0.20 | 42.00 |
| 01/12/10 | EMAIL TO K. STICKLES RE: ADDITIONAL PARTIES FOR JANUARY 14, 2010 STATUS CONFERENCE | PVR | 0.10 | 21.00 |
| 01/12/10 | EMAIL TO R. BUTCHER RE: APPROVAL OF JANUARY 14, 2010 STATUS CONFERENCE | PVR | 0.10 | 21.00 |
| 01/12/10 | EFILE AGENDA FOR JANUARY 14, 2010 STATUS CONFERENCE | PVR | 0.30 | 63.00 |
| 01/12/10 | REVISE AGENDA FOR JANUARY 14, 2010 STATUS CONFERENCE | PVR | 0.10 | 21.00 |
| 01/12/10 | REVIEW DOCKET AND PREPARE HEARING NOTEBOOK FOR CHAMBERS FOR JANUARY 14, 2010 STATUS CONFERENCE | PVR | 0.20 | 42.00 |
| 01/12/10 | PREPARE AFFIDAVIT OF SERVICE RE: JANUARY 14, 2010 STATUS CONFERENCE | PVR | 0.20 | 42.00 |
| 01/12/10 | PREPARE FAX COVER SHEET FOR JANUARY 14, 2010 STATUS CONFERENCE | PVR | 0.20 | 42.00 |
| 01/13/10 | REVIEW K. STICKLES AND N. HUNT 1/13 EMAILS RE: CHANGE IN 1/14 HEARING TIME | NLP | 0.20 | 140.00 |
| 01/13/10 | UPDATE AGENDA FOR JANUARY 27, 2010 HEARING RE: PROPOSED MOTION TO APPOINT EXAMINER | PVR | 0.10 | 21.00 |
| 01/13/10 | REVIEW EMAIL FROM N. HUNT RE: JANUARY 14 HEARING | JKS | 0.10 | 55.00 |
| 01/13/10 | EMAIL TO R. BUTCHER RE: ANTICIPATED LENGTH OF JANUARY 14 HEARING | JKS | 0.10 | 55.00 |
| 01/13/10 | EMAIL TO N. HUNT RE: JANUARY 14 HEARING | JKS | 0.10 | 55.00 |
| 01/13/10 | CONFERENCE WITH N. HUNT RE: RESCHEDULING OF JANUARY 14 HEARING TIME | JKS | 0.20 | 110.00 |

# COLE, SCHOTZ, MEISEL, FORMAN & LEONARD, P.A.

Re:  CHAPTER 11 DEBTOR
     Client/Matter No. 46429-0001

Invoice No. 660069
February 17, 2010
Page 42

| | | | | |
|---|---|---|---|---|
| 01/13/10 | EMAIL TO COUNSEL FOR MERRILL LYNCH AND COMMITTEE RE: RESCHEDULING JANUARY 14 HEARING | JKS | 0.20 | 110.00 |
| 01/13/10 | REVIEW EMAIL FROM A. GOLDFARB RE: COMMITTEE AVAILABILITY FOR JANUARY 14 HEARING | JKS | 0.10 | 55.00 |
| 01/13/10 | EMAIL TO J. MCMAHON RE: JANUARY 14 STATUS CONFERENCE | JKS | 0.10 | 55.00 |
| 01/13/10 | REVIEW EMAIL FROM J. MCMAHON RE: JANUARY 14 STATUS CONFERENCE | JKS | 0.10 | 55.00 |
| 01/13/10 | REVIEW EMAIL FROM A. LANDIS RE: COMMITTEE AVAILABILITY FOR RESCHEDULED STATUS CONFERENCE | JKS | 0.10 | 55.00 |
| 01/13/10 | REVIEW EMAIL FROM J. DRAYTON RE: MERRILL LYNCH AVAILABILITY FOR STATUS CONFERENCE | JKS | 0.10 | 55.00 |
| 01/13/10 | REVIEW EMAIL FROM N. HUNT REQUESTING CLARITY RE: STATUS CONFERENCE | JKS | 0.10 | 55.00 |
| 01/13/10 | REVIEW EMAIL FROM N. HUNT RE: FILING OF AMENDED AGENDA | JKS | 0.10 | 55.00 |
| 01/13/10 | EMAIL TO P. RATKOWIAK RE: PREPARATION OF AMENDED AGENDA FOR JANUARY 14 HEARING | JKS | 0.10 | 55.00 |
| 01/13/10 | REVIEW, REVISE AND EXECUTED AMENDED AGENDA FOR JANUARY 14 HEARING FOR FILING AND SERVICE | JKS | 0.20 | 110.00 |
| 01/13/10 | REVIEW EMAIL FROM A. GOLDFARB RE: HEARING | JKS | 0.10 | 55.00 |
| 01/13/10 | PREPARE FAX COVERSHEET FOR SERVICE OF AMENDED AGENDA FOR JANUARY 14, 2010 HEARING | PVR | 0.20 | 42.00 |
| 01/13/10 | EMAIL TO AND FROM C. KLINE RE: TELEPHONIC PARTICIPANTS FOR JANUARY 14, 2010 HEARING | PVR | 0.10 | 21.00 |
| 01/13/10 | PREPARE HEARING NOTEBOOK FOR K. STICKLES FOR JANUARY 14, 2010 HEARING | PVR | 0.20 | 42.00 |
| 01/13/10 | TELEPHONE TO COURTCALL TO REGISTER 7 PARTIES FOR TELEPHONIC APPEARANCE AT JANUARY 14, 2010 HEARING | PVR | 0.30 | 63.00 |
| 01/13/10 | EMAIL FROM AND TO C. KLINE RE: COURTCALL CONFIRMATION FOR D. ELDERSVELD | PVR | 0.10 | 21.00 |
| 01/13/10 | EMAIL TO K. STICKLES RE: COURTCALL CONFIRMATIONS FOR ALL DEBTORS' PARTICIPANTS | PVR | 0.10 | 21.00 |
| 01/13/10 | EMAIL FROM K. STICKLES RE: CHANGE IN HEARING TIME FOR JANUARY 14, 2010 HEARING | PVR | 0.10 | 21.00 |
| 01/13/10 | PREPARE AMENDED AGENDA FOR JANUARY 14, 2010 HEARING | PVR | 0.20 | 42.00 |
| 01/13/10 | EFILE AMENDED AGENDA FOR JANUARY 14, 2010 HEARING | PVR | 0.20 | 42.00 |
| 01/14/10 | ATTEND HEARING ON COMMITTEE MOTION TO REQUIRE PRODUCTION OF MERRILL LYNCH | JKS | 0.50 | 275.00 |
| 01/14/10 | CONFERENCE WITH J. DUCAYET AND J. HENDERSON RE: HEARING | JKS | 0.20 | 110.00 |

# COLE, SCHOTZ, MEISEL, FORMAN & LEONARD, P.A.

Re:  CHAPTER 11 DEBTOR
     Client/Matter No. 46429-0001

| | | | | |
|---|---|---|---|---|
| 01/14/10 | EMAIL TO AND FROM C. KLINE RE: JANUARY 14 HEARING | JKS | 0.10 | 55.00 |
| 01/15/10 | REVISE AGENDA FOR FEBRUARY 18, 2010 HEARING | PVR | 0.10 | 21.00 |
| 01/18/10 | PREPARE AGENDA FOR JANUARY 28, 2010 EVIDENTIARY HEARING ON GUTMAN | PVR | 0.30 | 63.00 |
| 01/19/10 | REVISE AGENDA FOR JANUARY 27, 2010 HEARING | PVR | 0.20 | 42.00 |
| 01/19/10 | REVISE AGENDA FOR FEBRUARY 18, 2010 HEARING | PVR | 0.30 | 63.00 |
| 01/20/10 | REVISE AGENDA FOR JANUARY 27, 2010 HEARING | PVR | 0.20 | 42.00 |
| 01/21/10 | EMAIL TO K. STICKLES RE: DRAFT AGENDAS FOR JANUARY 27, 2010 AND JANUARY 28, 2010 HEARINGS | PVR | 0.10 | 21.00 |
| 01/21/10 | CONFERENCE WITH P. RATKOWIAK RE: PRELIMINARY DRAFT OF AGENDA FOR JANUARY 27 HEARING | JKS | 0.20 | 110.00 |
| 01/21/10 | REVIEW EMAIL FROM P. RATKOWIAK RE: JANUARY 27 HEARING AGENDA | JKS | 0.10 | 55.00 |
| 01/21/10 | REVIEW OF MATTERS SCHEDULED FOR HEARING ON JANUARY 27 HEARING AGENDA | JKS | 0.40 | 220.00 |
| 01/22/10 | REVIEW EMAIL FROM B. LOTSOFF RE: PREPARATIONS FOR JANUARY 27 HEARING | JKS | 0.10 | 55.00 |
| 01/22/10 | PREPARE HEARING NOTEBOOK FOR CHAMBERS FOR JANUARY 27, 2010 HEARING | PVR | 0.80 | 168.00 |
| 01/22/10 | EMAIL TO B. LOTSOFF RE: PREPARATIONS FOR JANUARY 27 HEARING | JKS | 0.10 | 55.00 |
| 01/22/10 | REVIEW EMAIL FROM D. DEUTSCH RE: JANUARY 27 HEARING | JKS | 0.10 | 55.00 |
| 01/22/10 | REVIEW EMAIL FROM K. MILLS RE: AGENDA FOR JANUARY 27 HEARING | JKS | 0.10 | 55.00 |
| 01/22/10 | REVIEW EMAIL FROM K. MILLS RE: FEBRUARY HEARING DATE | JKS | 0.10 | 55.00 |
| 01/22/10 | EMAIL TO J. HENDERSON, ET AL. RE: STATUS OF VARIOUS MATTERS SCHEDULED FOR HEARING ON JANUARY 27, 2010 | JKS | 0.10 | 55.00 |
| 01/22/10 | CONFERENCE WITH K. MILLS RE: STATUS OF CERTAIN MOTIONS SCHEDULED FOR HEARING ON JANUARY 27 AND FILING OF CERTIFICATIONS | JKS | 0.30 | 165.00 |
| 01/22/10 | REVISE AGENDA FOR JANUARY 27, 2010 HEARING | PVR | 0.60 | 126.00 |
| 01/22/10 | REVIEW DRAFT AGENDA FOR JANUARY 27 HEARING | NLP | 0.20 | 140.00 |
| 01/22/10 | CONFERENCE WITH K. MILLS RE: FEBRUARY 18 HEARING AND MATTERS SCHEDULED | JKS | 0.20 | 110.00 |
| 01/22/10 | REVIEW AND REVISE DRAFT AGENDA FOR JANUARY 27 HEARING | JKS | 0.70 | 385.00 |
| 01/22/10 | EMAIL TO B. KRAKAUER, ET AL. RE: PROPOSED DRAFT NOTICE OF AGENDA RE: JANUARY 27 HEARING | JKS | 0.10 | 55.00 |

