# EXHIBIT B

**TRIBUNE COMPANY, et al.**

**SUMMARY OF EXPENSES INCURRED**

**January 1, 2010 through January 31, 2010**

| DISBURSEMENT | AMOUNT |
|---|---|
| Long Distance Travel<br><br>AirFare [1]      - $  638.98<br>Train Fare [2]     -   345.00<br>Lodging [3]        -   468.82 | $1,452.80 |
| Business Meals/Catering<br><br>Late Night/Weekend Meals  - $1,501.05<br>Catering [4]          -  7,691.44<br>Meals (Travel) [5]     -    98.74 | 9,291.23 |
| Carfare (Late Night/Weekends) | 2,758.75 |
| Courier Related Expenses | 82.10 |
| Federal Express | 326.62 |
| Lexis Legal Research | 8,426.47 |
| Westlaw Legal Research | 7,225.30 |
| Reproduction | 2,400.30 |
| Telephone Charges | 250.49 |
| Telephone Reimbursement | 45.38 |
| Paralegal Overtime | 363.95 |
| Information Retrieval [6] | 792.48 |
| Outside Professional Services<br>(Complete Document Source Inc.) [7] | 29,395.35 |
| Outside Professional Services<br>(Intralinks) [8] | 8,000.00 |
| Managing Clerk Services (PACER) | 938.24 |
| **TOTAL** | **$71,749.46** |

1.  Represents round-trip airfare to Chicago, Illinois on December 16-17, 2009 (as described in the Application).

2.  Represents round-trip travel on Amtrak to Wilmington, Delaware on December 27-28, 2009 (as described in the Application).

3.  Represents lodging fees in connection with December 16-17, 2009 trip to Chicago, Illinois and January 27-28, 2010 trip to Wilmington, Delaware.

4.  Represents charges for catering services for in-person Committee meetings held on January 7 and January 21, 2010; depositions held on January 22 and January 26, 2010; and settlement meetings with the Debtors and other interested parties held on January 5, January 8, January 12, January 19, and January 20, 2010 (as described in the Application).

5.  Represents meals while traveling.

6.  Represents document retrieval fees (as described in the Application).

7.  Represents charge for electronic data discovery services (as described in the Application).

8.  Represents one-year renewal fee for document repository (as described in the Application).

Unbilled Recap Of Cost Detail - [19804.002 - BANKRUPTCY GENERAL]                                                                    Page 1
Client:19804 - TRIBUNE COMPANY OFFICIAL CREDITORS' COMMITTEE   02/23/2010 1:16:24 PM

| Date | Initials | Name / Invoice Number | Code | Quantity | Rate | Amount | Description | Cost Index |
|------|----------|----------------------|------|----------|------|--------|-------------|------------|
| 01/15/2010 | | | AIRFARE | 1.00 | 638.98 | 638.98 | AIRFARE - Vendor  ELIZABETH MILLER | 27026696 |
| | | | | | | | 12/16-12/17/09 TRAVELLED TO CHICAGO TO ATTEND | |
| | | | | | | | THE DEPOSITION OF DUFF & PHELPS WITNESS ELYSE | |
| | | | | | | | BLUTH | |
| | | | | | | | Vendor=ELIZABETH MILLER  Balance= .00  Amount= 856.95 | |
| | | | | | | | Check #321274  01/15/2010 | |
| | | UNBILLED TOTALS   WORK | | | | 638.98 | 1 records | |
| | | UNBILLED TOTALS   BILL | | | | 638.98 | | |
| | | GRAND TOTAL       WORK | | | | 638.98 | 1 records | |
| | | GRAND TOTAL       BILL | | | | 638.98 | | |

Unbilled Recap Of Cost Detail - [19804.002 - BANKRUPTCY GENERAL]                                                Page 1
Client:19804 - TRIBUNE COMPANY OFFICIAL CREDITORS' COMMITTEE   02/23/2010 1:16:24 PM

| Date | Initials | Name / Invoice Number | Code | Quantity | Rate | Amount | Description | Cost Index |
|------|----------|----------------------|------|----------|------|--------|-------------|------------|
| 01/29/2010 | | | LDTRAN | 1.00 | 345.00 | 345.00 | TRANSPORTATION - LONG DISTANCE TRAVEL - Vendor: DOUGLAS DEUTSCH 1/27-1/28/10 TRAVEL TO WILMINGTON, DE REGARDING TRIBUNE HEARINGS Vendor=DOUGLAS DEUTSCH  Balance= .00  Amount= 758.59 Check #321708 01/29/2010 | 27068632 |
| | | UNBILLED TOTALS: WORK: | | | | 345.00 | 1 records | |
| | | UNBILLED TOTALS: BILL: | | | | 345.00 | | |
| | | GRAND TOTAL: WORK: | | | | 345.00 | 1 records | |
| | | GRAND TOTAL: BILL: | | | | 345.00 | | |

Unbilled Recap Of Cost Detail - [19804.002 - BANKRUPTCY GENERAL]
Client:19804 - TRIBUNE COMPANY OFFICIAL CREDITORS' COMMITTEE   02/23/2010 1:16:24 PM

| Date | Initials | Name / Invoice Number | Code | Quantity | Rate | Amount | Description | Cost Index |
|------|----------|----------------------|------|----------|------|--------|-------------|------------|
| 01/15/2010 | | | LODGE | 1.00 | 217.97 | 217.97 | LODGING - LONG DISTANCE TRAVEL - Vendor ELIZABETH MILLER 12/16-12/17/09 TRAVELLED TO CHICAGO TO ATTEND THE DEPOSITION OF DUFF & PHELPS WITNESS ELYSE BLUTH Vendor=ELIZABETH MILLER  Balance= 00  Amount= 856.95 Check #321274  01/15/2010 | 27026697 |
| 01/29/2010 | | | LODGE | 1.00 | 250.85 | 250.85 | LODGING - LONG DISTANCE TRAVEL - Vendor DOUGLAS DEUTSCH 1/27-1/28/10 TRAVEL TO WILMINGTON, DE REGARDING TRIBUNE HEARINGS Vendor=DOUGLAS DEUTSCH  Balance= 00  Amount= 758.59 Check #321708  01/29/2010 | 27068630 |
| | | UNBILLED TOTALS:  WORK | | | | 468.82 | 2 records | |
| | | UNBILLED TOTALS:  BILL: | | | | 468.82 | | |
| | | GRAND TOTAL:  WORK | | | | 468.82 | 2 records | |
| | | GRAND TOTAL:  BILL: | | | | 468.82 | | |

Unbilled Recap Of Cost Detail - [19804.002 - BANKRUPTCY GENERAL]                                                      Page 1
Client:19804 - TRIBUNE COMPANY OFFICIAL CREDITORS' COMMITTEE   02/23/2010 1:16:24 PM

| Date | Initials | Name / Invoice Number | Code | Quantity | Rate | Amount | Description | Cost Index |
|------|----------|----------------------|------|----------|------|--------|-------------|------------|
| 01/04/2010 | | | MEALH | 1.00 | 26.11 | 26.11 | MEALS<br>Names of Diners: ROWNTREE, LAURA<br>Reference No: 137658546<br>Name of Restaurant: ENERGY KITCHEN (2ND AVE)<br>Approved by: LAURA ROWNTREE<br>Vendor=SEAMLESSWEB PROFESSIONAL  Balance= .00  Amount=<br>2183.16<br>Check #321254  01/15/2010 | 27020968 |
| 01/05/2010 | | | MEALH | 1.00 | 22.24 | 22.24 | MEALS<br>Names of Diners: DAUCHER, ERIC<br>Reference No: 137800644<br>Name of Restaurant: DALLAS BBQ (42ND ST.)<br>Approved by: ERIC DAUCHER<br>Vendor=SEAMLESSWEB PROFESSIONAL  Balance= .00  Amount=<br>2183.16<br>Check #321254  01/15/2010 | 27020961 |
| 01/06/2010 | | | MEALH | 1.00 | 27.57 | 27.57 | MEALS<br>Names of Diners: PERKINS, FRANCESCA<br>Reference No: 137965092<br>Name of Restaurant: ENERGY KITCHEN (2ND AVE)<br>Approved by: FRANCESCA PERKINS<br>Vendor=SEAMLESSWEB PROFESSIONAL  Balance= .00  Amount=<br>2183.16<br>Check #321254  01/15/2010 | 27020971 |
| 01/06/2010 | | | MEALH | 1.00 | 30.67 | 30.67 | MEALS<br>Names of Diners: NELLOS, ALEXANDRA<br>Reference No: 137977341<br>Name of Restaurant: ETHOS (1ST AVE)<br>Approved by: ALEXANDRA NELLOS<br>Vendor=SEAMLESSWEB PROFESSIONAL  Balance= .00  Amount=<br>2183.16<br>Check #321254  01/15/2010 | 27020972 |
| 01/07/2010 | | | MEALH | 1.00 | 20.05 | 20.05 | MEALS<br>Names of Diners: NELLOS, ALEXANDRA<br>Reference No: 138128283<br>Name of Restaurant: ETHOS (1ST AVE)<br>Approved by: ALEXANDRA NELLOS<br>Vendor=SEAMLESSWEB PROFESSIONAL  Balance= .00  Amount=<br>2183.16<br>Check #321254  01/15/2010 | 27020962 |
| 01/07/2010 | | | MEALH | 1.00 | 30.89 | 30.89 | MEALS<br>Names of Diners: ROWNTREE, LAURA<br>Reference No: 138103785<br>Name of Restaurant: JOSIE'S<br>Approved by: LAURA ROWNTREE<br>Vendor=SEAMLESSWEB PROFESSIONAL  Balance= .00  Amount=<br>2183.16<br>Check #321254  01/15/2010 | 27020966 |
| 01/07/2010 | | | MEALH | 1.00 | 31.05 | 31.05 | MEALS<br>Names of Diners: PERKINS, FRANCESCA<br>Reference No: 138097971<br>Name of Restaurant: JOSIE'S<br>Approved by: FRANCESCA PERKINS<br>Vendor=SEAMLESSWEB PROFESSIONAL  Balance= .00  Amount=<br>2183.16<br>Check #321254  01/15/2010 | 27020967 |
| 01/08/2010 | | | MEALH | 1.00 | 26.15 | 26.15 | MEALS<br>Names of Diners: KIRBY, ROBERT<br>Reference No: 138206010<br>Name of Restaurant: ETHOS (1ST AVE)<br>Approved by: ROBERT KIRBY<br>Vendor=SEAMLESSWEB PROFESSIONAL  Balance= .00  Amount=<br>2183.16<br>Check #321254  01/15/2010 | 27020963 |
| 01/08/2010 | | | MEALH | 1.00 | 25.35 | 25.35 | MEALS<br>Names of Diners: PERKINS, FRANCESCA<br>Reference No: 138207615<br>Name of Restaurant: PUMP ENERGY FOOD<br>Approved by: FRANCESCA PERKINS<br>Vendor=SEAMLESSWEB PROFESSIONAL  Balance= .00  Amount=<br>2183.16<br>Check #321254  01/15/2010 | 27020964 |

Unbilled Recap Of Cost Detail - [19804.002 - BANKRUPTCY GENERAL]                                    Page 2
Client:19804 - TRIBUNE COMPANY OFFICIAL CREDITORS' COMMITTEE   02/23/2010 1:16:24 PM

| Date | Initials | Name / Invoice Number | Code | Quantity | Rate | Amount | Description | Cost Index |
|------|----------|----------------------|------|----------|------|--------|-------------|------------|
| 01/08/2010 | | | MEALH | 1 00 | 26 72 | 26.72 | MEALS<br>Names of Diners: ROWNTREE, LAURA<br>Reference No: 138208596<br>Name of Restaurant: PUMP ENERGY FOOD<br>Approved by: LAURA ROWNTREE<br>Vendor=SEAMLESSWEB PROFESSIONAL  Balance= .00  Amount=<br>2183.16<br>Check #321254  01/15/2010 | 27020965 |
| 01/08/2010 | | | MEALH | 1 00 | 28 04 | 28.04 | MEALS<br>Names of Diners: ROITMAN, MARC<br>Reference No: 138219129<br>Name of Restaurant: DAFNI GREEK TAVERNA<br>Approved by: MARC ROITMAN<br>Vendor=SEAMLESSWEB PROFESSIONAL  Balance= .00  Amount=<br>2183.16<br>Check #321254  01/15/2010 | 27020960 |
| 01/09/2010 | | | MEALH | 1 00 | 24 24 | 24.24 | MEALS<br>Names of Diners: PERKINS, FRANCESCA<br>Reference No: 138268602<br>Name of Restaurant: BREAD AND OLIVE RESTAURANT<br>Approved by: FRANCESCA PERKINS<br>Vendor=SEAMLESSWEB PROFESSIONAL  Balance= 00  Amount=<br>2183.16<br>Check #321254  01/15/2010 | 27020970 |
| 01/10/2010 | | | MEALH | 1 00 | 19 45 | 19.45 | MEALS<br>Names of Diners: BAKARE, OLAWALE<br>Reference No: 138344731<br>Name of Restaurant: DAFNI GREEK TAVERNA<br>Approved by: OLAWALE BAKARE<br>Vendor=SEAMLESSWEB PROFESSIONAL  Balance= 00  Amount=<br>2183.16<br>Check #321254  01/15/2010 | 27020969 |
| 01/11/2010 | | | MEALH | 1 00 | 27 70 | 27.70 | MEALS<br>Names of Diners: DEUTSCH, DOUGLAS<br>Reference No: 138463410<br>Name of Restaurant: BAJA FRESH (LEXINGTON)<br>Approved by: DOUGLAS DEUTSCH<br>Vendor=SEAMLESSWEB PROFESSIONAL  Balance= .00  Amount=<br>2385.20<br>Check #321486  01/27/2010 | 27043655 |
| 01/11/2010 | | | MEALH | 1 00 | 18 83 | 18.83 | MEALS<br>Names of Diners: ROITMAN, MARC<br>Reference No: 138466386<br>Name of Restaurant: QDOBA MEXICAN GRILL (50TH )<br>Approved by: MARC ROITMAN<br>Vendor=SEAMLESSWEB PROFESSIONAL  Balance= .00  Amount=<br>2385.20<br>Check #321486  01/27/2010 | 27043656 |
| 01/11/2010 | | | MEALH | 1 00 | 23 39 | 23.39 | MEALS<br>Names of Diners: ZAFRAN, KIMBERLY<br>Reference No: 138466713<br>Name of Restaurant: AKI SUSHI<br>Approved by: KIMBERLY ZAFRAN<br>Vendor=SEAMLESSWEB PROFESSIONAL  Balance= .00  Amount=<br>2385.20<br>Check #321486  01/27/2010 | 27043657 |
| 01/11/2010 | | | MEALH | 1 00 | 19 49 | 19.49 | MEALS<br>Names of Diners: NELLOS, ALEXANDRA<br>Reference No: 138486609<br>Name of Restaurant: MAMA MEXICO (49TH ST.)<br>Approved by: ALEXANDRA NELLOS<br>Vendor=SEAMLESSWEB PROFESSIONAL  Balance= .00  Amount=<br>2385.20<br>Check #321486  01/27/2010 | 27043672 |
| 01/12/2010 | | | MEALH | 1 00 | 30 62 | 30.62 | MEALS<br>Names of Diners: NELLOS, ALEXANDRA<br>Reference No: 138615660<br>Name of Restaurant: ETHOS (1ST AVE)<br>Approved by: ALEXANDRA NELLOS<br>Vendor=SEAMLESSWEB PROFESSIONAL  Balance= 00  Amount=<br>2385.20 | 27043668 |

