Unbilled Recap Of Cost Detail - [19804.002 - BANKRUPTCY GENERAL]    Page 1
Client:19804 - TRIBUNE COMPANY OFFICIAL CREDITORS' COMMITTEE  02/23/2010 1:16:24 PM

| Date | Initials | Name / Invoice Number | Code | Quantity | Rate | Amount | Description | Cost Index |
|---|---|---|---|---|---|---|---|---|
| 01/01/2010 | | | REPRO | 36.00 | 0.20 | 7.20 | REPRODUCTION<br>User's Name: Tamara Stevenson<br>Time of Day: (H:M:S): 12:25<br>536501 | 27007587 |
| 01/01/2010 | | | REPRO | 3.00 | 0.20 | 0.60 | REPRODUCTION<br>User's Name: Tamara Stevenson<br>Time of Day: (H:M:S): 14:18<br>536501 | 27007588 |
| 01/04/2010 | | | REPRO | 7.00 | 0.20 | 1.40 | REPRODUCTION<br>User's Name: Elizabeth Miller<br>Time of Day: (H:M:S): 14:31<br>536057 | 27007589 |
| 01/04/2010 | | | REPRO | 1.00 | 0.20 | 0.20 | REPRODUCTION<br>User's Name: Elizabeth Miller<br>Time of Day: (H:M:S): 19:55<br>536057 | 27007590 |
| 01/04/2010 | | | REPRO | 5.00 | 0.20 | 1.00 | REPRODUCTION<br>User's Name: Elizabeth Miller<br>Time of Day: (H:M:S): 10:11<br>536231 | 27007591 |
| 01/04/2010 | | | REPRO | 5.00 | 0.20 | 1.00 | REPRODUCTION<br>User's Name: Elizabeth Miller<br>Time of Day: (H:M:S): 19:58<br>536231 | 27007592 |
| 01/04/2010 | | | REPRO | 10.00 | 0.20 | 2.00 | REPRODUCTION<br>User's Name: Jeannine Scott<br>Time of Day: (H:M:S): 15:14<br>536231 | 27007593 |
| 01/04/2010 | | | REPRO | 5.00 | 0.20 | 1.00 | REPRODUCTION<br>User's Name: Jeannine Scott<br>Time of Day: (H:M:S): 15:23<br>536231 | 27007594 |
| 01/04/2010 | | | REPRO | 1.00 | 0.20 | 0.20 | REPRODUCTION<br>User's Name: Jeannine Scott<br>Time of Day: (H:M:S): 15:28<br>536231 | 27007595 |
| 01/04/2010 | | | REPRO | 38.00 | 0.20 | 7.60 | REPRODUCTION<br>User's Name: Tamara Stevenson<br>Time of Day: (H:M:S): 11:50<br>536501 | 27007596 |
| 01/04/2010 | | | REPRO | 38.00 | 0.20 | 7.60 | REPRODUCTION<br>User's Name: Tamara Stevenson<br>Time of Day: (H:M:S): 16:15<br>536501 | 27007597 |
| 01/04/2010 | | | REPRO | 3.00 | 0.20 | 0.60 | REPRODUCTION<br>User's Name: David Bava<br>Time of Day: (H:M:S): 18:10<br>493811 | 27009112 |
| 01/04/2010 | | | REPRO | 6.00 | 0.20 | 1.20 | REPRODUCTION<br>User's Name: Douglas Deutsch<br>Time of Day: (H:M:S): 16:52<br>500789 | 27009113 |
| 01/04/2010 | | | REPRO | 6.00 | 0.20 | 1.20 | REPRODUCTION<br>User's Name: Marc Roitman<br>Time of Day: (H:M:S): 16:30<br>499827 | 27009150 |
| 01/04/2010 | | | REPRO | 6.00 | 0.20 | 1.20 | REPRODUCTION<br>User's Name: Marc Roitman<br>Time of Day: (H:M:S): 16:46<br>499827 | 27009151 |
| 01/04/2010 | | | REPRO | 5.00 | 0.20 | 1.00 | REPRODUCTION<br>User's Name: Marc Roitman<br>Time of Day: (H:M:S): 11:05<br>500904 | 27009152 |

| Date | Initials | Name / Invoice Number | Code | Quantity | Rate | Amount | Description | Cost Index |
|------|----------|----------------------|------|----------|------|--------|-------------|-----------|
| 01/04/2010 | | | REPRO | 4.00 | 0.20 | 0.80 | REPRODUCTION<br>User's Name: Marc Roitman<br>Time of Day: (H:M:S): 18:40<br>500904 | 27009153 |
| 01/04/2010 | | | REPRO | 2.00 | 0.20 | 0.40 | REPRODUCTION<br>User's Name: Helen Lamb<br>Time of Day: (H:M:S): 12:36<br>215064 | 27009945 |
| 01/04/2010 | | | REPRO | 2.00 | 0.20 | 0.40 | REPRODUCTION<br>User's Name: Helen Lamb<br>Time of Day: (H:M:S): 15:00<br>215064 | 27009946 |
| 01/04/2010 | | | REPRO | 2.00 | 0.20 | 0.40 | REPRODUCTION<br>User's Name: Helen Lamb<br>Time of Day: (H:M:S): 15:06<br>215064 | 27009947 |
| 01/04/2010 | | | REPRO | 2.00 | 0.20 | 0.40 | REPRODUCTION<br>User's Name: Helen Lamb<br>Time of Day: (H:M:S): 15:07<br>215064 | 27009948 |
| 01/04/2010 | | | REPRO | 1.00 | 0.20 | 0.20 | REPRODUCTION<br>User's Name: Helen Lamb<br>Time of Day: (H:M:S): 15:10<br>215064 | 27009949 |
| 01/04/2010 | | | REPRO | 2.00 | 0.20 | 0.40 | REPRODUCTION<br>User's Name: Helen Lamb<br>Time of Day: (H:M:S): 15:12<br>215064 | 27009950 |
| 01/04/2010 | | | REPRO | 2.00 | 0.20 | 0.40 | REPRODUCTION<br>User's Name: Helen Lamb<br>Time of Day: (H:M:S): 15:19<br>215064 | 27009951 |
| 01/04/2010 | | | REPRO | 2.00 | 0.20 | 0.40 | REPRODUCTION<br>User's Name: Helen Lamb<br>Time of Day: (H:M:S): 15:20<br>215064 | 27009952 |
| 01/04/2010 | | | REPRO | 10.00 | 0.20 | 2.00 | REPRODUCTION<br>User's Name: Helen Lamb<br>Time of Day: (H:M:S): 15:34<br>215064 | 27009953 |
| 01/04/2010 | | | REPRO | 2.00 | 0.20 | 0.40 | REPRODUCTION<br>User's Name: Helen Lamb<br>Time of Day: (H:M:S): 15:37<br>215064 | 27009954 |
| 01/04/2010 | | | REPRO | 2.00 | 0.20 | 0.40 | REPRODUCTION<br>User's Name: Helen Lamb<br>Time of Day: (H:M:S): 15:38<br>215064 | 27009955 |
| 01/04/2010 | | | REPRO | 2.00 | 0.20 | 0.40 | REPRODUCTION<br>User's Name: Helen Lamb<br>Time of Day: (H:M:S): 15:40<br>215064 | 27009956 |
| 01/04/2010 | | | REPRO | 2.00 | 0.20 | 0.40 | REPRODUCTION<br>User's Name: Helen Lamb<br>Time of Day: (H:M:S): 15:45<br>215064 | 27009957 |
| 01/04/2010 | | | REPRO | 6.00 | 0.20 | 1.20 | REPRODUCTION<br>User's Name: Helen Lamb<br>Time of Day: (H:M:S): 17:04<br>215064 | 27009958 |
| 01/04/2010 | | | REPRO | 3.00 | 0.20 | 0.60 | REPRODUCTION<br>User's Name: Helen Lamb<br>Time of Day: (H:M:S): 17:24<br>215064 | 27009959 |

| Date | Initials | Name / Invoice Number | Code | Quantity | Rate | Amount | Description | Cost Index |
|------|----------|----------------------|------|----------|------|--------|-------------|------------|
| 01/04/2010 | | | REPRO | 2.00 | 0.20 | 0.40 | REPRODUCTION<br>User's Name: Helen Lamb<br>Time of Day: (H:M:S): 17:28<br>215064 | 27009960 |
| 01/04/2010 | | | REPRO | 3.00 | 0.20 | 0.60 | REPRODUCTION<br>User's Name: Helen Lamb<br>Time of Day: (H:M:S): 18:10<br>215064 | 27009961 |
| 01/04/2010 | | | REPRO | 3.00 | 0.20 | 0.60 | REPRODUCTION<br>User's Name: Helen Lamb<br>Time of Day: (H:M:S): 18:18<br>215064 | 27009962 |
| 01/04/2010 | | | REPRO | 1.00 | 0.20 | 0.20 | REPRODUCTION<br>User's Name: Helen Lamb<br>Time of Day: (H:M:S): 09:56<br>213469 | 27009982 |
| 01/04/2010 | | | REPRO | 4.00 | 0.20 | 0.80 | REPRODUCTION<br>User's Name: Helen Lamb<br>Time of Day: (H:M:S): 10:20<br>213469 | 27009983 |
| 01/04/2010 | | | REPRO | 8.00 | 0.20 | 1.60 | REPRODUCTION<br>User's Name: Bava, David<br>Time of Day: (H:M:S): 12:10<br>294710 | 27013246 |
| 01/04/2010 | | | REPRO | 309.00 | 0.20 | 61.80 | REPRODUCTION<br>User's Name: Gardner, Norman<br>Time of Day: (H:M:S): 20:41<br>295022 | 27013247 |
| 01/04/2010 | | | REPRO | 1.00 | 0.20 | 0.20 | REPRODUCTION<br>User's Name: Marc Roitman<br>Time of Day: (H:M:S): 19:05<br>501035 | 27009137 |
| 01/04/2010 | | | REPRO | 1.00 | 0.20 | 0.20 | REPRODUCTION<br>User's Name: Marc Roitman<br>Time of Day: (H:M:S): 19:06<br>501036 | 27009138 |
| 01/05/2010 | | | REPRO | 1.00 | 0.20 | 0.20 | REPRODUCTION<br>User's Name: Douglas Deutsch<br>Time of Day: (H:M:S): 17:58<br>501036 | 27009139 |
| 01/05/2010 | | | REPRO | 24.00 | 0.20 | 4.80 | REPRODUCTION<br>User's Name: Lamb, Helen<br>Time of Day: (H:M:S): 09:10<br>295760 | 27013573 |
| 01/05/2010 | | | REPRO | 55.00 | 0.20 | 11.00 | REPRODUCTION<br>User's Name: Lamb, Helen<br>Time of Day: (H:M:S): 17:30<br>296139 | 27013574 |
| 01/05/2010 | | | REPRO | 426.00 | 0.20 | 85.20 | REPRODUCTION<br>User's Name: Gervasio, Barbara<br>Time of Day: (H:M:S): 14:35<br>296005 | 27013575 |
| 01/05/2010 | | | REPRO | 3.00 | 0.20 | 0.60 | REPRODUCTION<br>User's Name: Helen Lamb<br>Time of Day: (H:M:S): 08:59<br>215064 | 27009963 |
| 01/05/2010 | | | REPRO | 1.00 | 0.20 | 0.20 | REPRODUCTION<br>User's Name: Douglas Deutsch<br>Time of Day: (H:M:S): 17:58<br>215089 | 27009964 |
| 01/05/2010 | | | REPRO | 6.00 | 0.20 | 1.20 | REPRODUCTION<br>User's Name: Helen Lamb<br>Time of Day: (H:M:S): 07:47<br>215064 | 27009965 |

Unbilled Recap Of Cost Detail - [19804.002 - BANKRUPTCY GENERAL]
Client:19804 - TRIBUNE COMPANY OFFICIAL CREDITORS' COMMITTEE   02/23/2010 1:16:24 PM

Page 4

| Date | Initials | Name / Invoice Number | Code | Quantity | Rate | Amount | Description | Cost Index |
|------|----------|----------------------|------|----------|------|--------|-------------|-----------|
| 01/05/2010 | | | REPRO | 6.00 | 0.20 | 1.20 | REPRODUCTION<br>User's Name: Helen Lamb<br>Time of Day: (H:M:S) 07:51<br>215064 | 27009966 |
| 01/05/2010 | | | REPRO | 6.00 | 0.20 | 1.20 | REPRODUCTION<br>User's Name: Helen Lamb<br>Time of Day: (H:M:S) 08:00<br>215064 | 27009967 |
| 01/05/2010 | | | REPRO | 12.00 | 0.20 | 2.40 | REPRODUCTION<br>User's Name: Sheila Pender<br>Time of Day: (H:M:S) 15:10<br>499827 | 27009154 |
| 01/05/2010 | | | REPRO | 6.00 | 0.20 | 1.20 | REPRODUCTION<br>User's Name: Marc Roitman<br>Time of Day: (H:M:S) 11:32<br>499827 | 27009155 |
| 01/05/2010 | | | REPRO | 6.00 | 0.20 | 1.20 | REPRODUCTION<br>User's Name: Marc Roitman<br>Time of Day: (H:M:S) 11:39<br>499827 | 27009156 |
| 01/05/2010 | | | REPRO | 6.00 | 0.20 | 1.20 | REPRODUCTION<br>User's Name: Sheila Pender<br>Time of Day: (H:M:S) 14:23<br>499827 | 27009157 |
| 01/05/2010 | | | REPRO | 3.00 | 0.20 | 0.60 | REPRODUCTION<br>User's Name: Christy Rivera<br>Time of Day: (H:M:S) 18:08<br>501094 | 27009158 |
| 01/05/2010 | | | REPRO | 9.00 | 0.20 | 1.80 | REPRODUCTION<br>User's Name: David Bava<br>Time of Day: (H:M:S) 16:21<br>496685 | 27009114 |
| 01/06/2010 | | | REPRO | 2.00 | 0.20 | 0.40 | REPRODUCTION<br>User's Name: Helen Lamb<br>Time of Day: (H:M:S) 13:40<br>481716 | 27009115 |
| 01/06/2010 | | | REPRO | 8.00 | 0.20 | 1.60 | REPRODUCTION<br>User's Name: Helen Lamb<br>Time of Day: (H:M:S) 17:04<br>481716 | 27009116 |
| 01/06/2010 | | | REPRO | 2.00 | 0.20 | 0.40 | REPRODUCTION<br>User's Name: David Bava<br>Time of Day: (H:M:S) 17:39<br>500128 | 27009117 |
| 01/06/2010 | | | REPRO | 2.00 | 0.20 | 0.40 | REPRODUCTION<br>User's Name: Marc Roitman<br>Time of Day: (H:M:S) 12:11<br>500128 | 27009118 |
| 01/06/2010 | | | REPRO | 8.00 | 0.20 | 1.60 | REPRODUCTION<br>User's Name: Eric Daucher<br>Time of Day: (H:M:S) 17:59<br>501131 | 27009119 |
| 01/06/2010 | | | REPRO | 6.00 | 0.20 | 1.20 | REPRODUCTION<br>User's Name: Eric Daucher<br>Time of Day: (H:M:S) 14:26<br>499827 | 27009159 |
| 01/06/2010 | | | REPRO | 5.00 | 0.20 | 1.00 | REPRODUCTION<br>User's Name: Alexandra Nellos<br>Time of Day: (H:M:S) 20:59<br>526879 | 27007598 |
| 01/06/2010 | | | REPRO | 1.00 | 0.20 | 0.20 | REPRODUCTION<br>User's Name: Alexandra Nellos<br>Time of Day: (H:M:S) 08:38<br>527199 | 27007599 |

| Date | Initials | Name / Invoice Number | Code | Quantity | Rate | Amount | Description | Cost Index |
|------|----------|----------------------|------|----------|------|--------|-------------|-----------|
| 01/06/2010 | | | REPRO | 1.00 | 0.20 | 0.20 | REPRODUCTION<br>User's Name: Alexandra Nellos<br>Time of Day (H:M:S): 10:31<br>527199 | 27007600 |
| 01/06/2010 | | | REPRO | 50.00 | 0.20 | 10.00 | REPRODUCTION<br>User's Name: Helen Lamb<br>Time of Day (H:M:S): 14:10<br>210496 | 27009968 |
| 01/06/2010 | | | REPRO | 1.00 | 0.20 | 0.20 | REPRODUCTION<br>User's Name: Helen Lamb<br>Time of Day (H:M:S): 14:13<br>215092 | 27009969 |
| 01/06/2010 | | | REPRO | 1.00 | 0.20 | 0.20 | REPRODUCTION<br>User's Name: Helen Lamb<br>Time of Day (H:M:S): 16:47<br>215092 | 27009970 |
| 01/06/2010 | | | REPRO | 6.00 | 0.20 | 1.20 | REPRODUCTION<br>User's Name: Helen Lamb<br>Time of Day (H:M:S): 17:18<br>215105 | 27009971 |
| 01/06/2010 | | | REPRO | 12.00 | 0.20 | 2.40 | REPRODUCTION<br>User's Name: Helen Lamb<br>Time of Day (H:M:S): 17:25<br>215105 | 27009972 |
| 01/06/2010 | | | REPRO | 12.00 | 0.20 | 2.40 | REPRODUCTION<br>User's Name: Helen Lamb<br>Time of Day (H:M:S): 17:27<br>215105 | 27009973 |
| 01/06/2010 | | | REPRO | 3.00 | 0.20 | 0.60 | REPRODUCTION<br>User's Name: Helen Lamb<br>Time of Day (H:M:S): 11:51<br>210618 | 27009984 |
| 01/06/2010 | | | REPRO | 3.00 | 0.20 | 0.60 | REPRODUCTION<br>User's Name: Helen Lamb<br>Time of Day (H:M:S): 11:59<br>210618 | 27009985 |
| 01/06/2010 | | | REPRO | 3.00 | 0.20 | 0.60 | REPRODUCTION<br>User's Name: Helen Lamb<br>Time of Day (H:M:S): 12:12<br>210618 | 27009986 |
| 01/06/2010 | | | REPRO | 3.00 | 0.20 | 0.60 | REPRODUCTION<br>User's Name: Helen Lamb<br>Time of Day (H:M:S): 14:15<br>210618 | 27009987 |
| 01/06/2010 | | | REPRO | 3.00 | 0.20 | 0.60 | REPRODUCTION<br>User's Name: Helen Lamb<br>Time of Day (H:M:S): 15:34<br>210618 | 27009988 |
| 01/06/2010 | | | REPRO | 2.00 | 0.20 | 0.40 | REPRODUCTION<br>User's Name: Helen Lamb<br>Time of Day (H:M:S): 15:42<br>210618 | 27009989 |
| 01/06/2010 | | | REPRO | 2.00 | 0.20 | 0.40 | REPRODUCTION<br>User's Name: Helen Lamb<br>Time of Day (H:M:S): 16:01<br>210618 | 27009990 |
| 01/06/2010 | | | REPRO | 3.00 | 0.20 | 0.60 | REPRODUCTION<br>User's Name: Helen Lamb<br>Time of Day (H:M:S): 16:04<br>210618 | 27009991 |
| 01/06/2010 | | | REPRO | 6.00 | 0.20 | 1.20 | REPRODUCTION<br>User's Name: Helen Lamb<br>Time of Day (H:M:S): 16:09<br>210618 | 27009992 |

