| Date | Initials | Name / Invoice Number | Code | Quantity | Rate | Amount | Description | Cost Index |
|------|----------|----------------------|------|----------|------|--------|-------------|------------|
| 02/20/2009 | | | MGCLK | 1.00 | 2.40 | 2.40 | MANAGING CLERK SERVICES<br>00IDX<br>15:12:15<br>DEBK<br>08-13141-KJC FIL OR ENT: FILED FROM: 12/<br>Vendor=PACER SERVICE CENTER Balance= 3308.48 Amount=<br>3308.48 | 27094908 |
| 02/26/2009 | | | MGCLK | 1.00 | 2.40 | 2.40 | MANAGING CLERK SERVICES<br>00IDX<br>10:38:15<br>DEBK<br>08-13141-KJC FIL OR ENT: FILED FROM: 12/<br>Vendor=PACER SERVICE CENTER Balance= 3308.48 Amount=<br>3308.48 | 27094729 |
| 02/26/2009 | | | MGCLK | 1.00 | 1.84 | 1.84 | MANAGING CLERK SERVICES<br>00IDX<br>10:11:42<br>DEBK<br>08-13141-KJC FIL OR ENT: FILED FROM: 12/<br>Vendor=PACER SERVICE CENTER Balance= 3308.48 Amount=<br>3308.48 | 27094270 |
| 03/04/2009 | | | MGCLK | 1.00 | 0.16 | 0.16 | MANAGING CLERK SERVICES<br>00IDX<br>12:25:19<br>DEBK<br>08-13141-KJC FIL OR ENT: FILED FROM: 3/3<br>Vendor=PACER SERVICE CENTER Balance= 3308.48 Amount=<br>3308.48 | 27094657 |
| 03/05/2009 | | | MGCLK | 1.00 | 2.40 | 2.40 | MANAGING CLERK SERVICES<br>00IDX<br>10:47:03<br>DEBK<br>08-13141-KJC FIL OR ENT: FILED FROM: 3/4<br>Vendor=PACER SERVICE CENTER Balance= 3308.48 Amount=<br>3308.48 | 27094604 |
| 03/05/2009 | | | MGCLK | 1.00 | 0.16 | 0.16 | MANAGING CLERK SERVICES<br>00IDX<br>10:52:07<br>DEBK<br>08-13141-KJC FIL OR ENT: FILED FROM: 3/4<br>Vendor=PACER SERVICE CENTER Balance= 3308.48 Amount=<br>3308.48 | 27094439 |
| 03/05/2009 | | | MGCLK | 1.00 | 2.40 | 2.40 | MANAGING CLERK SERVICES<br>00IDX<br>10:37:50<br>DEBK<br>08-13141-KJC FIL OR ENT: FILED FROM: 1/2<br>Vendor=PACER SERVICE CENTER Balance= 3308.48 Amount=<br>3308.48 | 27094227 |
| 03/06/2009 | | | MGCLK | 1.00 | 0.16 | 0.16 | MANAGING CLERK SERVICES<br>00IDX<br>11:25:00<br>DEBK<br>08-13141-KJC FIL OR ENT: FILED FROM: 3/5<br>Vendor=PACER SERVICE CENTER Balance= 3308.48 Amount=<br>3308.48 | 27095074 |
| 03/09/2009 | | | MGCLK | 1.00 | 0.56 | 0.56 | MANAGING CLERK SERVICES<br>00IDX<br>14:21:20<br>DEBK<br>08-13141-KJC FIL OR ENT: FILED  DOC FRO<br>Vendor=PACER SERVICE CENTER Balance= 3308.48 Amount=<br>3308.48 | 27095030 |
| 03/09/2009 | | | MGCLK | 1.00 | 0.08 | 0.08 | MANAGING CLERK SERVICES<br>00IDX<br>14:41:23<br>DEBK<br>LNAME: NEXTHORIZON<br>Vendor=PACER SERVICE CENTER Balance= 3308.48 Amount=<br>3308.48 | 27094836 |

Unbilled Recap Of Cost Detail - [19804.002 - BANKRUPTCY GENERAL]                                      Page 2
Client:19804 - TRIBUNE COMPANY OFFICIAL CREDITORS' COMMITTEE   02/23/2010 1:16:24 PM

| Date | Initials | Name / Invoice Number | Code | Quantity | Rate | Amount | Description | Cost Index |
|------|----------|----------------------|------|----------|------|--------|-------------|-----------|
| 03/09/2009 | | | MGCLK | 1.00 | 0.24 | 0.24 | MANAGING CLERK SERVICES<br>00IDX<br>13:44:54<br>DEBK<br>08-13141-KJC FIL OR ENT: FILED FROM: 3/6<br>Vendor=PACER SERVICE CENTER Balance= 3308.48 Amount=<br>3308.48 | 27094623 |
| 03/09/2009 | | | MGCLK | 1.00 | 0.16 | 0.16 | MANAGING CLERK SERVICES<br>00IDX<br>14:23:43<br>DEBK<br>08-13141-KJC FIL OR ENT: FILED  DOC FRO<br>Vendor=PACER SERVICE CENTER Balance= 3308.48 Amount=<br>3308.48 | 27094169 |
| 03/09/2009 | | | MGCLK | 1.00 | 0.08 | 0.08 | MANAGING CLERK SERVICES<br>00IDX<br>14:41:30<br>DEBK<br>LNAME: NEXHORIZON<br>Vendor=PACER SERVICE CENTER Balance= 3308.48 Amount=<br>3308.48 | 27094419 |
| 03/10/2009 | | | MGCLK | 1.00 | 0.16 | 0.16 | MANAGING CLERK SERVICES<br>00IDX<br>10:48:39<br>DEBK<br>08-13141-KJC FIL OR ENT: FILED FROM: 3/9<br>Vendor=PACER SERVICE CENTER Balance= 3308.48 Amount=<br>3308.48 | 27094209 |
| 03/11/2009 | | | MGCLK | 1.00 | 0.16 | 0.16 | MANAGING CLERK SERVICES<br>00IDX<br>11:05:16<br>DEBK<br>08-13141-KJC FIL OR ENT: FILED FROM: 3/1<br>Vendor=PACER SERVICE CENTER Balance= 3308.48 Amount=<br>3308.48 | 27095151 |
| 03/12/2009 | | | MGCLK | 1.00 | 0.16 | 0.16 | MANAGING CLERK SERVICES<br>00IDX<br>11:35:09<br>DEBK<br>08-13141-KJC FIL OR ENT: FILED FROM: 3/1<br>Vendor=PACER SERVICE CENTER Balance= 3308.48 Amount=<br>3308.48 | 27094827 |
| 03/13/2009 | | | MGCLK | 1.00 | 0.24 | 0.24 | MANAGING CLERK SERVICES<br>00IDX<br>10:37:17<br>DEBK<br>08-13141-KJC FIL OR ENT: FILED FROM: 3/1<br>Vendor=PACER SERVICE CENTER Balance= 3308.48 Amount=<br>3308.48 | 27094629 |
| 03/16/2009 | | | MGCLK | 1.00 | 0.08 | 0.08 | MANAGING CLERK SERVICES<br>00IDX<br>11:18:18<br>DEBK<br>09-50445-KJC FIL OR ENT: FILED FROM: 3/1<br>Vendor=PACER SERVICE CENTER Balance= 3308.48 Amount=<br>3308.48 | 27094702 |
| 03/16/2009 | | | MGCLK | 1.00 | 0.16 | 0.16 | MANAGING CLERK SERVICES<br>00IDX<br>11:03:31<br>DEBK<br>08-13141-KJC FIL OR ENT: FILED FROM: 3/1<br>Vendor=PACER SERVICE CENTER Balance= 3308.48 Amount=<br>3308.48 | 27094476 |
| 03/17/2009 | | | MGCLK | 1.00 | 0.16 | 0.16 | MANAGING CLERK SERVICES<br>00IDX<br>14:17:29<br>DEBK<br>08-13141-KJC FIL OR ENT: FILED FROM: 3/1<br>Vendor=PACER SERVICE CENTER Balance= 3308.48 Amount=<br>3308.48 | 27094266 |

Unbilled Recap Of Cost Detail - [19804.002 - BANKRUPTCY GENERAL]

Client:19804 - TRIBUNE COMPANY OFFICIAL CREDITORS' COMMITTEE   02/23/2010 1:16:24 PM

| Date | Initials | Name / Invoice Number | Code | Quantity | Rate | Amount | Description | Cost Index |
|------|----------|----------------------|------|----------|------|--------|-------------|------------|
| 03/17/2009 | | | MGCLK | 1.00 | 0.08 | 0.08 | MANAGING CLERK SERVICES<br>00IDX<br>14 10:32<br>DEBK<br>09-50445-KJC FIL OR ENT  FILED FROM: 3/1<br>Vendor=PACER SERVICE CENTER  Balance= 3308.48  Amount=<br>3308.48 | 27094982 |
| 03/18/2009 | | | MGCLK | 1.00 | 2.40 | 2.40 | MANAGING CLERK SERVICES<br>00IDX<br>10:30:08<br>DEBK<br>08-13141-KJC FIL OR ENT  FILED FROM: 1/1<br>Vendor=PACER SERVICE CENTER  Balance= 3308.48  Amount=<br>3308.48 | 27094943 |
| 03/18/2009 | | | MGCLK | 1.00 | 0.08 | 0.08 | MANAGING CLERK SERVICES<br>00IDX<br>13:33:34<br>DEBK<br>09-50445-KJC FIL OR ENT  FILED FROM: 3/1<br>Vendor=PACER SERVICE CENTER  Balance= 3308.48  Amount=<br>3308.48 | 27094795 |
| 03/18/2009 | | | MGCLK | 1.00 | 0.16 | 0.16 | MANAGING CLERK SERVICES<br>00IDX<br>10:38:00<br>DEBK<br>09-10720-MFW FIL OR ENT  FILED FROM: 3/1<br>Vendor=PACER SERVICE CENTER  Balance= 3308.48  Amount=<br>3308.48 | 27094185 |
| 03/19/2009 | | | MGCLK | 1.00 | 0.16 | 0.16 | MANAGING CLERK SERVICES<br>00IDX<br>10:49:27<br>DEBK<br>08-13141-KJC FIL OR ENT  FILED FROM: 3/1<br>Vendor=PACER SERVICE CENTER  Balance= 3308.48  Amount=<br>3308.48 | 27094298 |
| 03/19/2009 | | | MGCLK | 1.00 | 0.08 | 0.08 | MANAGING CLERK SERVICES<br>00IDX<br>10:48:50<br>DEBK<br>09-50445-KJC FIL OR ENT  FILED FROM: 3/1<br>Vendor=PACER SERVICE CENTER  Balance= 3308.48  Amount=<br>3308.48 | 27095123 |
| 03/20/2009 | | | MGCLK | 1.00 | 2.40 | 2.40 | MANAGING CLERK SERVICES<br>00IDX<br>10:22:32<br>DEBK<br>08-13141-KJC FIL OR ENT  FILED FROM: 1/1<br>Vendor=PACER SERVICE CENTER  Balance= 3308.48  Amount=<br>3308.48 | 27094386 |
| 03/20/2009 | | | MGCLK | 1.00 | 0.08 | 0.08 | MANAGING CLERK SERVICES<br>00IDX<br>10:38:21<br>DEBK<br>09-50445-KJC FIL OR ENT  FILED FROM: 3/1<br>Vendor=PACER SERVICE CENTER  Balance= 3308.48  Amount=<br>3308.48 | 27094720 |
| 03/23/2009 | | | MGCLK | 1.00 | 0.24 | 0.24 | MANAGING CLERK SERVICES<br>00IDX<br>10:40:05<br>DEBK<br>08-13141-KJC FIL OR ENT  FILED FROM: 3/2<br>Vendor=PACER SERVICE CENTER  Balance= 3308.48  Amount=<br>3308.48 | 27094662 |
| 03/23/2009 | | | MGCLK | 1.00 | 1.52 | 1.52 | MANAGING CLERK SERVICES<br>00IDX<br>16:42:36<br>DEBK<br>08-13141-KJC FIL OR ENT  FILED FROM: 3/1<br>Vendor=PACER SERVICE CENTER  Balance= 3308.48  Amount=<br>3308.48 | 27094577 |

| Date | Initials | Name / Invoice Number | Code | Quantity | Rate | Amount | Description | Cost Index |
|------|----------|----------------------|------|----------|------|--------|-------------|------------|
| 03/23/2009 | | | MGCLK | 1 00 | 2.40 | 2.40 | MANAGING CLERK SERVICES<br>00IDX<br>16:47.40<br>DEBK<br>08-13141-KJC FIL OR ENT  FILED   DOC FRO<br>Vendor=PACER SERVICE CENTER  Balance= 3308.48  Amount=<br>3308.48 | 27095098 |
| 03/23/2009 | | | MGCLK | 1 00 | 0.08 | 0.08 | MANAGING CLERK SERVICES<br>00IDX<br>10:39:42<br>DEBK<br>09-50445-KJC FIL OR ENT  FILED FROM: 3/2<br>Vendor=PACER SERVICE CENTER  Balance= 3308.48  Amount=<br>3308.48 | 27094367 |
| 03/23/2009 | | | MGCLK | 1 00 | 2.40 | 2.40 | MANAGING CLERK SERVICES<br>00IDX<br>13:49:39<br>DEBK<br>08-13141-KJC FIL OR ENT  FILED FROM: 1/2<br>Vendor=PACER SERVICE CENTER  Balance= 3308.48  Amount=<br>3308.48 | 27094340 |
| 03/24/2009 | | | MGCLK | 1 00 | 0.16 | 0.16 | MANAGING CLERK SERVICES<br>00IDX<br>15:37:05<br>DEBK<br>08-13141-KJC FIL OR ENT  FILED   DOC FRO<br>Vendor=PACER SERVICE CENTER  Balance= 3308.48  Amount=<br>3308.48 | 27094296 |
| 03/24/2009 | | | MGCLK | 1 00 | 0.16 | 0.16 | MANAGING CLERK SERVICES<br>00IDX<br>15:33:45<br>DEBK<br>08-13141-KJC FIL OR ENT  FILED   DOC FRO<br>Vendor=PACER SERVICE CENTER  Balance= 3308.48  Amount=<br>3308.48 | 27094489 |
| 03/24/2009 | | | MGCLK | 1 00 | 1.12 | 1.12 | MANAGING CLERK SERVICES<br>00IDX<br>10:48:34<br>DEBK<br>08-13141-KJC FIL OR ENT  FILED FROM: 3/2<br>Vendor=PACER SERVICE CENTER  Balance= 3308.48  Amount=<br>3308.48 | 27094461 |
| 03/24/2009 | | | MGCLK | 1 00 | 0.16 | 0.16 | MANAGING CLERK SERVICES<br>00IDX<br>15:39:15<br>DEBK<br>08-13141-KJC FIL OR ENT  FILED   DOC FRO<br>Vendor=PACER SERVICE CENTER  Balance= 3308.48  Amount=<br>3308.48 | 27095061 |
| 03/24/2009 | | | MGCLK | 1 00 | 0.16 | 0.16 | MANAGING CLERK SERVICES<br>00IDX<br>15:34:41<br>DEBK<br>08-13141-KJC FIL OR ENT  FILED   DOC FRO<br>Vendor=PACER SERVICE CENTER  Balance= 3308.48  Amount=<br>3308.48 | 27094561 |
| 03/24/2009 | | | MGCLK | 1 00 | 2.40 | 2.40 | MANAGING CLERK SERVICES<br>00IDX<br>10:02:52<br>DEBK<br>08-13141-KJC FIL OR ENT  FILED FROM: 1/2<br>Vendor=PACER SERVICE CENTER  Balance= 3308.48  Amount=<br>3308.48 | 27094612 |
| 03/24/2009 | | | MGCLK | 1 00 | 1.12 | 1.12 | MANAGING CLERK SERVICES<br>00IDX<br>12:08:46<br>DEBK<br>08-13141-KJC FIL OR ENT  FILED FROM: 3/2<br>Vendor=PACER SERVICE CENTER  Balance= 3308.48  Amount=<br>3308.48 | 27094670 |

| Date | Initials | Name / Invoice Number | Code | Quantity | Rate | Amount | Description | Cost Index |
|------|----------|----------------------|------|----------|------|--------|-------------|-----------|
| 03/24/2009 | | | MGCLK | 1.00 | 0.16 | 0.16 | MANAGING CLERK SERVICES 00IDX 15:37:52 DEBK 08-13141-KJC FIL OR ENT FILED DOC FRO Vendor=PACER SERVICE CENTER Balance= 3308.48 Amount= 3308.48 | 27094768 |
| 03/24/2009 | | | MGCLK | 1.00 | 0.16 | 0.16 | MANAGING CLERK SERVICES 00IDX 15:35:50 DEBK 08-13141-KJC FIL OR ENT FILED DOC FRO Vendor=PACER SERVICE CENTER Balance= 3308.48 Amount= 3308.48 | 27095126 |
| 03/25/2009 | | | MGCLK | 1.00 | 0.24 | 0.24 | MANAGING CLERK SERVICES 00IDX 11:37:38 DEBK 08-13141-KJC FIL OR ENT FILED FROM: 3/2 Vendor=PACER SERVICE CENTER Balance= 3308.48 Amount= 3308.48 | 27094894 |
| 03/25/2009 | | | MGCLK | 1.00 | 2.40 | 2.40 | MANAGING CLERK SERVICES 00IDX 16:40:59 DEBK 08-13141-KJC FIL OR ENT FILED FROM: 1/2 Vendor=PACER SERVICE CENTER Balance= 3308.48 Amount= 3308.48 | 27094421 |
| 03/25/2009 | | | MGCLK | 1.00 | 0.08 | 0.08 | MANAGING CLERK SERVICES 00IDX 11:35:55 DEBK 09-50445-KJC FIL OR ENT FILED FROM: 3/2 Vendor=PACER SERVICE CENTER Balance= 3308.48 Amount= 3308.48 | 27094187 |
| 03/26/2009 | | | MGCLK | 1.00 | 0.24 | 0.24 | MANAGING CLERK SERVICES 00IDX 13:04:07 DEBK 08-13141-KJC FIL OR ENT FILED FROM: 3/2 Vendor=PACER SERVICE CENTER Balance= 3308.48 Amount= 3308.48 | 27094168 |
| 03/26/2009 | | | MGCLK | 1.00 | 0.08 | 0.08 | MANAGING CLERK SERVICES 00IDX 13:03:45 DEBK 09-50445-KJC FIL OR ENT FILED FROM: 3/2 Vendor=PACER SERVICE CENTER Balance= 3308.48 Amount= 3308.48 | 27094482 |
| 03/27/2009 | | | MGCLK | 1.00 | 0.16 | 0.16 | MANAGING CLERK SERVICES 00IDX 11:01:34 DEBK 08-13141-KJC FIL OR ENT FILED FROM: 3/2 Vendor=PACER SERVICE CENTER Balance= 3308.48 Amount= 3308.48 | 27095043 |
| 03/27/2009 | | | MGCLK | 1.00 | 0.08 | 0.08 | MANAGING CLERK SERVICES 00IDX 11:01:17 DEBK 09-50445-KJC FIL OR ENT FILED FROM: 3/2 Vendor=PACER SERVICE CENTER Balance= 3308.48 Amount= 3308.48 | 27094781 |
| 03/30/2009 | | | MGCLK | 1.00 | 0.16 | 0.16 | MANAGING CLERK SERVICES 00IDX 10:59:16 DEBK 08-13141-KJC FIL OR ENT FILED FROM: 3/2 Vendor=PACER SERVICE CENTER Balance= 3308.48 Amount= 3308.48 | 27094846 |

