Unbilled Recap Of Cost Detail - [19804.002 - BANKRUPTCY GENERAL]                                          Page 40
Client:19804 - TRIBUNE COMPANY OFFICIAL CREDITORS' COMMITTEE   02/23/2010 1:16:24 PM

| Date | Initials | Name / Invoice Number | Code | Quantity | Rate | Amount | Description | Cost Index |
|------|----------|----------------------|------|----------|------|--------|-------------|------------|
| | | | | | | | 19804.002-DMB > MAT | |
| | | | | | | | Vendor=PACER SERVICE CENTER  Balance= .00  Amount= 9835.76 | |
| | | | | | | | Check #319395  10/27/2009 | |
| 09/25/2009 | | | MGCLK | 1.00 | 1.04 | 1.04 | MANAGING CLERK SERVICES | 26782328 |
| | | | | | | | DEBK | |
| | | | | | | | 16:20:35 | |
| | | | | | | | 08-13141-KJC | |
| | | | | | | | IMAGE2229-0 | |
| | | | | | | | 19804.002-DMB > MAT | |
| | | | | | | | Vendor=PACER SERVICE CENTER  Balance= .00  Amount= 9835.76 | |
| | | | | | | | Check #319395  10/27/2009 | |
| 09/25/2009 | | | MGCLK | 1.00 | 0.16 | 0.16 | MANAGING CLERK SERVICES | 26782329 |
| | | | | | | | DEBK | |
| | | | | | | | 16:20:35 | |
| | | | | | | | 08-13141-KJC | |
| | | | | | | | IMAGE2229-1 | |
| | | | | | | | 19804.002-DMB > MAT | |
| | | | | | | | Vendor=PACER SERVICE CENTER  Balance= .00  Amount= 9835.76 | |
| | | | | | | | Check #319395  10/27/2009 | |
| 09/25/2009 | | | MGCLK | 1.00 | 0.16 | 0.16 | MANAGING CLERK SERVICES | 26782330 |
| | | | | | | | DEBK | |
| | | | | | | | 16:21:00 | |
| | | | | | | | 08-13141-KJC | |
| | | | | | | | IMAGE2230-1 | |
| | | | | | | | 19804.002-DMB > MAT | |
| | | | | | | | Vendor=PACER SERVICE CENTER  Balance= .00  Amount= 9835.76 | |
| | | | | | | | Check #319395  10/27/2009 | |
| 09/25/2009 | | | MGCLK | 1.00 | 1.76 | 1.76 | MANAGING CLERK SERVICES | 26782331 |
| | | | | | | | DEBK | |
| | | | | | | | 16:21:00 | |
| | | | | | | | 08-13141-KJC | |
| | | | | | | | IMAGE2230-2 | |
| | | | | | | | 19804.002-DMB > MAT | |
| | | | | | | | Vendor=PACER SERVICE CENTER  Balance= .00  Amount= 9835.76 | |
| | | | | | | | Check #319395  10/27/2009 | |
| 09/25/2009 | | | MGCLK | 1.00 | 0.72 | 0.72 | MANAGING CLERK SERVICES | 26782332 |
| | | | | | | | DEBK | |
| | | | | | | | 16:21:00 | |
| | | | | | | | 08-13141-KJC | |
| | | | | | | | IMAGE2230-0 | |
| | | | | | | | 19804.002-DMB > MAT | |
| | | | | | | | Vendor=PACER SERVICE CENTER  Balance= .00  Amount= 9835.76 | |
| | | | | | | | Check #319395  10/27/2009 | |
| 09/25/2009 | | | MGCLK | 1.00 | 0.40 | 0.40 | MANAGING CLERK SERVICES | 26782333 |
| | | | | | | | DEBK | |
| | | | | | | | 16:21:29 | |
| | | | | | | | 08-13141-KJC DOCUMENT 2231-0 | |
| | | | | | | | IMAGE2231-0 | |
| | | | | | | | 19804.002-DMB > MAT | |
| | | | | | | | Vendor=PACER SERVICE CENTER  Balance= .00  Amount= 9835.76 | |
| | | | | | | | Check #319395  10/27/2009 | |
| 09/25/2009 | | | MGCLK | 1.00 | 1.04 | 1.04 | MANAGING CLERK SERVICES | 26782334 |
| | | | | | | | DEBK | |
| | | | | | | | 16:21:47 | |
| | | | | | | | 08-13141-KJC DOCUMENT 2232-0 | |
| | | | | | | | IMAGE2232-0 | |
| | | | | | | | 19804.002-DMB > MAT | |
| | | | | | | | Vendor=PACER SERVICE CENTER  Balance= .00  Amount= 9835.76 | |
| | | | | | | | Check #319395  10/27/2009 | |
| 09/25/2009 | | | MGCLK | 1.00 | 0.16 | 0.16 | MANAGING CLERK SERVICES | 26782335 |
| | | | | | | | DEBK | |
| | | | | | | | 16:22:11 | |
| | | | | | | | 08-13141-KJC DOCUMENT 2232-1 | |
| | | | | | | | IMAGE2232-1 | |
| | | | | | | | 19804.002-DMB > MAT | |
| | | | | | | | Vendor=PACER SERVICE CENTER  Balance= .00  Amount= 9835.76 | |
| | | | | | | | Check #319395  10/27/2009 | |
| 09/25/2009 | | | MGCLK | 1.00 | 2.40 | 2.40 | MANAGING CLERK SERVICES | 26782336 |
| | | | | | | | DEBK | |
| | | | | | | | 16:22:25 | |
| | | | | | | | 08-13141-KJC DOCUMENT 2232-2 | |

| Date | Initials | Name / Invoice Number | Code | Quantity | Rate | Amount | Description | Cost Index |
|------|----------|----------------------|------|----------|------|--------|-------------|------------|
| | | | | | | | IMAGE2232-2 | |
| | | | | | | | 19804.002-DMB > MAT | |
| | | | | | | | Vendor=PACER SERVICE CENTER Balance= .00 Amount= 9835.76 | |
| | | | | | | | Check #319395  10/27/2009 | |
| 09/25/2009 | | | MGCLK | 1.00 | 1.92 | 1.92 | MANAGING CLERK SERVICES | 26782337 |
| | | | | | | | DEBK | |
| | | | | | | | 16:22:44 | |
| | | | | | | | 08-13141-KJC DOCUMENT 2232-3 | |
| | | | | | | | IMAGE2232-3 | |
| | | | | | | | 19804.002-DMB > MAT | |
| | | | | | | | Vendor=PACER SERVICE CENTER Balance= .00 Amount= 9835.76 | |
| | | | | | | | Check #319395  10/27/2009 | |
| 09/25/2009 | | | MGCLK | 1.00 | 2.40 | 2.40 | MANAGING CLERK SERVICES | 26782338 |
| | | | | | | | DEBK | |
| | | | | | | | 16:23:04 | |
| | | | | | | | 08-13141-KJC DOCUMENT 2232-4 | |
| | | | | | | | IMAGE2232-4 | |
| | | | | | | | 19804.002-DMB > MAT | |
| | | | | | | | Vendor=PACER SERVICE CENTER Balance= .00 Amount= 9835.76 | |
| | | | | | | | Check #319395  10/27/2009 | |
| 09/25/2009 | | | MGCLK | 1.00 | 2.40 | 2.40 | MANAGING CLERK SERVICES | 26782339 |
| | | | | | | | DEBK | |
| | | | | | | | 16:23:45 | |
| | | | | | | | 08-13141-KJC DOCUMENT 2232-5 | |
| | | | | | | | IMAGE2232-5 | |
| | | | | | | | 19804.002-DMB > MAT | |
| | | | | | | | Vendor=PACER SERVICE CENTER Balance= .00 Amount= 9835.76 | |
| | | | | | | | Check #319395  10/27/2009 | |
| 09/25/2009 | | | MGCLK | 1.00 | 2.40 | 2.40 | MANAGING CLERK SERVICES | 26782340 |
| | | | | | | | DEBK | |
| | | | | | | | 16:24:18 | |
| | | | | | | | 08-13141-KJC DOCUMENT 2232-6 | |
| | | | | | | | IMAGE2232-6 | |
| | | | | | | | 19804.002-DMB > MAT | |
| | | | | | | | Vendor=PACER SERVICE CENTER Balance= .00 Amount= 9835.76 | |
| | | | | | | | Check #319395  10/27/2009 | |
| 09/25/2009 | | | MGCLK | 1.00 | 2.40 | 2.40 | MANAGING CLERK SERVICES | 26782341 |
| | | | | | | | DEBK | |
| | | | | | | | 16:24:39 | |
| | | | | | | | 08-13141-KJC DOCUMENT 2232-7 | |
| | | | | | | | IMAGE2232-7 | |
| | | | | | | | 19804.002-DMB > MAT | |
| | | | | | | | Vendor=PACER SERVICE CENTER Balance= .00 Amount= 9835.76 | |
| | | | | | | | Check #319395  10/27/2009 | |
| 09/25/2009 | | | MGCLK | 1.00 | 1.04 | 1.04 | MANAGING CLERK SERVICES | 26782342 |
| | | | | | | | DEBK | |
| | | | | | | | 16:25:07 | |
| | | | | | | | 08-13141-KJC DOCUMENT 2233-0 | |
| | | | | | | | IMAGE2233-0 | |
| | | | | | | | 19804.002-DMB > MAT | |
| | | | | | | | Vendor=PACER SERVICE CENTER Balance= .00 Amount= 9835.76 | |
| | | | | | | | Check #319395  10/27/2009 | |
| 09/25/2009 | | | MGCLK | 1.00 | 0.16 | 0.16 | MANAGING CLERK SERVICES | 26782343 |
| | | | | | | | DEBK | |
| | | | | | | | 16:25:29 | |
| | | | | | | | 08-13141-KJC DOCUMENT 2233-1 | |
| | | | | | | | IMAGE2233-1 | |
| | | | | | | | 19804.002-DMB > MAT | |
| | | | | | | | Vendor=PACER SERVICE CENTER Balance= .00 Amount= 9835.76 | |
| | | | | | | | Check #319395  10/27/2009 | |
| 09/25/2009 | | | MGCLK | 1.00 | 0.16 | 0.16 | MANAGING CLERK SERVICES | 26782344 |
| | | | | | | | DEBK | |
| | | | | | | | 16:25:43 | |
| | | | | | | | 08-13141-KJC DOCUMENT 2233-2 | |
| | | | | | | | IMAGE2233-2 | |
| | | | | | | | 19804.002-DMB > MAT | |
| | | | | | | | Vendor=PACER SERVICE CENTER Balance= .00 Amount= 9835.76 | |
| | | | | | | | Check #319395  10/27/2009 | |
| 09/25/2009 | | | MGCLK | 1.00 | 2.40 | 2.40 | MANAGING CLERK SERVICES | 26782345 |
| | | | | | | | DEBK | |
| | | | | | | | 16:25:55 | |

Unbilled Recap Of Cost Detail - [19804.002 - BANKRUPTCY GENERAL]
Client:19804 - TRIBUNE COMPANY OFFICIAL CREDITORS' COMMITTEE    02/23/2010 1:16:24 PM

| Date | Initials | Name / Invoice Number | Code | Quantity | Rate | Amount | Description | Cost Index |
|------|----------|----------------------|------|----------|------|--------|-------------|-----------|
| | | | | | | | 08-13141-KJC DOCUMENT 2233-3 | |
| | | | | | | | IMAGE2233-3 | |
| | | | | | | | 19804.002-DMB > MAT | |
| | | | | | | | Vendor=PACER SERVICE CENTER Balance= .00 Amount= 9835.76 | |
| | | | | | | | Check #319395  10/27/2009 | |
| 09/25/2009 | | | MGCLK | 1.00 | 0.40 | 0.40 | MANAGING CLERK SERVICES | 26782346 |
| | | | | | | | DEBK | |
| | | | | | | | 16:26:11 | |
| | | | | | | | 08-13141-KJC DOCUMENT 2233-4 | |
| | | | | | | | IMAGE2233-4 | |
| | | | | | | | 19804.002-DMB > MAT | |
| | | | | | | | Vendor=PACER SERVICE CENTER Balance= .00 Amount= 9835.76 | |
| | | | | | | | Check #319395  10/27/2009 | |
| 09/25/2009 | | | MGCLK | 1.00 | 0.16 | 0.16 | MANAGING CLERK SERVICES | 26782347 |
| | | | | | | | DEBK | |
| | | | | | | | 16:26:26 | |
| | | | | | | | 08-13141-KJC DOCUMENT 2233-5 | |
| | | | | | | | IMAGE2233-5 | |
| | | | | | | | 19804.002-DMB > MAT | |
| | | | | | | | Vendor=PACER SERVICE CENTER Balance= .00 Amount= 9835.76 | |
| | | | | | | | Check #319395  10/27/2009 | |
| 09/25/2009 | | | MGCLK | 1.00 | 0.56 | 0.56 | MANAGING CLERK SERVICES | 26782348 |
| | | | | | | | DEBK | |
| | | | | | | | 16:26:51 | |
| | | | | | | | 08-13141-KJC DOCUMENT 2234-0 | |
| | | | | | | | IMAGE2234-0 | |
| | | | | | | | 19804.002-DMB > MAT | |
| | | | | | | | Vendor=PACER SERVICE CENTER Balance= .00 Amount= 9835.76 | |
| | | | | | | | Check #319395  10/27/2009 | |
| 09/25/2009 | | | MGCLK | 1.00 | 0.16 | 0.16 | MANAGING CLERK SERVICES | 26782349 |
| | | | | | | | DEBK | |
| | | | | | | | 16:27:08 | |
| | | | | | | | 08-13141-KJC DOCUMENT 2234-1 | |
| | | | | | | | IMAGE2234-1 | |
| | | | | | | | 19804.002-DMB > MAT | |
| | | | | | | | Vendor=PACER SERVICE CENTER Balance= .00 Amount= 9835.76 | |
| | | | | | | | Check #319395  10/27/2009 | |
| 09/25/2009 | | | MGCLK | 1.00 | 2.00 | 2.00 | MANAGING CLERK SERVICES | 26782350 |
| | | | | | | | DEBK | |
| | | | | | | | 16:27:23 | |
| | | | | | | | 08-13141-KJC DOCUMENT 2234-2 | |
| | | | | | | | IMAGE2234-2 | |
| | | | | | | | 19804.002-DMB > MAT | |
| | | | | | | | Vendor=PACER SERVICE CENTER Balance= .00 Amount= 9835.76 | |
| | | | | | | | Check #319395  10/27/2009 | |
| 09/25/2009 | | | MGCLK | 1.00 | 0.40 | 0.40 | MANAGING CLERK SERVICES | 26782351 |
| | | | | | | | DEBK | |
| | | | | | | | 16:40:59 | |
| | | | | | | | 08-13141-KJC DOCUMENT 2215-0 | |
| | | | | | | | IMAGE2215-0 | |
| | | | | | | | 19804.002-DMB > MAT | |
| | | | | | | | Vendor=PACER SERVICE CENTER Balance= .00 Amount= 9835.76 | |
| | | | | | | | Check #319395  10/27/2009 | |
| 09/25/2009 | | | MGCLK | 1.00 | 0.32 | 0.32 | MANAGING CLERK SERVICES | 27094710 |
| | | | | | | | 00IDX | |
| | | | | | | | 16:15:37 | |
| | | | | | | | DEBK | |
| | | | | | | | 08-13141-KJC FIL OR ENT: FILED FROM: 9/2 | |
| | | | | | | | Vendor=PACER SERVICE CENTER Balance= 3308.48  Amount= | |
| | | | | | | | 3308.48 | |
| 09/25/2009 | | | MGCLK | 1.00 | 0.24 | 0.24 | MANAGING CLERK SERVICES | 27094890 |
| | | | | | | | 00IDX | |
| | | | | | | | 15:43:08 | |
| | | | | | | | DEBK | |
| | | | | | | | 09-50445-KJC FIL OR ENT: FILED FROM: 7/2 | |
| | | | | | | | Vendor=PACER SERVICE CENTER Balance= 3308.48  Amount= | |
| | | | | | | | 3308.48 | |
| 09/28/2009 | | | MGCLK | 1.00 | 0.16 | 0.16 | MANAGING CLERK SERVICES | 26782372 |
| | | | | | | | DEBK | |
| | | | | | | | 15:18:59 | |
| | | | | | | | 09-50445-KJC FIL OR ENT: FILED FROM: 9/2 | |

Unbilled Recap Of Cost Detail - [19804.002 - BANKRUPTCY GENERAL]

Client:19804 - TRIBUNE COMPANY OFFICIAL CREDITORS' COMMITTEE   02/23/2010 1:16:24 PM

| Date | Initials | Name / Invoice Number | Code | Quantity | Rate | Amount | Description | Cost Index |
|------|----------|----------------------|------|----------|------|--------|-------------|------------|
| | | | | | | | DOCKET REPORT | |
| | | | | | | | 19804.002-DMB > MAT | |
| | | | | | | | Vendor=PACER SERVICE CENTER Balance= .00 Amount= 9835.76 | |
| | | | | | | | Check #319395  10/27/2009 | |
| 09/28/2009 | | | MGCLK | 1.00 | 0.08 | 0.08 | MANAGING CLERK SERVICES | 26782373 |
| | | | | | | | DEBK | |
| | | | | | | | 15:22:14 | |
| | | | | | | | 08-13141-KJC | |
| | | | | | | | IMAGE2235-0 | |
| | | | | | | | 19804.002-DMB > MAT | |
| | | | | | | | Vendor=PACER SERVICE CENTER Balance= .00 Amount= 9835.76 | |
| | | | | | | | Check #319395  10/27/2009 | |
| 09/28/2009 | | | MGCLK | 1.00 | 2.40 | 2.40 | MANAGING CLERK SERVICES | 26782374 |
| | | | | | | | DEBK | |
| | | | | | | | 15:22:14 | |
| | | | | | | | 08-13141-KJC | |
| | | | | | | | IMAGE2235-1 | |
| | | | | | | | 19804.002-DMB > MAT | |
| | | | | | | | Vendor=PACER SERVICE CENTER Balance= .00 Amount= 9835.76 | |
| | | | | | | | Check #319395  10/27/2009 | |
| 09/28/2009 | | | MGCLK | 1.00 | 0.16 | 0.16 | MANAGING CLERK SERVICES | 26782375 |
| | | | | | | | DEBK | |
| | | | | | | | 15:23:02 | |
| | | | | | | | 08-13141-KJC DOCUMENT 2237-0 | |
| | | | | | | | IMAGE2237-0 | |
| | | | | | | | 19804.002-DMB > MAT | |
| | | | | | | | Vendor=PACER SERVICE CENTER Balance= .00 Amount= 9835.76 | |
| | | | | | | | Check #319395  10/27/2009 | |
| 09/28/2009 | | | MGCLK | 1.00 | 0.24 | 0.24 | MANAGING CLERK SERVICES | 26782376 |
| | | | | | | | DEBK | |
| | | | | | | | 15:23:34 | |
| | | | | | | | 08-13141-KJC DOCUMENT 2236-0 | |
| | | | | | | | IMAGE2236-0 | |
| | | | | | | | 19804.002-DMB > MAT | |
| | | | | | | | Vendor=PACER SERVICE CENTER Balance= .00 Amount= 9835.76 | |
| | | | | | | | Check #319395  10/27/2009 | |
| 09/28/2009 | | | MGCLK | 1.00 | 0.24 | 0.24 | MANAGING CLERK SERVICES | 26782377 |
| | | | | | | | DEBK | |
| | | | | | | | 15:36:38 | |
| | | | | | | | 08-13141-KJC FIL OR ENT  FILED FROM: 9/2 | |
| | | | | | | | DOCKET REPORT | |
| | | | | | | | 19804.002-DMB > MAT | |
| | | | | | | | Vendor=PACER SERVICE CENTER Balance= .00 Amount= 9835.76 | |
| | | | | | | | Check #319395  10/27/2009 | |
| 09/28/2009 | | | MGCLK | 1.00 | 0.88 | 0.88 | MANAGING CLERK SERVICES | 26785707 |
| | | | | | | | NYSBK | |
| | | | | | | | 13:53:29 | |
| | | | | | | | 09-01375-REG | |
| | | | | | | | IMAGE128-0 | |
| | | | | | | | 19804.002-DMB > MAT | |
| | | | | | | | Vendor=PACER SERVICE CENTER Balance= .00 Amount= 9835.76 | |
| | | | | | | | Check #319395  10/27/2009 | |
| 09/28/2009 | | | MGCLK | 1.00 | 0.24 | 0.24 | MANAGING CLERK SERVICES | 26785708 |
| | | | | | | | NYSBK | |
| | | | | | | | 13:53:29 | |
| | | | | | | | 09-01375-REG | |
| | | | | | | | IMAGE128-1 | |
| | | | | | | | 19804.002-DMB > MAT | |
| | | | | | | | Vendor=PACER SERVICE CENTER Balance= .00 Amount= 9835.76 | |
| | | | | | | | Check #319395  10/27/2009 | |
| 09/28/2009 | | | MGCLK | 1.00 | 1.04 | 1.04 | MANAGING CLERK SERVICES | 26785709 |
| | | | | | | | NYSBK | |
| | | | | | | | 13:54:15 | |
| | | | | | | | 09-01375-REG DOCUMENT 129-0 | |
| | | | | | | | IMAGE129-0 | |
| | | | | | | | 19804.002-DMB > MAT | |
| | | | | | | | Vendor=PACER SERVICE CENTER Balance= .00 Amount= 9835.76 | |
| | | | | | | | Check #319395  10/27/2009 | |
| 09/28/2009 | | | MGCLK | 1.00 | 2.40 | 2.40 | MANAGING CLERK SERVICES | 26785710 |
| | | | | | | | NYSBK | |
| | | | | | | | 13:54:47 | |