# COLE, SCHOTZ, MEISEL, FORMAN & LEONARD, P.A.

Re:    CHAPTER 11 DEBTOR                                                                          Invoice No. 660069
       Client/Matter No. 46429-0001                                                              February 17, 2010
                                                                                                          Page 44

| | | | | |
|---|---|---|---|---|
| 01/24/10 | EMAIL TO K. LANTRY ET AL RE: UPDATED AGENDA FOR JANUARY 28 HEARING | JKS | 0.10 | 55.00 |
| 01/24/10 | EMAILS TO P. RATKOWIAK RE: MODIFICATIONS TO HEARING AGENDA | JKS | 0.10 | 55.00 |
| 01/24/10 | REVIEW AND REVISE DRAFT AGENDA RE: JANUARY 27 HEARING AGENDA INCORPORATING UPDATES STATUS | JKS | 0.60 | 330.00 |
| 01/24/10 | EMAIL TO B. KRAKAUER ET AL RE: UPDATED JANUARY 27 HEARING AGENDA FOR REVIEW AND COMMENT | JKS | 0.10 | 55.00 |
| 01/25/10 | PREPARE AMENDED AGENDA FOR JANUARY 27, 2010 HEARING | PVR | 0.30 | 63.00 |
| 01/25/10 | REVIEW AND MODIFY JANUARY 27 HEARING BINDERS FOR COMPLIANCE WITH COURT RULES | JKS | 0.50 | 275.00 |
| 01/25/10 | REVIEW, REVISE AND EXECUTE AGENDA RE: JANUARY 27 HEARING FOR FILING | JKS | 0.60 | 330.00 |
| 01/25/10 | REVIEW EMAIL FROM G. NEAL RE: JANUARY 28 HEARING | JKS | 0.10 | 55.00 |
| 01/25/10 | EMAIL TO G. NEAL RE: JANUARY 28 HEARING ON SETTLEMENT MOTION | JKS | 0.10 | 55.00 |
| 01/25/10 | CONFERENCE WITH N. PERNICK RE: MATTERS SCHEDULED FOR HEARING JANUARY 27 AND 28 | JKS | 0.20 | 110.00 |
| 01/25/10 | REVIEW UPDATED DRAFT 1/27 HEARING AGENDA | NLP | 0.20 | 140.00 |
| 01/25/10 | CONFERENCE WITH K. STICKLES RE: 1/27 AND 1/28 HEARINGS | NLP | 0.40 | 280.00 |
| 01/25/10 | CONFERENCE WITH CHAMBERS RE: TIME ALLOCATED FOR JANUARY 27 HEARING | JKS | 0.10 | 55.00 |
| 01/25/10 | EMAIL TO J. LOTSOFF AND K. LANTRY RE: JANUARY 27 HEARING | JKS | 0.10 | 55.00 |
| 01/25/10 | CONFERENCE WITH T. ALLEN RE: JANUARY 28 HEARING | JKS | 0.10 | 55.00 |
| 01/25/10 | REVIEW EMAIL FROM B. HAUSERMAN RE: AMENDMENT OF FILED AGENDA TO ADDRESS ADJOURNED MATTERS | JKS | 0.10 | 55.00 |
| 01/25/10 | REVIEW REVISED STATUS OF VARIOUS AGENDA ITEMS | JKS | 0.30 | 165.00 |
| 01/25/10 | EMAIL TO P. RATKOWIAK RE: ADDITIONAL REVISIONS TO JANUARY 27 HEARING AGENDA | JKS | 0.10 | 55.00 |
| 01/25/10 | REVISE AGENDA RE: A. FRANCISCO MATTER | PVR | 0.10 | 21.00 |
| 01/25/10 | EMAIL TO K. LANTRY RE: REVISED AGENDA RE: A. FRANCISCO MATTER | PVR | 0.10 | 21.00 |
| 01/25/10 | EMAIL FROM K. LANTRY APPROVING REVISED AGENDA RE: A. FRANCISCO MATTER | PVR | 0.10 | 21.00 |
| 01/25/10 | EMAIL FROM K. STICKLES RE: CHANGES TO STATUS ON AGENDA FOR TENTH OMNIBUS OBJECTION TO CLAIMS | PVR | 0.10 | 21.00 |

COLE, SCHOTZ, MEISEL, FORMAN & LEONARD, P.A.

Re:   CHAPTER 11 DEBTOR                                                    Invoice No. 660069
      Client/Matter No. 46429-0001                                        February 17, 2010
                                                                                  Page 45

| | | | | |
|---|---|---|---|---|
| 01/25/10 | REVISE STATUS ON AGENDA FOR TENTH OMNIBUS OBJECTION TO CLAIMS | PVR | 0.10 | 21.00 |
| 01/25/10 | EMAIL TO B. HAUSERMAN RE: REVISED STATUS ON AGENDA FOR TENTH OMNIBUS OBJECTION TO CLAIMS | PVR | 0.10 | 21.00 |
| 01/25/10 | EMAIL TO CORE GROUP RE: APPROVAL OF REVISED AGENDA FOR JANUARY 27, 2010 HEARING | PVR | 0.20 | 42.00 |
| 01/25/10 | REVISE CHAMBERS HEARING NOTEBOOK FOR JANUARY 27, 2010 HEARING | PVR | 0.40 | 84.00 |
| 01/25/10 | PREPARE SERVICE DATASOURCE FOR JANUARY 27, 2010 HEARING | PVR | 0.50 | 105.00 |
| 01/25/10 | CONFERENCE WITH K. STICKLES RE: CHANGES TO JANUARY 27, 2010 AGENDA | PVR | 0.30 | 63.00 |
| 01/25/10 | EFILE AGENDA FOR JANUARY 27, 2010 HEARING | PVR | 0.20 | 42.00 |
| 01/25/10 | COORDINATE SERVICE OF AGENDA FOR JANUARY 27, 2010 HEARING | PVR | 0.20 | 42.00 |
| 01/25/10 | EMAIL TO EPIQ RE: SERVICE OF AGENDA FOR JANUARY 27, 2010 HEARING ON CLAIMANTS AND CERTAIN ADDITIONAL PARTIES | PVR | 0.20 | 42.00 |
| 01/25/10 | PREPARE AFFIDAVIT OF SERVICE FOR AGENDA FOR JANUARY 27, 2010 HEARING | PVR | 0.20 | 42.00 |
| 01/25/10 | EFILE AFFIDAVIT OF SERVICE FOR AGENDA FOR JANUARY 27, 2010 HEARING | PVR | 0.20 | 42.00 |
| 01/26/10 | EMAIL TO N. PERNICK RE: FORM OF NOTICE OF AMENDED AGENDA | JKS | 0.10 | 55.00 |
| 01/26/10 | EMAIL TO CORE GROUP FOR APPROVAL OF AMENDED AGENDA FOR JANUARY 27, 2010 HEARING | PVR | 0.20 | 42.00 |
| 01/26/10 | EMAIL TO K. LANTRY RE: JANUARY 28 HEARING AGENDA | JKS | 0.10 | 55.00 |
| 01/26/10 | REVIEW EMAIL FROM K. LANTRY RE: JANUARY 28 HEARING AGENDA | JKS | 0.10 | 55.00 |
| 01/26/10 | EMAIL TO K. LANTRY RE: FILING OF HEARING AGENDA | JKS | 0.10 | 55.00 |
| 01/26/10 | REVIEW EMAIL FROM G. WEITMAN RE: JANUARY 27 HEARING | JKS | 0.10 | 55.00 |
| 01/26/10 | TELEPHONE CALL TO N. HUNT RE: MODIFICATIONS TO JANUARY 27 HEARING AGENDA | JKS | 0.10 | 55.00 |
| 01/26/10 | REVIEW EMAIL FROM C. KLINE RE: ATTENDANCE AT JANUARY 27 HEARING | JKS | 0.10 | 55.00 |
| 01/26/10 | EMAIL EXCHANGE WITH P. RATKOWIAK RE: VARIOUS COURTCALL PARTICIPANTS FOR JANUARY 27 AND 28 HEARINGS | JKS | 0.20 | 110.00 |
| 01/26/10 | EMAIL TO G. WEITMAN RE: CONFIRMATION FOR JANUARY 27 HEARING PARTICIPATION | JKS | 0.10 | 55.00 |
| 01/26/10 | EMAIL EXCHANGE WITH P. RATKOWIAK RE: SCHEDULED HEARING ON WTC'S WITHDRAWN MOTION | JKS | 0.10 | 55.00 |