| Date | Initials | Name / Invoice Number | Code | Quantity | Rate | Amount | Description | Cost Index |
|------|----------|-----------------------|------|----------|------|--------|-------------|------------|
| | | | | | | | Check #321486  01/27/2010 | |
| 01/12/2010 | | | MEALH | 1.00 | 22.32 | 22.32 | MEALS<br>Names of Diners: PERKINS, FRANCESCA<br>Reference No: 139624606<br>Name of Restaurant: ENERGY KITCHEN (2ND AVE)<br>Approved by: FRANCESCA PERKINS<br>Vendor=SEAMLESSWEB PROFESSIONAL  Balance= .00  Amount=<br>2385.20<br>Check #321486  01/27/2010 | 27043661 |
| 01/12/2010 | | | MEALH | 1.00 | 13.09 | 13.09 | MEALS<br>Names of Diners: ZAFRAN, KIMBERLY<br>Reference No: 139615999<br>Name of Restaurant: AUSTIN'S CAFE<br>Approved by: KIMBERLY ZAFRAN<br>Vendor=SEAMLESSWEB PROFESSIONAL  Balance= .00  Amount=<br>2385.20<br>Check #321486  01/27/2010 | 27043664 |
| 01/12/2010 | | | MEALH | 1.00 | 19.27 | 19.27 | MEALS<br>Names of Diners: DYE, BONNIE<br>Reference No: 139630207<br>Name of Restaurant: 5TH AVENUE EPICURE (40TH ST)<br>Approved by: BONNIE DYE<br>Vendor=SEAMLESSWEB PROFESSIONAL  Balance= .00  Amount=<br>2385.20<br>Check #321486  01/27/2010 | 27043658 |
| 01/12/2010 | | | MEALH | 1.00 | 29.48 | 29.48 | MEALS<br>Names of Diners: ASHLEY, MARC<br>Reference No: 139643095<br>Name of Restaurant: AMBER (3RD AVE)<br>Approved by: MARC ASHLEY<br>Vendor=SEAMLESSWEB PROFESSIONAL  Balance= .00  Amount=<br>2385.20<br>Check #321486  01/27/2010 | 27043659 |
| 01/13/2010 | | | MEALH | 1.00 | 25.60 | 25.60 | MEALS<br>Names of Diners: ROITMAN, MARC<br>Reference No: 138776322<br>Name of Restaurant: S. DYNASTY<br>Approved by: MARC ROITMAN<br>Vendor=SEAMLESSWEB PROFESSIONAL  Balance= .00  Amount=<br>2385.20<br>Check #321486  01/27/2010 | 27043654 |
| 01/13/2010 | | | MEALH | 1.00 | 23.67 | 23.67 | MEALS<br>Names of Diners: VAZQUEZ, FRANCISCO<br>Reference No: 138784698<br>Name of Restaurant: AKI SUSHI WEST<br>Approved by: FRANCISCO VAZQUEZ<br>Vendor=SEAMLESSWEB PROFESSIONAL  Balance= .00  Amount=<br>2385.20<br>Check #321486  01/27/2010 | 27043663 |
| 01/13/2010 | | | MEALH | 1.00 | 24.92 | 24.92 | MEALS<br>Names of Diners: NELLOS, ALEXANDRA<br>Reference No: 138759396<br>Name of Restaurant: THAI NAM<br>Approved by: ALEXANDRA NELLOS<br>Vendor=SEAMLESSWEB PROFESSIONAL  Balance= .00  Amount=<br>2385.20<br>Check #321486  01/27/2010 | 27043669 |
| 01/13/2010 | | | MEALH | 1.00 | 30.93 | 30.93 | MEALS<br>Names of Diners: KIRBY, ROBERT<br>Reference No: 138755262<br>Name of Restaurant: AMMA<br>Approved by: ROBERT KIRBY<br>Vendor=SEAMLESSWEB PROFESSIONAL  Balance= .00  Amount=<br>2385.20<br>Check #321486  01/27/2010 | 27043670 |
| 01/13/2010 | | | MEALH | 1.00 | 22.84 | 22.84 | MEALS<br>Names of Diners: RIVERA, CHRISTY<br>Reference No: 138749556<br>Name of Restaurant: BURGER HEAVEN (49TH ST.)<br>Approved by: CHRISTY RIVERA<br>Vendor=SEAMLESSWEB PROFESSIONAL  Balance= .00  Amount= | 27043671 |

Unbilled Recap Of Cost Detail - [19804.002 - BANKRUPTCY GENERAL]                                                                    Page 4
Client:19804 - TRIBUNE COMPANY OFFICIAL CREDITORS' COMMITTEE   02/23/2010 1:16:24 PM

| Date | Initials | Name / Invoice Number | Code | Quantity | Rate | Amount | Description | Cost Index |
|---|---|---|---|---|---|---|---|---|
| | | | | | | | 2385.20 | |
| | | | | | | | Check #321486  01/27/2010 | |
| 01/13/2010 | | | MEALH | 1.00 | 19.32 | 19.32 | MEALS | 27043666 |
| | | | | | | | Names of Diners: DYE, BONNIE | |
| | | | | | | | Reference No: 138780384 | |
| | | | | | | | Name of Restaurant: 5TH AVENUE EPICURE (40TH ST) | |
| | | | | | | | Approved by: BONNIE DYE | |
| | | | | | | | Vendor=SEAMLESSWEB PROFESSIONAL  Balance= .00  Amount= | |
| | | | | | | | 2385.20 | |
| | | | | | | | Check #321486  01/27/2010 | |
| 01/13/2010 | | | MEALH | 1.00 | 28.13 | 28.13 | MEALS | 27043667 |
| | | | | | | | Names of Diners: PERKINS, FRANCESCA | |
| | | | | | | | Reference No: 138775083 | |
| | | | | | | | Name of Restaurant: JOSIE'S | |
| | | | | | | | Approved by: FRANCESCA PERKINS | |
| | | | | | | | Vendor=SEAMLESSWEB PROFESSIONAL  Balance= .00  Amount= | |
| | | | | | | | 2385.20 | |
| | | | | | | | Check #321486  01/27/2010 | |
| 01/14/2010 | | | MEALH | 1.00 | 29.38 | 29.38 | MEALS | 27043665 |
| | | | | | | | Names of Diners: PERKINS, FRANCESCA | |
| | | | | | | | Reference No: 138894264 | |
| | | | | | | | Name of Restaurant: TADKA | |
| | | | | | | | Approved by: FRANCESCA PERKINS | |
| | | | | | | | Vendor=SEAMLESSWEB PROFESSIONAL  Balance= .00  Amount= | |
| | | | | | | | 2385.20 | |
| | | | | | | | Check #321486  01/27/2010 | |
| 01/14/2010 | | | MEALH | 1.00 | 18.04 | 18.04 | MEALS | 27043662 |
| | | | | | | | Names of Diners: DYE, BONNIE | |
| | | | | | | | Reference No: 138909393 | |
| | | | | | | | Name of Restaurant: 5TH AVENUE EPICURE (40TH ST) | |
| | | | | | | | Approved by: BONNIE DYE | |
| | | | | | | | Vendor=SEAMLESSWEB PROFESSIONAL  Balance= .00  Amount= | |
| | | | | | | | 2385.20 | |
| | | | | | | | Check #321486  01/27/2010 | |
| 01/14/2010 | | | MEALH | 1.00 | 12.55 | 12.55 | MEALS | 27043660 |
| | | | | | | | Names of Diners: NELLOS, ALEXANDRA | |
| | | | | | | | Reference No: 138899766 | |
| | | | | | | | Name of Restaurant: FRESH BASIL'S | |
| | | | | | | | Approved by: ALEXANDRA NELLOS | |
| | | | | | | | Vendor=SEAMLESSWEB PROFESSIONAL  Balance= .00  Amount= | |
| | | | | | | | 2385.20 | |
| | | | | | | | Check #321486  01/27/2010 | |
| 01/18/2010 | | | MEALH | 1.00 | 30.94 | 30.94 | MEALS | 27068256 |
| | | | | | | | Names of Diners: SAFIER, ISAAC | |
| | | | | | | | Reference No: 139235790 | |
| | | | | | | | Name of Restaurant: BLUE CHILI RESTAURANT | |
| | | | | | | | Approved by: ISAAC SAFIER | |
| | | | | | | | Vendor=SEAMLESSWEB PROFESSIONAL  Balance= .00  Amount= | |
| | | | | | | | 1710.04 | |
| | | | | | | | Check #321874  02/08/2010 | |
| 01/19/2010 | | | MEALH | 1.00 | 13.67 | 13.67 | MEALS | 27068258 |
| | | | | | | | Names of Diners: NELLOS, ALEXANDRA | |
| | | | | | | | Reference No: 139362051 | |
| | | | | | | | Name of Restaurant: BAJA FRESH (BROADWAY) | |
| | | | | | | | Approved by: ALEXANDRA NELLOS | |
| | | | | | | | Vendor=SEAMLESSWEB PROFESSIONAL  Balance= .00  Amount= | |
| | | | | | | | 1710.04 | |
| | | | | | | | Check #321874  02/08/2010 | |
| 01/19/2010 | | | MEALH | 1.00 | 15.63 | 15.63 | MEALS | 27068262 |
| | | | | | | | Names of Diners: ZAFRAN, KIMBERLY | |
| | | | | | | | Reference No: 139355955 | |
| | | | | | | | Name of Restaurant: AUSTIN'S CAFE | |
| | | | | | | | Approved by: KIMBERLY ZAFRAN | |
| | | | | | | | Vendor=SEAMLESSWEB PROFESSIONAL  Balance= .00  Amount= | |
| | | | | | | | 1710.04 | |
| | | | | | | | Check #321874  02/08/2010 | |
| 01/20/2010 | | | MEALH | 1.00 | 31.68 | 31.68 | MEALS | 27068259 |
| | | | | | | | Names of Diners: TANCK, PAUL | |
| | | | | | | | Reference No: 139530165 | |
| | | | | | | | Name of Restaurant: JEWEL OF INDIA | |
| | | | | | | | Approved by: PAUL TANCK | |

| Date | Initials | Name / Invoice Number | Code | Quantity | Rate | Amount | Description | Cost Index |
|---|---|---|---|---|---|---|---|---|
| | | | | | | | Vendor=SEAMLESSWEB PROFESSIONAL  Balance= .00  Amount= 1710.02 | |
| | | | | | | | Check #321874  02/08/2010 | |
| 01/20/2010 | | | MEALH | 1.00 | 15.01 | 15.01 | MEALS | 27068260 |
| | | | | | | | Names of Diners: NELLOS  ALEXANDRA | |
| | | | | | | | Reference No: 139527249 | |
| | | | | | | | Name of Restaurant: BAJA FRESH (BROADWAY) | |
| | | | | | | | Approved by: ALEXANDRA NELLOS | |
| | | | | | | | Vendor=SEAMLESSWEB PROFESSIONAL  Balance= .00  Amount= 1710.04 | |
| | | | | | | | Check #321874  02/08/2010 | |
| 01/20/2010 | | | MEALH | 1.00 | 30.15 | 30.15 | MEALS | 27068257 |
| | | | | | | | Names of Diners: MALIK, FARYAL | |
| | | | | | | | Reference No: 139549368 | |
| | | | | | | | Name of Restaurant: DARBAR FINE INDIAN CUISINE | |
| | | | | | | | Approved by: FARYAL MALIK | |
| | | | | | | | Vendor=SEAMLESSWEB PROFESSIONAL  Balance= .00  Amount= 1710.04 | |
| | | | | | | | Check #321874  02/08/2010 | |
| 01/20/2010 | | | MEALH | 1.00 | 7.48 | 7.48 | MEALS - Vendor: EDWARD CHIN- PETTY CASHIER | 27027853 |
| | | | | | | | 1/10/10 WALE BAKARE - DUNKIN DONUTS WORKING | |
| | | | | | | | MEAL | |
| | | | | | | | Vendor=EDWARD CHIN- PETTY CASHIER  Balance= .00  Amount= 927.15 | |
| | | | | | | | Check #321433  01/20/2010 | |
| 01/20/2010 | | | MEALH | 1.00 | 55.03 | 55.03 | MEALS - Vendor: EDWARD CHIN- PETTY CASHIER | 27027856 |
| | | | | | | | 1/4,5,7,10 & 12 DOUGLAS DEUTSCH - MEALS | |
| | | | | | | | Vendor=EDWARD CHIN- PETTY CASHIER  Balance= .00  Amount= 927.15 | |
| | | | | | | | Check #321433  01/20/2010 | |
| 01/20/2010 | | | MEALH | 1.00 | 18.10 | 18.10 | MEALS | 27068252 |
| | | | | | | | Names of Diners: ROITMAN, MARC | |
| | | | | | | | Reference No: 139517628 | |
| | | | | | | | Name of Restaurant: ENERGY KITCHEN (2ND AVE) | |
| | | | | | | | Approved by: MARC ROITMAN | |
| | | | | | | | Vendor=SEAMLESSWEB PROFESSIONAL  Balance= .00  Amount= 1710.04 | |
| | | | | | | | Check #321874  02/08/2010 | |
| 01/21/2010 | | | MEALH | 1.00 | 29.44 | 29.44 | MEALS | 27068253 |
| | | | | | | | Names of Diners: PERKINS, FRANCESCA | |
| | | | | | | | Reference No: 139697166 | |
| | | | | | | | Name of Restaurant: 1 VIZIO | |
| | | | | | | | Approved by: FRANCESCA PERKINS | |
| | | | | | | | Vendor=SEAMLESSWEB PROFESSIONAL  Balance= .00  Amount= 1710.04 | |
| | | | | | | | Check #321874  02/08/2010 | |
| 01/21/2010 | | | MEALH | 1.00 | 21.06 | 21.06 | MEALS | 27068254 |
| | | | | | | | Names of Diners: ROITMAN, MARC | |
| | | | | | | | Reference No: 139668456 | |
| | | | | | | | Name of Restaurant: 5TH AVENUE EPICURE (40TH ST) | |
| | | | | | | | Approved by: MARC ROITMAN | |
| | | | | | | | Vendor=SEAMLESSWEB PROFESSIONAL  Balance= .00  Amount= 1710.04 | |
| | | | | | | | Check #321874  02/08/2010 | |
| 01/21/2010 | | | MEALH | 1.00 | 19.49 | 19.49 | MEALS | 27068255 |
| | | | | | | | Names of Diners: NELLOS, ALEXANDRA | |
| | | | | | | | Reference No: 139672437 | |
| | | | | | | | Name of Restaurant: MAMA MEXICO (49TH ST.) | |
| | | | | | | | Approved by: ALEXANDRA NELLOS | |
| | | | | | | | Vendor=SEAMLESSWEB PROFESSIONAL  Balance= .00  Amount= 1710.04 | |
| | | | | | | | Check #321874  02/08/2010 | |
| 01/21/2010 | | | MEALH | 1.00 | 15.63 | 15.63 | MEALS | 27068261 |
| | | | | | | | Names of Diners: ZAFRAN, KIMBERLY | |
| | | | | | | | Reference No: 139657428 | |
| | | | | | | | Name of Restaurant: AUSTIN S CAFE | |
| | | | | | | | Approved by: KIMBERLY ZAFRAN | |
| | | | | | | | Vendor=SEAMLESSWEB PROFESSIONAL  Balance= .00  Amount= 1710.04 | |
| | | | | | | | Check #321874  02/08/2010 | |

| Date | Initials | Name / Invoice Number | Code | Quantity | Rate | Amount | Description | Cost Index |
|------|----------|----------------------|------|----------|------|--------|-------------|-----------|
| 01/25/2010 | | | MEALH | 1.00 | 21.69 | 21.69 | MEALS<br>Names of Diners: ZAFRAN, KIMBERLY<br>Reference No: 140065797<br>Name of Restaurant: AKI SUSHI<br>Approved by: KIMBERLY ZAFRAN<br>Vendor=SEAMLESSWEB PROFESSIONAL Balance= .00 Amount=<br>2099.07<br>Check #322079 02/18/2010 | 27106024 |
| 01/25/2010 | | | MEALH | 1.00 | 15.71 | 15.71 | MEALS<br>Names of Diners: NELLOS, ALEXANDRA<br>Reference No: 140050701<br>Name of Restaurant: BURGER HEAVEN (49TH ST.)<br>Approved by: ALEXANDRA NELLOS<br>Vendor=SEAMLESSWEB PROFESSIONAL Balance= .00 Amount=<br>2099.07<br>Check #322079 02/18/2010 | 27106025 |
| 01/25/2010 | | | MEALH | 1.00 | 25.42 | 25.42 | MEALS<br>Names of Diners: PERKINS, FRANCESCA<br>Reference No: 140077188<br>Name of Restaurant: ACELUCK<br>Approved by: FRANCESCA PERKINS<br>Vendor=SEAMLESSWEB PROFESSIONAL Balance= .00 Amount=<br>2099.07<br>Check #322079 02/18/2010 | 27106022 |
| 01/26/2010 | | | MEALH | 1.00 | 28.40 | 28.40 | MEALS<br>Names of Diners: PERKINS, FRANCESCA<br>Reference No: 140208618<br>Name of Restaurant: TADKA<br>Approved by: FRANCESCA PERKINS<br>Vendor=SEAMLESSWEB PROFESSIONAL Balance= .00 Amount=<br>2099.07<br>Check #322079 02/18/2010 | 27106021 |
| 01/26/2010 | | | MEALH | 1.00 | 19.49 | 19.49 | MEALS<br>Names of Diners: NELLOS, ALEXANDRA<br>Reference No: 140207829<br>Name of Restaurant: MAMA MEXICO (49TH ST.)<br>Approved by: ALEXANDRA NELLOS<br>Vendor=SEAMLESSWEB PROFESSIONAL Balance= .00 Amount=<br>2099.07<br>Check #322079 02/18/2010 | 27106011 |
| 01/26/2010 | | | MEALH | 1.00 | 20.96 | 20.96 | MEALS<br>Names of Diners: ROITMAN, MARC<br>Reference No: 140197821<br>Name of Restaurant: MONSTER SUSHI (46TH)<br>Approved by: MARC ROITMAN<br>Vendor=SEAMLESSWEB PROFESSIONAL Balance= .00 Amount=<br>2099.07<br>Check #322079 02/18/2010 | 27106012 |
| 01/28/2010 | | | MEALH | 1.00 | 15.63 | 15.63 | MEALS<br>Names of Diners: ZAFRAN, KIMBERLY<br>Reference No: 140459529<br>Name of Restaurant: AUSTIN'S CAFE<br>Approved by: KIMBERLY ZAFRAN<br>Vendor=SEAMLESSWEB PROFESSIONAL Balance= .00 Amount=<br>2099.07<br>Check #322079 02/18/2010 | 27106014 |
| 01/28/2010 | | | MEALH | 1.00 | 24.97 | 24.97 | MEALS<br>Names of Diners: PERKINS, FRANCESCA<br>Reference No: 140461020<br>Name of Restaurant: SOUL FIXINS<br>Approved by: FRANCESCA PERKINS<br>Vendor=SEAMLESSWEB PROFESSIONAL Balance= .00 Amount=<br>2099.07<br>Check #322079 02/18/2010 | 27106015 |
| 01/28/2010 | | | MEALH | 1.00 | 12.55 | 12.55 | MEALS<br>Names of Diners: NELLOS, ALEXANDRA<br>Reference No: 140472264<br>Name of Restaurant: FRESH BASIL'S<br>Approved by: ALEXANDRA NELLOS<br>Vendor=SEAMLESSWEB PROFESSIONAL Balance= .00 Amount=<br>2099.07<br>Check #322079 02/18/2010 | 27106016 |