Unbilled Recap Of Cost Detail - [19804.002 - BANKRUPTCY GENERAL]
Client:19804 - TRIBUNE COMPANY OFFICIAL CREDITORS' COMMITTEE   02/23/2010 1:16:24 PM

Page 6

| Date | Initials | Name / Invoice Number | Code | Quantity | Rate | Amount | Description | Cost Index |
|------|----------|----------------------|------|----------|------|--------|-------------|-----------|
| 01/06/2010 | | | REPRO | 3.00 | 0.20 | 0.60 | REPRODUCTION<br>User's Name: Helen Lamb<br>Time of Day: (H:M:S): 16:22<br>210618 | 27009993 |
| 01/06/2010 | | | REPRO | 4.00 | 0.20 | 0.80 | REPRODUCTION<br>User's Name: Helen Lamb<br>Time of Day: (H:M:S): 10:06<br>213469 | 27009994 |
| 01/06/2010 | | | REPRO | 5.00 | 0.20 | 1.00 | REPRODUCTION<br>User's Name: Helen Lamb<br>Time of Day: (H:M:S): 12:26<br>213469 | 27009995 |
| 01/06/2010 | | | REPRO | 5.00 | 0.20 | 1.00 | REPRODUCTION<br>User's Name: Helen Lamb<br>Time of Day: (H:M:S): 13:18<br>213469 | 27009996 |
| 01/06/2010 | | | REPRO | 5.00 | 0.20 | 1.00 | REPRODUCTION<br>User's Name: Helen Lamb<br>Time of Day: (H:M:S): 14:19<br>213469 | 27009997 |
| 01/06/2010 | | | REPRO | 6.00 | 0.20 | 1.20 | REPRODUCTION<br>User's Name: Helen Lamb<br>Time of Day: (H:M:S): 15:59<br>213469 | 27009998 |
| 01/06/2010 | | | REPRO | 16.00 | 0.20 | 3.20 | REPRODUCTION<br>User's Name: Francisco Vazquez<br>Time of Day: (H:M:S): 09:20<br>215088 | 27010008 |
| 01/06/2010 | | | REPRO | 3.00 | 0.20 | 0.60 | REPRODUCTION<br>User's Name: Lamb, Helen<br>Time of Day: (H:M:S): 11:25<br>297075 | 27013850 |
| 01/06/2010 | | | REPRO | 50.00 | 0.20 | 10.00 | REPRODUCTION<br>User's Name: Lamb, Helen<br>Time of Day: (H:M:S): 13:58<br>297169 | 27013851 |
| 01/06/2010 | | | REPRO | 7.00 | 0.20 | 1.40 | REPRODUCTION<br>User's Name: Bava, David<br>Time of Day: (H:M:S): 16:34<br>Scan File 297282 | 27011369 |
| 01/06/2010 | | | REPRO | 1.00 | 0.20 | 0.20 | REPRODUCTION<br>User's Name: David Bava<br>Time of Day: (H:M:S): 12:48<br>501035 | 27009140 |
| 01/06/2010 | | | REPRO | 2.00 | 0.20 | 0.40 | REPRODUCTION<br>User's Name: Helen Lamb<br>Time of Day: (H:M:S): 16:44<br>501035 | 27009141 |
| 01/06/2010 | | | REPRO | 2.00 | 0.20 | 0.40 | REPRODUCTION<br>User's Name: Marc Roitman<br>Time of Day: (H:M:S): 16:28<br>501036 | 27009142 |
| 01/06/2010 | | | REPRO | 3.00 | 0.20 | 0.60 | REPRODUCTION<br>User's Name: Sheila Pender<br>Time of Day: (H:M:S): 16:23<br>520045 | 27007582 |
| 01/06/2010 | | | REPRO | 1.00 | 0.20 | 0.20 | REPRODUCTION<br>User's Name: Helen Lamb<br>Time of Day: (H:M:S): 12:01<br>214949 | 27010002 |
| 01/07/2010 | | | REPRO | 10.00 | 0.20 | 2.00 | REPRODUCTION<br>User's Name: Helen Lamb<br>Time of Day: (H:M:S): 18:29<br>214949 | 27010003 |

| Date | Initials | Name / Invoice Number | Code | Quantity | Rate | Amount | Description | Cost Index |
|------|----------|----------------------|------|----------|------|--------|-------------|-----------|
| 01/07/2010 | | | REPRO | 3.00 | 0.20 | 0.60 | REPRODUCTION User's Name: Sheila Pender Time of Day: (H:M:S): 16:13 520045 | 27007583 |
| 01/07/2010 | | | REPRO | 6.00 | 0.20 | 1.20 | REPRODUCTION User's Name: Perdue, Lynn Time of Day: (H:M:S): 10:27 Scan File 298770 | 27011550 |
| 01/07/2010 | | | REPRO | 149.00 | 0.20 | 29.80 | REPRODUCTION User's Name: Lamb, Helen Time of Day: (H:M:S): 12:43 298845 | 27014627 |
| 01/07/2010 | | | REPRO | 208.00 | 0.20 | 41.60 | REPRODUCTION User's Name: Gardner, Norman Time of Day: (H:M:S): 14:32 298919 | 27014628 |
| 01/07/2010 | | | REPRO | 1380.00 | 0.20 | 276.00 | REPRODUCTION User's Name: Hamza, Alhassan Time of Day: (H:M:S): 14:32 298927 | 27014629 |
| 01/07/2010 | | | REPRO | 1042.00 | 0.20 | 208.40 | REPRODUCTION User's Name: Gardner, Norman Time of Day: (H:M:S): 14:36 298928 | 27014630 |
| 01/07/2010 | | | REPRO | 9.00 | 0.20 | 1.80 | REPRODUCTION User's Name: Lamb, Helen Time of Day: (H:M:S): 19:04 299107 | 27014631 |
| 01/07/2010 | | | REPRO | 6.00 | 0.20 | 1.20 | REPRODUCTION User's Name: Helen Lamb Time of Day: (H:M:S): 18:28 213469 | 27009999 |
| 01/07/2010 | | | REPRO | 1.00 | 0.20 | 0.20 | REPRODUCTION User's Name: Helen Lamb Time of Day: (H:M:S): 10:09 215105 | 27009974 |
| 01/07/2010 | | | REPRO | 2.00 | 0.20 | 0.40 | REPRODUCTION User's Name: Helen Lamb Time of Day: (H:M:S): 11:03 215105 | 27009975 |
| 01/07/2010 | | | REPRO | 1.00 | 0.20 | 0.20 | REPRODUCTION User's Name: Helen Lamb Time of Day: (H:M:S): 11:52 215105 | 27009976 |
| 01/07/2010 | | | REPRO | 1.00 | 0.20 | 0.20 | REPRODUCTION User's Name: Helen Lamb Time of Day: (H:M:S): 12:20 215105 | 27009977 |
| 01/07/2010 | | | REPRO | 6.00 | 0.20 | 1.20 | REPRODUCTION User's Name: Alexandra Nellos Time of Day: (H:M:S): 21:18 526879 | 27007601 |
| 01/07/2010 | | | REPRO | 6.00 | 0.20 | 1.20 | REPRODUCTION User's Name: Lynn Perdue Time of Day: (H:M:S): 09:35 533709 | 27007602 |
| 01/07/2010 | | | REPRO | 5.00 | 0.20 | 1.00 | REPRODUCTION User's Name: Lynn Perdue Time of Day: (H:M:S): 09:38 533709 | 27007603 |
| 01/07/2010 | | | REPRO | 7.00 | 0.20 | 1.40 | REPRODUCTION User's Name: Lynn Perdue Time of Day: (H:M:S): 09:44 533709 | 27007604 |

| Date | Initials | Name / Invoice Number | Code | Quantity | Rate | Amount | Description | Cost Index |
|------|----------|----------------------|------|----------|------|--------|-------------|-----------|
| 01/07/2010 | | | REPRO | 5.00 | 0.20 | 1.00 | REPRODUCTION<br>User's Name: Lynn Perdue<br>Time of Day: (H:M:S): 09:48<br>533709 | 27007605 |
| 01/07/2010 | | | REPRO | 3.00 | 0.20 | 0.60 | REPRODUCTION<br>User's Name: Robert Kirby<br>Time of Day: (H:M:S): 21:13<br>536857 | 27007606 |
| 01/07/2010 | | | REPRO | 2.00 | 0.20 | 0.40 | REPRODUCTION<br>User's Name: Tamara Stevenson<br>Time of Day: (H:M:S): 21:22<br>536891 | 27007607 |
| 01/07/2010 | | | REPRO | 6.00 | 0.20 | 1.20 | REPRODUCTION<br>User's Name: Young Yoo<br>Time of Day: (H:M:S): 01:59<br>492984 | 27009160 |
| 01/07/2010 | | | REPRO | 9.00 | 0.20 | 1.80 | REPRODUCTION<br>User's Name: David Bava<br>Time of Day: (H:M:S): 16:27<br>496685 | 27009120 |
| 01/08/2010 | | | REPRO | 9.00 | 0.20 | 1.80 | REPRODUCTION<br>User's Name: David Bava<br>Time of Day: (H:M:S): 16:30<br>496685 | 27009121 |
| 01/08/2010 | | | REPRO | 12.00 | 0.20 | 2.40 | REPRODUCTION<br>User's Name: Eric Daucher<br>Time of Day: (H:M:S): 10:21<br>501131 | 27009122 |
| 01/08/2010 | | | REPRO | 8.00 | 0.20 | 1.60 | REPRODUCTION<br>User's Name: Eric Daucher<br>Time of Day: (H:M:S): 13:03<br>501131 | 27009123 |
| 01/08/2010 | | | REPRO | 4.00 | 0.20 | 0.80 | REPRODUCTION<br>User's Name: Marc Roitman<br>Time of Day: (H:M:S): 15:31<br>500904 | 27009161 |
| 01/08/2010 | | | REPRO | 4.00 | 0.20 | 0.80 | REPRODUCTION<br>User's Name: Marc Roitman<br>Time of Day: (H:M:S): 15:39<br>500904 | 27009162 |
| 01/08/2010 | | | REPRO | 5.00 | 0.20 | 1.00 | REPRODUCTION<br>User's Name: Marc Roitman<br>Time of Day: (H:M:S): 17:22<br>500904 | 27009163 |
| 01/08/2010 | | | REPRO | 3.00 | 0.20 | 0.60 | REPRODUCTION<br>User's Name: Aram Hanessian<br>Time of Day: (H:M:S): 11:06<br>501210 | 27009164 |
| 01/08/2010 | | | REPRO | 3.00 | 0.20 | 0.60 | REPRODUCTION<br>User's Name: Aram Hanessian<br>Time of Day: (H:M:S): 14:52<br>501210 | 27009165 |
| 01/08/2010 | | | REPRO | 2.00 | 0.20 | 0.40 | REPRODUCTION<br>User's Name: Elizabeth Grimaldi<br>Time of Day: (H:M:S): 14:43<br>501260 | 27009166 |
| 01/08/2010 | | | REPRO | 2.00 | 0.20 | 0.40 | REPRODUCTION<br>User's Name: Marc Roitman<br>Time of Day: (H:M:S): 14:13<br>501266 | 27009167 |
| 01/08/2010 | | | REPRO | 2.00 | 0.20 | 0.40 | REPRODUCTION<br>User's Name: Marc Roitman<br>Time of Day: (H:M:S): 14:15<br>501266 | 27009168 |

Unbilled Recap Of Cost Detail - [19804.002 - BANKRUPTCY GENERAL]                                                          Page 9
Client:19804 - TRIBUNE COMPANY OFFICIAL CREDITORS' COMMITTEE   02/23/2010 1:16:24 PM

| Date | Initials | Name / Invoice Number | Code | Quantity | Rate | Amount | Description | Cost Index |
|------|----------|----------------------|------|----------|------|--------|-------------|-----------|
| 01/08/2010 | | | REPRO | 5.00 | 0.20 | 1.00 | REPRODUCTION<br>User's Name: Lynn Perdue<br>Time of Day: (H:M:S): 08:16<br>533709 | 27007608 |
| 01/08/2010 | | | REPRO | 3.00 | 0.20 | 0.60 | REPRODUCTION<br>User's Name: Robert Kirby<br>Time of Day: (H:M:S): 10:06<br>536857 | 27007609 |
| 01/08/2010 | | | REPRO | 6.00 | 0.20 | 1.20 | REPRODUCTION<br>User's Name: Robert Kirby<br>Time of Day: (H:M:S): 10:09<br>536857 | 27007610 |
| 01/08/2010 | | | REPRO | 1.00 | 0.20 | 0.20 | REPRODUCTION<br>User's Name: Tamara Stevenson<br>Time of Day: (H:M:S): 09:49<br>536906 | 27007611 |
| 01/08/2010 | | | REPRO | 1.00 | 0.20 | 0.20 | REPRODUCTION<br>User's Name: Tamara Stevenson<br>Time of Day: (H:M:S): 10:03<br>536909 | 27007612 |
| 01/08/2010 | | | REPRO | 1.00 | 0.20 | 0.20 | REPRODUCTION<br>User's Name: Tamara Stevenson<br>Time of Day: (H:M:S): 11:09<br>536924 | 27007613 |
| 01/08/2010 | | | REPRO | 25.00 | 0.20 | 5.00 | REPRODUCTION<br>User's Name: Sheila Pender<br>Time of Day: (H:M:S): 16:25<br>210496 | 27009978 |
| 01/08/2010 | | | REPRO | 1.00 | 0.20 | 0.20 | REPRODUCTION<br>User's Name: Barbara Gervasio<br>Time of Day: (H:M:S): 12:15<br>215131 | 27010000 |
| 01/08/2010 | | | REPRO | 2.00 | 0.20 | 0.40 | REPRODUCTION<br>User's Name: Lamb, Helen<br>Time of Day: (H:M:S): 09:54<br>299897 | 27014922 |
| 01/08/2010 | | | REPRO | 16.00 | 0.20 | 3.20 | REPRODUCTION<br>User's Name: Pender, Sheila<br>Time of Day: (H:M:S): 16:08<br>300319 | 27014923 |
| 01/08/2010 | | | REPRO | 8.00 | 0.20 | 1.60 | REPRODUCTION<br>User's Name: Roitman , Marc<br>Time of Day: (H:M:S): 17:10<br>300349 | 27014924 |
| 01/08/2010 | | | REPRO | 1128.00 | 0.20 | 225.60 | REPRODUCTION<br>User's Name: Berrios, Derrick<br>Time of Day: (H:M:S): 11:54<br>300077 | 27014925 |
| 01/08/2010 | | | REPRO | 3.00 | 0.20 | 0.60 | REPRODUCTION<br>User's Name: Lamb, Helen<br>Time of Day: (H:M:S): 09:55<br>Scan File 299896 | 27012008 |
| 01/08/2010 | | | REPRO | 5.00 | 0.20 | 1.00 | REPRODUCTION<br>User's Name: Pender, Sheila<br>Time of Day: (H:M:S): 16:08<br>Scan File 300317 | 27012009 |
| 01/08/2010 | | | REPRO | 6.00 | 0.20 | 1.20 | REPRODUCTION<br>User's Name: Perdue, Lynn<br>Time of Day: (H:M:S): 11:52<br>Scan File 300043 | 27012010 |
| 01/09/2010 | | | REPRO | 2.00 | 0.20 | 0.40 | REPRODUCTION<br>User's Name: Lamb, Helen<br>Time of Day: (H:M:S): 15:06<br>300586 | 27012281 |

| Date | Initials | Name / Invoice Number | Code | Quantity | Rate | Amount | Description | Cost Index |
|---|---|---|---|---|---|---|---|---|
| 01/09/2010 | | | REPRO | 1.00 | 0.00 | 0.00 | REPRODUCTION<br>User's Name: Helen Lamb<br>Time of Day: (H:M:S): 18:16<br>500013 | 27009144 |
| 01/09/2010 | | | REPRO | 8.00 | 0.20 | 1.60 | REPRODUCTION<br>User's Name: Helen Lamb<br>Time of Day: (H:M:S): 15:23<br>212138 | 27010004 |
| 01/09/2010 | | | REPRO | 8.00 | 0.20 | 1.60 | REPRODUCTION<br>User's Name: Helen Lamb<br>Time of Day: (H:M:S): 15:27<br>212138 | 27010005 |
| 01/09/2010 | | | REPRO | 2.00 | 0.20 | 0.40 | REPRODUCTION<br>User's Name: Helen Lamb<br>Time of Day: (H:M:S): 15:10<br>213469 | 27010001 |
| 01/09/2010 | | | REPRO | 15.00 | 0.20 | 3.00 | REPRODUCTION<br>User's Name: Francisco Vazquez<br>Time of Day: (H:M:S): 16:50<br>215126 | 27010009 |
| 01/09/2010 | | | REPRO | 1.00 | 0.00 | 0.00 | REPRODUCTION<br>User's Name: N. Theodore Zink<br>Time of Day: (H:M:S): 09:10<br>210496 | 27009979 |
| 01/09/2010 | | | REPRO | 18.00 | 0.20 | 3.60 | REPRODUCTION<br>User's Name: Francesca Perkins<br>Time of Day: (H:M:S): 16:42<br>536895 | 27007614 |
| 01/09/2010 | | | REPRO | 1.00 | 0.20 | 0.20 | REPRODUCTION<br>User's Name: Tamara Stevenson<br>Time of Day: (H:M:S): 07:07<br>536924 | 27007615 |
| 01/09/2010 | | | REPRO | 1.00 | 0.00 | 0.00 | REPRODUCTION<br>User's Name: Helen Lamb<br>Time of Day: (H:M:S): 17:09<br>498963 | 27009124 |
| 01/09/2010 | | | REPRO | 1.00 | 0.00 | 0.00 | REPRODUCTION<br>User's Name: Helen Lamb<br>Time of Day: (H:M:S): 17:09<br>498994 | 27009125 |
| 01/09/2010 | | | REPRO | 2.00 | 0.20 | 0.40 | REPRODUCTION<br>User's Name: Helen Lamb<br>Time of Day: (H:M:S): 15:39<br>499304 | 27009126 |
| 01/09/2010 | | | REPRO | 1.00 | 0.00 | 0.00 | REPRODUCTION<br>User's Name: Helen Lamb<br>Time of Day: (H:M:S): 17:10<br>500030 | 27009127 |
| 01/09/2010 | | | REPRO | 1.00 | 0.00 | 0.00 | REPRODUCTION<br>User's Name: Helen Lamb<br>Time of Day: (H:M:S): 17:10<br>500735 | 27009128 |
| 01/09/2010 | | | REPRO | 2.00 | 0.20 | 0.40 | REPRODUCTION<br>User's Name: Eric Daucher<br>Time of Day: (H:M:S): 16:31<br>501321 | 27009149 |
| 01/10/2010 | | | REPRO | 198.00 | 0.20 | 39.60 | REPRODUCTION<br>User's Name: Tamara Stevenson<br>Time of Day: (H:M:S): 18:22<br>536939 | 27007616 |
| 01/10/2010 | | | REPRO | 1.00 | 0.20 | 0.20 | REPRODUCTION<br>User's Name: Helen Lamb<br>Time of Day: (H:M:S): 14:33<br>214080 | 27010006 |