Unbilled Recap Of Cost Detail - [19804.002 - BANKRUPTCY GENERAL]                                                    Page 6
Client:19804 - TRIBUNE COMPANY OFFICIAL CREDITORS' COMMITTEE   02/23/2010 1:16:24 PM

| Date | Initials | Name / Invoice Number | Code | Quantity | Rate | Amount | Description | Cost Index |
|------|----------|----------------------|------|----------|------|--------|-------------|-----------|
| 03/30/2009 | | | MGCLK | 1.00 | 0.16 | 0.16 | MANAGING CLERK SERVICES<br>00IDX<br>18:33:13<br>DEBK<br>08-13141-KJC FIL OR ENT: FILED FROM: 3/2<br>Vendor=PACER SERVICE CENTER  Balance= 3308.48  Amount=<br>3308.48 | 27094512 |
| 03/30/2009 | | | MGCLK | 1.00 | 0.08 | 0.08 | MANAGING CLERK SERVICES<br>00IDX<br>10:58:14<br>DEBK<br>09-50445-KJC FIL OR ENT: FILED FROM: 3/2<br>Vendor=PACER SERVICE CENTER  Balance= 3308.48  Amount=<br>3308.48 | 27094183 |
| 03/31/2009 | | | MGCLK | 1.00 | 0.16 | 0.16 | MANAGING CLERK SERVICES<br>00IDX<br>13:59:13<br>NYSBK<br>08-13555-JMP FIL OR ENT: FILED FROM: 3/3<br>Vendor=PACER SERVICE CENTER  Balance= 3308.48  Amount=<br>3308.48 | 27094251 |
| 03/31/2009 | | | MGCLK | 1.00 | 0.08 | 0.08 | MANAGING CLERK SERVICES<br>00IDX<br>13:48:42<br>NYSBK<br>09-01032-JMP FIL OR ENT: FILED FROM: 3/3<br>Vendor=PACER SERVICE CENTER  Balance= 3308.48  Amount=<br>3308.48 | 27094494 |
| 03/31/2009 | | | MGCLK | 1.00 | 0.16 | 0.16 | MANAGING CLERK SERVICES<br>00IDX<br>10:20:39<br>DEBK<br>08-13141-KJC FIL OR ENT: FILED FROM: 3/3<br>Vendor=PACER SERVICE CENTER  Balance= 3308.48  Amount=<br>3308.48 | 27094488 |
| 03/31/2009 | | | MGCLK | 1.00 | 0.24 | 0.24 | MANAGING CLERK SERVICES<br>00IDX<br>14:11:23<br>NYSBK<br>08-13555-JMP<br>3308.48 | 27094732 |
| 03/31/2009 | | | MGCLK | 1.00 | 0.08 | 0.08 | MANAGING CLERK SERVICES<br>00IDX<br>13:49:17<br>NYSBK<br>08-01419-JMP FIL OR ENT: FILED FROM: 3/3<br>Vendor=PACER SERVICE CENTER  Balance= 3308.48  Amount=<br>3308.48 | 27094716 |
| 03/31/2009 | | | MGCLK | 1.00 | 0.24 | 0.24 | MANAGING CLERK SERVICES<br>00IDX<br>13:51:28<br>NYSBK<br>08-01420-JMP FIL OR ENT: FILED FROM: 3/3<br>Vendor=PACER SERVICE CENTER  Balance= 3308.48  Amount=<br>3308.48 | 27095130 |
| 03/31/2009 | | | MGCLK | 1.00 | 0.08 | 0.08 | MANAGING CLERK SERVICES<br>00IDX<br>10:20:15<br>DEBK<br>09-50445-KJC FIL OR ENT: FILED FROM: 3/3<br>Vendor=PACER SERVICE CENTER  Balance= 3308.48  Amount=<br>3308.48 | 27095195 |
| 04/01/2009 | | | MGCLK | 1.00 | 0.16 | 0.16 | MANAGING CLERK SERVICES<br>00IDX<br>15:05:37<br>DEBK<br>08-13141-KJC FIL OR ENT: FILED FROM: 3/3<br>Vendor=PACER SERVICE CENTER  Balance= 3308.48  Amount=<br>3308.48 | 27095140 |

| Date | Initials | Name / Invoice Number | Code | Quantity | Rate | Amount | Description | Cost Index |
|------|----------|----------------------|------|----------|------|--------|-------------|------------|
| 04/01/2009 | | | MGCLK | 1.00 | 0.16 | 0.16 | MANAGING CLERK SERVICES 00IDX 14:52:24 DEBK 08-13141-KJC FIL OR ENT: FILED FROM: 3/3 Vendor=PACER SERVICE CENTER Balance= 3308.48 Amount= 3308.48 | 27094645 |
| 04/01/2009 | | | MGCLK | 1.00 | 0.08 | 0.08 | MANAGING CLERK SERVICES 00IDX 13:16:03 NYSBK 93-42011-CB FIL OR ENT: FILED FROM: 3/18 Vendor=PACER SERVICE CENTER Balance= 3308.48 Amount= 3308.48 | 27094265 |
| 04/01/2009 | | | MGCLK | 1.00 | 0.08 | 0.08 | MANAGING CLERK SERVICES 00IDX 14:51:59 DEBK 09-50445-KJC FIL OR ENT: FILED FROM: 3/3 Vendor=PACER SERVICE CENTER Balance= 3308.48 Amount= 3308.48 | 27094353 |
| 04/02/2009 | | | MGCLK | 1.00 | 0.16 | 0.16 | MANAGING CLERK SERVICES 00IDX 11:22:30 DEBK 08-13141-KJC FIL OR ENT: FILED FROM: 4/1 Vendor=PACER SERVICE CENTER Balance= 3308.48 Amount= 3308.48 | 27094466 |
| 04/02/2009 | | | MGCLK | 1.00 | 0.08 | 0.08 | MANAGING CLERK SERVICES 00IDX 11:21:56 DEBK 09-50445-KJC FIL OR ENT: FILED FROM: 4/1 Vendor=PACER SERVICE CENTER Balance= 3308.48 Amount= 3308.48 | 27095038 |
| 04/03/2009 | | | MGCLK | 1.00 | 0.08 | 0.08 | MANAGING CLERK SERVICES 00IDX 11:11:36 DEBK 09-50445-KJC FIL OR ENT: FILED FROM: 4/2 Vendor=PACER SERVICE CENTER Balance= 3308.48 Amount= 3308.48 | 27095093 |
| 04/03/2009 | | | MGCLK | 1.00 | 0.16 | 0.16 | MANAGING CLERK SERVICES 00IDX 11:15:07 DEBK 08-13141-KJC FIL OR ENT: FILED FROM: 4/2 Vendor=PACER SERVICE CENTER Balance= 3308.48 Amount= 3308.48 | 27094490 |
| 04/06/2009 | | | MGCLK | 1.00 | 0.08 | 0.08 | MANAGING CLERK SERVICES 00IDX 16:39:58 DEBK 09-50445-KJC FIL OR ENT: FILED FROM: 4/3 Vendor=PACER SERVICE CENTER Balance= 3308.48 Amount= 3308.48 | 27094442 |
| 04/06/2009 | | | MGCLK | 1.00 | 0.16 | 0.16 | MANAGING CLERK SERVICES 00IDX 16:40:18 DEBK 08-13141-KJC FIL OR ENT: FILED FROM: 4/3 Vendor=PACER SERVICE CENTER Balance= 3308.48 Amount= 3308.48 | 27094178 |
| 04/07/2009 | | | MGCLK | 1.00 | 0.16 | 0.16 | MANAGING CLERK SERVICES 00IDX 11:10:27 DEBK 08-13141-KJC FIL OR ENT: FILED FROM: 4/6 Vendor=PACER SERVICE CENTER Balance= 3308.48 Amount= 3308.48 | 27095036 |

| Date | Initials | Name / Invoice Number | Code | Quantity | Rate | Amount | Description | Cost Index |
|------|----------|----------------------|------|----------|------|--------|-------------|-----------|
| 04/07/2009 | | | MGCLK | 1.00 | 0.08 | 0.08 | MANAGING CLERK SERVICES<br>00IDX<br>11:10:07<br>DEBK<br>09-50445-KJC FIL OR ENT  FILED FROM: 4/5<br>Vendor=PACER SERVICE CENTER  Balance= 3308.48  Amount=<br>3308.48 | 27094933 |
| 04/08/2009 | | | MGCLK | 1.00 | 0.08 | 0.08 | MANAGING CLERK SERVICES<br>00IDX<br>11:41:24<br>DEBK<br>LNAME: AVENTINE<br>Vendor=PACER SERVICE CENTER  Balance= 3308.48  Amount=<br>3308.48 | 27094614 |
| 04/08/2009 | | | MGCLK | 1.00 | 0.16 | 0.16 | MANAGING CLERK SERVICES<br>00IDX<br>11:41:51<br>DEBK<br>09-11214-KG FIL OR ENT  FILED FROM: 2/6/<br>Vendor=PACER SERVICE CENTER  Balance= 3308.48  Amount=<br>3308.48 | 27094457 |
| 04/08/2009 | | | MGCLK | 1.00 | 0.16 | 0.16 | MANAGING CLERK SERVICES<br>00IDX<br>11:12:56<br>DEBK<br>08-13141-KJC FIL OR ENT  FILED FROM: 4/7<br>Vendor=PACER SERVICE CENTER  Balance= 3308.48  Amount=<br>3308.48 | 27094470 |
| 04/08/2009 | | | MGCLK | 1.00 | 0.08 | 0.08 | MANAGING CLERK SERVICES<br>00IDX<br>11:12:26<br>DEBK<br>09-50445-KJC FIL OR ENT  FILED FROM: 4/7<br>Vendor=PACER SERVICE CENTER  Balance= 3308.48  Amount=<br>3308.48 | 27095169 |
| 04/09/2009 | | | MGCLK | 1.00 | 0.08 | 0.08 | MANAGING CLERK SERVICES<br>00IDX<br>14:21:39<br>DEBK<br>09-50445-KJC FIL OR ENT  FILED FROM: 4/8<br>Vendor=PACER SERVICE CENTER  Balance= 3308.48  Amount=<br>3308.48 | 27094483 |
| 04/09/2009 | | | MGCLK | 1.00 | 0.16 | 0.16 | MANAGING CLERK SERVICES<br>00IDX<br>14:21:57<br>DEBK<br>08-13141-KJC FIL OR ENT  FILED FROM: 4/8<br>Vendor=PACER SERVICE CENTER  Balance= 3308.48  Amount=<br>3308.48 | 27094813 |
| 04/09/2009 | | | MGCLK | 1.00 | 0.08 | 0.08 | MANAGING CLERK SERVICES<br>00IDX<br>12:38:33<br>DEBK<br>09-50445-KJC FIL OR ENT  FILED FROM: 4/8<br>Vendor=PACER SERVICE CENTER  Balance= 3308.48  Amount=<br>3308.48 | 27094954 |
| 04/10/2009 | | | MGCLK | 1.00 | 0.16 | 0.16 | MANAGING CLERK SERVICES<br>00IDX<br>13:56:08<br>DEBK<br>08-13141-KJC FIL OR ENT  FILED FROM: 4/9<br>Vendor=PACER SERVICE CENTER  Balance= 3308.48  Amount=<br>3308.48 | 27094528 |
| 04/13/2009 | | | MGCLK | 1.00 | 0.24 | 0.24 | MANAGING CLERK SERVICES<br>00IDX<br>10:48:45<br>DEBK<br>08-13141-KJC FIL OR ENT  FILED FROM: 4/8<br>Vendor=PACER SERVICE CENTER  Balance= 3308.48  Amount=<br>3308.48 | 27094448 |

| Date | Initials | Name / Invoice Number | Code | Quantity | Rate | Amount | Description | Cost Index |
|------|----------|----------------------|------|----------|------|--------|-------------|------------|
| 04/13/2009 | | | MGCLK | 1.00 | 0.08 | 0.08 | MANAGING CLERK SERVICES<br>00IDX<br>10:26:41<br>DEBK<br>09-50445-KJC FIL OR ENT  FILED FROM: 4/1<br>Vendor=PACER SERVICE CENTER  Balance= 3308.48  Amount=<br>3308.48 | 27094207 |
| 04/13/2009 | | | MGCLK | 1.00 | 0.16 | 0.16 | MANAGING CLERK SERVICES<br>00IDX<br>10:27:20<br>DEBK<br>08-13141-KJC FIL OR ENT  FILED FROM: 4/1<br>Vendor=PACER SERVICE CENTER  Balance= 3308.48  Amount=<br>3308.48 | 27094593 |
| 04/14/2009 | | | MGCLK | 1.00 | 0.56 | 0.56 | MANAGING CLERK SERVICES<br>00IDX<br>11:19:52<br>DEBK<br>08-13141-KJC FIL OR ENT  FILED FROM: 4/1<br>Vendor=PACER SERVICE CENTER  Balance= 3308.48  Amount=<br>3308.48 | 27094280 |
| 04/15/2009 | | | MGCLK | 1.00 | 0.16 | 0.16 | MANAGING CLERK SERVICES<br>00IDX<br>16:12:15<br>DEBK<br>08-13141-KJC FIL OR ENT  FILED FROM: 4/1<br>Vendor=PACER SERVICE CENTER  Balance= 3308.48  Amount=<br>3308.48 | 27094239 |
| 04/15/2009 | | | MGCLK | 1.00 | 0.08 | 0.08 | MANAGING CLERK SERVICES<br>00IDX<br>16:11:23<br>DEBK<br>09-50445-KJC FIL OR ENT  FILED FROM: 4/1<br>Vendor=PACER SERVICE CENTER  Balance= 3308.48  Amount=<br>3308.48 | 27095023 |
| 04/15/2009 | | | MGCLK | 1.00 | 0.08 | 0.08 | MANAGING CLERK SERVICES<br>00IDX<br>12:18:06<br>DEBK<br>09-50445-KJC FIL OR ENT  FILED FROM: 4/1<br>Vendor=PACER SERVICE CENTER  Balance= 3308.48  Amount=<br>3308.48 | 27095166 |
| 04/16/2009 | | | MGCLK | 1.00 | 0.08 | 0.08 | MANAGING CLERK SERVICES<br>00IDX<br>17:17:44<br>DEBK<br>09-50445-KJC FIL OR ENT  FILED FROM: 4/1<br>Vendor=PACER SERVICE CENTER  Balance= 3308.48  Amount=<br>3308.48 | 27095019 |
| 04/16/2009 | | | MGCLK | 1.00 | 0.32 | 0.32 | MANAGING CLERK SERVICES<br>00IDX<br>17:20:57<br>DEBK<br>08-13141-KJC FIL OR ENT  FILED FROM: 4/1<br>Vendor=PACER SERVICE CENTER  Balance= 3308.48  Amount=<br>3308.48 | 27094524 |
| 04/20/2009 | | | MGCLK | 1.00 | 0.16 | 0.16 | MANAGING CLERK SERVICES<br>00IDX<br>16:13:58<br>DEBK<br>08-13141-KJC FIL OR ENT  FILED FROM: 4/1<br>Vendor=PACER SERVICE CENTER  Balance= 3308.48  Amount=<br>3308.48 | 27094505 |
| 04/20/2009 | | | MGCLK | 1.00 | 0.32 | 0.32 | MANAGING CLERK SERVICES<br>00IDX<br>18:14:15<br>DEBK<br>08-13141-KJC FIL OR ENT  FILED FROM: 4/1<br>Vendor=PACER SERVICE CENTER  Balance= 3308.48  Amount=<br>3308.48 | 27094900 |

| Date | Initials | Name / Invoice Number | Code | Quantity | Rate | Amount | Description | Cost Index |
|------|----------|----------------------|------|----------|------|--------|-------------|-----------|
| 04/20/2009 | | | MGCLK | 1.00 | 0.08 | 0.08 | MANAGING CLERK SERVICES<br>00IDX<br>16:13:06<br>DEBK<br>09-50445-KJC FIL OR ENT  FILED FROM: 4/1<br>Vendor=PACER SERVICE CENTER  Balance= 3308.48  Amount=<br>3308.48 | 27095192 |
| 04/22/2009 | | | MGCLK | 1.00 | 0.16 | 0.16 | MANAGING CLERK SERVICES<br>00IDX<br>16:03:40<br>DEBK<br>08-13141-KJC FIL OR ENT  FILED FROM: 4/2<br>Vendor=PACER SERVICE CENTER  Balance= 3308.48  Amount=<br>3308.48 | 27095076 |
| 04/22/2009 | | | MGCLK | 1.00 | 0.08 | 0.08 | MANAGING CLERK SERVICES<br>00IDX<br>16:03:09<br>DEBK<br>09-50445-KJC FIL OR ENT  FILED FROM: 4/2<br>Vendor=PACER SERVICE CENTER  Balance= 3308.48  Amount=<br>3308.48 | 27094673 |
| 04/22/2009 | | | MGCLK | 1.00 | 1.28 | 1.28 | MANAGING CLERK SERVICES<br>00IDX<br>17:36:49<br>DEBK<br>08-13141-KJC FIL OR ENT  FILED FROM: 4/1<br>Vendor=PACER SERVICE CENTER  Balance= 3308.48  Amount=<br>3308.48 | 27094383 |
| 04/23/2009 | | | MGCLK | 1.00 | 0.08 | 0.08 | MANAGING CLERK SERVICES<br>00IDX<br>16:38:20<br>DEBK<br>09-50445-KJC FIL OR ENT  FILED FROM: 4/2<br>Vendor=PACER SERVICE CENTER  Balance= 3308.48  Amount=<br>3308.48 | 27094585 |
| 04/23/2009 | | | MGCLK | 1.00 | 0.24 | 0.24 | MANAGING CLERK SERVICES<br>00IDX<br>16:38:49<br>DEBK<br>08-13141-KJC FIL OR ENT  FILED FROM: 4/2<br>Vendor=PACER SERVICE CENTER  Balance= 3308.48  Amount=<br>3308.48 | 27095075 |
| 04/24/2009 | | | MGCLK | 1.00 | 0.08 | 0.08 | MANAGING CLERK SERVICES<br>00IDX<br>16:41:42<br>DEBK<br>09-50445-KJC FIL OR ENT  FILED FROM: 4/2<br>Vendor=PACER SERVICE CENTER  Balance= 3308.48  Amount=<br>3308.48 | 27094884 |
| 04/24/2009 | | | MGCLK | 1.00 | 0.16 | 0.16 | MANAGING CLERK SERVICES<br>00IDX<br>16:42:08<br>DEBK<br>08-13141-KJC FIL OR ENT  FILED FROM: 4/2<br>Vendor=PACER SERVICE CENTER  Balance= 3308.48  Amount=<br>3308.48 | 27094464 |
| 04/27/2009 | | | MGCLK | 1.00 | 0.08 | 0.08 | MANAGING CLERK SERVICES<br>00IDX<br>16:30:33<br>DEBK<br>09-50445-KJC FIL OR ENT  FILED FROM: 4/2<br>Vendor=PACER SERVICE CENTER  Balance= 3308.48  Amount=<br>3308.48 | 27094516 |
| 04/27/2009 | | | MGCLK | 1.00 | 0.16 | 0.16 | MANAGING CLERK SERVICES<br>00IDX<br>16:42:59<br>DEBK<br>08-13141-KJC FIL OR ENT  FILED FROM: 4/2<br>Vendor=PACER SERVICE CENTER  Balance= 3308.48  Amount=<br>3308.48 | 27094966 |