| Date | Initials | Name / Invoice Number | Code | Quantity | Rate | Amount | Description | Cost Index |
|------|----------|----------------------|------|----------|------|--------|-------------|-----------|
| | | | | | | | 09-01375-REG | |
| | | | | | | | IMAGE130-1 | |
| | | | | | | | 19804.002-DMB > MAT | |
| | | | | | | | Vendor=PACER SERVICE CENTER  Balance= .00  Amount= 9835.76 | |
| | | | | | | | Check #319395  10/27/2009 | |
| 09/28/2009 | | | MGCLK | 1.00 | 2.40 | 2.40 | MANAGING CLERK SERVICES | 26785711 |
| | | | | | | | NYSBK | |
| | | | | | | | 13:55:50 | |
| | | | | | | | 09-01375-REG DOCUMENT 132-0 | |
| | | | | | | | IMAGE132-0 | |
| | | | | | | | 19804.002-DMB > MAT | |
| | | | | | | | Vendor=PACER SERVICE CENTER  Balance= .00  Amount= 9835.76 | |
| | | | | | | | Check #319395  10/27/2009 | |
| 09/28/2009 | | | MGCLK | 1.00 | 0.24 | 0.24 | MANAGING CLERK SERVICES | 27094317 |
| | | | | | | | 00IDX | |
| | | | | | | | 15:19:31 | |
| | | | | | | | DEBK | |
| | | | | | | | 08-13141-KJC FIL OR ENT. FILED FROM: 9/2 | |
| | | | | | | | Vendor=PACER SERVICE CENTER  Balance= 3308.48  Amount= | |
| | | | | | | | 3308.48 | |
| 09/28/2009 | | | MGCLK | 1.00 | 0.24 | 0.24 | MANAGING CLERK SERVICES | 27095198 |
| | | | | | | | 00IDX | |
| | | | | | | | 13:52:11 | |
| | | | | | | | NYSBK | |
| | | | | | | | 09-01375-REG FIL OR ENT. FILED FROM: 9/2 | |
| | | | | | | | Vendor=PACER SERVICE CENTER  Balance= 3308.48  Amount= | |
| | | | | | | | 3308.48 | |
| 09/29/2009 | | | MGCLK | 1.00 | 0.24 | 0.24 | MANAGING CLERK SERVICES | 27094393 |
| | | | | | | | 00IDX | |
| | | | | | | | 15:04:03 | |
| | | | | | | | NYSBK | |
| | | | | | | | 09-01375-REG FIL OR ENT. FILED FROM: 9/2 | |
| | | | | | | | Vendor=PACER SERVICE CENTER  Balance= 3308.48  Amount= | |
| | | | | | | | 3308.48 | |
| 09/29/2009 | | | MGCLK | 1.00 | 2.16 | 2.16 | MANAGING CLERK SERVICES | 26784603 |
| | | | | | | | ILNDC | |
| | | | | | | | 15:13:16 | |
| | | | | | | | 1:08-CV-06833 START DATE: 9/28/2009 END | |
| | | | | | | | DOCKET REPORT | |
| | | | | | | | 19804.002-DMB > MAT | |
| | | | | | | | Vendor=PACER SERVICE CENTER  Balance= .00  Amount= 9835.76 | |
| | | | | | | | Check #319395  10/27/2009 | |
| 09/29/2009 | | | MGCLK | 1.00 | 2.16 | 2.16 | MANAGING CLERK SERVICES | 26784604 |
| | | | | | | | ILNDC | |
| | | | | | | | 16:28:21 | |
| | | | | | | | 1:08-CV-06833 START DATE: 8/7/2009 END | |
| | | | | | | | DOCKET REPORT | |
| | | | | | | | 19804.002-DMB > MAT | |
| | | | | | | | Vendor=PACER SERVICE CENTER  Balance= .00  Amount= 9835.76 | |
| | | | | | | | Check #319395  10/27/2009 | |
| 09/29/2009 | | | MGCLK | 1.00 | 2.32 | 2.32 | MANAGING CLERK SERVICES | 26784605 |
| | | | | | | | ILNDC | |
| | | | | | | | 16:33:07 | |
| | | | | | | | 1:08-CV-06833   STARTING WITH DOCUMENT: | |
| | | | | | | | DOCKET REPORT | |
| | | | | | | | 19804.002-DMB > MAT | |
| | | | | | | | Vendor=PACER SERVICE CENTER  Balance= .00  Amount= 9835.76 | |
| | | | | | | | Check #319395  10/27/2009 | |
| 09/29/2009 | | | MGCLK | 1.00 | 0.16 | 0.16 | MANAGING CLERK SERVICES | 26785419 |
| | | | | | | | NYSBK | |
| | | | | | | | 15:04:28 | |
| | | | | | | | 09-01375-REG DOCUMENT 134-0 | |
| | | | | | | | IMAGE134-0 | |
| | | | | | | | 19804.002-DMB > MAT | |
| | | | | | | | Vendor=PACER SERVICE CENTER  Balance= .00  Amount= 9835.76 | |
| | | | | | | | Check #319395  10/27/2009 | |
| 09/29/2009 | | | MGCLK | 1.00 | 0.08 | 0.08 | MANAGING CLERK SERVICES | 26782244 |
| | | | | | | | DEBK | |
| | | | | | | | 16:18:28 | |
| | | | | | | | 08-13141-KJC DOCUMENT 2239-0 | |
| | | | | | | | IMAGE2239-0 | |

| Date | Initials | Name / Invoice Number | Code | Quantity | Rate | Amount | Description | Cost Index |
|------|----------|----------------------|------|----------|------|--------|-------------|------------|
| | | | | | | | 19804.002-DMB > MAT | |
| | | | | | | | Vendor=PACER SERVICE CENTER Balance= .00 Amount= 9835.76 | |
| | | | | | | | Check #319395  10/27/2009 | |
| 09/29/2009 | | | MGCLK | 1 00 | 0.08 | 0.08 | MANAGING CLERK SERVICES | 26782245 |
| | | | | | | | DEBK | |
| | | | | | | | 16:19:42 | |
| | | | | | | | 08-13141-KJC DOCUMENT 2241-0 | |
| | | | | | | | IMAGE2241-0 | |
| | | | | | | | 19804.002-DMB > MAT | |
| | | | | | | | Vendor=PACER SERVICE CENTER Balance= .00 Amount= 9835.76 | |
| | | | | | | | Check #319395  10/27/2009 | |
| 09/29/2009 | | | MGCLK | 1 00 | 0 16 | 0.16 | MANAGING CLERK SERVICES | 27094800 |
| | | | | | | | 00IDX | |
| | | | | | | | 16:14:59 | |
| | | | | | | | DEBK | |
| | | | | | | | 08-13141-KJC FIL OR ENT  FILED FROM: 9/2 | |
| | | | | | | | Vendor=PACER SERVICE CENTER Balance= 3308.48 Amount= | |
| | | | | | | | 3308.48 | |
| 09/30/2009 | | | MGCLK | 1 00 | 0 16 | 0.16 | MANAGING CLERK SERVICES | 26782250 |
| | | | | | | | DEBK | |
| | | | | | | | 16:04:10 | |
| | | | | | | | 09-50445-KJC FIL OR ENT  FILED FROM: 9/2 | |
| | | | | | | | DOCKET REPORT | |
| | | | | | | | 19804.002-DMB > MAT | |
| | | | | | | | Vendor=PACER SERVICE CENTER  Balance= .00 Amount= 9835.76 | |
| | | | | | | | Check #319395  10/27/2009 | |
| 09/30/2009 | | | MGCLK | 1 00 | 0 16 | 0.16 | MANAGING CLERK SERVICES | 26782251 |
| | | | | | | | DEBK | |
| | | | | | | | 16:05:05 | |
| | | | | | | | 08-13141-KJC FIL OR ENT  FILED FROM: 9/2 | |
| | | | | | | | DOCKET REPORT | |
| | | | | | | | 19804.002-DMB > MAT | |
| | | | | | | | Vendor=PACER SERVICE CENTER  Balance= .00 Amount= 9835.76 | |
| | | | | | | | Check #319395  10/27/2009 | |
| 09/30/2009 | | | MGCLK | 1 00 | 0 24 | 0.24 | MANAGING CLERK SERVICES | 26782252 |
| | | | | | | | DEBK | |
| | | | | | | | 16:07:48 | |
| | | | | | | | 08-13141-KJC DOCUMENT 2243-0 | |
| | | | | | | | IMAGE2243-0 | |
| | | | | | | | 19804.002-DMB > MAT | |
| | | | | | | | Vendor=PACER SERVICE CENTER  Balance= .00 Amount= 9835.76 | |
| | | | | | | | Check #319395  10/27/2009 | |
| 09/30/2009 | | | MGCLK | 1 00 | 0.96 | 0.96 | MANAGING CLERK SERVICES | 26782253 |
| | | | | | | | DEBK | |
| | | | | | | | 16:09:05 | |
| | | | | | | | 08-13141-KJC DOCUMENT 2244-0 | |
| | | | | | | | IMAGE2244-0 | |
| | | | | | | | 19804.002-DMB > MAT | |
| | | | | | | | Vendor=PACER SERVICE CENTER  Balance= .00 Amount= 9835.76 | |
| | | | | | | | Check #319395  10/27/2009 | |
| 09/30/2009 | | | MGCLK | 1 00 | 0 16 | 0.16 | MANAGING CLERK SERVICES | 26782254 |
| | | | | | | | DEBK | |
| | | | | | | | 16:10:01 | |
| | | | | | | | 08-13141-KJC DOCUMENT 2244-1 | |
| | | | | | | | IMAGE2244-1 | |
| | | | | | | | 19804.002-DMB > MAT | |
| | | | | | | | Vendor=PACER SERVICE CENTER  Balance= .00 Amount= 9835.76 | |
| | | | | | | | Check #319395  10/27/2009 | |
| 09/30/2009 | | | MGCLK | 1 00 | 2.40 | 2.40 | MANAGING CLERK SERVICES | 26782255 |
| | | | | | | | DEBK | |
| | | | | | | | 16:25:17 | |
| | | | | | | | 08-13141-KJC FIL OR ENT  FILED FROM: 7/3 | |
| | | | | | | | DOCKET REPORT | |
| | | | | | | | 19804.002-DMB > MAT | |
| | | | | | | | Vendor=PACER SERVICE CENTER  Balance= .00 Amount= 9835.76 | |
| | | | | | | | Check #319395  10/27/2009 | |
| 09/30/2009 | | | MGCLK | 1 00 | 0 16 | 0.16 | MANAGING CLERK SERVICES | 26782256 |
| | | | | | | | DEBK | |
| | | | | | | | 16:31:51 | |
| | | | | | | | 08-13141-KJC FIL OR ENT  FILED FROM: 9/2 | |
| | | | | | | | DOCKET REPORT | |

| Date | Initials | Name / Invoice Number | Code | Quantity | Rate | Amount | Description | Cost Index |
|------|----------|----------------------|------|----------|------|--------|-------------|-----------|
| | | | | | | | 19804.002-DMB > MAT | |
| | | | | | | | Vendor=PACER SERVICE CENTER  Balance= .00  Amount= 9835.76 | |
| | | | | | | | Check #319395  10/27/2009 | |
| 09/30/2009 | | | MGCLK | 1.00 | 0.16 | 0.16 | MANAGING CLERK SERVICES | 26782257 |
| | | | | | | | DEBK | |
| | | | | | | | 16:35:04 | |
| | | | | | | | 08-13141-KJC DOCUMENT 2244-2 | |
| | | | | | | | IMAGE2244-2 | |
| | | | | | | | 19804.002-DMB > MAT | |
| | | | | | | | Vendor=PACER SERVICE CENTER  Balance= .00  Amount= 9835.76 | |
| | | | | | | | Check #319395  10/27/2009 | |
| 09/30/2009 | | | MGCLK | 1.00 | 1.36 | 1.36 | MANAGING CLERK SERVICES | 26782258 |
| | | | | | | | DEBK | |
| | | | | | | | 16:36:01 | |
| | | | | | | | 08-13141-KJC DOCUMENT 2244-3 | |
| | | | | | | | IMAGE2244-3 | |
| | | | | | | | 19804.002-DMB > MAT | |
| | | | | | | | Vendor=PACER SERVICE CENTER  Balance= .00  Amount= 9835.76 | |
| | | | | | | | Check #319395  10/27/2009 | |
| 09/30/2009 | | | MGCLK | 1.00 | 0.40 | 0.40 | MANAGING CLERK SERVICES | 26782259 |
| | | | | | | | DEBK | |
| | | | | | | | 16:36:47 | |
| | | | | | | | 08-13141-KJC DOCUMENT 2244-4 | |
| | | | | | | | IMAGE2244-4 | |
| | | | | | | | 19804.002-DMB > MAT | |
| | | | | | | | Vendor=PACER SERVICE CENTER  Balance= .00  Amount= 9835.76 | |
| | | | | | | | Check #319395  10/27/2009 | |
| 09/30/2009 | | | MGCLK | 1.00 | 0.16 | 0.16 | MANAGING CLERK SERVICES | 26782260 |
| | | | | | | | DEBK | |
| | | | | | | | 16:37:09 | |
| | | | | | | | 08-13141-KJC DOCUMENT 2244-5 | |
| | | | | | | | IMAGE2244-5 | |
| | | | | | | | 19804.002-DMB > MAT | |
| | | | | | | | Vendor=PACER SERVICE CENTER  Balance= .00  Amount= 9835.76 | |
| | | | | | | | Check #319395  10/27/2009 | |
| 09/30/2009 | | | MGCLK | 1.00 | 0.48 | 0.48 | MANAGING CLERK SERVICES | 26782261 |
| | | | | | | | DEBK | |
| | | | | | | | 16:37:45 | |
| | | | | | | | 08-13141-KJC DOCUMENT 2245-0 | |
| | | | | | | | IMAGE2245-0 | |
| | | | | | | | 19804.002-DMB > MAT | |
| | | | | | | | Vendor=PACER SERVICE CENTER  Balance= .00  Amount= 9835.76 | |
| | | | | | | | Check #319395  10/27/2009 | |
| 09/30/2009 | | | MGCLK | 1.00 | 0.16 | 0.16 | MANAGING CLERK SERVICES | 26782262 |
| | | | | | | | DEBK | |
| | | | | | | | 16:39:12 | |
| | | | | | | | 08-13141-KJC DOCUMENT 2245-1 | |
| | | | | | | | IMAGE2245-1 | |
| | | | | | | | 19804.002-DMB > MAT | |
| | | | | | | | Vendor=PACER SERVICE CENTER  Balance= .00  Amount= 9835.76 | |
| | | | | | | | Check #319395  10/27/2009 | |
| 09/30/2009 | | | MGCLK | 1.00 | 0.16 | 0.16 | MANAGING CLERK SERVICES | 26782263 |
| | | | | | | | DEBK | |
| | | | | | | | 16:40:21 | |
| | | | | | | | 08-13141-KJC DOCUMENT 2245-2 | |
| | | | | | | | IMAGE2245-2 | |
| | | | | | | | 19804.002-DMB > MAT | |
| | | | | | | | Vendor=PACER SERVICE CENTER  Balance= .00  Amount= 9835.76 | |
| | | | | | | | Check #319395  10/27/2009 | |
| 09/30/2009 | | | MGCLK | 1.00 | 2.40 | 2.40 | MANAGING CLERK SERVICES | 26782264 |
| | | | | | | | DEBK | |
| | | | | | | | 16:41:53 | |
| | | | | | | | 08-13141-KJC DOCUMENT 2245-3 | |
| | | | | | | | IMAGE2245-3 | |
| | | | | | | | 19804.002-DMB > MAT | |
| | | | | | | | Vendor=PACER SERVICE CENTER  Balance= .00  Amount= 9835.76 | |
| | | | | | | | Check #319395  10/27/2009 | |
| 09/30/2009 | | | MGCLK | 1.00 | 0.16 | 0.16 | MANAGING CLERK SERVICES | 26782265 |
| | | | | | | | DEBK | |
| | | | | | | | 16:43:17 | |
| | | | | | | | 08-13141-KJC DOCUMENT 2245-4 | |

| Date | Initials | Name / Invoice Number | Code | Quantity | Rate | Amount | Description | Cost Index |
|------|----------|----------------------|------|----------|------|--------|-------------|------------|
| | | | | | | | IMAGE2245-4 | |
| | | | | | | | 19804.002-DMB > MAT | |
| | | | | | | | Vendor=PACER SERVICE CENTER  Balance= .00  Amount= 9835.76 | |
| | | | | | | | Check #319395  10/27/2009 | |
| 09/30/2009 | | | MGCLK | 1.00 | 0.24 | 0.24 | MANAGING CLERK SERVICES | 26782266 |
| | | | | | | | DEBK | |
| | | | | | | | 16:44:21 | |
| | | | | | | | 08-13141-KJC | |
| | | | | | | | IMAGE2246-0 | |
| | | | | | | | 19804.002-DMB > MAT | |
| | | | | | | | Vendor=PACER SERVICE CENTER  Balance= .00  Amount= 9835.76 | |
| | | | | | | | Check #319395  10/27/2009 | |
| 09/30/2009 | | | MGCLK | 1.00 | 0.32 | 0.32 | MANAGING CLERK SERVICES | 26782267 |
| | | | | | | | DEBK | |
| | | | | | | | 16:44:29 | |
| | | | | | | | 08-13141-KJC | |
| | | | | | | | IMAGE2246-1 | |
| | | | | | | | 19804.002-DMB > MAT | |
| | | | | | | | Vendor=PACER SERVICE CENTER  Balance= .00  Amount= 9835.76 | |
| | | | | | | | Check #319395  10/27/2009 | |
| 09/30/2009 | | | MGCLK | 1.00 | 2.40 | 2.40 | MANAGING CLERK SERVICES | 26782268 |
| | | | | | | | DEBK | |
| | | | | | | | 16:46:14 | |
| | | | | | | | 08-13141-KJC DOCUMENT 2247-0 | |
| | | | | | | | IMAGE2247-0 | |
| | | | | | | | 19804.002-DMB > MAT | |
| | | | | | | | Vendor=PACER SERVICE CENTER  Balance= .00  Amount= 9835.76 | |
| | | | | | | | Check #319395  10/27/2009 | |
| 09/30/2009 | | | MGCLK | 1.00 | 0.24 | 0.24 | MANAGING CLERK SERVICES | 26782269 |
| | | | | | | | DEBK | |
| | | | | | | | 16:47:09 | |
| | | | | | | | 08-13141-KJC DOCUMENT 2248-0 | |
| | | | | | | | IMAGE2248-0 | |
| | | | | | | | 19804.002-DMB > MAT | |
| | | | | | | | Vendor=PACER SERVICE CENTER  Balance= .00  Amount= 9835.76 | |
| | | | | | | | Check #319395  10/27/2009 | |
| 09/30/2009 | | | MGCLK | 1.00 | 0.32 | 0.32 | MANAGING CLERK SERVICES | 26782270 |
| | | | | | | | DEBK | |
| | | | | | | | 16:48:17 | |
| | | | | | | | 08-13141-KJC | |
| | | | | | | | IMAGE2249-0 | |
| | | | | | | | 19804.002-DMB > MAT | |
| | | | | | | | Vendor=PACER SERVICE CENTER  Balance= .00  Amount= 9835.76 | |
| | | | | | | | Check #319395  10/27/2009 | |
| 09/30/2009 | | | MGCLK | 1.00 | 0.16 | 0.16 | MANAGING CLERK SERVICES | 26782271 |
| | | | | | | | DEBK | |
| | | | | | | | 16:48:23 | |
| | | | | | | | 08-13141-KJC | |
| | | | | | | | IMAGE2249-1 | |
| | | | | | | | 19804.002-DMB > MAT | |
| | | | | | | | Vendor=PACER SERVICE CENTER  Balance= .00  Amount= 9835.76 | |
| | | | | | | | Check #319395  10/27/2009 | |
| 09/30/2009 | | | MGCLK | 1.00 | 0.16 | 0.16 | MANAGING CLERK SERVICES | 26782272 |
| | | | | | | | DEBK | |
| | | | | | | | 16:48:30 | |
| | | | | | | | 08-13141-KJC | |
| | | | | | | | IMAGE2249-2 | |
| | | | | | | | 19804.002-DMB > MAT | |
| | | | | | | | Vendor=PACER SERVICE CENTER  Balance= .00  Amount= 9835.76 | |
| | | | | | | | Check #319395  10/27/2009 | |
| 09/30/2009 | | | MGCLK | 1.00 | 2.24 | 2.24 | MANAGING CLERK SERVICES | 26784606 |
| | | | | | | | ILNDC | |
| | | | | | | | 14:58:26 | |
| | | | | | | | 1:08-CV-06833 START DATE: 9/29/2009 END | |
| | | | | | | | DOCKET REPORT | |
| | | | | | | | 19804.002-DMB > MAT | |
| | | | | | | | Vendor=PACER SERVICE CENTER  Balance= .00  Amount= 9835.76 | |
| | | | | | | | Check #319395  10/27/2009 | |
| 09/30/2009 | | | MGCLK | 1.00 | 0.08 | 0.08 | MANAGING CLERK SERVICES | 26784607 |
| | | | | | | | ILNDC | |
| | | | | | | | 15:01:11 | |

Unbilled Recap Of Cost Detail - [19804.002 - BANKRUPTCY GENERAL]
Client:19804 - TRIBUNE COMPANY OFFICIAL CREDITORS' COMMITTEE   02/23/2010 1:16:24 PM                                    Page 48

| Date | Initials | Name / Invoice Number | Code | Quantity | Rate | Amount | Description | Cost Index |
|------|----------|----------------------|------|----------|------|--------|-------------|-----------|
| | | | | | | | 1:08-CV-06833 DOCUMENT 122-0 | |
| | | | | | | | IMAGE 122-0 | |
| | | | | | | | 19804.002-DMB > MAT | |
| | | | | | | | Vendor=PACER SERVICE CENTER Balance= 00 Amount= 9835.76 | |
| | | | | | | | Check #319395 10/27/2009 | |
| 09/30/2009 | | | MGCLK | 1.00 | 0.24 | 0.24 | MANAGING CLERK SERVICES | 27095329 |
| | | | | | | | 00IDX | |
| | | | | | | | 15:43:32 | |
| | | | | | | | NYSBK | |
| | | | | | | | 09-01375-REG FIL OR ENT FILED FROM: 9/2 | |
| | | | | | | | Vendor=PACER SERVICE CENTER Balance= 3308.48 Amount= 3308.48 | |
| 10/01/2009 | | | MGCLK | 1.00 | 0.24 | 0.24 | MANAGING CLERK SERVICES | 27095235 |
| | | | | | | | 00IDX | |
| | | | | | | | 12:48:53 | |
| | | | | | | | NYSBK | |
| | | | | | | | 09-01375-REG FIL OR ENT FILED FROM: 9/3 | |
| | | | | | | | Vendor=PACER SERVICE CENTER Balance= 3308.48 Amount= 3308.48 | |
| 10/01/2009 | | | MGCLK | 1.00 | 0.08 | 0.08 | MANAGING CLERK SERVICES | 27095134 |
| | | | | | | | 00IDX | |
| | | | | | | | 16:05:16 | |
| | | | | | | | DEBK | |
| | | | | | | | 08-13141-KJC | |
| | | | | | | | Vendor=PACER SERVICE CENTER Balance= 3308.48 Amount= 3308.48 | |
| 10/01/2009 | | | MGCLK | 1.00 | 1.76 | 1.76 | MANAGING CLERK SERVICES | 27095124 |
| | | | | | | | 00IDX | |
| | | | | | | | 16:05:16 | |
| | | | | | | | DEBK | |
| | | | | | | | 08-13141-KJC | |
| | | | | | | | Vendor=PACER SERVICE CENTER Balance= 3308.48 Amount= 3308.48 | |
| 10/01/2009 | | | MGCLK | 1.00 | 0.16 | 0.16 | MANAGING CLERK SERVICES | 27095118 |
| | | | | | | | 00IDX | |
| | | | | | | | 16:03:44 | |
| | | | | | | | DEBK | |
| | | | | | | | 08-13141-KJC | |
| | | | | | | | Vendor=PACER SERVICE CENTER Balance= 3308.48 Amount= 3308.48 | |
| 10/01/2009 | | | MGCLK | 1.00 | 0.24 | 0.24 | MANAGING CLERK SERVICES | 27094195 |
| | | | | | | | 00IDX | |
| | | | | | | | 16:04:55 | |
| | | | | | | | DEBK | |
| | | | | | | | 08-13141-KJC DOCUMENT 2253-0 | |
| | | | | | | | Vendor=PACER SERVICE CENTER Balance= 3308.48 Amount= 3308.48 | |
| 10/01/2009 | | | MGCLK | 1.00 | 0.08 | 0.08 | MANAGING CLERK SERVICES | 27094517 |
| | | | | | | | 00IDX | |
| | | | | | | | 16:04:33 | |
| | | | | | | | DEBK | |
| | | | | | | | 08-13141-KJC | |
| | | | | | | | Vendor=PACER SERVICE CENTER Balance= 3308.48 Amount= 3308.48 | |
| 10/01/2009 | | | MGCLK | 1.00 | 0.16 | 0.16 | MANAGING CLERK SERVICES | 27094473 |
| | | | | | | | 00IDX | |
| | | | | | | | 15:59:38 | |
| | | | | | | | DEBK | |
| | | | | | | | 09-50445-KJC FIL OR ENT FILED FROM: 9/3 | |
| | | | | | | | Vendor=PACER SERVICE CENTER Balance= 3308.48 Amount= 3308.48 | |
| 10/01/2009 | | | MGCLK | 1.00 | 1.36 | 1.36 | MANAGING CLERK SERVICES | 27094495 |
| | | | | | | | 00IDX | |
| | | | | | | | 16:05:16 | |
| | | | | | | | DEBK | |
| | | | | | | | 08-13141-KJC | |
| | | | | | | | Vendor=PACER SERVICE CENTER Balance= 3308.48 Amount= 3308.48 | |
| 10/01/2009 | | | MGCLK | 1.00 | 0.16 | 0.16 | MANAGING CLERK SERVICES | 27094260 |
| | | | | | | | 00IDX | |