# COLE, SCHOTZ, MEISEL, FORMAN & LEONARD, P.A.

Re:   CHAPTER 11 DEBTOR
      Client/Matter No. 46429-0001

Invoice No. 660069
February 17, 2010
Page 46

| | | | | |
|---|---|---|---|---|
| 01/26/10 | CONFERENCE WITH J. HOOVER RE: FOLLOW-UP WITH COURT RE: SCHEDULED FEBRUARY 2 HEARING ON WITHDRAWN MOTION | JKS | 0.10 | 55.00 |
| 01/26/10 | REVIEW, REVISE AND EXECUTE AGENDA FOR JANUARY 28 HEARING FOR FILING AND SERVICE | JKS | 0.30 | 165.00 |
| 01/26/10 | REVIEW AND REVISE NOTICE OF AMENDED AGENDA RE: JANUARY 27 HEARING TO REFLECT UPDATED STATUS | JKS | 0.30 | 165.00 |
| 01/26/10 | EMAIL TO P. RATKOWIAK RE: AMENDED HEARING AGENDA | JKS | 0.10 | 55.00 |
| 01/26/10 | REVIEW EMAIL FROM N. PERNICK RE: NOTICE OF AMENDED AGENDA | JKS | 0.10 | 55.00 |
| 01/26/10 | REVIEW AND EXECUTE NOTICE OF AMENDED AGENDA RE: JANUARY 27 HEARING FOR FILING AND SERVICE | JKS | 0.20 | 110.00 |
| 01/26/10 | CONFERENCE WITH P. RATKOWIAK RE: FORMS OF ORDER FOR JANUARY 27 HEARING | JKS | 0.20 | 110.00 |
| 01/26/10 | CONFERENCE WITH N. PERNICK RE: JANUARY 27 HEARING PREPARATION | JKS | 0.20 | 110.00 |
| 01/26/10 | TELEPHONE CALL TO N. HUNT CONFIRMING ADJOURNED MATTERS FOR JANUARY 27 HEARING | JKS | 0.10 | 55.00 |
| 01/26/10 | REVIEW DRAFT AMENDED AGENDA AND EMAILS TO/FROM P. RATKOWIAK RE: SAME | NLP | 0.20 | 140.00 |
| 01/26/10 | TELEPHONE TO COURTCALL RE: TELEPHONIC APPEARANCES FOR C. BIGELOW, D. ELDERSVELD, D. LIEBENTRITT, G. WEITMAN AND B. KRAKAUER | PVR | 0.30 | 63.00 |
| 01/26/10 | EMAIL FROM C. KLINE RE: TELEPHONIC APPEARANCE FOR JANUARY 27, 2010 HEARING | PVR | 0.10 | 21.00 |
| 01/26/10 | TELEPHONE TO COURTCALL RE: TELEPHONIC APPEARANCE FOR C. KLINE AT JANUARY 27, 2010 HEARING | PVR | 0.10 | 21.00 |
| 01/26/10 | EMAIL TO K. STICKLES RE: COURTCALL CONFIRMATIONS FOR JANUARY 27, 2010 HEARING | PVR | 0.10 | 21.00 |
| 01/26/10 | RETRIEVE AND ORGANIZE PLEADINGS FOR HEARING NOTEBOOK RE JANUARY 27, 2010 HEARING FOR N. PERNICK | PVR | 0.80 | 168.00 |
| 01/26/10 | REVISE AMENDED AGENDA FOR JANUARY 27, 2010 HEARING | PVR | 0.20 | 42.00 |
| 01/26/10 | EMAIL TO K. STICKLES RE: AMENDED AGENDA FOR JANUARY 27, 2010 HEARING | PVR | 0.10 | 21.00 |
| 01/26/10 | EMAIL FROM S. SUMMERFIELD RE: PLEADINGS FOR J. LOTSOFF | PVR | 0.10 | 21.00 |
| 01/26/10 | PREPARE EXHIBITS FOR J. LOTSOFF FOR JANUARY 27, 2010 HEARING | PVR | 0.30 | 63.00 |
| 01/26/10 | PREPARE ADDITIONAL PLEADINGS FOR CHAMBERS FOR AMENDED AGENDA FOR JANUARY 27, 2010 HEARING | PVR | 0.20 | 42.00 |

# COLE, SCHOTZ, MEISEL, FORMAN & LEONARD, P.A.

Re:   CHAPTER 11 DEBTOR
      Client/Matter No. 46429-0001

Invoice No. 660069
February 17, 2010
Page 47

| | | | | |
|---|---|---|---|---:|
| 01/26/10 | EFILE AMENDED AGENDA FOR JANUARY 27, 2010 HEARING | PVR | 0.30 | 63.00 |
| 01/26/10 | REVISE AMENDED AGENDA FOR JANUARY 27, 2010 HEARING | PVR | 0.10 | 21.00 |
| 01/26/10 | PREPARE FAX COVERSHEET FOR AMENDED AGENDA FOR JANUARY 27, 2010 HEARING | PVR | 0.10 | 21.00 |
| 01/26/10 | EMAIL TO EPIQ RE: SERVICE OF AMENDED AGENDA FOR JANUARY 27, 2010 HEARING ON CERTAIN PARTIES | PVR | 0.10 | 21.00 |
| 01/27/10 | PREPARE FOR JANUARY 27 OMNIBUS HEARING | JKS | 0.20 | 110.00 |
| 01/27/10 | REVIEW AND EXECUTE AMENDED JANUARY 28 HEARING AGENDA FOR FILING AND SERVICE | JKS | 0.10 | 55.00 |
| 01/27/10 | UPDATE CASE CALENDAR FOR ADJOURNED HEARING ON A. FRANCISCO MOTION FOR RELIEF | PVR | 0.10 | 21.00 |
| 01/27/10 | REVIEW EMAIL FROM N. HUNT RE: FEBRUARY 2 HEARING | JKS | 0.10 | 55.00 |
| 01/27/10 | EMAIL TO N. HUNT RE: FEBRUARY 2 HEARING | JKS | 0.10 | 55.00 |
| 01/27/10 | CONFERENCE WITH P. RATKOWIAK RE: PREPARATION OF AGENDA FOR FEBRUARY 2 HEARING | JKS | 0.10 | 55.00 |
| 01/27/10 | REVIEW AND REVISE AGENDA RE: FEBRUARY 2 HEARING | JKS | 0.20 | 110.00 |
| 01/27/10 | EMAIL EXCHANGE WITH N. HUNT RE: CANCELLATION OF FEBRUARY 2 HEARING | JKS | 0.10 | 55.00 |
| 01/27/10 | CONFERENCES WITH C. BIGELOW, N. LARSEN, D. ELDERSVELD, J. LOTSOFF, K. LANTRY, K. STICKLES RE: PREPARATION FOR HEARINGS AND HEARING FOLLOW-UP | NLP | 2.60 | 1,820.00 |
| 01/27/10 | ATTENDANCE AT HEARINGS | NLP | 0.90 | 630.00 |
| 01/27/10 | REVIEW AND REVISE AMENDED AGENDA RE: JANUARY 28 HEARING | JKS | 0.30 | 165.00 |
| 01/27/10 | CONFERENCE WITH K. LANTRY RE: JANUARY 28 HEARING | JKS | 0.20 | 110.00 |
| 01/27/10 | PREPARE AGENDA FOR FEBRUARY 2, 2010 HEARING | PVR | 0.40 | 84.00 |
| 01/27/10 | EMAIL TO K. STICKLES RE: DRAFT AGENDA FOR FEBRUARY 2, 2010 HEARING | PVR | 0.10 | 21.00 |
| 01/27/10 | PREPARE TRANSCRIPT REQUEST FOR JANUARY 27, 2010 HEARING | PVR | 0.10 | 21.00 |
| 01/27/10 | EMAIL TO COURT REQUESTING TRANSCRIPT FOR JANUARY 27, 2010 HEARING | PVR | 0.10 | 21.00 |
| 01/27/10 | EFILE AMENDED AGENDA FOR JANUARY 28, 2010 HEARING | PVR | 0.30 | 63.00 |
| 01/27/10 | COORDINATE SERVICE OF AMENDED AGENDA FOR JANUARY 28, 2010 HEARING | PVR | 0.20 | 42.00 |
| 01/27/10 | PREPARE ADDITIONAL PLEADINGS FOR JANUARY 28, 2010 HEARING | PVR | 0.20 | 42.00 |
| 01/27/10 | REVISE AMENDED AGENDA FOR JANUARY 28, 2010 HEARING | PVR | 0.30 | 63.00 |