| Date | Initials | Name / Invoice Number | Code | Quantity | Rate | Amount | Description | Cost Index |
|------|----------|----------------------|------|----------|------|--------|-------------|------------|
| 01/28/2010 | | | MEALH | 1.00 | 21.08 | 21.08 | MEALS<br>Names of Diners: YOO, YOUNG<br>Reference No: 140498661<br>Name of Restaurant: SZECHUAN GOURMET<br>Approved by: MARC ROITMAN<br>Vendor=SEAMLESSWEB PROFESSIONAL  Balance= .00  Amount=<br>2099.07<br>Check #322079  02/18/2010 | 27106017 |
| 01/28/2010 | | | MEALH | 1.00 | 21.07 | 21.07 | MEALS<br>Names of Diners: ROITMAN, MARC<br>Reference No: 140498661<br>Name of Restaurant: SZECHUAN GOURMET<br>Approved by: MARC ROITMAN<br>Vendor=SEAMLESSWEB PROFESSIONAL  Balance= .00  Amount=<br>2099.07<br>Check #322079  02/18/2010 | 27106026 |
| 01/28/2010 | | | MEALH | 1.00 | 14.08 | 14.08 | MEALS<br>Names of Diners: ROWNTREE, LAURA<br>Reference No: 140476182<br>Name of Restaurant: PUMP ENERGY FOOD<br>Approved by: LAURA ROWNTREE<br>Vendor=SEAMLESSWEB PROFESSIONAL  Balance= .00  Amount=<br>2099.07<br>Check #322079  02/18/2010 | 27106027 |
| 01/28/2010 | | | MEALH | 1.00 | 26.84 | 26.84 | MEALS<br>Names of Diners: CUSMANO, CHRISTOPHER<br>Reference No: 140489985<br>Name of Restaurant: JACKSON HOLE - THIRD AVE<br>Approved by: CHRISTOPHER CUSMANO<br>Vendor=SEAMLESSWEB PROFESSIONAL  Balance= .00  Amount=<br>2099.07<br>Check #322079  02/18/2010 | 27106028 |
| 01/29/2010 | | | MEALH | 1.00 | 29.49 | 29.49 | MEALS<br>Names of Diners: VOELKER, ANDREA<br>Reference No: 140593449<br>Name of Restaurant: JOSIE'S<br>Approved by: ANDREA VOELKER<br>Vendor=SEAMLESSWEB PROFESSIONAL  Balance= .00  Amount=<br>2099.07<br>Check #322079  02/18/2010 | 27106023 |
| 01/29/2010 | | | MEALH | 1.00 | 30.06 | 30.06 | MEALS<br>Names of Diners: ROWNTREE, LAURA<br>Reference No: 140592342<br>Name of Restaurant: JOSIE'S<br>Approved by: LAURA ROWNTREE<br>Vendor=SEAMLESSWEB PROFESSIONAL  Balance= .00  Amount=<br>2099.07<br>Check #322079  02/18/2010 | 27106018 |
| 01/29/2010 | | | MEALH | 1.00 | 30.63 | 30.63 | MEALS<br>Names of Diners: CARSON, BENJAMIN<br>Reference No: 140617098<br>Name of Restaurant: DIVINE BAR WEST<br>Approved by: BENJAMIN CARSON<br>Vendor=SEAMLESSWEB PROFESSIONAL  Balance= .00  Amount=<br>2099.07<br>Check #322079  02/18/2010 | 27106019 |
| 01/29/2010 | | | MEALH | 1.00 | 10.87 | 10.87 | MEALS<br>Names of Diners: NELLOS, ALEXANDRA<br>Reference No: 140616750<br>Name of Restaurant: BAJA FRESH (BROADWAY)<br>Approved by: ALEXANDRA NELLOS<br>Vendor=SEAMLESSWEB PROFESSIONAL  Balance= .00  Amount=<br>2099.07<br>Check #322079  02/18/2010 | 27106020 |
| 01/29/2010 | | | MEALH | 1.00 | 7.57 | 7.57 | MEALS - Vendor: EDWARD CHIN- PETTY CASHIER<br>1/3/10 PAUL TANCK - EUROPARA CAFE - DINNER<br>Vendor=EDWARD CHIN- PETTY CASHIER  Balance= .00  Amount=<br>1256.05<br>Check #321762  02/01/2010 | 27074496 |
| 01/29/2010 | | | MEALH | 1.00 | 13.43 | 13.43 | MEALS - Vendor: EDWARD CHIN- PETTY CASHIER | 27074497 |

Unbilled Recap Of Cost Detail - [19804.002 - BANKRUPTCY GENERAL]
Client:19804 - TRIBUNE COMPANY OFFICIAL CREDITORS' COMMITTEE    02/23/2010 1:16:24 PM

| Date | Initials | Name / Invoice Number | Code | Quantity | Rate | Amount | Description | Cost Index |
|------|----------|----------------------|------|----------|------|--------|-------------|------------|
| | | | | | | | 1/30/09 PAUL TANCK - PRET A MANGER /WICHCRAFT - LUNCH | |
| | | | | | | | Vendor=EDWARD CHIN- PETTY CASHIER  Balance= .00  Amount= | |
| | | | | | | | 1256.05 | |
| | | | | | | | Check #321762  02/01/2010 | |
| 01/31/2010 | | | MEALH | 1.00 | 29.70 | 29.70 | MEALS | 27106013 |
| | | | | | | | Names of Diners: CARSON, BENJAMIN | |
| | | | | | | | Reference No: 140754393 | |
| | | | | | | | Name of Restaurant: RAY'S PIZZA (49TH/7TH) | |
| | | | | | | | Approved by: BENJAMIN CARSON | |
| | | | | | | | Vendor=SEAMLESSWEB PROFESSIONAL  Balance= .00  Amount= | |
| | | | | | | | 2099.07 | |
| | | | | | | | Check #322079  02/18/2010 | |
| | | UNBILLED TOTALS:  WORK: | | | | 1,501.05 | 65 records | |
| | | UNBILLED TOTALS:  BILL: | | | | 1,501.05 | | |
| | | GRAND TOTAL:  WORK: | | | | 1,501.05 | 65 records | |
| | | GRAND TOTAL:  BILL: | | | | 1,501.05 | | |

Unbilled Recap Of Cost Detail - [19804.002 - BANKRUPTCY GENERAL]                                    Page 1
Client:19804 - TRIBUNE COMPANY OFFICIAL CREDITORS' COMMITTEE   02/23/2010 1:16:24 PM

| Date | Initials | Name / Invoice Number | Code | Quantity | Rate | Amount | Description | Cost Index |
|------|----------|----------------------|------|----------|------|--------|-------------|------------|
| 01/05/2010 | | | MEALB | 1.00 | 188.24 | 188.24 | BUSINESS MEALS 50%<br>Names of Diners: SEIFE<br>Reference No: 2010010014<br>Number of Diners: 14<br>Vendor=CULINART INC  Balance= .00  Amount= 2605.83<br>Check #321385  01/19/2010 | 26999249 |
| 01/05/2010 | | | MEALB | 1.00 | 10.89 | 10.89 | BUSINESS MEALS 50%<br>Names of Diners: SEIFE<br>Reference No: 2010010016<br>Number of Diners: 10<br>Vendor=CULINART INC  Balance= .00  Amount= 2605.83<br>Check #321385  01/19/2010 | 26999250 |
| 01/05/2010 | | | MEALB | 1.00 | 10.89 | 10.89 | BUSINESS MEALS 50%<br>Names of Diners: SEIFE<br>Reference No: 2010010018<br>Number of Diners: 45<br>Vendor=CULINART INC  Balance= .00  Amount= 2605.83<br>Check #321385  01/19/2010 | 26999251 |
| 01/05/2010 | | | MEALB | 1.00 | 10.89 | 10.89 | BUSINESS MEALS 50%<br>Names of Diners: SEIFE<br>Reference No: 2010010015<br>Number of Diners: 10<br>Vendor=CULINART INC  Balance= .00  Amount= 2605.83<br>Check #321385  01/19/2010 | 26999252 |
| 01/05/2010 | | | MEALB | 1.00 | 10.89 | 10.89 | BUSINESS MEALS 50%<br>Names of Diners: SEIFE<br>Reference No: 2010010017<br>Number of Diners: 10<br>Vendor=CULINART INC  Balance= .00  Amount= 2605.83<br>Check #321385  01/19/2010 | 26999253 |
| 01/05/2010 | | | MEALB | 1.00 | 1,404.50 | 1,404.50 | BUSINESS MEALS 50%<br>Names of Diners: SEIFE<br>Reference No: 2010010025<br>Number of Diners: 60<br>Vendor=CULINART INC  Balance= .00  Amount= 2605.83<br>Check #321385  01/19/2010 | 26999254 |
| 01/07/2010 | | | MEALB | 1.00 | 32.66 | 32.66 | BUSINESS MEALS 50%<br>Names of Diners: SEIFE<br>Reference No: 2010010037<br>Number of Diners: 10<br>Vendor=CULINART INC  Balance= .00  Amount= 2433.23<br>Check #321385  01/19/2010 | 26999273 |
| 01/07/2010 | | | MEALB | 1.00 | 10.89 | 10.89 | BUSINESS MEALS 50%<br>Names of Diners: SEIFE<br>Reference No: 2010010039<br>Number of Diners: 10<br>Vendor=CULINART INC  Balance= .00  Amount= 2433.23<br>Check #321385  01/19/2010 | 26999274 |
| 01/07/2010 | | | MEALB | 1.00 | 24.50 | 24.50 | BUSINESS MEALS 50%<br>Names of Diners: SEIFE<br>Reference No: 2010010047<br>Number of Diners: 15<br>Vendor=CULINART INC  Balance= .00  Amount= 2433.23<br>Check #321385  01/19/2010 | 26999275 |
| 01/07/2010 | | | MEALB | 1.00 | 577.04 | 577.04 | BUSINESS MEALS 50%<br>Names of Diners: SEIFE<br>Reference No: 2010010038<br>Number of Diners: 40<br>Vendor=CULINART INC  Balance= .00  Amount= 2433.23<br>Check #321385  01/19/2010 | 26999276 |
| 01/07/2010 | | | MEALB | 1.00 | 1,170.41 | 1,170.41 | BUSINESS MEALS 50%<br>Names of Diners: SEIFE<br>Reference No: 2010010042<br>Number of Diners: 50<br>Vendor=CULINART INC  Balance= .00  Amount= 2433.23<br>Check #321385  01/19/2010 | 26999277 |
| 01/08/2010 | | | MEALB | 1.00 | 140.45 | 140.45 | BUSINESS MEALS 50%<br>Names of Diners: SEIFE<br>Reference No: 2010010054 | 26999286 |

| Date | Initials | Name / Invoice Number | Code | Quantity | Rate | Amount | Description | Cost Index |
|---|---|---|---|---|---|---|---|---|
| | | | | | | | Number of Diners: 6 | |
| | | | | | | | Vendor=CULINART INC  Balance= .00  Amount= 491.65 | |
| | | | | | | | Check #321385  01/19/2010 | |
| 01/12/2010 | | | MEALB | 1.00 | 16.33 | 16.33 | BUSINESS MEALS 50% | 27012110 |
| | | | | | | | Names of Diners: Seife | |
| | | | | | | | Reference No: 2010010088 | |
| | | | | | | | Number of Diners: 10 | |
| | | | | | | | Vendor=CULINART INC  Balance= .00  Amount= 1887.91 | |
| | | | | | | | Check #321469  01/22/2010 | |
| 01/12/2010 | | | MEALB | 1.00 | 16.33 | 16.33 | BUSINESS MEALS 50% | 27012111 |
| | | | | | | | Names of Diners: Seife | |
| | | | | | | | Reference No: 2010010089 | |
| | | | | | | | Number of Diners: 10 | |
| | | | | | | | Vendor=CULINART INC  Balance= .00  Amount= 1887.91 | |
| | | | | | | | Check #321469  01/22/2010 | |
| 01/12/2010 | | | MEALB | 1.00 | 10.89 | 10.89 | BUSINESS MEALS 50% | 27012112 |
| | | | | | | | Names of Diners: Seife | |
| | | | | | | | Reference No: 2010010090 | |
| | | | | | | | Number of Diners: 35 | |
| | | | | | | | Vendor=CULINART INC  Balance= .00  Amount= 1887.91 | |
| | | | | | | | Check #321469  01/22/2010 | |
| 01/12/2010 | | | MEALB | 1.00 | 1,053.37 | 1,053.37 | BUSINESS MEALS 50% | 27012113 |
| | | | | | | | Names of Diners: Seife | |
| | | | | | | | Reference No: 2010010091 | |
| | | | | | | | Number of Diners: 45 | |
| | | | | | | | Vendor=CULINART INC  Balance= .00  Amount= 1887.91 | |
| | | | | | | | Check #321469  01/22/2010 | |
| 01/12/2010 | | | MEALB | 1.00 | 16.33 | 16.33 | BUSINESS MEALS 50% | 27012114 |
| | | | | | | | Names of Diners: Seife | |
| | | | | | | | Reference No: 2010010092 | |
| | | | | | | | Number of Diners: 10 | |
| | | | | | | | Vendor=CULINART INC  Balance= .00  Amount= 1887.91 | |
| | | | | | | | Check #321469  01/22/2010 | |
| 01/19/2010 | | | MEALB | 1.00 | 155.91 | 155.91 | BUSINESS MEALS 50% | 27030891 |
| | | | | | | | Names of Diners: Seife | |
| | | | | | | | Reference No: 2010010156 | |
| | | | | | | | Number of Diners: 16 | |
| | | | | | | | Vendor=CULINART INC  Balance= .00  Amount= 1116.92 | |
| | | | | | | | Check #321696  01/29/2010 | |
| 01/19/2010 | | | MEALB | 1.00 | 378.89 | 378.89 | BUSINESS MEALS 50% | 27030892 |
| | | | | | | | Names of Diners: Seife | |
| | | | | | | | Reference No: 2010010157 | |
| | | | | | | | Number of Diners: 16 | |
| | | | | | | | Vendor=CULINART INC  Balance= .00  Amount= 1116.92 | |
| | | | | | | | Check #321696  01/29/2010 | |
| 01/20/2010 | | | MEALB | 1.00 | 65.98 | 65.98 | BUSINESS MEALS 50% | 27030900 |
| | | | | | | | Names of Diners: Lamb | |
| | | | | | | | Reference No: 2010010161 | |
| | | | | | | | Number of Diners: 12 | |
| | | | | | | | Vendor=CULINART INC  Balance= .00  Amount= 1045.77 | |
| | | | | | | | Check #321696  01/29/2010 | |
| 01/20/2010 | | | MEALB | 1.00 | 293.15 | 293.15 | BUSINESS MEALS 50% | 27030901 |
| | | | | | | | Names of Diners: Nellos | |
| | | | | | | | Reference No: 2010010167 | |
| | | | | | | | Number of Diners: 15 | |
| | | | | | | | Vendor=CULINART INC  Balance= .00  Amount= 1045.77 | |
| | | | | | | | Check #321696  01/29/2010 | |
| 01/20/2010 | | | MEALB | 1.00 | 24.50 | 24.50 | BUSINESS MEALS 50% | 27030902 |
| | | | | | | | Names of Diners: Nellos | |
| | | | | | | | Reference No: 2010010166 | |
| | | | | | | | Number of Diners: 15 | |
| | | | | | | | Vendor=CULINART INC  Balance= .00  Amount= 1045.77 | |
| | | | | | | | Check #321696  01/29/2010 | |
| 01/21/2010 | | | MEALB | 1.00 | 10.89 | 10.89 | BUSINESS MEALS 50% | 27030916 |
| | | | | | | | Names of Diners: Seife | |
| | | | | | | | Reference No: 2010010185 | |
| | | | | | | | Number of Diners: 20 | |
| | | | | | | | Vendor=CULINART INC  Balance= .00  Amount= 4218.34 | |
| | | | | | | | Check #321696  01/29/2010 | |

| Date | Initials | Name / Invoice Number | Code | Quantity | Rate | Amount | Description | Cost Index |
|------|----------|----------------------|------|----------|------|--------|-------------|-----------|
| 01/21/2010 | | | MEALB | 1.00 | 947.21 | 947.21 | BUSINESS MEALS 50%<br>Names of Diners  Sefe<br>Reference No: 2010010187<br>Number of Diners  40<br>Vendor=CULINART INC  Balance= 00  Amount= 4218.34<br>Check #321696  01/29/2010 | 27030917 |
| 01/21/2010 | | | MEALB | 1.00 | 230.82 | 230.82 | BUSINESS MEALS 50%<br>Names of Diners  Sefe<br>Reference No: 2010010184<br>Number of Diners  16<br>Vendor=CULINART INC  Balance= 00  Amount= 4218.34<br>Check #321696  01/29/2010 | 27030918 |
| 01/21/2010 | | | MEALB | 1.00 | 432.79 | 432.79 | BUSINESS MEALS 50%<br>Names of Diners  Sefe<br>Reference No: 2010010186<br>Number of Diners  30<br>Vendor=CULINART INC  Balance= 00  Amount= 4218.34<br>Check #321696  01/29/2010 | 27030919 |
| 01/22/2010 | | | MEALB | 1.00 | 24.50 | 24.50 | BUSINESS MEALS 50%<br>Names of Diners  Nellos<br>Reference No: 2010010189<br>Number of Diners  15<br>Vendor=CULINART INC  Balance= 00  Amount= 396.60<br>Check #321695  01/29/2010 | 27050055 |
| 01/22/2010 | | | MEALB | 1.00 | 293.15 | 293.15 | BUSINESS MEALS 50%<br>Names of Diners  Nellos<br>Reference No: 2010010190<br>Number of Diners  15<br>Vendor=CULINART INC  Balance= 00  Amount= 396.60<br>Check #321695  01/29/2010 | 27050056 |
| 01/26/2010 | | | MEALB | 1.00 | 10.89 | 10.89 | BUSINESS MEALS 50%<br>Names of Diners  Nellos<br>Reference No: 2010010218<br>Number of Diners  6<br>Vendor=CULINART INC  Balance= 00  Amount= 5018.08<br>Check #321695  01/29/2010 | 27050090 |
| 01/26/2010 | | | MEALB | 1.00 | 117.26 | 117.26 | BUSINESS MEALS 50%<br>Names of Diners  Nellos<br>Reference No: 2010010221<br>Number of Diners  6<br>Vendor=CULINART INC  Balance= 00  Amount= 5018.08<br>Check #321695  01/29/2010 | 27050091 |

| | | | | |
|---|---|---|---|---|
| UNBILLED TOTALS:  WORK: | | | 7,691.44 | 30 records |
| UNBILLED TOTALS:  BILL: | | | 7,691.44 | |
| GRAND TOTAL:  WORK: | | | 7,691.44 | 30 records |
| GRAND TOTAL:  BILL: | | | 7,691.44 | |