| Date | Initials | Name / Invoice Number | Code | Quantity | Rate | Amount | Description | Cost Index |
|------|----------|----------------------|------|----------|------|--------|-------------|------------|
| 01/10/2010 | | | REPRO | 10.00 | 0.20 | 2.00 | REPRODUCTION<br>User's Name: Helen Lamb<br>Time of Day: (H:M:S) 14:26<br>214949 | 27010007 |
| 01/10/2010 | | | REPRO | 1.00 | 0.00 | 0.00 | REPRODUCTION<br>User's Name: Helen Lamb<br>Time of Day: (H:M:S) 14:52<br>535148 | 27007584 |
| 01/10/2010 | | | REPRO | 7.00 | 0.20 | 1.40 | REPRODUCTION<br>User's Name: Iacopelli, Marisa<br>Time of Day: (H:M:S) 10:07<br>300773 | 27012309 |
| 01/10/2010 | | | REPRO | 174.00 | 0.20 | 34.80 | REPRODUCTION<br>User's Name: Iacopelli, Marisa<br>Time of Day: (H:M:S) 10:14<br>300774 | 27012310 |
| 01/10/2010 | | | REPRO | 1.00 | 0.00 | 0.00 | REPRODUCTION<br>User's Name: Helen Lamb<br>Time of Day: (H:M:S) 17:45<br>499515 | 27009147 |
| 01/11/2010 | | | REPRO | 2.00 | 0.20 | 0.40 | REPRODUCTION<br>User's Name: Eric Daucher<br>Time of Day: (H:M:S) 10:13<br>498993 | 27009148 |
| 01/11/2010 | | | REPRO | 2.00 | 0.20 | 0.40 | REPRODUCTION<br>User's Name: Grossman, Jason<br>Time of Day: (H:M:S) 10:18<br>301947 | 27012575 |
| 01/11/2010 | | | REPRO | 208.00 | 0.20 | 41.60 | REPRODUCTION<br>User's Name: Gardner, Norman<br>Time of Day: (H:M:S) 21:43<br>302515 | 27012576 |
| 01/11/2010 | | | REPRO | 105.00 | 0.20 | 21.00 | REPRODUCTION<br>User's Name: Hamza, Alhassan<br>Time of Day: (H:M:S) 08:53<br>301899 | 27012577 |
| 01/11/2010 | | | REPRO | 8.00 | 0.20 | 1.60 | REPRODUCTION<br>User's Name: Berrios, Derrick<br>Time of Day: (H:M:S) 11:05<br>302020 | 27012578 |
| 01/11/2010 | | | REPRO | 323.00 | 0.20 | 64.60 | REPRODUCTION<br>User's Name: Hamza, Alhassan<br>Time of Day: (H:M:S) 11:22<br>302060 | 27012579 |
| 01/11/2010 | | | REPRO | 4044.00 | 0.20 | 808.80 | REPRODUCTION<br>User's Name: Gardner, Norman<br>Time of Day: (H:M:S) 17:31<br>302507 | 27012580 |
| 01/11/2010 | | | REPRO | 1730.00 | 0.20 | 346.00 | REPRODUCTION<br>User's Name: Gomez, Carlos<br>Time of Day: (H:M:S) 17:38<br>302487 | 27012581 |
| 01/11/2010 | | | REPRO | 14.00 | 0.20 | 2.80 | REPRODUCTION<br>User's Name: Marc Roitman<br>Time of Day: (H:M:S) 15:02<br>483484 | 27009145 |
| 01/11/2010 | | | REPRO | 14.00 | 0.20 | 2.80 | REPRODUCTION<br>User's Name: Marc Roitman<br>Time of Day: (H:M:S) 17:28<br>483484 | 27009146 |
| 01/11/2010 | | | REPRO | 6.00 | 0.20 | 1.20 | REPRODUCTION<br>User's Name: Alexandra Nellos<br>Time of Day: (H:M:S) 18:26<br>526879 | 27007617 |

| Date | Initials | Name / Invoice Number | Code | Quantity | Rate | Amount | Description | Cost Index |
|------|----------|----------------------|------|----------|------|--------|-------------|------------|
| 01/11/2010 | | | REPRO | 41.00 | 0.20 | 8.20 | REPRODUCTION<br>User's Name: Tamara Stevenson<br>Time of Day: (H:M:S): 21:21<br>536501 | 27007618 |
| 01/11/2010 | | | REPRO | 214.00 | 0.20 | 42.80 | REPRODUCTION<br>User's Name: Tamara Stevenson<br>Time of Day: (H:M:S): 13:32<br>536939 | 27007619 |
| 01/11/2010 | | | REPRO | 109.00 | 0.20 | 21.80 | REPRODUCTION<br>User's Name: Tamara Stevenson<br>Time of Day: (H:M:S): 16:50<br>536939 | 27007620 |
| 01/11/2010 | | | REPRO | 109.00 | 0.20 | 21.80 | REPRODUCTION<br>User's Name: Tamara Stevenson<br>Time of Day: (H:M:S): 21:14<br>536939 | 27007621 |
| 01/11/2010 | | | REPRO | 16.00 | 0.20 | 3.20 | REPRODUCTION<br>User's Name: Alexandra Nellos<br>Time of Day: (H:M:S): 21:04<br>537080 | 27007622 |
| 01/11/2010 | | | REPRO | 2.00 | 0.20 | 0.40 | REPRODUCTION<br>User's Name: Marc Roitman<br>Time of Day: (H:M:S): 10:18<br>500735 | 27009129 |
| 01/11/2010 | | | REPRO | 4.00 | 0.20 | 0.80 | REPRODUCTION<br>User's Name: Marc Roitman<br>Time of Day: (H:M:S): 11:09<br>500735 | 27009130 |
| 01/11/2010 | | | REPRO | 4.00 | 0.20 | 0.80 | REPRODUCTION<br>User's Name: Eric Daucher<br>Time of Day: (H:M:S): 19:53<br>501338 | 27009131 |
| 01/11/2010 | | | REPRO | 2.00 | 0.20 | 0.40 | REPRODUCTION<br>User's Name: Marc Roitman<br>Time of Day: (H:M:S): 12:46<br>501345 | 27009132 |
| 01/11/2010 | | | REPRO | 2.00 | 0.20 | 0.40 | REPRODUCTION<br>User's Name: Eric Daucher<br>Time of Day: (H:M:S): 19:25<br>501419 | 27009133 |
| 01/11/2010 | | | REPRO | 2.00 | 0.20 | 0.40 | REPRODUCTION<br>User's Name: Christy Rivera<br>Time of Day: (H:M:S): 18:44<br>501342 | 27009169 |
| 01/11/2010 | | | REPRO | 8.00 | 0.20 | 1.60 | REPRODUCTION<br>User's Name: Bonnie Dye<br>Time of Day: (H:M:S): 19:08<br>215088 | 27010010 |
| 01/11/2010 | | | REPRO | 4.00 | 0.20 | 0.80 | REPRODUCTION<br>User's Name: Helen Lamb<br>Time of Day: (H:M:S): 15:39<br>215150 | 27010011 |
| 01/11/2010 | | | REPRO | 3.00 | 0.20 | 0.60 | REPRODUCTION<br>User's Name: Helen Lamb<br>Time of Day: (H:M:S): 15:43<br>215150 | 27010012 |
| 01/11/2010 | | | REPRO | 2.00 | 0.20 | 0.40 | REPRODUCTION<br>User's Name: Helen Lamb<br>Time of Day: (H:M:S): 15:44<br>215150 | 27010013 |
| 01/11/2010 | | | REPRO | 3.00 | 0.20 | 0.60 | REPRODUCTION<br>User's Name: Helen Lamb<br>Time of Day: (H:M:S): 15:51<br>215150 | 27010014 |

| Date | Initials | Name / Invoice Number | Code | Quantity | Rate | Amount | Description | Cost Index |
|------|----------|----------------------|------|----------|------|--------|-------------|------------|
| 01/11/2010 | | | REPRO | 2.00 | 0.20 | 0.40 | REPRODUCTION<br>User's Name: Helen Lamb<br>Time of Day (H:M:S): 16:21<br>215150 | 27010015 |
| 01/11/2010 | | | REPRO | 10.00 | 0.20 | 2.00 | REPRODUCTION<br>User's Name: Helen Lamb<br>Time of Day (H:M:S): 18:19<br>215150 | 27010016 |
| 01/11/2010 | | | REPRO | 3.00 | 0.20 | 0.60 | REPRODUCTION<br>User's Name: Helen Lamb<br>Time of Day (H:M:S): 18:21<br>215150 | 27010017 |
| 01/11/2010 | | | REPRO | 16.00 | 0.20 | 3.20 | REPRODUCTION<br>User's Name: Helen Lamb<br>Time of Day (H:M:S): 18:22<br>215150 | 27010018 |
| 01/11/2010 | | | REPRO | 2.00 | 0.20 | 0.40 | REPRODUCTION<br>User's Name: Grossman, Jason<br>Time of Day (H:M:S): 12:53<br>Scan File 302138 | 27010646 |
| 01/11/2010 | | | REPRO | 2.00 | 0.20 | 0.40 | REPRODUCTION<br>User's Name: Lamb, Helen<br>Time of Day (H:M:S): 14:13<br>Scan File 302189 | 27010647 |
| 01/11/2010 | | | REPRO | 3.00 | 0.20 | 0.60 | REPRODUCTION<br>User's Name: Lamb, Helen<br>Time of Day (H:M:S): 14:25<br>Scan File 302209 | 27010648 |
| 01/12/2010 | | | REPRO | 3.00 | 0.20 | 0.60 | REPRODUCTION<br>User's Name: Andriani, Rose-Marie<br>Time of Day (H:M:S): 12:04<br>Scan File 303718 | 27010852 |
| 01/12/2010 | | | REPRO | 2.00 | 0.20 | 0.40 | REPRODUCTION<br>User's Name: Andriani, Rose-Marie<br>Time of Day (H:M:S): 12:05<br>Scan File 303719 | 27010853 |
| 01/12/2010 | | | REPRO | 2.00 | 0.20 | 0.40 | REPRODUCTION<br>User's Name: Andriani, Rose-Marie<br>Time of Day (H:M:S): 15:42<br>Scan File 303905 | 27010854 |
| 01/12/2010 | | | REPRO | 2.00 | 0.20 | 0.40 | REPRODUCTION<br>User's Name: Eric Daucher<br>Time of Day (H:M:S): 10:18<br>501419 | 27009134 |
| 01/12/2010 | | | REPRO | 2.00 | 0.20 | 0.40 | REPRODUCTION<br>User's Name: Eric Daucher<br>Time of Day (H:M:S): 13:09<br>501450 | 27009135 |
| 01/12/2010 | | | REPRO | 1.00 | 0.20 | 0.20 | REPRODUCTION<br>User's Name: Sheila Pender<br>Time of Day (H:M:S): 13:58<br>501450 | 27009136 |
| 01/12/2010 | | | REPRO | 1.00 | 0.20 | 0.20 | REPRODUCTION<br>User's Name: Alexandra Nellos<br>Time of Day (H:M:S): 11:24<br>527199 | 27007623 |
| 01/12/2010 | | | REPRO | 43.00 | 0.20 | 8.60 | REPRODUCTION<br>User's Name: Kimberly Zafran<br>Time of Day (H:M:S): 08:37<br>533425 | 27007624 |
| 01/12/2010 | | | REPRO | 43.00 | 0.20 | 8.60 | REPRODUCTION<br>User's Name: Marisa Iacopelli<br>Time of Day (H:M:S): 13:05<br>533425 | 27007625 |

Unbilled Recap Of Cost Detail - [19804.002 - BANKRUPTCY GENERAL]                                                                  Page 14
Client:19804 - TRIBUNE COMPANY OFFICIAL CREDITORS' COMMITTEE    02/23/2010 1:16:24 PM

| Date | Initials | Name / Invoice Number | Code | Quantity | Rate | Amount | Description | Cost Index |
|------|----------|----------------------|------|----------|------|--------|-------------|-----------|
| 01/12/2010 | | | REPRO | 43.00 | 0.20 | 8.60 | REPRODUCTION<br>User's Name  Kimberly Zafran<br>Time of Day  (H:M:S)  08:37<br>533538 | 27007626 |
| 01/12/2010 | | | REPRO | 42.00 | 0.20 | 8.40 | REPRODUCTION<br>User's Name  Marisa Iacopelli<br>Time of Day  (H:M:S)  13:07<br>533538 | 27007627 |
| 01/12/2010 | | | REPRO | 1.00 | 0.20 | 0.20 | REPRODUCTION<br>User's Name  Marisa Iacopelli<br>Time of Day  (H:M:S)  15:09<br>537234 | 27007628 |
| 01/12/2010 | | | REPRO | 1.00 | 0.20 | 0.20 | REPRODUCTION<br>User's Name  Marc Roitman<br>Time of Day  (H:M:S)  11:03<br>501435 | 27009143 |
| 01/12/2010 | | | REPRO | 12.00 | 0.20 | 2.40 | REPRODUCTION<br>User's Name  Alexandra Nellos<br>Time of Day  (H:M:S)  15:41<br>526879 | 27023413 |
| 01/12/2010 | | | REPRO | 5.00 | 0.20 | 1.00 | REPRODUCTION<br>User's Name  Alexandra Nellos<br>Time of Day  (H:M:S)  16:15<br>526879 | 27023414 |
| 01/12/2010 | | | REPRO | 44.00 | 0.20 | 8.80 | REPRODUCTION<br>User's Name  Tamara Stevenson<br>Time of Day  (H:M:S)  21:28<br>536501 | 27023415 |
| 01/12/2010 | | | REPRO | 7.00 | 0.20 | 1.40 | REPRODUCTION<br>User's Name  Francesca Perkins<br>Time of Day  (H:M:S)  17:54<br>536840 | 27023416 |
| 01/12/2010 | | | REPRO | 5.00 | 0.20 | 1.00 | REPRODUCTION<br>User's Name  Francesca Perkins<br>Time of Day  (H:M:S)  20:10<br>536840 | 27023417 |
| 01/12/2010 | | | REPRO | 32.00 | 0.20 | 6.40 | REPRODUCTION<br>User's Name  Alexandra Nellos<br>Time of Day  (H:M:S)  16:47<br>537080 | 27023418 |
| 01/12/2010 | | | REPRO | 2.00 | 0.20 | 0.40 | REPRODUCTION<br>User's Name  Robert Kirby<br>Time of Day  (H:M:S)  18:13<br>537229 | 27023419 |
| 01/12/2010 | | | REPRO | 10.00 | 0.20 | 2.00 | REPRODUCTION<br>User's Name  Alexandra Nellos<br>Time of Day  (H:M:S)  19:13<br>537232 | 27023420 |
| 01/12/2010 | | | REPRO | 1.00 | 0.20 | 0.20 | REPRODUCTION<br>User's Name  Rose-Marie Andriani<br>Time of Day  (H:M:S)  15:40<br>537240 | 27023421 |
| 01/12/2010 | | | REPRO | 4.00 | 0.20 | 0.80 | REPRODUCTION<br>User's Name  Eric Daucher<br>Time of Day  (H:M:S)  16:29<br>501338 | 27023790 |
| 01/12/2010 | | | REPRO | 4.00 | 0.20 | 0.80 | REPRODUCTION<br>User's Name  Eric Daucher<br>Time of Day  (H:M:S)  16:21<br>501419 | 27023791 |
| 01/12/2010 | | | REPRO | 1.00 | 0.20 | 0.20 | REPRODUCTION<br>User's Name  Marc Roitman<br>Time of Day  (H:M:S)  18:56<br>501435 | 27023797 |

| Date | Initials | Name / Invoice Number | Code | Quantity | Rate | Amount | Description | Cost Index |
|------|----------|----------------------|------|----------|------|--------|-------------|------------|
| 01/12/2010 | | | REPRO | 4.00 | 0.20 | 0.80 | REPRODUCTION<br>User's Name: Marc Roitman<br>Time of Day: (H:M:S) 18:39<br>500762 | 27023798 |
| 01/12/2010 | | | REPRO | 5.00 | 0.20 | 1.00 | REPRODUCTION<br>User's Name: Christy Rivera<br>Time of Day: (H:M:S) 16:03<br>501342 | 27023801 |
| 01/12/2010 | | | REPRO | 3.00 | 0.20 | 0.60 | REPRODUCTION<br>User's Name: Roitman , Marc<br>Time of Day: (H:M:S) 19:03<br>304025 | 27012922 |
| 01/12/2010 | | | REPRO | 774.00 | 0.20 | 154.80 | REPRODUCTION<br>User's Name: Hamza, Alhassan<br>Time of Day: (H:M:S) 09:15<br>303763 | 27012923 |
| 01/12/2010 | | | REPRO | 330.00 | 0.20 | 66.00 | REPRODUCTION<br>User's Name: Iacopelli, Marisa<br>Time of Day: (H:M:S) 09:28<br>303544 | 27012924 |
| 01/12/2010 | | | REPRO | 5.00 | 0.20 | 1.00 | REPRODUCTION<br>User's Name: Mendoza, Lissette<br>Time of Day: (H:M:S) 10:44<br>303616 | 27012925 |
| 01/12/2010 | | | REPRO | 104.00 | 0.20 | 20.80 | REPRODUCTION<br>User's Name: Iacopelli, Marisa<br>Time of Day: (H:M:S) 11:32<br>303687 | 27012926 |
| 01/12/2010 | | | REPRO | 2.00 | 0.20 | 0.40 | REPRODUCTION<br>User's Name: Pichardo, Milagros<br>Time of Day: (H:M:S) 11:54<br>303707 | 27012927 |
| 01/12/2010 | | | REPRO | 1.00 | 0.20 | 0.20 | REPRODUCTION<br>User's Name: Andriani, Rose-Marie<br>Time of Day: (H:M:S) 12:04<br>303721 | 27012928 |
| 01/12/2010 | | | REPRO | 10.00 | 0.20 | 2.00 | REPRODUCTION<br>User's Name: Iacopelli, Marisa<br>Time of Day: (H:M:S) 12:59<br>303771 | 27012929 |
| 01/12/2010 | | | REPRO | 6.00 | 0.20 | 1.20 | REPRODUCTION<br>User's Name: Vazquez, Francisco<br>Time of Day: (H:M:S) 13:59<br>303813 | 27012930 |
| 01/12/2010 | | | REPRO | 1.00 | 0.20 | 0.20 | REPRODUCTION<br>User's Name: Dye, Bonnie<br>Time of Day: (H:M:S) 21:13<br>304044 | 27012931 |
| 01/12/2010 | | | REPRO | 1.00 | 0.20 | 0.20 | REPRODUCTION<br>User's Name: Dye, Bonnie<br>Time of Day: (H:M:S) 21:14<br>304045 | 27012932 |
| 01/13/2010 | | | REPRO | 7.00 | 0.20 | 1.40 | REPRODUCTION<br>User's Name: Bava, David<br>Time of Day: (H:M:S) 16:28<br>305499 | 27019842 |
| 01/13/2010 | | | REPRO | 1.00 | 0.20 | 0.20 | REPRODUCTION<br>User's Name: Andriani, Rose-Marie<br>Time of Day: (H:M:S) 11:42<br>305280 | 27019843 |
| 01/13/2010 | | | REPRO | 2.00 | 0.20 | 0.40 | REPRODUCTION<br>User's Name: Nellos, Alexandra<br>Time of Day: (H:M:S) 11:56<br>305299 | 27019844 |