| Date | Initials | Name / Invoice Number | Code | Quantity | Rate | Amount | Description | Cost Index |
|------|----------|-----------------------|------|----------|------|--------|-------------|------------|
| 04/27/2009 | | | MGCLK | 1 00 | 0 16 | 0 16 | MANAGING CLERK SERVICES<br>00IDX<br>16:31:08<br>DEBK<br>08-13141-KJC FIL OR ENT: FILED FROM: 4/2<br>Vendor=PACER SERVICE CENTER  Balance= 3308.48  Amount=<br>3308.48 | 27094632 |
| 04/28/2009 | | | MGCLK | 1 00 | 0 08 | 0.08 | MANAGING CLERK SERVICES<br>00IDX<br>16:44:58<br>DEBK<br>09-50445-KJC FIL OR ENT: FILED FROM: 4/2<br>Vendor=PACER SERVICE CENTER  Balance= 3308.48  Amount=<br>3308.48 | 27094859 |
| 04/29/2009 | | | MGCLK | 1 00 | 0 08 | 0.08 | MANAGING CLERK SERVICES<br>00IDX<br>16:08:17<br>DEBK<br>09-50445-KJC FIL OR ENT: FILED FROM: 4/2<br>Vendor=PACER SERVICE CENTER  Balance= 3308.48<br>3308.48 | 27094987 |
| 04/29/2009 | | | MGCLK | 1 00 | 0 24 | 0.24 | MANAGING CLERK SERVICES<br>00IDX<br>16:08:45<br>DEBK<br>08-13141-KJC FIL OR ENT: FILED FROM: 4/2<br>Vendor=PACER SERVICE CENTER  Balance= 3308.48  Amount=<br>3308.48 | 27094234 |
| 04/30/2009 | | | MGCLK | 1 00 | 0 24 | 0.24 | MANAGING CLERK SERVICES<br>00IDX<br>16:00:15<br>DEBK<br>08-13141-KJC FIL OR ENT: FILED FROM: 4/2<br>Vendor=PACER SERVICE CENTER  Balance= 3308.48  Amount=<br>3308.48 | 27094307 |
| 05/01/2009 | | | MGCLK | 1 00 | 0 08 | 0.08 | MANAGING CLERK SERVICES<br>00IDX<br>16:54:25<br>NYSBK<br>09-36129-CGM FIL OR ENT: FILED FROM: 4/1<br>Vendor=PACER SERVICE CENTER  Balance= 3308.48  Amount=<br>3308.48 | 27094200 |
| 05/01/2009 | | | MGCLK | 1.00 | 0 08 | 0.08 | MANAGING CLERK SERVICES<br>00IDX<br>16:56:40<br>NYSBK<br>09-36129-CGM FIL OR ENT: FILED FROM: 4/1<br>Vendor=PACER SERVICE CENTER  Balance= 3308.48  Amount=<br>3308.48 | 27095013 |
| 05/01/2009 | | | MGCLK | 1.00 | 0 08 | 0.08 | MANAGING CLERK SERVICES<br>00IDX<br>16:53:52<br>NYSBK<br>09-12823-SMB FIL OR ENT: FILED FROM: 4/1<br>Vendor=PACER SERVICE CENTER  Balance= 3308.48  Amount=<br>3308.48 | 27095039 |
| 05/01/2009 | | | MGCLK | 1.00 | 0 16 | 0.16 | MANAGING CLERK SERVICES<br>00IDX<br>16:24:36<br>DEBK<br>08-13141-KJC FIL OR ENT: FILED FROM: 4/3<br>Vendor=PACER SERVICE CENTER  Balance= 3308.48  Amount=<br>3308.48 | 27095111 |
| 05/01/2009 | | | MGCLK | 1.00 | 0 08 | 0.08 | MANAGING CLERK SERVICES<br>00IDX<br>16:53:35<br>NYSBK<br>CH: 11   FILE FR: 5/1/2009 FILE TO: 5/1/<br>Vendor=PACER SERVICE CENTER  Balance= 3308.48  Amount=<br>3308.48 | 27094930 |

Unbilled Recap Of Cost Detail - [19804.002 - BANKRUPTCY GENERAL]          Page 12
Client:19804 - TRIBUNE COMPANY OFFICIAL CREDITORS' COMMITTEE   02/23/2010 1:16:24 PM

| Date | Initials | Name / Invoice Number | Code | Quantity | Rate | Amount | Description | Cost Index |
|------|----------|----------------------|------|----------|------|--------|-------------|-----------|
| 05/01/2009 | | | MGCLK | 1.00 | 0.08 | 0.08 | MANAGING CLERK SERVICES<br>00IDX<br>16:24:10<br>DEBK<br>09-50445-KJC FIL OR ENT  FILED FROM: 4/3<br>Vendor=PACER SERVICE CENTER  Balance= 3308.48  Amount=<br>3308.48 | 27094699 |
| 05/01/2009 | | | MGCLK | 1.00 | 0.08 | 0.08 | MANAGING CLERK SERVICES<br>00IDX<br>16:55:45<br>NYSBK<br>09-12823-SMB FIL OR ENT  FILED FROM: 4/1<br>Vendor=PACER SERVICE CENTER  Balance= 3308.48  Amount=<br>3308.48 | 27094737 |
| 05/04/2009 | | | MGCLK | 1.00 | 0.16 | 0.16 | MANAGING CLERK SERVICES<br>00IDX<br>16:07:10<br>DEBK<br>09-50445-KJC FIL OR ENT  FILED FROM: 5/1<br>Vendor=PACER SERVICE CENTER  Balance= 3308.48  Amount=<br>3308.48 | 27094715 |
| 05/04/2009 | | | MGCLK | 1.00 | 0.16 | 0.16 | MANAGING CLERK SERVICES<br>00IDX<br>11:03:05<br>NYSBK<br>01-16034-AJG FIL OR ENT  FILED  DOC FRO<br>Vendor=PACER SERVICE CENTER  Balance= 3308.48  Amount=<br>3308.48 | 27094921 |
| 05/04/2009 | | | MGCLK | 1.00 | 0.16 | 0.16 | MANAGING CLERK SERVICES<br>00IDX<br>10:58:18<br>NYSBK<br>01-16034-AJG FIL OR ENT  FILED  DOC FRO<br>Vendor=PACER SERVICE CENTER  Balance= 3308.48  Amount=<br>3308.48 | 27094191 |
| 05/04/2009 | | | MGCLK | 1.00 | 0.16 | 0.16 | MANAGING CLERK SERVICES<br>00IDX<br>16:21:24<br>DEBK<br>08-13141-KJC FIL OR ENT  FILED FROM: 5/1<br>Vendor=PACER SERVICE CENTER  Balance= 3308.48  Amount=<br>3308.48 | 27095143 |
| 05/05/2009 | | | MGCLK | 1.00 | 0.16 | 0.16 | MANAGING CLERK SERVICES<br>00IDX<br>16:10:20<br>DEBK<br>08-13141-KJC FIL OR ENT  FILED FROM: 5/4<br>Vendor=PACER SERVICE CENTER  Balance= 3308.48  Amount=<br>3308.48 | 27095062 |
| 05/05/2009 | | | MGCLK | 1.00 | 0.08 | 0.08 | MANAGING CLERK SERVICES<br>00IDX<br>16:05:03<br>DEBK<br>09-50445-KJC FIL OR ENT  FILED FROM: 5/4<br>Vendor=PACER SERVICE CENTER  Balance= 3308.48  Amount=<br>3308.48 | 27094753 |
| 05/06/2009 | | | MGCLK | 1.00 | 0.16 | 0.16 | MANAGING CLERK SERVICES<br>00IDX<br>16:18:01<br>DEBK<br>08-13141-KJC FIL OR ENT  FILED FROM: 5/5<br>Vendor=PACER SERVICE CENTER  Balance= 3308.48  Amount=<br>3308.48 | 27094778 |
| 05/06/2009 | | | MGCLK | 1.00 | 0.08 | 0.08 | MANAGING CLERK SERVICES<br>00IDX<br>16:17:39<br>DEBK<br>09-50445-KJC FIL OR ENT  FILED FROM: 5/5<br>Vendor=PACER SERVICE CENTER  Balance= 3308.48  Amount=<br>3308.48 | 27094314 |

| Date | Initials | Name / Invoice Number | Code | Quantity | Rate | Amount | Description | Cost Index |
|------|----------|----------------------|------|----------|------|--------|-------------|------------|
| 05/07/2009 | | | MGCLK | 1.00 | 0.08 | 0.08 | MANAGING CLERK SERVICES<br>00IDX<br>16.05.45<br>DEBK<br>09-50445-KJC FIL OR ENT  FILED FROM: 5/6<br>Vendor=PACER SERVICE CENTER  Balance= 3308.48  Amount=<br>3308.48 | 27094774 |
| 05/07/2009 | | | MGCLK | 1.00 | 0.16 | 0.16 | MANAGING CLERK SERVICES<br>00IDX<br>16.06.09<br>DEBK<br>08-13141-KJC FIL OR ENT  FILED FROM: 5/6<br>Vendor=PACER SERVICE CENTER  Balance= 3308.48  Amount=<br>3308.48 | 27095058 |
| 05/07/2009 | | | MGCLK | 1.00 | 0.08 | 0.08 | MANAGING CLERK SERVICES<br>00IDX<br>16.10.35<br>NYSBK<br>09-12641-RDD FIL OR ENT  FILED FROM: 4/2<br>Vendor=PACER SERVICE CENTER  Balance= 3308.48  Amount=<br>3308.48 | 27094843 |
| 05/08/2009 | | | MGCLK | 1.00 | 0.24 | 0.24 | MANAGING CLERK SERVICES<br>00IDX<br>16:13:23<br>DEBK<br>08-13141-KJC FIL OR ENT  FILED FROM: 5/7<br>Vendor=PACER SERVICE CENTER  Balance= 3308.48  Amount=<br>3308.48 | 27094882 |
| 05/08/2009 | | | MGCLK | 1.00 | 0.24 | 0.24 | MANAGING CLERK SERVICES<br>00IDX<br>16:31:54<br>DEBK<br>08-13141-KJC FIL OR ENT  FILED FROM: 5/7<br>Vendor=PACER SERVICE CENTER  Balance= 3308.48  Amount=<br>3308.48 | 27094450 |
| 05/08/2009 | | | MGCLK | 1.00 | 0.08 | 0.08 | MANAGING CLERK SERVICES<br>00IDX<br>16:12:54<br>DEBK<br>09-50445-KJC FIL OR ENT  FILED FROM: 5/7<br>Vendor=PACER SERVICE CENTER  Balance= 3308.48  Amount=<br>3308.48 | 27094244 |
| 05/08/2009 | | | MGCLK | 1.00 | 2.40 | 2.40 | MANAGING CLERK SERVICES<br>00IDX<br>09:27:26<br>DEBK<br>08-13141-KJC FIL OR ENT  FILED FROM: 3/9<br>Vendor=PACER SERVICE CENTER  Balance= 3308.48  Amount=<br>3308.48 | 27095165 |
| 05/12/2009 | | | MGCLK | 1.00 | 0.24 | 0.24 | MANAGING CLERK SERVICES<br>00IDX<br>16:31:51<br>DEBK<br>08-13141-KJC FIL OR ENT  FILED FROM: 5/1<br>Vendor=PACER SERVICE CENTER  Balance= 3308.48  Amount=<br>3308.48 | 27094229 |
| 05/12/2009 | | | MGCLK | 1.00 | 0.08 | 0.08 | MANAGING CLERK SERVICES<br>00IDX<br>16:28:50<br>DEBK<br>09-50445-KJC FIL OR ENT  FILED FROM: 5/1<br>Vendor=PACER SERVICE CENTER  Balance= 3308.48  Amount=<br>3308.48 | 27094972 |
| 05/13/2009 | | | MGCLK | 1.00 | 0.24 | 0.24 | MANAGING CLERK SERVICES<br>00IDX<br>16.38.46<br>DEBK<br>08-13141-KJC FIL OR ENT  FILED FROM: 5/1<br>Vendor=PACER SERVICE CENTER  Balance= 3308.48  Amount=<br>3308.48 | 27095092 |

| Date | Initials | Name / Invoice Number | Code | Quantity | Rate | Amount | Description | Cost Index |
|------|----------|----------------------|------|----------|------|--------|-------------|------------|
| 05/13/2009 | | | MGCLK | 1.00 | 0.16 | 0.16 | MANAGING CLERK SERVICES 00IDX 16:34:03 DEBK 09-50445-KJC FIL OR ENT  FILED FROM: 5/1 Vendor=PACER SERVICE CENTER  Balance= 3308.48  Amount= 3308.48 | 27094672 |
| 05/14/2009 | | | MGCLK | 1.00 | 0.16 | 0.16 | MANAGING CLERK SERVICES 00IDX 16:27:17 DEBK 09-50445-KJC FIL OR ENT  FILED FROM: 5/1 Vendor=PACER SERVICE CENTER  Balance= 3308.48  Amount= 3308.48 | 27095035 |
| 05/14/2009 | | | MGCLK | 1.00 | 0.16 | 0.16 | MANAGING CLERK SERVICES 00IDX 16:27:44 DEBK 08-13141-KJC FIL OR ENT  FILED FROM: 5/1 Vendor=PACER SERVICE CENTER  Balance= 3308.48  Amount= 3308.48 | 27094281 |
| 05/15/2009 | | | MGCLK | 1.00 | 0.16 | 0.16 | MANAGING CLERK SERVICES 00IDX 16:31:33 DEBK 08-13141-KJC FIL OR ENT  FILED FROM: 5/1 Vendor=PACER SERVICE CENTER  Balance= 3308.48  Amount= 3308.48 | 27094415 |
| 05/15/2009 | | | MGCLK | 1.00 | 0.16 | 0.16 | MANAGING CLERK SERVICES 00IDX 16:31:16 DEBK 09-50445-KJC FIL OR ENT  FILED FROM: 5/1 Vendor=PACER SERVICE CENTER  Balance= 3308.48  Amount= 3308.48 | 27095194 |
| 05/18/2009 | | | MGCLK | 1.00 | 0.16 | 0.16 | MANAGING CLERK SERVICES 00IDX 16:16:20 DEBK 09-50445-KJC FIL OR ENT  FILED FROM: 5/1 Vendor=PACER SERVICE CENTER  Balance= 3308.48  Amount= 3308.48 | 27094330 |
| 05/18/2009 | | | MGCLK | 1.00 | 0.16 | 0.16 | MANAGING CLERK SERVICES 00IDX 16:16:44 DEBK 08-13141-KJC FIL OR ENT  FILED FROM: 5/1 Vendor=PACER SERVICE CENTER  Balance= 3308.48  Amount= 3308.48 | 27094783 |
| 05/19/2009 | | | MGCLK | 1.00 | 0.16 | 0.16 | MANAGING CLERK SERVICES 00IDX 20:32:39 DEBK 08-13141-KJC FIL OR ENT  FILED FROM: 5/1 Vendor=PACER SERVICE CENTER  Balance= 3308.48  Amount= 3308.48 | 27094825 |
| 05/19/2009 | | | MGCLK | 1.00 | 0.16 | 0.16 | MANAGING CLERK SERVICES 00IDX 20:32:20 DEBK 09-50445-KJC FIL OR ENT  FILED FROM: 5/1 Vendor=PACER SERVICE CENTER  Balance= 3308.48  Amount= 3308.48 | 27094536 |
| 05/20/2009 | | | MGCLK | 1.00 | 0.16 | 0.16 | MANAGING CLERK SERVICES 00IDX 16:53:04 DEBK 08-13141-KJC FIL OR ENT  FILED FROM: 5/1 Vendor=PACER SERVICE CENTER  Balance= 3308.48  Amount= 3308.48 | 27094462 |

| Date | Initials | Name / Invoice Number | Code | Quantity | Rate | Amount | Description | Cost Index |
|------|----------|----------------------|------|----------|------|--------|-------------|------------|
| 05/20/2009 | | | MGCLK | 1.00 | 0.16 | 0.16 | MANAGING CLERK SERVICES 00IDX 16:52:27 DEBK 09-50445-KJC FIL OR ENT: FILED FROM: 5/1 Vendor=PACER SERVICE CENTER Balance= 3308.48 Amount= 3308.48 | 27095082 |
| 05/21/2009 | | | MGCLK | 1.00 | 0.16 | 0.16 | MANAGING CLERK SERVICES 00IDX 18:18:04 DEBK 08-13141-KJC FIL OR ENT: FILED FROM: 5/2 Vendor=PACER SERVICE CENTER Balance= 3308.48 Amount= 3308.48 | 27094605 |
| 05/21/2009 | | | MGCLK | 1.00 | 0.16 | 0.16 | MANAGING CLERK SERVICES 00IDX 18:16:14 DEBK 09-50445-KJC FIL OR ENT: FILED FROM: 5/2 Vendor=PACER SERVICE CENTER Balance= 3308.48 Amount= 3308.48 | 27094507 |
| 05/22/2009 | | | MGCLK | 1.00 | 0.24 | 0.24 | MANAGING CLERK SERVICES 00IDX 16:24:08 DEBK 08-13141-KJC FIL OR ENT: FILED FROM: 5/2 Vendor=PACER SERVICE CENTER Balance= 3308.48 Amount= 3308.48 | 27094248 |
| 05/22/2009 | | | MGCLK | 1.00 | 0.16 | 0.16 | MANAGING CLERK SERVICES 00IDX 16:23:46 DEBK 09-50445-KJC FIL OR ENT: FILED FROM: 5/2 Vendor=PACER SERVICE CENTER Balance= 3308.48 Amount= 3308.48 | 27095080 |
| 05/26/2009 | | | MGCLK | 1.00 | 0.24 | 0.24 | MANAGING CLERK SERVICES 00IDX 19:14:04 DEBK 08-13141-KJC FIL OR ENT: FILED FROM: 5/2 Vendor=PACER SERVICE CENTER Balance= 3308.48 Amount= 3308.48 | 27094872 |
| 05/26/2009 | | | MGCLK | 1.00 | 0.16 | 0.16 | MANAGING CLERK SERVICES 00IDX 19:13:34 DEBK 09-50445-KJC FIL OR ENT: FILED FROM: 5/2 Vendor=PACER SERVICE CENTER Balance= 3308.48 Amount= 3308.48 | 27094219 |
| 05/28/2009 | | | MGCLK | 1.00 | 0.24 | 0.24 | MANAGING CLERK SERVICES 00IDX 17:37:42 DEBK 08-13141-KJC FIL OR ENT: FILED FROM: 5/2 Vendor=PACER SERVICE CENTER Balance= 3308.48 Amount= 3308.48 | 27094956 |
| 05/28/2009 | | | MGCLK | 1.00 | 0.16 | 0.16 | MANAGING CLERK SERVICES 00IDX 17:37:20 DEBK 09-50445-KJC FIL OR ENT: FILED FROM: 5/2 Vendor=PACER SERVICE CENTER Balance= 3308.48 Amount= 3308.48 | 27094790 |
| 05/29/2009 | | | MGCLK | 1.00 | 0.24 | 0.24 | MANAGING CLERK SERVICES 00IDX 16:37:23 DEBK 08-13141-KJC FIL OR ENT: FILED FROM: 5/2 Vendor=PACER SERVICE CENTER Balance= 3308.48 Amount= 3308.48 | 27094569 |