| Date | Initials | Name / Invoice Number | Code | Quantity | Rate | Amount | Description | Cost Index |
|------|----------|----------------------|------|----------|------|--------|-------------|------------|
| | | | | | | | 16:05:48 | |
| | | | | | | | DEBK | |
| | | | | | | | 08-13141-KJC DOCUMENT 2255-1 | |
| | | | | | | | Vendor=PACER SERVICE CENTER  Balance= 3308.48  Amount= | |
| | | | | | | | 3308.48 | |
| 10/01/2009 | | | MGCLK | 1.00 | 0.16 | 0.16 | MANAGING CLERK SERVICES | 27094786 |
| | | | | | | | 00IDX | |
| | | | | | | | 16:05:16 | |
| | | | | | | | DEBK | |
| | | | | | | | 08-13141-KJC | |
| | | | | | | | Vendor=PACER SERVICE CENTER  Balance= 3308.48  Amount= | |
| | | | | | | | 3308.48 | |
| 10/01/2009 | | | MGCLK | 1.00 | 0.16 | 0.16 | MANAGING CLERK SERVICES | 27094762 |
| | | | | | | | 00IDX | |
| | | | | | | | 16:06:25 | |
| | | | | | | | DEBK | |
| | | | | | | | 08-13141-KJC DOCUMENT 2256-0 | |
| | | | | | | | Vendor=PACER SERVICE CENTER  Balance= 3308.48  Amount= | |
| | | | | | | | 3308.48 | |
| 10/01/2009 | | | MGCLK | 1.00 | 0.24 | 0.24 | MANAGING CLERK SERVICES | 27094756 |
| | | | | | | | 00IDX | |
| | | | | | | | 16:03:44 | |
| | | | | | | | DEBK | |
| | | | | | | | 08-13141-KJC | |
| | | | | | | | Vendor=PACER SERVICE CENTER  Balance= 3308.48  Amount= | |
| | | | | | | | 3308.48 | |
| 10/01/2009 | | | MGCLK | 1.00 | 0.24 | 0.24 | MANAGING CLERK SERVICES | 27094731 |
| | | | | | | | 00IDX | |
| | | | | | | | 16:00:41 | |
| | | | | | | | DEBK | |
| | | | | | | | 08-13141-KJC FIL OR ENT: FILED FROM: 9/3 | |
| | | | | | | | Vendor=PACER SERVICE CENTER  Balance= 3308.48  Amount= | |
| | | | | | | | 3308.48 | |
| 10/01/2009 | | | MGCLK | 1.00 | 2.40 | 2.40 | MANAGING CLERK SERVICES | 27094666 |
| | | | | | | | 00IDX | |
| | | | | | | | 14:31:30 | |
| | | | | | | | DEBK | |
| | | | | | | | 08-13141-KJC FIL OR ENT: FILED FROM: 7/3 | |
| | | | | | | | Vendor=PACER SERVICE CENTER  Balance= 3308.48  Amount= | |
| | | | | | | | 3308.48 | |
| 10/01/2009 | | | MGCLK | 1.00 | 0.16 | 0.16 | MANAGING CLERK SERVICES | 27094911 |
| | | | | | | | 00IDX | |
| | | | | | | | 16:04:33 | |
| | | | | | | | DEBK | |
| | | | | | | | 08-13141-KJC | |
| | | | | | | | Vendor=PACER SERVICE CENTER  Balance= 3308.48  Amount= | |
| | | | | | | | 3308.48 | |
| 10/01/2009 | | | MGCLK | 1.00 | 0.16 | 0.16 | MANAGING CLERK SERVICES | 27094957 |
| | | | | | | | 00IDX | |
| | | | | | | | 16:06:39 | |
| | | | | | | | DEBK | |
| | | | | | | | 08-13141-KJC DOCUMENT 2257-0 | |
| | | | | | | | Vendor=PACER SERVICE CENTER  Balance= 3308.48  Amount= | |
| | | | | | | | 3308.48 | |
| 10/01/2009 | | | MGCLK | 1.00 | 2.40 | 2.40 | MANAGING CLERK SERVICES | 27094963 |
| | | | | | | | 00IDX | |
| | | | | | | | 16:04:33 | |
| | | | | | | | DEBK | |
| | | | | | | | 08-13141-KJC | |
| | | | | | | | Vendor=PACER SERVICE CENTER  Balance= 3308.48  Amount= | |
| | | | | | | | 3308.48 | |
| 10/01/2009 | | | MGCLK | 1.00 | 1.36 | 1.36 | MANAGING CLERK SERVICES | 27094993 |
| | | | | | | | 00IDX | |
| | | | | | | | 16:04:32 | |
| | | | | | | | DEBK | |
| | | | | | | | 08-13141-KJC | |
| | | | | | | | Vendor=PACER SERVICE CENTER  Balance= 3308.48  Amount= | |
| | | | | | | | 3308.48 | |
| 10/02/2009 | | | MGCLK | 1.00 | 0.16 | 0.16 | MANAGING CLERK SERVICES | 27095001 |
| | | | | | | | 00IDX | |

Unbilled Recap Of Cost Detail - [19804.002 - BANKRUPTCY GENERAL]                                                                                            Page 50
Client:19804 - TRIBUNE COMPANY OFFICIAL CREDITORS' COMMITTEE    02/23/2010 1:16:24 PM

| Date | Initials | Name / Invoice Number | Code | Quantity | Rate | Amount | Description | Cost Index |
|------|----------|----------------------|------|----------|------|--------|-------------|------------|
| | | | | | | | 16:04:23 DEBK 08-13141-KJC DOCUMENT 2261-0 Vendor=PACER SERVICE CENTER  Balance= 3308.48  Amount= 3308.48 | |
| 10/02/2009 | | | MGCLK | 1.00 | 0.32 | 0.32 | MANAGING CLERK SERVICES 00IDX 16:10:23 DEBK 08-13141-KJC DOCUMENT 2267-1 Vendor=PACER SERVICE CENTER  Balance= 3308.48  Amount= 3308.48 | 27094978 |
| 10/02/2009 | | | MGCLK | 1.00 | 0.24 | 0.24 | MANAGING CLERK SERVICES 00IDX 16:06:14 DEBK 08-13141-KJC Vendor=PACER SERVICE CENTER  Balance= 3308.48  Amount= 3308.48 | 27095084 |
| 10/02/2009 | | | MGCLK | 1.00 | 0.88 | 0.88 | MANAGING CLERK SERVICES 00IDX 16:12:27 DEBK 08-13141-KJC Vendor=PACER SERVICE CENTER  Balance= 3308.48  Amount= 3308.48 | 27095077 |
| 10/02/2009 | | | MGCLK | 1.00 | 0.32 | 0.32 | MANAGING CLERK SERVICES 00IDX 16:09:07 DEBK 08-13141-KJC DOCUMENT 2266-4 Vendor=PACER SERVICE CENTER  Balance= 3308.48  Amount= 3308.48 | 27095054 |
| 10/02/2009 | | | MGCLK | 1.00 | 0.16 | 0.16 | MANAGING CLERK SERVICES 00IDX 16:06:13 DEBK 08-13141-KJC Vendor=PACER SERVICE CENTER  Balance= 3308.48  Amount= 3308.48 | 27094969 |
| 10/02/2009 | | | MGCLK | 1.00 | 1.20 | 1.20 | MANAGING CLERK SERVICES 00IDX 16:06:42 DEBK 08-13141-KJC Vendor=PACER SERVICE CENTER  Balance= 3308.48  Amount= 3308.48 | 27094942 |
| 10/02/2009 | | | MGCLK | 1.00 | 0.24 | 0.24 | MANAGING CLERK SERVICES 00IDX 16:10:57 DEBK 08-13141-KJC DOCUMENT 2258-0 Vendor=PACER SERVICE CENTER  Balance= 3308.48  Amount= 3308.48 | 27094880 |
| 10/02/2009 | | | MGCLK | 1.00 | 0.24 | 0.24 | MANAGING CLERK SERVICES 00IDX 16:06:42 DEBK 08-13141-KJC Vendor=PACER SERVICE CENTER  Balance= 3308.48  Amount= 3308.48 | 27094861 |
| 10/02/2009 | | | MGCLK | 1.00 | 0.16 | 0.16 | MANAGING CLERK SERVICES 00IDX 16:11:37 DEBK 08-13141-KJC DOCUMENT 2270-0 Vendor=PACER SERVICE CENTER  Balance= 3308.48  Amount= 3308.48 | 27094865 |
| 10/02/2009 | | | MGCLK | 1.00 | 0.80 | 0.80 | MANAGING CLERK SERVICES 00IDX | 27094844 |

| Date | Initials | Name / Invoice Number | Code | Quantity | Rate | Amount | Description | Cost Index |
|------|----------|----------------------|------|----------|------|--------|-------------|-----------|
| | | | | | | | 16:09:51 | |
| | | | | | | | DEBK | |
| | | | | | | | 08-13141-KJC DOCUMENT 2267-0 | |
| | | | | | | | Vendor=PACER SERVICE CENTER  Balance= 3308.48 Amount= | |
| | | | | | | | 3308.48 | |
| 10/02/2009 | | | MGCLK | 1.00 | 0.32 | 0.32 | MANAGING CLERK SERVICES | 27094830 |
| | | | | | | | 00IDX | |
| | | | | | | | 16:08:18 | |
| | | | | | | | DEBK | |
| | | | | | | | 08-13141-KJC DOCUMENT 2266-1 | |
| | | | | | | | Vendor=PACER SERVICE CENTER  Balance= 3308.48 Amount= | |
| | | | | | | | 3308.48 | |
| 10/02/2009 | | | MGCLK | 1.00 | 1.60 | 1.60 | MANAGING CLERK SERVICES | 27094678 |
| | | | | | | | 00IDX | |
| | | | | | | | 16:13:03 | |
| | | | | | | | DEBK | |
| | | | | | | | 08-13141-KJC DOCUMENT 2272-1 | |
| | | | | | | | Vendor=PACER SERVICE CENTER  Balance= 3308.48 Amount= | |
| | | | | | | | 3308.48 | |
| 10/02/2009 | | | MGCLK | 1.00 | 0.24 | 0.24 | MANAGING CLERK SERVICES | 27094641 |
| | | | | | | | 00IDX | |
| | | | | | | | 16:12:26 | |
| | | | | | | | DEBK | |
| | | | | | | | 08-13141-KJC | |
| | | | | | | | Vendor=PACER SERVICE CENTER  Balance= 3308.48 Amount= | |
| | | | | | | | 3308.48 | |
| 10/02/2009 | | | MGCLK | 1.00 | 0.24 | 0.24 | MANAGING CLERK SERVICES | 27094554 |
| | | | | | | | 00IDX | |
| | | | | | | | 15:59:47 | |
| | | | | | | | DEBK | |
| | | | | | | | 08-13141-KJC FIL OR ENT  FILED FROM  10/ | |
| | | | | | | | Vendor=PACER SERVICE CENTER  Balance= 3308.48 Amount= | |
| | | | | | | | 3308.48 | |
| 10/02/2009 | | | MGCLK | 1.00 | 0.16 | 0.16 | MANAGING CLERK SERVICES | 27094571 |
| | | | | | | | 00IDX | |
| | | | | | | | 16:04:02 | |
| | | | | | | | DEBK | |
| | | | | | | | 08-13141-KJC DOCUMENT 2260-0 | |
| | | | | | | | Vendor=PACER SERVICE CENTER  Balance= 3308.48 Amount= | |
| | | | | | | | 3308.48 | |
| 10/02/2009 | | | MGCLK | 1.00 | 0.16 | 0.16 | MANAGING CLERK SERVICES | 27094544 |
| | | | | | | | 00IDX | |
| | | | | | | | 16:09:24 | |
| | | | | | | | DEBK | |
| | | | | | | | 08-13141-KJC DOCUMENT 2266-5 | |
| | | | | | | | Vendor=PACER SERVICE CENTER  Balance= 3308.48 Amount= | |
| | | | | | | | 3308.48 | |
| 10/02/2009 | | | MGCLK | 1.00 | 0.32 | 0.32 | MANAGING CLERK SERVICES | 27094687 |
| | | | | | | | 00IDX | |
| | | | | | | | 16:11:15 | |
| | | | | | | | DEBK | |
| | | | | | | | 08-13141-KJC | |
| | | | | | | | Vendor=PACER SERVICE CENTER  Balance= 3308.48 Amount= | |
| | | | | | | | 3308.48 | |
| 10/02/2009 | | | MGCLK | 1.00 | 0.96 | 0.96 | MANAGING CLERK SERVICES | 27094761 |
| | | | | | | | 00IDX | |
| | | | | | | | 16:08:48 | |
| | | | | | | | DEBK | |
| | | | | | | | 08-13141-KJC DOCUMENT 2266-3 | |
| | | | | | | | Vendor=PACER SERVICE CENTER  Balance= 3308.48 Amount= | |
| | | | | | | | 3308.48 | |
| 10/02/2009 | | | MGCLK | 1.00 | 2.40 | 2.40 | MANAGING CLERK SERVICES | 27094769 |
| | | | | | | | 00IDX | |
| | | | | | | | 16:05:47 | |
| | | | | | | | DEBK | |
| | | | | | | | 08-13141-KJC DOCUMENT 2262-4 | |
| | | | | | | | Vendor=PACER SERVICE CENTER  Balance= 3308.48 Amount= | |
| | | | | | | | 3308.48 | |
| 10/02/2009 | | | MGCLK | 1.00 | 0.16 | 0.16 | MANAGING CLERK SERVICES | 27094785 |
| | | | | | | | 00IDX | |

| Date | Initials | Name / Invoice Number | Code | Quantity | Rate | Amount | Description | Cost Index |
|------|----------|----------------------|------|----------|------|--------|-------------|------------|
| | | | | | | | 16:04:53 DEBK 08-13141-KJC DOCUMENT 2262-1 Vendor=PACER SERVICE CENTER Balance= 3308.48 Amount= 3308.48 | |
| 10/02/2009 | | | MGCLK | 1.00 | 2.40 | 2.40 | MANAGING CLERK SERVICES 00IDX 16:05:28 DEBK 08-13141-KJC DOCUMENT 2262-3 Vendor=PACER SERVICE CENTER Balance= 3308.48 Amount= 3308.48 | 27094262 |
| 10/02/2009 | | | MGCLK | 1.00 | 0.24 | 0.24 | MANAGING CLERK SERVICES 00IDX 16:08:33 DEBK 08-13141-KJC DOCUMENT 2266-2 Vendor=PACER SERVICE CENTER Balance= 3308.48 Amount= 3308.48 | 27094302 |
| 10/02/2009 | | | MGCLK | 1.00 | 0.40 | 0.40 | MANAGING CLERK SERVICES 00IDX 16:07:14 DEBK 08-13141-KJC DOCUMENT 2265-0 Vendor=PACER SERVICE CENTER Balance= 3308.48 Amount= 3308.48 | 27094358 |
| 10/02/2009 | | | MGCLK | 1.00 | 0.16 | 0.16 | MANAGING CLERK SERVICES 00IDX 16:03:49 DEBK 08-13141-KJC DOCUMENT 2259-0 Vendor=PACER SERVICE CENTER Balance= 3308.48 Amount= 3308.48 | 27094390 |
| 10/02/2009 | | | MGCLK | 1.00 | 0.16 | 0.16 | MANAGING CLERK SERVICES 00IDX 16:11:15 DEBK 08-13141-KJC Vendor=PACER SERVICE CENTER Balance= 3308.48 Amount= 3308.48 | 27094387 |
| 10/02/2009 | | | MGCLK | 1.00 | 1.44 | 1.44 | MANAGING CLERK SERVICES 00IDX 16:04:38 DEBK 08-13141-KJC DOCUMENT 2262-0 Vendor=PACER SERVICE CENTER Balance= 3308.48 Amount= 3308.48 | 27094484 |
| 10/02/2009 | | | MGCLK | 1.00 | 0.24 | 0.24 | MANAGING CLERK SERVICES 00IDX 16:10:38 DEBK 08-13141-KJC DOCUMENT 2267-2 Vendor=PACER SERVICE CENTER Balance= 3308.48 Amount= 3308.48 | 27094515 |
| 10/02/2009 | | | MGCLK | 1.00 | 1.52 | 1.52 | MANAGING CLERK SERVICES 00IDX 16:12:04 DEBK 08-13141-KJC DOCUMENT 2270-1 Vendor=PACER SERVICE CENTER Balance= 3308.48 Amount= 3308.48 | 27094418 |
| 10/02/2009 | | | MGCLK | 1.00 | 0.16 | 0.16 | MANAGING CLERK SERVICES 00IDX 16:12:47 DEBK 08-13141-KJC DOCUMENT 2272-0 Vendor=PACER SERVICE CENTER Balance= 3308.48 Amount= 3308.48 | 27094247 |
| 10/02/2009 | | | MGCLK | 1.00 | 1.20 | 1.20 | MANAGING CLERK SERVICES 00IDX | 27094238 |

| Date | Initials | Name / Invoice Number | Code | Quantity | Rate | Amount | Description | Cost Index |
|---|---|---|---|---|---|---|---|---|
| | | | | | | | 16:07:41 | |
| | | | | | | | DEBK | |
| | | | | | | | 08-13141-KJC DOCUMENT 2266-0 | |
| | | | | | | | Vendor=PACER SERVICE CENTER  Balance= 3308.48  Amount= | |
| | | | | | | | 3308.48 | |
| 10/02/2009 | | | MGCLK | 1.00 | 2.40 | 2.40 | MANAGING CLERK SERVICES | 27095141 |
| | | | | | | | 00IDX | |
| | | | | | | | 16:05:07 | |
| | | | | | | | DEBK | |
| | | | | | | | 08-13141-KJC DOCUMENT 2262-2 | |
| | | | | | | | Vendor=PACER SERVICE CENTER  Balance= 3308.48  Amount= | |
| | | | | | | | 3308.48 | |
| 10/02/2009 | | | MGCLK | 1.00 | 0.16 | 0.16 | MANAGING CLERK SERVICES | 27095176 |
| | | | | | | | 00IDX | |
| | | | | | | | 16:03:21 | |
| | | | | | | | DEBK | |
| | | | | | | | 08-13141-KJC DOCUMENT 2258-0 | |
| | | | | | | | Vendor=PACER SERVICE CENTER  Balance= 3308.48  Amount= | |
| | | | | | | | 3308.48 | |
| 10/02/2009 | | | MGCLK | 1.00 | 0.24 | 0.24 | MANAGING CLERK SERVICES | 27095377 |
| | | | | | | | 00IDX | |
| | | | | | | | 12:09:28 | |
| | | | | | | | NYSBK | |
| | | | | | | | 09-01375-REG FIL OR ENT: FILED FROM: 10/ | |
| | | | | | | | Vendor=PACER SERVICE CENTER  Balance= 3308.48  Amount= | |
| | | | | | | | 3308.48 | |
| 10/05/2009 | | | MGCLK | 1.00 | 0.72 | 0.72 | MANAGING CLERK SERVICES | 27095170 |
| | | | | | | | 00IDX | |
| | | | | | | | 16:11:08 | |
| | | | | | | | DEBK | |
| | | | | | | | 08-13141-KJC DOCUMENT 2275-0 | |
| | | | | | | | Vendor=PACER SERVICE CENTER  Balance= 3308.48  Amount= | |
| | | | | | | | 3308.48 | |
| 10/05/2009 | | | MGCLK | 1.00 | 0.16 | 0.16 | MANAGING CLERK SERVICES | 27095199 |
| | | | | | | | 00IDX | |
| | | | | | | | 16:07:09 | |
| | | | | | | | DEBK | |
| | | | | | | | 09-50445-KJC FIL OR ENT: FILED FROM: 10/ | |
| | | | | | | | Vendor=PACER SERVICE CENTER  Balance= 3308.48  Amount= | |
| | | | | | | | 3308.48 | |
| 10/05/2009 | | | MGCLK | 1.00 | 0.24 | 0.24 | MANAGING CLERK SERVICES | 27095217 |
| | | | | | | | 00IDX | |
| | | | | | | | 12:18:15 | |
| | | | | | | | NYSBK | |
| | | | | | | | 09-01375-REG FIL OR ENT: FILED FROM: 10/ | |
| | | | | | | | Vendor=PACER SERVICE CENTER  Balance= 3308.48  Amount= | |
| | | | | | | | 3308.48 | |
| 10/05/2009 | | | MGCLK | 1.00 | 2.16 | 2.16 | MANAGING CLERK SERVICES | 27094189 |
| | | | | | | | 00IDX | |
| | | | | | | | 15:06:20 | |
| | | | | | | | ILNDC | |
| | | | | | | | 1:08-CV-06833 START DATE: 10/2/2009  END | |
| | | | | | | | Vendor=PACER SERVICE CENTER  Balance= 3308.48  Amount= | |
| | | | | | | | 3308.48 | |
| 10/05/2009 | | | MGCLK | 1.00 | 0.24 | 0.24 | MANAGING CLERK SERVICES | 27094335 |
| | | | | | | | 00IDX | |
| | | | | | | | 16:07:36 | |
| | | | | | | | DEBK | |
| | | | | | | | 08-13141-KJC FIL OR ENT: FILED FROM: 10/ | |
| | | | | | | | Vendor=PACER SERVICE CENTER  Balance= 3308.48  Amount= | |
| | | | | | | | 3308.48 | |
| 10/05/2009 | | | MGCLK | 1.00 | 0.16 | 0.16 | MANAGING CLERK SERVICES | 27094257 |
| | | | | | | | 00IDX | |
| | | | | | | | 16:11:24 | |
| | | | | | | | DEBK | |
| | | | | | | | 08-13141-KJC DOCUMENT 2275-1 | |
| | | | | | | | Vendor=PACER SERVICE CENTER  Balance= 3308.48  Amount= | |
| | | | | | | | 3308.48 | |
| 10/05/2009 | | | MGCLK | 1.00 | 2.40 | 2.40 | MANAGING CLERK SERVICES | 27094540 |
| | | | | | | | 00IDX | |