| | | | | |
|---|---|---|---|---|
| Re: | CHAPTER 11 DEBTOR | | | Invoice No. 660069 |
| | Client/Matter No. 46429-0001 | | | February 17, 2010 |
| | | | | Page 48 |

| Date | Description | | Hours | Amount |
|---|---|---|---|---|
| 01/27/10 | TELEPHONE TO COURTCALL RE: TELEPHONIC REGISTRATION FOR C. BIGELOW, D. ELDERSVELD, D. LIEBENTRITT, G. WEITMAN AND B. KRAKAUER FOR JANUARY 28, 2010 HEARING | PVR | 0.30 | 63.00 |
| 01/27/10 | REVIEW REVISED AGENDA FOR FEBRUARY 2, 2010 HEARING | PVR | 0.10 | 21.00 |
| 01/27/10 | REVIEW COURTCALL CONFIRMATIONS FOR JANUARY 28, 2010 HEARING | PVR | 0.10 | 21.00 |
| 01/27/10 | EMAIL TO K. STICKLES RE: COURTCALL CONFIRMATIONS FOR JANUARY 28, 2010 HEARING | PVR | 0.10 | 21.00 |
| 01/28/10 | PREPARATION FOR JANUARY 28 HEARING | JKS | 0.50 | 275.00 |
| 01/28/10 | REVIEW AND EXECUTE NOTICE OF AGENDA RE: FEBRUARY 2 HEARING | JKS | 0.10 | 55.00 |
| 01/28/10 | ATTENDANCE AT HEARINGS RE: GUTMAN 9019 MOTION | NLP | 2.40 | 1,680.00 |
| 01/28/10 | EFILE AGENDA FOR FEBRUARY 2, 2010 HEARING | PVR | 0.30 | 63.00 |
| 01/28/10 | PREPARE FAX COVERSHEET FOR SERVICE OF AGENDA FOR FEBRUARY 2, 2010 HEARING | PVR | 0.20 | 42.00 |
| 01/28/10 | PREPARE REQUEST FOR TRANSCRIPT FOR JANUARY 28, 2010 HEARING | PVR | 0.10 | 21.00 |
| 01/28/10 | EMAIL TO COURT REQUESTING TRANSCRIPT FOR JANUARY 28, 2010 HEARING | PVR | 0.10 | 21.00 |
| 01/29/10 | PREPARE AGENDA FOR APRIL 21, 2010 HEARING | PVR | 0.30 | 63.00 |
| 01/29/10 | REVISE AGENDA FOR FEBRUARY 18, 2010 HEARING | PVR | 0.30 | 63.00 |
| 01/29/10 | REVISE AGENDA FOR FEBRUARY 19, 2010 HEARING | PVR | 0.30 | 63.00 |
| **REORGANIZATION PLAN** | | | **2.60** | **$1,430.00** |
| 01/06/10 | REVIEW EMAIL FROM C. KLINE RE: EXCLUSIVITY | JKS | 0.10 | 55.00 |
| 01/06/10 | EMAIL TO C. KLINE RE: DEADLINE TO FILE EXCLUSIVITY MOTION | JKS | 0.10 | 55.00 |
| 01/21/10 | CONFERENCE WITH K. KANSA RE: CONFIRMATION ISSUE | JKS | 0.30 | 165.00 |
| 01/21/10 | EMAIL TO N. PERNICK RE: CONFIRMATION ISSUE | JKS | 0.10 | 55.00 |
| 01/21/10 | REVIEW EMAIL FROM N. PERNICK RE: CONFIRMATION ISSUE | JKS | 0.10 | 55.00 |
| 01/21/10 | PRELIMINARY RESEARCH RE: CONFIRMATION-RELATED ISSUE | JKS | 0.50 | 275.00 |
| 01/25/10 | REVIEW EMAIL FROM C. KLINE RE: EXCLUSIVITY PERIOD | JKS | 0.10 | 55.00 |
| 01/25/10 | REVIEW BANKRUPTCY RULES RE: EXCLUSIVITY AND CALCULATION OF TIME | JKS | 0.20 | 110.00 |
| 01/25/10 | EMAIL TO C. KLINE RE: CALCULATION OF EXCLUSIVITY DEADLINE | JKS | 0.10 | 55.00 |
| 01/25/10 | REVIEW EMAIL FROM C. KLINE RE: EXCLUSIVITY MOTION | JKS | 0.10 | 55.00 |
| 01/28/10 | REVIEW EMAIL FROM C. KLINE RE: EXCLUSIVITY MOTION | JKS | 0.10 | 55.00 |

# COLE, SCHOTZ, MEISEL, FORMAN & LEONARD, P.A.

| Date | Description | Initials | Hours | Amount |
|---|---|---|---|---|
| 01/28/10 | CONFERENCE WITH C. KLINE RE: DRAFT EXCLUSIVITY MOTION | JKS | 0.30 | 165.00 |
| 01/28/10 | REVIEW DRAFT EXCLUSIVITY MOTION | JKS | 0.50 | 275.00 |
| **REPORTS; STATEMENTS AND SCHEDULES** | | | **3.40** | **$1,632.00** |
| 01/26/10 | REVIEW EMAIL FROM S. KAUFMAN RE: MONTHLY OPERATING REPORT | JKS | 0.10 | 55.00 |
| 01/26/10 | PREPARE MONTHLY OPERATING REPORT FOR FILING | JKS | 0.40 | 220.00 |
| 01/26/10 | CONFERENCE WITH S. KAUFMAN RE: MONTHLY OPERATING REPORT | JKS | 0.10 | 55.00 |
| 01/26/10 | EMAIL EXCHANGE WITH S. KAUFMAN RE: MONTHLY OPERATING REPORT | JKS | 0.10 | 55.00 |
| 01/26/10 | COMMUNICATIONS WITH PARCELS RE: FILING AND SERVICE OF MONTHLY OPERATING REPORT | JKS | 0.30 | 165.00 |
| 01/26/10 | EMAIL TO S. KAUFMAN, ET AL. RE: FILED MONTHLY OPERATING REPORT | JKS | 0.10 | 55.00 |
| 01/27/10 | REVIEW EMAIL FROM C. BARTOLI RE: CONFIRMING FILING OF AFFIDAVIT OF SERVICE FOR MONTHLY OPERATING REPORT | JKS | 0.10 | 55.00 |
| 01/27/10 | EMAIL TO K. STICKLES RE: SERVICE OF MONTHLY OPERATING REPORT | PVR | 0.10 | 21.00 |
| 01/29/10 | CONFERENCE WITH B. WHITTMAN AND J. HENDERSON RE: 2015 REPORT | JKS | 0.30 | 165.00 |
| 01/29/10 | REVIEW EMAIL FROM S. KAUFMAN RE: 2015 REPORT | JKS | 0.10 | 55.00 |
| 01/29/10 | REVIEW EMAIL FROM B. WHITTMAN RE: 2015 REPORT | JKS | 0.10 | 55.00 |
| 01/29/10 | REVIEW DRAFT 2015 REPORT | JKS | 0.40 | 220.00 |
| 01/29/10 | REVIEW EMAIL FROM J. HENDERSON RE: 2015 REPORT | JKS | 0.10 | 55.00 |
| 01/29/10 | REVIEW EMAIL FROM S. KAUFMAN RE: FINAL 2015 REPORT FOR FILING | JKS | 0.20 | 110.00 |
| 01/29/10 | CONFERENCE WITH P. RATKOWIAK RE: FILING AND SERVICE OF 2015 REPORT | JKS | 0.10 | 55.00 |
| 01/29/10 | EMAIL TO B. WHITTMAN, ET AL. RE: FILED 2015 REPORT | JKS | 0.10 | 55.00 |
| 01/29/10 | CONFERENCE WITH P. RATKOWIAK RE: DEADLINE FOR FILING 2015 REPORT | JKS | 0.10 | 55.00 |
| 01/29/10 | PREPARE 2015.3 REPORT FOR FILING | PVR | 0.20 | 42.00 |
| 01/29/10 | EFILE PERIODIC REPORT RE: RULE 2015.3 | PVR | 0.20 | 42.00 |
| 01/29/10 | EMAIL TO EPIQ RE: SERVICE OF PERIODIC REPORT RE: RULE 2015.3 | PVR | 0.10 | 21.00 |