Unbilled Recap Of Cost Detail - [19804.002 - BANKRUPTCY GENERAL]                                                    Page 1
Client:19804 - TRIBUNE COMPANY OFFICIAL CREDITORS' COMMITTEE   02/23/2010 1:16:24 PM

| Date | Initials | Name / Invoice Number | Code | Quantity | Rate | Amount | Description | Cost Index |
|------|----------|----------------------|------|----------|------|--------|-------------|------------|
| 01/29/2010 | | | MEALLD | 1.00 | 162.74 | 162.74 | MEALS - LONG DISTANCE TRAVEL - Vendor DOUGLAS DEUTSCH 1/27-1/28/10 TRAVEL TO WILMINGTON, DE REGARDING TRIBUNE HEARINGS (WORKING DINNER WITH K LANTRY (SIDLEY)) Vendor=DOUGLAS DEUTSCH  Balance= 00  Amount= 758.59 Check #321708  01/29/2010 | 27068631 |
| | | UNBILLED TOTALS   WORK: | | | | 162.74 | 1 records | |
| | | UNBILLED TOTALS   BILL: | | | | 98.74 | | |
| | | GRAND TOTAL    WORK: | | | | 162.74 | 1 records | |
| | | GRAND TOTAL    BILL: | | | | 98.74 | | |

Unbilled Recap Of Cost Detail - [19804.002 - BANKRUPTCY GENERAL]                                                                    Page 1
Client:19804 - TRIBUNE COMPANY OFFICIAL CREDITORS' COMMITTEE   02/23/2010 1:16:24 PM

| Date | Initials | Name / Invoice Number | Code | Quantity | Rate | Amount | Description | Cost Index |
|------|----------|----------------------|------|----------|------|--------|-------------|------------|
| 12/09/2009 | | | CAR | 1.00 | 26.16 | 26.16 CARFARE | | 27028845 |
| | | | | | | | Perkins Francesca | |
| | | | | | | | 49 W 49 ST | |
| | | | | | | | 156 E 2 ST | |
| | | | | | | | 0030710 | |
| | | | | | | | 471258 | |
| | | | | | | | Vendor=CONCORD LIMOUSINE  Balance= .00  Amount= 9854.38 | |
| | | | | | | | Check #321491  01/27/2010 | |
| 12/15/2009 | | | CAR | 1.00 | 47.23 | 47.23 CARFARE | | 27028844 |
| | | | | | | | Ashley Marc D | |
| | | | | | | | 50 W 50 ST | |
| | | | | | | | LAGUARDIA AIRPORT | |
| | | | | | | | 0021044 | |
| | | | | | | | 471258 | |
| | | | | | | | Vendor=CONCORD LIMOUSINE  Balance= .00  Amount= 9854.38 | |
| | | | | | | | Check #321491  01/27/2010 | |
| 12/22/2009 | | | CAR | 1.00 | 53.35 | 53.35 CARFARE | | 27028846 |
| | | | | | | | NELLIS ALEXANDRA | |
| | | | | | | | 49 W 49 ST | |
| | | | | | | | NORTH BERGEN | |
| | | | | | | | 0032857 | |
| | | | | | | | 471258 | |
| | | | | | | | Vendor=CONCORD LIMOUSINE  Balance= .00  Amount= 9854.38 | |
| | | | | | | | Check #321491  01/27/2010 | |
| 12/22/2009 | | | CAR | 1.00 | 46.92 | 46.92 CARFARE | | 27028968 |
| | | | | | | | MALIK FARYAL | |
| | | | | | | | 49 W 49 ST | |
| | | | | | | | HOBOKEN | |
| | | | | | | | 0031506 | |
| | | | | | | | 471901 | |
| | | | | | | | Vendor=CONCORD LIMOUSINE  Balance= .00  Amount= 6997.52 | |
| | | | | | | | Check #321492  01/27/2010 | |
| 12/28/2009 | | | CAR | 1.00 | 83.71 | 83.71 CARFARE | | 27069901 |
| | | | | | | | McCormack Thomas J | |
| | | | | | | | 49 W 49 ST | |
| | | | | | | | SCARSDALE | |
| | | | | | | | 0648622 | |
| | | | | | | | 472986 | |
| | | | | | | | Vendor=CONCORD LIMOUSINE  Balance= .00  Amount= 10735.18 | |
| | | | | | | | Check #321905  02/09/2010 | |
| 12/29/2009 | | | CAR | 1.00 | 92.78 | 92.78 CARFARE | | 27028969 |
| | | | | | | | McCormack Thomas J | |
| | | | | | | | 50 W 50 ST | |
| | | | | | | | SCARSDALE | |
| | | | | | | | 0301489 | |
| | | | | | | | 471901 | |
| | | | | | | | Vendor=CONCORD LIMOUSINE  Balance= .00  Amount= 6997.52 | |
| | | | | | | | Check #321492  01/27/2010 | |
| 12/30/2009 | | | CAR | 1.00 | 80.38 | 80.38 CARFARE | | 27068383 |
| | | | | | | | McCormack Thomas J. | |
| | | | | | | | 50 W 50 ST | |
| | | | | | | | SCARSDALE | |
| | | | | | | | 0669023 | |
| | | | | | | | 472421 | |
| | | | | | | | Vendor=CONCORD LIMOUSINE  Balance= 5764.16  Amount= 5764.16 | |
| 01/06/2010 | | | CAR | 1.00 | 77.06 | 77.06 CARFARE | | 27069900 |
| | | | | | | | McCormack Thomas J. | |
| | | | | | | | 50 W 50 ST | |
| | | | | | | | SCARSDALE | |
| | | | | | | | 0645310 | |
| | | | | | | | 472986 | |
| | | | | | | | Vendor=CONCORD LIMOUSINE  Balance= .00  Amount= 10735.18 | |
| | | | | | | | Check #321905  02/09/2010 | |
| 01/06/2010 | | | CAR | 1.00 | 53.35 | 53.35 CARFARE | | 27069904 |
| | | | | | | | NELLOS ALEXANDRA | |
| | | | | | | | 49 W 49 ST | |
| | | | | | | | 8125 RIVER RD | |
| | | | | | | | 0032858 | |
| | | | | | | | 472986 | |
| | | | | | | | Vendor=CONCORD LIMOUSINE  Balance= .00  Amount= 10735.18 | |
| | | | | | | | Check #321905  02/09/2010 | |

Unbilled Recap Of Cost Detail - [19804.002 - BANKRUPTCY GENERAL]                                                                      Page 2
Client:19804 - TRIBUNE COMPANY OFFICIAL CREDITORS' COMMITTEE   02/23/2010 1:16:24 PM

| Date | Initials | Name / Invoice Number | Code | Quantity | Rate | Amount | Description | Cost Index |
|---|---|---|---|---|---|---|---|---|
| 01/07/2010 | | | CAR | 1.00 | 53.35 | 53.35 | CARFARE<br>Nellos Alexandra<br>49 W 49 ST<br>NORTH BERGEN<br>0032859<br>472986<br>Vendor=CONCORD LIMOUSINE Balance= .00 Amount= 10735.18<br>Check #321905 02/09/2010 | 27069905 |
| 01/07/2010 | | | CAR | 1.00 | 90.36 | 90.36 | CARFARE<br>AYAMAOKA, CRAIG<br>From  50 W 50 ST  M<br>To  LGA  LGA<br>Vendor=DIAL CAR, INC  Balance= .00 Amount= 1566.99<br>Check #321488 01/27/2010 | 27029004 |
| 01/07/2010 | | | CAR | 1.00 | 10.00 | 10.00 | CARFARE - Vendor: EDWARD CHIN- PETTY CASHIER<br>1/2/10 HELEN LAMB - CABFARE - WEEKEND HOURS<br>Vendor=EDWARD CHIN- PETTY CASHIER Balance= .00  Amount=<br>502.59<br>Check #321047 01/07/2010 | 26978024 |
| 01/07/2010 | | | CAR | 1.00 | 55.85 | 55.85 | CARFARE - Vendor: EDWARD CHIN- PETTY CASHIER<br>12/16 & 12/17/09 ELIZABETH M MULLER -TWO CAB<br>RIDES. TO/FROM ARIPORT FOR TRAVEL TO CHICAGO<br>Vendor=EDWARD CHIN- PETTY CASHIER  Balance= .00  Amount=<br>502.59<br>Check #321047 01/07/2010 | 26978033 |
| 01/08/2010 | | | CAR | 1.00 | 24.17 | 24.17 | CARFARE<br>ROUNDTREE LAURA<br>50 W 50 ST<br>W 71 ST<br>0031967<br>472986<br>Vendor=CONCORD LIMOUSINE Balance= .00 Amount= 10735.18<br>Check #321905 02/09/2010 | 27069903 |
| 01/10/2010 | | | CAR | 1.00 | 61.61 | 61.61 | CARFARE<br>IACOPELLI MARISA<br>49 W 49 ST<br>800 8 ST<br>0031103<br>472986<br>Vendor=CONCORD LIMOUSINE Balance= .00 Amount= 10735.18<br>Check #321905 02/09/2010 | 27069902 |
| 01/11/2010 | | | CAR | 1.00 | 49.52 | 49.52 | CARFARE<br>BAKARE WALE<br>50 W 50 ST<br>ASTORIA<br>0300936<br>472986<br>Vendor=CONCORD LIMOUSINE  Balance= .00 Amount= 10735.18<br>Check #321905 02/09/2010 | 27069899 |
| 01/11/2010 | | | CAR | 1.00 | 48.23 | 48.23 | CARFARE<br>ZAFRAN KIMBERLY<br>49 W 49 ST<br>FOREST HILLS<br>0031968<br>473603<br>Vendor=CONCORD LIMOUSINE  Balance= .00 Amount= 10601.21<br>Check #321944 02/12/2010 | 27121207 |
| 01/11/2010 | | | CAR | 1.00 | 16.00 | 16.00 | CARFARE - Vendor: EDWARD CHIN- PETTY CASHIER<br>1/6/10 FRANCESCA PERKINS- CAB<br>Vendor=EDWARD CHIN- PETTY CASHIER  Balance= .00 Amount=<br>1215.52<br>Check #321153 01/11/2010 | 26999141 |
| 01/11/2010 | | | CAR | 1.00 | 13.50 | 13.50 | CARFARE - Vendor: EDWARD CHIN- PETTY CASHIER<br>1/7/10 FRANCESCA PERKINS - CAB<br>Vendor=EDWARD CHIN- PETTY CASHIER  Balance= .00 Amount=<br>1215.52<br>Check #321153 01/11/2010 | 26999142 |
| 01/11/2010 | | | CAR | 1.00 | 11.90 | 11.90 | CARFARE - Vendor: EDWARD CHIN- PETTY CASHIER<br>1/08/10 MARC KOITMAN - CAB<br>Vendor=EDWARD CHIN- PETTY CASHIER  Balance= .00  Amount= | 26999151 |

Unbilled Recap Of Cost Detail - [19804.002 - BANKRUPTCY GENERAL]                                              Page 3
Client:19804 - TRIBUNE COMPANY OFFICIAL CREDITORS' COMMITTEE   02/23/2010 1:16:24 PM

| Date | Initials | Name / Invoice Number | Code | Quantity | Rate | Amount | Description | Cost Index |
|------|----------|----------------------|------|----------|------|--------|-------------|------------|
| | | | | | | | 490.35 | |
| | | | | | | | Check #321154  01/11/2010 | |
| 01/11/2010 | | | CAR | 1.00 | 13.50 | 13.50 | CARFARE - Vendor: EDWARD CHIN- PETTY CASHIER | 26999152 |
| | | | | | | | 12/21/09 MARC KOITMAN - CAB | |
| | | | | | | | Vendor=EDWARD CHIN- PETTY CASHIER  Balance= .00  Amount= | |
| | | | | | | | 490.35 | |
| | | | | | | | Check #321154  01/11/2010 | |
| 01/12/2010 | | | CAR | 1.00 | 48.23 | 48.23 | CARFARE | 27121208 |
| | | | | | | | Zafran Kimberly | |
| | | | | | | | 49 W 49 ST | |
| | | | | | | | FOREST HILLS | |
| | | | | | | | 0031969 | |
| | | | | | | | 473603 | |
| | | | | | | | Vendor=CONCORD LIMOUSINE  Balance= .00  Amount= 10601.21 | |
| | | | | | | | Check #321944  02/12/2010 | |
| 01/13/2010 | | | CAR | 1.00 | 83.16 | 83.16 | CARFARE | 27121210 |
| | | | | | | | McCormack Thomas J. | |
| | | | | | | | 50 W 50 ST | |
| | | | | | | | SCARSDALE | |
| | | | | | | | 0272307 | |
| | | | | | | | 473603 | |
| | | | | | | | Vendor=CONCORD LIMOUSINE  Balance= .00  Amount= 10601.21 | |
| | | | | | | | Check #321944  02/12/2010 | |
| 01/13/2010 | | | CAR | 1.00 | 85.16 | 85.16 | CARFARE | 27121211 |
| | | | | | | | VAZQUEZ FRANK | |
| | | | | | | | E 50 ST | |
| | | | | | | | PORT WASHINGTON | |
| | | | | | | | 0258198 | |
| | | | | | | | 473603 | |
| | | | | | | | Vendor=CONCORD LIMOUSINE  Balance= .00  Amount= 10601.21 | |
| | | | | | | | Check #321944  02/12/2010 | |
| 01/13/2010 | | | CAR | 1.00 | 89.15 | 89.15 | CARFARE | 27121212 |
| | | | | | | | RIVERA CHRISTIE | |
| | | | | | | | 49 W 49 ST | |
| | | | | | | | GARDEN CITY | |
| | | | | | | | 0684920 | |
| | | | | | | | 473603 | |
| | | | | | | | Vendor=CONCORD LIMOUSINE  Balance= .00  Amount= 10601.21 | |
| | | | | | | | Check #321944  02/12/2010 | |
| 01/14/2010 | | | CAR | 1.00 | 53.35 | 53.35 | CARFARE | 27121209 |
| | | | | | | | Nellos Alexandra | |
| | | | | | | | 49 W 49 ST | |
| | | | | | | | NORTH BERGEN | |
| | | | | | | | 0032860 | |
| | | | | | | | 473603 | |
| | | | | | | | Vendor=CONCORD LIMOUSINE  Balance= .00  Amount= 10601.21 | |
| | | | | | | | Check #321944  02/12/2010 | |
| 01/15/2010 | | | CAR | 1.00 | 26.75 | 26.75 | CARFARE - Vendor: EDWARD CHIN- PETTY CASHIER | 27026933 |
| | | | | | | | 1/8 1/9/10 F J. PERKINS - WEEKEND LATE NIGHT | |
| | | | | | | | CABS | |
| | | | | | | | Vendor=EDWARD CHIN- PETTY CASHIER  Balance= .00  Amount= | |
| | | | | | | | 584.38 | |
| | | | | | | | Check #321295  01/15/2010 | |
| 01/15/2010 | | | CAR | 1.00 | 29.35 | 29.35 | CARFARE - Vendor: EDWARD CHIN- PETTY CASHIER | 27026938 |
| | | | | | | | 12/22,1/6/10,1/7/10 FARYAL MALIK - LATE EVENING | |
| | | | | | | | CAB FARE | |
| | | | | | | | Vendor=EDWARD CHIN- PETTY CASHIER  Balance= .00  Amount= | |
| | | | | | | | 584.38 | |
| | | | | | | | Check #321295  01/15/2010 | |
| 01/15/2010 | | | CAR | 1.00 | 16.00 | 16.00 | CARFARE - Vendor: EDWARD CHIN- PETTY CASHIER | 27027005 |
| | | | | | | | 1/9,1/10/10 HELEN M LAMB - CABFARE ON WEEKEND | |
| | | | | | | | Vendor=EDWARD CHIN- PETTY CASHIER  Balance= .00  Amount= | |
| | | | | | | | 499.53 | |
| | | | | | | | Check #321296  01/15/2010 | |
| 01/15/2010 | | | CAR | 1.00 | 13.00 | 13.00 | CARFARE - Vendor: EDWARD CHIN- PETTY CASHIER | 27027009 |
| | | | | | | | 1/09/10 LAURA ROWNTREE - TAXI | |
| | | | | | | | Vendor=EDWARD CHIN- PETTY CASHIER  Balance= .00  Amount= | |
| | | | | | | | 499.53 | |
| | | | | | | | Check #321296  01/15/2010 | |