| Date | Initials | Name / Invoice Number | Code | Quantity | Rate | Amount | Description | Cost Index |
|------|----------|----------------------|------|----------|------|--------|-------------|------------|
| 01/13/2010 | | | REPRO | 784.00 | 0.20 | 156.80 | REPRODUCTION<br>User's Name: Gomez, Carlos<br>Time of Day: (H:M:S): 13:02<br>305387 | 27019845 |
| 01/13/2010 | | | REPRO | 5.00 | 0.20 | 1.00 | REPRODUCTION<br>User's Name: Andriani, Rose-Marie<br>Time of Day: (H:M:S): 11:42<br>Scan File 305279 | 27020834 |
| 01/13/2010 | | | REPRO | 3.00 | 0.20 | 0.60 | REPRODUCTION<br>User's Name: Nellos, Alexandra<br>Time of Day: (H:M:S): 11:57<br>Scan File 305296 | 27020835 |
| 01/13/2010 | | | REPRO | 3.00 | 0.20 | 0.60 | REPRODUCTION<br>User's Name: Nellos, Alexandra<br>Time of Day: (H:M:S): 11:57<br>Scan File 305297 | 27020836 |
| 01/13/2010 | | | REPRO | 11.00 | 0.20 | 2.20 | REPRODUCTION<br>User's Name: Weiser, Kathleen<br>Time of Day: (H:M:S): 16:08<br>Scan File 305479 | 27020837 |
| 01/13/2010 | | | REPRO | 57.00 | 0.20 | 11.40 | REPRODUCTION<br>User's Name: Miller, Diane<br>Time of Day: (H:M:S): 16:43<br>Scan File 305513 | 27020838 |
| 01/13/2010 | | | REPRO | 3.00 | 0.20 | 0.60 | REPRODUCTION<br>User's Name: Sheila Pender<br>Time of Day: (H:M:S): 14:48<br>520045 | 27023410 |
| 01/13/2010 | | | REPRO | 3.00 | 0.20 | 0.60 | REPRODUCTION<br>User's Name: Sheila Pender<br>Time of Day: (H:M:S): 16:05<br>520045 | 27023411 |
| 01/13/2010 | | | REPRO | 9.00 | 0.20 | 1.80 | REPRODUCTION<br>User's Name: Sheila Pender<br>Time of Day: (H:M:S): 16:25<br>520045 | 27023412 |
| 01/13/2010 | | | REPRO | 1.00 | 0.20 | 0.20 | REPRODUCTION<br>User's Name: Christy Rivera<br>Time of Day: (H:M:S): 15:14<br>501342 | 27023802 |
| 01/13/2010 | | | REPRO | 24.00 | 0.20 | 4.80 | REPRODUCTION<br>User's Name: Douglas Deutsch<br>Time of Day: (H:M:S): 18:22<br>215203 | 27024030 |
| 01/13/2010 | | | REPRO | 2.00 | 0.20 | 0.40 | REPRODUCTION<br>User's Name: Marc Roitman<br>Time of Day: (H:M:S): 20:24<br>500762 | 27023799 |
| 01/13/2010 | | | REPRO | 3.00 | 0.20 | 0.60 | REPRODUCTION<br>User's Name: Marc Roitman<br>Time of Day: (H:M:S): 16:22<br>501531 | 27023800 |
| 01/13/2010 | | | REPRO | 2.00 | 0.20 | 0.40 | REPRODUCTION<br>User's Name: Eric Daucher<br>Time of Day: (H:M:S): 11:11<br>501338 | 27023792 |
| 01/13/2010 | | | REPRO | 2.00 | 0.20 | 0.40 | REPRODUCTION<br>User's Name: Eric Daucher<br>Time of Day: (H:M:S): 11:57<br>501419 | 27023793 |
| 01/13/2010 | | | REPRO | 1.00 | 0.20 | 0.20 | REPRODUCTION<br>User's Name: Sheila Pender<br>Time of Day: (H:M:S): 08:49<br>501450 | 27023794 |

| Date | Initials | Name / Invoice Number | Code | Quantity | Rate | Amount | Description | Cost Index |
|------|----------|----------------------|------|----------|------|--------|-------------|------------|
| 01/13/2010 | | | REPRO | 2.00 | 0.20 | 0.40 | REPRODUCTION<br>User's Name: Marc Roitman<br>Time of Day: (H:M:S): 15:40<br>501550 | 27023795 |
| 01/13/2010 | | | REPRO | 54.00 | 0.20 | 10.80 | REPRODUCTION<br>User's Name: Tamara Stevenson<br>Time of Day: (H:M:S): 13:44<br>536501 | 27023422 |
| 01/13/2010 | | | REPRO | 1.00 | 0.20 | 0.20 | REPRODUCTION<br>User's Name: Helen Lamb<br>Time of Day: (H:M:S): 10:55<br>213469 | 27024033 |
| 01/13/2010 | | | REPRO | 1.00 | 0.20 | 0.20 | REPRODUCTION<br>User's Name: Helen Lamb<br>Time of Day: (H:M:S): 11:03<br>213469 | 27024034 |
| 01/13/2010 | | | REPRO | 1.00 | 0.00 | 0.00 | REPRODUCTION<br>User's Name: Francisco Vazquez<br>Time of Day: (H:M:S): 10:32<br>215164 | 27024035 |
| 01/14/2010 | | | REPRO | 4.00 | 0.20 | 0.80 | REPRODUCTION<br>User's Name: Roitman , Marc<br>Time of Day: (H:M:S): 10:27<br>306774 | 27025474 |
| 01/14/2010 | | | REPRO | 7.00 | 0.20 | 1.40 | REPRODUCTION<br>User's Name: Mendoza, Lissette<br>Time of Day: (H:M:S): 15:14<br>Scan File 307039 | 27026493 |
| 01/14/2010 | | | REPRO | 6.00 | 0.20 | 1.20 | REPRODUCTION<br>User's Name: Mendoza, Lissette<br>Time of Day: (H:M:S): 15:14<br>Scan File 307040 | 27026494 |
| 01/14/2010 | | | REPRO | 10.00 | 0.20 | 2.00 | REPRODUCTION<br>User's Name: David Bava<br>Time of Day: (H:M:S): 16:49<br>496685 | 27042723 |
| 01/14/2010 | | | REPRO | 2.00 | 0.20 | 0.40 | REPRODUCTION<br>User's Name: Eric Daucher<br>Time of Day: (H:M:S): 16:13<br>501651 | 27042724 |
| 01/14/2010 | | | REPRO | 11.00 | 0.20 | 2.20 | REPRODUCTION<br>User's Name: Tamara Stevenson<br>Time of Day: (H:M:S): 16:57<br>536501 | 27041016 |
| 01/14/2010 | | | REPRO | 15.00 | 0.20 | 3.00 | REPRODUCTION<br>User's Name: Tamara Stevenson<br>Time of Day: (H:M:S): 20:05<br>536501 | 27041017 |
| 01/14/2010 | | | REPRO | 18.00 | 0.20 | 3.60 | REPRODUCTION<br>User's Name: Marisa Iacopelli<br>Time of Day: (H:M:S): 08:40<br>533425 | 27023423 |
| 01/14/2010 | | | REPRO | 11.00 | 0.20 | 2.20 | REPRODUCTION<br>User's Name: Marisa Iacopelli<br>Time of Day: (H:M:S): 08:39<br>533538 | 27023424 |
| 01/14/2010 | | | REPRO | 2.00 | 0.20 | 0.40 | REPRODUCTION<br>User's Name: Helen Lamb<br>Time of Day: (H:M:S): 09:13<br>481716 | 27023796 |
| 01/14/2010 | | | REPRO | 4.00 | 0.20 | 0.80 | REPRODUCTION<br>User's Name: Sheila Pender<br>Time of Day: (H:M:S): 09:39<br>215203 | 27024031 |

| Date | Initials | Name / Invoice Number | Code | Quantity | Rate | Amount | Description | Cost Index |
|------|----------|----------------------|------|----------|------|--------|-------------|-----------|
| 01/14/2010 | | | REPRO | 4.00 | 0.20 | 0.80 | REPRODUCTION<br>User's Name  Sheila Pender<br>Time of Day  (H M S)  10:09<br>215203 | 27024032 |
| 01/14/2010 | | | REPRO | 2.00 | 0.20 | 0.40 | REPRODUCTION<br>User's Name  Marc Roitman<br>Time of Day  (H M S)  18:15<br>500762 | 27042742 |
| 01/15/2010 | | | REPRO | 1.00 | 0.20 | 0.20 | REPRODUCTION<br>User's Name  Yoo, Young<br>Time of Day  (H M S)  13:03<br>308367 | 27044161 |
| 01/15/2010 | | | REPRO | 3.00 | 0.20 | 0.60 | REPRODUCTION<br>User's Name  Mendoza, Lissette<br>Time of Day  (H M S)  13:26<br>308378 | 27044162 |
| 01/15/2010 | | | REPRO | 1.00 | 0.20 | 0.20 | REPRODUCTION<br>User's Name  Andriani, Rose-Marie<br>Time of Day  (H M S)  15:54<br>308528 | 27044163 |
| 01/15/2010 | | | REPRO | 24.00 | 0.20 | 4.80 | REPRODUCTION<br>User's Name  Andriani, Rose-Marie<br>Time of Day  (H M S)  12:51<br>Scan File 308358 | 27050724 |
| 01/15/2010 | | | REPRO | 71.00 | 0.20 | 14.20 | REPRODUCTION<br>User's Name  Andriani, Rose-Marie<br>Time of Day  (H M S)  12:52<br>Scan File 308361 | 27050725 |
| 01/15/2010 | | | REPRO | 3.00 | 0.20 | 0.60 | REPRODUCTION<br>User's Name  Andriani, Rose-Marie<br>Time of Day  (H M S)  15:55<br>Scan File 308526 | 27050726 |
| 01/15/2010 | | | REPRO | 28.00 | 0.20 | 5.60 | REPRODUCTION<br>User's Name  Marisa Iacopelli<br>Time of Day  (H M S)  15:45<br>530799 | 27041018 |
| 01/15/2010 | | | REPRO | 17.00 | 0.20 | 3.40 | REPRODUCTION<br>User's Name  Jason Isler<br>Time of Day  (H M S)  05:47<br>536021 | 27041019 |
| 01/15/2010 | | | REPRO | 18.00 | 0.20 | 3.60 | REPRODUCTION<br>User's Name  Maya Nair<br>Time of Day  (H M S)  03:52<br>536021 | 27041020 |
| 01/15/2010 | | | REPRO | 16.00 | 0.20 | 3.20 | REPRODUCTION<br>User's Name  Tamara Stevenson<br>Time of Day  (H M S)  12:54<br>536501 | 27041021 |
| 01/15/2010 | | | REPRO | 178.00 | 0.20 | 35.60 | REPRODUCTION<br>User's Name  Tamara Stevenson<br>Time of Day  (H M S)  16:59<br>536501 | 27041022 |
| 01/15/2010 | | | REPRO | 55.00 | 0.20 | 11.00 | REPRODUCTION<br>User's Name  Tamara Stevenson<br>Time of Day  (H M S)  18:02<br>536501 | 27041023 |
| 01/15/2010 | | | REPRO | 2.00 | 0.20 | 0.40 | REPRODUCTION<br>User's Name  Rose-Marie Andriani<br>Time of Day  (H M S)  15:48<br>537647 | 27041024 |
| 01/15/2010 | | | REPRO | 4.00 | 0.20 | 0.80 | REPRODUCTION<br>User's Name  Sheila Pender<br>Time of Day  (H M S)  16:50<br>514559 | 27041013 |

| Date | Initials | Name / Invoice Number | Code | Quantity | Rate | Amount | Description | Cost Index |
|------|----------|----------------------|------|----------|------|--------|-------------|-----------|
| 01/15/2010 | | | REPRO | 1.00 | 0.20 | 0.20 | REPRODUCTION<br>User's Name  Helen Lamb<br>Time of Day  (H M S)  12 56<br>213469 | 27043507 |
| 01/15/2010 | | | REPRO | 2.00 | 0.20 | 0.40 | REPRODUCTION<br>User's Name  Helen Lamb<br>Time of Day  (H M S)  18 06<br>213469 | 27043508 |
| 01/15/2010 | | | REPRO | 17.00 | 0.20 | 3.40 | REPRODUCTION<br>User's Name  Eric Daucher<br>Time of Day  (H M S)  13 55<br>501606 | 27042744 |
| 01/15/2010 | | | REPRO | 8.00 | 0.20 | 1.60 | REPRODUCTION<br>User's Name  Helen Lamb<br>Time of Day  (H M S)  12 28<br>212138 | 27043524 |
| 01/15/2010 | | | REPRO | 2.00 | 0.20 | 0.40 | REPRODUCTION<br>User's Name  Helen Lamb<br>Time of Day  (H M S)  15 51<br>212138 | 27043525 |
| 01/15/2010 | | | REPRO | 9.00 | 0.20 | 1.80 | REPRODUCTION<br>User's Name  Helen Lamb<br>Time of Day  (H M S)  16 12<br>212138 | 27043526 |
| 01/18/2010 | | | REPRO | 1.00 | 0.20 | 0.20 | REPRODUCTION<br>User's Name  Helen Lamb<br>Time of Day  (H M S)  13 43<br>214447 | 27043527 |
| 01/18/2010 | | | REPRO | 13.00 | 0.20 | 2.60 | REPRODUCTION<br>User's Name  Eric Daucher<br>Time of Day  (H M S)  17 40<br>501606 | 27042745 |
| 01/18/2010 | | | REPRO | 4.00 | 0.20 | 0.80 | REPRODUCTION<br>User's Name  Eric Daucher<br>Time of Day  (H M S)  18 42<br>501606 | 27042746 |
| 01/18/2010 | | | REPRO | 1.00 | 0.20 | 0.20 | REPRODUCTION<br>User's Name  Helen Lamb<br>Time of Day  (H M S)  14 15<br>213469 | 27043509 |
| 01/18/2010 | | | REPRO | 1.00 | 0.20 | 0.20 | REPRODUCTION<br>User's Name  Sheila Pender<br>Time of Day  (H M S)  17 14<br>514559 | 27041014 |
| 01/18/2010 | | | REPRO | 3.00 | 0.20 | 0.60 | REPRODUCTION<br>User's Name  Sheila Pender<br>Time of Day  (H M S)  16 44<br>520045 | 27041015 |
| 01/18/2010 | | | REPRO | 1.00 | 0.00 | 0.00 | REPRODUCTION<br>User's Name  Helen Lamb<br>Time of Day  (H M S)  14 49<br>285103 | 27036449 |
| 01/18/2010 | | | REPRO | 17.00 | 0.20 | 3.40 | REPRODUCTION<br>User's Name  Tamara Stevenson<br>Time of Day  (H M S)  16 27<br>536021 | 27041025 |
| 01/18/2010 | | | REPRO | 16.00 | 0.20 | 3.20 | REPRODUCTION<br>User's Name  Alexandra Nellos<br>Time of Day  (H M S)  10 12<br>537080 | 27041026 |
| 01/18/2010 | | | REPRO | 5.00 | 0.20 | 1.00 | REPRODUCTION<br>User's Name  Alexandra Nellos<br>Time of Day  (H M S)  10 12<br>526879 | 27041027 |

| Date | Initials | Name / Invoice Number | Code | Quantity | Rate | Amount | Description | Cost Index |
|---|---|---|---|---|---|---|---|---|
| 01/18/2010 | | | REPRO | 6.00 | 0.20 | 1.20 | REPRODUCTION<br>User's Name: Marisa Iacopelli<br>Time of Day: (H:M:S): 08:58<br>530799 | 27041028 |
| 01/18/2010 | | | REPRO | 48.00 | 0.20 | 9.60 | REPRODUCTION<br>User's Name: Marisa Iacopelli<br>Time of Day: (H:M:S): 12:51<br>532146 | 27041029 |
| 01/18/2010 | | | REPRO | 3.00 | 0.20 | 0.60 | REPRODUCTION<br>User's Name: Andriani, Rose-Marie<br>Time of Day: (H:M:S): 10:48<br>Scan File 310026 | 27050926 |
| 01/18/2010 | | | REPRO | 1.00 | 0.20 | 0.20 | REPRODUCTION<br>User's Name: Lamb, Helen<br>Time of Day: (H:M:S): 12:15<br>310108 | 27044542 |
| 01/18/2010 | | | REPRO | 1.00 | 0.20 | 0.20 | REPRODUCTION<br>User's Name: Andriani, Rose-Marie<br>Time of Day: (H:M:S): 10:47<br>310027 | 27044543 |
| 01/19/2010 | | | REPRO | 1.00 | 0.20 | 0.20 | REPRODUCTION<br>User's Name: Lamb, Helen<br>Time of Day: (H:M:S): 13:45<br>311614 | 27044867 |
| 01/19/2010 | | | REPRO | 1.00 | 0.20 | 0.20 | REPRODUCTION<br>User's Name: Perdue, Lynn<br>Time of Day: (H:M:S): 11:50<br>311537 | 27044868 |
| 01/19/2010 | | | REPRO | 2.00 | 0.20 | 0.40 | REPRODUCTION<br>User's Name: Lamb, Helen<br>Time of Day: (H:M:S): 13:45<br>Scan File 311613 | 27051096 |
| 01/19/2010 | | | REPRO | 4.00 | 0.20 | 0.80 | REPRODUCTION<br>User's Name: Stevenson, Tamara L<br>Time of Day: (H:M:S): 18:03<br>Scan File 311807 | 27051097 |
| 01/19/2010 | | | REPRO | 9.00 | 0.20 | 1.80 | REPRODUCTION<br>User's Name: Stevenson, Tamara L<br>Time of Day: (H:M:S): 18:04<br>Scan File 311808 | 27051098 |
| 01/19/2010 | | | REPRO | 5.00 | 0.20 | 1.00 | REPRODUCTION<br>User's Name: Stevenson, Tamara L<br>Time of Day: (H:M:S): 18:05<br>Scan File 311809 | 27051099 |
| 01/19/2010 | | | REPRO | 5.00 | 0.20 | 1.00 | REPRODUCTION<br>User's Name: Stevenson, Tamara L<br>Time of Day: (H:M:S): 18:06<br>Scan File 311810 | 27051100 |
| 01/19/2010 | | | REPRO | 2.00 | 0.20 | 0.40 | REPRODUCTION<br>User's Name: Stevenson, Tamara L<br>Time of Day: (H:M:S): 18:06<br>Scan File 311811 | 27051101 |
| 01/19/2010 | | | REPRO | 5.00 | 0.20 | 1.00 | REPRODUCTION<br>User's Name: Stevenson, Tamara L<br>Time of Day: (H:M:S): 18:07<br>Scan File 311812 | 27051102 |
| 01/19/2010 | | | REPRO | 2.00 | 0.20 | 0.40 | REPRODUCTION<br>User's Name: Stevenson, Tamara L<br>Time of Day: (H:M:S): 18:08<br>Scan File 311813 | 27051103 |
| 01/19/2010 | | | REPRO | 5.00 | 0.20 | 1.00 | REPRODUCTION<br>User's Name: Stevenson, Tamara L<br>Time of Day: (H:M:S): 18:08<br>Scan File 311814 | 27051104 |