Unbilled Recap Of Cost Detail - [19804.002 - BANKRUPTCY GENERAL]
Client:19804 - TRIBUNE COMPANY OFFICIAL CREDITORS' COMMITTEE   02/23/2010 1:16:24 PM

Page 16

| Date | Initials | Name / Invoice Number | Code | Quantity | Rate | Amount | Description | Cost Index |
|------|----------|----------------------|------|----------|------|--------|-------------|------------|
| 05/29/2009 | | | MGCLK | 1 00 | 0 16 | 0.16 | MANAGING CLERK SERVICES<br>00IDX<br>16:36:47<br>DEBK<br>09-50445-KJC FIL OR ENT: FILED FROM: 5/2<br>Vendor=PACER SERVICE CENTER Balance= 3308.48 Amount=<br>3308.48 | 27095003 |
| 06/01/2009 | | | MGCLK | 1 00 | 0 16 | 0.16 | MANAGING CLERK SERVICES<br>00IDX<br>17:35:04<br>DEBK<br>09-50445-KJC FIL OR ENT: FILED FROM: 5/2<br>Vendor=PACER SERVICE CENTER Balance= 3308.48 Amount=<br>3308.48 | 27094814 |
| 06/01/2009 | | | MGCLK | 1 00 | 0 16 | 0.16 | MANAGING CLERK SERVICES<br>00IDX<br>17:35:31<br>DEBK<br>08-13141-KJC FIL OR ENT: FILED FROM: 5/2<br>Vendor=PACER SERVICE CENTER Balance= 3308.48 Amount=<br>3308.48 | 27094420 |
| 06/02/2009 | | | MGCLK | 1 00 | 0 16 | 0.16 | MANAGING CLERK SERVICES<br>00IDX<br>17:18:42<br>DEBK<br>08-13141-KJC FIL OR ENT: FILED FROM: 6/1<br>Vendor=PACER SERVICE CENTER Balance= 3308.48 Amount=<br>3308.48 | 27094460 |
| 06/02/2009 | | | MGCLK | 1 00 | 0 16 | 0.16 | MANAGING CLERK SERVICES<br>00IDX<br>17:18:11<br>DEBK<br>09-50445-KJC FIL OR ENT: FILED FROM: 6/1<br>Vendor=PACER SERVICE CENTER Balance= 3308.48 Amount=<br>3308.48 | 27095119 |
| 06/03/2009 | | | MGCLK | 1 00 | 0 16 | 0.16 | MANAGING CLERK SERVICES<br>00IDX<br>16:01:00<br>DEBK<br>09-50445-KJC FIL OR ENT: FILED FROM: 6/2<br>Vendor=PACER SERVICE CENTER Balance= 3308.48 Amount=<br>3308.48 | 27094826 |
| 06/03/2009 | | | MGCLK | 1 00 | 0 16 | 0.16 | MANAGING CLERK SERVICES<br>00IDX<br>16:01:27<br>DEBK<br>08-13141-KJC FIL OR ENT: FILED FROM: 6/2<br>Vendor=PACER SERVICE CENTER Balance= 3308.48 Amount=<br>3308.48 | 27094377 |
| 06/04/2009 | | | MGCLK | 1 00 | 0 24 | 0.24 | MANAGING CLERK SERVICES<br>00IDX<br>16:18:24<br>DEBK<br>08-13141-KJC FIL OR ENT: FILED FROM: 6/3<br>Vendor=PACER SERVICE CENTER Balance= 3308.48 Amount=<br>3308.48 | 27094479 |
| 06/04/2009 | | | MGCLK | 1 00 | 0 16 | 0.16 | MANAGING CLERK SERVICES<br>00IDX<br>16:18:04<br>DEBK<br>09-50445-KJC FIL OR ENT: FILED FROM: 6/3<br>Vendor=PACER SERVICE CENTER Balance= 3308.48 Amount=<br>3308.48 | 27095144 |
| 06/05/2009 | | | MGCLK | 1 00 | 0 16 | 0.16 | MANAGING CLERK SERVICES<br>00IDX<br>16:22:12<br>DEBK<br>08-13141-KJC FIL OR ENT: FILED FROM: 6/4<br>Vendor=PACER SERVICE CENTER Balance= 3308.48 Amount=<br>3308.48 | 27094224 |

| Date | Initials | Name / Invoice Number | Code | Quantity | Rate | Amount | Description | Cost Index |
|------|----------|----------------------|------|----------|------|--------|-------------|-----------|
| 06/05/2009 | | | MGCLK | 1.00 | 0.16 | 0.16 | MANAGING CLERK SERVICES 00IDX 16:21:46 DEBK 09-50445-KJC FIL OR ENT FILED FROM: 6/4 Vendor=PACER SERVICE CENTER Balance= 3308.48 Amount= 3308.48 | 27095029 |
| 06/08/2009 | | | MGCLK | 1.00 | 0.24 | 0.24 | MANAGING CLERK SERVICES 00IDX 17:14:12 DEBK 08-13141-KJC FIL OR ENT FILED FROM: 6/5 Vendor=PACER SERVICE CENTER Balance= 3308.48 Amount= 3308.48 | 27094902 |
| 06/08/2009 | | | MGCLK | 1.00 | 0.40 | 0.40 | MANAGING CLERK SERVICES 00IDX 17:30:46 NYSBK 07-11482-SMB FIL OR ENT FILED FROM: 5/2 Vendor=PACER SERVICE CENTER Balance= 3308.48 Amount= 3308.48 | 27094888 |
| 06/08/2009 | | | MGCLK | 1.00 | 0.24 | 0.24 | MANAGING CLERK SERVICES 00IDX 16:46:15 DEBK 08-13141-KJC FIL OR ENT FILED FROM: 6/5 Vendor=PACER SERVICE CENTER Balance= 3308.48 Amount= 3308.48 | 27094492 |
| 06/08/2009 | | | MGCLK | 1.00 | 0.64 | 0.64 | MANAGING CLERK SERVICES 00IDX 17:30:08 NYSBK CH: 15  FILE FR: 1/1/2007 FILE TO: 12/3 Vendor=PACER SERVICE CENTER Balance= 3308.48 Amount= 3308.48 | 27094514 |
| 06/08/2009 | | | MGCLK | 1.00 | 0.16 | 0.16 | MANAGING CLERK SERVICES 00IDX 16:45:08 DEBK 09-50445-KJC FIL OR ENT FILED FROM: 6/5 Vendor=PACER SERVICE CENTER Balance= 3308.48 Amount= 3308.48 | 27095189 |
| 06/09/2009 | | | MGCLK | 1.00 | 0.16 | 0.16 | MANAGING CLERK SERVICES 00IDX 16:42:51 DEBK 09-50445-KJC FIL OR ENT FILED FROM: 6/8 Vendor=PACER SERVICE CENTER Balance= 3308.48 Amount= 3308.48 | 27094443 |
| 06/09/2009 | | | MGCLK | 1.00 | 0.24 | 0.24 | MANAGING CLERK SERVICES 00IDX 16:43:17 DEBK 08-13141-KJC FIL OR ENT FILED FROM: 6/8 Vendor=PACER SERVICE CENTER Balance= 3308.48 Amount= 3308.48 | 27094682 |
| 06/10/2009 | | | MGCLK | 1.00 | 0.16 | 0.16 | MANAGING CLERK SERVICES 00IDX 18:10:09 DEBK 09-50445-KJC FIL OR ENT FILED FROM: 6/9 Vendor=PACER SERVICE CENTER Balance= 3308.48 Amount= 3308.48 | 27094997 |
| 06/10/2009 | | | MGCLK | 1.00 | 0.24 | 0.24 | MANAGING CLERK SERVICES 00IDX 18:10:32 DEBK 08-13141-KJC FIL OR ENT FILED FROM: 6/9 Vendor=PACER SERVICE CENTER Balance= 3308.48 Amount= 3308.48 | 27094534 |

| Date | Initials | Name / Invoice Number | Code | Quantity | Rate | Amount | Description | Cost Index |
|---|---|---|---|---|---|---|---|---|
| 06/11/2009 | | | MGCLK | 1.00 | 0.16 | 0.16 | MANAGING CLERK SERVICES 00IDX 16:54:20 DEBK 08-13141-KJC FIL OR ENT  FILED FROM: 6/1 Vendor=PACER SERVICE CENTER  Balance= 3308.48  Amount= 3308.48 | 27094192 |
| 06/11/2009 | | | MGCLK | 1.00 | 0.16 | 0.16 | MANAGING CLERK SERVICES 00IDX 16:34:33 DEBK 09-50445-KJC FIL OR ENT  FILED FROM: 6/1 Vendor=PACER SERVICE CENTER  Balance= 3308.48  Amount= 3308.48 | 27094875 |
| 06/11/2009 | | | MGCLK | 1.00 | 0.16 | 0.16 | MANAGING CLERK SERVICES 00IDX 16:35:05 DEBK 08-13141-KJC FIL OR ENT  FILED FROM: 6/1 Vendor=PACER SERVICE CENTER  Balance= 3308.48  Amount= 3308.48 | 27094818 |
| 06/15/2009 | | | MGCLK | 1.00 | 1.20 | 1.20 | MANAGING CLERK SERVICES 00IDX 16:24:48 DEBK 08-13141-KJC FIL OR ENT  FILED FROM: 6/1 Vendor=PACER SERVICE CENTER  Balance= 3308.48  Amount= 3308.48 | 27094891 |
| 06/15/2009 | | | MGCLK | 1.00 | 0.16 | 0.16 | MANAGING CLERK SERVICES 00IDX 16:24:24 DEBK 09-50445-KJC FIL OR ENT  FILED FROM: 6/1 Vendor=PACER SERVICE CENTER  Balance= 3308.48  Amount= 3308.48 | 27094186 |
| 06/16/2009 | | | MGCLK | 1.00 | 0.16 | 0.16 | MANAGING CLERK SERVICES 00IDX 16:36:11 DEBK 08-13141-KJC FIL OR ENT  FILED FROM: 6/1 Vendor=PACER SERVICE CENTER  Balance= 3308.48  Amount= 3308.48 | 27094527 |
| 06/16/2009 | | | MGCLK | 1.00 | 0.16 | 0.16 | MANAGING CLERK SERVICES 00IDX 16:35:43 DEBK 09-50445-KJC FIL OR ENT  FILED FROM: 6/1 Vendor=PACER SERVICE CENTER  Balance= 3308.48  Amount= 3308.48 | 27095040 |
| 06/16/2009 | | | MGCLK | 1.00 | 2.40 | 2.40 | MANAGING CLERK SERVICES 00IDX 16:51:42 DEBK 08-13141-KJC FIL OR ENT  FILED FROM: 1/1 Vendor=PACER SERVICE CENTER  Balance= 3308.48  Amount= 3308.48 | 27094592 |
| 06/17/2009 | | | MGCLK | 1.00 | 0.16 | 0.16 | MANAGING CLERK SERVICES 00IDX 19:24:55 DEBK 09-50445-KJC FIL OR ENT  FILED FROM: 6/1 Vendor=PACER SERVICE CENTER  Balance= 3308.48  Amount= 3308.48 | 27094551 |
| 06/17/2009 | | | MGCLK | 1.00 | 0.16 | 0.16 | MANAGING CLERK SERVICES 00IDX 19:25:42 DEBK 08-13141-KJC FIL OR ENT  FILED FROM: 6/1 Vendor=PACER SERVICE CENTER  Balance= 3308.48  Amount= 3308.48 | 27095137 |

| Date | Initials | Name / Invoice Number | Code | Quantity | Rate | Amount | Description | Cost Index |
|------|----------|----------------------|------|----------|------|--------|-------------|------------|
| 06/18/2009 | | | MGCLK | 1.00 | 0.16 | 0.16 | MANAGING CLERK SERVICES<br>00IDX<br>16:10:38<br>DEBK<br>08-13141-KJC FIL OR ENT FILED FROM: 6/1<br>Vendor=PACER SERVICE CENTER Balance= 3308.48 Amount=<br>3308.48 | 27095032 |
| 06/18/2009 | | | MGCLK | 1.00 | 0.16 | 0.16 | MANAGING CLERK SERVICES<br>00IDX<br>16:10:16<br>DEBK<br>09-50445-KJC FIL OR ENT FILED FROM: 6/1<br>Vendor=PACER SERVICE CENTER Balance= 3308.48 Amount=<br>3308.48 | 27094931 |
| 06/19/2009 | | | MGCLK | 1.00 | 0.16 | 0.16 | MANAGING CLERK SERVICES<br>00IDX<br>12:54:32<br>DEBK<br>08-13141-KJC FIL OR ENT FILED FROM: 6/1<br>Vendor=PACER SERVICE CENTER Balance= 3308.48 Amount=<br>3308.48 | 27095073 |
| 06/19/2009 | | | MGCLK | 1.00 | 0.16 | 0.16 | MANAGING CLERK SERVICES<br>00IDX<br>16:21:45<br>DEBK<br>08-13141-KJC FIL OR ENT FILED FROM: 6/1<br>Vendor=PACER SERVICE CENTER Balance= 3308.48 Amount=<br>3308.48 | 27094801 |
| 06/19/2009 | | | MGCLK | 1.00 | 0.16 | 0.16 | MANAGING CLERK SERVICES<br>00IDX<br>16:20:52<br>DEBK<br>09-50445-KJC FIL OR ENT FILED FROM: 6/1<br>Vendor=PACER SERVICE CENTER Balance= 3308.48 Amount=<br>3308.48 | 27094249 |
| 06/22/2009 | | | MGCLK | 1.00 | 0.16 | 0.16 | MANAGING CLERK SERVICES<br>00IDX<br>16:17:21<br>DEBK<br>09-50445-KJC FIL OR ENT FILED FROM: 6/1<br>Vendor=PACER SERVICE CENTER Balance= 3308.48 Amount=<br>3308.48 | 27094268 |
| 06/22/2009 | | | MGCLK | 1.00 | 0.16 | 0.16 | MANAGING CLERK SERVICES<br>00IDX<br>16:18:08<br>DEBK<br>08-13141-KJC FIL OR ENT FILED FROM: 6/1<br>Vendor=PACER SERVICE CENTER Balance= 3308.48 Amount=<br>3308.48 | 27094760 |
| 06/23/2009 | | | MGCLK | 1.00 | 0.16 | 0.16 | MANAGING CLERK SERVICES<br>00IDX<br>16:05:15<br>DEBK<br>09-50445-KJC FIL OR ENT FILED FROM: 6/2<br>Vendor=PACER SERVICE CENTER Balance= 3308.48 Amount=<br>3308.48 | 27094804 |
| 06/23/2009 | | | MGCLK | 1.00 | 0.16 | 0.16 | MANAGING CLERK SERVICES<br>00IDX<br>16:05:48<br>DEBK<br>08-13141-KJC FIL OR ENT FILED FROM: 6/2<br>Vendor=PACER SERVICE CENTER Balance= 3308.48 Amount=<br>3308.48 | 27095021 |
| 06/24/2009 | | | MGCLK | 1.00 | 0.16 | 0.16 | MANAGING CLERK SERVICES<br>00IDX<br>16:40:08<br>DEBK<br>08-13141-KJC FIL OR ENT FILED FROM: 6/2<br>Vendor=PACER SERVICE CENTER Balance= 3308.48 Amount=<br>3308.48 | 27094712 |

| Date | Initials | Name / Invoice Number | Code | Quantity | Rate | Amount | Description | Cost Index |
|------|----------|----------------------|------|----------|------|--------|-------------|------------|
| 06/24/2009 | | | MGCLK | 1.00 | 0.24 | 0.24 | MANAGING CLERK SERVICES<br>00IDX<br>18:01:54<br>DEBK<br>09-50486-KJC FIL OR ENT: FILED FROM: 4/2<br>Vendor=PACER SERVICE CENTER  Balance= 3308.48  Amount= 3308.48 | 27094441 |
| 06/24/2009 | | | MGCLK | 1.00 | 0.16 | 0.16 | MANAGING CLERK SERVICES<br>00IDX<br>16:39:29<br>DEBK<br>09-50445-KJC FIL OR ENT: FILED FROM: 6/2<br>Vendor=PACER SERVICE CENTER  Balance= 3308.48  Amount= 3308.48 | 27094410 |
| 06/25/2009 | | | MGCLK | 1.00 | 0.24 | 0.24 | MANAGING CLERK SERVICES<br>00IDX<br>16:27:41<br>DEBK<br>08-13141-KJC FIL OR ENT: FILED FROM: 6/2<br>Vendor=PACER SERVICE CENTER  Balance= 3308.48  Amount= 3308.48 | 27094866 |
| 06/26/2009 | | | MGCLK | 1.00 | 2.16 | 2.16 | MANAGING CLERK SERVICES<br>00IDX<br>14:01:39<br>DEBK<br>08-13141-KJC FIL OR ENT: FILED FROM: 5/2<br>Vendor=PACER SERVICE CENTER  Balance= 3308.48  Amount= 3308.48 | 27094988 |
| 06/29/2009 | | | MGCLK | 1.00 | 0.16 | 0.16 | MANAGING CLERK SERVICES<br>00IDX<br>11:14:21<br>DEBK<br>99-02261-PJW FIL OR ENT: FILED FROM: 4/3<br>Vendor=PACER SERVICE CENTER  Balance= 3308.48  Amount= 3308.48 | 27095049 |
| 06/29/2009 | | | MGCLK | 1.00 | 0.08 | 0.08 | MANAGING CLERK SERVICES<br>00IDX<br>11:56:31<br>DEBK<br>03-59353-PJW FIL OR ENT: FILED FROM: 4/3<br>Vendor=PACER SERVICE CENTER  Balance= 3308.48  Amount= 3308.48 | 27094742 |
| 06/29/2009 | | | MGCLK | 1.00 | 2.32 | 2.32 | MANAGING CLERK SERVICES<br>00IDX<br>10:51:58<br>NYSBK<br>02-15749-SMB FIL OR ENT: FILED   DOC FRO<br>Vendor=PACER SERVICE CENTER  Balance= 3308.48  Amount= 3308.48 | 27094588 |
| 06/29/2009 | | | MGCLK | 1.00 | 2.40 | 2.40 | MANAGING CLERK SERVICES<br>00IDX<br>11:53:27<br>DEBK<br>99-02261-PJW<br>Vendor=PACER SERVICE CENTER  Balance= 3308.48  Amount= 3308.48 | 27094667 |
| 06/29/2009 | | | MGCLK | 1.00 | 0.08 | 0.08 | MANAGING CLERK SERVICES<br>00IDX<br>11:57:10<br>DEBK<br>05-52404-PJW FIL OR ENT: FILED FROM: 4/3<br>Vendor=PACER SERVICE CENTER  Balance= 3308.48  Amount= 3308.48 | 27094651 |
| 06/29/2009 | | | MGCLK | 1.00 | 0.16 | 0.16 | MANAGING CLERK SERVICES<br>00IDX<br>11:16:36<br>DEBK<br>00-00138-PJW FIL OR ENT: FILED FROM: 4/3<br>Vendor=PACER SERVICE CENTER  Balance= 3308.48  Amount= 3308.48 | 27094633 |