| Date | Initials | Name / Invoice Number | Code | Quantity | Rate | Amount | Description | Cost Index |
|------|----------|----------------------|------|----------|------|--------|-------------|------------|
| | | | | | | | 16 11.40 | |
| | | | | | | | DEBK | |
| | | | | | | | 08-13141-KJC DOCUMENT 2275-2 | |
| | | | | | | | Vendor=PACER SERVICE CENTER  Balance= 3308.48  Amount= 3308.48 | |
| 10/05/2009 | | | MGCLK | 1.00 | 0.40 | 0.40 MANAGING CLERK SERVICES | | 27094584 |
| | | | | | | | 00IDX | |
| | | | | | | | 16:10:32 | |
| | | | | | | | DEBK | |
| | | | | | | | 08-13141-KJC DOCUMENT 2273-0 | |
| | | | | | | | Vendor=PACER SERVICE CENTER  Balance= 3308.48  Amount= 3308.48 | |
| 10/05/2009 | | | MGCLK | 1.00 | 0.24 | 0.24 MANAGING CLERK SERVICES | | 27094917 |
| | | | | | | | 00IDX | |
| | | | | | | | 16:12:07 | |
| | | | | | | | DEBK | |
| | | | | | | | 08-13141-KJC DOCUMENT 2276-0 | |
| | | | | | | | Vendor=PACER SERVICE CENTER  Balance= 3308.48  Amount= 3308.48 | |
| 10/05/2009 | | | MGCLK | 1.00 | 0.08 | 0.08 MANAGING CLERK SERVICES | | 27094989 |
| | | | | | | | 00IDX | |
| | | | | | | | 16:12:26 | |
| | | | | | | | DEBK | |
| | | | | | | | 08-13141-KJC | |
| | | | | | | | Vendor=PACER SERVICE CENTER  Balance= 3308.48  Amount= 3308.48 | |
| 10/06/2009 | | | MGCLK | 1.00 | 0.16 | 0.16 MANAGING CLERK SERVICES | | 27095055 |
| | | | | | | | 00IDX | |
| | | | | | | | 16:11:22 | |
| | | | | | | | DEBK | |
| | | | | | | | 08-13141-KJC | |
| | | | | | | | Vendor=PACER SERVICE CENTER  Balance= 3308.48  Amount= 3308.48 | |
| 10/06/2009 | | | MGCLK | 1.00 | 0.96 | 0.96 MANAGING CLERK SERVICES | | 27094904 |
| | | | | | | | 00IDX | |
| | | | | | | | 16:11:21 | |
| | | | | | | | DEBK | |
| | | | | | | | 08-13141-KJC | |
| | | | | | | | Vendor=PACER SERVICE CENTER  Balance= 3308.48  Amount= 3308.48 | |
| 10/06/2009 | | | MGCLK | 1.00 | 0.16 | 0.16 MANAGING CLERK SERVICES | | 27094955 |
| | | | | | | | 00IDX | |
| | | | | | | | 16:07:48 | |
| | | | | | | | DEBK | |
| | | | | | | | 09-50445-KJC FIL OR ENT: FILED FROM: 10/ | |
| | | | | | | | Vendor=PACER SERVICE CENTER  Balance= 3308.48  Amount= 3308.48 | |
| 10/06/2009 | | | MGCLK | 1.00 | 0.40 | 0.40 MANAGING CLERK SERVICES | | 27094299 |
| | | | | | | | 00IDX | |
| | | | | | | | 16:11:03 | |
| | | | | | | | DEBK | |
| | | | | | | | 08-13141-KJC DOCUMENT 2281-0 | |
| | | | | | | | Vendor=PACER SERVICE CENTER  Balance= 3308.48  Amount= 3308.48 | |
| 10/06/2009 | | | MGCLK | 1.00 | 2.16 | 2.16 MANAGING CLERK SERVICES | | 27094313 |
| | | | | | | | 00IDX | |
| | | | | | | | 15:07:07 | |
| | | | | | | | ILNDC | |
| | | | | | | | 1:08-CV-06833 START DATE: 10/5/2009  END | |
| | | | | | | | Vendor=PACER SERVICE CENTER  Balance= 3308.48  Amount= 3308.48 | |
| 10/06/2009 | | | MGCLK | 1.00 | 0.32 | 0.32 MANAGING CLERK SERVICES | | 27094397 |
| | | | | | | | 00IDX | |
| | | | | | | | 16:10:04 | |
| | | | | | | | DEBK | |
| | | | | | | | 08-13141-KJC | |
| | | | | | | | Vendor=PACER SERVICE CENTER  Balance= 3308.48  Amount= 3308.48 | |
| 10/06/2009 | | | MGCLK | 1.00 | 0.80 | 0.80 MANAGING CLERK SERVICES | | 27094511 |
| | | | | | | | 00IDX | |

Unbilled Recap Of Cost Detail - [19804.002 - BANKRUPTCY GENERAL]                          Page 55
Client:19804 - TRIBUNE COMPANY OFFICIAL CREDITORS' COMMITTEE   02/23/2010 1:16:24 PM

| Date | Initials | Name / Invoice Number | Code | Quantity | Rate | Amount | Description | Cost Index |
|------|----------|----------------------|------|----------|------|--------|-------------|------------|
| | | | | | | | 16 10:42<br>DEBK<br>08-13141-KJC DOCUMENT 2280-0<br>Vendor=PACER SERVICE CENTER  Balance= 3308.48  Amount= 3308.48 | |
| 10/06/2009 | | | MGCLK | 1.00 | 0.16 | 0.16 MANAGING CLERK SERVICES<br>00IDX<br>16 08 12<br>DEBK<br>08-13141-KJC FIL OR ENT: FILED FROM: 10/<br>Vendor=PACER SERVICE CENTER  Balance= 3308.48  Amount= 3308.48 | 27094535 |
| 10/06/2009 | | | MGCLK | 1.00 | 0.16 | 0.16 MANAGING CLERK SERVICES<br>00IDX<br>16:10:04<br>DEBK<br>08-13141-KJC<br>Vendor=PACER SERVICE CENTER  Balance= 3308.48  Amount= 3308.48 | 27094182 |
| 10/06/2009 | | | MGCLK | 1.00 | 2.40 | 2.40 MANAGING CLERK SERVICES<br>00IDX<br>13:44:32<br>NYSBK<br>09-01375-REG DOCUMENT 130-1<br>Vendor=PACER SERVICE CENTER  Balance= 3308.48  Amount= 3308.48 | 27095237 |
| 10/06/2009 | | | MGCLK | 1.00 | 0.24 | 0.24 MANAGING CLERK SERVICES<br>00IDX<br>14 19:16<br>NYSBK<br>09-01375-REG FIL OR ENT: FILED FROM: 10/<br>Vendor=PACER SERVICE CENTER  Balance= 3308.48  Amount= 3308.48 | 27095344 |
| 10/06/2009 | | | MGCLK | 1.00 | 0.24 | 0.24 MANAGING CLERK SERVICES<br>00IDX<br>14 19:31<br>NYSBK<br>09-01375-REG<br>Vendor=PACER SERVICE CENTER  Balance= 3308.48  Amount= 3308.48 | 27095353 |
| 10/06/2009 | | | MGCLK | 1.00 | 0.16 | 0.16 MANAGING CLERK SERVICES<br>00IDX<br>13:45:15<br>NYSBK<br>09-01375-REG DOCUMENT 80-0<br>Vendor=PACER SERVICE CENTER  Balance= 3308.48  Amount= 3308.48 | 27095317 |
| 10/06/2009 | | | MGCLK | 1.00 | 0.32 | 0.32 MANAGING CLERK SERVICES<br>00IDX<br>13:42:57<br>NYSBK<br>09-01375-REG FIL OR ENT: FILED FROM: 9/2<br>Vendor=PACER SERVICE CENTER  Balance= 3308.48  Amount= 3308.48 | 27095270 |
| 10/06/2009 | | | MGCLK | 1.00 | 2.40 | 2.40 MANAGING CLERK SERVICES<br>00IDX<br>13:43:22<br>NYSBK<br>09-01375-REG DOCUMENT 132-0<br>Vendor=PACER SERVICE CENTER  Balance= 3308.48  Amount= 3308.48 | 27095280 |
| 10/07/2009 | | | MGCLK | 1.00 | 0.24 | 0.24 MANAGING CLERK SERVICES<br>00IDX<br>11:37:03<br>NYSBK<br>09-01375-REG FIL OR ENT: FILED FROM: 10/<br>Vendor=PACER SERVICE CENTER  Balance= 3308.48  Amount= 3308.48 | 27095318 |
| 10/07/2009 | | | MGCLK | 1.00 | 1.44 | 1.44 MANAGING CLERK SERVICES<br>00IDX | 27094181 |

| Date | Initials | Name / Invoice Number | Code | Quantity | Rate | Amount | Description | Cost Index |
|------|----------|----------------------|------|----------|------|--------|-------------|------------|
| | | | | | | | 16:14:12 | |
| | | | | | | | DEBK | |
| | | | | | | | 08-13141-KJC | |
| | | | | | | | Vendor=PACER SERVICE CENTER  Balance= 3308.48  Amount= | |
| | | | | | | | 3308.48 | |
| 10/07/2009 | | | | 1.00 | 0.08 | 0.08 | MANAGING CLERK SERVICES | 27094252 |
| | | | | | | | 00IDX | |
| | | | | | | | 16:14:11 | |
| | | | | | | | DEBK | |
| | | | | | | | 08-13141-KJC | |
| | | | | | | | Vendor=PACER SERVICE CENTER  Balance= 3308.48  Amount= | |
| | | | | | | | 3308.48 | |
| 10/07/2009 | | | | 1.00 | 0.24 | 0.24 | MANAGING CLERK SERVICES | 27094400 |
| | | | | | | | 00IDX | |
| | | | | | | | 16:12:48 | |
| | | | | | | | DEBK | |
| | | | | | | | 08-13141-KJC DOCUMENT 2290-0 | |
| | | | | | | | Vendor=PACER SERVICE CENTER  Balance= 3308.48  Amount= | |
| | | | | | | | 3308.48 | |
| 10/07/2009 | | | | 1.00 | 0.24 | 0.24 | MANAGING CLERK SERVICES | 27094438 |
| | | | | | | | 00IDX | |
| | | | | | | | 16:12:07 | |
| | | | | | | | DEBK | |
| | | | | | | | 08-13141-KJC DOCUMENT 2287-0 | |
| | | | | | | | Vendor=PACER SERVICE CENTER  Balance= 3308.48  Amount= | |
| | | | | | | | 3308.48 | |
| 10/07/2009 | | | | 1.00 | 0.16 | 0.16 | MANAGING CLERK SERVICES | 27094327 |
| | | | | | | | 00IDX | |
| | | | | | | | 16:13:51 | |
| | | | | | | | DEBK | |
| | | | | | | | 08-13141-KJC | |
| | | | | | | | Vendor=PACER SERVICE CENTER  Balance= 3308.48  Amount= | |
| | | | | | | | 3308.48 | |
| 10/07/2009 | | | | 1.00 | 0.08 | 0.08 | MANAGING CLERK SERVICES | 27094337 |
| | | | | | | | 00IDX | |
| | | | | | | | 16:10:50 | |
| | | | | | | | DEBK | |
| | | | | | | | 08-13141-KJC | |
| | | | | | | | Vendor=PACER SERVICE CENTER  Balance= 3308.48  Amount= | |
| | | | | | | | 3308.48 | |
| 10/07/2009 | | | | 1.00 | 0.16 | 0.16 | MANAGING CLERK SERVICES | 27094970 |
| | | | | | | | 00IDX | |
| | | | | | | | 16:07:56 | |
| | | | | | | | DEBK | |
| | | | | | | | 09-50445-KJC FIL OR ENT: FILED FROM: 10/ | |
| | | | | | | | Vendor=PACER SERVICE CENTER  Balance= 3308.48  Amount= | |
| | | | | | | | 3308.48 | |
| 10/07/2009 | | | | 1.00 | 0.16 | 0.16 | MANAGING CLERK SERVICES | 27094938 |
| | | | | | | | 00IDX | |
| | | | | | | | 16:14:11 | |
| | | | | | | | DEBK | |
| | | | | | | | 08-13141-KJC | |
| | | | | | | | Vendor=PACER SERVICE CENTER  Balance= 3308.48  Amount= | |
| | | | | | | | 3308.48 | |
| 10/07/2009 | | | | 1.00 | 1.12 | 1.12 | MANAGING CLERK SERVICES | 27094899 |
| | | | | | | | 00IDX | |
| | | | | | | | 16:14:11 | |
| | | | | | | | DEBK | |
| | | | | | | | 08-13141-KJC | |
| | | | | | | | Vendor=PACER SERVICE CENTER  Balance= 3308.48  Amount= | |
| | | | | | | | 3308.48 | |
| 10/07/2009 | | | | 1.00 | 0.16 | 0.16 | MANAGING CLERK SERVICES | 27094874 |
| | | | | | | | 00IDX | |
| | | | | | | | 16:10:49 | |
| | | | | | | | DEBK | |
| | | | | | | | 08-13141-KJC | |
| | | | | | | | Vendor=PACER SERVICE CENTER  Balance= 3308.48  Amount= | |
| | | | | | | | 3308.48 | |
| 10/07/2009 | | | | 1.00 | 0.56 | 0.56 | MANAGING CLERK SERVICES | 27095079 |
| | | | | | | | 00IDX | |

| Date | Initials | Name / Invoice Number | Code | Quantity | Rate | Amount | Description | Cost Index |
|------|----------|----------------------|------|----------|------|--------|-------------|------------|
| | | | | | | | 16 13 51 | |
| | | | | | | | DEBK | |
| | | | | | | | 08-13141-KJC | |
| | | | | | | | Vendor=PACER SERVICE CENTER Balance= 3308.48 Amount= 3308.48 | |
| 10/07/2009 | | | MGCLK | 1.00 | 0.64 | 0.64 MANAGING CLERK SERVICES | 27095107 |
| | | | | | | | 00IDX | |
| | | | | | | | 16 13 32 | |
| | | | | | | | DEBK | |
| | | | | | | | 08-13141-KJC DOCUMENT 2292-0 | |
| | | | | | | | Vendor=PACER SERVICE CENTER Balance= 3308.48 Amount= 3308.48 | |
| 10/07/2009 | | | MGCLK | 1.00 | 0.24 | 0.24 MANAGING CLERK SERVICES | 27094541 |
| | | | | | | | 00IDX | |
| | | | | | | | 16 08 24 | |
| | | | | | | | DEBK | |
| | | | | | | | 08-13141-KJC FIL OR ENT FILED FROM: 10/ | |
| | | | | | | | Vendor=PACER SERVICE CENTER Balance= 3308.48 Amount= 3308.48 | |
| 10/07/2009 | | | MGCLK | 1.00 | 2.16 | 2 16 MANAGING CLERK SERVICES | 27094567 |
| | | | | | | | 00IDX | |
| | | | | | | | 15 07 08 | |
| | | | | | | | ILNDC | |
| | | | | | | | 1 08-CV-06833 START DATE: 10/6/2009 END | |
| | | | | | | | Vendor=PACER SERVICE CENTER Balance= 3308.48 Amount= 3308.48 | |
| 10/07/2009 | | | MGCLK | 1.00 | 0.24 | 0.24 MANAGING CLERK SERVICES | 27094646 |
| | | | | | | | 00IDX | |
| | | | | | | | 16 13 07 | |
| | | | | | | | DEBK | |
| | | | | | | | 08-13141-KJC DOCUMENT 2291-0 | |
| | | | | | | | Vendor=PACER SERVICE CENTER Balance= 3308.48 Amount= 3308.48 | |
| 10/07/2009 | | | MGCLK | 1.00 | 0.24 | 0.24 MANAGING CLERK SERVICES | 27094821 |
| | | | | | | | 00IDX | |
| | | | | | | | 16 11 50 | |
| | | | | | | | DEBK | |
| | | | | | | | 08-13141-KJC DOCUMENT 2285-0 | |
| | | | | | | | Vendor=PACER SERVICE CENTER Balance= 3308.48 Amount= 3308.48 | |
| 10/07/2009 | | | MGCLK | 1.00 | 0.24 | 0.24 MANAGING CLERK SERVICES | 27094767 |
| | | | | | | | 00IDX | |
| | | | | | | | 16 12 35 | |
| | | | | | | | DEBK | |
| | | | | | | | 08-13141-KJC DOCUMENT 2289-0 | |
| | | | | | | | Vendor=PACER SERVICE CENTER Balance= 3308.48 Amount= 3308.48 | |
| 10/07/2009 | | | MGCLK | 1.00 | 0.32 | 0.32 MANAGING CLERK SERVICES | 27094787 |
| | | | | | | | 00IDX | |
| | | | | | | | 16 13 51 | |
| | | | | | | | DEBK | |
| | | | | | | | 08-13141-KJC | |
| | | | | | | | Vendor=PACER SERVICE CENTER Balance= 3308.48 Amount= 3308.48 | |
| 10/07/2009 | | | MGCLK | 1.00 | 0.24 | 0.24 MANAGING CLERK SERVICES | 27094698 |
| | | | | | | | 00IDX | |
| | | | | | | | 16 12 19 | |
| | | | | | | | DEBK | |
| | | | | | | | 08-13141-KJC DOCUMENT 2288-0 | |
| | | | | | | | Vendor=PACER SERVICE CENTER Balance= 3308.48 Amount= 3308.48 | |
| 10/07/2009 | | | MGCLK | 1.00 | 0.24 | 0.24 MANAGING CLERK SERVICES | 27094718 |
| | | | | | | | 00IDX | |
| | | | | | | | 16 11 33 | |
| | | | | | | | DEBK | |
| | | | | | | | 08-13141-KJC DOCUMENT 2284-0 | |
| | | | | | | | Vendor=PACER SERVICE CENTER Balance= 3308.48 Amount= 3308.48 | |
| 10/08/2009 | | | MGCLK | 1.00 | 1.04 | 1.04 MANAGING CLERK SERVICES | 27094643 |
| | | | | | | | 00IDX | |

| Date | Initials | Name / Invoice Number | Code | Quantity | Rate | Amount | Description | Cost Index |
|------|----------|----------------------|------|----------|------|--------|-------------|------------|
| | | | | | | | 16:03:47 DEBK 08-13141-KJC Vendor=PACER SERVICE CENTER Balance= 3308.48 Amount= 3308.48 | |
| 10/08/2009 | | | MGCLK | 1.00 | 0.08 | 0.08 MANAGING CLERK SERVICES 00IDX 16:04:20 DEBK 08-13141-KJC DOCUMENT 2299-0 Vendor=PACER SERVICE CENTER Balance= 3308.48 Amount= 3308.48 | 27094558 |
| 10/08/2009 | | | MGCLK | 1.00 | 2.16 | 2.16 MANAGING CLERK SERVICES 00IDX 14:59:47 ILNDC 1 06-CV-06833 START DATE: 10/7/2009 END Vendor=PACER SERVICE CENTER Balance= 3308.48 Amount= 3308.48 | 27095088 |
| 10/08/2009 | | | MGCLK | 1.00 | 0.16 | 0.16 MANAGING CLERK SERVICES 00IDX 16:03:47 DEBK 08-13141-KJC Vendor=PACER SERVICE CENTER Balance= 3308.48 Amount= 3308.48 | 27095089 |
| 10/08/2009 | | | MGCLK | 1.00 | 0.16 | 0.16 MANAGING CLERK SERVICES 00IDX 16:01:15 DEBK 09-50445-KJC FIL OR ENT: FILED FROM: 10/ Vendor=PACER SERVICE CENTER Balance= 3308.48 Amount= 3308.48 | 27095099 |
| 10/08/2009 | | | MGCLK | 1.00 | 0.24 | 0.24 MANAGING CLERK SERVICES 00IDX 16:01:35 DEBK 08-13141-KJC FIL OR ENT: FILED FROM: 10/ Vendor=PACER SERVICE CENTER Balance= 3308.48 Amount= 3308.48 | 27094320 |
| 10/08/2009 | | | MGCLK | 1.00 | 2.40 | 2.40 MANAGING CLERK SERVICES 00IDX 16:03:47 DEBK 08-13141-KJC Vendor=PACER SERVICE CENTER Balance= 3308.48 Amount= 3308.48 | 27094263 |
| 10/08/2009 | | | MGCLK | 1.00 | 0.24 | 0.24 MANAGING CLERK SERVICES 00IDX 11:32:39 NYSBK 09-01375-REG FIL OR ENT: FILED FROM: 10/ Vendor=PACER SERVICE CENTER Balance= 3308.48 Amount= 3308.48 | 27095305 |
| 10/08/2009 | | | MGCLK | 1.00 | 0.24 | 0.24 MANAGING CLERK SERVICES 00IDX 11:34:23 NYSBK 09-01375-REG DOCUMENT 140-0 Vendor=PACER SERVICE CENTER Balance= 3308.48 Amount= 3308.48 | 27095355 |
| 10/08/2009 | | | MGCLK | 1.00 | 0.24 | 0.24 MANAGING CLERK SERVICES 00IDX 11:34:46 NYSBK 09-01375-REG DOCUMENT 141-0 Vendor=PACER SERVICE CENTER Balance= 3308.48 Amount= 3308.48 | 27095252 |
| 10/09/2009 | | | MGCLK | 1.00 | 0.24 | 0.24 MANAGING CLERK SERVICES 00IDX | 27095397 |