# COLE, SCHOTZ, MEISEL, FORMAN & LEONARD, P.A.

Re:   CHAPTER 11 DEBTOR                                      Invoice No. 660069
      Client/Matter No. 46429-0001                          February 17, 2010
                                                                     Page 50

| | | | | |
|---|---|---|---|---|
| 01/29/10 | RESEARCH SERVICE ISSUE RE: SERVICE OF PRIOR PERIODIC REPORT RE: RULE 2015.3 | PVR | 0.10 | 21.00 |
| **RETENTION MATTERS** | | | **7.00** | **$2,108.00** |
| 01/04/10 | REVIEW EMAIL FROM D. BYRON RE: AFFIDAVIT | JKS | 0.10 | 55.00 |
| 01/04/10 | COORDINATE SERVICE OF FOURTH QUARTERLY STATEMENT OF PAYMENTS TO ORDINARY COURSE PROFESSIONALS | PVR | 0.20 | 42.00 |
| 01/04/10 | EMAIL TO D. BYRON RE: FILED ORDINARY COURSE PROFESSIONALS AFFIDAVIT | PVR | 0.10 | 21.00 |
| 01/04/10 | EFILE ORDINARY COURSE PROFESSIONALS AFFIDAVIT OF D. BYRON OF BINGHAM MCHALE | PVR | 0.20 | 42.00 |
| 01/04/10 | PREPARE AFFIDAVIT OF SERVICE RE: SERVICE OF ORDINARY COURSE PROFESSIONALS AFFIDAVIT OF D. BYRON | PVR | 0.20 | 42.00 |
| 01/04/10 | COORDINATE SERVICE OF ORDINARY COURSE PROFESSIONALS AFFIDAVIT OF D. BYRON | PVR | 0.20 | 42.00 |
| 01/04/10 | EMAIL FROM J. LUDWIG RE: FOURTH QUARTERLY STATEMENT OF PAYMENTS TO ORDINARY COURSE PROFESSIONALS | PVR | 0.10 | 21.00 |
| 01/04/10 | EFILE FOURTH QUARTERLY STATEMENT OF PAYMENTS TO ORDINARY COURSE PROFESSIONALS | PVR | 0.30 | 63.00 |
| 01/08/10 | REVIEW EMAIL FROM J. LUDWIG RE: SEYFARTH SHAW RETENTION APPLICATION | JKS | 0.10 | 55.00 |
| 01/08/10 | EMAIL TO EPIQ RE: SERVICE OF  RETENTION APPLICATION OF SEYFARTH SHAW | PVR | 0.10 | 21.00 |
| 01/08/10 | REVIEW SEYFARTH SHAW RETENTION APPLICATION | JKS | 0.30 | 165.00 |
| 01/08/10 | REVIEW AND EXECUTE NOTICE OF SEYFARTH SHAW RETENTION APPLICATION FOR FILING AND SERVICE | JKS | 0.10 | 55.00 |
| 01/08/10 | EFILE  RETENTION APPLICATION OF SEYFARTH SHAW | PVR | 0.30 | 63.00 |
| 01/08/10 | PREPARE NOTICE OF RETENTION OF SEYFARTH SHAW | PVR | 0.20 | 42.00 |
| 01/08/10 | REVISE  RETENTION APPLICATION OF SEYFARTH SHAW | PVR | 0.40 | 84.00 |
| 01/11/10 | REVIEW EMAIL FROM S. PARK RE: SUPPLEMENTAL DISCLOSURE TO BE FILED | JKS | 0.10 | 55.00 |
| 01/11/10 | REVIEW PAUL HASTING SUPPLEMENTAL DISCLOSURE FOR FILING | JKS | 0.10 | 55.00 |
| 01/13/10 | EMAIL TO EPIQ RE: SERVICE OF SIXTH SUPPLEMENTAL DECLARATION FOR PAUL HASTINGS | PVR | 0.10 | 21.00 |
| 01/13/10 | REVISE PRO HAC MOTION FOR J. DUCAYET | PVR | 0.10 | 21.00 |
| 01/13/10 | EMAIL TO AND FROM J. DUCAYET RE: PRO HAC MOTION | PVR | 0.10 | 21.00 |
| 01/13/10 | COORDINATE PAYMENT OF FILING FEE FOR USDC RE: PRO HAC MOTION FOR J. DUCAYET | PVR | 0.10 | 21.00 |

# COLE, SCHOTZ, MEISEL, FORMAN & LEONARD, P.A.

Re:  CHAPTER 11 DEBTOR                                   Invoice No. 660069
     Client/Matter No. 46429-0001                        February 17, 2010
                                                                  Page 51

| | | | | |
|---|---|---|---|---|
| 01/13/10 | EFILE PRO HAC MOTION FOR J. DUCAYET | PVR | 0.20 | 42.00 |
| 01/13/10 | EFILE 6TH SUPPLEMENTAL DECLARATION FOR PAUL HASTINGS | PVR | 0.20 | 42.00 |
| 01/14/10 | EFILE ORDINARY COURSE PROFESSIONALS AFFIDAVIT OF C. HARPER | PVR | 0.30 | 63.00 |
| 01/14/10 | REVIEW SIGNED PRO HAC ORDER FOR J. DUCAYET | PVR | 0.10 | 21.00 |
| 01/19/10 | EMAIL TO EPIQ RE: SERVICE OF SUPPLEMENTAL AFFIDAVIT OF J. CONLAN | PVR | 0.10 | 21.00 |
| 01/19/10 | REVIEW EMAIL FROM J. LUDWIG RE: CONLAN AFFIDAVIT | JKS | 0.10 | 55.00 |
| 01/19/10 | REVIEW CONLAN AFFIDAVIT FOR FILING | JKS | 0.20 | 110.00 |
| 01/19/10 | EMAIL FROM J. LUDWIG RE: SUPPLEMENTAL AFFIDAVIT OF J. CONLAN | PVR | 0.10 | 21.00 |
| 01/19/10 | EFILE SUPPLEMENTAL AFFIDAVIT OF J. CONLAN | PVR | 0.20 | 42.00 |
| 01/22/10 | PREPARE CERTIFICATION OF NO OBJECTION RE: APPLICATION TO RETAIN SEYFARTH SHAW | PVR | 0.20 | 42.00 |
| 01/22/10 | REVIEW AND EXECUTE CERTIFICATION OF NO OBJECTION RE: APPLICATION TO RETAIN SEYFARTH FOR FILING AND SERVICE | JKS | 0.10 | 55.00 |
| 01/22/10 | EFILE CERTIFICATION OF NO OBJECTION RE: APPLICATION TO EMPLOY SEYFARTH SHAW | KAS | 0.20 | 34.00 |
| 01/25/10 | REVIEW DOCKETED ORDER RE: RETENTION OF SEYFARTH SHAW AS SPECIAL COUNSEL | JKS | 0.10 | 55.00 |
| 01/25/10 | REVIEW EMAIL FROM J. LUDWIG RE: OCP SUPPLEMENT | JKS | 0.10 | 55.00 |
| 01/25/10 | EMAIL TO EPIQ RE: SERVICE OF ORDER GRANTING APPLICATION TO EMPLOY SEYFARTH SHAW | PVR | 0.10 | 21.00 |
| 01/25/10 | REVIEW SIGNED ORDER GRANTING APPLICATION TO EMPLOY SEYFARTH SHAW | PVR | 0.10 | 21.00 |
| 01/26/10 | REVIEW AND EXECUTE NOTICE RE: TENTH SUPPLEMENTAL LIST OF ORDINARY COURSE PROFESSIONALS FOR FILING | JKS | 0.10 | 55.00 |
| 01/26/10 | EMAIL TO EPIQ RE: SERVICE OF TENTH SUPPLEMENTAL ORDINARY COURSE PROFESSIONALS NOTICE ON NOTICE PARTIES | PVR | 0.20 | 42.00 |
| 01/26/10 | PREPARE TENTH SUPPLEMENTAL ORDINARY COURSE PROFESSIONALS NOTICE AND EXHIBIT | PVR | 0.20 | 42.00 |
| 01/26/10 | EFILE TENTH SUPPLEMENTAL ORDINARY COURSE PROFESSIONALS NOTICE | PVR | 0.20 | 42.00 |
| 01/28/10 | REVIEW ADDITIONAL CONFLICT PARTIES RE: POTENTIAL SUPPLEMENTAL DISCLOSURE | JKS | 0.40 | 220.00 |

                                          TOTAL HOURS    235.00

# COLE, SCHOTZ, MEISEL, FORMAN & LEONARD, P.A.

Re:   CHAPTER 11 DEBTOR
      Client/Matter No. 46429-0001

Invoice No. 660069
February 17, 2010
Page 52

---

PROFESSIONAL SERVICES:                                      $  106,040.50

| TIMEKEEPER | STAFF LEVEL | HOURS | RATE | AMOUNT |
|---|---|---:|---:|---:|
| STUART KOMROWER | MEMBER | 11.70 | 580.00 | 6,786.00 |
| NORMAN L. PERNICK | MEMBER | 33.80 | 700.00 | 23,660.00 |
| J. KATE STICKLES | MEMBER | 103.50 | 550.00 | 56,925.00 |
| PATRICK J. REILLEY | ASSOCIATE | 3.10 | 365.00 | 1,131.50 |
| SANJAY BHATNAGAR | ASSOCIATE | 1.70 | 300.00 | 510.00 |
| PAULINE Z. RATKOWIAK | PARALEGAL | 80.60 | 210.00 | 16,926.00 |
| KIMBERLY A. STAHL | PARALEGAL | 0.60 | 170.00 | 102.00 |