Unbilled Recap Of Cost Detail - [19804.002 - BANKRUPTCY GENERAL]                                    Page 4
Client:19804 - TRIBUNE COMPANY OFFICIAL CREDITORS' COMMITTEE   02/23/2010 1:16:24 PM

| Date | Initials | Name / Invoice Number | Code | Quantity | Rate | Amount | Description | Cost Index |
|------|----------|----------------------|------|----------|------|--------|-------------|-----------|
| 01/15/2010 | | | CAR | 1.00 | 10.00 | 10.00 | CARFARE - Vendor: EDWARD CHIN- PETTY CASHIER<br>1/1/10 ROBERT KIRBY - TAXI FARE<br>Vendor=EDWARD CHIN- PETTY CASHIER Balance= 00 Amount=<br>332.86<br>Check #321299 01/15/2010 | 27027041 |
| 01/15/2010 | | | CAR | 1.00 | 12.60 | 12.60 | CARFARE - Vendor: EDWARD CHIN- PETTY CASHIER<br>1/10/10 E M MILLER - CAB HOME AFTER WORKING<br>SAT - SUN<br>Vendor=EDWARD CHIN- PETTY CASHIER Balance= 00 Amount=<br>332.86<br>Check #321299 01/15/2010 | 27027044 |
| 01/15/2010 | | | CAR | 1.00 | 14.00 | 14.00 | CARFARE - Vendor: EDWARD CHIN- PETTY CASHIER<br>1/8/10 E M MILLER - CAB HOME AFTER WORKING LATE<br>Vendor=EDWARD CHIN- PETTY CASHIER Balance= 00 Amount=<br>332.86<br>Check #321299 01/15/2010 | 27027045 |
| 01/18/2010 | | | CAR | 1.00 | 77.06 | 77.06 | CARFARE<br>McCormack Thomas J.<br>50 W 50 ST<br>SCARSDALE<br>0668454<br>474275<br>Vendor=CONCORD LIMOUSINE Balance= 12970.59 Amount=<br>12970.59 | 27140604 |
| 01/18/2010 | | | CAR | 1.00 | 98.07 | 98.07 | CARFARE<br>McCormack Thomas J.<br>2 GLENWOOD RD<br>49 W 49 ST<br>0684148<br>474275<br>Vendor=CONCORD LIMOUSINE Balance= 12970.59 Amount=<br>12970.59 | 27140605 |
| 01/19/2010 | | | CAR | 1.00 | 48.23 | 48.23 | CARFARE<br>Zafran Kimberly<br>49 W 49 ST<br>FOREST HILLS<br>0031970<br>474275<br>Vendor=CONCORD LIMOUSINE Balance= 12970.59 Amount=<br>12970.59 | 27140600 |
| 01/19/2010 | | | CAR | 1.00 | 96.24 | 96.24 | CARFARE<br>ALPERT MARC<br>50 W 50ST<br>HICKSVILLE<br>0032020<br>474275<br>Vendor=CONCORD LIMOUSINE Balance= 12970.59 Amount=<br>12970.59 | 27140597 |
| 01/20/2010 | | | CAR | 1.00 | 31.00 | 31.00 | CARFARE - Vendor: EDWARD CHIN- PETTY CASHIER<br>1/6, 1/10/10 DOUGLAS DEUTSCH - TAXI WHILE<br>WORKING<br>Vendor=EDWARD CHIN- PETTY CASHIER Balance= 00 Amount=<br>927.15<br>Check #321433 01/20/2010 | 27027859 |
| 01/21/2010 | | | CAR | 1.00 | 51.63 | 51.63 | CARFARE<br>JAMAL ZUL<br>50 W 50 ST<br>LAGUARDIA AIRPORT<br>0021950<br>474275<br>Vendor=CONCORD LIMOUSINE Balance= 12970.59 Amount=<br>12970.59 | 27140596 |
| 01/21/2010 | | | CAR | 1.00 | 53.35 | 53.35 | CARFARE<br>Nellos Alexandra<br>49 W 49 ST<br>NORTH BERGEN<br>0032861<br>474275<br>Vendor=CONCORD LIMOUSINE Balance= 12970.59 Amount=<br>12970.59 | 27140601 |

Unbilled Recap Of Cost Detail - [19804.002 - BANKRUPTCY GENERAL]
Client:19804 - TRIBUNE COMPANY OFFICIAL CREDITORS' COMMITTEE    02/23/2010 1:16:24 PM

| Date | Initials | Name / Invoice Number | Code | Quantity | Rate | Amount | Description | Cost Index |
|------|----------|----------------------|------|----------|------|--------|-------------|------------|
| 01/22/2010 | | | CAR | 1.00 | 77.06 | 77.06 | CARFARE<br>McCormack Thomas J<br>50 W 50 ST<br>SCARSDALE<br>0269845<br>474275<br>Vendor=CONCORD LIMOUSINE  Balance= 12970.59  Amount=<br>12970.59 | 27140602 |
| 01/24/2010 | | | CAR | 1.00 | 32.93 | 32.93 | CARFARE<br>106/STEVENSON TAMARA<br>49 W 49 ST<br>239 E 79 ST<br>0020321<br>474275<br>Vendor=CONCORD LIMOUSINE  Balance= 12970.59  Amount=<br>12970.59 | 27140598 |
| 01/25/2010 | | | CAR | 1.00 | 28.32 | 28.32 | CARFARE<br>Ashley Marc D<br>239 E 79 ST<br>49 W 49 ST<br>0021038<br>474275<br>Vendor=CONCORD LIMOUSINE  Balance= 12970.59  Amount=<br>12970.59 | 27140599 |
| 01/27/2010 | | | CAR | 1.00 | 53.35 | 53.35 | CARFARE<br>Nellos Alexandra<br>49 W 49 ST<br>NORTH BERGEN<br>0032862<br>474885<br>Vendor=CONCORD LIMOUSINE  Balance= 10945.49  Amount=<br>10945.49 | 27142818 |
| 01/27/2010 | | | CAR | 1.00 | 96.99 | 96.99 | CARFARE<br>McCormack Thomas J.<br>50 W 50 ST<br>SCARSDALE<br>0685550<br>474885<br>Vendor=CONCORD LIMOUSINE  Balance= 10945.49  Amount=<br>10945.49 | 27142824 |
| 01/27/2010 | | | CAR | 1.00 | 8.00 | 8.00 | CARFARE - Vendor: EDWARD CHIN- PETTY CASHIER<br>1/24/10 HELEN M LAMB - CAB FARE (WEEKNED HOURS<br>Vendor=EDWARD CHIN- PETTY CASHIER  Balance= .00  Amount=<br>2813.47<br>Check #321512  01/27/2010 | 27061286 |
| 01/28/2010 | | | CAR | 1.00 | 33.80 | 33.80 | CARFARE - Vendor: EDWARD CHIN- PETTY CASHIER<br>1/11,1/21,1/26 MARC ROITMAN - CABS HOME -<br>WORKING LATE<br>Vendor=EDWARD CHIN- PETTY CASHIER  Balance= .00  Amount=<br>1244.07<br>Check #321566  01/28/2010 | 27063723 |
| 01/28/2010 | | | CAR | 1.00 | 11.10 | 11.10 | CARFARE - Vendor: EDWARD CHIN- PETTY CASHIER<br>1/13/10 MARC ROITMAN - CAB HOME WORKING ATE<br>Vendor=EDWARD CHIN- PETTY CASHIER  Balance= .00  Amount=<br>1244.07<br>Check #321566  01/28/2010 | 27063724 |
| 01/28/2010 | | | CAR | 1.00 | 112.93 | 112.93 | CARFARE<br>ASEIFE, H.<br>From: 2 WILLOW AVE LARCHMONT<br>To: WE49 W 49 ST 10020 M<br>Vendor=DIAL CAR. INC.  Balance= 1210.37  Amount= 1210.37 | 27142996 |
| 01/28/2010 | | | CAR | 1.00 | 28.16 | 28.16 | CARFARE<br>Ashley Marc D.<br>239 E 79 ST<br>1 PENN STATION<br>0033002<br>474885<br>Vendor=CONCORD LIMOUSINE  Balance= 10945.49  Amount=<br>10945.49 | 27142822 |
| 01/28/2010 | | | CAR | 1.00 | 83.16 | 83.16 | CARFARE | 27140603 |

| Date | Initials | Name / Invoice Number | Code | Quantity | Rate | Amount | Description | Cost Index |
|---|---|---|---|---|---|---|---|---|
| | | | | | | | McCormack Thomas J | |
| | | | | | | | 50 W 50 ST | |
| | | | | | | | SCARSDALE | |
| | | | | | | | 0295272 | |
| | | | | | | | 474275 | |
| | | | | | | | Vendor=CONCORD LIMOUSINE  Balance= 12970.59  Amount= | |
| | | | | | | | 12970 59 | |
| 01/28/2010 | | | CAR | 1.00 | 25.16 | 25.16 | CARFARE | 27142816 |
| | | | | | | | Perkins Francesca | |
| | | | | | | | 49 W 49 ST | |
| | | | | | | | 156 E 2 ST | |
| | | | | | | | 0030712 | |
| | | | | | | | 474885 | |
| | | | | | | | Vendor=CONCORD LIMOUSINE  Balance= 10945.49  Amount= | |
| | | | | | | | 10945.49 | |
| 01/28/2010 | | | CAR | 1.00 | 48.23 | 48.23 | CARFARE | 27142817 |
| | | | | | | | Zafran Kimberly | |
| | | | | | | | 49 W 49 ST | |
| | | | | | | | FOREST HILLS | |
| | | | | | | | 0031971 | |
| | | | | | | | 474885 | |
| | | | | | | | Vendor=CONCORD LIMOUSINE  Balance= 10945.49  Amount= | |
| | | | | | | | 10945.49 | |
| 01/29/2010 | | | CAR | 1.00 | 25.16 | 25.16 | CARFARE | 27142819 |
| | | | | | | | VOELKER ANDREA | |
| | | | | | | | 49 W 49 ST | |
| | | | | | | | 43 W 16 ST | |
| | | | | | | | 0032864 | |
| | | | | | | | 474885 | |
| | | | | | | | Vendor=CONCORD LIMOUSINE  Balance= 10945.49  Amount= | |
| | | | | | | | 10945 49 | |
| 01/29/2010 | | | CAR | 1.00 | 13.00 | 13.00 | CARFARE - Vendor  EDWARD CHIN- PETTY CASHIER | 27074495 |
| | | | | | | | 1/30/10 PAUL TANCK - CAB FARE | |
| | | | | | | | Vendor=EDWARD CHIN- PETTY CASHIER  Balance= 00  Amount= | |
| | | | | | | | 1256 05 | |
| | | | | | | | Check #321762  02/01/2010 | |
| 01/29/2010 | | | CAR | 1.00 | 11.70 | 11.70 | CARFARE - Vendor  EDWARD CHIN- PETTY CASHIER | 27068636 |
| | | | | | | | 1/28/10 LAURA ROWNTREE - TAXI HOME AFTER | |
| | | | | | | | DOCUMENT REVIEW | |
| | | | | | | | Vendor=EDWARD CHIN- PETTY CASHIER  Balance= .00  Amount= | |
| | | | | | | | 1361.78 | |
| | | | | | | | Check #321730  01/29/2010 | |
| 01/30/2010 | | | CAR | 1.00 | 24.17 | 24.17 | CARFARE | 27142820 |
| | | | | | | | Rowntree Laura | |
| | | | | | | | 49 W 49 ST | |
| | | | | | | | W 71 ST | |
| | | | | | | | 0032866 | |
| | | | | | | | 474885 | |
| | | | | | | | Vendor=CONCORD LIMOUSINE  Balance= 10945.49  Amount= | |
| | | | | | | | 10945.49 | |
| 01/30/2010 | | | CAR | 1.00 | 53.35 | 53.35 | CARFARE | 27142821 |
| | | | | | | | Nellos Alexandra | |
| | | | | | | | 49 W 49 ST | |
| | | | | | | | NORTH BERGEN | |
| | | | | | | | 0032867 | |
| | | | | | | | 474885 | |
| | | | | | | | Vendor=CONCORD LIMOUSINE  Balance= 10945.49  Amount= | |
| | | | | | | | 10945.49 | |
| 01/30/2010 | | | CAR | 1.00 | 46.92 | 46.92 | CARFARE | 27142823 |
| | | | | | | | Carson Benjamin | |
| | | | | | | | 49 W 49 ST | |
| | | | | | | | HOBOKEN | |
| | | | | | | | 0272526 | |
| | | | | | | | 474885 | |
| | | | | | | | Vendor=CONCORD LIMOUSINE  Balance= 10945.49  Amount= | |
| | | | | | | | 10945.49 | |
| | | UNBILLED TOTALS:  WORK | | | | 2,758.75 | 59 records | |
| | | UNBILLED TOTALS:  BILL: | | | | 2,758.75 | | |
| | | GRAND TOTAL:  WORK | | | | 2,758.75 | 59 records | |
| | | GRAND TOTAL:  BILL: | | | | 2,758.75 | | |

Unbilled Recap Of Cost Detail - [19804 002 - BANKRUPTCY GENERAL]                                      Page 1
Client:19804 - TRIBUNE COMPANY OFFICIAL CREDITORS' COMMITTEE   02/23/2010 1 16 24 PM

| Date | Initials | Name / Invoice Number | Code | Quantity | Rate | Amount | Description | Cost Index |
|------|----------|----------------------|------|----------|------|--------|-------------|------------|
| 01/15/2010 | | | COURH | 1 00 | 11.17 | 11.17 | COURIER RELATED EXPENSES - Vendor: QUALITY TRANSPORTATION 1 JOB Vendor=QUALITY TRANSPORTATION  Balance= 00  Amount= 193 86 Check #321661  01/28/2010 | 27026951 |
| 01/15/2010 | | | COURH | 1 00 | 22.34 | 22.34 | COURIER RELATED EXPENSES - Vendor: QUALITY TRANSPORTATION 1 JOB Vendor=QUALITY TRANSPORTATION  Balance= 00  Amount= 433 40 Check #321661  01/28/2010 | 27026967 |
| 01/15/2010 | | | COURH | 1 00 | 11.17 | 11.17 | COURIER RELATED EXPENSES - Vendor: QUALITY TRANSPORTATION 1 JOB Vendor=QUALITY TRANSPORTATION  Balance= 00  Amount= 433 40 Check #321661  01/28/2010 | 27026968 |
| 01/15/2010 | | | COURH | 1 00 | 26.25 | 26.25 | COURIER RELATED EXPENSES - Vendor: QUALITY TRANSPORTATION 1 JOB Vendor=QUALITY TRANSPORTATION  Balance= 00  Amount= 677 21 Check #321661  01/28/2010 | 27026981 |
| 01/15/2010 | | | COURH | 1 00 | 11.17 | 11.17 | COURIER RELATED EXPENSES - Vendor: QUALITY TRANSPORTATION 1 JOB Vendor=QUALITY TRANSPORTATION  Balance= 00  Amount= 557 55 Check #321661  01/28/2010 | 27026994 |

```
                UNBILLED TOTALS:  WORK:              82 10 5 records
                UNBILLED TOTALS:  BILL:              82.10

                GRAND TOTAL:      WORK:              82.10 5 records
                GRAND TOTAL:      BILL:              82.10
```