| Date | Initials | Name / Invoice Number | Code | Quantity | Rate | Amount | Description | Cost Index |
|------|----------|-----------------------|------|----------|------|--------|-------------|------------|
| 01/19/2010 | | | REPRO | 13 00 | 0 20 | 2.60 | REPRODUCTION<br>User's Name: Meghan Towers<br>Time of Day: (H:M:S): 17:04<br>501849 | 27042743 |
| 01/19/2010 | | | REPRO | 4 00 | 0 20 | 0.80 | REPRODUCTION<br>User's Name: Tamara Stevenson<br>Time of Day: (H:M:S): 18:38<br>536501 | 27041030 |
| 01/19/2010 | | | REPRO | 1 00 | 0 00 | 0.00 | REPRODUCTION<br>User's Name: Helen Lamb<br>Time of Day: (H:M:S): 10:00<br>537080 | 27041031 |
| 01/19/2010 | | | REPRO | 4 00 | 0 20 | 0.80 | REPRODUCTION<br>User's Name: Helen Lamb<br>Time of Day: (H:M:S): 19:12<br>481716 | 27042725 |
| 01/19/2010 | | | REPRO | 1 00 | 0 20 | 0.20 | REPRODUCTION<br>User's Name: Aram Hanessian<br>Time of Day: (H:M:S): 16:56<br>500666 | 27042726 |
| 01/19/2010 | | | REPRO | 2 00 | 0 20 | 0.40 | REPRODUCTION<br>User's Name: Helen Lamb<br>Time of Day: (H:M:S): 10:33<br>210618 | 27043510 |
| 01/19/2010 | | | REPRO | 2 00 | 0 20 | 0.40 | REPRODUCTION<br>User's Name: Helen Lamb<br>Time of Day: (H:M:S): 10:35<br>210618 | 27043511 |
| 01/19/2010 | | | REPRO | 2 00 | 0 20 | 0.40 | REPRODUCTION<br>User's Name: Helen Lamb<br>Time of Day: (H:M:S): 11:56<br>213469 | 27043512 |
| 01/19/2010 | | | REPRO | 1 00 | 0 20 | 0.20 | REPRODUCTION<br>User's Name: Helen Lamb<br>Time of Day: (H:M:S): 12:12<br>213469 | 27043513 |
| 01/19/2010 | | | REPRO | 1 00 | 0 20 | 0.20 | REPRODUCTION<br>User's Name: Helen Lamb<br>Time of Day: (H:M:S): 13:47<br>213469 | 27043514 |
| 01/19/2010 | | | REPRO | 1 00 | 0 20 | 0.20 | REPRODUCTION<br>User's Name: Helen Lamb<br>Time of Day: (H:M:S): 15:29<br>213469 | 27043515 |
| 01/19/2010 | | | REPRO | 1 00 | 0 00 | 0.00 | REPRODUCTION<br>User's Name: Helen Lamb<br>Time of Day: (H:M:S): 17:35<br>499506 | 27042747 |
| 01/19/2010 | | | REPRO | 1 00 | 0 20 | 0.20 | REPRODUCTION<br>User's Name: Marc Roitman<br>Time of Day: (H:M:S): 12:56<br>501883 | 27042737 |
| 01/19/2010 | | | REPRO | 8 00 | 0 20 | 1.60 | REPRODUCTION<br>User's Name: Eric Daucher<br>Time of Day: (H:M:S): 09:37<br>493526 | 27042739 |
| 01/19/2010 | | | REPRO | 5 00 | 0 20 | 1.00 | REPRODUCTION<br>User's Name: Eric Daucher<br>Time of Day: (H:M:S): 09:37<br>493769 | 27042740 |
| 01/19/2010 | | | REPRO | 16 00 | 0 20 | 3.20 | REPRODUCTION<br>User's Name: Helen Lamb<br>Time of Day: (H:M:S): 15:11<br>215095 | 27043528 |

Unbilled Recap Of Cost Detail - [19804.002 - BANKRUPTCY GENERAL]
Client:19804 - TRIBUNE COMPANY OFFICIAL CREDITORS' COMMITTEE   02/23/2010 1:16:24 PM

| Date | Initials | Name / Invoice Number | Code | Quantity | Rate | Amount | Description | Cost Index |
|------|----------|----------------------|------|----------|------|--------|-------------|------------|
| 01/20/2010 | | | REPRO | 1.00 | 0.20 | 0.20 | REPRODUCTION<br>User's Name: Helen Lamb<br>Time of Day: (H:M:S) 10:39<br>501883 | 27042738 |
| 01/20/2010 | | | REPRO | 25.00 | 0.20 | 5.00 | REPRODUCTION<br>User's Name: Helen Lamb<br>Time of Day: (H:M:S) 09:48<br>210496 | 27043506 |
| 01/20/2010 | | | REPRO | 2.00 | 0.20 | 0.40 | REPRODUCTION<br>User's Name: Helen Lamb<br>Time of Day: (H:M:S) 10:17<br>210618 | 27043516 |
| 01/20/2010 | | | REPRO | 4.00 | 0.20 | 0.80 | REPRODUCTION<br>User's Name: Helen Lamb<br>Time of Day: (H:M:S) 10:21<br>210618 | 27043517 |
| 01/20/2010 | | | REPRO | 3.00 | 0.20 | 0.60 | REPRODUCTION<br>User's Name: Helen Lamb<br>Time of Day: (H:M:S) 12:38<br>210618 | 27043518 |
| 01/20/2010 | | | REPRO | 2.00 | 0.20 | 0.40 | REPRODUCTION<br>User's Name: Helen Lamb<br>Time of Day: (H:M:S) 13:51<br>210618 | 27043519 |
| 01/20/2010 | | | REPRO | 7.00 | 0.20 | 1.40 | REPRODUCTION<br>User's Name: Helen Lamb<br>Time of Day: (H:M:S) 16:36<br>210618 | 27043520 |
| 01/20/2010 | | | REPRO | 6.00 | 0.20 | 1.20 | REPRODUCTION<br>User's Name: Helen Lamb<br>Time of Day: (H:M:S) 09:48<br>481716 | 27042727 |
| 01/20/2010 | | | REPRO | 57.00 | 0.20 | 11.40 | REPRODUCTION<br>User's Name: Tamara Stevenson<br>Time of Day: (H:M:S) 14:14<br>536501 | 27041032 |
| 01/20/2010 | | | REPRO | 1.00 | 0.20 | 0.20 | REPRODUCTION<br>User's Name: Rose-Marie Andriani<br>Time of Day: (H:M:S) 10:40<br>537868 | 27041033 |
| 01/20/2010 | | | REPRO | 3.00 | 0.20 | 0.60 | REPRODUCTION<br>User's Name: Andriani, Rose-Marie<br>Time of Day: (H:M:S) 09:54<br>Scan File 313029 | 27051373 |
| 01/20/2010 | | | REPRO | 4.00 | 0.20 | 0.80 | REPRODUCTION<br>User's Name: Andriani, Rose-Marie<br>Time of Day: (H:M:S) 11:10<br>Scan File 313116 | 27051374 |
| 01/20/2010 | | | REPRO | 3.00 | 0.20 | 0.60 | REPRODUCTION<br>User's Name: Andriani, Rose-Marie<br>Time of Day: (H:M:S) 11:11<br>Scan File 313117 | 27051375 |
| 01/20/2010 | | | REPRO | 94.00 | 0.20 | 18.80 | REPRODUCTION<br>User's Name: Iacopelli, Marisa<br>Time of Day: (H:M:S) 12:04<br>Scan File 313181 | 27051376 |
| 01/20/2010 | | | REPRO | 3.00 | 0.20 | 0.60 | REPRODUCTION<br>User's Name: Iacopelli, Marisa<br>Time of Day: (H:M:S) 12:07<br>Scan File 313188 | 27051377 |
| 01/20/2010 | | | REPRO | 80.00 | 0.20 | 16.00 | REPRODUCTION<br>User's Name: Lamb, Helen<br>Time of Day: (H:M:S) 09:49<br>313024 | 27045206 |

Unbilled Recap Of Cost Detail - [19804.002 - BANKRUPTCY GENERAL]                                    Page 23
Client:19804 - TRIBUNE COMPANY OFFICIAL CREDITORS' COMMITTEE   02/23/2010 1:16:24 PM

| Date | Initials | Name / Invoice Number | Code | Quantity | Rate | Amount | Description | Cost Index |
|------|----------|----------------------|------|----------|------|--------|-------------|------------|
| 01/20/2010 | | | REPRO | 58.00 | 0.20 | 11.60 | REPRODUCTION<br>User's Name: Pender, Sheila<br>Time of Day: (H:M:S) 10:06<br>313043 | 27045207 |
| 01/20/2010 | | | REPRO | 210.00 | 0.20 | 42.00 | REPRODUCTION<br>User's Name: Lamb, Helen<br>Time of Day: (H:M:S) 15:15<br>313418 | 27045208 |
| 01/20/2010 | | | REPRO | 981.00 | 0.20 | 196.20 | REPRODUCTION<br>User's Name: Gardner, Norman<br>Time of Day: (H:M:S) 15:41<br>313494 | 27045209 |
| 01/20/2010 | | | REPRO | 714.00 | 0.20 | 142.80 | REPRODUCTION<br>User's Name: Lamb, Helen<br>Time of Day: (H:M:S) 18:15<br>313563 | 27045210 |
| 01/20/2010 | | | REPRO | 2.00 | 0.20 | 0.40 | REPRODUCTION<br>User's Name: Gardner, Norman<br>Time of Day: (H:M:S) 19:06<br>313587 | 27045211 |
| 01/21/2010 | | | REPRO | 7.00 | 0.20 | 1.40 | REPRODUCTION<br>User's Name: Deutsch, Douglas E<br>Time of Day: (H:M:S) 17:45<br>315002 | 27045555 |
| 01/21/2010 | | | REPRO | 5.00 | 0.20 | 1.00 | REPRODUCTION<br>User's Name: Lamb, Helen<br>Time of Day: (H:M:S) 17:51<br>315005 | 27045556 |
| 01/21/2010 | | | REPRO | 30.00 | 0.20 | 6.00 | REPRODUCTION<br>User's Name: Iacopelli, Marisa<br>Time of Day: (H:M:S) 15:54<br>314904 | 27045557 |
| 01/21/2010 | | | REPRO | 33.00 | 0.20 | 6.60 | REPRODUCTION<br>User's Name: Lamb, Helen<br>Time of Day: (H:M:S) 18:22<br>Scan File 315032 | 27051648 |
| 01/21/2010 | | | REPRO | 41.00 | 0.20 | 8.20 | REPRODUCTION<br>User's Name: Lamb, Helen<br>Time of Day: (H:M:S) 18:23<br>Scan File 315033 | 27051649 |
| 01/21/2010 | | | REPRO | 38.00 | 0.20 | 7.60 | REPRODUCTION<br>User's Name: Lamb, Helen<br>Time of Day: (H:M:S) 18:24<br>Scan File 315034 | 27051650 |
| 01/21/2010 | | | REPRO | 39.00 | 0.20 | 7.80 | REPRODUCTION<br>User's Name: Lamb, Helen<br>Time of Day: (H:M:S) 18:25<br>Scan File 315036 | 27051651 |
| 01/21/2010 | | | REPRO | 39.00 | 0.20 | 7.80 | REPRODUCTION<br>User's Name: Lamb, Helen<br>Time of Day: (H:M:S) 18:26<br>Scan File 315037 | 27051652 |
| 01/21/2010 | | | REPRO | 38.00 | 0.20 | 7.60 | REPRODUCTION<br>User's Name: Lamb, Helen<br>Time of Day: (H:M:S) 18:27<br>Scan File 315039 | 27051653 |
| 01/21/2010 | | | REPRO | 28.00 | 0.20 | 5.60 | REPRODUCTION<br>User's Name: Lamb, Helen<br>Time of Day: (H:M:S) 18:27<br>Scan File 315040 | 27051654 |
| 01/21/2010 | | | REPRO | 3.00 | 0.20 | 0.60 | REPRODUCTION<br>User's Name: Andriani, Rose-Marie<br>Time of Day: (H:M:S) 12:02<br>Scan File 314742 | 27051655 |

Unbilled Recap Of Cost Detail - [19804.002 - BANKRUPTCY GENERAL]                                                    Page 24
Client:19804 - TRIBUNE COMPANY OFFICIAL CREDITORS' COMMITTEE   02/23/2010 1:16:24 PM

| Date | Initials | Name / Invoice Number | Code | Quantity | Rate | Amount | Description | Cost Index |
|------|----------|-----------------------|------|----------|------|--------|-------------|------------|
| 01/21/2010 | | | REPRO | 3 00 | 0 20 | 0.60 | REPRODUCTION<br>User's Name: Andriani, Rose-Marie<br>Time of Day: (H:M:S) 15 26<br>Scan File 314876 | 27051656 |
| 01/21/2010 | | | REPRO | 66 00 | 0 20 | 13.20 | REPRODUCTION<br>User's Name: Strand, Megan<br>Time of Day: (H:M:S) 15 19<br>Scan File 319177 | 27054093 |
| 01/21/2010 | | | REPRO | 49 00 | 0 20 | 9.80 | REPRODUCTION<br>User's Name: Strand, Megan<br>Time of Day: (H:M:S) 15:21<br>Scan File 319178 | 27054094 |
| 01/21/2010 | | | REPRO | 18 00 | 0 20 | 3.60 | REPRODUCTION<br>User's Name: Alexandra Nellos<br>Time of Day: (H:M:S) 19:18<br>533425 | 27041034 |
| 01/21/2010 | | | REPRO | 12 00 | 0 20 | 2.40 | REPRODUCTION<br>User's Name: David Bava<br>Time of Day: (H:M:S) 16:25<br>496685 | 27042728 |
| 01/21/2010 | | | REPRO | 1 00 | 0 20 | 0.20 | REPRODUCTION<br>User's Name: David Bava<br>Time of Day: (H:M:S) 15 36<br>500666 | 27042729 |
| 01/21/2010 | | | REPRO | 1 00 | 0 20 | 0.20 | REPRODUCTION<br>User's Name: David Bava<br>Time of Day: (H:M:S) 15 39<br>500666 | 27042730 |
| 01/21/2010 | | | REPRO | 1 00 | 0 20 | 0.20 | REPRODUCTION<br>User's Name: David Bava<br>Time of Day: (H:M:S) 15:50<br>500666 | 27042731 |
| 01/21/2010 | | | REPRO | 9 00 | 0 20 | 1.80 | REPRODUCTION<br>User's Name: Helen Lamb<br>Time of Day: (H:M:S) 08:21<br>210618 | 27043521 |
| 01/21/2010 | | | REPRO | 3 00 | 0 20 | 0.60 | REPRODUCTION<br>User's Name: Helen Lamb<br>Time of Day: (H:M:S) 08:24<br>210618 | 27043522 |
| 01/21/2010 | | | REPRO | 3 00 | 0 20 | 0.60 | REPRODUCTION<br>User's Name: Sheila Pender<br>Time of Day: (H:M:S) 12:50<br>210618 | 27043523 |
| 01/21/2010 | | | REPRO | 42 00 | 0 20 | 8.40 | REPRODUCTION<br>User's Name: Marc Roitman<br>Time of Day: (H:M:S) 18:45<br>501986 | 27042741 |
| 01/21/2010 | | | REPRO | 2 00 | 0 20 | 0.40 | REPRODUCTION<br>User's Name: Helen Lamb<br>Time of Day: (H:M:S) 16:48<br>212138 | 27043529 |
| 01/22/2010 | | | REPRO | 1 00 | 0 20 | 0.20 | REPRODUCTION<br>User's Name: Helen Lamb<br>Time of Day: (H:M:S) 18 15<br>212138 | 27043530 |
| 01/22/2010 | | | REPRO | 5 00 | 0 20 | 1.00 | REPRODUCTION<br>User's Name: Eric Daucher<br>Time of Day: (H:M:S) 10:14<br>501941 | 27042732 |
| 01/22/2010 | | | REPRO | 5 00 | 0 20 | 1.00 | REPRODUCTION<br>User's Name: Eric Daucher<br>Time of Day: (H:M:S) 10:28<br>501941 | 27042733 |

Unbilled Recap Of Cost Detail - [19804.002 - BANKRUPTCY GENERAL]                                                                                    Page 25
Client:19804 - TRIBUNE COMPANY OFFICIAL CREDITORS' COMMITTEE   02/23/2010 1:16:24 PM

| Date | Initials | Name / Invoice Number | Code | Quantity | Rate | Amount | Description | Cost Index |
|------|----------|----------------------|------|----------|------|--------|-------------|------------|
| 01/22/2010 | | | REPRO | 5.00 | 0.20 | 1.00 | REPRODUCTION<br>User's Name: Eric Daucher<br>Time of Day: (H:M:S): 10:11<br>502021 | 27042734 |
| 01/22/2010 | | | REPRO | 5.00 | 0.20 | 1.00 | REPRODUCTION<br>User's Name: Eric Daucher<br>Time of Day: (H:M:S): 10:28<br>502021 | 27042735 |
| 01/22/2010 | | | REPRO | 5.00 | 0.20 | 1.00 | REPRODUCTION<br>User's Name: Eric Daucher<br>Time of Day: (H:M:S): 16:31<br>23077312 | 27042736 |
| 01/22/2010 | | | REPRO | 3.00 | 0.20 | 0.60 | REPRODUCTION<br>User's Name: Marisa Iacopelli<br>Time of Day: (H:M:S): 10:03<br>530799 | 27041035 |
| 01/22/2010 | | | REPRO | 16.00 | 0.20 | 3.20 | REPRODUCTION<br>User's Name: Marisa Iacopelli<br>Time of Day: (H:M:S): 11:37<br>530799 | 27041036 |
| 01/22/2010 | | | REPRO | 3.00 | 0.20 | 0.60 | REPRODUCTION<br>User's Name: Marisa Iacopelli<br>Time of Day: (H:M:S): 15:43<br>530799 | 27041037 |
| 01/22/2010 | | | REPRO | 1.00 | 0.20 | 0.20 | REPRODUCTION<br>User's Name: Alexandra Nellos<br>Time of Day: (H:M:S): 19:14<br>537977 | 27041038 |
| 01/22/2010 | | | REPRO | 3.00 | 0.20 | 0.60 | REPRODUCTION<br>User's Name: Andriani, Rose-Marie<br>Time of Day: (H:M:S): 11:33<br>Scan File 319279 | 27054095 |
| 01/22/2010 | | | REPRO | 4.00 | 0.20 | 0.80 | REPRODUCTION<br>User's Name: Andriani, Rose-Marie<br>Time of Day: (H:M:S): 11:36<br>Scan File 319281 | 27054096 |
| 01/22/2010 | | | REPRO | 3.00 | 0.20 | 0.60 | REPRODUCTION<br>User's Name: Andriani, Rose-Marie<br>Time of Day: (H:M:S): 12:32<br>Scan File 319363 | 27054097 |
| 01/22/2010 | | | REPRO | 2.00 | 0.20 | 0.40 | REPRODUCTION<br>User's Name: Stevenson, Tamara L<br>Time of Day: (H:M:S): 16:26<br>Scan File 319606 | 27054098 |
| 01/22/2010 | | | REPRO | 5.00 | 0.20 | 1.00 | REPRODUCTION<br>User's Name: Nellos, Alexandra<br>Time of Day: (H:M:S): 19:01<br>Scan File 319736 | 27054099 |
| 01/22/2010 | | | REPRO | 2.00 | 0.20 | 0.40 | REPRODUCTION<br>User's Name: Lamb, Helen<br>Time of Day: (H:M:S): 17:24<br>319678 | 27045915 |
| 01/22/2010 | | | REPRO | 60.00 | 0.20 | 12.00 | REPRODUCTION<br>User's Name: Iacopelli, Marisa<br>Time of Day: (H:M:S): 08:08<br>318471 | 27045916 |
| 01/22/2010 | | | REPRO | 1462.00 | 0.20 | 292.40 | REPRODUCTION<br>User's Name: Iacopelli, Marisa<br>Time of Day: (H:M:S): 08:36<br>318480 | 27045917 |
| 01/22/2010 | | | REPRO | 4.00 | 0.20 | 0.80 | REPRODUCTION<br>User's Name: Mendoza, Lissette<br>Time of Day: (H:M:S): 14:24<br>319442 | 27045918 |