Unbilled Recap Of Cost Detail - [19804.002 - BANKRUPTCY GENERAL]                                                          Page 21
Client:19804 - TRIBUNE COMPANY OFFICIAL CREDITORS' COMMITTEE   02/23/2010 1:16:24 PM

| Date | Initials | Name / Invoice Number | Code | Quantity | Rate | Amount | Description | Cost Index |
|------|----------|----------------------|------|----------|------|--------|-------------|------------|
| 06/29/2009 | | | MGCLK | 1.00 | 2.40 | 2.40 | MANAGING CLERK SERVICES 00IDX 11:14:41 DEBK 99-02261-PJW Vendor=PACER SERVICE CENTER Balance= 3308.48 Amount= 3308.48 | 27094508 |
| 06/29/2009 | | | MGCLK | 1.00 | 0.08 | 0.08 | MANAGING CLERK SERVICES 00IDX 11:58:03 DEBK 09-50516-PJW FIL OR ENT: FILED FROM: 4/3 Vendor=PACER SERVICE CENTER Balance= 3308.48 Amount= 3308.48 | 27094279 |
| 06/29/2009 | | | MGCLK | 1.00 | 0.08 | 0.08 | MANAGING CLERK SERVICES 00IDX 11:26:11 DEBK 01-01989-PJW FIL OR ENT: FILED FROM: 4/3 Vendor=PACER SERVICE CENTER Balance= 3308.48 Amount= 3308.48 | 27094361 |
| 06/29/2009 | | | MGCLK | 1.00 | 2.40 | 2.40 | MANAGING CLERK SERVICES 00IDX 12:05:28 NYSBK 03-04942-REG FIL OR ENT: FILED FROM: 6/1 Vendor=PACER SERVICE CENTER Balance= 3308.48 Amount= 3308.48 | 27094389 |
| 06/29/2009 | | | MGCLK | 1.00 | 0.08 | 0.08 | MANAGING CLERK SERVICES 00IDX 11:56:51 DEBK 03-60054-PBL FIL OR ENT: FILED FROM: 4/3 Vendor=PACER SERVICE CENTER Balance= 3308.48 Amount= 3308.48 | 27094363 |
| 06/29/2009 | | | MGCLK | 1.00 | 0.16 | 0.16 | MANAGING CLERK SERVICES 00IDX 10:50:10 NYSBK 02-15749-SMB FIL OR ENT: FILED  DOC FRO Vendor=PACER SERVICE CENTER Balance= 3308.48 Amount= 3308.48 | 27094338 |
| 06/29/2009 | | | MGCLK | 1.00 | 0.08 | 0.08 | MANAGING CLERK SERVICES 00IDX 11:57:29 DEBK 09-50516-PJW FIL OR ENT: FILED FROM: 4/3 Vendor=PACER SERVICE CENTER Balance= 3308.48 Amount= 3308.48 | 27095168 |
| 06/30/2009 | | | MGCLK | 1.00 | 0.24 | 0.24 | MANAGING CLERK SERVICES 00IDX 16:09:54 DEBK 08-13141-KJC FIL OR ENT: FILED FROM: 6/2 Vendor=PACER SERVICE CENTER Balance= 3308.48 Amount= 3308.48 | 27095184 |
| 06/30/2009 | | | MGCLK | 1.00 | 0.16 | 0.16 | MANAGING CLERK SERVICES 00IDX 16:08:53 DEBK 09-50445-KJC FIL OR ENT: FILED FROM: 6/2 Vendor=PACER SERVICE CENTER Balance= 3308.48 Amount= 3308.48 | 27094697 |
| 07/01/2009 | | | MGCLK | 1.00 | 2.40 | 2.40 | MANAGING CLERK SERVICES 00IDX 18:09:34 DEBK 08-11643-KJC FIL OR ENT: FILED FROM: 5/1 Vendor=PACER SERVICE CENTER Balance= 3308.48 Amount= 3308.48 | 27094725 |

Unbilled Recap Of Cost Detail - [19804.002 - BANKRUPTCY GENERAL]                                                                    Page 22
Client:19804 - TRIBUNE COMPANY OFFICIAL CREDITORS' COMMITTEE   02/23/2010 1:16:24 PM

| Date | Initials | Name / Invoice Number | Code | Quantity | Rate | Amount | Description | Cost Index |
|------|----------|----------------------|------|----------|------|--------|-------------|-----------|
| 07/01/2009 | | | MGCLK | 1.00 | 0.16 | 0.16 | MANAGING CLERK SERVICES<br>00IDX<br>16:04:36<br>DEBK<br>08-13141-KJC FIL OR ENT  FILED FROM: 6/3<br>Vendor=PACER SERVICE CENTER  Balance= 3308.48  Amount=<br>3308.48 | 27095070 |
| 07/01/2009 | | | MGCLK | 1.00 | 0.16 | 0.16 | MANAGING CLERK SERVICES<br>00IDX<br>16:04:00<br>DEBK<br>09-50445-KJC FIL OR ENT  FILED FROM: 6/3<br>Vendor=PACER SERVICE CENTER  Balance= 3308.48  Amount=<br>3308.48 | 27094901 |
| 07/01/2009 | | | MGCLK | 1.00 | 2.40 | 2.40 | MANAGING CLERK SERVICES<br>00IDX<br>15:33:57<br>DEBK<br>08-13141-KJC FIL OR ENT  FILED FROM: 5/1<br>Vendor=PACER SERVICE CENTER  Balance= 3308.48  Amount=<br>3308.48 | 27094310 |
| 07/01/2009 | | | MGCLK | 1.00 | 0.16 | 0.16 | MANAGING CLERK SERVICES<br>00IDX<br>16:59:15<br>DEBK<br>08-13141-KJC FIL OR ENT  FILED FROM: 6/3<br>Vendor=PACER SERVICE CENTER  Balance= 3308.48  Amount=<br>3308.48 | 27094213 |
| 07/01/2009 | | | MGCLK | 1.00 | 2.40 | 2.40 | MANAGING CLERK SERVICES<br>00IDX<br>18:11:35<br>DEBK<br>08-13141-KJC FIL OR ENT  FILED FROM: 5/1<br>Vendor=PACER SERVICE CENTER  Balance= 3308.48  Amount=<br>3308.48 | 27095147 |
| 07/02/2009 | | | MGCLK | 1.00 | 0.24 | 0.24 | MANAGING CLERK SERVICES<br>00IDX<br>11:45:06<br>NYSBK<br>03-04942-REG FIL OR ENT  FILED  DOC FRO<br>Vendor=PACER SERVICE CENTER  Balance= 3308.48  Amount=<br>3308.48 | 27095129 |
| 07/02/2009 | | | MGCLK | 1.00 | 0.16 | 0.16 | MANAGING CLERK SERVICES<br>00IDX<br>16:39:02<br>DEBK<br>09-50445-KJC FIL OR ENT  FILED FROM: 7/1<br>Vendor=PACER SERVICE CENTER  Balance= 3308.48  Amount=<br>3308.48 | 27094428 |
| 07/02/2009 | | | MGCLK | 1.00 | 0.24 | 0.24 | MANAGING CLERK SERVICES<br>00IDX<br>16:39:25<br>DEBK<br>08-13141-KJC FIL OR ENT  FILED FROM: 7/1<br>Vendor=PACER SERVICE CENTER  Balance= 3308.48  Amount=<br>3308.48 | 27094692 |
| 07/07/2009 | | | MGCLK | 1.00 | 2.40 | 2.40 | MANAGING CLERK SERVICES<br>00IDX<br>18:03:39<br>DEBK<br>08-13141-KJC FIL OR ENT  FILED FROM: 5/8<br>Vendor=PACER SERVICE CENTER  Balance= 3308.48  Amount=<br>3308.48 | 27094759 |
| 07/07/2009 | | | MGCLK | 1.00 | 0.16 | 0.16 | MANAGING CLERK SERVICES<br>00IDX<br>16:45:12<br>DEBK<br>08-13141-KJC FIL OR ENT  FILED FROM: 7/6<br>Vendor=PACER SERVICE CENTER  Balance= 3308.48  Amount=<br>3308.48 | 27094655 |

| Date | Initials | Name / Invoice Number | Code | Quantity | Rate | Amount | Description | Cost Index |
|------|----------|----------------------|------|----------|------|--------|-------------|------------|
| 07/07/2009 | | | MGCLK | 1.00 | 0.16 | 0.16 | MANAGING CLERK SERVICES 00IDX 16:58:30 DEBK 08-13141-KJC FIL OR ENT FILED FROM: 7/6 Vendor=PACER SERVICE CENTER Balance= 3308.48 Amount= 3308.48 | 27095095 |
| 07/07/2009 | | | MGCLK | 1.00 | 2.40 | 2.40 | MANAGING CLERK SERVICES 00IDX 17:52:16 DEBK 08-13141-KJC FIL OR ENT FILED FROM: 5/8 Vendor=PACER SERVICE CENTER Balance= 3308.48 Amount= 3308.48 | 27094459 |
| 07/07/2009 | | | MGCLK | 1.00 | 0.16 | 0.16 | MANAGING CLERK SERVICES 00IDX 16:44:38 DEBK 09-50445-KJC FIL OR ENT FILED FROM: 7/6 Vendor=PACER SERVICE CENTER Balance= 3308.48 Amount= 3308.48 | 27094291 |
| 07/08/2009 | | | MGCLK | 1.00 | 0.16 | 0.16 | MANAGING CLERK SERVICES 00IDX 16:38:52 DEBK 08-13141-KJC FIL OR ENT FILED FROM: 7/7 Vendor=PACER SERVICE CENTER Balance= 3308.48 Amount= 3308.48 | 27094444 |
| 07/08/2009 | | | MGCLK | 1.00 | 0.16 | 0.16 | MANAGING CLERK SERVICES 00IDX 16:38:18 DEBK 09-50445-KJC FIL OR ENT FILED FROM: 7/7 Vendor=PACER SERVICE CENTER Balance= 3308.48 Amount= 3308.48 | 27094621 |
| 07/09/2009 | | | MGCLK | 1.00 | 0.16 | 0.16 | MANAGING CLERK SERVICES 00IDX 16:24:40 DEBK 09-50445-KJC FIL OR ENT FILED FROM: 7/8 Vendor=PACER SERVICE CENTER Balance= 3308.48 Amount= 3308.48 | 27095052 |
| 07/09/2009 | | | MGCLK | 1.00 | 0.16 | 0.16 | MANAGING CLERK SERVICES 00IDX 16:24:59 DEBK 08-13141-KJC FIL OR ENT FILED FROM: 7/8 Vendor=PACER SERVICE CENTER Balance= 3308.48 Amount= 3308.48 | 27094295 |
| 07/09/2009 | | | MGCLK | 1.00 | 2.40 | 2.40 | MANAGING CLERK SERVICES 00IDX 10:46:27 DEBK 08-13141-KJC FIL OR ENT FILED FROM: 5/8 Vendor=PACER SERVICE CENTER Balance= 3308.48 Amount= 3308.48 | 27095190 |
| 07/14/2009 | | | MGCLK | 1.00 | 0.16 | 0.16 | MANAGING CLERK SERVICES 00IDX 16:21:48 DEBK 08-13141-KJC FIL OR ENT FILED FROM: 7/1 Vendor=PACER SERVICE CENTER Balance= 3308.48 Amount= 3308.48 | 27094208 |
| 07/15/2009 | | | MGCLK | 1.00 | 0.16 | 0.16 | MANAGING CLERK SERVICES 00IDX 16:30:40 DEBK 09-50445-KJC FIL OR ENT FILED FROM: 7/1 Vendor=PACER SERVICE CENTER Balance= 3308.48 Amount= 3308.48 | 27094374 |

Unbilled Recap Of Cost Detail - [19804.002 - BANKRUPTCY GENERAL]
Client:19804 - TRIBUNE COMPANY OFFICIAL CREDITORS' COMMITTEE   02/23/2010 1:16:24 PM

| Date | Initials | Name / Invoice Number | Code | Quantity | Rate | Amount | Description | Cost Index |
|------|----------|----------------------|------|----------|------|--------|-------------|-----------|
| 07/15/2009 | | | MGCLK | 1.00 | 2.40 | 2.40 | MANAGING CLERK SERVICES 00IDX 13:32:45 DEBK 08-13141-KJC FIL OR ENT FILED FROM: 3/1 Vendor=PACER SERVICE CENTER Balance= 3308.48 Amount= 3308.48 | 27094828 |
| 07/16/2009 | | | MGCLK | 1.00 | 0.24 | 0.24 | MANAGING CLERK SERVICES 00IDX 09:58:22 DEBK 08-13141-KJC FIL OR ENT FILED FROM: 7/1 Vendor=PACER SERVICE CENTER Balance= 3308.48 Amount= 3308.48 | 27094652 |
| 07/17/2009 | | | MGCLK | 1.00 | 0.16 | 0.16 | MANAGING CLERK SERVICES 00IDX 16:29:55 DEBK 09-50445-KJC FIL OR ENT FILED FROM: 7/1 Vendor=PACER SERVICE CENTER Balance= 3308.48 Amount= 3308.48 | 27094850 |
| 07/17/2009 | | | MGCLK | 1.00 | 0.16 | 0.16 | MANAGING CLERK SERVICES 00IDX 16:30:21 DEBK 08-13141-KJC FIL OR ENT FILED FROM: 7/1 Vendor=PACER SERVICE CENTER Balance= 3308.48 Amount= 3308.48 | 27094401 |
| 07/27/2009 | | | MGCLK | 1.00 | 0.16 | 0.16 | MANAGING CLERK SERVICES 00IDX 16:55:07 DEBK 09-50445-KJC FIL OR ENT FILED FROM: 7/2 Vendor=PACER SERVICE CENTER Balance= 3308.48 Amount= 3308.48 | 27094757 |
| 07/27/2009 | | | MGCLK | 1.00 | 0.24 | 0.24 | MANAGING CLERK SERVICES 00IDX 16:55:40 DEBK 08-13141-KJC FIL OR ENT FILED FROM: 7/2 Vendor=PACER SERVICE CENTER Balance= 3308.48 Amount= 3308.48 | 27095157 |
| 07/28/2009 | | | MGCLK | 1.00 | 0.24 | 0.24 | MANAGING CLERK SERVICES 00IDX 16:24:13 DEBK 08-13141-KJC FIL OR ENT FILED FROM: 7/2 Vendor=PACER SERVICE CENTER Balance= 3308.48 Amount= 3308.48 | 27094838 |
| 07/28/2009 | | | MGCLK | 1.00 | 2.40 | 2.40 | MANAGING CLERK SERVICES 00IDX 13:50:56 DEBK 08-13141-KJC FIL OR ENT FILED FROM: 1/2 Vendor=PACER SERVICE CENTER Balance= 3308.48 Amount= 3308.48 | 27094979 |
| 07/28/2009 | | | MGCLK | 1.00 | 2.40 | 2.40 | MANAGING CLERK SERVICES 00IDX 13:52:39 DEBK 08-13141-KJC FIL OR ENT FILED FROM: 3/2 Vendor=PACER SERVICE CENTER Balance= 3308.48 Amount= 3308.48 | 27094236 |
| 07/29/2009 | | | MGCLK | 1.00 | 0.16 | 0.16 | MANAGING CLERK SERVICES 00IDX 16:34:24 DEBK 09-50445-KJC FIL OR ENT FILED FROM: 7/2 Vendor=PACER SERVICE CENTER Balance= 3308.48 Amount= 3308.48 | 27094237 |