Unbilled Recap Of Cost Detail - [19804.002 - BANKRUPTCY GENERAL]                                                          Page 59
Client:19804 - TRIBUNE COMPANY OFFICIAL CREDITORS' COMMITTEE   02/23/2010 1:16:24 PM

| Date | Initials | Name / Invoice Number | Code | Quantity | Rate | Amount | Description | Cost Index |
|------|----------|-----------------------|------|----------|------|--------|-------------|------------|
| | | | | | | | 11:33:14 | |
| | | | | | | | NYSBK | |
| | | | | | | | 09-01375-REG FIL OR ENT  FILED FROM: 10/ | |
| | | | | | | | Vendor=PACER SERVICE CENTER  Balance= 3308.48  Amount= | |
| | | | | | | | 3308.48 | |
| 10/09/2009 | | | MGCLK | 1.00 | 0.24 | 0.24 | MANAGING CLERK SERVICES | 27094267 |
| | | | | | | | 00IDX | |
| | | | | | | | 16:12:02 | |
| | | | | | | | DEBK | |
| | | | | | | | 08-13141-KJC DOCUMENT 2306-0 | |
| | | | | | | | Vendor=PACER SERVICE CENTER  Balance= 3308.48  Amount= | |
| | | | | | | | 3308.48 | |
| 10/09/2009 | | | MGCLK | 1.00 | 0.08 | 0.08 | MANAGING CLERK SERVICES | 27094283 |
| | | | | | | | 00IDX | |
| | | | | | | | 16:11:14 | |
| | | | | | | | DEBK | |
| | | | | | | | 08-13141-KJC DOCUMENT 2301-0 | |
| | | | | | | | Vendor=PACER SERVICE CENTER  Balance= 3308.48  Amount= | |
| | | | | | | | 3308.48 | |
| 10/09/2009 | | | MGCLK | 1.00 | 0.16 | 0.16 | MANAGING CLERK SERVICES | 27094323 |
| | | | | | | | 00IDX | |
| | | | | | | | 16:07:46 | |
| | | | | | | | DEBK | |
| | | | | | | | 09-50445-KJC FIL OR ENT  FILED FROM: 10/ | |
| | | | | | | | Vendor=PACER SERVICE CENTER  Balance= 3308.48  Amount= | |
| | | | | | | | 3308.48 | |
| 10/09/2009 | | | MGCLK | 1.00 | 2.16 | 2.16 | MANAGING CLERK SERVICES | 27094304 |
| | | | | | | | 00IDX | |
| | | | | | | | 15:06:46 | |
| | | | | | | | ILNDC | |
| | | | | | | | 1:08-CV-06833 START DATE: 10/8/2009  END | |
| | | | | | | | Vendor=PACER SERVICE CENTER  Balance= 3308.48  Amount= | |
| | | | | | | | 3308.48 | |
| 10/09/2009 | | | MGCLK | 1.00 | 0.16 | 0.16 | MANAGING CLERK SERVICES | 27095000 |
| | | | | | | | 00IDX | |
| | | | | | | | 16:10:47 | |
| | | | | | | | DEBK | |
| | | | | | | | 08-13141-KJC DOCUMENT 2300-0 | |
| | | | | | | | Vendor=PACER SERVICE CENTER  Balance= 3308.48  Amount= | |
| | | | | | | | 3308.48 | |
| 10/09/2009 | | | MGCLK | 1.00 | 0.24 | 0.24 | MANAGING CLERK SERVICES | 27094906 |
| | | | | | | | 00IDX | |
| | | | | | | | 16:12:14 | |
| | | | | | | | DEBK | |
| | | | | | | | 08-13141-KJC DOCUMENT 2307-0 | |
| | | | | | | | Vendor=PACER SERVICE CENTER  Balance= 3308.48  Amount= | |
| | | | | | | | 3308.48 | |
| 10/09/2009 | | | MGCLK | 1.00 | 0.24 | 0.24 | MANAGING CLERK SERVICES | 27094947 |
| | | | | | | | 00IDX | |
| | | | | | | | 16:11:48 | |
| | | | | | | | DEBK | |
| | | | | | | | 08-13141-KJC DOCUMENT 2305-0 | |
| | | | | | | | Vendor=PACER SERVICE CENTER  Balance= 3308.48  Amount= | |
| | | | | | | | 3308.48 | |
| 10/09/2009 | | | MGCLK | 1.00 | 0.32 | 0.32 | MANAGING CLERK SERVICES | 27094952 |
| | | | | | | | 00IDX | |
| | | | | | | | 16:12:32 | |
| | | | | | | | DEBK | |
| | | | | | | | 08-13141-KJC DOCUMENT 2308-0 | |
| | | | | | | | Vendor=PACER SERVICE CENTER  Balance= 3308.48  Amount= | |
| | | | | | | | 3308.48 | |
| 10/09/2009 | | | MGCLK | 1.00 | 0.16 | 0.16 | MANAGING CLERK SERVICES | 27094726 |
| | | | | | | | 00IDX | |
| | | | | | | | 16:08:20 | |
| | | | | | | | DEBK | |
| | | | | | | | 08-13141-KJC FIL OR ENT  FILED FROM: 10/ | |
| | | | | | | | Vendor=PACER SERVICE CENTER  Balance= 3308.48  Amount= | |
| | | | | | | | 3308.48 | |
| 10/09/2009 | | | MGCLK | 1.00 | 0.24 | 0.24 | MANAGING CLERK SERVICES | 27094784 |
| | | | | | | | 00IDX | |

| Date | Initials | Name / Invoice Number | Code | Quantity | Rate | Amount | Description | Cost Index |
|------|----------|----------------------|------|----------|------|--------|-------------|------------|
| | | | | | | | 16:11:29<br>DEBK<br>08-13141-KJC DOCUMENT 2303-0<br>Vendor=PACER SERVICE CENTER  Balance= 3308.48  Amount=<br>3308.48 | |
| 10/12/2009 | | | MGCLK | 1.00 | 2.40 | 2.40 MANAGING CLERK SERVICES<br>00IDX<br>12:15:35<br>DEBK<br>09-13496-KJC DOCUMENT 4-4<br>Vendor=PACER SERVICE CENTER  Balance= 3308.48  Amount=<br>3308.48 | 27094772 |
| 10/12/2009 | | | MGCLK | 1.00 | 2.40 | 2.40 MANAGING CLERK SERVICES<br>00IDX<br>12:12:43<br>DEBK<br>09-13496-KJC DOCUMENT 4-1<br>Vendor=PACER SERVICE CENTER  Balance= 3308.48  Amount=<br>3308.48 | 27094796 |
| 10/12/2009 | | | MGCLK | 1.00 | 0.24 | 0.24 MANAGING CLERK SERVICES<br>00IDX<br>16:04:24<br>DEBK<br>08-13141-KJC FIL OR ENT: FILED FROM: 10/<br>Vendor=PACER SERVICE CENTER  Balance= 3308.48  Amount=<br>3308.48 | 27094807 |
| 10/12/2009 | | | MGCLK | 1.00 | 1.60 | 1.60 MANAGING CLERK SERVICES<br>00IDX<br>16:09:39<br>DEBK<br>08-13141-KJC<br>Vendor=PACER SERVICE CENTER  Balance= 3308.48  Amount=<br>3308.48 | 27094717 |
| 10/12/2009 | | | MGCLK | 1.00 | 0.16 | 0.16 MANAGING CLERK SERVICES<br>00IDX<br>12:08:52<br>DEBK<br>09-13496-KJC FIL OR ENT: FILED FROM: 8/1<br>Vendor=PACER SERVICE CENTER  Balance= 3308.48  Amount=<br>3308.48 | 27094705 |
| 10/12/2009 | | | MGCLK | 1.00 | 0.72 | 0.72 MANAGING CLERK SERVICES<br>00IDX<br>16:09:39<br>DEBK<br>08-13141-KJC<br>Vendor=PACER SERVICE CENTER  Balance= 3308.48  Amount=<br>3308.48 | 27094696 |
| 10/12/2009 | | | MGCLK | 1.00 | 2.08 | 2.08 MANAGING CLERK SERVICES<br>00IDX<br>12:17:03<br>DEBK<br>09-13496-KJC DOCUMENT 4-6<br>Vendor=PACER SERVICE CENTER  Balance= 3308.48  Amount=<br>3308.48 | 27094543 |
| 10/12/2009 | | | MGCLK | 1.00 | 0.16 | 0.16 MANAGING CLERK SERVICES<br>00IDX<br>15:01:20<br>DEBK<br>09-13496-KJC FIL OR ENT: FILED FROM: 8/1<br>Vendor=PACER SERVICE CENTER  Balance= 3308.48  Amount=<br>3308.48 | 27094578 |
| 10/12/2009 | | | MGCLK | 1.00 | 0.16 | 0.16 MANAGING CLERK SERVICES<br>00IDX<br>12:10:55<br>DEBK<br>09-13496-KJC<br>Vendor=PACER SERVICE CENTER  Balance= 3308.48  Amount=<br>3308.48 | 27094587 |
| 10/12/2009 | | | MGCLK | 1.00 | 0.16 | 0.16 MANAGING CLERK SERVICES<br>00IDX | 27094594 |

| Date | Initials | Name / Invoice Number | Code | Quantity | Rate | Amount | Description | Cost Index |
|------|----------|----------------------|------|----------|------|--------|-------------|------------|
| | | | | | | | 17 34:05 | |
| | | | | | | | DEBK | |
| | | | | | | | 09-13496-KJC FIL OR ENT: FILED FROM: 8/1 | |
| | | | | | | | Vendor=PACER SERVICE CENTER  Balance= 3308 48  Amount= | |
| | | | | | | | 3308 48 | |
| 10/12/2009 | | | MGCLK | 1.00 | 0.24 | 0.24 | MANAGING CLERK SERVICES | 27094642 |
| | | | | | | | 00IDX | |
| | | | | | | | 16:08:51 | |
| | | | | | | | DEBK | |
| | | | | | | | 08-13141-KJC DOCUMENT 2315-0 | |
| | | | | | | | Vendor=PACER SERVICE CENTER  Balance= 3308 48  Amount= | |
| | | | | | | | 3308 48 | |
| 10/12/2009 | | | MGCLK | 1.00 | 0.24 | 0.24 | MANAGING CLERK SERVICES | 27094630 |
| | | | | | | | 00IDX | |
| | | | | | | | 16:07:53 | |
| | | | | | | | DEBK | |
| | | | | | | | 08-13141-KJC DOCUMENT 2311-0 | |
| | | | | | | | Vendor=PACER SERVICE CENTER  Balance= 3308 48  Amount= | |
| | | | | | | | 3308 48 | |
| 10/12/2009 | | | MGCLK | 1.00 | 1.36 | 1.36 | MANAGING CLERK SERVICES | 27094619 |
| | | | | | | | 00IDX | |
| | | | | | | | 12:09:11 | |
| | | | | | | | DEBK | |
| | | | | | | | 09-13496-KJC DOCUMENT 1-0 | |
| | | | | | | | Vendor=PACER SERVICE CENTER  Balance= 3308 48  Amount= | |
| | | | | | | | 3308 48 | |
| 10/12/2009 | | | MGCLK | 1.00 | 0.16 | 0.16 | MANAGING CLERK SERVICES | 27094615 |
| | | | | | | | 00IDX | |
| | | | | | | | 18:05:28 | |
| | | | | | | | DEBK | |
| | | | | | | | 09-13496-KJC FIL OR ENT: FILED FROM: 8/1 | |
| | | | | | | | Vendor=PACER SERVICE CENTER  Balance= 3308 48  Amount= | |
| | | | | | | | 3308 48 | |
| 10/12/2009 | | | MGCLK | 1.00 | 0.16 | 0.16 | MANAGING CLERK SERVICES | 27094634 |
| | | | | | | | 00IDX | |
| | | | | | | | 12:18:06 | |
| | | | | | | | DEBK | |
| | | | | | | | 09-13496-KJC DOCUMENT 5-0 | |
| | | | | | | | Vendor=PACER SERVICE CENTER  Balance= 3308 48  Amount= | |
| | | | | | | | 3308 48 | |
| 10/12/2009 | | | MGCLK | 1.00 | 0.32 | 0.32 | MANAGING CLERK SERVICES | 27094661 |
| | | | | | | | 00IDX | |
| | | | | | | | 12:10:56 | |
| | | | | | | | DEBK | |
| | | | | | | | 09-13496-KJC | |
| | | | | | | | Vendor=PACER SERVICE CENTER  Balance= 3308 48  Amount= | |
| | | | | | | | 3308 48 | |
| 10/12/2009 | | | MGCLK | 1.00 | 0.24 | 0.24 | MANAGING CLERK SERVICES | 27094941 |
| | | | | | | | 00IDX | |
| | | | | | | | 16:08:03 | |
| | | | | | | | DEBK | |
| | | | | | | | 08-13141-KJC DOCUMENT 2312-0 | |
| | | | | | | | Vendor=PACER SERVICE CENTER  Balance= 3308 48  Amount= | |
| | | | | | | | 3308 48 | |
| 10/12/2009 | | | MGCLK | 1.00 | 2.40 | 2.40 | MANAGING CLERK SERVICES | 27094967 |
| | | | | | | | 00IDX | |
| | | | | | | | 12:16:23 | |
| | | | | | | | DEBK | |
| | | | | | | | 09-13496-KJC DOCUMENT 4-5 | |
| | | | | | | | Vendor=PACER SERVICE CENTER  Balance= 3308 48  Amount= | |
| | | | | | | | 3308 48 | |
| 10/12/2009 | | | MGCLK | 1.00 | 0.16 | 0.16 | MANAGING CLERK SERVICES | 27094968 |
| | | | | | | | 00IDX | |
| | | | | | | | 16:31:41 | |
| | | | | | | | DEBK | |
| | | | | | | | 09-13496-KJC FIL OR ENT: FILED FROM: 8/1 | |
| | | | | | | | Vendor=PACER SERVICE CENTER  Balance= 3308 48  Amount= | |
| | | | | | | | 3308 48 | |
| 10/12/2009 | | | MGCLK | 1.00 | 0.16 | 0.16 | MANAGING CLERK SERVICES | 27094962 |
| | | | | | | | 00IDX | |

| Date | Initials | Name / Invoice Number | Code | Quantity | Rate | Amount | Description | Cost Index |
|---|---|---|---|---|---|---|---|---|
| | | | | | | | 16:56:46 | |
| | | | | | | | DEBK | |
| | | | | | | | 09-13496-KJC FIL OR ENT: FILED FROM: 8/1 | |
| | | | | | | | Vendor=PACER SERVICE CENTER Balance= 3308.48 Amount= | |
| | | | | | | | 3308.48 | |
| 10/12/2009 | | | MGCLK | 1.00 | 2.16 | 2.16 | MANAGING CLERK SERVICES | 27094914 |
| | | | | | | | 00IDX | |
| | | | | | | | 15:02:55 | |
| | | | | | | | ILNDC | |
| | | | | | | | 1:08-CV-06833 START DATE: 10/9/2009 END | |
| | | | | | | | Vendor=PACER SERVICE CENTER Balance= 3308.48 Amount= | |
| | | | | | | | 3308.48 | |
| 10/12/2009 | | | MGCLK | 1.00 | 0.16 | 0.16 | MANAGING CLERK SERVICES | 27094915 |
| | | | | | | | 00IDX | |
| | | | | | | | 15:53:34 | |
| | | | | | | | DEBK | |
| | | | | | | | 09-13496-KJC FIL OR ENT: FILED FROM: 8/1 | |
| | | | | | | | Vendor=PACER SERVICE CENTER Balance= 3308.48 Amount= | |
| | | | | | | | 3308.48 | |
| 10/12/2009 | | | MGCLK | 1.00 | 0.16 | 0.16 | MANAGING CLERK SERVICES | 27094910 |
| | | | | | | | 00IDX | |
| | | | | | | | 16:43:24 | |
| | | | | | | | DEBK | |
| | | | | | | | 09-13496-KJC FIL OR ENT: FILED FROM: 8/1 | |
| | | | | | | | Vendor=PACER SERVICE CENTER Balance= 3308.48 Amount= | |
| | | | | | | | 3308.48 | |
| 10/12/2009 | | | MGCLK | 1.00 | 0.16 | 0.16 | MANAGING CLERK SERVICES | 27094927 |
| | | | | | | | 00IDX | |
| | | | | | | | 16:22:06 | |
| | | | | | | | DEBK | |
| | | | | | | | 09-13496-KJC FIL OR ENT: FILED FROM: 8/1 | |
| | | | | | | | Vendor=PACER SERVICE CENTER Balance= 3308.48 Amount= | |
| | | | | | | | 3308.48 | |
| 10/12/2009 | | | MGCLK | 1.00 | 0.16 | 0.16 | MANAGING CLERK SERVICES | 27094896 |
| | | | | | | | 00IDX | |
| | | | | | | | 16:09:04 | |
| | | | | | | | DEBK | |
| | | | | | | | 08-13141-KJC DOCUMENT 2316-0 | |
| | | | | | | | Vendor=PACER SERVICE CENTER Balance= 3308.48 Amount= | |
| | | | | | | | 3308.48 | |
| 10/12/2009 | | | MGCLK | 1.00 | 1.92 | 1.92 | MANAGING CLERK SERVICES | 27094858 |
| | | | | | | | 00IDX | |
| | | | | | | | 12:17:39 | |
| | | | | | | | DEBK | |
| | | | | | | | 09-13496-KJC DOCUMENT 4-7 | |
| | | | | | | | Vendor=PACER SERVICE CENTER Balance= 3308.48 Amount= | |
| | | | | | | | 3308.48 | |
| 10/12/2009 | | | MGCLK | 1.00 | 0.16 | 0.16 | MANAGING CLERK SERVICES | 27094856 |
| | | | | | | | 00IDX | |
| | | | | | | | 16:08:20 | |
| | | | | | | | DEBK | |
| | | | | | | | 08-13141-KJC | |
| | | | | | | | Vendor=PACER SERVICE CENTER Balance= 3308.48 Amount= | |
| | | | | | | | 3308.48 | |
| 10/12/2009 | | | MGCLK | 1.00 | 0.16 | 0.16 | MANAGING CLERK SERVICES | 27095014 |
| | | | | | | | 00IDX | |
| | | | | | | | 17:47:00 | |
| | | | | | | | DEBK | |
| | | | | | | | 09-13496-KJC FIL OR ENT: FILED FROM: 8/1 | |
| | | | | | | | Vendor=PACER SERVICE CENTER Balance= 3308.48 Amount= | |
| | | | | | | | 3308.48 | |
| 10/12/2009 | | | MGCLK | 1.00 | 0.24 | 0.24 | MANAGING CLERK SERVICES | 27095015 |
| | | | | | | | 00IDX | |
| | | | | | | | 16:06:52 | |
| | | | | | | | DEBK | |
| | | | | | | | 08-13141-KJC DOCUMENT 2309-0 | |
| | | | | | | | Vendor=PACER SERVICE CENTER Balance= 3308.48 Amount= | |
| | | | | | | | 3308.48 | |
| 10/12/2009 | | | MGCLK | 1.00 | 0.48 | 0.48 | MANAGING CLERK SERVICES | 27095094 |
| | | | | | | | 00IDX | |

Unbilled Recap Of Cost Detail - [19804.002 - BANKRUPTCY GENERAL]                                    Page 63
Client:19804 - TRIBUNE COMPANY OFFICIAL CREDITORS' COMMITTEE   02/23/2010 1:16:24 PM

| Date | Initials | Name / Invoice Number | Code | Quantity | Rate | Amount | Description | Cost index |
|------|----------|----------------------|------|----------|------|--------|-------------|-----------|
| | | | | | | | 12 10:56<br>DEBK<br>09-13496-KJC<br>Vendor=PACER SERVICE CENTER Balance= 3308.48 Amount=<br>3308.48 | |
| 10/12/2009 | | | MGCLK | 1.00 | 0.16 | 0.16 MANAGING CLERK SERVICES<br>00IDX<br>15 21 50<br>DEBK<br>09-13496-KJC FIL OR ENT: FILED FROM: 8/1<br>Vendor=PACER SERVICE CENTER Balance= 3308.48 Amount=<br>3308.48 | 27095086 |
| 10/12/2009 | | | MGCLK | 1.00 | 0.24 | 0.24 MANAGING CLERK SERVICES<br>00IDX<br>15:53:47<br>DEBK<br>09-13496-KJC DOCUMENT 10-0<br>Vendor=PACER SERVICE CENTER Balance= 3308.48 Amount=<br>3308.48 | 27095059 |
| 10/12/2009 | | | MGCLK | 1.00 | 2.40 | 2.40 MANAGING CLERK SERVICES<br>00IDX<br>12:13:41<br>DEBK<br>09-13496-KJC DOCUMENT 4-2<br>Vendor=PACER SERVICE CENTER Balance= 3308.48 Amount=<br>3308.48 | 27095050 |
| 10/12/2009 | | | MGCLK | 1.00 | 0.16 | 0.16 MANAGING CLERK SERVICES<br>00IDX<br>13:38 26<br>DEBK<br>09-13496-KJC FIL OR ENT: FILED FROM: 8/1<br>Vendor=PACER SERVICE CENTER Balance= 3308.48 Amount=<br>3308.48 | 27094324 |
| 10/12/2009 | | | MGCLK | 1.00 | 0.24 | 0.24 MANAGING CLERK SERVICES<br>00IDX<br>16:10:21<br>DEBK<br>08-13141-KJC DOCUMENT 2320-0<br>Vendor=PACER SERVICE CENTER Balance= 3308.48 Amount=<br>3308.48 | 27094309 |
| 10/12/2009 | | | MGCLK | 1.00 | 0.08 | 0.08 MANAGING CLERK SERVICES<br>00IDX<br>15:22:52<br>DEBK<br>09-13496-KJC<br>Vendor=PACER SERVICE CENTER Balance= 3308.48 Amount=<br>3308.48 | 27094312 |
| 10/12/2009 | | | MGCLK | 1.00 | 0.24 | 0.24 MANAGING CLERK SERVICES<br>00IDX<br>12:10:55<br>DEBK<br>09-13496-KJC<br>Vendor=PACER SERVICE CENTER Balance= 3308.48 Amount=<br>3308.48 | 27094288 |
| 10/12/2009 | | | MGCLK | 1.00 | 0.32 | 0.32 MANAGING CLERK SERVICES<br>00IDX<br>16:08:36<br>DEBK<br>08-13141-KJC DOCUMENT 2314-0<br>Vendor=PACER SERVICE CENTER Balance= 3308.48 Amount=<br>3308.48 | 27094359 |
| 10/12/2009 | | | MGCLK | 1.00 | 0.32 | 0.32 MANAGING CLERK SERVICES<br>00IDX<br>16:09:22<br>DEBK<br>08-13141-KJC DOCUMENT 2317-0<br>Vendor=PACER SERVICE CENTER Balance= 3308.48 Amount=<br>3308.48 | 27094449 |
| 10/12/2009 | | | MGCLK | 1.00 | 1.04 | 1.04 MANAGING CLERK SERVICES<br>00IDX | 27094413 |

| Date | Initials | Name / Invoice Number | Code | Quantity | Rate | Amount | Description | Cost Index |
|------|----------|----------------------|------|----------|------|--------|-------------|------------|
| | | | | | | | 12:10:55<br>DEBK<br>09-13496-KJC<br>Vendor=PACER SERVICE CENTER  Balance= 3308.48  Amount=<br>3308.48 | |
| 10/12/2009 | | | MGCLK | 1.00 | 0.24 | 0.24 | MANAGING CLERK SERVICES<br>00IDX<br>16:07:28<br>DEBK<br>08-13141-KJC DOCUMENT 2310-0<br>Vendor=PACER SERVICE CENTER  Balance= 3308.48  Amount=<br>3308.48 | 27094521 |
| 10/12/2009 | | | MGCLK | 1.00 | 0.16 | 0.16 | MANAGING CLERK SERVICES<br>00IDX<br>17:26:15<br>DEBK<br>09-13496-KJC FIL OR ENT: FILED FROM: 8/1<br>Vendor=PACER SERVICE CENTER  Balance= 3308.48  Amount=<br>3308.48 | 27094485 |
| 10/12/2009 | | | MGCLK | 1.00 | 0.16 | 0.16 | MANAGING CLERK SERVICES<br>00IDX<br>16:04:00<br>DEBK<br>09-50445-KJC FIL OR ENT: FILED FROM: 10/<br>Vendor=PACER SERVICE CENTER  Balance= 3308.48  Amount=<br>3308.48 | 27094481 |
| 10/12/2009 | | | MGCLK | 1.00 | 2.40 | 2.40 | MANAGING CLERK SERVICES<br>00IDX<br>12:11:43<br>DEBK<br>09-13496-KJC DOCUMENT 4-0<br>Vendor=PACER SERVICE CENTER  Balance= 3308.48  Amount=<br>3308.48 | 27094503 |
| 10/12/2009 | | | MGCLK | 1.00 | 2.40 | 2.40 | MANAGING CLERK SERVICES<br>00IDX<br>12:14:42<br>DEBK<br>09-13496-KJC DOCUMENT 4-3<br>Vendor=PACER SERVICE CENTER  Balance= 3308.48  Amount=<br>3308.48 | 27094253 |
| 10/12/2009 | | | MGCLK | 1.00 | 0.16 | 0.16 | MANAGING CLERK SERVICES<br>00IDX<br>17:58:02<br>DEBK<br>09-13496-KJC FIL OR ENT: FILED FROM: 8/1<br>Vendor=PACER SERVICE CENTER  Balance= 3308.48  Amount=<br>3308.48 | 27094226 |
| 10/12/2009 | | | MGCLK | 1.00 | 1.28 | 1.28 | MANAGING CLERK SERVICES<br>00IDX<br>16:08:20<br>DEBK<br>08-13141-KJC<br>Vendor=PACER SERVICE CENTER  Balance= 3308.48  Amount=<br>3308.48 | 27094218 |
| 10/12/2009 | | | MGCLK | 1.00 | 0.24 | 0.24 | MANAGING CLERK SERVICES<br>00IDX<br>12:02:54<br>NYSBK<br>09-01375-REG FIL OR ENT: FILED FROM: 10/<br>Vendor=PACER SERVICE CENTER  Balance= 3308.48  Amount=<br>3308.48 | 27095402 |
| 10/12/2009 | | | MGCLK | 1.00 | 2.40 | 2.40 | MANAGING CLERK SERVICES<br>00IDX<br>12:03:03<br>NYSBK<br>09-01375-REG DOCUMENT 143-0<br>Vendor=PACER SERVICE CENTER  Balance= 3308.48  Amount=<br>3308.48 | 27095268 |
| 10/12/2009 | | | MGCLK | 1.00 | 0.16 | 0.16 | MANAGING CLERK SERVICES<br>00IDX | 27095172 |