# EXHIBIT "C"

## EXHIBIT "C"

## TRIBUNE COMPANY, *et al.*

### EXPENSE SUMMARY
### JANUARY 1, 2010 THROUGH JANUARY 31, 2010

| Expense Category | Service Provider (if applicable) | Total Expenses |
|---|---|---|
| Photocopying (9,765 pages @ $.10/page) | | $976.50 |
| Postage | | $58.33 |
| Filing Fees (*Pro Hac Motion*) | *US District Court* | $25.00 |
| Court Costs (*Telephonic Appearance Fee*) | *CourtCall* | $60.00 |
| Certified Copies | *Parcels, Inc.* | $55.15 |
| Travel Expenses (working meals) | *Washington Ale House* | $24.00 |
| Transcripts | *Perfect Pages* | $107.50 |
| Messenger Service | *Parcels, Inc.* | $115.00 |
| Overnight Delivery | *Federal Express* | $181.19 |
| Outside Photocopying | *Parcels, Inc.* | $26.63 |
| Outside Telecopy | *Parcels, Inc.* | $783.50 |
| Outside Postage | *Parcels, Inc.* | $4.32 |
| Legal Research | *Westlaw* | $220.08 |
| **TOTAL** | | **$2,637.20** |

# COLE, SCHOTZ, MEISEL, FORMAN & LEONARD, P.A.

Re:   CHAPTER 11 DEBTOR
      Client/Matter No. 46429-0001

Invoice No. 660069
February 17, 2010
Page 53

COSTS ADVANCED

| DATE | DESCRIPTION | AMOUNT |
|------|-------------|--------|
| 01/04/10 | MESSENGER SERVICE -  PARCELS, INC | 7.50 |
| 01/04/10 | PHOTOCOPYING Qty: 34 | 3.40 |
| 01/04/10 | PHOTOCOPYING Qty: 8 | 0.80 |
| 01/04/10 | PHOTOCOPYING Qty: 2 | 0.20 |
| 01/04/10 | PHOTOCOPYING Qty: 3 | 0.30 |
| 01/04/10 | PHOTOCOPYING Qty: 3 | 0.30 |
| 01/04/10 | PHOTOCOPYING Qty: 19 | 1.90 |
| 01/04/10 | PHOTOCOPYING Qty: 36 | 3.60 |
| 01/04/10 | PHOTOCOPYING Qty: 264 | 26.40 |
| 01/04/10 | POSTAGE | 18.07 |
| 01/04/10 | TRANSCRIPT OF TESTIMONY - PERFECT PAGES TRANSCRIPTION & REPORTING, INC | 107.50 |
| 01/05/10 | PHOTOCOPYING Qty: 193 | 19.30 |
| 01/05/10 | PHOTOCOPYING Qty: 46 | 4.60 |
| 01/05/10 | PHOTOCOPYING Qty: 8 | 0.80 |
| 01/05/10 | PHOTOCOPYING Qty: 12 | 1.20 |
| 01/05/10 | PHOTOCOPYING Qty: 16 | 1.60 |
| 01/05/10 | PHOTOCOPYING Qty: 26 | 2.60 |
| 01/05/10 | PHOTOCOPYING Qty: 26 | 2.60 |
| 01/06/10 | PHOTOCOPYING Qty: 21 | 2.10 |
| 01/06/10 | PHOTOCOPYING Qty: 22 | 2.20 |
| 01/06/10 | PHOTOCOPYING Qty: 16 | 1.60 |
| 01/06/10 | PHOTOCOPYING Qty: 17 | 1.70 |
| 01/06/10 | PHOTOCOPYING Qty: 35 | 3.50 |
| 01/06/10 | PHOTOCOPYING Qty: 34 | 3.40 |
| 01/07/10 | PHOTOCOPYING Qty: 3 | 0.30 |
| 01/07/10 | PHOTOCOPYING Qty: 5 | 0.50 |
| 01/07/10 | PHOTOCOPYING Qty: 2 | 0.20 |
| 01/07/10 | PHOTOCOPYING Qty: 10 | 1.00 |
| 01/07/10 | PHOTOCOPYING Qty: 89 | 8.90 |
| 01/07/10 | PHOTOCOPYING Qty: 2 | 0.20 |
| 01/07/10 | PHOTOCOPYING Qty: 17 | 1.70 |
| 01/07/10 | PHOTOCOPYING Qty: 2 | 0.20 |
| 01/07/10 | PHOTOCOPYING Qty: 9 | 0.90 |
| 01/07/10 | PHOTOCOPYING Qty: 2 | 0.20 |
| 01/07/10 | PHOTOCOPYING Qty: 3 | 0.30 |
| 01/07/10 | PHOTOCOPYING Qty: 3 | 0.30 |

# COLE, SCHOTZ, MEISEL, FORMAN & LEONARD, P.A.

Re:    CHAPTER 11 DEBTOR
      Client/Matter No. 46429-0001

| DATE | DESCRIPTION | AMOUNT |
|------|-------------|--------|
| 01/07/10 | PHOTOCOPYING Qty: 3 | 0.30 |
| 01/07/10 | PHOTOCOPYING Qty: 3 | 0.30 |
| 01/07/10 | PHOTOCOPYING Qty: 3 | 0.30 |
| 01/08/10 | PHOTOCOPYING Qty: 24 | 2.40 |
| 01/08/10 | PHOTOCOPYING Qty: 27 | 2.70 |
| 01/08/10 | PHOTOCOPYING Qty: 25 | 2.50 |
| 01/08/10 | PHOTOCOPYING Qty: 26 | 2.60 |
| 01/11/10 | PHOTOCOPYING Qty: 52 | 5.20 |
| 01/12/10 | PHOTOCOPYING Qty: 12 | 1.20 |
| 01/12/10 | PHOTOCOPYING Qty: 8 | 0.80 |
| 01/12/10 | PHOTOCOPYING Qty: 7 | 0.70 |
| 01/12/10 | PHOTOCOPYING Qty: 5 | 0.50 |
| 01/12/10 | PHOTOCOPYING Qty: 10 | 1.00 |
| 01/12/10 | TELECOPY -  PARCELS, INC | 73.50 |
| 01/13/10 | MESSENGER SERVICE -  PARCELS, INC | 7.50 |
| 01/13/10 | MESSENGER SERVICE -  PARCELS, INC | 22.50 |
| 01/13/10 | PHOTOCOPYING Qty: 5 | 0.50 |
| 01/13/10 | PHOTOCOPYING Qty: 12 | 1.20 |
| 01/13/10 | PHOTOCOPYING Qty: 2 | 0.20 |
| 01/13/10 | PHOTOCOPYING Qty: 49 | 4.90 |
| 01/13/10 | PHOTOCOPYING Qty: 5 | 0.50 |
| 01/13/10 | PHOTOCOPYING Qty: 10 | 1.00 |
| 01/13/10 | PHOTOCOPYING Qty: 4 | 0.40 |
| 01/13/10 | PHOTOCOPYING Qty: 6 | 0.60 |
| 01/13/10 | PHOTOCOPYING Qty: 109 | 10.90 |
| 01/13/10 | PHOTOCOPYING Qty: 9 | 0.90 |
| 01/13/10 | PHOTOCOPYING Qty: 12 | 1.20 |
| 01/13/10 | PHOTOCOPYING Qty: 6 | 0.60 |
| 01/13/10 | PHOTOCOPYING Qty: 3 | 0.30 |
| 01/13/10 | PHOTOCOPYING Qty: 2 | 0.20 |
| 01/13/10 | PHOTOCOPYING Qty: 2 | 0.20 |
| 01/13/10 | PHOTOCOPYING Qty: 2 | 0.20 |
| 01/13/10 | PHOTOCOPYING Qty: 2 | 0.20 |
| 01/13/10 | PHOTOCOPYING Qty: 2 | 0.20 |
| 01/13/10 | FILING FEES -  USDC | 25.00 |
| 01/14/10 | PHOTOCOPYING Qty: 2 | 0.20 |
| 01/14/10 | PHOTOCOPYING Qty: 127 | 12.70 |
| 01/14/10 | PHOTOCOPYING Qty: 18 | 1.80 |