Unbilled Recap Of Cost Detail - [19804.002 - BANKRUPTCY GENERAL]                                                                                       Page 1
Client:19804 - TRIBUNE COMPANY OFFICIAL CREDITORS' COMMITTEE   02/23/2010 1:16:24 PM

| Date | Initials | Name / Invoice Number | Code | Quantity | Rate | Amount | Description | Cost Index |
|------|----------|----------------------|------|----------|------|--------|-------------|------------|
| 12/18/2009 | | | FEDEXH | 1 00 | 46 49 | 46.49 | FEDERAL EXPRESS<br>ALEXANDRA NELLOS<br>Sidley Austin LLP<br>1 S Dearborn St<br>CHICAGO          IL60603   US<br>917623964106<br>Vendor=FEDERAL EXPRESS Balance= .00 Amount= 11897 63<br>Check #321896  02/08/2010 | 27116036 |
| 01/08/2010 | | | FEDEXH | 1 00 | 9 46 | 9.46 | FEDERAL EXPRESS<br>DAVID M. LEMAY<br>Landis Rath & Cobb LLP<br>919 N Market St<br>WILMINGTON          DE19801   US<br>917623968741<br>Vendor=FEDERAL EXPRESS Balance= 2189.19 Amount= 2189.19 | 27010327 |
| 01/12/2010 | | | FEDEXH | 1 00 | 26 26 | 26.26 | FEDERAL EXPRESS<br>ALEXANDRA NELLOS<br>Zuckerman Spaeder LLP<br>1800 M St NW<br>WASHINGTON          DC20036   US<br>917623969277<br>Vendor=FEDERAL EXPRESS Balance= .00 Amount= 2820.45<br>Check #321487  01/27/2010 | 27031026 |
| 01/15/2010 | | | FEDEXH | 1 00 | 21 06 | 21.06 | FEDERAL EXPRESS<br>ALEXANDRA NELLOS<br>Sidley Austin LLP<br>1 S Dearborn St<br>CHICAGO          IL60603   US<br>917623970443<br>Vendor=FEDERAL EXPRESS Balance= .00 Amount= 2820.45<br>Check #321487  01/27/2010 | 27031027 |
| 01/15/2010 | | | FEDEXH | 1 00 | 30 36 | 30.36 | FEDERAL EXPRESS<br>TAMARA STEVENSON<br><br>239 E 79th St<br>NEW YORK          NY10075   US<br>917623970454<br>Vendor=FEDERAL EXPRESS Balance= .00 Amount= 2820.45<br>Check #321487  01/27/2010 | 27031028 |
| 01/20/2010 | | | FEDEXH | 1 00 | 21 06 | 21.06 | FEDERAL EXPRESS<br>ALEXANDRA NELLOS<br>Sidley Austin LLP<br>1 S Dearborn St<br>CHICAGO          IL60603   US<br>917623971440<br>Vendor=FEDERAL EXPRESS Balance= .00 Amount= 2675.13<br>Check #321582  01/28/2010 | 27062550 |
| 01/21/2010 | | | FEDEXH | 1 00 | 15 11 | 15.11 | FEDERAL EXPRESS<br>ALEXANDRA NELLOS<br>Zuckerman Spaeder LLP<br>1800 M St NW<br>WASHINGTON          DC20036   US<br>917623971851<br>Vendor=FEDERAL EXPRESS Balance= .00 Amount= 2675.13<br>Check #321582  01/28/2010 | 27062551 |
| 01/22/2010 | | | FEDEXH | 1 00 | 13 74 | 13.74 | FEDERAL EXPRESS<br>ALEXANDRA NELLOS<br>Sidley Austin LLP<br>1 S Dearborn St<br>CHICAGO          IL60603   US<br>917623972310<br>Vendor=FEDERAL EXPRESS Balance= .00 Amount= 2675.13<br>Check #321582  01/28/2010 | 27062552 |
| 01/22/2010 | | | FEDEXH | 1 00 | 35 17 | 35.17 | FEDERAL EXPRESS<br>HOWARD SEIFE<br><br>5030 Linnean Ave NW<br>WASHINGTON          DC20008   US<br>917623971976<br>Vendor=FEDERAL EXPRESS Balance= .00 Amount= 2675.13<br>Check #321582  01/28/2010 | 27062549 |

| Date | Initials | Name / Invoice Number | Code | Quantity | Rate | Amount | Description | Cost Index |
|------|----------|----------------------|------|----------|------|--------|-------------|------------|
| 01/25/2010 | | | FEDEXH | 1.00 | 21.06 | 21.06 | FEDERAL EXPRESS<br>ALEXANDRA NELLOS<br>Sidley Austin LLP<br>1 S Dearborn St<br>CHICAGO         IL60603    US<br>917623972479<br>Vendor=FEDERAL EXPRESS  Balance= .00  Amount= 2617 07<br>Check #321873  02/08/2010 | 27098762 |
| 01/25/2010 | | | FEDEXH | 1.00 | 42.51 | 42.51 | FEDERAL EXPRESS<br>ALEXANDRA NELLOS<br>Zuckerman Spaeder LLP<br>1800 M St NW<br>WASHINGTON          DC20036   US<br>917623972480<br>Vendor=FEDERAL EXPRESS  Balance= .00  Amount= 2617 07<br>Check #321873  02/08/2010 | 27098763 |
| 01/26/2010 | | | FEDEXH | 1.00 | 23.28 | 23.28 | FEDERAL EXPRESS<br>ALEXANDRA NELLOS<br>Sidley Austin LLP<br>1 S Dearborn St<br>CHICAGO         IL60603    US<br>917623972768<br>Vendor=FEDERAL EXPRESS  Balance= .00  Amount= 2617.07<br>Check #321873  02/08/2010 | 27098764 |
| 01/29/2010 | | | FEDEXH | 1.00 | 21.06 | 21.06 | FEDERAL EXPRESS<br>ALEXANDRA NELLOS<br>Sidley Austin LLP<br>1 S Dearborn St<br>CHICAGO         IL60603    US<br>917623973800<br>Vendor=FEDERAL EXPRESS  Balance= .00  Amount= 2617.07<br>Check #321873  02/08/2010 | 27098765 |
| | | UNBILLED TOTALS:   WORK: | | | | 326.62 | 13 records | |
| | | UNBILLED TOTALS:   BILL: | | | | 326.62 | | |
| | | GRAND TOTAL:      WORK: | | | | 326.62 | 13 records | |
| | | GRAND TOTAL:      BILL: | | | | 326.62 | | |

| Date | Initials | Name / Invoice Number | Code | Quantity | Rate | Amount | Description | | Cost Index |
|---|---|---|---|---|---|---|---|---|---|
| 01/03/2010 | | | LEXIS | 1.00 | 0.00 | 0.00 | LEXIS<br>User's Name: ROITMAN, MARC<br>CNCT (HMS) or No. of Searches: 76.00<br>100245<br>ID No.: 4FR1MDY<br>COLLIER SERVICE | | 27073762 |
| 01/03/2010 | | | LEXIS | 1.00 | 43.19 | 43.19 | LEXIS<br>User's Name: ROITMAN, MARC<br>CNCT (HMS) or No. of Searches: 1.00<br>100245<br>ID No.: 4FR1MDY<br>COLLIER SERVICE | | 27073763 |
| 01/03/2010 | | | LEXIS | 1.00 | 0.00 | 0.00 | LEXIS<br>User's Name: ROITMAN, MARC<br>CNCT (HMS) or No. of Searches: 291.00<br>100245<br>ID No.: 4FR1MDY<br>LEXIS LEGAL SERVICES | | 27073764 |
| 01/03/2010 | | | LEXIS | 1.00 | 53.97 | 53.97 | LEXIS<br>User's Name: ROITMAN, MARC<br>CNCT (HMS) or No. of Searches: 5.00<br>100245<br>ID No.: 4FR1MDY<br>LEXIS LEGAL SERVICES | | 27073765 |
| 01/03/2010 | | | LEXIS | 1.00 | 12.53 | 12.53 | LEXIS<br>User's Name: ROITMAN, MARC<br>CNCT (HMS) or No. of Searches: 2.00<br>100245<br>ID No.: 4FR1MDY<br>SHEPARD'S SERVICE | | 27073766 |
| 01/03/2010 | | | LEXIS | 1.00 | 0.00 | 0.00 | LEXIS<br>User's Name: ROITMAN, MARC<br>CNCT (HMS) or No. of Searches: 988.00<br>100245<br>ID No.: 4FR1MDY<br>SHEPARD'S SERVICE | | 27073767 |
| 01/04/2010 | | | LEXIS | 1.00 | 0.00 | 0.00 | LEXIS<br>User's Name: LEVENBERG, KEITH<br>CNCT (HMS) or No. of Searches: 2504.00<br>100245<br>ID No.: PP0S11V<br>LEXIS LEGAL SERVICES | | 27073768 |
| 01/04/2010 | | | LEXIS | 1.00 | 247.01 | 247.01 | LEXIS<br>User's Name: LEVENBERG, KEITH<br>CNCT (HMS) or No. of Searches: 2.00<br>100245<br>ID No.: PP0S11V<br>LEXIS LEGAL SERVICES | | 27073769 |
| 01/04/2010 | | | LEXIS | 1.00 | 10.79 | 10.79 | LEXIS<br>User's Name: LEVENBERG, KEITH<br>CNCT (HMS) or No. of Searches: 1.00<br>100245<br>ID No.: PP0S11V<br>LEXIS LEGAL SERVICES | | 27073770 |
| 01/04/2010 | | | LEXIS | 1.00 | 0.00 | 0.00 | LEXIS<br>User's Name: ROITMAN, MARC<br>CNCT (HMS) or No. of Searches: 1612.00<br>100245<br>ID No.: 4FR1MDY<br>LEXIS LEGAL SERVICES | | 27073771 |
| 01/04/2010 | | | LEXIS | 1.00 | 51.81 | 51.81 | LEXIS<br>User's Name: ROITMAN, MARC<br>CNCT (HMS) or No. of Searches: 1.00<br>100245<br>ID No.: 4FR1MDY<br>LEXIS LEGAL SERVICES | | 27073772 |
| 01/04/2010 | | | LEXIS | 1.00 | 10.79 | 10.79 | LEXIS<br>User's Name: ROITMAN, MARC<br>CNCT (HMS) or No. of Searches: 1.00 | | 27073773 |

| Date | Initials | Name / Invoice Number | Code | Quantity | Rate | Amount | Description | Cost Index |
|------|----------|----------------------|------|----------|------|--------|-------------|------------|
| | | | | | | | 100245 | |
| | | | | | | | ID No.: 4FR1MDY | |
| | | | | | | | LEXIS LEGAL SERVICES | |
| 01/04/2010 | | | LEXIS | 1.00 | 6.26 | 6.26 | LEXIS | 27073774 |
| | | | | | | | User's Name: ROITMAN, MARC | |
| | | | | | | | CNCT (HMS) or No. of Searches  1.00 | |
| | | | | | | | 100245 | |
| | | | | | | | ID No.: 4FR1MDY | |
| | | | | | | | SHEPARD'S SERVICE | |
| 01/04/2010 | | | LEXIS | 1.00 | 0.00 | 0.00 | LEXIS | 27073775 |
| | | | | | | | User's Name: ROITMAN, MARC | |
| | | | | | | | CNCT (HMS) or No. of Searches  182.00 | |
| | | | | | | | 100245 | |
| | | | | | | | ID No.: 4FR1MDY | |
| | | | | | | | SHEPARD'S SERVICE | |
| 01/05/2010 | | | LEXIS | 1.00 | 64.76 | 64.76 | LEXIS | 27073776 |
| | | | | | | | User's Name: KIRBY, ROBERT | |
| | | | | | | | CNCT (HMS) or No. of Searches  6.00 | |
| | | | | | | | 100245 | |
| | | | | | | | ID No.: BB7W3TE | |
| | | | | | | | LEXIS LEGAL SERVICES | |
| 01/05/2010 | | | LEXIS | 1.00 | 0.00 | 0.00 | LEXIS | 27073777 |
| | | | | | | | User's Name: KIRBY, ROBERT | |
| | | | | | | | CNCT (HMS) or No. of Searches  5273.00 | |
| | | | | | | | 100245 | |
| | | | | | | | ID No.: BB7W3TE | |
| | | | | | | | LEXIS LEGAL SERVICES | |
| 01/05/2010 | | | LEXIS | 1.00 | 1,482.03 | 1,482.03 | LEXIS | 27073778 |
| | | | | | | | User's Name: KIRBY, ROBERT | |
| | | | | | | | CNCT (HMS) or No. of Searches  12.00 | |
| | | | | | | | 100245 | |
| | | | | | | | ID No.: BB7W3TE | |
| | | | | | | | LEXIS LEGAL SERVICES | |
| 01/05/2010 | | | LEXIS | 1.00 | 53.97 | 53.97 | LEXIS | 27073779 |
| | | | | | | | User's Name: KIRBY, ROBERT | |
| | | | | | | | CNCT (HMS) or No. of Searches  5.00 | |
| | | | | | | | 100245 | |
| | | | | | | | ID No.: BB7W3TE | |
| | | | | | | | LEXIS LEGAL SERVICES | |
| 01/06/2010 | | | LEXIS | 1.00 | 10.79 | 10.79 | LEXIS | 27073780 |
| | | | | | | | User's Name: KIRBY, ROBERT | |
| | | | | | | | CNCT (HMS) or No. of Searches  1.00 | |
| | | | | | | | 100245 | |
| | | | | | | | ID No.: BB7W3TE | |
| | | | | | | | LAW REVIEWS | |
| 01/06/2010 | | | LEXIS | 1.00 | 0.00 | 0.00 | LEXIS | 27073781 |
| | | | | | | | User's Name: KIRBY, ROBERT | |
| | | | | | | | CNCT (HMS) or No. of Searches  261.00 | |
| | | | | | | | 100245 | |
| | | | | | | | ID No.: BB7W3TE | |
| | | | | | | | LAW REVIEWS | |
| 01/06/2010 | | | LEXIS | 1.00 | 21.60 | 21.60 | LEXIS | 27073782 |
| | | | | | | | User's Name: KIRBY, ROBERT | |
| | | | | | | | CNCT (HMS) or No. of Searches  2.00 | |
| | | | | | | | 100245 | |
| | | | | | | | ID No.: BB7W3TE | |
| | | | | | | | LAW REVIEWS | |
| 01/06/2010 | | | LEXIS | 1.00 | 97.16 | 97.16 | LEXIS | 27073783 |
| | | | | | | | User's Name: KIRBY, ROBERT | |
| | | | | | | | CNCT (HMS) or No. of Searches  9.00 | |
| | | | | | | | 100245 | |
| | | | | | | | ID No.: BB7W3TE | |
| | | | | | | | LEXIS LEGAL SERVICES | |
| 01/06/2010 | | | LEXIS | 1.00 | 0.00 | 0.00 | LEXIS | 27073784 |
| | | | | | | | User's Name: KIRBY, ROBERT | |
| | | | | | | | CNCT (HMS) or No. of Searches  9680.00 | |
| | | | | | | | 100245 | |
| | | | | | | | ID No.: BB7W3TE | |
| | | | | | | | LEXIS LEGAL SERVICES | |

| Date | Initials | Name / Invoice Number | Code | Quantity | Rate | Amount | Description | Cost Index |
|---|---|---|---|---|---|---|---|---|
| 01/06/2010 | | | LEXIS | 1.00 | 245.29 | 245.29 | LEXIS<br>User's Name: KIRBY, ROBERT<br>CNCT (HMS) or No. of Searches: 2.00<br>100245<br>ID No.: BB7W3TE<br>LEXIS LEGAL SERVICES | 27073785 |
| 01/06/2010 | | | LEXIS | 1.00 | 323.86 | 323.86 | LEXIS<br>User's Name: KIRBY, ROBERT<br>CNCT (HMS) or No. of Searches: 30.00<br>100245<br>ID No.: BB7W3TE<br>LEXIS LEGAL SERVICES | 27073786 |
| 01/06/2010 | | | LEXIS | 1.00 | 6.26 | 6.26 | LEXIS<br>User's Name: KIRBY, ROBERT<br>CNCT (HMS) or No. of Searches: 1.00<br>100245<br>ID No.: BB7W3TE<br>SHEPARD'S SERVICE | 27073787 |
| 01/06/2010 | | | LEXIS | 1.00 | 0.00 | 0.00 | LEXIS<br>User's Name: KIRBY, ROBERT<br>CNCT (HMS) or No. of Searches: 176.00<br>100245<br>ID No.: BB7W3TE<br>SHEPARD'S SERVICE | 27073788 |
| 01/06/2010 | | | LEXIS | 1.00 | 0.00 | 0.00 | LEXIS<br>User's Name: LEVENBERG, KEITH<br>CNCT (HMS) or No. of Searches: 5902.00<br>100245<br>ID No.: PP0S11V<br>LEXIS LEGAL SERVICES | 27073789 |
| 01/06/2010 | | | LEXIS | 1.00 | 476.73 | 476.73 | LEXIS<br>User's Name: LEVENBERG, KEITH<br>CNCT (HMS) or No. of Searches: 4.00<br>100245<br>ID No.: PP0S11V<br>LEXIS LEGAL SERVICES | 27073790 |
| 01/06/2010 | | | LEXIS | 1.00 | 43.19 | 43.19 | LEXIS<br>User's Name: LEVENBERG, KEITH<br>CNCT (HMS) or No. of Searches: 4.00<br>100245<br>ID No.: PP0S11V<br>LEXIS LEGAL SERVICES | 27073791 |
| 01/06/2010 | | | LEXIS | 1.00 | 6.25 | 6.25 | LEXIS<br>User's Name: LEVENBERG, KEITH<br>CNCT (HMS) or No. of Searches: 1.00<br>100245<br>ID No.: PP0S11V<br>SHEPARD'S SERVICE | 27073792 |
| 01/06/2010 | | | LEXIS | 1.00 | 0.00 | 0.00 | LEXIS<br>User's Name: LEVENBERG, KEITH<br>CNCT (HMS) or No. of Searches: 372.00<br>100245<br>ID No.: PP0S11V<br>SHEPARD'S SERVICE | 27073793 |
| 01/07/2010 | | | LEXIS | 1.00 | 10.79 | 10.79 | LEXIS<br>User's Name: KIRBY, ROBERT<br>CNCT (HMS) or No. of Searches: 1.00<br>100245<br>ID No.: BB7W3TE<br>LEXIS LEGAL SERVICES | 27073794 |
| 01/07/2010 | | | LEXIS | 1.00 | 0.00 | 0.00 | LEXIS<br>User's Name: KIRBY, ROBERT<br>CNCT (HMS) or No. of Searches: 2205.00<br>100245<br>ID No.: BB7W3TE<br>LEXIS LEGAL SERVICES | 27073795 |
| 01/07/2010 | | | LEXIS | 1.00 | 370.50 | 370.50 | LEXIS<br>User's Name: KIRBY, ROBERT | 27073796 |