Unbilled Recap Of Cost Detail - [19804.002 - BANKRUPTCY GENERAL]                                                                Page 26
Client:19804 - TRIBUNE COMPANY OFFICIAL CREDITORS' COMMITTEE   02/23/2010 1:16:24 PM

| Date | Initials | Name / Invoice Number | Code | Quantity | Rate | Amount | Description | Cost Index |
|------|----------|----------------------|------|----------|------|--------|-------------|------------|
| 01/22/2010 | | | REPRO | 2.00 | 0.20 | 0.40 | REPRODUCTION<br>User's Name: Stevenson, Tamara L<br>Time of Day: (H:M:S): 16:26<br>319607 | 27045919 |
| 01/22/2010 | | | REPRO | 30.00 | 0.20 | 6.00 | REPRODUCTION<br>User's Name: Nellos, Alexandra<br>Time of Day: (H:M:S): 17:09<br>319655 | 27045920 |
| 01/22/2010 | | | REPRO | 3.00 | 0.20 | 0.60 | REPRODUCTION<br>User's Name: Nellos, Alexandra<br>Time of Day: (H:M:S): 19:00<br>319737 | 27045921 |
| 01/24/2010 | | | REPRO | 162.00 | 0.20 | 32.40 | REPRODUCTION<br>User's Name: Lamb, Helen<br>Time of Day: (H:M:S): 14:15<br>321244 | 27046389 |
| 01/24/2010 | | | REPRO | 15.00 | 0.20 | 3.00 | REPRODUCTION<br>User's Name: Lamb, Helen<br>Time of Day: (H:M:S): 14:34<br>321245 | 27046390 |
| 01/24/2010 | | | REPRO | 29.00 | 0.20 | 5.80 | REPRODUCTION<br>User's Name: Lamb, Helen<br>Time of Day: (H:M:S): 15:05<br>Scan File 320052 | 27055107 |
| 01/24/2010 | | | REPRO | 33.00 | 0.20 | 6.60 | REPRODUCTION<br>User's Name: Lamb, Helen<br>Time of Day: (H:M:S): 15:05<br>Scan File 320053 | 27055108 |
| 01/24/2010 | | | REPRO | 33.00 | 0.20 | 6.60 | REPRODUCTION<br>User's Name: Lamb, Helen<br>Time of Day: (H:M:S): 15:06<br>Scan File 320054 | 27055109 |
| 01/24/2010 | | | REPRO | 36.00 | 0.20 | 7.20 | REPRODUCTION<br>User's Name: Lamb, Helen<br>Time of Day: (H:M:S): 15:07<br>Scan File 320055 | 27055110 |
| 01/24/2010 | | | REPRO | 61.00 | 0.20 | 12.20 | REPRODUCTION<br>User's Name: Tamara Stevenson<br>Time of Day: (H:M:S): 19:14<br>536501 | 27041039 |
| 01/24/2010 | | | REPRO | 61.00 | 0.20 | 12.20 | REPRODUCTION<br>User's Name: Tamara Stevenson<br>Time of Day: (H:M:S): 20:19<br>536501 | 27041040 |
| 01/24/2010 | | | REPRO | 66.00 | 0.20 | 13.20 | REPRODUCTION<br>User's Name: Tamara Stevenson<br>Time of Day: (H:M:S): 20:11<br>538219 | 27041041 |
| 01/24/2010 | | | REPRO | 5.00 | 0.20 | 1.00 | REPRODUCTION<br>User's Name: Helen Lamb<br>Time of Day: (H:M:S): 13:01<br>211405 | 27043531 |
| 01/24/2010 | | | REPRO | 1.00 | 0.20 | 0.20 | REPRODUCTION<br>User's Name: Helen Lamb<br>Time of Day: (H:M:S): 14:08<br>212138 | 27043532 |
| 01/24/2010 | | | REPRO | 9.00 | 0.20 | 1.80 | REPRODUCTION<br>User's Name: Helen Lamb<br>Time of Day: (H:M:S): 14:09<br>212138 | 27043533 |
| 01/24/2010 | | | REPRO | 9.00 | 0.20 | 1.80 | REPRODUCTION<br>User's Name: Helen Lamb<br>Time of Day: (H:M:S): 14:12<br>212138 | 27043534 |

Unbilled Recap Of Cost Detail - [19804.002 - BANKRUPTCY GENERAL]                                                        Page 27
Client:19804 - TRIBUNE COMPANY OFFICIAL CREDITORS' COMMITTEE   02/23/2010 1:16:24 PM

| Date | Initials | Name / Invoice Number | Code | Quantity | Rate | Amount | Description | Cost Index |
|------|----------|----------------------|------|----------|------|--------|-------------|------------|
| 01/24/2010 | | | REPRO | 1.00 | 0.20 | 0.20 | REPRODUCTION<br>User's Name: Helen Lamb<br>Time of Day: (H:M:S): 14:49<br>212138 | 27043535 |
| 01/24/2010 | | | REPRO | 16.00 | 0.20 | 3.20 | REPRODUCTION<br>User's Name: Helen Lamb<br>Time of Day: (H:M:S): 14:13<br>215095 | 27043536 |
| 01/25/2010 | | | REPRO | 122.00 | 0.20 | 24.40 | REPRODUCTION<br>User's Name: Tamara Stevenson<br>Time of Day: (H:M:S): 10:02<br>536501 | 27041042 |
| 01/25/2010 | | | REPRO | 66.00 | 0.20 | 13.20 | REPRODUCTION<br>User's Name: Tamara Stevenson<br>Time of Day: (H:M:S): 10:34<br>538237 | 27041043 |
| 01/25/2010 | | | REPRO | 24.00 | 0.20 | 4.80 | REPRODUCTION<br>User's Name: Lamb, Helen<br>Time of Day: (H:M:S): 16:57<br>Scan File 321600 | 27055284 |
| 01/25/2010 | | | REPRO | 63.00 | 0.20 | 12.60 | REPRODUCTION<br>User's Name: Miller, Diane<br>Time of Day: (H:M:S): 15:37<br>Scan File 321532 | 27055285 |
| 01/25/2010 | | | REPRO | 3.00 | 0.20 | 0.60 | REPRODUCTION<br>User's Name: Andriani, Rose-Marie<br>Time of Day: (H:M:S): 15:59<br>Scan File 321549 | 27055286 |
| 01/25/2010 | | | REPRO | 3.00 | 0.20 | 0.60 | REPRODUCTION<br>User's Name: Nellos, Alexandra<br>Time of Day: (H:M:S): 18:08<br>Scan File 321661 | 27055287 |
| 01/25/2010 | | | REPRO | 3.00 | 0.20 | 0.60 | REPRODUCTION<br>User's Name: Andriani, Rose-Marie<br>Time of Day: (H:M:S): 13:14<br>Scan File 321371 | 27055288 |
| 01/25/2010 | | | REPRO | 63.00 | 0.20 | 12.60 | REPRODUCTION<br>User's Name: Miller, Diane<br>Time of Day: (H:M:S): 15:33<br>Scan File 321528 | 27055289 |
| 01/25/2010 | | | REPRO | 64.00 | 0.20 | 12.80 | REPRODUCTION<br>User's Name: Perdue, Lynn<br>Time of Day: (H:M:S): 09:32<br>321169 | 27046391 |
| 01/25/2010 | | | REPRO | 1.00 | 0.20 | 0.20 | REPRODUCTION<br>User's Name: Andriani, Rose-Marie<br>Time of Day: (H:M:S): 13:13<br>321372 | 27046392 |
| 01/25/2010 | | | REPRO | 4.00 | 0.20 | 0.80 | REPRODUCTION<br>User's Name: Andriani, Rose-Marie<br>Time of Day: (H:M:S): 15:58<br>321550 | 27046393 |
| 01/25/2010 | | | REPRO | 1.00 | 0.20 | 0.20 | REPRODUCTION<br>User's Name: Nellos, Alexandra<br>Time of Day: (H:M:S): 18:07<br>321662 | 27046394 |
| 01/25/2010 | | | REPRO | 1.00 | 0.20 | 0.20 | REPRODUCTION<br>User's Name: Stevenson, Tamara L<br>Time of Day: (H:M:S): 19:54<br>321702 | 27046395 |
| 01/25/2010 | | | REPRO | 18.00 | 0.20 | 3.60 | REPRODUCTION<br>User's Name: Tamara Stevenson<br>Time of Day: (H:M:S): 16:40<br>536021 | 27049219 |

Unbilled Recap Of Cost Detail - [19804.002 - BANKRUPTCY GENERAL]
Client:19804 - TRIBUNE COMPANY OFFICIAL CREDITORS' COMMITTEE   02/23/2010 1:16:24 PM

| Date | Initials | Name / Invoice Number | Code | Quantity | Rate | Amount | Description | Cost Index |
|------|----------|----------------------|------|----------|------|--------|-------------|-----------|
| 01/25/2010 | | | REPRO | 5.00 | 0.20 | 1.00 | REPRODUCTION<br>User's Name: Tamara Stevenson<br>Time of Day: (H:M:S) 12:09<br>536501 | 27049220 |
| 01/25/2010 | | | REPRO | 5.00 | 0.20 | 1.00 | REPRODUCTION<br>User's Name: Tamara Stevenson<br>Time of Day: (H:M:S) 12:19<br>536501 | 27049221 |
| 01/25/2010 | | | REPRO | 2.00 | 0.20 | 0.40 | REPRODUCTION<br>User's Name: Tamara Stevenson<br>Time of Day: (H:M:S) 15:21<br>536501 | 27049222 |
| 01/25/2010 | | | REPRO | 62.00 | 0.20 | 12.40 | REPRODUCTION<br>User's Name: Tamara Stevenson<br>Time of Day: (H:M:S) 15:23<br>536501 | 27049223 |
| 01/25/2010 | | | REPRO | 1.00 | 0.20 | 0.20 | REPRODUCTION<br>User's Name: Helen Lamb<br>Time of Day: (H:M:S): 11:45<br>212138 | 27049751 |
| 01/25/2010 | | | REPRO | 9.00 | 0.20 | 1.80 | REPRODUCTION<br>User's Name: Helen Lamb<br>Time of Day: (H:M:S): 16:41<br>212138 | 27049752 |
| 01/25/2010 | | | REPRO | 9.00 | 0.20 | 1.80 | REPRODUCTION<br>User's Name: Helen Lamb<br>Time of Day: (H:M:S): 17:51<br>212138 | 27049753 |
| 01/25/2010 | | | REPRO | 16.00 | 0.20 | 3.20 | REPRODUCTION<br>User's Name: Helen Lamb<br>Time of Day: (H:M:S): 12:27<br>215095 | 27049754 |
| 01/25/2010 | | | REPRO | 5.00 | 0.20 | 1.00 | REPRODUCTION<br>User's Name: Helen Lamb<br>Time of Day: (H:M:S): 12:59<br>215095 | 27049755 |
| 01/25/2010 | | | REPRO | 17.00 | 0.20 | 3.40 | REPRODUCTION<br>User's Name: Helen Lamb<br>Time of Day: (H:M:S): 15:31<br>215095 | 27049756 |
| 01/25/2010 | | | REPRO | 17.00 | 0.20 | 3.40 | REPRODUCTION<br>User's Name: Helen Lamb<br>Time of Day: (H:M:S): 16:41<br>215095 | 27049757 |
| 01/25/2010 | | | REPRO | 90.00 | 0.20 | 18.00 | REPRODUCTION<br>User's Name: N. Theodore Zink<br>Time of Day: (H:M:S): 16:53<br>215296 | 27049758 |
| 01/25/2010 | | | REPRO | 12.00 | 0.20 | 2.40 | REPRODUCTION<br>User's Name: Meghan Towers<br>Time of Day: (H:M:S): 17:27<br>501849 | 27049603 |
| 01/26/2010 | | | REPRO | 53.00 | 0.20 | 10.60 | REPRODUCTION<br>User's Name: Meghan Towers<br>Time of Day: (H:M:S): 17:23<br>501849 | 27049604 |
| 01/26/2010 | | | REPRO | 41.00 | 0.20 | 8.20 | REPRODUCTION<br>User's Name: Bonnie Dye<br>Time of Day: (H:M:S): 15:14<br>215296 | 27049759 |
| 01/26/2010 | | | REPRO | 40.00 | 0.20 | 8.00 | REPRODUCTION<br>User's Name: Francisco Vazquez<br>Time of Day: (H:M:S): 18:21<br>215296 | 27049760 |

Unbilled Recap Of Cost Detail - [19804.002 - BANKRUPTCY GENERAL]
Client:19804 - TRIBUNE COMPANY OFFICIAL CREDITORS' COMMITTEE   02/23/2010 1:16:24 PM

Page 29

| Date | Initials | Name / Invoice Number | Code | Quantity | Rate | Amount | Description | Cost Index |
|------|----------|----------------------|------|----------|------|--------|-------------|------------|
| 01/26/2010 | | | REPRO | 62.00 | 0.20 | 12.40 | REPRODUCTION<br>User's Name: Bava, David<br>Time of Day: (H:M:S): 16:27<br>323177 | 27050417 |
| 01/26/2010 | | | REPRO | 27.00 | 0.20 | 5.40 | REPRODUCTION<br>User's Name: Bava, David<br>Time of Day: (H:M:S): 16:32<br>323181 | 27050418 |
| 01/26/2010 | | | REPRO | 2.00 | 0.20 | 0.40 | REPRODUCTION<br>User's Name: Deutsch, Douglas E.<br>Time of Day: (H:M:S): 17:12<br>323212 | 27050419 |
| 01/26/2010 | | | REPRO | 3.00 | 0.20 | 0.60 | REPRODUCTION<br>User's Name: Andriani, Rose-Marie<br>Time of Day: (H:M:S): 14:03<br>323065 | 27050420 |
| 01/26/2010 | | | REPRO | 11.00 | 0.20 | 2.20 | REPRODUCTION<br>User's Name: Andriani, Rose-Marie<br>Time of Day: (H:M:S): 15:49<br>323143 | 27050421 |
| 01/26/2010 | | | REPRO | 15.00 | 0.20 | 3.00 | REPRODUCTION<br>User's Name: Tamara Stevenson<br>Time of Day: (H:M:S): 19:53<br>536021 | 27049224 |
| 01/26/2010 | | | REPRO | 2.00 | 0.20 | 0.40 | REPRODUCTION<br>User's Name: David Bava<br>Time of Day: (H:M:S): 16:12<br>502329 | 27049597 |
| 01/26/2010 | | | REPRO | 2.00 | 0.20 | 0.40 | REPRODUCTION<br>User's Name: David Bava<br>Time of Day: (H:M:S): 17:12<br>502341 | 27049598 |
| 01/26/2010 | | | REPRO | 3.00 | 0.20 | 0.60 | REPRODUCTION<br>User's Name: David Bava<br>Time of Day: (H:M:S): 16:07<br>502341 | 27049599 |
| 01/26/2010 | | | REPRO | 15.00 | 0.20 | 3.00 | REPRODUCTION<br>User's Name: Eric Daucher<br>Time of Day: (H:M:S): 10:41<br>23077312 | 27049600 |
| 01/26/2010 | | | REPRO | 1.00 | 0.20 | 0.20 | REPRODUCTION<br>User's Name: Marc Roitman<br>Time of Day: (H:M:S): 11:50<br>502291 | 27049601 |
| 01/26/2010 | | | REPRO | 8.00 | 0.20 | 1.60 | REPRODUCTION<br>User's Name: Sheila Pender<br>Time of Day: (H:M:S): 11:27<br>498975 | 27049602 |
| 01/26/2010 | | | REPRO | 26.00 | 0.20 | 5.20 | REPRODUCTION<br>User's Name: James Stenger<br>Time of Day: (H:M:S): 15:03<br>285891 | 27048204 |
| 01/26/2010 | | | REPRO | 3.00 | 0.20 | 0.60 | REPRODUCTION<br>User's Name: Andriani, Rose-Marie<br>Time of Day: (H:M:S): 14:05<br>Scan File 323064 | 27055552 |
| 01/26/2010 | | | REPRO | 6.00 | 0.20 | 1.20 | REPRODUCTION<br>User's Name: Andriani, Rose-Marie<br>Time of Day: (H:M:S): 15:52<br>Scan File 323142 | 27055553 |
| 01/26/2010 | | | REPRO | 13.00 | 0.20 | 2.60 | REPRODUCTION<br>User's Name: Pardue, Lynn<br>Time of Day: (H:M:S): 16:37<br>Scan File 323185 | 27055554 |

Unbilled Recap Of Cost Detail - [19804.002 - BANKRUPTCY GENERAL]
Client:19804 - TRIBUNE COMPANY OFFICIAL CREDITORS' COMMITTEE   02/23/2010 1:16:24 PM

| Date | Initials | Name / Invoice Number | Code | Quantity | Rate | Amount | Description | Cost Index |
|------|----------|----------------------|------|----------|------|--------|-------------|------------|
| 01/27/2010 | | | REPRO | 12.00 | 0.20 | 2.40 | REPRODUCTION<br>User's Name: Perdue, Lynn<br>Time of Day: (H:M:S): 08:38<br>324445 | 27061605 |
| 01/27/2010 | | | REPRO | 8.00 | 0.20 | 1.60 | REPRODUCTION<br>User's Name: Grossman, Jason<br>Time of Day: (H:M:S): 12:35<br>324598 | 27061606 |
| 01/27/2010 | | | REPRO | 9.00 | 0.20 | 1.80 | REPRODUCTION<br>User's Name: Helen Lamb<br>Time of Day: (H:M:S): 11:08<br>213469 | 27049750 |
| 01/27/2010 | | | REPRO | 4.00 | 0.20 | 0.80 | REPRODUCTION<br>User's Name: Helen Lamb<br>Time of Day: (H:M:S): 16:48<br>481716 | 27068030 |
| 01/27/2010 | | | REPRO | 1.00 | 0.00 | 0.00 | REPRODUCTION<br>User's Name: Helen Lamb<br>Time of Day: (H:M:S): 12:59<br>501338 | 27068031 |
| 01/27/2010 | | | REPRO | 1.00 | 0.00 | 0.00 | REPRODUCTION<br>User's Name: Helen Lamb<br>Time of Day: (H:M:S): 13:00<br>501419 | 27068032 |
| 01/27/2010 | | | REPRO | 6.00 | 0.20 | 1.20 | REPRODUCTION<br>User's Name: Sheila Pender<br>Time of Day: (H:M:S): 14:48<br>520045 | 27067676 |
| 01/27/2010 | | | REPRO | 3.00 | 0.20 | 0.60 | REPRODUCTION<br>User's Name: Sheila Pender<br>Time of Day: (H:M:S): 15:19<br>520045 | 27067677 |
| 01/27/2010 | | | REPRO | 61.00 | 0.20 | 12.20 | REPRODUCTION<br>User's Name: Tamara Stevenson<br>Time of Day: (H:M:S): 19:20<br>536501 | 27067678 |
| 01/27/2010 | | | REPRO | 5.00 | 0.20 | 1.00 | REPRODUCTION<br>User's Name: Francesca Perkins<br>Time of Day: (H:M:S): 16:14<br>536840 | 27067679 |
| 01/27/2010 | | | REPRO | 4.00 | 0.20 | 0.80 | REPRODUCTION<br>User's Name: Marc D. Ashley<br>Time of Day: (H:M:S): 18:43<br>538466 | 27067680 |
| 01/27/2010 | | | REPRO | 1.00 | 0.00 | 0.00 | REPRODUCTION<br>User's Name: Helen Lamb<br>Time of Day: (H:M:S): 13:00<br>501606 | 27068037 |
| 01/27/2010 | | | REPRO | 6.00 | 0.20 | 1.20 | REPRODUCTION<br>User's Name: Nick Scannavino<br>Time of Day: (H:M:S): 14:56<br>502354 | 27068034 |
| 01/27/2010 | | | REPRO | 18.00 | 0.20 | 3.60 | REPRODUCTION<br>User's Name: Nick Scannavino<br>Time of Day: (H:M:S): 22:17<br>502354 | 27068035 |
| 01/28/2010 | | | REPRO | 39.00 | 0.20 | 7.80 | REPRODUCTION<br>User's Name: Nick Scannavino<br>Time of Day: (H:M:S): 21:37<br>502354 | 27068036 |
| 01/28/2010 | | | REPRO | 6.00 | 0.20 | 1.20 | REPRODUCTION<br>User's Name: Tamara Stevenson<br>Time of Day: (H:M:S): 17:34<br>538526 | 27067681 |