Unbilled Recap Of Cost Detail - [19804.002 - BANKRUPTCY GENERAL]
Client:19804 - TRIBUNE COMPANY OFFICIAL CREDITORS' COMMITTEE   02/23/2010 1:16:24 PM

| Date | Initials | Name / Invoice Number | Code | Quantity | Rate | Amount | Description | Cost Index |
|------|----------|----------------------|------|----------|------|--------|-------------|------------|
| 07/29/2009 | | | MGCLK | 1.00 | 0.24 | 0.24 | MANAGING CLERK SERVICES 00IDX 17:04:10 DEBK 08-13141-KJC FIL OR ENT: FILED FROM: 7/2 Vendor=PACER SERVICE CENTER Balance= 3308.48 Amount= 3308.48 | 27094451 |
| 07/29/2009 | | | MGCLK | 1.00 | 0.24 | 0.24 | MANAGING CLERK SERVICES 00IDX 16:34:46 DEBK 08-13141-KJC FIL OR ENT: FILED FROM: 7/2 Vendor=PACER SERVICE CENTER Balance= 3308.48 Amount= 3308.48 | 27094881 |
| 07/31/2009 | | | MGCLK | 1.00 | 0.16 | 0.16 | MANAGING CLERK SERVICES 00IDX 16:07:07 DEBK 08-13141-KJC FIL OR ENT: FILED FROM: 7/3 Vendor=PACER SERVICE CENTER Balance= 3308.48 Amount= 3308.48 | 27094591 |
| 07/31/2009 | | | MGCLK | 1.00 | 0.16 | 0.16 | MANAGING CLERK SERVICES 00IDX 16:06:23 DEBK 09-50445-KJC FIL OR ENT: FILED FROM: 7/3 Vendor=PACER SERVICE CENTER Balance= 3308.48 Amount= 3308.48 | 27094228 |
| 08/03/2009 | | | MGCLK | 1.00 | 0.16 | 0.16 | MANAGING CLERK SERVICES 00IDX 16:06:28 DEBK 09-50445-KJC FIL OR ENT: FILED FROM: 7/3 Vendor=PACER SERVICE CENTER Balance= 3308.48 Amount= 3308.48 | 27094254 |
| 08/03/2009 | | | MGCLK | 1.00 | 0.16 | 0.16 | MANAGING CLERK SERVICES 00IDX 16:06:57 DEBK 08-13141-KJC FIL OR ENT: FILED FROM: 7/3 Vendor=PACER SERVICE CENTER Balance= 3308.48 Amount= 3308.48 | 27094905 |
| 08/04/2009 | | | MGCLK | 1.00 | 0.16 | 0.16 | MANAGING CLERK SERVICES 00IDX 16:45:08 DEBK 08-13141-KJC FIL OR ENT: FILED FROM: 8/3 Vendor=PACER SERVICE CENTER Balance= 3308.48 Amount= 3308.48 | 27094851 |
| 08/05/2009 | | | MGCLK | 1.00 | 0.16 | 0.16 | MANAGING CLERK SERVICES 00IDX 17:19:49 DEBK 09-50445-KJC FIL OR ENT: FILED FROM: 8/4 Vendor=PACER SERVICE CENTER Balance= 3308.48 Amount= 3308.48 | 27094660 |
| 08/05/2009 | | | MGCLK | 1.00 | 0.24 | 0.24 | MANAGING CLERK SERVICES 00IDX 17:20:19 DEBK 08-13141-KJC FIL OR ENT: FILED FROM: 8/4 Vendor=PACER SERVICE CENTER Balance= 3308.48 Amount= 3308.48 | 27095200 |
| 08/06/2009 | | | MGCLK | 1.00 | 0.24 | 0.24 | MANAGING CLERK SERVICES 00IDX 16:05:57 DEBK 08-13141-KJC FIL OR ENT: FILED FROM: 8/5 Vendor=PACER SERVICE CENTER Balance= 3308.48 Amount= 3308.48 | 27094658 |

| Date | Initials | Name / Invoice Number | Code | Quantity | Rate | Amount | Description | Cost Index |
|------|----------|----------------------|------|----------|------|--------|-------------|------------|
| 08/06/2009 | | | MGCLK | 1.00 | 0.24 | 0.24 | MANAGING CLERK SERVICES<br>00IDX<br>16:25:49<br>DEBK<br>08-13141-KJC OR ENT: FILED FROM: 8/5<br>Vendor=PACER SERVICE CENTER Balance= 3308.48 Amount=<br>3308.48 | 27095108 |
| 08/06/2009 | | | MGCLK | 1.00 | 0.16 | 0.16 | MANAGING CLERK SERVICES<br>00IDX<br>16:05:38<br>DEBK<br>09-50445-KJC FIL OR ENT: FILED FROM: 8/5<br>Vendor=PACER SERVICE CENTER Balance= 3308.48 Amount=<br>3308.48 | 27094373 |
| 08/07/2009 | | | MGCLK | 1.00 | 0.16 | 0.16 | MANAGING CLERK SERVICES<br>00IDX<br>16:03:02<br>DEBK<br>09-50445-KJC FIL OR ENT: FILED FROM: 8/6<br>Vendor=PACER SERVICE CENTER Balance= 3308.48 Amount=<br>3308.48 | 27094728 |
| 08/07/2009 | | | MGCLK | 1.00 | 0.24 | 0.24 | MANAGING CLERK SERVICES<br>00IDX<br>16:03:50<br>DEBK<br>08-13141-KJC FIL OR ENT: FILED FROM: 8/6<br>Vendor=PACER SERVICE CENTER Balance= 3308.48 Amount=<br>3308.48 | 27095181 |
| 08/10/2009 | | | MGCLK | 1.00 | 2.40 | 2.40 | MANAGING CLERK SERVICES<br>00IDX<br>10:00:02<br>DEBK<br>08-13141-KJC FIL OR ENT: FILED FROM: 4/1<br>Vendor=PACER SERVICE CENTER Balance= 3308.48 Amount=<br>3308.48 | 27095136 |
| 08/10/2009 | | | MGCLK | 1.00 | 0.24 | 0.24 | MANAGING CLERK SERVICES<br>00IDX<br>16:12:29<br>DEBK<br>08-13141-KJC FIL OR ENT: FILED FROM: 8/7<br>Vendor=PACER SERVICE CENTER Balance= 3308.48 Amount=<br>3308.48 | 27094770 |
| 08/10/2009 | | | MGCLK | 1.00 | 2.40 | 2.40 | MANAGING CLERK SERVICES<br>00IDX<br>09:58:58<br>DEBK<br>08-13141-KJC FIL OR ENT: FILED FROM: 6/1<br>Vendor=PACER SERVICE CENTER Balance= 3308.48 Amount=<br>3308.48 | 27094650 |
| 08/10/2009 | | | MGCLK | 1.00 | 0.96 | 0.96 | MANAGING CLERK SERVICES<br>00IDX<br>16:35:10<br>DEBK<br>08-13141-KJC FIL OR ENT: FILED  DOC FRO<br>Vendor=PACER SERVICE CENTER Balance= 3308.48 Amount=<br>3308.48 | 27094971 |
| 08/10/2009 | | | MGCLK | 1.00 | 0.08 | 0.08 | MANAGING CLERK SERVICES<br>00IDX<br>09:58:08<br>DEBK<br>08-12141-BLS FIL OR ENT: FILED FROM: 6/1<br>Vendor=PACER SERVICE CENTER Balance= 3308.48 Amount=<br>3308.48 | 27094362 |
| 08/10/2009 | | | MGCLK | 1.00 | 0.16 | 0.16 | MANAGING CLERK SERVICES<br>00IDX<br>16:05:47<br>DEBK<br>09-50445-KJC FIL OR ENT: FILED FROM: 8/7<br>Vendor=PACER SERVICE CENTER Balance= 3308.48 Amount=<br>3308.48 | 27094259 |

Unbilled Recap Of Cost Detail - [19804.002 - BANKRUPTCY GENERAL]
Client:19804 - TRIBUNE COMPANY OFFICIAL CREDITORS' COMMITTEE    02/23/2010 1:16:24 PM

| Date | Initials | Name / Invoice Number | Code | Quantity | Rate | Amount | Description | Cost Index |
|------|----------|----------------------|------|----------|------|--------|-------------|------------|
| 08/10/2009 | | | MGCLK | 1.00 | 2.40 | 2.40 | MANAGING CLERK SERVICES 00IDX 10:07:52 DEBK 08-13141-KJC FIL OR ENT: FILED FROM: 1/1 Vendor=PACER SERVICE CENTER Balance= 3308.48 Amount= 3308.48 | 27094264 |
| 08/11/2009 | | | MGCLK | 1.00 | 0.16 | 0.16 | MANAGING CLERK SERVICES 00IDX 16:09:14 DEBK 09-50445-KJC FIL OR ENT: FILED FROM: 8/1 Vendor=PACER SERVICE CENTER Balance= 3308.48 Amount= 3308.48 | 27094290 |
| 08/11/2009 | | | MGCLK | 1.00 | 0.24 | 0.24 | MANAGING CLERK SERVICES 00IDX 16:20:25 DEBK 08-13141-KJC FIL OR ENT: FILED FROM: 8/1 Vendor=PACER SERVICE CENTER Balance= 3308.48 Amount= 3308.48 | 27094681 |
| 08/12/2009 | | | MGCLK | 1.00 | 0.16 | 0.16 | MANAGING CLERK SERVICES 00IDX 16:07:19 DEBK 08-13141-KJC FIL OR ENT: FILED FROM: 8/1 Vendor=PACER SERVICE CENTER Balance= 3308.48 Amount= 3308.48 | 27094691 |
| 08/12/2009 | | | MGCLK | 1.00 | 0.16 | 0.16 | MANAGING CLERK SERVICES 00IDX 16:06:42 DEBK 09-50445-KJC FIL OR ENT: FILED FROM: 8/1 Vendor=PACER SERVICE CENTER Balance= 3308.48 Amount= 3308.48 | 27094429 |
| 08/13/2009 | | | MGCLK | 1.00 | 2.40 | 2.40 | MANAGING CLERK SERVICES 00IDX 14:09:44 DEBK 08-13141-KJC FIL OR ENT: FILED FROM: 6/1 Vendor=PACER SERVICE CENTER Balance= 3308.48 Amount= 3308.48 | 27094370 |
| 08/13/2009 | | | MGCLK | 1.00 | 0.16 | 0.16 | MANAGING CLERK SERVICES 00IDX 16:19:26 DEBK 09-50445-KJC FIL OR ENT: FILED FROM: 8/1 Vendor=PACER SERVICE CENTER Balance= 3308.48 Amount= 3308.48 | 27094328 |
| 08/13/2009 | | | MGCLK | 1.00 | 0.40 | 0.40 | MANAGING CLERK SERVICES 00IDX 14:23:17 DEBK 08-13141-KJC Vendor=PACER SERVICE CENTER Balance= 3308.48 Amount= 3308.48 | 27094693 |
| 08/13/2009 | | | MGCLK | 1.00 | 0.24 | 0.24 | MANAGING CLERK SERVICES 00IDX 16:20:04 DEBK 08-13141-KJC FIL OR ENT: FILED FROM: 8/1 Vendor=PACER SERVICE CENTER Balance= 3308.48 Amount= 3308.48 | 27094793 |
| 08/13/2009 | | | MGCLK | 1.00 | 2.40 | 2.40 | MANAGING CLERK SERVICES 00IDX 14:25:21 DEBK 08-13141-KJC FIL OR ENT: FILED FROM: 6/1 Vendor=PACER SERVICE CENTER Balance= 3308.48 Amount= 3308.48 | 27095110 |

| Date | Initials | Name / Invoice Number | Code | Quantity | Rate | Amount | Description | Cost Index |
|------|----------|----------------------|------|----------|------|--------|-------------|-----------|
| 08/13/2009 | | | MGCLK | 1.00 | 0.40 | 0.40 | MANAGING CLERK SERVICES<br>00IDX<br>14 07 12<br>DEBK<br>08-13141-KJC<br>Vendor=PACER SERVICE CENTER Balance= 3308.48 Amount=<br>3308.48 | 27095125 |
| 08/14/2009 | | | MGCLK | 1.00 | 0.24 | 0.24 | MANAGING CLERK SERVICES<br>00IDX<br>16 33 13<br>DEBK<br>08-13141-KJC FIL OR ENT: FILED FROM: 8/1<br>Vendor=PACER SERVICE CENTER Balance= 3308.48 Amount=<br>3308.48 | 27095160 |
| 08/14/2009 | | | MGCLK | 1.00 | 0.24 | 0.24 | MANAGING CLERK SERVICES<br>00IDX<br>16 14 34<br>DEBK<br>08-13141-KJC FIL OR ENT: FILED FROM: 8/1<br>Vendor=PACER SERVICE CENTER Balance= 3308.48 Amount=<br>3308.48 | 27094581 |
| 08/14/2009 | | | MGCLK | 1.00 | 0.16 | 0.16 | MANAGING CLERK SERVICES<br>00IDX<br>16 14 10<br>DEBK<br>09-50445-KJC FIL OR ENT: FILED FROM: 8/1<br>Vendor=PACER SERVICE CENTER Balance= 3308.48 Amount=<br>3308.48 | 27094342 |
| 08/17/2009 | | | MGCLK | 1.00 | 0.16 | 0.16 | MANAGING CLERK SERVICES<br>00IDX<br>16 07 08<br>DEBK<br>09-50445-KJC FIL OR ENT: FILED FROM: 8/1<br>Vendor=PACER SERVICE CENTER Balance= 3308.48 Amount=<br>3308.48 | 27094210 |
| 08/17/2009 | | | MGCLK | 1.00 | 0.24 | 0.24 | MANAGING CLERK SERVICES<br>00IDX<br>16 07 30<br>DEBK<br>08-13141-KJC FIL OR ENT: FILED FROM: 8/1<br>Vendor=PACER SERVICE CENTER Balance= 3308.48 Amount=<br>3308.48 | 27094613 |
| 08/17/2009 | | | MGCLK | 1.00 | 0.08 | 0.08 | MANAGING CLERK SERVICES<br>00IDX<br>16 06 41<br>DEBK<br>08-50445-KJC FIL OR ENT: FILED FROM: 8/1<br>Vendor=PACER SERVICE CENTER Balance= 3308.48 Amount=<br>3308.48 | 27095022 |
| 08/18/2009 | | | MGCLK | 1.00 | 0.24 | 0.24 | MANAGING CLERK SERVICES<br>00IDX<br>16 09 40<br>DEBK<br>08-13141-KJC FIL OR ENT: FILED FROM: 8/1<br>Vendor=PACER SERVICE CENTER Balance= 3308.48 Amount=<br>3308.48 | 27094919 |
| 08/18/2009 | | | MGCLK | 1.00 | 0.16 | 0.16 | MANAGING CLERK SERVICES<br>00IDX<br>16 08 42<br>DEBK<br>09-50445-KJC FIL OR ENT: FILED FROM: 8/1<br>Vendor=PACER SERVICE CENTER Balance= 3308.48 Amount=<br>3308.48 | 27094501 |
| 08/19/2009 | | | MGCLK | 1.00 | 0.16 | 0.16 | MANAGING CLERK SERVICES<br>00IDX<br>16 03 15<br>DEBK<br>08-13141-KJC FIL OR ENT: FILED FROM: 8/1<br>Vendor=PACER SERVICE CENTER Balance= 3308.48 Amount=<br>3308.48 | 27094287 |

Unbilled Recap Of Cost Detail - [19804.002 - BANKRUPTCY GENERAL]
Client:19804 - TRIBUNE COMPANY OFFICIAL CREDITORS' COMMITTEE    02/23/2010 1:16:24 PM

Page 29

| Date | Initials | Name / Invoice Number | Code | Quantity | Rate | Amount | Description | Cost Index |
|------|----------|----------------------|------|----------|------|--------|-------------|-----------|
| 08/19/2009 | | | MGCLK | 1.00 | 0.48 | 0.48 | MANAGING CLERK SERVICES 00IDX 10:33:46 NYSBK 09-01375-REG FIL OR ENT: FILED FROM: 8/5 Vendor=PACER SERVICE CENTER Balance= 3308.48 Amount= 3308.48 | 27094932 |
| 08/19/2009 | | | MGCLK | 1.00 | 0.40 | 0.40 | MANAGING CLERK SERVICES 00IDX 13:22:50 NYSBK 09-01375-REG FIL OR ENT: FILED   DOC FRO Vendor=PACER SERVICE CENTER Balance= 3308.48 Amount= 3308.48 | 27095037 |
| 08/19/2009 | | | MGCLK | 1.00 | 0.16 | 0.16 | MANAGING CLERK SERVICES 00IDX 16:02:45 DEBK 09-50445-KJC FIL OR ENT: FILED FROM: 8/1 Vendor=PACER SERVICE CENTER Balance= 3308.48 Amount= 3308.48 | 27095133 |
| 08/20/2009 | | | MGCLK | 1.00 | 0.16 | 0.16 | MANAGING CLERK SERVICES 00IDX 14:39:17 NYSBK 09-01375-REG FIL OR ENT: FILED FROM: 8/1 Vendor=PACER SERVICE CENTER Balance= 3308.48 Amount= 3308.48 | 27094822 |
| 08/20/2009 | | | MGCLK | 1.00 | 0.16 | 0.16 | MANAGING CLERK SERVICES 00IDX 16:04:16 DEBK 08-13141-KJC FIL OR ENT: FILED FROM: 8/1 Vendor=PACER SERVICE CENTER Balance= 3308.48 Amount= 3308.48 | 27094258 |
| 08/21/2009 | | | MGCLK | 1.00 | 0.16 | 0.16 | MANAGING CLERK SERVICES 00IDX 16:07:46 DEBK 09-50445-KJC FIL OR ENT: FILED FROM: 8/2 Vendor=PACER SERVICE CENTER Balance= 3308.48 Amount= 3308.48 | 27094216 |
| 08/21/2009 | | | MGCLK | 1.00 | 0.16 | 0.16 | MANAGING CLERK SERVICES 00IDX 16:08:20 DEBK 08-13141-KJC FIL OR ENT: FILED FROM: 8/2 Vendor=PACER SERVICE CENTER Balance= 3308.48 Amount= 3308.48 | 27094636 |
| 08/21/2009 | | | MGCLK | 1.00 | 0.24 | 0.24 | MANAGING CLERK SERVICES 00IDX 12:04:41 NYSBK 09-01375-REG FIL OR ENT: FILED FROM: 8/2 Vendor=PACER SERVICE CENTER Balance= 3308.48 Amount= 3308.48 | 27094981 |
| 08/24/2009 | | | MGCLK | 1.00 | 0.16 | 0.16 | MANAGING CLERK SERVICES 00IDX 15:04:55 NYSBK 09-23529-RDD FIL OR ENT: FILED FROM: 8/1 Vendor=PACER SERVICE CENTER Balance= 3308.48 Amount= 3308.48 | 27094755 |
| 08/24/2009 | | | MGCLK | 1.00 | 0.24 | 0.24 | MANAGING CLERK SERVICES 00IDX 14:58:55 NYSBK 09-01375-REG FIL OR ENT: FILED FROM: 8/2 Vendor=PACER SERVICE CENTER Balance= 3308.48 Amount= 3308.48 | 27094269 |