| Date | Initials | Name / Invoice Number | Code | Quantity | Rate | Amount | Description | Cost Index |
|------|----------|----------------------|------|----------|------|--------|-------------|-----------|
| | | | | | | | 16:09:39 | |
| | | | | | | | DEBK | |
| | | | | | | | 08-13141-KJC | |
| | | | | | | | Vendor=PACER SERVICE CENTER  Balance= 3308.48  Amount= | |
| | | | | | | | 3308.48 | |
| 10/12/2009 | | | MGCLK | 1.00 | 0.40 | 0.40 | MANAGING CLERK SERVICES | 27095177 |
| | | | | | | | 00IDX | |
| | | | | | | | 12:18:27 | |
| | | | | | | | DEBK | |
| | | | | | | | 09-13496-KJC DOCUMENT 6-0 | |
| | | | | | | | Vendor=PACER SERVICE CENTER  Balance= 3308.48  Amount= | |
| | | | | | | | 3308.48 | |
| 10/12/2009 | | | MGCLK | 1.00 | 0.40 | 0.40 | MANAGING CLERK SERVICES | 27095178 |
| | | | | | | | 00IDX | |
| | | | | | | | 16:09:57 | |
| | | | | | | | DEBK | |
| | | | | | | | 08-13141-KJC DOCUMENT 2319-0 | |
| | | | | | | | Vendor=PACER SERVICE CENTER  Balance= 3308.48  Amount= | |
| | | | | | | | 3308.48 | |
| 10/13/2009 | | | MGCLK | 1.00 | 0.64 | 0.64 | MANAGING CLERK SERVICES | 27095127 |
| | | | | | | | 00IDX | |
| | | | | | | | 16:03:14 | |
| | | | | | | | DEBK | |
| | | | | | | | 08-13141-KJC | |
| | | | | | | | Vendor=PACER SERVICE CENTER  Balance= 3308.48  Amount= | |
| | | | | | | | 3308.48 | |
| 10/13/2009 | | | MGCLK | 1.00 | 0.24 | 0.24 | MANAGING CLERK SERVICES | 27095260 |
| | | | | | | | 00IDX | |
| | | | | | | | 10:13:26 | |
| | | | | | | | NYSBK | |
| | | | | | | | 09-01375-REG DOCUMENT 141-0 | |
| | | | | | | | Vendor=PACER SERVICE CENTER  Balance= 3308.48  Amount= | |
| | | | | | | | 3308.48 | |
| 10/13/2009 | | | MGCLK | 1.00 | 0.32 | 0.32 | MANAGING CLERK SERVICES | 27095233 |
| | | | | | | | 00IDX | |
| | | | | | | | 10:11:57 | |
| | | | | | | | NYSBK | |
| | | | | | | | 09-01375-REG FIL OR ENT: FILED FROM: 9/2 | |
| | | | | | | | Vendor=PACER SERVICE CENTER  Balance= 3308.48  Amount= | |
| | | | | | | | 3308.48 | |
| 10/13/2009 | | | MGCLK | 1.00 | 0.24 | 0.24 | MANAGING CLERK SERVICES | 27095211 |
| | | | | | | | 00IDX | |
| | | | | | | | 12:00:23 | |
| | | | | | | | NYSBK | |
| | | | | | | | 09-01375-REG FIL OR ENT: FILED FROM: 10/ | |
| | | | | | | | Vendor=PACER SERVICE CENTER  Balance= 3308.48  Amount= | |
| | | | | | | | 3308.48 | |
| 10/13/2009 | | | MGCLK | 1.00 | 2.40 | 2.40 | MANAGING CLERK SERVICES | 27095286 |
| | | | | | | | 00IDX | |
| | | | | | | | 10:13:59 | |
| | | | | | | | NYSBK | |
| | | | | | | | 09-01375-REG DOCUMENT 143-0 | |
| | | | | | | | Vendor=PACER SERVICE CENTER  Balance= 3308.48  Amount= | |
| | | | | | | | 3308.48 | |
| 10/13/2009 | | | MGCLK | 1.00 | 0.16 | 0.16 | MANAGING CLERK SERVICES | 27094220 |
| | | | | | | | 00IDX | |
| | | | | | | | 13:36:27 | |
| | | | | | | | DEBK | |
| | | | | | | | 08-13141-KJC DOCUMENT 1816-1 | |
| | | | | | | | Vendor=PACER SERVICE CENTER  Balance= 3308.48  Amount= | |
| | | | | | | | 3308.48 | |
| 10/13/2009 | | | MGCLK | 1.00 | 0.16 | 0.16 | MANAGING CLERK SERVICES | 27094173 |
| | | | | | | | 00IDX | |
| | | | | | | | 16:04:36 | |
| | | | | | | | DEBK | |
| | | | | | | | 08-13141-KJC DOCUMENT 2327-2 | |
| | | | | | | | Vendor=PACER SERVICE CENTER  Balance= 3308.48  Amount= | |
| | | | | | | | 3308.48 | |
| 10/13/2009 | | | MGCLK | 1.00 | 0.16 | 0.16 | MANAGING CLERK SERVICES | 27094529 |
| | | | | | | | 00IDX | |

| Date | Initials | Name / Invoice Number | Code | Quantity | Rate | Amount | Description | Cost Index |
|------|----------|----------------------|------|----------|------|--------|-------------|------------|
| | | | | | | | 15:57:29 | |
| | | | | | | | DEBK | |
| | | | | | | | 09-50445-KJC FIL OR ENT FILED FROM: 10/ | |
| | | | | | | | Vendor=PACER SERVICE CENTER Balance= 3308.48 Amount= | |
| | | | | | | | 3308.48 | |
| 10/13/2009 | | | MGCLK | 1.00 | 0.96 | 0.96 | MANAGING CLERK SERVICES | 27094453 |
| | | | | | | | 00IDX | |
| | | | | | | | 16:03:15 | |
| | | | | | | | DEBK | |
| | | | | | | | 08-13141-KJC | |
| | | | | | | | Vendor=PACER SERVICE CENTER Balance= 3308.48 Amount= | |
| | | | | | | | 3308.48 | |
| 10/13/2009 | | | MGCLK | 1.00 | 0.16 | 0.16 | MANAGING CLERK SERVICES | 27094336 |
| | | | | | | | 00IDX | |
| | | | | | | | 14:25:23 | |
| | | | | | | | DEBK | |
| | | | | | | | 08-13141-KJC FIL OR ENT FILED DOC FRO | |
| | | | | | | | Vendor=PACER SERVICE CENTER Balance= 3308.48 Amount= | |
| | | | | | | | 3308.48 | |
| 10/13/2009 | | | MGCLK | 1.00 | 0.16 | 0.16 | MANAGING CLERK SERVICES | 27094369 |
| | | | | | | | 00IDX | |
| | | | | | | | 16:02:20 | |
| | | | | | | | DEBK | |
| | | | | | | | 08-13141-KJC DOCUMENT 2321-0 | |
| | | | | | | | Vendor=PACER SERVICE CENTER Balance= 3308.48 Amount= | |
| | | | | | | | 3308.48 | |
| 10/13/2009 | | | MGCLK | 1.00 | 0.24 | 0.24 | MANAGING CLERK SERVICES | 27094293 |
| | | | | | | | 00IDX | |
| | | | | | | | 16:03:41 | |
| | | | | | | | DEBK | |
| | | | | | | | 08-13141-KJC | |
| | | | | | | | Vendor=PACER SERVICE CENTER Balance= 3308.48 Amount= | |
| | | | | | | | 3308.48 | |
| 10/13/2009 | | | MGCLK | 1.00 | 1.52 | 1.52 | MANAGING CLERK SERVICES | 27095064 |
| | | | | | | | 00IDX | |
| | | | | | | | 16:03:41 | |
| | | | | | | | DEBK | |
| | | | | | | | 08-13141-KJC | |
| | | | | | | | Vendor=PACER SERVICE CENTER Balance= 3308.48 Amount= | |
| | | | | | | | 3308.48 | |
| 10/13/2009 | | | MGCLK | 1.00 | 0.16 | 0.16 | MANAGING CLERK SERVICES | 27095008 |
| | | | | | | | 00IDX | |
| | | | | | | | 16:04:21 | |
| | | | | | | | DEBK | |
| | | | | | | | 08-13141-KJC DOCUMENT 2327-1 | |
| | | | | | | | Vendor=PACER SERVICE CENTER Balance= 3308.48 Amount= | |
| | | | | | | | 3308.48 | |
| 10/13/2009 | | | MGCLK | 1.00 | 0.64 | 0.64 | MANAGING CLERK SERVICES | 27095025 |
| | | | | | | | 00IDX | |
| | | | | | | | 13:35:57 | |
| | | | | | | | DEBK | |
| | | | | | | | 08-13141-KJC DOCUMENT 1816-0 | |
| | | | | | | | Vendor=PACER SERVICE CENTER Balance= 3308.48 Amount= | |
| | | | | | | | 3308.48 | |
| 10/13/2009 | | | MGCLK | 1.00 | 1.52 | 1.52 | MANAGING CLERK SERVICES | 27095005 |
| | | | | | | | 00IDX | |
| | | | | | | | 16:03:15 | |
| | | | | | | | DEBK | |
| | | | | | | | 08-13141-KJC | |
| | | | | | | | Vendor=PACER SERVICE CENTER Balance= 3308.48 Amount= | |
| | | | | | | | 3308.48 | |
| 10/13/2009 | | | MGCLK | 1.00 | 2.16 | 2.16 | MANAGING CLERK SERVICES | 27094974 |
| | | | | | | | 00IDX | |
| | | | | | | | 14:56:42 | |
| | | | | | | | ILNDC | |
| | | | | | | | 1:08-CV-06833 START DATE: 10/12/2009 EN | |
| | | | | | | | Vendor=PACER SERVICE CENTER Balance= 3308.48 Amount= | |
| | | | | | | | 3308.48 | |
| 10/13/2009 | | | MGCLK | 1.00 | 0.16 | 0.16 | MANAGING CLERK SERVICES | 27094833 |
| | | | | | | | 00IDX | |

| Date | Initials | Name / Invoice Number | Code | Quantity | Rate | Amount | Description | Cost Index |
|------|----------|----------------------|------|----------|------|--------|-------------|------------|
| | | | | | | | 15:58:18 | |
| | | | | | | | DEBK | |
| | | | | | | | 08-13141-KJC FIL OR ENT FILED FROM: 10/ | |
| | | | | | | | Vendor=PACER SERVICE CENTER Balance= 3308.48 Amount= | |
| | | | | | | | 3308.48 | |
| 10/13/2009 | | | MGCLK | 1.00 | 2.40 | 2.40 | MANAGING CLERK SERVICES | 27094840 |
| | | | | | | | 00IDX | |
| | | | | | | | 13:52:16 | |
| | | | | | | | DEBK | |
| | | | | | | | 08-13141-KJC FIL OR ENT FILED FROM: 2/1 | |
| | | | | | | | Vendor=PACER SERVICE CENTER Balance= 3308.48 Amount= | |
| | | | | | | | 3308.48 | |
| 10/13/2009 | | | MGCLK | 1.00 | 0.32 | 0.32 | MANAGING CLERK SERVICES | 27094690 |
| | | | | | | | 00IDX | |
| | | | | | | | 16:03:14 | |
| | | | | | | | DEBK | |
| | | | | | | | 08-13141-KJC | |
| | | | | | | | Vendor=PACER SERVICE CENTER Balance= 3308.48 Amount= | |
| | | | | | | | 3308.48 | |
| 10/13/2009 | | | MGCLK | 1.00 | 2.40 | 2.40 | MANAGING CLERK SERVICES | 27094746 |
| | | | | | | | 00IDX | |
| | | | | | | | 13:31:28 | |
| | | | | | | | DEBK | |
| | | | | | | | 08-13141-KJC FIL OR ENT FILED FROM: 2/1 | |
| | | | | | | | Vendor=PACER SERVICE CENTER Balance= 3308.48 Amount= | |
| | | | | | | | 3308.48 | |
| 10/13/2009 | | | MGCLK | 1.00 | 0.48 | 0.48 | MANAGING CLERK SERVICES | 27094802 |
| | | | | | | | 00IDX | |
| | | | | | | | 16:04:06 | |
| | | | | | | | DEBK | |
| | | | | | | | 08-13141-KJC DOCUMENT 2327-0 | |
| | | | | | | | Vendor=PACER SERVICE CENTER Balance= 3308.48 Amount= | |
| | | | | | | | 3308.48 | |
| 10/14/2009 | | | MGCLK | 1.00 | 0.16 | 0.16 | MANAGING CLERK SERVICES | 27094806 |
| | | | | | | | 00IDX | |
| | | | | | | | 16:05:26 | |
| | | | | | | | DEBK | |
| | | | | | | | 09-50445-KJC FIL OR ENT FILED FROM: 10/ | |
| | | | | | | | Vendor=PACER SERVICE CENTER Balance= 3308.48 Amount= | |
| | | | | | | | 3308.48 | |
| 10/14/2009 | | | MGCLK | 1.00 | 0.24 | 0.24 | MANAGING CLERK SERVICES | 27094775 |
| | | | | | | | 00IDX | |
| | | | | | | | 16:18:09 | |
| | | | | | | | DEBK | |
| | | | | | | | 08-13141-KJC DOCUMENT 2339-0 | |
| | | | | | | | Vendor=PACER SERVICE CENTER Balance= 3308.48 Amount= | |
| | | | | | | | 3308.48 | |
| 10/14/2009 | | | MGCLK | 1.00 | 0.48 | 0.48 | MANAGING CLERK SERVICES | 27094744 |
| | | | | | | | 00IDX | |
| | | | | | | | 16:14:31 | |
| | | | | | | | DEBK | |
| | | | | | | | 08-13141-KJC | |
| | | | | | | | Vendor=PACER SERVICE CENTER Balance= 3308.48 Amount= | |
| | | | | | | | 3308.48 | |
| 10/14/2009 | | | MGCLK | 1.00 | 0.32 | 0.32 | MANAGING CLERK SERVICES | 27094721 |
| | | | | | | | 00IDX | |
| | | | | | | | 16:15:49 | |
| | | | | | | | DEBK | |
| | | | | | | | 08-13141-KJC | |
| | | | | | | | Vendor=PACER SERVICE CENTER Balance= 3308.48 Amount= | |
| | | | | | | | 3308.48 | |
| 10/14/2009 | | | MGCLK | 1.00 | 0.24 | 0.24 | MANAGING CLERK SERVICES | 27094663 |
| | | | | | | | 00IDX | |
| | | | | | | | 16:14:51 | |
| | | | | | | | DEBK | |
| | | | | | | | 08-13141-KJC DOCUMENT 2330-0 | |
| | | | | | | | Vendor=PACER SERVICE CENTER Balance= 3308.48 Amount= | |
| | | | | | | | 3308.48 | |
| 10/14/2009 | | | MGCLK | 1.00 | 0.16 | 0.16 | MANAGING CLERK SERVICES | 27094563 |
| | | | | | | | 00IDX | |

| Date | Initials | Name / Invoice Number | Code | Quantity | Rate | Amount | Description | Cost Index |
|------|----------|----------------------|------|----------|------|--------|-------------|-----------|
| | | | | | | | 16:17:21 | |
| | | | | | | | DEBK | |
| | | | | | | | 08-13141-KJC DOCUMENT 2336-0 | |
| | | | | | | | Vendor=PACER SERVICE CENTER  Balance= 3308.48  Amount= | |
| | | | | | | | 3308.48 | |
| 10/14/2009 | | | MGCLK | 1.00 | 0.16 | 0.16 MANAGING CLERK SERVICES | | 27094611 |
| | | | | | | | 00IDX | |
| | | | | | | | 16:13:52 | |
| | | | | | | | DEBK | |
| | | | | | | | 08-13141-KJC | |
| | | | | | | | Vendor=PACER SERVICE CENTER  Balance= 3308.48  Amount= | |
| | | | | | | | 3308.48 | |
| 10/14/2009 | | | MGCLK | 1.00 | 0.24 | 0.24 MANAGING CLERK SERVICES | | 27094549 |
| | | | | | | | 00IDX | |
| | | | | | | | 16:14:30 | |
| | | | | | | | DEBK | |
| | | | | | | | 08-13141-KJC | |
| | | | | | | | Vendor=PACER SERVICE CENTER  Balance= 3308.48  Amount= | |
| | | | | | | | 3308.48 | |
| 10/14/2009 | | | MGCLK | 1.00 | 0.24 | 0.24 MANAGING CLERK SERVICES | | 27094871 |
| | | | | | | | 00IDX | |
| | | | | | | | 16:15:48 | |
| | | | | | | | DEBK | |
| | | | | | | | 08-13141-KJC | |
| | | | | | | | Vendor=PACER SERVICE CENTER  Balance= 3308.48  Amount= | |
| | | | | | | | 3308.48 | |
| 10/14/2009 | | | MGCLK | 1.00 | 0.32 | 0.32 MANAGING CLERK SERVICES | | 27094950 |
| | | | | | | | 00IDX | |
| | | | | | | | 16:13:52 | |
| | | | | | | | DEBK | |
| | | | | | | | 08-13141-KJC | |
| | | | | | | | Vendor=PACER SERVICE CENTER  Balance= 3308.48  Amount= | |
| | | | | | | | 3308.48 | |
| 10/14/2009 | | | MGCLK | 1.00 | 0.24 | 0.24 MANAGING CLERK SERVICES | | 27095018 |
| | | | | | | | 00IDX | |
| | | | | | | | 16:05:55 | |
| | | | | | | | DEBK | |
| | | | | | | | 08-13141-KJC FIL OR ENT  FILED FROM: 10/ | |
| | | | | | | | Vendor=PACER SERVICE CENTER  Balance= 3308.48  Amount= | |
| | | | | | | | 3308.48 | |
| 10/14/2009 | | | MGCLK | 1.00 | 0.24 | 0.24 MANAGING CLERK SERVICES | | 27094286 |
| | | | | | | | 00IDX | |
| | | | | | | | 16:17:52 | |
| | | | | | | | DEBK | |
| | | | | | | | 08-13141-KJC DOCUMENT 2338-0 | |
| | | | | | | | Vendor=PACER SERVICE CENTER  Balance= 3308.48  Amount= | |
| | | | | | | | 3308.48 | |
| 10/14/2009 | | | MGCLK | 1.00 | 0.40 | 0.40 MANAGING CLERK SERVICES | | 27094278 |
| | | | | | | | 00IDX | |
| | | | | | | | 16:16:28 | |
| | | | | | | | DEBK | |
| | | | | | | | 08-13141-KJC DOCUMENT 2333-0 | |
| | | | | | | | Vendor=PACER SERVICE CENTER  Balance= 3308.48  Amount= | |
| | | | | | | | 3308.48 | |
| 10/14/2009 | | | MGCLK | 1.00 | 0.24 | 0.24 MANAGING CLERK SERVICES | | 27094346 |
| | | | | | | | 00IDX | |
| | | | | | | | 16:15:49 | |
| | | | | | | | DEBK | |
| | | | | | | | 08-13141-KJC | |
| | | | | | | | Vendor=PACER SERVICE CENTER  Balance= 3308.48  Amount= | |
| | | | | | | | 3308.48 | |
| 10/14/2009 | | | MGCLK | 1.00 | 0.16 | 0.16 MANAGING CLERK SERVICES | | 27094452 |
| | | | | | | | 00IDX | |
| | | | | | | | 16:16:47 | |
| | | | | | | | DEBK | |
| | | | | | | | 08-13141-KJC DOCUMENT 2334-0 | |
| | | | | | | | Vendor=PACER SERVICE CENTER  Balance= 3308.48  Amount= | |
| | | | | | | | 3308.48 | |
| 10/14/2009 | | | MGCLK | 1.00 | 0.96 | 0.96 MANAGING CLERK SERVICES | | 27094519 |
| | | | | | | | 00IDX | |

| Date | Initials | Name / Invoice Number | Code | Quantity | Rate | Amount | Description | Cost Index |
|------|----------|----------------------|------|----------|------|--------|-------------|------------|
| | | | | | | | 16:13:52 | |
| | | | | | | | DEBK | |
| | | | | | | | 08-13141-KJC | |
| | | | | | | | Vendor=PACER SERVICE CENTER Balance= 3308.48 Amount= | |
| | | | | | | | 3308.48 | |
| 10/14/2009 | | | MGCLK | 1 00 | 0.24 | 0.24 | MANAGING CLERK SERVICES | 27094504 |
| | | | | | | | 00IDX | |
| | | | | | | | 16:17:04 | |
| | | | | | | | DEBK | |
| | | | | | | | 08-13141-KJC DOCUMENT 2335-0 | |
| | | | | | | | Vendor=PACER SERVICE CENTER Balance= 3308.48 Amount= | |
| | | | | | | | 3308.48 | |
| 10/14/2009 | | | MGCLK | 1 00 | 2.16 | 2.16 | MANAGING CLERK SERVICES | 27094472 |
| | | | | | | | 00IDX | |
| | | | | | | | 15:04:35 | |
| | | | | | | | ILNDC | |
| | | | | | | | 1:08-CV-06833 START DATE: 10/13/2009 EN | |
| | | | | | | | Vendor=PACER SERVICE CENTER Balance= 3308.48 Amount= | |
| | | | | | | | 3308.48 | |
| 10/14/2009 | | | MGCLK | 1 00 | 1.20 | 1.20 | MANAGING CLERK SERVICES | 27095278 |
| | | | | | | | 00IDX | |
| | | | | | | | 12:55:43 | |
| | | | | | | | NYSBK | |
| | | | | | | | 09-01375-REG DOCUMENT 154-0 | |
| | | | | | | | Vendor=PACER SERVICE CENTER Balance= 3308.48 Amount= | |
| | | | | | | | 3308.48 | |
| 10/14/2009 | | | MGCLK | 1 00 | 0.16 | 0.16 | MANAGING CLERK SERVICES | 27095279 |
| | | | | | | | 00IDX | |
| | | | | | | | 12:53:54 | |
| | | | | | | | NYSBK | |
| | | | | | | | 09-01375-REG DOCUMENT 145-0 | |
| | | | | | | | Vendor=PACER SERVICE CENTER Balance= 3308.48 Amount= | |
| | | | | | | | 3308.48 | |
| 10/14/2009 | | | MGCLK | 1 00 | 2 40 | 2.40 | MANAGING CLERK SERVICES | 27095314 |
| | | | | | | | 00IDX | |
| | | | | | | | 12:54:38 | |
| | | | | | | | NYSBK | |
| | | | | | | | 09-01375-REG DOCUMENT 150-0 | |
| | | | | | | | Vendor=PACER SERVICE CENTER Balance= 3308.48 Amount= | |
| | | | | | | | 3308.48 | |
| 10/14/2009 | | | MGCLK | 1 00 | 0.32 | 0.32 | MANAGING CLERK SERVICES | 27095320 |
| | | | | | | | 00IDX | |
| | | | | | | | 12:52:27 | |
| | | | | | | | NYSBK | |
| | | | | | | | 09-01375-REG FIL OR ENT: FILED FROM: 10/ | |
| | | | | | | | Vendor=PACER SERVICE CENTER Balance= 3308.48 Amount= | |
| | | | | | | | 3308.48 | |
| 10/14/2009 | | | MGCLK | 1.00 | 0.32 | 0.32 | MANAGING CLERK SERVICES | 27095331 |
| | | | | | | | 00IDX | |
| | | | | | | | 12:55:14 | |
| | | | | | | | NYSBK | |
| | | | | | | | 09-01375-REG | |
| | | | | | | | Vendor=PACER SERVICE CENTER Balance= 3308.48 Amount= | |
| | | | | | | | 3308.48 | |
| 10/14/2009 | | | MGCLK | 1.00 | 0.16 | 0.16 | MANAGING CLERK SERVICES | 27095383 |
| | | | | | | | 00IDX | |
| | | | | | | | 12:55:00 | |
| | | | | | | | NYSBK | |
| | | | | | | | 09-01375-REG DOCUMENT 151-0 | |
| | | | | | | | Vendor=PACER SERVICE CENTER Balance= 3308.48 Amount= | |
| | | | | | | | 3308.48 | |
| 10/14/2009 | | | MGCLK | 1.00 | 0.48 | 0.48 | MANAGING CLERK SERVICES | 27095364 |
| | | | | | | | 00IDX | |
| | | | | | | | 12:55:14 | |
| | | | | | | | NYSBK | |
| | | | | | | | 09-01375-REG | |
| | | | | | | | Vendor=PACER SERVICE CENTER Balance= 3308.48 Amount= | |
| | | | | | | | 3308.48 | |
| 10/14/2009 | | | MGCLK | 1.00 | 1.60 | 1.60 | MANAGING CLERK SERVICES | 27095238 |
| | | | | | | | 00IDX | |