# COLE, SCHOTZ, MEISEL, FORMAN & LEONARD, P.A.

Re:    CHAPTER 11 DEBTOR
       Client/Matter No. 46429-0001

Invoice No. 660069
February 17, 2010
Page 55

| DATE | DESCRIPTION | AMOUNT |
|------|-------------|--------|
| 01/14/10 | PHOTOCOPYING Qty: 5 | 0.50 |
| 01/14/10 | PHOTOCOPYING Qty: 4 | 0.40 |
| 01/14/10 | PHOTOCOPYING Qty: 294 | 29.40 |
| 01/14/10 | PHOTOCOPYING Qty: 5 | 0.50 |
| 01/14/10 | PHOTOCOPYING Qty: 2 | 0.20 |
| 01/14/10 | PHOTOCOPYING Qty: 57 | 5.70 |
| 01/14/10 | PHOTOCOPYING Qty: 60 | 6.00 |
| 01/14/10 | PHOTOCOPYING Qty: 1 | 0.10 |
| 01/14/10 | PHOTOCOPYING Qty: 3 | 0.30 |
| 01/14/10 | PHOTOCOPYING Qty: 188 | 18.80 |
| 01/14/10 | PHOTOCOPYING Qty: 2 | 0.20 |
| 01/14/10 | PHOTOCOPYING Qty: 12 | 1.20 |
| 01/14/10 | PHOTOCOPYING Qty: 2 | 0.20 |
| 01/14/10 | PHOTOCOPYING Qty: 2 | 0.20 |
| 01/14/10 | PHOTOCOPYING Qty: 4 | 0.40 |
| 01/14/10 | POSTAGE | 15.86 |
| 01/14/10 | TELECOPY - PARCELS, INC | 73.50 |
| 01/15/10 | PHOTOCOPYING Qty: 3 | 0.30 |
| 01/15/10 | PHOTOCOPYING Qty: 3 | 0.30 |
| 01/15/10 | PHOTOCOPYING Qty: 3 | 0.30 |
| 01/15/10 | PHOTOCOPYING Qty: 3 | 0.30 |
| 01/15/10 | PHOTOCOPYING Qty: 5 | 0.50 |
| 01/15/10 | PHOTOCOPYING Qty: 44 | 4.40 |
| 01/15/10 | PHOTOCOPYING Qty: 45 | 4.50 |
| 01/15/10 | PHOTOCOPYING Qty: 42 | 4.20 |
| 01/15/10 | PHOTOCOPYING Qty: 56 | 5.60 |
| 01/15/10 | PHOTOCOPYING Qty: 6 | 0.60 |
| 01/15/10 | PHOTOCOPYING Qty: 44 | 4.40 |
| 01/15/10 | PHOTOCOPYING Qty: 43 | 4.30 |
| 01/15/10 | PHOTOCOPYING Qty: 41 | 4.10 |
| 01/15/10 | PHOTOCOPYING Qty: 12 | 1.20 |
| 01/15/10 | PHOTOCOPYING Qty: 29 | 2.90 |
| 01/15/10 | PHOTOCOPYING Qty: 84 | 8.40 |
| 01/15/10 | PHOTOCOPYING Qty: 15 | 1.50 |
| 01/15/10 | PHOTOCOPYING Qty: 13 | 1.30 |
| 01/15/10 | PHOTOCOPYING Qty: 50 | 5.00 |
| 01/15/10 | PHOTOCOPYING Qty: 98 | 9.80 |
| 01/15/10 | PHOTOCOPYING Qty: 16 | 1.60 |

# COLE, SCHOTZ, MEISEL, FORMAN & LEONARD, P.A.

Re:   CHAPTER 11 DEBTOR                                              Invoice No. 660069
      Client/Matter No. 46429-0001                                  February 17, 2010
                                                                    Page 56

| DATE | DESCRIPTION | AMOUNT |
|------|-------------|--------|
| 01/15/10 | PHOTOCOPYING Qty: 83 | 8.30 |
| 01/15/10 | PHOTOCOPYING Qty: 28 | 2.80 |
| 01/15/10 | PHOTOCOPYING Qty: 19 | 1.90 |
| 01/15/10 | PHOTOCOPYING Qty: 10 | 1.00 |
| 01/15/10 | PHOTOCOPYING Qty: 20 | 2.00 |
| 01/15/10 | PHOTOCOPYING Qty: 11 | 1.10 |
| 01/15/10 | PHOTOCOPYING Qty: 11 | 1.10 |
| 01/15/10 | PHOTOCOPYING Qty: 11 | 1.10 |
| 01/15/10 | PHOTOCOPYING Qty: 85 | 8.50 |
| 01/15/10 | PHOTOCOPYING Qty: 10 | 1.00 |
| 01/18/10 | COURTCALL CHARGE - JUDGE CAREY | 30.00 |
| 01/18/10 | COURTCALL CHARGE - JUDGE CAREY | 30.00 |
| 01/19/10 | PHOTOCOPYING Qty: 42 | 4.20 |
| 01/19/10 | PHOTOCOPYING Qty: 43 | 4.30 |
| 01/19/10 | PHOTOCOPYING Qty: 27 | 2.70 |
| 01/19/10 | PHOTOCOPYING Qty: 4 | 0.40 |
| 01/19/10 | PHOTOCOPYING Qty: 26 | 2.60 |
| 01/19/10 | PHOTOCOPYING Qty: 23 | 2.30 |
| 01/19/10 | PHOTOCOPYING Qty: 24 | 2.40 |
| 01/19/10 | PHOTOCOPYING Qty: 22 | 2.20 |
| 01/19/10 | PHOTOCOPYING Qty: 23 | 2.30 |
| 01/20/10 | MESSENGER SERVICE -  PARCELS, INC | 7.50 |
| 01/20/10 | PHOTOCOPYING Qty: 4 | 0.40 |
| 01/20/10 | PHOTOCOPYING Qty: 24 | 2.40 |
| 01/20/10 | PHOTOCOPYING Qty: 23 | 2.30 |
| 01/20/10 | PHOTOCOPYING Qty: 16 | 1.60 |
| 01/20/10 | PHOTOCOPYING Qty: 2 | 0.20 |
| 01/20/10 | PHOTOCOPYING Qty: 2 | 0.20 |
| 01/20/10 | PHOTOCOPYING Qty: 5 | 0.50 |
| 01/20/10 | PHOTOCOPYING Qty: 5 | 0.50 |
| 01/20/10 | PHOTOCOPYING Qty: 380 | 38.00 |
| 01/20/10 | PHOTOCOPYING Qty: 146 | 14.60 |
| 01/21/10 | PHOTOCOPYING Qty: 2 | 0.20 |
| 01/21/10 | PHOTOCOPYING Qty: 567 | 56.70 |
| 01/21/10 | PHOTOCOPYING Qty: 22 | 2.20 |
| 01/22/10 | WESTLAW | 18.92 |
| 01/22/10 | PHOTOCOPYING Qty: 5 | 0.50 |
| 01/22/10 | PHOTOCOPYING Qty: 11 | 1.10 |

# COLE, SCHOTZ, MEISEL, FORMAN & LEONARD, P.A.

Re:   CHAPTER 11 DEBTOR
      Client/Matter No. 46429-0001

Invoice No. 660069
February 17, 2010
Page 57

| **DATE** | **DESCRIPTION** | **AMOUNT** |
|---|---|---|
| 01/22/10 | PHOTOCOPYING Qty: 1 | 0.10 |
| 01/22/10 | PHOTOCOPYING Qty: 4 | 0.40 |
| 01/22/10 | PHOTOCOPYING Qty: 30 | 3.00 |
| 01/22/10 | PHOTOCOPYING Qty: 2 | 0.20 |
| 01/22/10 | PHOTOCOPYING Qty: 2 | 0.20 |
| 01/22/10 | PHOTOCOPYING Qty: 2 | 0.20 |
| 01/22/10 | PHOTOCOPYING Qty: 2 | 0.20 |
| 01/25/10 | MESSENGER SERVICE - PARCELS, INC | 12.50 |
| 01/25/10 | PHOTOCOPYING Qty: 3 | 0.30 |
| 01/25/10 | PHOTOCOPYING Qty: 22 | 2.20 |
| 01/25/10 | PHOTOCOPYING Qty: 9 | 0.90 |
| 01/25/10 | PHOTOCOPYING Qty: 12 | 1.20 |
| 01/25/10 | PHOTOCOPYING Qty: 3 | 0.30 |
| 01/25/10 | PHOTOCOPYING Qty: 4 | 0.40 |
| 01/25/10 | PHOTOCOPYING Qty: 3 | 0.30 |
| 01/25/10 | PHOTOCOPYING Qty: 2 | 0.20 |
| 01/25/10 | PHOTOCOPYING Qty: 11 | 1.10 |
| 01/25/10 | PHOTOCOPYING Qty: 3 | 0.30 |
| 01/25/10 | PHOTOCOPYING Qty: 42 | 4.20 |
| 01/25/10 | PHOTOCOPYING Qty: 12 | 1.20 |
| 01/25/10 | PHOTOCOPYING Qty: 12 | 1.20 |
| 01/25/10 | PHOTOCOPYING Qty: 24 | 2.40 |
| 01/25/10 | POSTAGE | 12.20 |
| 01/26/10 | MESSENGER SERVICE - PARCELS, INC | 22.50 |
| 01/26/10 | WESTLAW | 201.16 |
| 01/26/10 | PHOTOCOPYING Qty: 16 | 1.60 |
| 01/26/10 | PHOTOCOPYING Qty: 68 | 6.80 |
| 01/26/10 | PHOTOCOPYING Qty: 19 | 1.90 |
| 01/26/10 | PHOTOCOPYING Qty: 18 | 1.80 |
| 01/26/10 | PHOTOCOPYING Qty: 16 | 1.60 |
| 01/26/10 | PHOTOCOPYING Qty: 4 | 0.40 |
| 01/26/10 | PHOTOCOPYING Qty: 103 | 10.30 |
| 01/26/10 | PHOTOCOPYING Qty: 7 | 0.70 |
| 01/26/10 | PHOTOCOPYING | 1.30 |
| 01/26/10 | PHOTOCOPYING | 2.30 |
| 01/26/10 | PHOTOCOPYING | 1.40 |
| 01/26/10 | PHOTOCOPYING | 3.40 |
| 01/26/10 | PHOTOCOPYING Qty: 8 | 0.80 |