| Date | Initials | Name / Invoice Number | Code | Quantity | Rate | Amount | Description | Cost Index |
|---|---|---|---|---|---|---|---|---|
| | | | | | | | CNCT (HMS) or No. of Searches: 3.00 | |
| | | | | | | | 100245 | |
| | | | | | | | ID No.: BB7W3TE | |
| | | | | | | | LEXIS LEGAL SERVICES | |
| 01/07/2010 | | | LEXIS | 1.00 | 21.59 | 21.59 | LEXIS | 27073797 |
| | | | | | | | User's Name: KIRBY, ROBERT | |
| | | | | | | | CNCT (HMS) or No. of Searches: 2.00 | |
| | | | | | | | 100245 | |
| | | | | | | | ID No.: BB7W3TE | |
| | | | | | | | LEXIS LEGAL SERVICES | |
| 01/07/2010 | | | LEXIS | 1.00 | 0.00 | 0.00 | LEXIS | 27073798 |
| | | | | | | | User's Name: LEVENBERG, KEITH | |
| | | | | | | | CNCT (HMS) or No. of Searches: 10256.00 | |
| | | | | | | | 100245 | |
| | | | | | | | ID No.: PP0S11V | |
| | | | | | | | LEXIS LEGAL SERVICES | |
| 01/07/2010 | | | LEXIS | 1.00 | 0.00 | 0.00 | LEXIS | 27073799 |
| | | | | | | | User's Name: LEVENBERG, KEITH | |
| | | | | | | | CNCT (HMS) or No. of Searches: 2.00 | |
| | | | | | | | 100245 | |
| | | | | | | | ID No.: PP0S11V | |
| | | | | | | | LEXIS LEGAL SERVICES | |
| 01/07/2010 | | | LEXIS | 1.00 | 1,355.07 | 1,355.07 | LEXIS | 27073800 |
| | | | | | | | User's Name: LEVENBERG, KEITH | |
| | | | | | | | CNCT (HMS) or No. of Searches: 13.00 | |
| | | | | | | | 100245 | |
| | | | | | | | ID No.: PP0S11V | |
| | | | | | | | LEXIS LEGAL SERVICES | |
| 01/07/2010 | | | LEXIS | 1.00 | 140.36 | 140.36 | LEXIS | 27073801 |
| | | | | | | | User's Name: LEVENBERG, KEITH | |
| | | | | | | | CNCT (HMS) or No. of Searches: 13.00 | |
| | | | | | | | 100245 | |
| | | | | | | | ID No.: PP0S11V | |
| | | | | | | | LEXIS LEGAL SERVICES | |
| 01/07/2010 | | | LEXIS | 1.00 | 82.04 | 82.04 | LEXIS | 27073802 |
| | | | | | | | User's Name: LEVENBERG, KEITH | |
| | | | | | | | CNCT (HMS) or No. of Searches: 4.00 | |
| | | | | | | | 100245 | |
| | | | | | | | ID No.: PP0S11V | |
| | | | | | | | LEXIS LEGAL SERVICES | |
| 01/08/2010 | | | LEXIS | 1.00 | 0.00 | 0.00 | LEXIS | 27073803 |
| | | | | | | | User's Name: ROITMAN, MARC | |
| | | | | | | | CNCT (HMS) or No. of Searches: 1487.00 | |
| | | | | | | | 100245 | |
| | | | | | | | ID No.: 4FR1MDY | |
| | | | | | | | LEXIS LEGAL SERVICES | |
| 01/08/2010 | | | LEXIS | 1.00 | 123.49 | 123.49 | LEXIS | 27073804 |
| | | | | | | | User's Name: ROITMAN, MARC | |
| | | | | | | | CNCT (HMS) or No. of Searches: 1.00 | |
| | | | | | | | 100245 | |
| | | | | | | | ID No.: 4FR1MDY | |
| | | | | | | | LEXIS LEGAL SERVICES | |
| 01/08/2010 | | | LEXIS | 1.00 | 10.79 | 10.79 | LEXIS | 27073805 |
| | | | | | | | User's Name: ROITMAN, MARC | |
| | | | | | | | CNCT (HMS) or No. of Searches: 1.00 | |
| | | | | | | | 100245 | |
| | | | | | | | ID No.: 4FR1MDY | |
| | | | | | | | LEXIS LEGAL SERVICES | |
| 01/11/2010 | | | LEXIS | 1.00 | 0.00 | 0.00 | LEXIS | 27073806 |
| | | | | | | | User's Name: KIRBY, ROBERT | |
| | | | | | | | CNCT (HMS) or No. of Searches: 1888.00 | |
| | | | | | | | 100245 | |
| | | | | | | | ID No.: BB7W3TE | |
| | | | | | | | LEXIS LEGAL SERVICES | |
| 01/11/2010 | | | LEXIS | 1.00 | 12.52 | 12.52 | LEXIS | 27073807 |
| | | | | | | | User's Name: KIRBY, ROBERT | |
| | | | | | | | CNCT (HMS) or No. of Searches: 2.00 | |
| | | | | | | | 100245 | |
| | | | | | | | ID No.: BB7W3TE | |

Unbilled Recap Of Cost Detail - [19804.002 - BANKRUPTCY GENERAL]                    Page 5
Client:19804 - TRIBUNE COMPANY OFFICIAL CREDITORS' COMMITTEE   02/23/2010 1:16:24 PM

| Date | Initials | Name / Invoice Number | Code | Quantity | Rate | Amount | Description | Cost Index |
|------|----------|----------------------|------|----------|------|--------|-------------|------------|
| | | | | | | | SHEPARD'S SERVICE | |
| 01/11/2010 | | | LEXIS | 1.00 | 0.00 | 0.00 | LEXIS<br>User's Name: KIRBY, ROBERT<br>CNCT (HMS) or No. of Searches: 145.00<br>100245<br>ID No.: BB7W3TE<br>SHEPARD'S SERVICE | 27073808 |
| 01/11/2010 | | | LEXIS | 1.00 | 43.19 | 43.19 | LEXIS<br>User's Name: KIRBY, ROBERT<br>CNCT (HMS) or No. of Searches: 4.00<br>100245<br>ID No.: BB7W3TE<br>LEXIS LEGAL SERVICES | 27073809 |
| 01/11/2010 | | | LEXIS | 1.00 | 151.14 | 151.14 | LEXIS<br>User's Name: KIRBY, ROBERT<br>CNCT (HMS) or No. of Searches: 14.00<br>100245<br>ID No.: BB7W3TE<br>LEXIS LEGAL SERVICES | 27073810 |
| 01/13/2010 | | | LEXIS | 1.00 | 0.00 | 0.00 | LEXIS<br>User's Name: KIRBY, ROBERT<br>CNCT (HMS) or No. of Searches: 45.00<br>100245<br>ID No.: BB7W3TE<br>BRIEFS PLEADINGS MOTIONS | 27073811 |
| 01/13/2010 | | | LEXIS | 1.00 | 42.27 | 42.27 | LEXIS<br>User's Name: KIRBY, ROBERT<br>CNCT (HMS) or No. of Searches: 2.00<br>100245<br>ID No.: BB7W3TE<br>BRIEFS PLEADINGS MOTIONS | 27073812 |
| 01/13/2010 | | | LEXIS | 1.00 | 334.66 | 334.66 | LEXIS<br>User's Name: KIRBY, ROBERT<br>CNCT (HMS) or No. of Searches: 31.00<br>100245<br>ID No.: BB7W3TE<br>LEXIS LEGAL SERVICES | 27073813 |
| 01/13/2010 | | | LEXIS | 1.00 | 0.00 | 0.00 | LEXIS<br>User's Name: KIRBY, ROBERT<br>CNCT (HMS) or No. of Searches: 16744.00<br>100245<br>ID No.: BB7W3TE<br>LEXIS LEGAL SERVICES | 27073814 |
| 01/13/2010 | | | LEXIS | 1.00 | 1,235.02 | 1,235.02 | LEXIS<br>User's Name: KIRBY, ROBERT<br>CNCT (HMS) or No. of Searches: 10.00<br>100245<br>ID No.: BB7W3TE<br>LEXIS LEGAL SERVICES | 27073815 |
| 01/13/2010 | | | LEXIS | 1.00 | 507.38 | 507.38 | LEXIS<br>User's Name: KIRBY, ROBERT<br>CNCT (HMS) or No. of Searches: 47.00<br>100245<br>ID No.: BB7W3TE<br>LEXIS LEGAL SERVICES | 27073816 |
| 01/13/2010 | | | LEXIS | 1.00 | 10.79 | 10.79 | LEXIS<br>User's Name: KIRBY, ROBERT<br>CNCT (HMS) or No. of Searches: 1.00<br>100245<br>ID No.: BB7W3TE<br>MATTHEW BENDER SERVICE | 27073817 |
| 01/13/2010 | | | LEXIS | 1.00 | 0.00 | 0.00 | LEXIS<br>User's Name: KIRBY, ROBERT<br>CNCT (HMS) or No. of Searches: 456.00<br>100245<br>ID No.: BB7W3TE<br>MATTHEW BENDER SERVICE | 27073818 |
| 01/13/2010 | | | LEXIS | 1.00 | 92.41 | 92.41 | LEXIS | 27073819 |

| Date | Initials | Name / Invoice Number | Code | Quantity | Rate | Amount | Description | Cost Index |
|------|----------|----------------------|------|----------|------|--------|-------------|-----------|
| | | | | | | | User's Name: KIRBY, ROBERT | |
| | | | | | | | CNCT (HMS) or No. of Searches: 1.00 | |
| | | | | | | | 100245 | |
| | | | | | | | ID No.: BB7W3TE | |
| | | | | | | | MATTHEW BENDER SERVICE | |
| 01/13/2010 | | | LEXIS | 1.00 | 30.23 | 30.23 | LEXIS | 27073820 |
| | | | | | | | User's Name: KIRBY, ROBERT | |
| | | | | | | | CNCT (HMS) or No. of Searches: 1.00 | |
| | | | | | | | 100245 | |
| | | | | | | | ID No.: BB7W3TE | |
| | | | | | | | MATTHEW BENDER SERVICE | |
| 01/13/2010 | | | LEXIS | 1.00 | 50.09 | 50.09 | LEXIS | 27073821 |
| | | | | | | | User's Name: KIRBY, ROBERT | |
| | | | | | | | CNCT (HMS) or No. of Searches: 8.00 | |
| | | | | | | | 100245 | |
| | | | | | | | ID No.: BB7W3TE | |
| | | | | | | | SHEPARD'S SERVICE | |
| 01/13/2010 | | | LEXIS | 1.00 | 0.00 | 0.00 | LEXIS | 27073822 |
| | | | | | | | User's Name: KIRBY, ROBERT | |
| | | | | | | | CNCT (HMS) or No. of Searches: 547.00 | |
| | | | | | | | 100245 | |
| | | | | | | | ID No.: BB7W3TE | |
| | | | | | | | SHEPARD'S SERVICE | |
| 01/25/2010 | | | LEXIS | 1.00 | 0.00 | 0.00 | LEXIS | 27073823 |
| | | | | | | | User's Name: KIRBY, ROBERT | |
| | | | | | | | CNCT (HMS) or No. of Searches: 37.00 | |
| | | | | | | | 100245 | |
| | | | | | | | ID No.: BB7W3TE | |
| | | | | | | | BRIEFS PLEADINGS MOTIONS | |
| 01/25/2010 | | | LEXIS | 1.00 | 42.27 | 42.27 | LEXIS | 27073824 |
| | | | | | | | User's Name: KIRBY, ROBERT | |
| | | | | | | | CNCT (HMS) or No. of Searches: 2.00 | |
| | | | | | | | 100245 | |
| | | | | | | | ID No.: BB7W3TE | |
| | | | | | | | BRIEFS PLEADINGS MOTIONS | |
| 01/25/2010 | | | LEXIS | 1.00 | 0.00 | 0.00 | LEXIS | 27073825 |
| | | | | | | | User's Name: KIRBY, ROBERT | |
| | | | | | | | CNCT (HMS) or No. of Searches: 1.00 | |
| | | | | | | | 100245 | |
| | | | | | | | ID No.: BB7W3TE | |
| | | | | | | | LEXIS LEGAL SERVICES | |
| 01/25/2010 | | | LEXIS | 1.00 | 86.37 | 86.37 | LEXIS | 27073826 |
| | | | | | | | User's Name: KIRBY, ROBERT | |
| | | | | | | | CNCT (HMS) or No. of Searches: 8.00 | |
| | | | | | | | 100245 | |
| | | | | | | | LEXIS LEGAL SERVICES | |
| 01/25/2010 | | | LEXIS | 1.00 | 0.00 | 0.00 | LEXIS | 27073827 |
| | | | | | | | User's Name: KIRBY, ROBERT | |
| | | | | | | | CNCT (HMS) or No. of Searches: 5000.00 | |
| | | | | | | | 100245 | |
| | | | | | | | ID No.: BB7W3TE | |
| | | | | | | | LEXIS LEGAL SERVICES | |
| 01/25/2010 | | | LEXIS | 1.00 | 269.88 | 269.88 | LEXIS | 27073828 |
| | | | | | | | User's Name: KIRBY, ROBERT | |
| | | | | | | | CNCT (HMS) or No. of Searches: 25.00 | |
| | | | | | | | 100245 | |
| | | | | | | | ID No.: BB7W3TE | |
| | | | | | | | LEXIS LEGAL SERVICES | |
| 01/25/2010 | | | LEXIS | 1.00 | 32.39 | 32.39 | LEXIS | 27073829 |
| | | | | | | | User's Name: KIRBY, ROBERT | |
| | | | | | | | CNCT (HMS) or No. of Searches: 3.00 | |
| | | | | | | | 100245 | |
| | | | | | | | ID No.: BB7W3TE | |
| | | | | | | | LEXIS LEGAL SERVICES | |
| 01/25/2010 | | | LEXIS | 1.00 | 0.00 | 0.00 | LEXIS | 27073830 |
| | | | | | | | User's Name: KIRBY, ROBERT | |
| | | | | | | | CNCT (HMS) or No. of Searches: 33.00 | |
| | | | | | | | 100245 | |

| Date | Initials | Name / Invoice Number | Code | Quantity | Rate | Amount | Description | Cost Index |
|---|---|---|---|---|---|---|---|---|
| | | | | | | | ID No.: BB7W3TE<br>MATTHEW BENDER SERVICE | |
| 01/25/2010 | | | LEXIS | 1.00 | 30.24 | 30.24 | LEXIS<br>User's Name: KIRBY, ROBERT<br>CNCT (HMS) or No. of Searches: 1.00<br>100245<br>ID No.: BB7W3TE<br>MATTHEW BENDER SERVICE | 27073831 |
| 01/25/2010 | | | LEXIS | 1.00 | 18.78 | 18.78 | LEXIS<br>User's Name: KIRBY, ROBERT<br>CNCT (HMS) or No. of Searches: 3.00<br>100245<br>ID No.: BB7W3TE<br>SHEPARD'S SERVICE | 27073832 |
| 01/25/2010 | | | LEXIS | 1.00 | 0.00 | 0.00 | LEXIS<br>User's Name: KIRBY, ROBERT<br>CNCT (HMS) or No. of Searches: 450.00<br>100245<br>ID No.: BB7W3TE<br>SHEPARD'S SERVICE | 27073833 |
| 01/26/2010 | | | LEXIS | 1.00 | 0.00 | 0.00 | LEXIS<br>User's Name: DYE, BONNIE<br>CNCT (HMS) or No. of Searches: 1052.00<br>100245<br>ID No.: H7SP2SK<br>LEXIS LEGAL SERVICES | 27073834 |
| 01/26/2010 | | | LEXIS | 1.00 | 53.97 | 53.97 | LEXIS<br>User's Name: DYE, BONNIE<br>CNCT (HMS) or No. of Searches: 5.00<br>100245<br>ID No.: H7SP2SK<br>LEXIS LEGAL SERVICES | 27073835 |
| | UNBILLED TOTALS  WORK: | | | | | 8,426.47 | 74 records | |
| | UNBILLED TOTALS  BILL: | | | | | 8,426.47 | | |
| | GRAND TOTAL:  WORK: | | | | | 8,426.47 | 74 records | |
| | GRAND TOTAL:  BILL: | | | | | 8,426.47 | | |