Unbilled Recap Of Cost Detail  [19804.002 - BANKRUPTCY GENERAL]
Client:19804 - TRIBUNE COMPANY OFFICIAL CREDITORS' COMMITTEE   02/23/2010 1:16:24 PM

| Date | Initials | Name / Invoice Number | Code | Quantity | Rate | Amount | Description | Cost Index |
|---|---|---|---|---|---|---|---|---|
| 01/28/2010 | | | REPRO | 6.00 | 0.20 | 1.20 | REPRODUCTION<br>User's Name: Tamara Stevenson<br>Time of Day: (H:M:S): 18:12<br>538526 | 27067682 |
| 01/28/2010 | | | REPRO | 6.00 | 0.20 | 1.20 | REPRODUCTION<br>User's Name: Tamara Stevenson<br>Time of Day: (H:M:S): 18:58<br>538526 | 27067683 |
| 01/28/2010 | | | REPRO | 11.00 | 0.20 | 2.20 | REPRODUCTION<br>User's Name: David Bava<br>Time of Day: (H:M:S): 16:23<br>496685 | 27068033 |
| 01/28/2010 | | | REPRO | 277.00 | 0.20 | 55.40 | REPRODUCTION<br>User's Name: Hamza, Alhassan<br>Time of Day: (H:M:S): 16:03<br>326307 | 27064227 |
| 01/28/2010 | | | REPRO | 6.00 | 0.20 | 1.20 | REPRODUCTION<br>User's Name: Miller, Elizabeth M<br>Time of Day: (H:M:S): 20:56<br>326388 | 27064228 |
| 01/28/2010 | | | REPRO | 1.00 | 0.20 | 0.20 | REPRODUCTION<br>User's Name: Miller, Elizabeth M<br>Time of Day: (H:M:S): 20:58<br>326389 | 27064229 |
| 01/29/2010 | | | REPRO | 38.00 | 0.20 | 7.60 | REPRODUCTION<br>User's Name: Lissette Mendoza<br>Time of Day: (H:M:S): 17:05<br>538595 | 27071157 |
| 01/29/2010 | | | REPRO | 6.00 | 0.20 | 1.20 | REPRODUCTION<br>User's Name: Tamara Stevenson<br>Time of Day: (H:M:S): 14:05<br>538596 | 27071158 |
| 01/29/2010 | | | REPRO | 1.00 | 0.20 | 0.20 | REPRODUCTION<br>User's Name: Alexandra Nellos<br>Time of Day: (H:M:S): 19:07<br>538647 | 27071159 |
| 01/29/2010 | | | REPRO | 8.00 | 0.20 | 1.60 | REPRODUCTION<br>User's Name: Tamara Stevenson<br>Time of Day: (H:M:S): 18:11<br>538526 | 27071160 |
| 01/29/2010 | | | REPRO | 39.00 | 0.20 | 7.80 | REPRODUCTION<br>User's Name: Lissette Mendoza<br>Time of Day: (H:M:S): 15:24<br>538595 | 27071161 |
| 01/29/2010 | | | REPRO | 1.00 | 0.20 | 0.20 | REPRODUCTION<br>User's Name: Andriani, Rose-Marie<br>Time of Day: (H:M:S): 08:35<br>327327 | 27071824 |
| 01/29/2010 | | | REPRO | 1068.00 | 0.20 | 213.60 | REPRODUCTION<br>User's Name: Hamza, Alhassan<br>Time of Day: (H:M:S): 15:05<br>327670 | 27071825 |
| 01/29/2010 | | | REPRO | 4.00 | 0.20 | 0.80 | REPRODUCTION<br>User's Name: Mendoza, Lissette<br>Time of Day: (H:M:S): 16:03<br>327648 | 27071826 |
| 01/29/2010 | | | REPRO | 6.00 | 0.20 | 1.20 | REPRODUCTION<br>User's Name: Mendoza, Lissette<br>Time of Day: (H:M:S): 17:06<br>327699 | 27071827 |
| 01/29/2010 | | | REPRO | 2.00 | 0.20 | 0.40 | REPRODUCTION<br>User's Name: Nellos, Alexandra<br>Time of Day: (H:M:S): 18:58<br>327735 | 27071828 |

| Date | Initials | Name / Invoice Number | Code | Quantity | Rate | Amount | Description | Cost Index |
|---|---|---|---|---|---|---|---|---|
| 01/29/2010 | | | REPRO | 3.00 | 0.20 | 0.60 | REPRODUCTION<br>User's Name: Andriani, Rose-Marie<br>Time of Day: (H:M:S): 08:36<br>Scan File 327326 | 27074158 |
| 01/29/2010 | | | REPRO | 2.00 | 0.20 | 0.40 | REPRODUCTION<br>User's Name: Miller, Elizabeth M.<br>Time of Day: (H:M:S): 11:48<br>Scan File 327426 | 27074159 |
| 01/29/2010 | | | REPRO | 4.00 | 0.20 | 0.80 | REPRODUCTION<br>User's Name: Nellos, Alexandra<br>Time of Day: (H:M:S): 18:59<br>Scan File 327734 | 27074160 |
| 01/30/2010 | | | REPRO | 2.00 | 0.20 | 0.40 | REPRODUCTION<br>User's Name: Tamara Stevenson<br>Time of Day: (H:M:S): 15:43<br>538643 | 27071162 |
| 01/30/2010 | | | REPRO | 1.00 | 0.20 | 0.20 | REPRODUCTION<br>User's Name: Tamara Stevenson<br>Time of Day: (H:M:S): 16:42<br>538655 | 27071163 |
| 01/31/2010 | | | REPRO | 61.00 | 0.20 | 12.20 | REPRODUCTION<br>User's Name: Tamara Stevenson<br>Time of Day: (H:M:S): 16:14<br>536501 | 27071164 |

|  |  |  |  |  |  |
|---|---|---|---|---|---|
| | UNBILLED TOTALS | WORK | | 4,797.60 | 502 records |
| | UNBILLED TOTALS | BILL | | 2,400.30 | |
| | GRAND TOTAL | WORK | | 4,797.60 | 502 records |
| | GRAND TOTAL | BILL | | 2,400.30 | |

Unbilled Recap Of Cost Detail - [19804.002 - BANKRUPTCY GENERAL]                                              Page 1
Client:19804 - TRIBUNE COMPANY OFFICIAL CREDITORS' COMMITTEE   02/23/2010 1:16:24 PM

| Date | Initials | Name / Invoice Number | Code | Quantity | Rate | Amount | Description | Cost Index |
|------|----------|----------------------|------|----------|------|--------|-------------|------------|
| 12/15/2009 | | | TEL | 403.00 | 0.07 | 28.84 | TELEPHONE CHARGES<br>CALLER: Douglas E. Deutsch<br>CNCT: 403<br>NUMBER of CALLERS: 11<br>TIME of DAY: 15:57 | 27152750 |
| 12/22/2009 | | | TEL | 600.00 | 0.07 | 42.92 | TELEPHONE CHARGES<br>CALLER: Douglas E. Deutsch<br>CNCT: 600<br>NUMBER of CALLERS: 12<br>TIME of DAY: 09:54 | 27152751 |
| 12/23/2009 | | | TEL | 158.00 | 0.07 | 11.30 | TELEPHONE CHARGES<br>CALLER: Douglas E. Deutsch<br>CNCT: 158<br>NUMBER of CALLERS: 9<br>TIME of DAY: 09:57 | 27152752 |
| 12/28/2009 | | | TEL | 35.00 | 0.07 | 2.50 | TELEPHONE CHARGES<br>CALLER: N. Theodore Zink<br>CNCT: 35<br>NUMBER of CALLERS: 3<br>TIME of DAY: 09:58 | 27152760 |
| 12/29/2009 | | | TEL | 396.00 | 0.07 | 28.34 | TELEPHONE CHARGES<br>CALLER: Douglas E. Deutsch<br>CNCT: 396<br>NUMBER of CALLERS: 13<br>TIME of DAY: 09:56 | 27152753 |
| 12/30/2009 | | | TEL | 59.00 | 0.07 | 4.22 | TELEPHONE CHARGES<br>CALLER: Douglas E. Deutsch<br>CNCT: 59<br>NUMBER of CALLERS: 3<br>TIME of DAY: 09:55 | 27152754 |
| 12/30/2009 | | | TEL | 75.00 | 0.07 | 5.37 | TELEPHONE CHARGES<br>CALLER: N. Theodore Zink<br>CNCT: 75<br>NUMBER of CALLERS: 3<br>TIME of DAY: 09:58 | 27152761 |
| 12/31/2009 | | | TEL | 41.00 | 0.07 | 2.94 | TELEPHONE CHARGES<br>CALLER: N. Theodore Zink<br>CNCT: 41<br>NUMBER of CALLERS: 3<br>TIME of DAY: 09:59 | 27152762 |
| 01/04/2010 | | | TEL | 1.00 | 0.02 | 0.02 | TELEPHONE CHARGES<br>EXT: 265169<br>CNCT: 1<br>TIME of DAY: (H:M:S): 14:38<br>NUM CALLED: 3024674420<br>294268 | 27016890 |
| 01/04/2010 | | | TEL | 6.00 | 0.02 | 0.14 | TELEPHONE CHARGES<br>EXT: 261189<br>CNCT: 6<br>TIME of DAY: (H:M:S): 19:07<br>NUM CALLED: 3128533370<br>294453 | 27016891 |
| 01/05/2010 | | | TEL | 2.00 | 0.03 | 0.05 | TELEPHONE CHARGES<br>EXT: 265169<br>CNCT: 2<br>TIME of DAY: (H:M:S): 13:33<br>NUM CALLED: 2023264000<br>295383 | 27017506 |
| 01/06/2010 | | | TEL | 2.00 | 0.05 | 0.09 | TELEPHONE CHARGES<br>EXT: 265169<br>CNCT: 2<br>TIME of DAY: (H:M:S): 12:00<br>NUM CALLED: 9738828108<br>296489 | 27018121 |
| 01/06/2010 | | | TEL | 7.00 | 0.02 | 0.16 | TELEPHONE CHARGES<br>EXT: 265169<br>CNCT: 7<br>TIME of DAY: (H:M:S): 14:12 | 27018122 |

Unbilled Recap Of Cost Detail - [19804.002 - BANKRUPTCY GENERAL]
Client: 19804 - TRIBUNE COMPANY OFFICIAL CREDITORS' COMMITTEE   02/23/2010 1:16:24 PM

Page 2

| Date | Initials | Name / Invoice Number | Code | Quantity | Rate | Amount | Description | Cost Index |
|------|----------|----------------------|------|----------|------|--------|-------------|------------|
| | | | | | | | NUM CALLED 2077741200 | |
| | | | | | | | 296575 | |
| 01/06/2010 | | | TEL | 9.00 | 0.02 | 0.21 | TELEPHONE CHARGES | 27018123 |
| | | | | | | | EXT 265169 | |
| | | | | | | | CNCT 9 | |
| | | | | | | | TIME of DAY (H:M:S) 15:05 | |
| | | | | | | | NUM CALLED 3142913030 | |
| | | | | | | | 296621 | |
| 01/06/2010 | | | TEL | 1.00 | 0.02 | 0.02 | TELEPHONE CHARGES | 27018124 |
| | | | | | | | EXT 265169 | |
| | | | | | | | CNCT 1 | |
| | | | | | | | TIME of DAY (H:M:S) 20:04 | |
| | | | | | | | NUM CALLED 7326735206 | |
| | | | | | | | 296806 | |
| 01/06/2010 | | | TEL | 237.00 | 0.07 | 16.95 | TELEPHONE CHARGES | 27152755 |
| | | | | | | | CALLER Douglas E. Deutsch | |
| | | | | | | | CNCT 237 | |
| | | | | | | | NUMBER of CALLERS: 9 | |
| | | | | | | | TIME of DAY 09.53 | |
| 01/06/2010 | | | TEL | 354.00 | 0.07 | 25.33 | TELEPHONE CHARGES | 27152756 |
| | | | | | | | CALLER Douglas E. Deutsch | |
| | | | | | | | CNCT 354 | |
| | | | | | | | NUMBER of CALLERS: 10 | |
| | | | | | | | TIME of DAY 10:53 | |
| 01/08/2010 | | | TEL | 1.00 | 0.02 | 0.02 | TELEPHONE CHARGES | 27019406 |
| | | | | | | | EXT 265356 | |
| | | | | | | | CNCT 1 | |
| | | | | | | | TIME of DAY (H:M:S) 16:06 | |
| | | | | | | | NUM CALLED 2027781894 | |
| | | | | | | | 299622 | |
| 01/11/2010 | | | TEL | 23.00 | 0.02 | 0.53 | TELEPHONE CHARGES | 27015528 |
| | | | | | | | EXT 265169 | |
| | | | | | | | CNCT 23 | |
| | | | | | | | TIME of DAY (H:M:S) 12:19 | |
| | | | | | | | NUM CALLED 2023264000 | |
| | | | | | | | 301374 | |
| 01/11/2010 | | | TEL | 4.00 | 0.02 | 0.09 | TELEPHONE CHARGES | 27015529 |
| | | | | | | | EXT 265169 | |
| | | | | | | | CNCT 4 | |
| | | | | | | | TIME of DAY (H:M:S) 14:25 | |
| | | | | | | | NUM CALLED 2023264000 | |
| | | | | | | | 301467 | |
| 01/12/2010 | | | TEL | 4.00 | 0.02 | 0.09 | TELEPHONE CHARGES | 27016228 |
| | | | | | | | EXT 265169 | |
| | | | | | | | CNCT 4 | |
| | | | | | | | TIME of DAY (H:M:S) 17:45 | |
| | | | | | | | NUM CALLED 3142913030 | |
| | | | | | | | 303288 | |
| 01/12/2010 | | | TEL | 24.00 | 0.02 | 0.55 | TELEPHONE CHARGES | 27016229 |
| | | | | | | | EXT 265356 | |
| | | | | | | | CNCT 24 | |
| | | | | | | | TIME of DAY (H:M:S) 18:28 | |
| | | | | | | | NUM CALLED 3024278133 | |
| | | | | | | | 303306 | |
| 01/12/2010 | | | TEL | 259.00 | 0.07 | 18.52 | TELEPHONE CHARGES | 27152757 |
| | | | | | | | CALLER Douglas E. Deutsch | |
| | | | | | | | CNCT 259 | |
| | | | | | | | NUMBER of CALLERS: 9 | |
| | | | | | | | TIME of DAY 15:53 | |
| 01/13/2010 | | | TEL | 5.00 | 0.02 | 0.12 | TELEPHONE CHARGES | 27020369 |
| | | | | | | | EXT 265169 | |
| | | | | | | | CNCT 5 | |
| | | | | | | | TIME of DAY (H:M:S) 13:41 | |
| | | | | | | | NUM CALLED 2138966022 | |
| | | | | | | | 304656 | |
| 01/13/2010 | | | TEL | 12.00 | 0.02 | 0.28 | TELEPHONE CHARGES | 27020370 |
| | | | | | | | EXT 265169 | |
| | | | | | | | CNCT 12 | |

| Date | Initials | Name / Invoice Number | Code | Quantity | Rate | Amount | Description | Cost Index |
|------|----------|----------------------|------|----------|------|--------|-------------|-----------|
| | | | | | | | TIME of DAY (H:M:S) 14:46<br>NUM CALLED: 3024674410<br>304710 | |
| 01/13/2010 | | | TEL | 2.00 | 0.03 | 0.05 | TELEPHONE CHARGES<br>EXT: 265169<br>CNCT: 2<br>TIME of DAY (H:M:S) 18:24<br>NUM CALLED: 2138966022<br>304871 | 27020371 |
| 01/13/2010 | | | TEL | 2.00 | 0.03 | 0.05 | TELEPHONE CHARGES<br>EXT: 265405<br>CNCT: 2<br>TIME of DAY (H:M:S) 18:38<br>NUM CALLED: 4158480335<br>304879 | 27020372 |
| 01/13/2010 | | | TEL | 21.00 | 0.02 | 0.48 | TELEPHONE CHARGES<br>EXT: 265356<br>CNCT: 21<br>TIME of DAY (H:M:S) 09:30<br>NUM CALLED: 3024278133<br>304443 | 27020373 |
| 01/14/2010 | | | TEL | 1.00 | 0.02 | 0.02 | TELEPHONE CHARGES<br>EXT: 265169<br>CNCT: 1<br>TIME of DAY (H:M:S) 18:41<br>NUM CALLED: 2138966022<br>306485 | 27026065 |
| 01/14/2010 | | | TEL | 83.00 | 0.07 | 5.94 | TELEPHONE CHARGES<br>CALLER: Howard Seife<br>CNCT: 83<br>NUMBER of CALLERS: 3<br>TIME of DAY 10:28 | 27152300 |
| 01/14/2010 | | | TEL | 45.00 | 0.07 | 3.22 | TELEPHONE CHARGES<br>CALLER: N. Theodore Zink<br>CNCT: 45<br>NUMBER of CALLERS: 4<br>TIME of DAY 15:57 | 27152307 |
| 01/15/2010 | | | TEL | 1.00 | 0.02 | 0.02 | TELEPHONE CHARGES<br>EXT: 265169<br>CNCT: 1<br>TIME of DAY (H:M:S) 13:45<br>NUM CALLED: 2027853650<br>307747 | 27056011 |
| 01/15/2010 | | | TEL | 1.00 | 0.02 | 0.02 | TELEPHONE CHARGES<br>EXT: 265169<br>CNCT: 1<br>TIME of DAY (H:M:S) 13:47<br>NUM CALLED: 2028575000<br>307750 | 27056012 |
| 01/15/2010 | | | TEL | 3.00 | 0.02 | 0.07 | TELEPHONE CHARGES<br>EXT: 265169<br>CNCT: 3<br>TIME of DAY (H:M:S) 16:16<br>NUM CALLED: 3024674410<br>307891 | 27056013 |
| 01/18/2010 | | | TEL | 1.00 | 0.04 | 0.04 | TELEPHONE CHARGES<br>EXT: 261052<br>CNCT: 1<br>TIME of DAY (H:M:S) 11:13<br>NUM CALLED: 2014693504<br>309411 | 27056691 |
| 01/20/2010 | | | TEL | 16.00 | 0.04 | 0.69 | TELEPHONE CHARGES<br>EXT: 265169<br>CNCT: 16<br>TIME of DAY (H:M:S) 14:25<br>NUM CALLED: 5167428897<br>312565 | 27057993 |
| 01/20/2010 | | | TEL | 1.00 | 0.02 | 0.02 | TELEPHONE CHARGES | 27057994 |