Unbilled Recap Of Cost Detail - [19804.002 - BANKRUPTCY GENERAL]
Client:19804 - TRIBUNE COMPANY OFFICIAL CREDITORS' COMMITTEE   02/23/2010 1:16:24 PM

| Date | Initials | Name / Invoice Number | Code | Quantity | Rate | Amount | Description | Cost Index |
|---|---|---|---|---|---|---|---|---|
| 08/25/2009 | | | MGCLK | 1.00 | 0.24 | 0.24 | MANAGING CLERK SERVICES<br>00IDX<br>15:32:00<br>NYSBK<br>09-01375-REG FIL OR ENT: FILED FROM: 8/2<br>Vendor=PACER SERVICE CENTER  Balance= 3308.48  Amount=<br>3308.48 | 27094406 |
| 08/25/2009 | | | MGCLK | 1.00 | 2.40 | 2.40 | MANAGING CLERK SERVICES<br>00IDX<br>11:33:22<br>DEBK<br>08-13141-KJC FIL OR ENT: FILED FROM: 6/2<br>Vendor=PACER SERVICE CENTER  Balance= 3308.48  Amount=<br>3308.48 | 27095031 |
| 08/26/2009 | | | MGCLK | 1.00 | 0.24 | 0.24 | MANAGING CLERK SERVICES<br>00IDX<br>14:46:07<br>NYSBK<br>09-01375-REG FIL OR ENT: FILED FROM: 8/2<br>Vendor=PACER SERVICE CENTER  Balance= 3308.48  Amount=<br>3308.48 | 27094916 |
| 08/26/2009 | | | MGCLK | 1.00 | 1.44 | 1.44 | MANAGING CLERK SERVICES<br>00IDX<br>12:47:54<br>DEBK<br>08-13141-KJC FIL OR ENT: FILED FROM: 7/2<br>Vendor=PACER SERVICE CENTER  Balance= 3308.48  Amount=<br>3308.48 | 27094740 |
| 08/26/2009 | | | MGCLK | 1.00 | 0.16 | 0.16 | MANAGING CLERK SERVICES<br>00IDX<br>16:46:24<br>DEBK<br>09-50445-KJC FIL OR ENT: FILED FROM: 8/2<br>Vendor=PACER SERVICE CENTER  Balance= 3308.48  Amount=<br>3308.48 | 27094590 |
| 08/26/2009 | | | MGCLK | 1.00 | 0.24 | 0.24 | MANAGING CLERK SERVICES<br>00IDX<br>16:46:57<br>DEBK<br>08-13141-KJC FIL OR ENT: FILED FROM: 8/2<br>Vendor=PACER SERVICE CENTER  Balance= 3308.48  Amount=<br>3308.48 | 27095149 |
| 08/28/2009 | | | MGCLK | 1.00 | 0.24 | 0.24 | MANAGING CLERK SERVICES<br>00IDX<br>16:11:16<br>NYSBK<br>09-01375-REG FIL OR ENT: FILED FROM: 8/2<br>Vendor=PACER SERVICE CENTER  Balance= 3308.48  Amount=<br>3308.48 | 27094751 |
| 08/28/2009 | | | MGCLK | 1.00 | 0.16 | 0.16 | MANAGING CLERK SERVICES<br>00IDX<br>16:16:52<br>DEBK<br>09-50445-KJC FIL OR ENT: FILED FROM: 8/2<br>Vendor=PACER SERVICE CENTER  Balance= 3308.48  Amount=<br>3308.48 | 27095100 |
| 08/28/2009 | | | MGCLK | 1.00 | 0.24 | 0.24 | MANAGING CLERK SERVICES<br>00IDX<br>16:17:19<br>DEBK<br>08-13141-KJC FIL OR ENT: FILED FROM: 8/2<br>Vendor=PACER SERVICE CENTER  Balance= 3308.48  Amount=<br>3308.48 | 27094329 |
| 08/31/2009 | | | MGCLK | 1.00 | 2.40 | 2.40 | MANAGING CLERK SERVICES<br>00IDX<br>16:38:10<br>NYSBK<br>03-41900-ALG FIL OR ENT: FILED FROM: 8/1<br>Vendor=PACER SERVICE CENTER  Balance= 3308.48  Amount=<br>3308.48 | 27094378 |

| Date | Initials | Name / Invoice Number | Code | Quantity | Rate | Amount | Description | Cost Index |
|------|----------|----------------------|------|----------|------|--------|-------------|-----------|
| 08/31/2009 | | | MGCLK | 1.00 | 0.24 | 0.24 | MANAGING CLERK SERVICES 00IDX 16:01:58 DEBK 08-13141-KJC FIL OR ENT: FILED FROM: 8/2 Vendor=PACER SERVICE CENTER Balance= 3308.48 Amount= 3308.48 | 27094184 |
| 08/31/2009 | | | MGCLK | 1.00 | 0.16 | 0.16 | MANAGING CLERK SERVICES 00IDX 16:01:15 DEBK 09-50445-KJC FIL OR ENT: FILED FROM: 8/2 Vendor=PACER SERVICE CENTER Balance= 3308.48 Amount= 3308.48 | 27094940 |
| 08/31/2009 | | | MGCLK | 1.00 | 0.24 | 0.24 | MANAGING CLERK SERVICES 00IDX 13:08:14 NYSBK 09-01375-REG FIL OR ENT: FILED FROM: 8/2 Vendor=PACER SERVICE CENTER Balance= 3308.48 Amount= 3308.48 | 27094752 |
| 08/31/2009 | | | MGCLK | 1.00 | 0.16 | 0.16 | MANAGING CLERK SERVICES 00IDX 16:36:49 NYSBK CH: 11   FILE FR: 7/31/2003 FILE TO: 8/3 Vendor=PACER SERVICE CENTER Balance= 3308.48 Amount= 3308.48 | 27094574 |
| 08/31/2009 | | | MGCLK | 1.00 | 0.08 | 0.08 | MANAGING CLERK SERVICES 00IDX 16:37:04 NYSBK 03-41900-ALG FIL OR ENT: FILED FROM: 8/1 Vendor=PACER SERVICE CENTER Balance= 3308.48 Amount= 3308.48 | 27095152 |
| 09/01/2009 | | | MGCLK | 1.00 | 0.24 | 0.24 | MANAGING CLERK SERVICES 00IDX 12:21:23 NYSBK 09-01375-REG FIL OR ENT: FILED FROM: 8/3 Vendor=PACER SERVICE CENTER Balance= 3308.48 Amount= 3308.48 | 27094815 |
| 09/01/2009 | | | MGCLK | 1.00 | 0.16 | 0.16 | MANAGING CLERK SERVICES 00IDX 16:11:24 DEBK 09-50445-KJC FIL OR ENT: FILED FROM: 8/3 Vendor=PACER SERVICE CENTER Balance= 3308.48 Amount= 3308.48 | 27095002 |
| 09/01/2009 | | | MGCLK | 1.00 | 0.16 | 0.16 | MANAGING CLERK SERVICES 00IDX 16:13:00 DEBK 08-13141-KJC FIL OR ENT: FILED FROM: 8/3 Vendor=PACER SERVICE CENTER Balance= 3308.48 Amount= 3308.48 | 27094318 |
| 09/02/2009 | | | MGCLK | 1.00 | 0.24 | 0.24 | MANAGING CLERK SERVICES 00IDX 16:23:30 DEBK 08-13141-KJC FIL OR ENT: FILED FROM: 9/1 Vendor=PACER SERVICE CENTER Balance= 3308.48 Amount= 3308.48 | 27094306 |
| 09/02/2009 | | | MGCLK | 1.00 | 0.24 | 0.24 | MANAGING CLERK SERVICES 00IDX 14:48:58 NYSBK 09-01375-REG FIL OR ENT: FILED FROM: 9/1 Vendor=PACER SERVICE CENTER Balance= 3308.48 Amount= 3308.48 | 27094225 |

| Date | Initials | Name / Invoice Number | Code | Quantity | Rate | Amount | Description | Cost Index |
|------|----------|----------------------|------|----------|------|--------|-------------|------------|
| 09/02/2009 | | | MGCLK | 1.00 | 0.16 | 0.16 MANAGING CLERK SERVICES 00IDX 16 22 16 DEBK 09-50445-KJC FIL OR ENT: FILED FROM: 9/1 Vendor=PACER SERVICE CENTER  Balance= 3308.48  Amount= 3308.48 | 27095083 |
| 09/02/2009 | | | MGCLK | 1.00 | 0.24 | 0.24 MANAGING CLERK SERVICES 00IDX 16 11 23 DEBK 08-13141-KJC FIL OR ENT: FILED FROM: 9/1 Vendor=PACER SERVICE CENTER  Balance= 3308.48  Amount= 3308.48 | 27095046 |
| 09/02/2009 | | | MGCLK | 1.00 | 1.92 | 1.92 MANAGING CLERK SERVICES 00IDX 15 41 36 DEBK 08-13141-KJC FIL OR ENT: FILED  DOC FRO Vendor=PACER SERVICE CENTER  Balance= 3308.48  Amount= 3308.48 | 27094741 |
| 09/03/2009 | | | MGCLK | 1.00 | 0.24 | 0.24 MANAGING CLERK SERVICES 00IDX 12:46:21 NYSBK 09-01375-REG FIL OR ENT: FILED  DOC FRO Vendor=PACER SERVICE CENTER  Balance= 3308.48  Amount= 3308.48 | 27094706 |
| 09/03/2009 | | | MGCLK | 1.00 | 0.24 | 0.24 MANAGING CLERK SERVICES 00IDX 16 19 08 DEBK 08-13141-KJC FIL OR ENT: FILED FROM: 9/2 Vendor=PACER SERVICE CENTER  Balance= 3308.48  Amount= 3308.48 | 27094610 |
| 09/03/2009 | | | MGCLK | 1.00 | 0.24 | 0.24 MANAGING CLERK SERVICES 00IDX 12:44:21 NYSBK 09-01375-REG FIL OR ENT: FILED FROM: 9/2 Vendor=PACER SERVICE CENTER  Balance= 3308.48  Amount= 3308.48 | 27094948 |
| 09/03/2009 | | | MGCLK | 1.00 | 0.24 | 0.24 MANAGING CLERK SERVICES 00IDX 16:00:16 DEBK 08-13141-KJC FIL OR ENT: FILED FROM: 9/2 Vendor=PACER SERVICE CENTER  Balance= 3308.48  Amount= 3308.48 | 27094245 |
| 09/03/2009 | | | MGCLK | 1.00 | 0.16 | 0.16 MANAGING CLERK SERVICES 00IDX 15:59:52 DEBK 09-50445-KJC FIL OR ENT: FILED FROM: 9/2 Vendor=PACER SERVICE CENTER  Balance= 3308.48  Amount= 3308.48 | 27094423 |
| 09/03/2009 | | | MGCLK | 1.00 | 0.32 | 0.32 MANAGING CLERK SERVICES 00IDX 16:38:31 DEBK 08-13141-KJC FIL OR ENT: FILED FROM: 9/2 Vendor=PACER SERVICE CENTER  Balance= 3308.48  Amount= 3308.48 | 27094458 |
| 09/04/2009 | | | MGCLK | 1.00 | 0.24 | 0.24 MANAGING CLERK SERVICES 00IDX 12:59:03 NYSBK 09-01375-REG FIL OR ENT: FILED FROM: 9/3 Vendor=PACER SERVICE CENTER  Balance= 3308.48  Amount= 3308.48 | 27094499 |

Unbilled Recap Of Cost Detail - [19804.002 - BANKRUPTCY GENERAL]
Client:19804 - TRIBUNE COMPANY OFFICIAL CREDITORS' COMMITTEE   02/23/2010 1:16:24 PM

Page 33

| Date | Initials | Name / Invoice Number | Code | Quantity | Rate | Amount | Description | Cost Index |
|------|----------|----------------------|------|----------|------|--------|-------------|-----------|
| 09/04/2009 | | | MGCLK | 1.00 | 0.24 | 0.24 | MANAGING CLERK SERVICES<br>00IDX<br>15 39 44<br>DEBK<br>08-13141-KJC FIL OR ENT FILED FROM: 9/3<br>Vendor=PACER SERVICE CENTER Balance= 3308.48 Amount=<br>3308.48 | 27095085 |
| 09/04/2009 | | | MGCLK | 1.00 | 0.16 | 0.16 | MANAGING CLERK SERVICES<br>00IDX<br>15 39 10<br>DEBK<br>09-50445-KJC FIL OR ENT FILED FROM: 9/3<br>Vendor=PACER SERVICE CENTER Balance= 3308.48 Amount=<br>3308.48 | 27094557 |
| 09/08/2009 | | | MGCLK | 1.00 | 0.24 | 0.24 | MANAGING CLERK SERVICES<br>00IDX<br>16 03 05<br>DEBK<br>08-13141-KJC FIL OR ENT FILED FROM: 9/4<br>Vendor=PACER SERVICE CENTER Balance= 3308.48 Amount=<br>3308.48 | 27094689 |
| 09/08/2009 | | | MGCLK | 1.00 | 0.16 | 0.16 | MANAGING CLERK SERVICES<br>00IDX<br>16 02 36<br>DEBK<br>09-50445-KJC FIL OR ENT FILED FROM: 9/4<br>Vendor=PACER SERVICE CENTER Balance= 3308.48 Amount=<br>3308.48 | 27094433 |
| 09/08/2009 | | | MGCLK | 1.00 | 0.24 | 0.24 | MANAGING CLERK SERVICES<br>00IDX<br>13 57 38<br>NYSBK<br>09-01375-REG FIL OR ENT FILED FROM: 9/4<br>Vendor=PACER SERVICE CENTER Balance= 3308.48 Amount=<br>3308.48 | 27094315 |
| 09/09/2009 | | | MGCLK | 1.00 | 0.24 | 0.24 | MANAGING CLERK SERVICES<br>00IDX<br>13 05 11<br>NYSBK<br>09-01375-REG FIL OR ENT FILED FROM: 9/8<br>Vendor=PACER SERVICE CENTER Balance= 3308.48 Amount=<br>3308.48 | 27095090 |
| 09/10/2009 | | | MGCLK | 1.00 | 0.24 | 0.24 | MANAGING CLERK SERVICES<br>00IDX<br>15 31 14<br>NYSBK<br>09-01375-REG FIL OR ENT FILED FROM: 9/9<br>Vendor=PACER SERVICE CENTER Balance= 3308.48 Amount=<br>3308.48 | 27095017 |
| 09/10/2009 | | | MGCLK | 1.00 | 0.16 | 0.16 | MANAGING CLERK SERVICES<br>00IDX<br>16 04 13<br>DEBK<br>09-50445-KJC FIL OR ENT FILED FROM: 9/9<br>Vendor=PACER SERVICE CENTER Balance= 3308.48 Amount=<br>3308.48 | 27094857 |
| 09/10/2009 | | | MGCLK | 1.00 | 0.16 | 0.16 | MANAGING CLERK SERVICES<br>00IDX<br>16 04 42<br>DEBK<br>08-13141-KJC FIL OR ENT FILED FROM: 9/9<br>Vendor=PACER SERVICE CENTER Balance= 3308.48 Amount=<br>3308.48 | 27094352 |
| 09/11/2009 | | | MGCLK | 1.00 | 0.16 | 0.16 | MANAGING CLERK SERVICES<br>00IDX<br>16 13 37<br>DEBK<br>09-50445-KJC FIL OR ENT FILED FROM: 9/1<br>Vendor=PACER SERVICE CENTER Balance= 3308.48 Amount=<br>3308.48 | 27094282 |

| Date | Initials | Name / Invoice Number | Code | Quantity | Rate | Amount | Description | Cost Index |
|------|----------|----------------------|------|----------|------|--------|-------------|-----------|
| 09/11/2009 | | | MGCLK | 1.00 | 0.24 | 0.24 | MANAGING CLERK SERVICES<br>00IDX<br>16 14 05<br>DEBK<br>08-13141-KJC FIL OR ENT: FILED FROM: 9/1<br>Vendor=PACER SERVICE CENTER Balance= 3308 48 Amount=<br>3308 48 | 27094197 |
| 09/11/2009 | | | MGCLK | 1.00 | 0.24 | 0.24 | MANAGING CLERK SERVICES<br>00IDX<br>15:46 34<br>NYSBK<br>09-01375-REG FIL OR ENT: FILED FROM: 9/1<br>Vendor=PACER SERVICE CENTER Balance= 3308 48 Amount=<br>3308 48 | 27095342 |
| 09/14/2009 | | | MGCLK | 1.00 | 0.24 | 0.24 | MANAGING CLERK SERVICES<br>00IDX<br>12:24 14<br>NYSBK<br>09-01375-REG FIL OR ENT: FILED FROM: 9/1<br>Vendor=PACER SERVICE CENTER Balance= 3308 48 Amount=<br>3308 48 | 27095336 |
| 09/15/2009 | | | MGCLK | 1.00 | 0.24 | 0.24 | MANAGING CLERK SERVICES<br>00IDX<br>14:22:30<br>NYSBK<br>09-01375-REG FIL OR ENT: FILED FROM: 9/1<br>Vendor=PACER SERVICE CENTER Balance= 3308 48 Amount=<br>3308 48 | 27095328 |
| 09/15/2009 | | | MGCLK | 1.00 | 0.24 | 0.24 | MANAGING CLERK SERVICES<br>00IDX<br>15:07 55<br>NYSBK<br>09-01375-REG FIL OR ENT: FILED FROM: 9/1<br>Vendor=PACER SERVICE CENTER Balance= 3308 48 Amount=<br>3308 48 | 27095362 |
| 09/15/2009 | | | MGCLK | 1.00 | 0.16 | 0.16 | MANAGING CLERK SERVICES<br>00IDX<br>16:05 23<br>DEBK<br>09-50445-KJC FIL OR ENT: FILED FROM: 9/1<br>Vendor=PACER SERVICE CENTER Balance= 3308 48 Amount=<br>3308 48 | 27094277 |
| 09/15/2009 | | | MGCLK | 1.00 | 0.16 | 0.16 | MANAGING CLERK SERVICES<br>00IDX<br>16:06:42<br>DEBK<br>08-13141-KJC FIL OR ENT: FILED FROM: 9/1<br>Vendor=PACER SERVICE CENTER Balance= 3308 48 Amount=<br>3308 48 | 27094749 |
| 09/16/2009 | | | MGCLK | 1.00 | 0.16 | 0.16 | MANAGING CLERK SERVICES<br>00IDX<br>16 13 19<br>DEBK<br>09-50445-KJC FIL OR ENT: FILED FROM: 9/1<br>Vendor=PACER SERVICE CENTER Balance= 3308 48 Amount=<br>3308 48 | 27095012 |
| 09/16/2009 | | | MGCLK | 1.00 | 0.16 | 0.16 | MANAGING CLERK SERVICES<br>00IDX<br>16:13 48<br>DEBK<br>08-13141-KJC FIL OR ENT: FILED FROM: 9/1<br>Vendor=PACER SERVICE CENTER Balance= 3308 48 Amount=<br>3308 48 | 27094171 |
| 09/16/2009 | | | MGCLK | 1.00 | 0.24 | 0.24 | MANAGING CLERK SERVICES<br>00IDX<br>13:41:01<br>NYSBK<br>09-01375-REG FIL OR ENT: FILED FROM: 9/1<br>Vendor=PACER SERVICE CENTER Balance= 3308 48 Amount=<br>3308 48 | 27095321 |