Unbilled Recap Of Cost Detail - [19804.002 - BANKRUPTCY GENERAL]                                    Page 70
Client:19804 · TRIBUNE COMPANY OFFICIAL CREDITORS' COMMITTEE   02/23/2010 1:16:24 PM

| Date | Initials | Name / Invoice Number | Code | Quantity | Rate | Amount | Description | Cost Index |
|------|----------|----------------------|------|----------|------|--------|-------------|-----------|
| | | | | | | | 12:55:14 | |
| | | | | | | | NYSBK | |
| | | | | | | | 09-01375-REG | |
| | | | | | | | Vendor=PACER SERVICE CENTER Balance= 3308.48 Amount= 3308.48 | |
| 10/14/2009 | | | MGCLK | 1 00 | 0 24 | 0.24 | MANAGING CLERK SERVICES | 27095241 |
| | | | | | | | 00IDX | |
| | | | | | | | 12:54:24 | |
| | | | | | | | NYSBK | |
| | | | | | | | 09-01375-REG DOCUMENT 147-0 | |
| | | | | | | | Vendor=PACER SERVICE CENTER Balance= 3308.48 Amount= 3308.48 | |
| 10/14/2009 | | | MGCLK | 1 00 | 0 24 | 0.24 | MANAGING CLERK SERVICES | 27095258 |
| | | | | | | | 00IDX | |
| | | | | | | | 12:55:31 | |
| | | | | | | | NYSBK | |
| | | | | | | | 09-01375-REG DOCUMENT 153-0 | |
| | | | | | | | Vendor=PACER SERVICE CENTER Balance= 3308.48 Amount= 3308.48 | |
| 10/14/2009 | | | MGCLK | 1 00 | 0 24 | 0.24 | MANAGING CLERK SERVICES | 27095122 |
| | | | | | | | 00IDX | |
| | | | | | | | 16:17:37 | |
| | | | | | | | DEBK | |
| | | | | | | | 08-13141-KJC DOCUMENT 2337-0 | |
| | | | | | | | Vendor=PACER SERVICE CENTER Balance= 3308.48 Amount= 3308.48 | |
| 10/14/2009 | | | MGCLK | 1 00 | 1 92 | 1.92 | MANAGING CLERK SERVICES | 27095171 |
| | | | | | | | 00IDX | |
| | | | | | | | 16:16 10 | |
| | | | | | | | DEBK | |
| | | | | | | | 08-13141-KJC DOCUMENT 2332-0 | |
| | | | | | | | Vendor=PACER SERVICE CENTER Balance= 3308.48 Amount= 3308.48 | |
| 10/15/2009 | | | MGCLK | 1 00 | 0 08 | 0.08 | MANAGING CLERK SERVICES | 27095173 |
| | | | | | | | 00IDX | |
| | | | | | | | 16:16:16 | |
| | | | | | | | DEBK | |
| | | | | | | | 08-13141-KJC | |
| | | | | | | | Vendor=PACER SERVICE CENTER Balance= 3308.48 Amount= 3308.48 | |
| 10/15/2009 | | | MGCLK | 1 00 | 2 40 | 2.40 | MANAGING CLERK SERVICES | 27095159 |
| | | | | | | | 00IDX | |
| | | | | | | | 16:15:43 | |
| | | | | | | | DEBK | |
| | | | | | | | 08-13141-KJC | |
| | | | | | | | Vendor=PACER SERVICE CENTER Balance= 3308.48 Amount= 3308.48 | |
| 10/15/2009 | | | MGCLK | 1 00 | 0 24 | 0.24 | MANAGING CLERK SERVICES | 27095180 |
| | | | | | | | 00IDX | |
| | | | | | | | 16:24:28 | |
| | | | | | | | DEBK | |
| | | | | | | | 08-13141-KJC DOCUMENT 2354-0 | |
| | | | | | | | Vendor=PACER SERVICE CENTER Balance= 3308.48 Amount= 3308.48 | |
| 10/15/2009 | | | MGCLK | 1 00 | 0 56 | 0.56 | MANAGING CLERK SERVICES | 27095183 |
| | | | | | | | 00IDX | |
| | | | | | | | 16:21:17 | |
| | | | | | | | DEBK | |
| | | | | | | | 08-13141-KJC | |
| | | | | | | | Vendor=PACER SERVICE CENTER Balance= 3308.48 Amount= 3308.48 | |
| 10/15/2009 | | | MGCLK | 1 00 | 0 88 | 0.88 | MANAGING CLERK SERVICES | 27095131 |
| | | | | | | | 00IDX | |
| | | | | | | | 19:31:39 | |
| | | | | | | | NYSBK | |
| | | | | | | | 05-60006-RDD DOCUMENT 3649-0 | |
| | | | | | | | Vendor=PACER SERVICE CENTER Balance= 3308.48 Amount= 3308.48 | |
| 10/15/2009 | | | MGCLK | 1 00 | 0 16 | 0.16 | MANAGING CLERK SERVICES | 27095153 |
| | | | | | | | 00IDX | |

Unbilled Recap Of Cost Detail - [19804.002 - BANKRUPTCY GENERAL]                                      Page 71
Client:19804 - TRIBUNE COMPANY OFFICIAL CREDITORS' COMMITTEE   02/23/2010 1:16:24 PM

| Date | Initials | Name / Invoice Number | Code | Quantity | Rate | Amount | Description | Cost Index |
|------|----------|----------------------|------|----------|------|--------|-------------|-----------|
| | | | | | | | 16:25:02 | |
| | | | | | | | DEBK | |
| | | | | | | | 08-13141-KJC | |
| | | | | | | | Vendor=PACER SERVICE CENTER  Balance= 3308.48  Amount= | |
| | | | | | | | 3308.48 | |
| 10/15/2009 | | | MGCLK | 1.00 | 0.32 | 0.32 | MANAGING CLERK SERVICES | 27095202 |
| | | | | | | | 00IDX | |
| | | | | | | | 11:51:56 | |
| | | | | | | | NYSBK | |
| | | | | | | | 09-01375-REG FIL OR ENT  FILED FROM 10/ | |
| | | | | | | | Vendor=PACER SERVICE CENTER  Balance= 3308.48  Amount= | |
| | | | | | | | 3308.48 | |
| 10/15/2009 | | | MGCLK | 1.00 | 0.16 | 0.16 | MANAGING CLERK SERVICES | 27094469 |
| | | | | | | | 00IDX | |
| | | | | | | | 16:21:46 | |
| | | | | | | | DEBK | |
| | | | | | | | 08-13141-KJC | |
| | | | | | | | Vendor=PACER SERVICE CENTER  Balance= 3308.48  Amount= | |
| | | | | | | | 3308.48 | |
| 10/15/2009 | | | MGCLK | 1.00 | 1.04 | 1.04 | MANAGING CLERK SERVICES | 27094471 |
| | | | | | | | 00IDX | |
| | | | | | | | 16:25:25 | |
| | | | | | | | DEBK | |
| | | | | | | | 08-13141-KJC | |
| | | | | | | | Vendor=PACER SERVICE CENTER  Balance= 3308.48  Amount= | |
| | | | | | | | 3308.48 | |
| 10/15/2009 | | | MGCLK | 1.00 | 0.40 | 0.40 | MANAGING CLERK SERVICES | 27094498 |
| | | | | | | | 00IDX | |
| | | | | | | | 16:19:49 | |
| | | | | | | | DEBK | |
| | | | | | | | 08-13141-KJC | |
| | | | | | | | Vendor=PACER SERVICE CENTER  Balance= 3308.48  Amount= | |
| | | | | | | | 3308.48 | |
| 10/15/2009 | | | MGCLK | 1.00 | 1.44 | 1.44 | MANAGING CLERK SERVICES | 27094487 |
| | | | | | | | 00IDX | |
| | | | | | | | 16:19:08 | |
| | | | | | | | DEBK | |
| | | | | | | | 08-13141-KJC DOCUMENT 2343-5 | |
| | | | | | | | Vendor=PACER SERVICE CENTER  Balance= 3308.48  Amount= | |
| | | | | | | | 3308.48 | |
| 10/15/2009 | | | MGCLK | 1.00 | 2.40 | 2.40 | MANAGING CLERK SERVICES | 27094496 |
| | | | | | | | 00IDX | |
| | | | | | | | 16:27:35 | |
| | | | | | | | DEBK | |
| | | | | | | | 08-13141-KJC DOCUMENT 2359-3 | |
| | | | | | | | Vendor=PACER SERVICE CENTER  Balance= 3308.48  Amount= | |
| | | | | | | | 3308.48 | |
| 10/15/2009 | | | MGCLK | 1.00 | 0.08 | 0.08 | MANAGING CLERK SERVICES | 27094510 |
| | | | | | | | 00IDX | |
| | | | | | | | 16:20:12 | |
| | | | | | | | DEBK | |
| | | | | | | | 08-13141-KJC | |
| | | | | | | | Vendor=PACER SERVICE CENTER  Balance= 3308.48  Amount= | |
| | | | | | | | 3308.48 | |
| 10/15/2009 | | | MGCLK | 1.00 | 0.24 | 0.24 | MANAGING CLERK SERVICES | 27094537 |
| | | | | | | | 00IDX | |
| | | | | | | | 16:28:37 | |
| | | | | | | | DEBK | |
| | | | | | | | 08-13141-KJC | |
| | | | | | | | Vendor=PACER SERVICE CENTER  Balance= 3308.48  Amount= | |
| | | | | | | | 3308.48 | |
| 10/15/2009 | | | MGCLK | 1.00 | 2.40 | 2.40 | MANAGING CLERK SERVICES | 27094436 |
| | | | | | | | 00IDX | |
| | | | | | | | 19:28:43 | |
| | | | | | | | NYSBK | |
| | | | | | | | 05-60006-RDD FIL OR ENT  FILED  DOC FRO | |
| | | | | | | | Vendor=PACER SERVICE CENTER  Balance= 3308.48  Amount= | |
| | | | | | | | 3308.48 | |
| 10/15/2009 | | | MGCLK | 1.00 | 0.08 | 0.08 | MANAGING CLERK SERVICES | 27094434 |
| | | | | | | | 00IDX | |

| Date | Initials | Name / Invoice Number | Code | Quantity | Rate | Amount | Description | Cost Index |
|------|----------|----------------------|------|----------|------|--------|-------------|------------|
| | | | | | | | 16:23:48 | |
| | | | | | | | DEBK | |
| | | | | | | | 08-13141-KJC | |
| | | | | | | | Vendor=PACER SERVICE CENTER  Balance= 3308.48  Amount= | |
| | | | | | | | 3308.48 | |
| 10/15/2009 | | | MGCLK | 1.00 | 0.56 | 0.56 | MANAGING CLERK SERVICES | 27094427 |
| | | | | | | | 00IDX | |
| | | | | | | | 16:16:14 | |
| | | | | | | | DEBK | |
| | | | | | | | 08-13141-KJC | |
| | | | | | | | Vendor=PACER SERVICE CENTER  Balance= 3308.48  Amount= | |
| | | | | | | | 3308.48 | |
| 10/15/2009 | | | MGCLK | 1.00 | 0.24 | 0.24 | MANAGING CLERK SERVICES | 27094414 |
| | | | | | | | 00IDX | |
| | | | | | | | 16:23:26 | |
| | | | | | | | DEBK | |
| | | | | | | | 08-13141-KJC DOCUMENT 2351-0 | |
| | | | | | | | Vendor=PACER SERVICE CENTER  Balance= 3308.48  Amount= | |
| | | | | | | | 3308.48 | |
| 10/15/2009 | | | MGCLK | 1.00 | 2.40 | 2.40 | MANAGING CLERK SERVICES | 27094412 |
| | | | | | | | 00IDX | |
| | | | | | | | 16:16:16 | |
| | | | | | | | DEBK | |
| | | | | | | | 08-13141-KJC | |
| | | | | | | | Vendor=PACER SERVICE CENTER  Balance= 3308.48  Amount= | |
| | | | | | | | 3308.48 | |
| 10/15/2009 | | | MGCLK | 1.00 | 0.16 | 0.16 | MANAGING CLERK SERVICES | 27094347 |
| | | | | | | | 00IDX | |
| | | | | | | | 16:29:07 | |
| | | | | | | | DEBK | |
| | | | | | | | 08-13141-KJC | |
| | | | | | | | Vendor=PACER SERVICE CENTER  Balance= 3308.48  Amount= | |
| | | | | | | | 3308.48 | |
| 10/15/2009 | | | MGCLK | 1.00 | 0.24 | 0.24 | MANAGING CLERK SERVICES | 27094343 |
| | | | | | | | 00IDX | |
| | | | | | | | 16:24:43 | |
| | | | | | | | DEBK | |
| | | | | | | | 08-13141-KJC DOCUMENT 2355-0 | |
| | | | | | | | Vendor=PACER SERVICE CENTER  Balance= 3308.48  Amount= | |
| | | | | | | | 3308.48 | |
| 10/15/2009 | | | MGCLK | 1.00 | 1.52 | 1.52 | MANAGING CLERK SERVICES | 27094339 |
| | | | | | | | 00IDX | |
| | | | | | | | 19:29:25 | |
| | | | | | | | NYSBK | |
| | | | | | | | 05-60006-RDD DOCUMENT 3647-0 | |
| | | | | | | | Vendor=PACER SERVICE CENTER  Balance= 3308.48  Amount= | |
| | | | | | | | 3308.48 | |
| 10/15/2009 | | | MGCLK | 1.00 | 0.16 | 0.16 | MANAGING CLERK SERVICES | 27094341 |
| | | | | | | | 00IDX | |
| | | | | | | | 16:15:42 | |
| | | | | | | | DEBK | |
| | | | | | | | 08-13141-KJC | |
| | | | | | | | Vendor=PACER SERVICE CENTER  Balance= 3308.48  Amount= | |
| | | | | | | | 3308.48 | |
| 10/15/2009 | | | MGCLK | 1.00 | 0.64 | 0.64 | MANAGING CLERK SERVICES | 27094322 |
| | | | | | | | 00IDX | |
| | | | | | | | 16:26:03 | |
| | | | | | | | DEBK | |
| | | | | | | | 08-13141-KJC | |
| | | | | | | | Vendor=PACER SERVICE CENTER  Balance= 3308.48  Amount= | |
| | | | | | | | 3308.48 | |
| 10/15/2009 | | | MGCLK | 1.00 | 0.40 | 0.40 | MANAGING CLERK SERVICES | 27094376 |
| | | | | | | | 00IDX | |
| | | | | | | | 16:11:06 | |
| | | | | | | | DEBK | |
| | | | | | | | 08-13141-KJC FIL OR ENT: FILED FROM: 10/ | |
| | | | | | | | Vendor=PACER SERVICE CENTER  Balance= 3308.48  Amount= | |
| | | | | | | | 3308.48 | |
| 10/15/2009 | | | MGCLK | 1.00 | 0.16 | 0.16 | MANAGING CLERK SERVICES | 27094285 |
| | | | | | | | 00IDX | |

| Date | Initials | Name / Invoice Number | Code | Quantity | Rate | Amount | Description | Cost Index |
|---|---|---|---|---|---|---|---|---|
| | | | | | | | 19:32:05 | |
| | | | | | | | NYSBK | |
| | | | | | | | 05-60006-RDD DOCUMENT 3651-0 | |
| | | | | | | | Vendor=PACER SERVICE CENTER Balance= 3308.48 Amount= | |
| | | | | | | | 3308.48 | |
| 10/15/2009 | | | MGCLK | 1.00 | 0.48 | 0.48 | MANAGING CLERK SERVICES | 27094294 |
| | | | | | | | 00IDX | |
| | | | | | | | 16:17:39 | |
| | | | | | | | DEBK | |
| | | | | | | | 08-13141-KJC DOCUMENT 2343-2 | |
| | | | | | | | Vendor=PACER SERVICE CENTER Balance= 3308.48 Amount= | |
| | | | | | | | 3308.48 | |
| 10/15/2009 | | | MGCLK | 1.00 | 1.20 | 1.20 | MANAGING CLERK SERVICES | 27094325 |
| | | | | | | | 00IDX | |
| | | | | | | | 19:34:16 | |
| | | | | | | | NYSBK | |
| | | | | | | | 05-60006-RDD DOCUMENT 3805-0 | |
| | | | | | | | Vendor=PACER SERVICE CENTER Balance= 3308.48 Amount= | |
| | | | | | | | 3308.48 | |
| 10/15/2009 | | | MGCLK | 1.00 | 0.08 | 0.08 | MANAGING CLERK SERVICES | 27094326 |
| | | | | | | | 00IDX | |
| | | | | | | | 16:21:18 | |
| | | | | | | | DEBK | |
| | | | | | | | 08-13141-KJC | |
| | | | | | | | Vendor=PACER SERVICE CENTER Balance= 3308.48 Amount= | |
| | | | | | | | 3308.48 | |
| 10/15/2009 | | | MGCLK | 1.00 | 0.08 | 0.08 | MANAGING CLERK SERVICES | 27094230 |
| | | | | | | | 00IDX | |
| | | | | | | | 16:23:46 | |
| | | | | | | | DEBK | |
| | | | | | | | 08-13141-KJC | |
| | | | | | | | Vendor=PACER SERVICE CENTER Balance= 3308.48 Amount= | |
| | | | | | | | 3308.48 | |
| 10/15/2009 | | | MGCLK | 1.00 | 0.16 | 0.16 | MANAGING CLERK SERVICES | 27094179 |
| | | | | | | | 00IDX | |
| | | | | | | | 16:22:27 | |
| | | | | | | | DEBK | |
| | | | | | | | 08-13141-KJC | |
| | | | | | | | Vendor=PACER SERVICE CENTER Balance= 3308.48 Amount= | |
| | | | | | | | 3308.48 | |
| 10/15/2009 | | | MGCLK | 1.00 | 0.16 | 0.16 | MANAGING CLERK SERVICES | 27094180 |
| | | | | | | | 00IDX | |
| | | | | | | | 16:22:59 | |
| | | | | | | | DEBK | |
| | | | | | | | 08-13141-KJC | |
| | | | | | | | Vendor=PACER SERVICE CENTER Balance= 3308.48 Amount= | |
| | | | | | | | 3308.48 | |
| 10/15/2009 | | | MGCLK | 1.00 | 0.16 | 0.16 | MANAGING CLERK SERVICES | 27094205 |
| | | | | | | | 00IDX | |
| | | | | | | | 16:29:33 | |
| | | | | | | | DEBK | |
| | | | | | | | 08-13141-KJC | |
| | | | | | | | Vendor=PACER SERVICE CENTER Balance= 3308.48 Amount= | |
| | | | | | | | 3308.48 | |
| 10/15/2009 | | | MGCLK | 1.00 | 1.44 | 1.44 | MANAGING CLERK SERVICES | 27095011 |
| | | | | | | | 00IDX | |
| | | | | | | | 16:22:27 | |
| | | | | | | | DEBK | |
| | | | | | | | 08-13141-KJC | |
| | | | | | | | Vendor=PACER SERVICE CENTER Balance= 3308.48 Amount= | |
| | | | | | | | 3308.48 | |
| 10/15/2009 | | | MGCLK | 1.00 | 0.80 | 0.80 | MANAGING CLERK SERVICES | 27095041 |
| | | | | | | | 00IDX | |
| | | | | | | | 16:19:49 | |
| | | | | | | | DEBK | |
| | | | | | | | 08-13141-KJC | |
| | | | | | | | Vendor=PACER SERVICE CENTER Balance= 3308.48 Amount= | |
| | | | | | | | 3308.48 | |
| 10/15/2009 | | | MGCLK | 1.00 | 0.16 | 0.16 | MANAGING CLERK SERVICES | 27095051 |
| | | | | | | | 00IDX | |