# COLE, SCHOTZ, MEISEL, FORMAN & LEONARD, P.A.

Re:  CHAPTER 11 DEBTOR
     Client/Matter No. 46429-0001

Invoice No. 660069
February 17, 2010
Page 58

| DATE | DESCRIPTION | AMOUNT |
|------|-------------|--------|
| 01/26/10 | PHOTOCOPYING Qty: 3 | 0.30 |
| 01/26/10 | PHOTOCOPYING Qty: 3 | 0.30 |
| 01/26/10 | PHOTOCOPYING | 4.90 |
| 01/26/10 | PHOTOCOPYING Qty: 17 | 1.70 |
| 01/26/10 | PHOTOCOPYING Qty: 39 | 3.90 |
| 01/26/10 | PHOTOCOPYING Qty: 18 | 1.80 |
| 01/26/10 | PHOTOCOPYING Qty: 23 | 2.30 |
| 01/26/10 | PHOTOCOPYING Qty: 77 | 7.70 |
| 01/26/10 | PHOTOCOPYING Qty: 16 | 1.60 |
| 01/26/10 | PHOTOCOPYING Qty: 51 | 5.10 |
| 01/26/10 | PHOTOCOPYING Qty: 4 | 0.40 |
| 01/26/10 | PHOTOCOPYING Qty: 3 | 0.30 |
| 01/26/10 | PHOTOCOPYING Qty: 40 | 4.00 |
| 01/26/10 | PHOTOCOPYING Qty: 8 | 0.80 |
| 01/26/10 | PHOTOCOPYING Qty: 3 | 0.30 |
| 01/26/10 | PHOTOCOPYING Qty: 16 | 1.60 |
| 01/26/10 | POSTAGE | 12.20 |
| 01/26/10 | TELECOPY -  PARCELS, INC | 76.50 |
| 01/26/10 | TELECOPY -  PARCELS, INC | 176.00 |
| 01/27/10 | MESSENGER SERVICE -  PARCELS, INC | 12.50 |
| 01/27/10 | MESSENGER SERVICE -  PARCELS, INC | 22.50 |
| 01/27/10 | PHOTOCOPYING Qty: 7 | 0.70 |
| 01/27/10 | PHOTOCOPYING Qty: 1 | 0.10 |
| 01/27/10 | PHOTOCOPYING Qty: 26 | 2.60 |
| 01/27/10 | PHOTOCOPYING Qty: 2 | 0.20 |
| 01/27/10 | PHOTOCOPYING Qty: 15 | 1.50 |
| 01/27/10 | PHOTOCOPYING Qty: 9 | 0.90 |
| 01/27/10 | PHOTOCOPYING Qty: 3 | 0.30 |
| 01/27/10 | PHOTOCOPYING Qty: 7 | 0.70 |
| 01/27/10 | PHOTOCOPYING Qty: 9 | 0.90 |
| 01/27/10 | PHOTOCOPYING Qty: 30 | 3.00 |
| 01/27/10 | PHOTOCOPYING Qty: 17 | 1.70 |
| 01/27/10 | PHOTOCOPYING Qty: 2 | 0.20 |
| 01/27/10 | PHOTOCOPYING Qty: 2 | 0.20 |
| 01/27/10 | PHOTOCOPYING Qty: 13 | 1.30 |
| 01/27/10 | PHOTOCOPYING Qty: 2089 | 208.90 |
| 01/27/10 | PHOTOCOPYING Qty: 16 | 1.60 |
| 01/27/10 | PHOTOCOPYING Qty: 31 | 3.10 |

# COLE, SCHOTZ, MEISEL, FORMAN & LEONARD, P.A.

Re:    CHAPTER 11 DEBTOR
       Client/Matter No. 46429-0001

Invoice No. 660069
February 17, 2010
Page 59

| DATE | DESCRIPTION | AMOUNT |
|------|-------------|--------|
| 01/27/10 | PHOTOCOPYING | 9.00 |
| 01/27/10 | PHOTOCOPYING Qty: 6 | 0.60 |
| 01/27/10 | PHOTOCOPYING Qty: 7 | 0.70 |
| 01/27/10 | PHOTOCOPYING Qty: 8 | 0.80 |
| 01/27/10 | PHOTOCOPYING Qty: 7 | 0.70 |
| 01/27/10 | PHOTOCOPYING Qty: 6 | 0.60 |
| 01/27/10 | PHOTOCOPYING Qty: 28 | 2.80 |
| 01/27/10 | PHOTOCOPYING Qty: 29 | 2.90 |
| 01/27/10 | PHOTOCOPYING Qty: 29 | 2.90 |
| 01/27/10 | LUNCH ON 1/27/10 FOR K. LANTRY AND J. LOTSOFF FROM WASHINGTON STREET ALE HOUSE | 24.00 |
| 01/27/10 | PHOTOCOPIES -  PARCELS, INC | 26.63 |
| 01/27/10 | POSTAGE -  PARCELS, INC | 4.32 |
| 01/27/10 | TELECOPY -  PARCELS, INC | 240.00 |
| 01/27/10 | MESSENGER SERVICE - FEDERAL EXPRESS | 39.10 |
| 01/27/10 | MESSENGER SERVICE - FEDERAL EXPRESS | 42.47 |
| 01/28/10 | PHOTOCOPYING Qty: 1 | 0.10 |
| 01/28/10 | PHOTOCOPYING Qty: 6 | 0.60 |
| 01/28/10 | PHOTOCOPYING Qty: 7 | 0.70 |
| 01/28/10 | PHOTOCOPYING Qty: 20 | 2.00 |
| 01/28/10 | PHOTOCOPYING | 5.10 |
| 01/28/10 | PHOTOCOPYING Qty: 700 | 70.00 |
| 01/28/10 | PHOTOCOPYING Qty: 9 | 0.90 |
| 01/28/10 | PHOTOCOPYING Qty: 19 | 1.90 |
| 01/28/10 | PHOTOCOPYING Qty: 9 | 0.90 |
| 01/28/10 | PHOTOCOPYING Qty: 2 | 0.20 |
| 01/28/10 | PHOTOCOPYING Qty: 1 | 0.10 |
| 01/28/10 | PHOTOCOPYING Qty: 1 | 0.10 |
| 01/28/10 | PHOTOCOPYING Qty: 1 | 0.10 |
| 01/28/10 | PHOTOCOPYING Qty: 42 | 4.20 |
| 01/28/10 | PHOTOCOPYING Qty: 2 | 0.20 |
| 01/28/10 | PHOTOCOPYING Qty: 29 | 2.90 |
| 01/28/10 | PHOTOCOPYING Qty: 43 | 4.30 |
| 01/28/10 | PHOTOCOPYING Qty: 4 | 0.40 |
| 01/28/10 | PHOTOCOPYING Qty: 4 | 0.40 |
| 01/28/10 | PHOTOCOPYING Qty: 3 | 0.30 |
| 01/28/10 | PHOTOCOPYING Qty: 3 | 0.30 |
| 01/28/10 | TELECOPY -  PARCELS, INC | 67.50 |

# COLE, SCHOTZ, MEISEL, FORMAN & LEONARD, P.A.

Re:   CHAPTER 11 DEBTOR
      Client/Matter No. 46429-0001

Invoice No. 660069
February 17, 2010
Page 60

| DATE | DESCRIPTION | AMOUNT |
|------|-------------|--------|
| 01/28/10 | TELECOPY - PARCELS, INC | 76.50 |
| 01/28/10 | MESSENGER SERVICE - FEDERAL EXPRESS | 99.62 |
| 01/29/10 | PHOTOCOPYING Qty: 25 | 2.50 |
| 01/29/10 | PHOTOCOPYING Qty: 712 | 71.20 |
| 01/29/10 | PHOTOCOPYING Qty: 43 | 4.30 |
| 01/29/10 | PHOTOCOPYING Qty: 7 | 0.70 |
| 01/30/10 | COPY OF OFFICIAL DOCUMENTS - PARCELS, INC | 55.15 |
| | TOTAL COSTS ADVANCED: | $    2,637.20 |

TOTAL SERVICES AND COSTS:                                    $   108,677.70

46429/0001-6334490v1