Unbilled Recap Of Cost Detail - [19804.002 - BANKRUPTCY GENERAL]                                                    Page 1
Client:19804 - TRIBUNE COMPANY OFFICIAL CREDITORS' COMMITTEE   02/23/2010 1:16:24 PM

| Date | Initials | Name / Invoice Number | Code | Quantity | Rate | Amount | Description | Cost Index |
|------|----------|----------------------|------|----------|------|--------|-------------|------------|
| 01/03/2010 | | | WEST | 1.00 | 364.59 | 364.59 | INFORMATION RETRIEVAL<br>User's Name: ROITMAN,MARC<br>CNNT(HMS):0:00:00<br>Westlaw ID:7202707<br>ACCT NO: 1000813306<br>Included | 26999539 |
| 01/04/2010 | | | WEST | 1.00 | 114.07 | 114.07 | INFORMATION RETRIEVAL<br>User's Name: ROITMAN,MARC<br>CNNT(HMS):0:00:00<br>Westlaw ID:7202707<br>ACCT NO: 1000813306<br>Included | 26999451 |
| 01/05/2010 | | | WEST | 1.00 | 36.34 | 36.34 | INFORMATION RETRIEVAL<br>User's Name: DAUCHER,ERIC<br>CNNT(HMS):0:00:00<br>Westlaw ID:7220058<br>ACCT NO: 1000813306<br>Included | 26999427 |
| 01/05/2010 | | | WEST | 1.00 | 57.97 | 57.97 | INFORMATION RETRIEVAL<br>User's Name: DAUCHER,ERIC<br>CNNT(HMS):0:00:00<br>Westlaw ID:7220058<br>ACCT NO: 1000813306<br>Included | 26999428 |
| 01/05/2010 | | | WEST | 1.00 | 48.51 | 48.51 | INFORMATION RETRIEVAL<br>User's Name: RIVERA,CHRISTY L<br>CNNT(HMS):0:00:00<br>Westlaw ID:3543425<br>ACCT NO: 1000813306<br>Included | 26999429 |
| 01/05/2010 | | | WEST | 1.00 | 346.17 | 346.17 | INFORMATION RETRIEVAL<br>User's Name: VAZQUEZ,FRANK<br>CNNT(HMS):0:00:00<br>Westlaw ID:2415212<br>ACCT NO: 1000813306<br>Included | 26999430 |
| 01/05/2010 | | | WEST | 1.00 | 56.84 | 56.84 | INFORMATION RETRIEVAL<br>User's Name: STRAND,MEGAN<br>CNNT(HMS):0:00:00<br>Westlaw ID:6682661<br>ACCT NO:1000715053<br>Included | 26999345 |
| 01/06/2010 | | | WEST | 1.00 | 161.84 | 161.84 | INFORMATION RETRIEVAL<br>User's Name: STRAND,MEGAN<br>CNNT(HMS):0:00:00<br>Westlaw ID:6682661<br>ACCT NO:1000715053<br>Included | 26999360 |
| 01/06/2010 | | | WEST | 1.00 | 364.89 | 364.89 | INFORMATION RETRIEVAL<br>User's Name: DAUCHER,ERIC<br>CNNT(HMS):0:00:00<br>Westlaw ID:7220058<br>ACCT NO: 1000813306<br>Included | 26999475 |
| 01/06/2010 | | | WEST | 1.00 | 28.65 | 28.65 | INFORMATION RETRIEVAL<br>User's Name: KIRBY,ROBERT<br>CNNT(HMS):0:00:00<br>Westlaw ID:6264302<br>ACCT NO: 1000813306<br>Included | 26999476 |
| 01/06/2010 | | | WEST | 1.00 | 182.21 | 182.21 | INFORMATION RETRIEVAL<br>User's Name: ROITMAN,MARC<br>CNNT(HMS):0:00:00<br>Westlaw ID:7202707<br>ACCT NO: 1000813306<br>Included | 26999477 |
| 01/06/2010 | | | WEST | 1.00 | 41.59 | 41.59 | INFORMATION RETRIEVAL<br>User's Name: ZINK,N T<br>CNNT(HMS):0:00:00 | 26999478 |

| Date | Initials | Name / Invoice Number | Code | Quantity | Rate | Amount | Description | Cost Index |
|------|----------|-----------------------|------|----------|------|--------|-------------|------------|
| | | | | | | | Westlaw ID:1549927 | |
| | | | | | | | ACCT NO: 1000813306 | |
| | | | | | | | Included | |
| 01/07/2010 | | | WEST | 1 00 | 220 33 | 220.33 | INFORMATION RETRIEVAL | 26999510 |
| | | | | | | | User's Name: ROITMAN,MARC | |
| | | | | | | | CNNT(HMS):0:00:00 | |
| | | | | | | | Westlaw ID:7202707 | |
| | | | | | | | ACCT NO: 1000813306 | |
| | | | | | | | Included | |
| 01/07/2010 | | | WEST | 1 00 | 95 21 | 95.21 | INFORMATION RETRIEVAL | 26999511 |
| | | | | | | | User's Name: VAZQUEZ,FRANK | |
| | | | | | | | CNNT(HMS):0:00:00 | |
| | | | | | | | Westlaw ID:2415212 | |
| | | | | | | | ACCT NO: 1000813306 | |
| | | | | | | | Included | |
| 01/08/2010 | | | WEST | 1 00 | 68 92 | 68.92 | INFORMATION RETRIEVAL | 27012132 |
| | | | | | | | User's Name: DAUCHER,ERIC | |
| | | | | | | | CNNT(HMS):0:00:00 | |
| | | | | | | | Westlaw ID:7220058 | |
| | | | | | | | ACCT NO: 1000813306 | |
| | | | | | | | Included | |
| 01/08/2010 | | | WEST | 1 00 | 801 19 | 801.19 | INFORMATION RETRIEVAL | 27012134 |
| | | | | | | | User's Name: ROITMAN,MARC | |
| | | | | | | | CNNT(HMS):0:00:00 | |
| | | | | | | | Westlaw ID:7202707 | |
| | | | | | | | ACCT NO: 1000813306 | |
| | | | | | | | Included | |
| 01/08/2010 | | | WEST | 1 00 | 57 72 | 57.72 | INFORMATION RETRIEVAL | 27012227 |
| | | | | | | | User's Name: STRAND,MEGAN | |
| | | | | | | | CNNT(HMS):0:00:00 | |
| | | | | | | | Westlaw ID:6682661 | |
| | | | | | | | ACCT NO:1000715053 | |
| | | | | | | | Included | |
| 01/11/2010 | | | WEST | 1 00 | 308 60 | 308.60 | INFORMATION RETRIEVAL | 27012161 |
| | | | | | | | User's Name: ZINK,N T | |
| | | | | | | | CNNT(HMS):0:00:00 | |
| | | | | | | | Westlaw ID:1549927 | |
| | | | | | | | ACCT NO: 1000813306 | |
| | | | | | | | Included | |
| 01/13/2010 | | | WEST | 1 00 | 49 40 | 49.40 | INFORMATION RETRIEVAL | 27026620 |
| | | | | | | | User's Name: ROITMAN,MARC | |
| | | | | | | | CNNT(HMS):0:00:00 | |
| | | | | | | | Westlaw ID:7202707 | |
| | | | | | | | ACCT NO: 1000813306 | |
| | | | | | | | Included | |
| 01/13/2010 | | | WEST | 1 00 | 62 03 | 62.03 | INFORMATION RETRIEVAL | 27026622 |
| | | | | | | | User's Name: KIRBY,ROBERT | |
| | | | | | | | CNNT(HMS):0:00:00 | |
| | | | | | | | Westlaw ID:6264302 | |
| | | | | | | | ACCT NO: 1000813306 | |
| | | | | | | | Included | |
| 01/15/2010 | | | WEST | 1 00 | 141 53 | 141.53 | INFORMATION RETRIEVAL | 27031123 |
| | | | | | | | User's Name: DAUCHER,ERIC | |
| | | | | | | | CNNT(HMS):0:00:00 | |
| | | | | | | | Westlaw ID:7220058 | |
| | | | | | | | ACCT NO: 1000813306 | |
| | | | | | | | Included | |
| 01/18/2010 | | | WEST | 1 00 | 68 43 | 68.43 | INFORMATION RETRIEVAL | 27046608 |
| | | | | | | | User's Name: ROITMAN,MARC | |
| | | | | | | | CNNT(HMS):0:00:00 | |
| | | | | | | | Westlaw ID:7202707 | |
| | | | | | | | ACCT NO: 1000813306 | |
| | | | | | | | Included | |
| 01/18/2010 | | | WEST | 1 00 | 244 90 | 244.90 | INFORMATION RETRIEVAL | 27046610 |
| | | | | | | | User's Name: DAUCHER,ERIC | |
| | | | | | | | CNNT(HMS):0:00:00 | |
| | | | | | | | Westlaw ID:7220058 | |
| | | | | | | | ACCT NO: 1000813306 | |
| | | | | | | | Included | |

| Date | Initials | Name / Invoice Number | Code | Quantity | Rate | Amount | Description | Cost Index |
|------|----------|----------------------|------|----------|------|--------|-------------|------------|
| 01/18/2010 | | | WEST | 1.00 | 149.80 | 149.80 | INFORMATION RETRIEVAL<br>User's Name: STEVENSON,TAMARA L<br>CNNT(HMS):0:00:00<br>Westlaw ID:5016573<br>ACCT NO: 1000813306<br>Included | 27046611 |
| 01/19/2010 | | | WEST | 1.00 | 74.56 | 74.56 | INFORMATION RETRIEVAL<br>User's Name: STEVENSON,TAMARA L<br>CNNT(HMS):0:00:00<br>Westlaw ID:5016573<br>ACCT NO: 1000813306<br>Included | 27046585 |
| 01/20/2010 | | | WEST | 1.00 | 472.11 | 472.11 | INFORMATION RETRIEVAL<br>User's Name: DAUCHER,ERIC<br>CNNT(HMS):0:00:00<br>Westlaw ID:7220058<br>ACCT NO: 1000813306<br>Included | 27049816 |
| 01/20/2010 | | | WEST | 1.00 | 166.77 | 166.77 | INFORMATION RETRIEVAL<br>User's Name: STEVENSON,TAMARA L<br>CNNT(HMS):0:00:00<br>Westlaw ID:5016573<br>ACCT NO: 1000813306<br>Included | 27049818 |
| 01/21/2010 | | | WEST | 1.00 | 166.95 | 166.95 | INFORMATION RETRIEVAL<br>User's Name: STEVENSON,TAMARA L<br>CNNT(HMS):0:00:00<br>Westlaw ID:5016573<br>ACCT NO: 1000813306<br>Included | 27049844 |
| 01/22/2010 | | | WEST | 1.00 | 21.78 | 21.78 | INFORMATION RETRIEVAL<br>User's Name: STEVENSON,TAMARA L<br>CNNT(HMS):0:00:00<br>Westlaw ID:5016573<br>ACCT NO: 1000813306<br>Excluded | 27062407 |
| 01/22/2010 | | | WEST | 1.00 | 49.77 | 49.77 | INFORMATION RETRIEVAL<br>User's Name: DAUCHER,ERIC<br>CNNT(HMS):0:00:00<br>Westlaw ID:7220058<br>ACCT NO: 1000813306<br>Included | 27063116 |
| 01/22/2010 | | | WEST | 1.00 | 363.06 | 363.06 | INFORMATION RETRIEVAL<br>User's Name: STEVENSON,TAMARA L<br>CNNT(HMS):0:00:00<br>Westlaw ID:5016573<br>ACCT NO: 1000813306<br>Included | 27063118 |
| 01/24/2010 | | | WEST | 1.00 | 368.05 | 368.05 | INFORMATION RETRIEVAL<br>User's Name: STEVENSON,TAMARA L<br>CNNT(HMS):0:00:00<br>Westlaw ID:5016573<br>ACCT NO: 1000813306<br>Included | 27063145 |
| 01/25/2010 | | | WEST | 1.00 | 232.01 | 232.01 | INFORMATION RETRIEVAL<br>User's Name: STEVENSON,TAMARA L<br>CNNT(HMS):0:00:00<br>Westlaw ID:5016573<br>ACCT NO: 1000813306<br>Included | 27065292 |
| 01/26/2010 | | | WEST | 1.00 | 209.01 | 209.01 | INFORMATION RETRIEVAL<br>User's Name: TOWERS,MEGHAN<br>CNNT(HMS):0:00:00<br>Westlaw ID:6264311<br>ACCT NO: 1000813306<br>Included | 27065258 |
| 01/26/2010 | | | WEST | 1.00 | 35.03 | 35.03 | INFORMATION RETRIEVAL<br>User's Name: RIVERA,CHRISTY L | 27065260 |

| Date | Initials | Name / Invoice Number | Code | Quantity | Rate | Amount | Description | Cost Index |
|------|----------|----------------------|------|----------|------|--------|-------------|------------|
| | | | | | | | CNNT(HMS):0:00:00 | |
| | | | | | | | Westlaw ID:3543425 | |
| | | | | | | | ACCT NO: 1000813306 | |
| | | | | | | | Included | |
| 01/26/2010 | | | WEST | 1.00 | 62.16 | 62.16 | INFORMATION RETRIEVAL | 27065261 |
| | | | | | | | User's Name STEVENSON,TAMARA L | |
| | | | | | | | CNNT(HMS):0:00:00 | |
| | | | | | | | Westlaw ID:5016573 | |
| | | | | | | | ACCT NO: 1000813306 | |
| | | | | | | | Included | |
| 01/27/2010 | | | WEST | 1.00 | 21.78 | 21.78 | INFORMATION RETRIEVAL | 27064739 |
| | | | | | | | User's Name: CROSS,JONATHAN | |
| | | | | | | | CNNT(HMS):0:00:00 | |
| | | | | | | | Westlaw ID:5924483 | |
| | | | | | | | ACCT NO: 1000813306 | |
| | | | | | | | Excluded | |
| 01/27/2010 | | | WEST | 1.00 | 27.55 | 27.55 | INFORMATION RETRIEVAL | 27065232 |
| | | | | | | | User's Name: DEUTSCH,DOUGLAS E | |
| | | | | | | | CNNT(HMS):0:00:00 | |
| | | | | | | | Westlaw ID:3542278 | |
| | | | | | | | ACCT NO: 1000813306 | |
| | | | | | | | Included | |
| 01/27/2010 | | | WEST | 1.00 | 68.22 | 68.22 | INFORMATION RETRIEVAL | 27065233 |
| | | | | | | | User's Name: DAUCHER,ERIC | |
| | | | | | | | CNNT(HMS):0:00:00 | |
| | | | | | | | Westlaw ID:7220058 | |
| | | | | | | | ACCT NO: 1000813306 | |
| | | | | | | | Included | |
| 01/27/2010 | | | WEST | 1.00 | 538.68 | 538.68 | INFORMATION RETRIEVAL | 27065235 |
| | | | | | | | User's Name: CROSS,JONATHAN | |
| | | | | | | | CNNT(HMS):0:00:00 | |
| | | | | | | | Westlaw ID:5924483 | |
| | | | | | | | ACCT NO: 1000813306 | |
| | | | | | | | Included | |
| 01/27/2010 | | | WEST | 1.00 | 129.34 | 129.34 | INFORMATION RETRIEVAL | 27065236 |
| | | | | | | | User's Name: ZINK,N T | |
| | | | | | | | CNNT(HMS):0:00:00 | |
| | | | | | | | Westlaw ID:1549927 | |
| | | | | | | | ACCT NO: 1000813306 | |
| | | | | | | | Included | |
| 01/28/2010 | | | WEST | 1.00 | 14.70 | 14.70 | INFORMATION RETRIEVAL | 27070076 |
| | | | | | | | User's Name: DAUCHER,ERIC | |
| | | | | | | | CNNT(HMS):0:00:00 | |
| | | | | | | | Westlaw ID:7220058 | |
| | | | | | | | ACCT NO: 1000813306 | |
| | | | | | | | Included | |
| 01/31/2010 | | | WEST | 1.00 | 132.04 | 132.04 | INFORMATION RETRIEVAL | 27070052 |
| | | | | | | | User's Name: STEVENSON,TAMARA L | |
| | | | | | | | CNNT(HMS):0:00:00 | |
| | | | | | | | Westlaw ID:5016573 | |
| | | | | | | | ACCT NO: 1000813306 | |
| | | | | | | | Included | |
| | | UNBILLED TOTALS:  WORK: | | | | 7,225.30 | 43 records | |
| | | UNBILLED TOTALS:  BILL: | | | | 7,225.30 | | |
| | | GRAND TOTAL:  WORK: | | | | 7,225.30 | 43 records | |
| | | GRAND TOTAL:  BILL: | | | | 7,225.30 | | |