Unbilled Recap Of Cost Detail - [19804.002 - BANKRUPTCY GENERAL]                                                                    Page 4
Client:19804 - TRIBUNE COMPANY OFFICIAL CREDITORS' COMMITTEE   02/23/2010 1:16:24 PM

| Date | Initials | Name / Invoice Number | Code | Quantity | Rate | Amount | Description | Cost Index |
|------|----------|----------------------|------|----------|------|--------|-------------|------------|
| | | | | | | | EXT: 265169 | |
| | | | | | | | CNCT: 1 | |
| | | | | | | | TIME of DAY: (H:M:S): 15:48 | |
| | | | | | | | NUM CALLED: 3024674410 | |
| | | | | | | | 312628 | |
| 01/20/2010 | | | TEL | 4.00 | 0.02 | 0.09 | TELEPHONE CHARGES | 27057995 |
| | | | | | | | EXT: 265169 | |
| | | | | | | | CNCT: 4 | |
| | | | | | | | TIME of DAY: (H:M:S): 16:22 | |
| | | | | | | | NUM CALLED: 3024674410 | |
| | | | | | | | 312669 | |
| 01/20/2010 | | | TEL | 22.00 | 0.02 | 0.51 | TELEPHONE CHARGES | 27057996 |
| | | | | | | | EXT: 265194 | |
| | | | | | | | CNCT: 22 | |
| | | | | | | | TIME of DAY: (H:M:S): 18:16 | |
| | | | | | | | NUM CALLED: 3024674415 | |
| | | | | | | | 312764 | |
| 01/20/2010 | | | TEL | 4.00 | 0.02 | 0.09 | TELEPHONE CHARGES | 27057997 |
| | | | | | | | EXT: 265169 | |
| | | | | | | | CNCT: 4 | |
| | | | | | | | TIME of DAY: (H:M:S): 18:42 | |
| | | | | | | | NUM CALLED: 2138966022 | |
| | | | | | | | 312769 | |
| 01/20/2010 | | | TEL | 1.00 | 0.02 | 0.02 | TELEPHONE CHARGES | 27057998 |
| | | | | | | | EXT: 265169 | |
| | | | | | | | CNCT: 1 | |
| | | | | | | | TIME of DAY: (H:M:S): 19:04 | |
| | | | | | | | NUM CALLED: 3024674415 | |
| | | | | | | | 312776 | |
| 01/20/2010 | | | TEL | 5.00 | 0.02 | 0.12 | TELEPHONE CHARGES | 27057999 |
| | | | | | | | EXT: 261052 | |
| | | | | | | | CNCT: 5 | |
| | | | | | | | TIME of DAY: (H:M:S): 13:52 | |
| | | | | | | | NUM CALLED: 7736804978 | |
| | | | | | | | 312522 | |
| 01/21/2010 | | | TEL | 1.00 | 0.02 | 0.02 | TELEPHONE CHARGES | 27058710 |
| | | | | | | | EXT: 265172 | |
| | | | | | | | CNCT: 1 | |
| | | | | | | | TIME of DAY: (H:M:S): 17:50 | |
| | | | | | | | NUM CALLED: 7607587101 | |
| | | | | | | | 314385 | |
| 01/21/2010 | | | TEL | 7.00 | 0.02 | 0.16 | TELEPHONE CHARGES | 27058711 |
| | | | | | | | EXT: 265172 | |
| | | | | | | | CNCT: 7 | |
| | | | | | | | TIME of DAY: (H:M:S): 19:01 | |
| | | | | | | | NUM CALLED: 7607587101 | |
| | | | | | | | 314424 | |
| 01/22/2010 | | | TEL | 6.00 | 0.02 | 0.14 | TELEPHONE CHARGES | 27059380 |
| | | | | | | | EXT: 265169 | |
| | | | | | | | CNCT: 6 | |
| | | | | | | | TIME of DAY: (H:M:S): 15:22 | |
| | | | | | | | NUM CALLED: 3142913030 | |
| | | | | | | | 315772 | |
| 01/22/2010 | | | TEL | 2.00 | 0.03 | 0.05 | TELEPHONE CHARGES | 27059381 |
| | | | | | | | EXT: 265111 | |
| | | | | | | | CNCT: 2 | |
| | | | | | | | TIME of DAY: (H:M:S): 18:44 | |
| | | | | | | | NUM CALLED: 4158480308 | |
| | | | | | | | 315903 | |
| 01/22/2010 | | | TEL | 5.00 | 0.02 | 0.12 | TELEPHONE CHARGES | 27059382 |
| | | | | | | | EXT: 265169 | |
| | | | | | | | CNCT: 5 | |
| | | | | | | | TIME of DAY: (H:M:S): 15:16 | |
| | | | | | | | NUM CALLED: 3024674410 | |
| | | | | | | | 315766 | |
| 01/22/2010 | | | TEL | 1.00 | 0.02 | 0.02 | TELEPHONE CHARGES | 27059383 |
| | | | | | | | EXT: 265271 | |
| | | | | | | | CNCT: 1 | |
| | | | | | | | TIME of DAY: (H:M:S): 10:41 | |

| Date | Initials | Name / Invoice Number | Code | Quantity | Rate | Amount | Description | Cost Index |
|------|----------|----------------------|------|----------|------|--------|-------------|------------|
| | | | | | | | NUM CALLED: 4078362065 | |
| | | | | | | | 315549 | |
| 01/22/2010 | | | TEL | 1.00 | 0.02 | 0.02 | TELEPHONE CHARGES | 27059384 |
| | | | | | | | EXT: 265271 | |
| | | | | | | | CNCT: 1 | |
| | | | | | | | TIME of DAY: (H:M:S): 11:04 | |
| | | | | | | | NUM CALLED: 4078362055 | |
| | | | | | | | 315561 | |
| 01/22/2010 | | | TEL | 2.00 | 0.03 | 0.05 | TELEPHONE CHARGES | 27059385 |
| | | | | | | | EXT: 265271 | |
| | | | | | | | CNCT: 2 | |
| | | | | | | | TIME of DAY: (H:M:S): 11:06 | |
| | | | | | | | NUM CALLED: 4078362055 | |
| | | | | | | | 315565 | |
| 01/22/2010 | | | TEL | 5.00 | 0.02 | 0.12 | TELEPHONE CHARGES | 27059386 |
| | | | | | | | EXT: 265271 | |
| | | | | | | | CNCT: 5 | |
| | | | | | | | TIME of DAY: (H:M:S): 11:09 | |
| | | | | | | | NUM CALLED: 4078366321 | |
| | | | | | | | 315572 | |
| 01/22/2010 | | | TEL | 2.00 | 0.03 | 0.05 | TELEPHONE CHARGES | 27059387 |
| | | | | | | | EXT: 265286 | |
| | | | | | | | CNCT: 2 | |
| | | | | | | | TIME of DAY: (H:M:S): 12:45 | |
| | | | | | | | NUM CALLED: 3027393073 | |
| | | | | | | | 315657 | |
| 01/22/2010 | | | TEL | 80.00 | 0.07 | 5.72 | TELEPHONE CHARGES | 27152308 |
| | | | | | | | CALLER: Howard Seife | |
| | | | | | | | CNCT: 80 | |
| | | | | | | | NUMBER of CALLERS:: 4 | |
| | | | | | | | TIME of DAY: 17:29 | |
| 01/25/2010 | | | TEL | 161.00 | 0.07 | 11.53 | TELEPHONE CHARGES | 27152309 |
| | | | | | | | CALLER: Howard Seife | |
| | | | | | | | CNCT: 161 | |
| | | | | | | | NUMBER of CALLERS: 6 | |
| | | | | | | | TIME of DAY: 10:28 | |
| 01/25/2010 | | | TEL | 214.00 | 0.07 | 15.31 | TELEPHONE CHARGES | 27152310 |
| | | | | | | | CALLER: Howard Seife | |
| | | | | | | | CNCT: 214 | |
| | | | | | | | NUMBER of CALLERS: 5 | |
| | | | | | | | TIME of DAY: 10:56 | |
| 01/25/2010 | | | TEL | 1.00 | 0.02 | 0.02 | TELEPHONE CHARGES | 27060103 |
| | | | | | | | EXT: 265172 | |
| | | | | | | | CNCT: 1 | |
| | | | | | | | TIME of DAY: (H:M:S): 11:31 | |
| | | | | | | | NUM CALLED: 3024674438 | |
| | | | | | | | 320595 | |
| 01/25/2010 | | | TEL | 1.00 | 0.02 | 0.02 | TELEPHONE CHARGES | 27060104 |
| | | | | | | | EXT: 265172 | |
| | | | | | | | CNCT: 1 | |
| | | | | | | | TIME of DAY: (H:M:S): 16:32 | |
| | | | | | | | NUM CALLED: 3024674438 | |
| | | | | | | | 320867 | |
| 01/25/2010 | | | TEL | 8.00 | 0.02 | 0.18 | TELEPHONE CHARGES | 27060105 |
| | | | | | | | EXT: 265169 | |
| | | | | | | | CNCT: 8 | |
| | | | | | | | TIME of DAY: (H:M:S): 16:44 | |
| | | | | | | | NUM CALLED: 3024674415 | |
| | | | | | | | 320885 | |
| 01/25/2010 | | | TEL | 1.00 | 0.02 | 0.02 | TELEPHONE CHARGES | 27060106 |
| | | | | | | | EXT: 265194 | |
| | | | | | | | CNCT: 1 | |
| | | | | | | | TIME of DAY: (H:M:S): 10:13 | |
| | | | | | | | NUM CALLED: 2028129807 | |
| | | | | | | | 320530 | |
| 01/26/2010 | | | TEL | 1.00 | 0.04 | 0.04 | TELEPHONE CHARGES | 27060755 |
| | | | | | | | EXT: 265169 | |
| | | | | | | | CNCT: 1 | |

| Date | Initials | Name / Invoice Number | Code | Quantity | Rate | Amount | Description | Cost Index |
|------|----------|----------------------|------|----------|------|--------|-------------|------------|
| | | | | | | | TIME of DAY (H:M:S) 18:17 NUM CALLED 9734493025 322578 | |
| 01/27/2010 | | | TEL | 1.00 | 0.02 | 0.02 | TELEPHONE CHARGES EXT 261189 CNCT 1 TIME of DAY (H:M:S) 11:17 NUM CALLED 2027368656 323882 | 27062150 |
| 01/27/2010 | | | TEL | 105.00 | 0.07 | 7.51 | TELEPHONE CHARGES CALLER Howard Seife CNCT 105 NUMBER of CALLERS 4 TIME of DAY 09:29 | 27152311 |
| 01/28/2010 | | | TEL | 109.00 | 0.07 | 7.79 | TELEPHONE CHARGES CALLER Howard Seife CNCT 109 NUMBER of CALLERS 3 TIME of DAY 08:58 | 27152312 |
| 01/29/2010 | | | TEL | 1.00 | 0.02 | 0.02 | TELEPHONE CHARGES EXT 265169 CNCT 1 TIME of DAY (H:M:S) 11:31 NUM CALLED 7136515201 326838 | 27072385 |
| 01/29/2010 | | | TEL | 7.00 | 0.02 | 0.16 | TELEPHONE CHARGES EXT 265169 CNCT 7 TIME of DAY (H:M:S) 11:41 NUM CALLED 3142913030 326856 | 27072386 |
| 01/29/2010 | | | TEL | 10.00 | 0.02 | 0.23 | TELEPHONE CHARGES EXT 265169 CNCT 10 TIME of DAY (H:M:S) 11:52 NUM CALLED 3142913030 326867 | 27072387 |
| 01/31/2010 | | | TEL | 1.00 | 0.04 | 0.04 | TELEPHONE CHARGES EXT 265182 CNCT 1 TIME of DAY (H:M:S) 19:05 NUM CALLED 9147257871 328048 | 27072616 |
| 01/31/2010 | | | TEL | 1.00 | 0.04 | 0.04 | TELEPHONE CHARGES EXT 265182 CNCT 1 TIME of DAY (H:M:S) 19:06 NUM CALLED 9149609390 328049 | 27072617 |
| 01/31/2010 | | | TEL | 1.00 | 0.04 | 0.04 | TELEPHONE CHARGES EXT 265182 CNCT 1 TIME of DAY (H:M:S) 19:29 NUM CALLED 9147257871 328050 | 27072618 |

|  |  |  |  |  |
|---|---|---|---|---|
| UNBILLED TOTALS: | WORK: | | 250.49 | 69 records |
| UNBILLED TOTALS: | BILL: | | 250.49 | |
| GRAND TOTAL: | WORK: | | 250.49 | 69 records |
| GRAND TOTAL: | BILL: | | 250.49 | |

Unbilled Recap Of Cost Detail - [19804.002 - BANKRUPTCY GENERAL]                                         Page 1
Client:19804 - TRIBUNE COMPANY OFFICIAL CREDITORS' COMMITTEE   02/23/2010 1 16:24 PM

| Date | Initials | Name / Invoice Number | Code | Quantity | Rate | Amount | Description | Cost Index |
|------|----------|-----------------------|------|----------|------|--------|-------------|------------|
| 01/27/2010 | | | TELH | 1.00 | 45.38 | 45.38 | TELEPHONE CHARGES - Vendor: HOWARD SEIFE | 27057557 |
| | | | | | | | BLACKBERRY PHONE REIMBURSEMENT | |
| | | | | | | | Vendor=HOWARD SEIFE  Balance= 00  Amount= 90.77 | |
| | | | | | | | Check #321508  01/27/2010 | |
| | | UNBILLED TOTALS   WORK: | | | | 45.38 | 1 records | |
| | | UNBILLED TOTALS   BILL: | | | | 45.38 | | |
| | | GRAND TOTAL:   WORK: | | | | 45.38 | 1 records | |
| | | GRAND TOTAL:   BILL: | | | | 45.38 | | |

Unbilled Recap Of Cost Detail - [19804.002 - BANKRUPTCY GENERAL]                                                                  Page 1
Client:19804 - TRIBUNE COMPANY OFFICIAL CREDITORS' COMMITTEE   02/23/2010 1:16:24 PM

| Date | Initials | Name / Invoice Number | Code | Quantity | Rate | Amount | Description | Cost Index |
|------|----------|----------------------|------|----------|------|--------|-------------|------------|
| 01/29/2010 | | | OTPARA | 1.00 | 68.85 | 68.85 | PARALEGAL OVERTIME PR 01/29/2010-D BAVA | 27063550 |
| 01/29/2010 | | | OTPARA | 6.00 | 49.18 | 295.10 | PARALEGAL OVERTIME PR 01/29/2010-M IACOPELLI | 27063553 |
| | | UNBILLED TOTALS  WORK: | | | | 363.95 | 2 records | |
| | | UNBILLED TOTALS  BILL: | | | | 363.95 | | |
| | | GRAND TOTAL    WORK: | | | | 363.95 | 2 records | |
| | | GRAND TOTAL    BILL: | | | | 363.95 | | |

| Date | Initials | Name / Invoice Number | Code | Quantity | Rate | Amount | Description | Cost Index |
|------|----------|----------------------|------|----------|------|--------|-------------|------------|
| 01/12/2010 | | | WESTH | 1.00 | 181.41 | 181.41 | INFORMATION RETRIEVAL   Vendor: U.S. DOCUMENT RETRIEVAL SERVICE INC DOC OBTAINED(DELAWARE) 57 PAGES VIA E-MAIL<br>Vendor=U.S. DOCUMENT RETRIEVAL SERVICE INC  Balance= .00  Amount= 181.41<br>Check #321677  01/28/2010 | 27004090 |
| 01/14/2010 | | | WESTH | 1.00 | 27.22 | 27.22 | INFORMATION RETRIEVAL   Vendor: WEST PAYMENT CENTER WCX OTHER STAFF TIME E-MAILED SHEETS CASE#BC362110<br>Vendor=WEST PAYMENT CENTER  Balance= .00  Amount= 27.22<br>Check #321683  01/28/2010 | 27024148 |
| 01/25/2010 | | | WESTH | 1.00 | 583.85 | 583.85 | INFORMATION RETRIEVAL - Vendor: WEST PAYMENT CENTER WCX TIER 1 FEDERAL COST & RETRIEVELS<br>Vendor=WEST PAYMENT CENTER  Balance= .00  Amount= 583.85<br>Check #321683  01/28/2010 | 27043887 |
| | | UNBILLED TOTALS:  WORK: | | | | 792.48 | 3 records | |
| | | UNBILLED TOTALS:  BILL: | | | | 792.48 | | |
| | | GRAND TOTAL   WORK: | | | | 792.48 | 3 records | |
| | | GRAND TOTAL   BILL: | | | | 792.48 | | |

Unbilled Recap Of Cost Detail - [19804.002 - BANKRUPTCY GENERAL]                                                   Page 1
Client:19804 - TRIBUNE COMPANY OFFICIAL CREDITORS' COMMITTEE   02/23/2010 1:16:24 PM

| Date | Initials | Name / Invoice Number | Code | Quantity | Rate | Amount | Description | Cost Index |
|------|----------|----------------------|------|----------|------|--------|-------------|------------|
| 01/15/2010 | | | PROFSVS | 1.00 | 8,000.00 | 8,000.00 | OUTSIDE PROFESSIONAL SERVICES - Vendor: INTRALINKS INC WORKSPACE 1 YEAR RENEWAL FEE Vendor=INTRALINKS INC  Balance= .00  Amount= 8000.00 Check #321312  01/15/2010 | 27026803 |
| 01/25/2010 | | | PROFSVS | 1.00 | 29,395.35 | 29,395.35 | OUTSIDE PROFESSIONAL SERVICES - Vendor: COMPLETE DOCUMENT SOURCE INC VARIOUS SERVICES RENDEREED, BLOWBACKS, CD'S, RELATIVITY DATA LOADING, MASTER CD'S OCR PROCESSING, TECH TIME Vendor=COMPLETE DOCUMENT SOURCE INC  Balance= .00  Amount= 29395.35 Check #321601  01/28/2010 | 27043886 |
| | | UNBILLED TOTALS:   WORK: | | | | 37,395.35 | 2 records | |
| | | UNBILLED TOTALS:   BILL: | | | | 37,395.35 | | |
| | | GRAND TOTAL      WORK: | | | | 37,395.35 | 2 records | |
| | | GRAND TOTAL      BILL: | | | | 37,395.35 | | |