Unbilled Recap Of Cost Detail - [19804 002 - BANKRUPTCY GENERAL]
Client:19804 - TRIBUNE COMPANY OFFICIAL CREDITORS' COMMITTEE    02/23/2010 1:16:24 PM

| Date | Initials | Name / Invoice Number | Code | Quantity | Rate | Amount | Description | Cost Index |
|------|----------|----------------------|------|----------|------|--------|-------------|------------|
| 09/17/2009 | | | MGCLK | 1.00 | 0.24 | 0.24 | MANAGING CLERK SERVICES<br>00IDX<br>17:59:12<br>NYSBK<br>09-01375-REG FIL OR ENT: FILED FROM: 9/1<br>Vendor=PACER SERVICE CENTER  Balance= 3308.48  Amount=<br>3308.48 | 27095324 |
| 09/17/2009 | | | MGCLK | 1.00 | 0.32 | 0.32 | MANAGING CLERK SERVICES<br>00IDX<br>16:14:41<br>DEBK<br>08-13141-KJC FIL OR ENT: FILED FROM: 9/1<br>Vendor=PACER SERVICE CENTER  Balance= 3308.48  Amount=<br>3308.48 | 27094196 |
| 09/17/2009 | | | MGCLK | 1.00 | 1.04 | 1.04 | MANAGING CLERK SERVICES<br>00IDX<br>14:49:17<br>DEBK<br>08-13141-KJC FIL OR ENT: FILED  DOC FRO<br>Vendor=PACER SERVICE CENTER  Balance= 3308.48  Amount=<br>3308.48 | 27094289 |
| 09/17/2009 | | | MGCLK | 1.00 | 1.44 | 1.44 | MANAGING CLERK SERVICES<br>00IDX<br>15:17:05<br>DEBK<br>08-13141-KJC FIL OR ENT: FILED FROM: 3/2<br>Vendor=PACER SERVICE CENTER  Balance= 3308.48  Amount=<br>3308.48 | 27094305 |
| 09/17/2009 | | | MGCLK | 1.00 | 0.56 | 0.56 | MANAGING CLERK SERVICES<br>00IDX<br>16:56:45<br>DEBK<br>08-11003-CSS FIL OR ENT: FILED FROM: 7/1<br>Vendor=PACER SERVICE CENTER  Balance= 3308.48  Amount=<br>3308.48 | 27094518 |
| 09/17/2009 | | | MGCLK | 1.00 | 0.08 | 0.08 | MANAGING CLERK SERVICES<br>00IDX<br>16:55:00<br>DEBK<br>LNAME: DESTINATOR<br>Vendor=PACER SERVICE CENTER  Balance= 3308.48  Amount=<br>3308.48 | 27095016 |
| 09/17/2009 | | | MGCLK | 1.00 | 0.32 | 0.32 | MANAGING CLERK SERVICES<br>00IDX<br>16:00:35<br>DEBK<br>08-13141-KJC FIL OR ENT: FILED FROM: 9/1<br>Vendor=PACER SERVICE CENTER  Balance= 3308.48  Amount=<br>3308.48 | 27095069 |
| 09/17/2009 | | | MGCLK | 1.00 | 0.16 | 0.16 | MANAGING CLERK SERVICES<br>00IDX<br>15:58:18<br>DEBK<br>09-50445-KJC FIL OR ENT: FILED FROM: 9/1<br>Vendor=PACER SERVICE CENTER  Balance= 3308.48  Amount=<br>3308.48 | 27094909 |
| 09/17/2009 | | | MGCLK | 1.00 | 0.24 | 0.24 | MANAGING CLERK SERVICES<br>00IDX<br>16:45:42<br>DEBK<br>09-10138-KG FIL OR ENT: FILED FROM: 9/16<br>Vendor=PACER SERVICE CENTER  Balance= 3308.48  Amount=<br>3308.48 | 27094819 |
| 09/17/2009 | | | MGCLK | 1.00 | 0.32 | 0.32 | MANAGING CLERK SERVICES<br>00IDX<br>16:58:52<br>DEBK<br>08-11443-CSS FIL OR ENT: FILED FROM: 7/1<br>Vendor=PACER SERVICE CENTER  Balance= 3308.48  Amount=<br>3308.48 | 27094564 |

Unbilled Recap Of Cost Detail - [19804.002 - BANKRUPTCY GENERAL]
Client:19804 - TRIBUNE COMPANY OFFICIAL CREDITORS' COMMITTEE   02/23/2010 1:16:24 PM

| Date | Initials | Name / Invoice Number | Code | Quantity | Rate | Amount | Description | Cost Index |
|------|----------|----------------------|------|----------|------|--------|-------------|------------|
| 09/17/2009 | | | MGCLK | 1.00 | 2.40 | 2.40 | MANAGING CLERK SERVICES 00IDX 10:54:03 DEBK 08-13141-KJC FIL OR ENT: FILED FROM: 3/1 Vendor=PACER SERVICE CENTER Balance= 3308.48 Amount= 3308.48 | 27094608 |
| 09/18/2009 | | | MGCLK | 1.00 | 2.40 | 2.40 | MANAGING CLERK SERVICES 00IDX 12:37:02 DEBK 08-13141-KJC FIL OR ENT: FILED FROM: 7/2 Vendor=PACER SERVICE CENTER Balance= 3308.48 Amount= 3308.48 | 27094628 |
| 09/18/2009 | | | MGCLK | 1.00 | 0.16 | 0.16 | MANAGING CLERK SERVICES 00IDX 16:38:00 DEBK 09-50445-KJC FIL OR ENT: FILED FROM: 9/1 Vendor=PACER SERVICE CENTER Balance= 3308.48 Amount= 3308.48 | 27094679 |
| 09/18/2009 | | | MGCLK | 1.00 | 2.40 | 2.40 | MANAGING CLERK SERVICES 00IDX 18:25:16 DEBK 08-13141-KJC FIL OR ENT: FILED  DOC FRO Vendor=PACER SERVICE CENTER Balance= 3308.48 Amount= 3308.48 | 27094502 |
| 09/18/2009 | | | MGCLK | 1.00 | 1.04 | 1.04 | MANAGING CLERK SERVICES 00IDX 13:45:27 DEBK 08-13141-KJC FIL OR ENT: FILED FROM: 8/2 Vendor=PACER SERVICE CENTER Balance= 3308.48 Amount= 3308.48 | 27094432 |
| 09/18/2009 | | | MGCLK | 1.00 | 0.32 | 0.32 | MANAGING CLERK SERVICES 00IDX 16:38:38 DEBK 08-13141-KJC FIL OR ENT: FILED FROM: 9/1 Vendor=PACER SERVICE CENTER Balance= 3308.48 Amount= 3308.48 | 27095197 |
| 09/18/2009 | | | MGCLK | 1.00 | 0.24 | 0.24 | MANAGING CLERK SERVICES 00IDX 11:36:13 NYSBK 09-01375-REG FIL OR ENT: FILED FROM: 9/1 Vendor=PACER SERVICE CENTER Balance= 3308.48 Amount= 3308.48 | 27095263 |
| 09/21/2009 | | | MGCLK | 1.00 | 0.24 | 0.24 | MANAGING CLERK SERVICES 00IDX 17:02:35 DEBK 08-13141-KJC FIL OR ENT: FILED FROM: 9/1 Vendor=PACER SERVICE CENTER Balance= 3308.48 Amount= 3308.48 | 27095150 |
| 09/21/2009 | | | MGCLK | 1.00 | 0.24 | 0.24 | MANAGING CLERK SERVICES 00IDX 14:06:21 NYSBK 09-01375-REG FIL OR ENT: FILED FROM: 9/1 Vendor=PACER SERVICE CENTER Balance= 3308.48 Amount= 3308.48 | 27095293 |
| 09/21/2009 | | | MGCLK | 1.00 | 0.16 | 0.16 | MANAGING CLERK SERVICES 00IDX 17:02:09 DEBK 09-50445-KJC FIL OR ENT: FILED FROM: 9/1 Vendor=PACER SERVICE CENTER Balance= 3308.48 Amount= 3308.48 | 27094776 |

| Date | Initials | Name / Invoice Number | Code | Quantity | Rate | Amount | Description | Cost Index |
|------|----------|----------------------|------|----------|------|--------|-------------|------------|
| 09/22/2009 | | | MGCLK | 1.00 | 0.24 | 0.24 | MANAGING CLERK SERVICES<br>00IDX<br>16:31:08<br>DEBK<br>08-13141-KJC FIL OR ENT: FILED FROM: 9/2<br>Vendor=PACER SERVICE CENTER Balance= 3308.48 Amount=<br>3308.48 | 27094811 |
| 09/22/2009 | | | MGCLK | 1.00 | 1.36 | 1.36 | MANAGING CLERK SERVICES<br>00IDX<br>14:02:25<br>DEBK<br>08-13141-KJC FIL OR ENT: FILED  DOC FRO<br>Vendor=PACER SERVICE CENTER Balance= 3308.48 Amount=<br>3308.48 | 27095065 |
| 09/22/2009 | | | MGCLK | 1.00 | 1.36 | 1.36 | MANAGING CLERK SERVICES<br>00IDX<br>18:08:27<br>DEBK<br>08-13141-KJC FIL OR ENT: FILED  DOC FRO<br>Vendor=PACER SERVICE CENTER Balance= 3308.48 Amount=<br>3308.48 | 27095026 |
| 09/22/2009 | | | MGCLK | 1.00 | 0.32 | 0.32 | MANAGING CLERK SERVICES<br>00IDX<br>10:05:54<br>DEBK<br>08-13141-KJC FIL OR ENT: FILED  DOC FRO<br>Vendor=PACER SERVICE CENTER Balance= 3308.48 Amount=<br>3308.48 | 27094404 |
| 09/22/2009 | | | MGCLK | 1.00 | 0.16 | 0.16 | MANAGING CLERK SERVICES<br>00IDX<br>16:30:27<br>DEBK<br>09-50445-KJC FIL OR ENT: FILED FROM: 9/2<br>Vendor=PACER SERVICE CENTER Balance= 3308.48 Amount=<br>3308.48 | 27094477 |
| 09/22/2009 | | | MGCLK | 1.00 | 0.24 | 0.24 | MANAGING CLERK SERVICES<br>00IDX<br>12:43:36<br>NYSBK<br>09-01375-REG FIL OR ENT: FILED FROM: 9/2<br>Vendor=PACER SERVICE CENTER Balance= 3308.48 Amount=<br>3308.48 | 27095399 |
| 09/23/2009 | | | MGCLK | 1.00 | 0.24 | 0.24 | MANAGING CLERK SERVICES<br>00IDX<br>15:17:28<br>NYSBK<br>09-01375-REG FIL OR ENT: FILED FROM: 9/2<br>Vendor=PACER SERVICE CENTER Balance= 3308.48 Amount=<br>3308.48 | 27095236 |
| 09/23/2009 | | | MGCLK | 1.00 | 0.24 | 0.24 | MANAGING CLERK SERVICES<br>00IDX<br>16:12:08<br>DEBK<br>08-13141-KJC FIL OR ENT: FILED FROM: 9/2<br>Vendor=PACER SERVICE CENTER Balance= 3308.48 Amount=<br>3308.48 | 27094513 |
| 09/23/2009 | | | MGCLK | 1.00 | 0.16 | 0.16 | MANAGING CLERK SERVICES<br>00IDX<br>16:10:56<br>DEBK<br>09-50445-KJC FIL OR ENT: FILED FROM: 9/2<br>Vendor=PACER SERVICE CENTER Balance= 3308.48 Amount=<br>3308.48 | 27095042 |
| 09/24/2009 | | | MGCLK | 1.00 | 0.24 | 0.24 | MANAGING CLERK SERVICES<br>00IDX<br>16:30:29<br>DEBK<br>09-50445-KJC FIL OR ENT: FILED FROM: 1/2<br>Vendor=PACER SERVICE CENTER Balance= 3308.48 Amount=<br>3308.48 | 27095120 |

| Date | Initials | Name / Invoice Number | Code | Quantity | Rate | Amount | Description | Cost Index |
|------|----------|----------------------|------|----------|------|--------|-------------|------------|
| 09/24/2009 | | | MGCLK | 1.00 | 0.16 | 0.16 | MANAGING CLERK SERVICES<br>00IDX<br>16 09 31<br>DEBK<br>09-50445-KJC FIL OR ENT: FILED FROM: 9/2<br>Vendor=PACER SERVICE CENTER Balance= 3308 48 Amount=<br>3308 48 | 27094869 |
| 09/24/2009 | | | MGCLK | 1.00 | 0.16 | 0.16 | MANAGING CLERK SERVICES<br>00IDX<br>16 22 54<br>DEBK<br>08-13141-KJC FIL OR ENT: FILED  DOC FRO<br>Vendor=PACER SERVICE CENTER Balance= 3308 48 Amount=<br>3308 48 | 27094644 |
| 09/24/2009 | | | MGCLK | 1.00 | 0.24 | 0.24 | MANAGING CLERK SERVICES<br>00IDX<br>16 10 15<br>DEBK<br>08-13141-KJC FIL OR ENT: FILED FROM: 9/2<br>Vendor=PACER SERVICE CENTER Balance= 3308 48 Amount=<br>3308 48 | 27094349 |
| 09/24/2009 | | | MGCLK | 1.00 | 0.24 | 0.24 | MANAGING CLERK SERVICES<br>00IDX<br>12 47 56<br>NYSBK<br>09-01375-REG FIL OR ENT: FILED FROM: 9/2<br>Vendor=PACER SERVICE CENTER Balance= 3308 48 Amount=<br>3308 48 | 27095212 |
| 09/25/2009 | | | MGCLK | 1.00 | 0.32 | 0.32 | MANAGING CLERK SERVICES<br>00IDX<br>16 41 52<br>DEBK<br>08-13141-KJC FIL OR ENT: FILED FROM: 9/2<br>Vendor=PACER SERVICE CENTER Balance= 3308 48 Amount=<br>3308 48 | 27095167 |
| 09/25/2009 | | | MGCLK | 1.00 | 0.24 | 0.24 | MANAGING CLERK SERVICES<br>00IDX<br>12 10 26<br>NYSBK<br>09-01375-REG FIL OR ENT: FILED FROM: 9/2<br>Vendor=PACER SERVICE CENTER Balance= 3308 48 Amount=<br>3308 48 | 27095339 |
| 09/25/2009 | | | MGCLK | 1.00 | 0.16 | 0.16 | MANAGING CLERK SERVICES<br>00IDX<br>16 14 44<br>DEBK<br>09-50445-KJC FIL OR ENT: FILED FROM: 9/2<br>Vendor=PACER SERVICE CENTER Balance= 3308 48 Amount=<br>3308 48 | 27094344 |
| 09/25/2009 | | | MGCLK | 1.00 | 2.40 | 2.40 | MANAGING CLERK SERVICES<br>ILNDC<br>14 52 04<br>1 08-CV-06833<br>DOCKET REPORT<br>19804.002-DMB > MAT<br>Vendor=PACER SERVICE CENTER Balance= .00 Amount= 9835.76<br>Check #319395  10/27/2009 | 26784600 |
| 09/25/2009 | | | MGCLK | 1.00 | 1.28 | 1.28 | MANAGING CLERK SERVICES<br>NYSBK<br>12 10 43<br>09-01375-REG DOCUMENT 124-0<br>IMAGE124-0<br>19804.019-DMB > MAT<br>Vendor=PACER SERVICE CENTER Balance= .00 Amount= 9835.76<br>Check #319395  10/27/2009 | 26785625 |
| 09/25/2009 | | | MGCLK | 1.00 | 0.24 | 0.24 | MANAGING CLERK SERVICES<br>DEBK<br>16 18 16<br>08-13141-KJC DOCUMENT 2221-0<br>IMAGE2221-0<br>19804.002-DMB > MAT | 26782318 |

| Date | Initials | Name / Invoice Number | Code | Quantity | Rate | Amount | Description | Cost Index |
|---|---|---|---|---|---|---|---|---|
| | | | | | | | Vendor=PACER SERVICE CENTER Balance= .00 Amount= 9835.76 Check #319395 10/27/2009 | |
| 09/25/2009 | | | MGCLK | 1.00 | 0.24 | 0.24 | MANAGING CLERK SERVICES DEBK 16:18:57 08-13141-KJC DOCUMENT 2222-0 IMAGE2222-0 19804.002-DMB > MAT Vendor=PACER SERVICE CENTER Balance= .00 Amount= 9835.76 Check #319395 10/27/2009 | 26782319 |
| 09/25/2009 | | | MGCLK | 1.00 | 0.24 | 0.24 | MANAGING CLERK SERVICES DEBK 16:19:14 08-13141-KJC DOCUMENT 2224-0 IMAGE2224-0 19804.002-DMB > MAT Vendor=PACER SERVICE CENTER Balance= .00 Amount= 9835.76 Check #319395 10/27/2009 | 26782320 |
| 09/25/2009 | | | MGCLK | 1.00 | 0.24 | 0.24 | MANAGING CLERK SERVICES DEBK 16:19:30 08-13141-KJC DOCUMENT 2225-0 IMAGE2225-0 19804.002-DMB > MAT Vendor=PACER SERVICE CENTER Balance= .00 Amount= 9835.76 Check #319395 10/27/2009 | 26782321 |
| 09/25/2009 | | | MGCLK | 1.00 | 0.24 | 0.24 | MANAGING CLERK SERVICES DEBK 16:19:41 08-13141-KJC DOCUMENT 2226-0 IMAGE2226-0 19804.002-DMB > MAT Vendor=PACER SERVICE CENTER Balance= .00 Amount= 9835.76 Check #319395 10/27/2009 | 26782322 |
| 09/25/2009 | | | MGCLK | 1.00 | 0.16 | 0.16 | MANAGING CLERK SERVICES DEBK 16:19:55 08-13141-KJC DOCUMENT 2227-0 IMAGE2227-0 19804.002-DMB > MAT Vendor=PACER SERVICE CENTER Balance= .00 Amount= 9835.76 Check #319395 10/27/2009 | 26782323 |
| 09/25/2009 | | | MGCLK | 1.00 | 1.44 | 1.44 | MANAGING CLERK SERVICES DEBK 16:20:09 08-13141-KJC IMAGE2228-0 19804.002-DMB > MAT Vendor=PACER SERVICE CENTER Balance= .00 Amount= 9835.76 Check #319395 10/27/2009 | 26782324 |
| 09/25/2009 | | | MGCLK | 1.00 | 0.16 | 0.16 | MANAGING CLERK SERVICES DEBK 16:20:10 08-13141-KJC IMAGE2228-1 19804.002-DMB > MAT Vendor=PACER SERVICE CENTER Balance= .00 Amount= 9835.76 Check #319395 10/27/2009 | 26782325 |
| 09/25/2009 | | | MGCLK | 1.00 | 2.40 | 2.40 | MANAGING CLERK SERVICES DEBK 16:20:10 08-13141-KJC IMAGE2228-2 19804.002-DMB > MAT Vendor=PACER SERVICE CENTER Balance= .00 Amount= 9835.76 Check #319395 10/27/2009 | 26782326 |
| 09/25/2009 | | | MGCLK | 1.00 | 0.88 | 0.88 | MANAGING CLERK SERVICES DEBK 16:20:35 08-13141-KJC IMAGE2229-2 | 26782327 |