| Date | Initials | Name / Invoice Number | Code | Quantity | Rate | Amount | Description | Cost Index |
|------|----------|----------------------|------|----------|------|--------|-------------|------------|
| | | | | | | | 16:28:03 | |
| | | | | | | | DEBK | |
| | | | | | | | 08-13141-KJC | |
| | | | | | | | Vendor=PACER SERVICE CENTER  Balance= 3308.48  Amount= | |
| | | | | | | | 3308.48 | |
| 10/15/2009 | | | MGCLK | 1.00 | 0.16 | 0.16 | MANAGING CLERK SERVICES | 27095053 |
| | | | | | | | 00IDX | |
| | | | | | | | 16:20:11 | |
| | | | | | | | DEBK | |
| | | | | | | | 08-13141-KJC | |
| | | | | | | | Vendor=PACER SERVICE CENTER  Balance= 3308.48  Amount= | |
| | | | | | | | 3308.48 | |
| 10/15/2009 | | | MGCLK | 1.00 | 0.72 | 0.72 | MANAGING CLERK SERVICES | 27095081 |
| | | | | | | | 00IDX | |
| | | | | | | | 16:21:45 | |
| | | | | | | | DEBK | |
| | | | | | | | 08-13141-KJC | |
| | | | | | | | Vendor=PACER SERVICE CENTER  Balance= 3308.48  Amount= | |
| | | | | | | | 3308.48 | |
| 10/15/2009 | | | MGCLK | 1.00 | 0.16 | 0.16 | MANAGING CLERK SERVICES | 27095072 |
| | | | | | | | 00IDX | |
| | | | | | | | 16:17:17 | |
| | | | | | | | DEBK | |
| | | | | | | | 08-13141-KJC DOCUMENT 2343-1 | |
| | | | | | | | Vendor=PACER SERVICE CENTER  Balance= 3308.48  Amount= | |
| | | | | | | | 3308.48 | |
| 10/15/2009 | | | MGCLK | 1.00 | 0.48 | 0.48 | MANAGING CLERK SERVICES | 27095091 |
| | | | | | | | 00IDX | |
| | | | | | | | 16:18:49 | |
| | | | | | | | DEBK | |
| | | | | | | | 08-13141-KJC DOCUMENT 2343-4 | |
| | | | | | | | Vendor=PACER SERVICE CENTER  Balance= 3308.48  Amount= | |
| | | | | | | | 3308.48 | |
| 10/15/2009 | | | MGCLK | 1.00 | 0.16 | 0.16 | MANAGING CLERK SERVICES | 27095097 |
| | | | | | | | 00IDX | |
| | | | | | | | 16:27:18 | |
| | | | | | | | DEBK | |
| | | | | | | | 08-13141-KJC DOCUMENT 2359-2 | |
| | | | | | | | Vendor=PACER SERVICE CENTER  Balance= 3308.48  Amount= | |
| | | | | | | | 3308.48 | |
| 10/15/2009 | | | MGCLK | 1.00 | 0.72 | 0.72 | MANAGING CLERK SERVICES | 27095103 |
| | | | | | | | 00IDX | |
| | | | | | | | 19:33:47 | |
| | | | | | | | NYSBK | |
| | | | | | | | 05-60006-RDD DOCUMENT 3806-0 | |
| | | | | | | | Vendor=PACER SERVICE CENTER  Balance= 3308.48  Amount= | |
| | | | | | | | 3308.48 | |
| 10/15/2009 | | | MGCLK | 1.00 | 0.32 | 0.32 | MANAGING CLERK SERVICES | 27095114 |
| | | | | | | | 00IDX | |
| | | | | | | | 16:25:27 | |
| | | | | | | | DEBK | |
| | | | | | | | 08-13141-KJC | |
| | | | | | | | Vendor=PACER SERVICE CENTER  Balance= 3308.48  Amount= | |
| | | | | | | | 3308.48 | |
| 10/15/2009 | | | MGCLK | 1.00 | 0.56 | 0.56 | MANAGING CLERK SERVICES | 27095115 |
| | | | | | | | 00IDX | |
| | | | | | | | 16:15:41 | |
| | | | | | | | DEBK | |
| | | | | | | | 08-13141-KJC | |
| | | | | | | | Vendor=PACER SERVICE CENTER  Balance= 3308.48  Amount= | |
| | | | | | | | 3308.48 | |
| 10/15/2009 | | | MGCLK | 1.00 | 0.40 | 0.40 | MANAGING CLERK SERVICES | 27094958 |
| | | | | | | | 00IDX | |
| | | | | | | | 16:28:36 | |
| | | | | | | | DEBK | |
| | | | | | | | 08-13141-KJC | |
| | | | | | | | Vendor=PACER SERVICE CENTER  Balance= 3308.48  Amount= | |
| | | | | | | | 3308.48 | |
| 10/15/2009 | | | MGCLK | 1.00 | 0.16 | 0.16 | MANAGING CLERK SERVICES | 27094928 |
| | | | | | | | 00IDX | |

| Date | Initials | Name / Invoice Number | Code | Quantity | Rate | Amount | Description | Cost Index |
|------|----------|----------------------|------|----------|------|--------|-------------|------------|
| | | | | | | | 16:21:18<br>DEBK<br>08-13141-KJC<br>Vendor=PACER SERVICE CENTER Balance= 3308.48 Amount=<br>3308.48 | |
| 10/15/2009 | | | MGCLK | 1.00 | 2.40 | 2.40 | MANAGING CLERK SERVICES<br>00IDX<br>16:22:29<br>DEBK<br>08-13141-KJC<br>Vendor=PACER SERVICE CENTER Balance= 3308.48 Amount=<br>3308.48 | 27094937 |
| 10/15/2009 | | | MGCLK | 1.00 | 0.08 | 0.08 | MANAGING CLERK SERVICES<br>00IDX<br>16:22:28<br>DEBK<br>08-13141-KJC<br>Vendor=PACER SERVICE CENTER Balance= 3308.48 Amount=<br>3308.48 | 27094903 |
| 10/15/2009 | | | MGCLK | 1.00 | 0.24 | 0.24 | MANAGING CLERK SERVICES<br>00IDX<br>16:22:59<br>DEBK<br>08-13141-KJC<br>Vendor=PACER SERVICE CENTER Balance= 3308.48 Amount=<br>3308.48 | 27094868 |
| 10/15/2009 | | | MGCLK | 1.00 | 2.16 | 2.16 | MANAGING CLERK SERVICES<br>00IDX<br>15:06:01<br>ILNDC<br>1:08-CV-06833 START DATE 10/14/2009 EN<br>Vendor=PACER SERVICE CENTER Balance= 3308.48 Amount=<br>3308.48 | 27094876 |
| 10/15/2009 | | | MGCLK | 1.00 | 0.24 | 0.24 | MANAGING CLERK SERVICES<br>00IDX<br>16:29:06<br>DEBK<br>08-13141-KJC<br>Vendor=PACER SERVICE CENTER Balance= 3308.48 Amount=<br>3308.48 | 27094877 |
| 10/15/2009 | | | MGCLK | 1.00 | 0.08 | 0.08 | MANAGING CLERK SERVICES<br>00IDX<br>16:21:47<br>DEBK<br>08-13141-KJC<br>Vendor=PACER SERVICE CENTER Balance= 3308.48 Amount=<br>3308.48 | 27094898 |
| 10/15/2009 | | | MGCLK | 1.00 | 0.24 | 0.24 | MANAGING CLERK SERVICES<br>00IDX<br>16:29:33<br>DEBK<br>08-13141-KJC<br>Vendor=PACER SERVICE CENTER Balance= 3308.48 Amount=<br>3308.48 | 27094824 |
| 10/15/2009 | | | MGCLK | 1.00 | 0.72 | 0.72 | MANAGING CLERK SERVICES<br>00IDX<br>16:26:38<br>DEBK<br>08-13141-KJC DOCUMENT 2359-0<br>Vendor=PACER SERVICE CENTER Balance= 3308.48 Amount=<br>3308.48 | 27094550 |
| 10/15/2009 | | | MGCLK | 1.00 | 0.16 | 0.16 | MANAGING CLERK SERVICES<br>00IDX<br>16:26:54<br>DEBK<br>08-13141-KJC DOCUMENT 2359-1<br>Vendor=PACER SERVICE CENTER Balance= 3308.48 Amount=<br>3308.48 | 27094539 |
| 10/15/2009 | | | MGCLK | 1.00 | 1.76 | 1.76 | MANAGING CLERK SERVICES<br>00IDX | 27094565 |

Unbilled Recap Of Cost Detail - [19804.002 - BANKRUPTCY GENERAL]                                                    Page 76
Client:19804 - TRIBUNE COMPANY OFFICIAL CREDITORS' COMMITTEE   02/23/2010 1:16:24 PM

| Date | Initials | Name / Invoice Number | Code | Quantity | Rate | Amount | Description | Cost Index |
|------|----------|----------------------|------|----------|------|--------|-------------|-----------|
| | | | | | | | 19:29:55 | |
| | | | | | | | NYSBK | |
| | | | | | | | 05-60006-RDD DOCUMENT 3648-0 | |
| | | | | | | | Vendor=PACER SERVICE CENTER Balance= 3308 48 Amount= | |
| | | | | | | | 3308 48 | |
| 10/15/2009 | | | MGCLK | 1.00 | 0.16 | 0 16 | MANAGING CLERK SERVICES | 27094603 |
| | | | | | | | 00IDX | |
| | | | | | | | 16:08:24 | |
| | | | | | | | DEBK | |
| | | | | | | | 09-50445-KJC FIL OR ENT  FILED FROM  10/ | |
| | | | | | | | Vendor=PACER SERVICE CENTER Balance= 3308 48 Amount= | |
| | | | | | | | 3308 48 | |
| 10/15/2009 | | | MGCLK | 1.00 | 2.40 | 2 40 | MANAGING CLERK SERVICES | 27094599 |
| | | | | | | | 00IDX | |
| | | | | | | | 19:25:36 | |
| | | | | | | | NYSBK | |
| | | | | | | | 05-60006-RDD DOCUMENT 3045-0 | |
| | | | | | | | Vendor=PACER SERVICE CENTER Balance= 3308 48 Amount= | |
| | | | | | | | 3308 48 | |
| 10/15/2009 | | | MGCLK | 1.00 | 0.16 | 0 16 | MANAGING CLERK SERVICES | 27094600 |
| | | | | | | | 00IDX | |
| | | | | | | | 16:23:47 | |
| | | | | | | | DEBK | |
| | | | | | | | 08-13141-KJC | |
| | | | | | | | Vendor=PACER SERVICE CENTER Balance= 3308 48 Amount= | |
| | | | | | | | 3308 48 | |
| 10/15/2009 | | | MGCLK | 1.00 | 0.80 | 0 80 | MANAGING CLERK SERVICES | 27094583 |
| | | | | | | | 00IDX | |
| | | | | | | | 16 25:02 | |
| | | | | | | | DEBK | |
| | | | | | | | 08-13141-KJC | |
| | | | | | | | Vendor=PACER SERVICE CENTER Balance= 3308 48 Amount= | |
| | | | | | | | 3308 48 | |
| 10/15/2009 | | | MGCLK | 1.00 | 0.88 | 0 88 | MANAGING CLERK SERVICES | 27094586 |
| | | | | | | | 00IDX | |
| | | | | | | | 16:16:49 | |
| | | | | | | | DEBK | |
| | | | | | | | 08-13141-KJC DOCUMENT 2343-0 | |
| | | | | | | | Vendor=PACER SERVICE CENTER Balance= 3308 48 Amount= | |
| | | | | | | | 3308 48 | |
| 10/15/2009 | | | MGCLK | 1.00 | 0.24 | 0 24 | MANAGING CLERK SERVICES | 27094664 |
| | | | | | | | 00IDX | |
| | | | | | | | 16:15:04 | |
| | | | | | | | DEBK | |
| | | | | | | | 08-13141-KJC DOCUMENT 2340-0 | |
| | | | | | | | Vendor=PACER SERVICE CENTER Balance= 3308 48 Amount= | |
| | | | | | | | 3308 48 | |
| 10/15/2009 | | | MGCLK | 1.00 | 2.40 | 2 40 | MANAGING CLERK SERVICES | 27094665 |
| | | | | | | | 00IDX | |
| | | | | | | | 19:27:46 | |
| | | | | | | | NYSBK | |
| | | | | | | | 05-60006-RDD FIL OR ENT  FILED  DOC FRO | |
| | | | | | | | Vendor=PACER SERVICE CENTER Balance= 3308 48 Amount= | |
| | | | | | | | 3308 48 | |
| 10/15/2009 | | | MGCLK | 1.00 | 0.24 | 0 24 | MANAGING CLERK SERVICES | 27094656 |
| | | | | | | | 00IDX | |
| | | | | | | | 16:24:11 | |
| | | | | | | | DEBK | |
| | | | | | | | 08-13141-KJC DOCUMENT 2353-0 | |
| | | | | | | | Vendor=PACER SERVICE CENTER Balance= 3308 48 Amount= | |
| | | | | | | | 3308 48 | |
| 10/15/2009 | | | MGCLK | 1.00 | 0.24 | 0 24 | MANAGING CLERK SERVICES | 27094671 |
| | | | | | | | 00IDX | |
| | | | | | | | 16:17:54 | |
| | | | | | | | DEBK | |
| | | | | | | | 08-13141-KJC DOCUMENT 2343-3 | |
| | | | | | | | Vendor=PACER SERVICE CENTER Balance= 3308 48 Amount= | |
| | | | | | | | 3308 48 | |
| 10/15/2009 | | | MGCLK | 1.00 | 1.28 | 1 28 | MANAGING CLERK SERVICES | 27094635 |
| | | | | | | | 00IDX | |

| Date | Initials | Name / Invoice Number | Code | Quantity | Rate | Amount | Description | Cost Index |
|------|----------|----------------------|------|----------|------|--------|-------------|------------|
| | | | | | | | 16:20:12<br>DEBK<br>08-13141-KJC<br>Vendor=PACER SERVICE CENTER Balance= 3308 48 Amount=<br>3308 48 | |
| 10/15/2009 | | | MGCLK | 1.00 | 2.40 | 2.40 | MANAGING CLERK SERVICES<br>00IDX<br>19:27:50<br>NYSBK<br>05-60006-RDD FIL OR ENT. FILED  DOC FRO<br>Vendor=PACER SERVICE CENTER Balance= 3308 48 Amount=<br>3308 48 | 27094618 |
| 10/15/2009 | | | MGCLK | 1.00 | 0.16 | 0.16 | MANAGING CLERK SERVICES<br>00IDX<br>16:25:26<br>DEBK<br>08-13141-KJC<br>Vendor=PACER SERVICE CENTER Balance= 3308 48 Amount=<br>3308 48 | 27094727 |
| 10/15/2009 | | | MGCLK | 1.00 | 0.08 | 0.08 | MANAGING CLERK SERVICES<br>00IDX<br>16:20:44<br>DEBK<br>08-13141-KJC<br>Vendor=PACER SERVICE CENTER Balance= 3308 48 Amount=<br>3308 48 | 27094735 |
| 10/15/2009 | | | MGCLK | 1.00 | 1.20 | 1.20 | MANAGING CLERK SERVICES<br>00IDX<br>19:33:13<br>NYSBK<br>05-60006-RDD DOCUMENT 3754-0<br>Vendor=PACER SERVICE CENTER Balance= 3308 48 Amount=<br>3308 48 | 27094686 |
| 10/15/2009 | | | MGCLK | 1.00 | 0.08 | 0.08 | MANAGING CLERK SERVICES<br>00IDX<br>16:20:45<br>DEBK<br>08-13141-KJC<br>Vendor=PACER SERVICE CENTER Balance= 3308 48 Amount=<br>3308 48 | 27094695 |
| 10/15/2009 | | | MGCLK | 1.00 | 0.16 | 0.16 | MANAGING CLERK SERVICES<br>00IDX<br>16:16:15<br>DEBK<br>08-13141-KJC<br>Vendor=PACER SERVICE CENTER Balance= 3308 48 Amount=<br>3308 48 | 27094707 |
| 10/15/2009 | | | MGCLK | 1.00 | 0.08 | 0.08 | MANAGING CLERK SERVICES<br>00IDX<br>16:15:43<br>DEBK<br>08-13141-KJC<br>Vendor=PACER SERVICE CENTER Balance= 3308 48 Amount=<br>3308 48 | 27094719 |
| 10/15/2009 | | | MGCLK | 1.00 | 1.20 | 1.20 | MANAGING CLERK SERVICES<br>00IDX<br>16:20:10<br>DEBK<br>08-13141-KJC<br>Vendor=PACER SERVICE CENTER Balance= 3308 48 Amount=<br>3308 48 | 27094777 |
| 10/15/2009 | | | MGCLK | 1.00 | 0.48 | 0.48 | MANAGING CLERK SERVICES<br>00IDX<br>16:28:02<br>DEBK<br>08-13141-KJC<br>Vendor=PACER SERVICE CENTER Balance= 3308 48 Amount=<br>3308 48 | 27094779 |
| 10/15/2009 | | | MGCLK | 1.00 | 0.16 | 0.16 | MANAGING CLERK SERVICES<br>00IDX | 27094766 |

Unbilled Recap Of Cost Detail - [19804.002 - BANKRUPTCY GENERAL]                                    Page 78
Client:19804 - TRIBUNE COMPANY OFFICIAL CREDITORS' COMMITTEE   02/23/2010 1:16:24 PM

| Date | Initials | Name / Invoice Number | Code | Quantity | Rate | Amount | Description | Cost Index |
|------|----------|----------------------|------|----------|------|--------|-------------|------------|
| | | | | | | | 16:28:36 DEBK 08-13141-KJC Vendor=PACER SERVICE CENTER Balance= 3308 48 Amount= 3308.48 | |
| 10/15/2009 | | | MGCLK | 1.00 | 0.16 | 0.16 | MANAGING CLERK SERVICES 00IDX 16:26:04 DEBK 08-13141-KJC Vendor=PACER SERVICE CENTER Balance= 3308 48 Amount= 3308.48 | 27094763 |
| 10/15/2009 | | | MGCLK | 1.00 | 0.24 | 0.24 | MANAGING CLERK SERVICES 00IDX 16:19:26 DEBK 08-13141-KJC DOCUMENT 2343-6 Vendor=PACER SERVICE CENTER Balance= 3308 48 Amount= 3308.48 | 27094794 |
| 10/16/2009 | | | MGCLK | 1.00 | 0.16 | 0.16 | MANAGING CLERK SERVICES 00IDX 16:06:57 DEBK 08-13141-KJC Vendor=PACER SERVICE CENTER Balance= 3308 48 Amount= 3308.48 | 27094809 |
| 10/16/2009 | | | MGCLK | 1.00 | 0.24 | 0.24 | MANAGING CLERK SERVICES 00IDX 16:05:04 DEBK 08-13141-KJC Vendor=PACER SERVICE CENTER Balance= 3308 48 Amount= 3308.48 | 27094791 |
| 10/16/2009 | | | MGCLK | 1.00 | 0.24 | 0.24 | MANAGING CLERK SERVICES 00IDX 16:05:23 DEBK 08-13141-KJC Vendor=PACER SERVICE CENTER Balance= 3308 48 Amount= 3308.48 | 27094738 |
| 10/16/2009 | | | MGCLK | 1.00 | 2.24 | 2.24 | MANAGING CLERK SERVICES 00IDX 16:04:01 DEBK 08-13141-KJC Vendor=PACER SERVICE CENTER Balance= 3308 48 Amount= 3308.48 | 27094733 |
| 10/16/2009 | | | MGCLK | 1.00 | 0.08 | 0.08 | MANAGING CLERK SERVICES 00IDX 16:04:41 DEBK 08-13141-KJC Vendor=PACER SERVICE CENTER Balance= 3308 48 Amount= 3308.48 | 27094637 |
| 10/16/2009 | | | MGCLK | 1.00 | 2.16 | 2.16 | MANAGING CLERK SERVICES 00IDX 15:00:03 ILNDC 1:08-CV-06833 START DATE: 10/15/2009  EN Vendor=PACER SERVICE CENTER Balance= 3308 48 Amount= 3308.48 | 27094653 |
| 10/16/2009 | | | MGCLK | 1.00 | 0.24 | 0.24 | MANAGING CLERK SERVICES 00IDX 16:05:24 DEBK 08-13141-KJC Vendor=PACER SERVICE CENTER Balance= 3308 48 Amount= 3308.48 | 27094606 |
| 10/16/2009 | | | MGCLK | 1.00 | 0.16 | 0.16 | MANAGING CLERK SERVICES 00IDX | 27094572 |

| Date | Initials | Name / Invoice Number | Code | Quantity | Rate | Amount | Description | Cost Index |
|------|----------|----------------------|------|----------|------|--------|-------------|------------|
| | | | | | | | 16 05:42<br>DEBK<br>08-13141-KJC<br>Vendor=PACER SERVICE CENTER  Balance= 3308.48  Amount=<br>3308.48 | |
| 10/16/2009 | | | MGCLK | 1.00 | 0.32 | 0.32 MANAGING CLERK SERVICES<br>00IDX<br>16:04:41<br>DEBK<br>08-13141-KJC<br>Vendor=PACER SERVICE CENTER  Balance= 3308.48  Amount=<br>3308.48 | 27094545 |
| 10/16/2009 | | | MGCLK | 1.00 | 0.16 | 0.16 MANAGING CLERK SERVICES<br>00IDX<br>16:06:00<br>DEBK<br>08-13141-KJC<br>Vendor=PACER SERVICE CENTER  Balance= 3308.48  Amount=<br>3308.48 | 27094559 |
| 10/16/2009 | | | MGCLK | 1.00 | 0.40 | 0.40 MANAGING CLERK SERVICES<br>00IDX<br>16:01:24<br>DEBK<br>08-13141-KJC FIL OR ENT: FILED FROM: 10/<br>Vendor=PACER SERVICE CENTER  Balance= 3308.48  Amount=<br>3308.48 | 27094926 |
| 10/16/2009 | | | MGCLK | 1.00 | 0.80 | 0.80 MANAGING CLERK SERVICES<br>00IDX<br>16:06:57<br>DEBK<br>08-13141-KJC<br>Vendor=PACER SERVICE CENTER  Balance= 3308.48  Amount=<br>3308 48 | 27094935 |
| 10/16/2009 | | | MGCLK | 1.00 | 0.16 | 0.16 MANAGING CLERK SERVICES<br>00IDX<br>16:00:52<br>DEBK<br>09-50445-KJC FIL OR ENT: FILED FROM: 10/<br>Vendor=PACER SERVICE CENTER  Balance= 3308.48  Amount=<br>3308.48 | 27094929 |
| 10/16/2009 | | | MGCLK | 1.00 | 0.16 | 0.16 MANAGING CLERK SERVICES<br>00IDX<br>16:04:01<br>DEBK<br>08-13141-KJC<br>Vendor=PACER SERVICE CENTER  Balance= 3308.48  Amount=<br>3308.48 | 27094953 |
| 10/16/2009 | | | MGCLK | 1.00 | 0.56 | 0.56 MANAGING CLERK SERVICES<br>00IDX<br>16:05:05<br>DEBK<br>08-13141-KJC<br>Vendor=PACER SERVICE CENTER  Balance= 3308.48  Amount=<br>3308.48 | 27094945 |
| 10/16/2009 | | | MGCLK | 1.00 | 0.16 | 0.16 MANAGING CLERK SERVICES<br>00IDX<br>16:04:41<br>DEBK<br>08-13141-KJC<br>Vendor=PACER SERVICE CENTER  Balance= 3308.48  Amount=<br>3308.48 | 27095060 |
| 10/16/2009 | | | MGCLK | 1.00 | 0.08 | 0.08 MANAGING CLERK SERVICES<br>00IDX<br>16:05:24<br>DEBK<br>08-13141-KJC<br>Vendor=PACER SERVICE CENTER  Balance= 3308.48  Amount=<br>3308.48 | 27095020 |
| 10/16/2009 | | | MGCLK | 1.00 | 0.32 | 0.32 MANAGING CLERK SERVICES<br>00IDX | 27094983 |