Unbilled Recap Of Cost Detail - [19804.002 - BANKRUPTCY GENERAL]                                                                                     Page 80
Client:19804 - TRIBUNE COMPANY OFFICIAL CREDITORS' COMMITTEE   02/23/2010 1:16:24 PM

| Date | Initials | Name / Invoice Number | Code | Quantity | Rate | Amount | Description | Cost Index |
|------|----------|----------------------|------|----------|------|--------|-------------|------------|
| | | | | | | | 16:07:18 | |
| | | | | | | | DEBK | |
| | | | | | | | 08-13141-KJC DOCUMENT 2377-0 | |
| | | | | | | | Vendor=PACER SERVICE CENTER Balance= 3308.48 Amount= | |
| | | | | | | | 3308.48 | |
| 10/16/2009 | | | MGCLK | 1.00 | 0.16 | 0.16 MANAGING CLERK SERVICES | | 27095007 |
| | | | | | | | 00IDX | |
| | | | | | | | 16:04:40 | |
| | | | | | | | DEBK | |
| | | | | | | | 08-13141-KJC | |
| | | | | | | | Vendor=PACER SERVICE CENTER Balance= 3308.48 Amount= | |
| | | | | | | | 3308.48 | |
| 10/16/2009 | | | MGCLK | 1.00 | 0.08 | 0.08 MANAGING CLERK SERVICES | | 27094994 |
| | | | | | | | 00IDX | |
| | | | | | | | 16:05:05 | |
| | | | | | | | DEBK | |
| | | | | | | | 08-13141-KJC | |
| | | | | | | | Vendor=PACER SERVICE CENTER Balance= 3308.48 Amount= | |
| | | | | | | | 3308.48 | |
| 10/16/2009 | | | MGCLK | 1.00 | 0.16 | 0.16 MANAGING CLERK SERVICES | | 27094212 |
| | | | | | | | 00IDX | |
| | | | | | | | 16:05:23 | |
| | | | | | | | DEBK | |
| | | | | | | | 08-13141-KJC | |
| | | | | | | | Vendor=PACER SERVICE CENTER Balance= 3308.48 Amount= | |
| | | | | | | | 3308.48 | |
| 10/16/2009 | | | MGCLK | 1.00 | 0.24 | 0.24 MANAGING CLERK SERVICES | | 27094223 |
| | | | | | | | 00IDX | |
| | | | | | | | 16:04:40 | |
| | | | | | | | DEBK | |
| | | | | | | | 08-13141-KJC | |
| | | | | | | | Vendor=PACER SERVICE CENTER Balance= 3308.48 Amount= | |
| | | | | | | | 3308.48 | |
| 10/16/2009 | | | MGCLK | 1.00 | 0.16 | 0.16 MANAGING CLERK SERVICES | | 27094240 |
| | | | | | | | 00IDX | |
| | | | | | | | 16:05:24 | |
| | | | | | | | DEBK | |
| | | | | | | | 08-13141-KJC | |
| | | | | | | | Vendor=PACER SERVICE CENTER Balance= 3308.48 Amount= | |
| | | | | | | | 3308.48 | |
| 10/16/2009 | | | MGCLK | 1.00 | 0.16 | 0.16 MANAGING CLERK SERVICES | | 27094297 |
| | | | | | | | 00IDX | |
| | | | | | | | 16:06:30 | |
| | | | | | | | DEBK | |
| | | | | | | | 08-13141-KJC | |
| | | | | | | | Vendor=PACER SERVICE CENTER Balance= 3308.48 Amount= | |
| | | | | | | | 3308.48 | |
| 10/16/2009 | | | MGCLK | 1.00 | 0.64 | 0.64 MANAGING CLERK SERVICES | | 27094348 |
| | | | | | | | 00IDX | |
| | | | | | | | 16:05:59 | |
| | | | | | | | DEBK | |
| | | | | | | | 08-13141-KJC | |
| | | | | | | | Vendor=PACER SERVICE CENTER Balance= 3308.48 Amount= | |
| | | | | | | | 3308.48 | |
| 10/16/2009 | | | MGCLK | 1.00 | 0.80 | 0.80 MANAGING CLERK SERVICES | | 27094465 |
| | | | | | | | 00IDX | |
| | | | | | | | 16:05:42 | |
| | | | | | | | DEBK | |
| | | | | | | | 08-13141-KJC | |
| | | | | | | | Vendor=PACER SERVICE CENTER Balance= 3308.48 Amount= | |
| | | | | | | | 3308.48 | |
| 10/16/2009 | | | MGCLK | 1.00 | 0.16 | 0.16 MANAGING CLERK SERVICES | | 27094533 |
| | | | | | | | 00IDX | |
| | | | | | | | 16:05:05 | |
| | | | | | | | DEBK | |
| | | | | | | | 08-13141-KJC | |
| | | | | | | | Vendor=PACER SERVICE CENTER Balance= 3308.48 Amount= | |
| | | | | | | | 3308.48 | |
| 10/16/2009 | | | MGCLK | 1.00 | 2.40 | 2.40 MANAGING CLERK SERVICES | | 27094520 |
| | | | | | | | 00IDX | |

| Date | Initials | Name / Invoice Number | Code | Quantity | Rate | Amount | Description | Cost Index |
|---|---|---|---|---|---|---|---|---|
| | | | | | | | 16:07:31 | |
| | | | | | | | DEBK | |
| | | | | | | | 08-13141-KJC DOCUMENT 2377-1 | |
| | | | | | | | Vendor=PACER SERVICE CENTER  Balance= 3308.48  Amount= | |
| | | | | | | | 3308.48 | |
| 10/16/2009 | | | MGCLK | 1.00 | 1.76 | 1.76 MANAGING CLERK SERVICES | | 27094474 |
| | | | | | | | 00IDX | |
| | | | | | | | 16:04:01 | |
| | | | | | | | DEBK | |
| | | | | | | | 08-13141-KJC | |
| | | | | | | | Vendor=PACER SERVICE CENTER  Balance= 3308.48  Amount= | |
| | | | | | | | 3308.48 | |
| 10/16/2009 | | | MGCLK | 1.00 | 0.88 | 0.88 MANAGING CLERK SERVICES | | 27095128 |
| | | | | | | | 00IDX | |
| | | | | | | | 16:06:30 | |
| | | | | | | | DEBK | |
| | | | | | | | 08-13141-KJC | |
| | | | | | | | Vendor=PACER SERVICE CENTER  Balance= 3308.48  Amount= | |
| | | | | | | | 3308.48 | |
| 10/16/2009 | | | MGCLK | 1.00 | 0.24 | 0.24 MANAGING CLERK SERVICES | | 27095374 |
| | | | | | | | 00IDX | |
| | | | | | | | 14:12:04 | |
| | | | | | | | NYSBK | |
| | | | | | | | 09-01375-REG DOCUMENT 156-0 | |
| | | | | | | | Vendor=PACER SERVICE CENTER  Balance= 3308.48  Amount= | |
| | | | | | | | 3308.48 | |
| 10/16/2009 | | | MGCLK | 1.00 | 0.32 | 0.32 MANAGING CLERK SERVICES | | 27095288 |
| | | | | | | | 00IDX | |
| | | | | | | | 14:11:08 | |
| | | | | | | | NYSBK | |
| | | | | | | | 09-01375-REG FIL OR ENT: FILED FROM: 10/ | |
| | | | | | | | Vendor=PACER SERVICE CENTER  Balance= 3308.48  Amount= | |
| | | | | | | | 3308.48 | |
| 10/19/2009 | | | MGCLK | 1.00 | 0.32 | 0.32 MANAGING CLERK SERVICES | | 27095306 |
| | | | | | | | 00IDX | |
| | | | | | | | 12:13:23 | |
| | | | | | | | NYSBK | |
| | | | | | | | 09-01375-REG FIL OR ENT: FILED FROM: 10/ | |
| | | | | | | | Vendor=PACER SERVICE CENTER  Balance= 3308.48  Amount= | |
| | | | | | | | 3308.48 | |
| 10/19/2009 | | | MGCLK | 1.00 | 0.08 | 0.08 MANAGING CLERK SERVICES | | 27095395 |
| | | | | | | | 00IDX | |
| | | | | | | | 12:13:49 | |
| | | | | | | | NYSBK | |
| | | | | | | | 09-01375-REG DOCUMENT 158-0 | |
| | | | | | | | Vendor=PACER SERVICE CENTER  Balance= 3308.48  Amount= | |
| | | | | | | | 3308.48 | |
| 10/19/2009 | | | MGCLK | 1.00 | 0.16 | 0.16 MANAGING CLERK SERVICES | | 27095163 |
| | | | | | | | 00IDX | |
| | | | | | | | 16:08:14 | |
| | | | | | | | DEBK | |
| | | | | | | | 08-13141-KJC FIL OR ENT: FILED FROM: 10/ | |
| | | | | | | | Vendor=PACER SERVICE CENTER  Balance= 3308.48  Amount= | |
| | | | | | | | 3308.48 | |
| 10/19/2009 | | | MGCLK | 1.00 | 2.40 | 2.40 MANAGING CLERK SERVICES | | 27095256 |
| | | | | | | | 00IDX | |
| | | | | | | | 12:14:16 | |
| | | | | | | | NYSBK | |
| | | | | | | | 09-01375-REG DOCUMENT 160-0 | |
| | | | | | | | Vendor=PACER SERVICE CENTER  Balance= 3308.48  Amount= | |
| | | | | | | | 3308.48 | |
| 10/19/2009 | | | MGCLK | 1.00 | 0.16 | 0.16 MANAGING CLERK SERVICES | | 27094388 |
| | | | | | | | 00IDX | |
| | | | | | | | 15:59:20 | |
| | | | | | | | DEBK | |
| | | | | | | | 08-13141-KJC FIL OR ENT: FILED FROM: 10/ | |
| | | | | | | | Vendor=PACER SERVICE CENTER  Balance= 3308.48  Amount= | |
| | | | | | | | 3308.48 | |
| 10/19/2009 | | | MGCLK | 1.00 | 0.16 | 0.16 MANAGING CLERK SERVICES | | 27094355 |
| | | | | | | | 00IDX | |

| Date | Initials | Name / Invoice Number | Code | Quantity | Rate | Amount | Description | Cost Index |
|---|---|---|---|---|---|---|---|---|
| | | | | | | | 16:04:51<br>DEBK<br>08-13141-KJC FIL OR ENT: FILED FROM: 10/<br>Vendor=PACER SERVICE CENTER  Balance= 3308.48  Amount=<br>3308.48 | |
| 10/19/2009 | | | MGCLK | 1.00 | 0.16 | 0.16 | MANAGING CLERK SERVICES<br>00IDX<br>16:04:17<br>DEBK<br>08-13141-KJC DOCUMENT 2381-0<br>Vendor=PACER SERVICE CENTER  Balance= 3308.48  Amount=<br>3308.48 | 27095109 |
| 10/19/2009 | | | MGCLK | 1.00 | 0.16 | 0.16 | MANAGING CLERK SERVICES<br>00IDX<br>16:08:24<br>DEBK<br>08-13141-KJC DOCUMENT 2383-0<br>Vendor=PACER SERVICE CENTER  Balance= 3308.48  Amount=<br>3308.48 | 27094961 |
| 10/19/2009 | | | MGCLK | 1.00 | 0.16 | 0.16 | MANAGING CLERK SERVICES<br>00IDX<br>16:15:20<br>DEBK<br>08-13141-KJC FIL OR ENT: FILED FROM: 10/<br>Vendor=PACER SERVICE CENTER  Balance= 3308.48  Amount=<br>3308.48 | 27094920 |
| 10/19/2009 | | | MGCLK | 1.00 | 2.16 | 2.16 | MANAGING CLERK SERVICES<br>00IDX<br>14:58:13<br>ILNDC<br>1:08-CV-06833 START DATE: 10/16/2009  EN<br>Vendor=PACER SERVICE CENTER  Balance= 3308.48  Amount=<br>3308.48 | 27094889 |
| 10/19/2009 | | | MGCLK | 1.00 | 0.16 | 0.16 | MANAGING CLERK SERVICES<br>00IDX<br>16:09:01<br>DEBK<br>08-13141-KJC FIL OR ENT: FILED FROM: 10/<br>Vendor=PACER SERVICE CENTER  Balance= 3308.48  Amount=<br>3308.48 | 27094546 |
| 10/19/2009 | | | MGCLK | 1.00 | 0.16 | 0.16 | MANAGING CLERK SERVICES<br>00IDX<br>16:03:40<br>DEBK<br>08-13141-KJC FIL OR ENT: FILED FROM: 10/<br>Vendor=PACER SERVICE CENTER  Balance= 3308.48  Amount=<br>3308.48 | 27094654 |
| 10/19/2009 | | | MGCLK | 1.00 | 0.16 | 0.16 | MANAGING CLERK SERVICES<br>00IDX<br>15:58:53<br>DEBK<br>09-50445-KJC FIL OR ENT: FILED FROM: 10/<br>Vendor=PACER SERVICE CENTER  Balance= 3308.48  Amount=<br>3308.48 | 27094620 |
| 10/19/2009 | | | MGCLK | 1.00 | 0.16 | 0.16 | MANAGING CLERK SERVICES<br>00IDX<br>16:06:57<br>DEBK<br>08-13141-KJC DOCUMENT 2382-0<br>Vendor=PACER SERVICE CENTER  Balance= 3308.48  Amount=<br>3308.48 | 27094714 |
| 10/20/2009 | | | MGCLK | 1.00 | 0.32 | 0.32 | MANAGING CLERK SERVICES<br>00IDX<br>17:00:56<br>DEBK<br>08-13141-KJC DOCUMENT 2390-0<br>Vendor=PACER SERVICE CENTER  Balance= 3308.48  Amount=<br>3308.48 | 27094745 |
| 10/20/2009 | | | MGCLK | 1.00 | 0.16 | 0.16 | MANAGING CLERK SERVICES<br>00IDX | 27094631 |

| Date | Initials | Name / Invoice Number | Code | Quantity | Rate | Amount | Description | Cost Index |
|---|---|---|---|---|---|---|---|---|
| | | | | | | | 17 01 56<br>DEBK<br>08-13141-KJC DOCUMENT 2394-0<br>Vendor=PACER SERVICE CENTER  Balance= 3308.48  Amount=<br>3308.48 | |
| 10/20/2009 | | | MGCLK | 1.00 | 0.24 | 0.24 MANAGING CLERK SERVICES<br>00IDX<br>17 01 37<br>DEBK<br>08-13141-KJC DOCUMENT 2392-0<br>Vendor=PACER SERVICE CENTER  Balance= 3308.48  Amount=<br>3308.48 | 27094647 |
| 10/20/2009 | | | MGCLK | 1.00 | 0.16 | 0.16 MANAGING CLERK SERVICES<br>00IDX<br>16 04 14<br>DEBK<br>09-50445-KJC FIL OR ENT: FILED FROM: 10/<br>Vendor=PACER SERVICE CENTER  Balance= 3308.48  Amount=<br>3308.48 | 27094648 |
| 10/20/2009 | | | MGCLK | 1.00 | 0.16 | 0.16 MANAGING CLERK SERVICES<br>00IDX<br>17 00 20<br>DEBK<br>08-13141-KJC DOCUMENT 2386-0<br>Vendor=PACER SERVICE CENTER  Balance= 3308.48  Amount=<br>3308.48 | 27094897 |
| 10/20/2009 | | | MGCLK | 1.00 | 0.24 | 0.24 MANAGING CLERK SERVICES<br>00IDX<br>16 04 44<br>DEBK<br>08-13141-KJC FIL OR ENT: FILED FROM: 10/<br>Vendor=PACER SERVICE CENTER  Balance= 3308.48  Amount=<br>3308.48 | 27094853 |
| 10/20/2009 | | | MGCLK | 1.00 | 0.24 | 0.24 MANAGING CLERK SERVICES<br>00IDX<br>16:59:55<br>DEBK<br>08-13141-KJC FIL OR ENT: FILED FROM: 10/<br>Vendor=PACER SERVICE CENTER  Balance= 3308.48  Amount=<br>3308.48 | 27095121 |
| 10/20/2009 | | | MGCLK | 1.00 | 0.32 | 0.32 MANAGING CLERK SERVICES<br>00IDX<br>17:00:32<br>DEBK<br>08-13141-KJC DOCUMENT 2388-0<br>Vendor=PACER SERVICE CENTER  Balance= 3308.48  Amount=<br>3308.48 | 27094391 |
| 10/20/2009 | | | MGCLK | 1.00 | 0.16 | 0.16 MANAGING CLERK SERVICES<br>00IDX<br>17:00:06<br>DEBK<br>08-13141-KJC DOCUMENT 2385-0<br>Vendor=PACER SERVICE CENTER  Balance= 3308.48  Amount=<br>3308.48 | 27094523 |
| 10/20/2009 | | | MGCLK | 1.00 | 2.16 | 2.16 MANAGING CLERK SERVICES<br>00IDX<br>15:03:23<br>ILNDC<br>1.08-CV-06833 START DATE: 10/19/2009 EN<br>Vendor=PACER SERVICE CENTER  Balance= 3308.48  Amount=<br>3308.48 | 27094455 |
| 10/20/2009 | | | MGCLK | 1.00 | 0.16 | 0.16 MANAGING CLERK SERVICES<br>00IDX<br>16:59:15<br>DEBK<br>08-13141-KJC DOCUMENT 2384-0<br>Vendor=PACER SERVICE CENTER  Balance= 3308.48  Amount=<br>3308.48 | 27094398 |
| 10/20/2009 | | | MGCLK | 1.00 | 0.24 | 0.24 MANAGING CLERK SERVICES<br>00IDX | 27094425 |

Unbilled Recap Of Cost Detail - [19804.002 - BANKRUPTCY GENERAL]                                    Page 84
Client 19804 - TRIBUNE COMPANY OFFICIAL CREDITORS' COMMITTEE    02/23/2010 1:16:24 PM

| Date | Initials | Name / Invoice Number | Code | Quantity | Rate | Amount | Description | Cost Index |
|------|----------|-----------------------|------|----------|------|--------|-------------|------------|
| | | | | | | | 17 01 16 | |
| | | | | | | | DEBK | |
| | | | | | | | 08-13141-KJC DOCUMENT 2391-0 | |
| | | | | | | | Vendor=PACER SERVICE CENTER  Balance= 3308.48  Amount= 3308.48 | |
| 10/20/2009 | | | MGCLK | 1.00 | 0.24 | 0.24 MANAGING CLERK SERVICES | | 27094211 |
| | | | | | | | 00IDX | |
| | | | | | | | 17 00 44 | |
| | | | | | | | DEBK | |
| | | | | | | | 08-13141-KJC DOCUMENT 2389-0 | |
| | | | | | | | Vendor=PACER SERVICE CENTER  Balance= 3308.48  Amount= 3308.48 | |
| 10/20/2009 | | | MGCLK | 1.00 | 0.24 | 0.24 MANAGING CLERK SERVICES | | 27095393 |
| | | | | | | | 00IDX | |
| | | | | | | | 13 19 54 | |
| | | | | | | | NYSBK | |
| | | | | | | | 09-01375-REG DOCUMENT 165-0 | |
| | | | | | | | Vendor=PACER SERVICE CENTER  Balance= 3308.48  Amount= 3308.48 | |
| 10/20/2009 | | | MGCLK | 1.00 | 0.48 | 0.48 MANAGING CLERK SERVICES | | 27095400 |
| | | | | | | | 00IDX | |
| | | | | | | | 13 18 54 | |
| | | | | | | | NYSBK | |
| | | | | | | | 09-01375-REG | |
| | | | | | | | Vendor=PACER SERVICE CENTER  Balance= 3308.48  Amount= 3308.48 | |
| 10/20/2009 | | | MGCLK | 1.00 | 0.32 | 0.32 MANAGING CLERK SERVICES | | 27095369 |
| | | | | | | | 00IDX | |
| | | | | | | | 13 17 52 | |
| | | | | | | | NYSBK | |
| | | | | | | | 09-01375-REG FIL OR ENT  FILED  DOC FRO | |
| | | | | | | | Vendor=PACER SERVICE CENTER  Balance= 3308.48  Amount= 3308.48 | |
| 10/20/2009 | | | MGCLK | 1.00 | 0.32 | 0.32 MANAGING CLERK SERVICES | | 27095300 |
| | | | | | | | 00IDX | |
| | | | | | | | 13 17 09 | |
| | | | | | | | NYSBK | |
| | | | | | | | 09-01375-REG FIL OR ENT  FILED FROM: 10/ | |
| | | | | | | | Vendor=PACER SERVICE CENTER  Balance= 3308.48  Amount= 3308.48 | |
| 10/20/2009 | | | MGCLK | 1.00 | 0.32 | 0.32 MANAGING CLERK SERVICES | | 27095297 |
| | | | | | | | 00IDX | |
| | | | | | | | 13 18 54 | |
| | | | | | | | NYSBK | |
| | | | | | | | 09-01375-REG | |
| | | | | | | | Vendor=PACER SERVICE CENTER  Balance= 3308.48  Amount= 3308.48 | |
| 10/20/2009 | | | MGCLK | 1.00 | 1.52 | 1.52 MANAGING CLERK SERVICES | | 27095255 |
| | | | | | | | 00IDX | |
| | | | | | | | 13 18 54 | |
| | | | | | | | NYSBK | |
| | | | | | | | 09-01375-REG | |
| | | | | | | | Vendor=PACER SERVICE CENTER  Balance= 3308.48  Amount= 3308.48 | |
| 10/20/2009 | | | MGCLK | 1.00 | 1.04 | 1.04 MANAGING CLERK SERVICES | | 27095267 |
| | | | | | | | 00IDX | |
| | | | | | | | 13 19 18 | |
| | | | | | | | NYSBK | |
| | | | | | | | 09-01375-REG DOCUMENT 163-0 | |
| | | | | | | | Vendor=PACER SERVICE CENTER  Balance= 3308.48  Amount= 3308.48 | |
| 10/20/2009 | | | MGCLK | 1.00 | 0.08 | 0.08 MANAGING CLERK SERVICES | | 27095273 |
| | | | | | | | 00IDX | |
| | | | | | | | 13 19 36 | |
| | | | | | | | NYSBK | |
| | | | | | | | 09-01375-REG DOCUMENT 164-0 | |
| | | | | | | | Vendor=PACER SERVICE CENTER  Balance= 3308.48  Amount= 3308.48 | |
| 10/21/2009 | | | MGCLK | 1.00 | 0.32 | 0.32 MANAGING CLERK SERVICES | | 27095367 |
| | | | | | | | 00IDX | |

| Date | Initials | Name / Invoice Number | Code | Quantity | Rate | Amount | Description | Cost Index |
|------|----------|----------------------|------|----------|------|--------|-------------|-----------|
| | | | | | | | 13:54:40<br>NYSBK<br>09-01375-REG DOCUMENT 167-0<br>Vendor=PACER SERVICE CENTER  Balance= 3308.48  Amount=<br>3308.48 | |
| 10/21/2009 | | | MGCLK | 1.00 | 0.32 | 0.32 MANAGING CLERK SERVICES<br>00IDX<br>13:54:31<br>NYSBK<br>09-01375-REG FIL OR ENT: FILED FROM: 10/<br>Vendor=PACER SERVICE CENTER  Balance= 3308.48  Amount=<br>3308.48 | 27095341 |
| 10/21/2009 | | | MGCLK | 1.00 | 0.16 | 0.16 MANAGING CLERK SERVICES<br>00IDX<br>16:25:25<br>DEBK<br>08-13141-KJC DOCUMENT 2395-0<br>Vendor=PACER SERVICE CENTER  Balance= 3308.48  Amount=<br>3308.48 | 27095193 |
| 10/21/2009 | | | MGCLK | 1.00 | 0.16 | 0.16 MANAGING CLERK SERVICES<br>00IDX<br>16:26:57<br>DEBK<br>08-13141-KJC FIL OR ENT: FILED FROM: 10/<br>Vendor=PACER SERVICE CENTER  Balance= 3308.48  Amount=<br>3308.48 | 27094417 |
| 10/21/2009 | | | MGCLK | 1.00 | 0.16 | 0.16 MANAGING CLERK SERVICES<br>00IDX<br>16:22:47<br>DEBK<br>09-50445-KJC FIL OR ENT: FILED FROM: 10/<br>Vendor=PACER SERVICE CENTER  Balance= 3308.48  Amount=<br>3308.48 | 27094440 |
| 10/21/2009 | | | MGCLK | 1.00 | 2.16 | 2.16 MANAGING CLERK SERVICES<br>00IDX<br>15:21:35<br>ILNDC<br>1:08-CV-06833 START DATE: 10/20/2009  EN<br>Vendor=PACER SERVICE CENTER  Balance= 3308.48  Amount=<br>3308.48 | 27094723 |
| 10/21/2009 | | | MGCLK | 1.00 | 0.16 | 0.16 MANAGING CLERK SERVICES<br>00IDX<br>16:23:11<br>DEBK<br>08-13141-KJC FIL OR ENT: FILED FROM: 10/<br>Vendor=PACER SERVICE CENTER  Balance= 3308.48  Amount=<br>3308.48 | 27094688 |
| 10/22/2009 | | | MGCLK | 1.00 | 1.04 | 1.04 MANAGING CLERK SERVICES<br>00IDX<br>16:24:29<br>DEBK<br>08-13141-KJC<br>Vendor=PACER SERVICE CENTER  Balance= 3308.48  Amount=<br>3308.48 | 27094765 |
| 10/22/2009 | | | MGCLK | 1.00 | 1.84 | 1.84 MANAGING CLERK SERVICES<br>00IDX<br>16:23:25<br>DEBK<br>08-13141-KJC<br>Vendor=PACER SERVICE CENTER  Balance= 3308.48  Amount=<br>3308.48 | 27094568 |
| 10/22/2009 | | | MGCLK | 1.00 | 0.16 | 0.16 MANAGING CLERK SERVICES<br>00IDX<br>16:24:29<br>DEBK<br>08-13141-KJC<br>Vendor=PACER SERVICE CENTER  Balance= 3308.48  Amount=<br>3308.48 | 27095004 |
| 10/22/2009 | | | MGCLK | 1.00 | 0.16 | 0.16 MANAGING CLERK SERVICES<br>00IDX | 27094360 |

| Date | Initials | Name / Invoice Number | Code | Quantity | Rate | Amount | Description | Cost Index |
|------|----------|----------------------|------|----------|------|--------|-------------|------------|
| | | | | | | | 16:19:38 | |
| | | | | | | | DEBK | |
| | | | | | | | 08-13141-KJC OR ENT: FILED FROM: 10/ | |
| | | | | | | | Vendor=PACER SERVICE CENTER  Balance= 3308.48  Amount= | |
| | | | | | | | 3308.48 | |
| 10/22/2009 | | | MGCLK | 1.00 | 0.16 | 0.16 MANAGING CLERK SERVICES | 27094284 |
| | | | | | | | 00IDX | |
| | | | | | | | 16:24:30 | |
| | | | | | | | DEBK | |
| | | | | | | | 08-13141-KJC | |
| | | | | | | | Vendor=PACER SERVICE CENTER  Balance= 3308.48  Amount= | |
| | | | | | | | 3308.48 | |
| 10/22/2009 | | | MGCLK | 1.00 | 0.16 | 0.16 MANAGING CLERK SERVICES | 27095187 |
| | | | | | | | 00IDX | |
| | | | | | | | 16:19:20 | |
| | | | | | | | DEBK | |
| | | | | | | | 09-50445-KJC FIL OR ENT: FILED FROM: 10/ | |
| | | | | | | | Vendor=PACER SERVICE CENTER  Balance= 3308.48  Amount= | |
| | | | | | | | 3308.48 | |
| 10/22/2009 | | | MGCLK | 1.00 | 0.08 | 0.08 MANAGING CLERK SERVICES | 27095135 |
| | | | | | | | 00IDX | |
| | | | | | | | 16:24:03 | |
| | | | | | | | DEBK | |
| | | | | | | | 08-13141-KJC | |
| | | | | | | | Vendor=PACER SERVICE CENTER  Balance= 3308.48  Amount= | |
| | | | | | | | 3308.48 | |
| 10/22/2009 | | | MGCLK | 1.00 | 2.16 | 2.16 MANAGING CLERK SERVICES | 27095148 |
| | | | | | | | 00IDX | |
| | | | | | | | 15:15:46 | |
| | | | | | | | ILNDC | |
| | | | | | | | 1:08-CV-06833 START DATE: 10/21/2009  EN | |
| | | | | | | | Vendor=PACER SERVICE CENTER  Balance= 3308.48  Amount= | |
| | | | | | | | 3308.48 | |
| 10/22/2009 | | | MGCLK | 1.00 | 0.32 | 0.32 MANAGING CLERK SERVICES | 27095275 |
| | | | | | | | 00IDX | |
| | | | | | | | 11:41:58 | |
| | | | | | | | NYSBK | |
| | | | | | | | 09-01375-REG FIL OR ENT: FILED FROM: 10/ | |
| | | | | | | | Vendor=PACER SERVICE CENTER  Balance= 3308.48  Amount= | |
| | | | | | | | 3308.48 | |
| 10/23/2009 | | | MGCLK | 1.00 | 0.32 | 0.32 MANAGING CLERK SERVICES | 27095370 |
| | | | | | | | 00IDX | |
| | | | | | | | 11:51:39 | |
| | | | | | | | NYSBK | |
| | | | | | | | 09-01375-REG FIL OR ENT: FILED FROM: 10/ | |
| | | | | | | | Vendor=PACER SERVICE CENTER  Balance= 3308.48  Amount= | |
| | | | | | | | 3308.48 | |
| 10/26/2009 | | | MGCLK | 1.00 | 0.16 | 0.16 MANAGING CLERK SERVICES | 27095146 |
| | | | | | | | 00IDX | |
| | | | | | | | 16:08:14 | |
| | | | | | | | DEBK | |
| | | | | | | | 09-50445-KJC DOCUMENT 22-0 | |
| | | | | | | | Vendor=PACER SERVICE CENTER  Balance= 3308.48  Amount= | |
| | | | | | | | 3308.48 | |
| 10/26/2009 | | | MGCLK | 1.00 | 0.32 | 0.32 MANAGING CLERK SERVICES | 27095208 |
| | | | | | | | 00IDX | |
| | | | | | | | 12:23:18 | |
| | | | | | | | NYSBK | |
| | | | | | | | 09-01375-REG FIL OR ENT: FILED FROM: 10/ | |
| | | | | | | | Vendor=PACER SERVICE CENTER  Balance= 3308.48  Amount= | |
| | | | | | | | 3308.48 | |
| 10/26/2009 | | | MGCLK | 1.00 | 2.40 | 2.40 MANAGING CLERK SERVICES | 27095186 |
| | | | | | | | 00IDX | |
| | | | | | | | 16:21:57 | |
| | | | | | | | DEBK | |
| | | | | | | | 08-13141-KJC | |
| | | | | | | | Vendor=PACER SERVICE CENTER  Balance= 3308.48  Amount= | |
| | | | | | | | 3308.48 | |
| 10/26/2009 | | | MGCLK | 1.00 | 0.24 | 0.24 MANAGING CLERK SERVICES | 27094308 |
| | | | | | | | 00IDX | |

Unbilled Recap Of Cost Detail - [19804.002 - BANKRUPTCY GENERAL]                                                    Page 87
Client:19804 - TRIBUNE COMPANY OFFICIAL CREDITORS' COMMITTEE   02/23/2010 1:16:24 PM

| Date | Initials | Name / Invoice Number | Code | Quantity | Rate | Amount | Description | Cost Index |
|------|----------|----------------------|------|----------|------|--------|-------------|------------|
| | | | | | | | 16:15:57 DEBK 08-13141-KJC FIL OR ENT: FILED FROM: 10/ Vendor=PACER SERVICE CENTER  Balance= 3308.48  Amount= 3308.48 | |
| 10/26/2009 | | | MGCLK | 1.00 | 0.16 | 0.16 MANAGING CLERK SERVICES 00IDX 16:21:56 DEBK 08-13141-KJC Vendor=PACER SERVICE CENTER  Balance= 3308.48  Amount= 3308.48 | 27094431 |
| 10/26/2009 | | | MGCLK | 1.00 | 0.16 | 0.16 MANAGING CLERK SERVICES 00IDX 16:20:54 DEBK 08-13141-KJC Vendor=PACER SERVICE CENTER  Balance= 3308.48  Amount= 3308.48 | 27094396 |
| 10/26/2009 | | | MGCLK | 1.00 | 0.32 | 0.32 MANAGING CLERK SERVICES 00IDX 16:19:33 DEBK 08-13141-KJC DOCUMENT 2411-0 Vendor=PACER SERVICE CENTER  Balance= 3308.48  Amount= 3308.48 | 27094526 |
| 10/26/2009 | | | MGCLK | 1.00 | 0.16 | 0.16 MANAGING CLERK SERVICES 00IDX 16:24:05 DEBK 08-13141-KJC Vendor=PACER SERVICE CENTER  Balance= 3308.48  Amount= 3308.48 | 27094500 |
| 10/26/2009 | | | MGCLK | 1.00 | 0.24 | 0.24 MANAGING CLERK SERVICES 00IDX 16:22:32 DEBK 08-13141-KJC DOCUMENT 2418-0 Vendor=PACER SERVICE CENTER  Balance= 3308.48  Amount= 3308.48 | 27094497 |
| 10/26/2009 | | | MGCLK | 1.00 | 0.16 | 0.16 MANAGING CLERK SERVICES 00IDX 16:20:25 DEBK 08-13141-KJC DOCUMENT 2413-0 Vendor=PACER SERVICE CENTER  Balance= 3308.48  Amount= 3308.48 | 27094172 |
| 10/26/2009 | | | MGCLK | 1.00 | 0.08 | 0.08 MANAGING CLERK SERVICES 00IDX 16:19:04 DEBK 08-13141-KJC DOCUMENT 2410-0 Vendor=PACER SERVICE CENTER  Balance= 3308.48  Amount= 3308.48 | 27094998 |
| 10/26/2009 | | | MGCLK | 1.00 | 0.24 | 0.24 MANAGING CLERK SERVICES 00IDX 16:24:22 DEBK 08-13141-KJC DOCUMENT 2422-0 Vendor=PACER SERVICE CENTER  Balance= 3308.48  Amount= 3308.48 | 27095034 |
| 10/26/2009 | | | MGCLK | 1.00 | 0.24 | 0.24 MANAGING CLERK SERVICES 00IDX 16:23:21 DEBK 08-13141-KJC DOCUMENT 2420-0 Vendor=PACER SERVICE CENTER  Balance= 3308.48  Amount= 3308.48 | 27095106 |
| 10/26/2009 | | | MGCLK | 1.00 | 1.04 | 1.04 MANAGING CLERK SERVICES 00IDX | 27094864 |

| Date | Initials | Name / Invoice Number | Code | Quantity | Rate | Amount | Description | Cost Index |
|------|----------|----------------------|------|----------|------|--------|-------------|------------|
| | | | | | | | 16:20:54 | |
| | | | | | | | DEBK | |
| | | | | | | | 08-13141-KJC | |
| | | | | | | | Vendor=PACER SERVICE CENTER Balance= 3308.48 Amount= | |
| | | | | | | | 3308.48 | |
| 10/26/2009 | | | MGCLK | 1.00 | 0.08 | 0.08 MANAGING CLERK SERVICES | | 27094934 |
| | | | | | | | 00IDX | |
| | | | | | | | 16:19:56 | |
| | | | | | | | DEBK | |
| | | | | | | | 08-13141-KJC | |
| | | | | | | | Vendor=PACER SERVICE CENTER Balance= 3308.48 Amount= | |
| | | | | | | | 3308.48 | |
| 10/26/2009 | | | MGCLK | 1.00 | 0.24 | 0.24 MANAGING CLERK SERVICES | | 27094562 |
| | | | | | | | 00IDX | |
| | | | | | | | 16:22:50 | |
| | | | | | | | DEBK | |
| | | | | | | | 08-13141-KJC DOCUMENT 2419-0 | |
| | | | | | | | Vendor=PACER SERVICE CENTER Balance= 3308.48 Amount= | |
| | | | | | | | 3308.48 | |
| 10/26/2009 | | | MGCLK | 1.00 | 2.16 | 2.16 MANAGING CLERK SERVICES | | 27094602 |
| | | | | | | | 00IDX | |
| | | | | | | | 15:06:32 | |
| | | | | | | | ILNDC | |
| | | | | | | | 1:08-CV-06833 START DATE: 10/23/2009  EN | |
| | | | | | | | Vendor=PACER SERVICE CENTER Balance= 3308.48 Amount= | |
| | | | | | | | 3308.48 | |
| 10/26/2009 | | | MGCLK | 1.00 | 0.16 | 0.16 MANAGING CLERK SERVICES | | 27094640 |
| | | | | | | | 00IDX | |
| | | | | | | | 16:20:55 | |
| | | | | | | | DEBK | |
| | | | | | | | 08-13141-KJC | |
| | | | | | | | Vendor=PACER SERVICE CENTER Balance= 3308.48 Amount= | |
| | | | | | | | 3308.48 | |
| 10/26/2009 | | | MGCLK | 1.00 | 0.16 | 0.16 MANAGING CLERK SERVICES | | 27094625 |
| | | | | | | | 00IDX | |
| | | | | | | | 16:21:21 | |
| | | | | | | | DEBK | |
| | | | | | | | 08-13141-KJC DOCUMENT 2416-0 | |
| | | | | | | | Vendor=PACER SERVICE CENTER Balance= 3308.48 Amount= | |
| | | | | | | | 3308.48 | |
| 10/26/2009 | | | MGCLK | 1.00 | 0.72 | 0.72 MANAGING CLERK SERVICES | | 27094677 |
| | | | | | | | 00IDX | |
| | | | | | | | 16:21:56 | |
| | | | | | | | DEBK | |
| | | | | | | | 08-13141-KJC | |
| | | | | | | | Vendor=PACER SERVICE CENTER Balance= 3308.48 Amount= | |
| | | | | | | | 3308.48 | |
| 10/26/2009 | | | MGCLK | 1.00 | 0.32 | 0.32 MANAGING CLERK SERVICES | | 27094758 |
| | | | | | | | 00IDX | |
| | | | | | | | 16:18:36 | |
| | | | | | | | DEBK | |
| | | | | | | | 08-13141-KJC DOCUMENT 2408-0 | |
| | | | | | | | Vendor=PACER SERVICE CENTER Balance= 3308.48 Amount= | |
| | | | | | | | 3308.48 | |
| 10/26/2009 | | | MGCLK | 1.00 | 0.16 | 0.16 MANAGING CLERK SERVICES | | 27094829 |
| | | | | | | | 00IDX | |
| | | | | | | | 16:19:55 | |
| | | | | | | | DEBK | |
| | | | | | | | 08-13141-KJC | |
| | | | | | | | Vendor=PACER SERVICE CENTER Balance= 3308.48 Amount= | |
| | | | | | | | 3308.48 | |
| 10/26/2009 | | | MGCLK | 1.00 | 0.16 | 0.16 MANAGING CLERK SERVICES | | 27094709 |
| | | | | | | | 00IDX | |
| | | | | | | | 16:07:45 | |
| | | | | | | | DEBK | |
| | | | | | | | 09-50445-KJC FIL OR ENT. FILED FROM: 10/ | |
| | | | | | | | Vendor=PACER SERVICE CENTER Balance= 3308.48 Amount= | |
| | | | | | | | 3308.48 | |
| 10/27/2009 | | | MGCLK | 1.00 | 0.16 | 0.16 MANAGING CLERK SERVICES | | 27094711 |
| | | | | | | | 00IDX | |

Unbilled Recap Of Cost Detail - [19804.002 - BANKRUPTCY GENERAL]                                    Page 89
Client:19804 - TRIBUNE COMPANY OFFICIAL CREDITORS' COMMITTEE   02/23/2010 1:16:24 PM

| Date | Initials | Name / Invoice Number | Code | Quantity | Rate | Amount | Description | Cost Index |
|------|----------|----------------------|------|----------|------|--------|-------------|------------|
| | | | | | | | 16:15:43<br>DEBK<br>08-13141-KJC DOCUMENT 2430-1<br>Vendor=PACER SERVICE CENTER Balance= 3308.48 Amount=<br>3308.48 | |
| 10/27/2009 | | | MGCLK | 1.00 | 0.08 | 0.08 MANAGING CLERK SERVICES<br>00IDX<br>15:03:38<br>ILNDC<br>1:08-CV-06833 DOCUMENT 125-0<br>Vendor=PACER SERVICE CENTER Balance= 3308.48 Amount=<br>3308.48 | 27094684 |
| 10/27/2009 | | | MGCLK | 1.00 | 0.24 | 0.24 MANAGING CLERK SERVICES<br>00IDX<br>16:24:24<br>DEBK<br>08-13141-KJC DOCUMENT 2438-0<br>Vendor=PACER SERVICE CENTER Balance= 3308.48 Amount=<br>3308.48 | 27094747 |
| 10/27/2009 | | | MGCLK | 1.00 | 2.40 | 2.40 MANAGING CLERK SERVICES<br>00IDX<br>16:16:49<br>DEBK<br>08-13141-KJC DOCUMENT 2430-4<br>Vendor=PACER SERVICE CENTER Balance= 3308.48 Amount=<br>3308.48 | 27094750 |
| 10/27/2009 | | | MGCLK | 1.00 | 0.24 | 0.24 MANAGING CLERK SERVICES<br>00IDX<br>16:23:28<br>DEBK<br>08-13141-KJC DOCUMENT 2435-0<br>Vendor=PACER SERVICE CENTER Balance= 3308.48 Amount=<br>3308.48 | 27094805 |
| 10/27/2009 | | | MGCLK | 1.00 | 0.24 | 0.24 MANAGING CLERK SERVICES<br>00IDX<br>16:14:25<br>DEBK<br>08-13141-KJC DOCUMENT 2428-0<br>Vendor=PACER SERVICE CENTER Balance= 3308.48 Amount=<br>3308.48 | 27094659 |
| 10/27/2009 | | | MGCLK | 1.00 | 0.24 | 0.24 MANAGING CLERK SERVICES<br>00IDX<br>16:13:57<br>DEBK<br>08-13141-KJC DOCUMENT 2426-0<br>Vendor=PACER SERVICE CENTER Balance= 3308.48 Amount=<br>3308.48 | 27094622 |
| 10/27/2009 | | | MGCLK | 1.00 | 0.16 | 0.16 MANAGING CLERK SERVICES<br>00IDX<br>16:19:16<br>DEBK<br>08-13141-KJC DOCUMENT 2431-2<br>Vendor=PACER SERVICE CENTER Balance= 3308.48 Amount=<br>3308.48 | 27094596 |
| 10/27/2009 | | | MGCLK | 1.00 | 0.48 | 0.48 MANAGING CLERK SERVICES<br>00IDX<br>16:21:56<br>DEBK<br>08-13141-KJC DOCUMENT 2432-4<br>Vendor=PACER SERVICE CENTER Balance= 3308.48 Amount=<br>3308.48 | 27094555 |
| 10/27/2009 | | | MGCLK | 1.00 | 0.16 | 0.16 MANAGING CLERK SERVICES<br>00IDX<br>16:22:41<br>DEBK<br>08-13141-KJC<br>Vendor=PACER SERVICE CENTER Balance= 3308.48 Amount=<br>3308.48 | 27094573 |
| 10/27/2009 | | | MGCLK | 1.00 | 0.16 | 0.16 MANAGING CLERK SERVICES<br>00IDX | 27094547 |

| Date | Initials | Name / Invoice Number | Code | Quantity | Rate | Amount | Description | Cost Index |
|------|----------|----------------------|------|----------|------|--------|-------------|------------|
| | | | | | | | 16:19:02 | |
| | | | | | | | DEBK | |
| | | | | | | | 08-13141-KJC DOCUMENT 2431-1 | |
| | | | | | | | Vendor=PACER SERVICE CENTER Balance= 3308.48 Amount= 3308.48 | |
| 10/27/2009 | | | MGCLK | 1.00 | 2.40 | 2.40 | MANAGING CLERK SERVICES | 27094922 |
| | | | | | | | 00IDX | |
| | | | | | | | 16:18:02 | |
| | | | | | | | DEBK | |
| | | | | | | | 08-13141-KJC DOCUMENT 2430-7 | |
| | | | | | | | Vendor=PACER SERVICE CENTER Balance= 3308.48 Amount= 3308.48 | |
| 10/27/2009 | | | MGCLK | 1.00 | 0.08 | 0.08 | MANAGING CLERK SERVICES | 27094924 |
| | | | | | | | 00IDX | |
| | | | | | | | 16:25:33 | |
| | | | | | | | DEBK | |
| | | | | | | | 08-13141-KJC DOCUMENT 2442-0 | |
| | | | | | | | Vendor=PACER SERVICE CENTER Balance= 3308.48 Amount= 3308.48 | |
| 10/27/2009 | | | MGCLK | 1.00 | 1.60 | 1.60 | MANAGING CLERK SERVICES | 27094973 |
| | | | | | | | 00IDX | |
| | | | | | | | 16:26:06 | |
| | | | | | | | DEBK | |
| | | | | | | | 08-13141-KJC DOCUMENT 2443-0 | |
| | | | | | | | Vendor=PACER SERVICE CENTER Balance= 3308.48 Amount= 3308.48 | |
| 10/27/2009 | | | MGCLK | 1.00 | 0.08 | 0.08 | MANAGING CLERK SERVICES | 27094946 |
| | | | | | | | 00IDX | |
| | | | | | | | 16:24:44 | |
| | | | | | | | DEBK | |
| | | | | | | | 08-13141-KJC DOCUMENT 2439-0 | |
| | | | | | | | Vendor=PACER SERVICE CENTER Balance= 3308.48 Amount= 3308.48 | |
| 10/27/2009 | | | MGCLK | 1.00 | 0.32 | 0.32 | MANAGING CLERK SERVICES | 27094849 |
| | | | | | | | 00IDX | |
| | | | | | | | 16:49:58 | |
| | | | | | | | DEBK | |
| | | | | | | | 08-13141-KJC FIL OR ENT  FILED FROM: 10/ | |
| | | | | | | | Vendor=PACER SERVICE CENTER Balance= 3308.48 Amount= 3308.48 | |
| 10/27/2009 | | | MGCLK | 1.00 | 2.40 | 2.40 | MANAGING CLERK SERVICES | 27094832 |
| | | | | | | | 00IDX | |
| | | | | | | | 16:27:12 | |
| | | | | | | | DEBK | |
| | | | | | | | 08-13141-KJC DOCUMENT 2443-2 | |
| | | | | | | | Vendor=PACER SERVICE CENTER Balance= 3308.48 Amount= 3308.48 | |
| 10/27/2009 | | | MGCLK | 1.00 | 0.16 | 0.16 | MANAGING CLERK SERVICES | 27094839 |
| | | | | | | | 00IDX | |
| | | | | | | | 16:12:58 | |
| | | | | | | | DEBK | |
| | | | | | | | 08-13141-KJC DOCUMENT 2423-0 | |
| | | | | | | | Vendor=PACER SERVICE CENTER Balance= 3308.48 Amount= 3308.48 | |
| 10/27/2009 | | | MGCLK | 1.00 | 0.16 | 0.16 | MANAGING CLERK SERVICES | 27094845 |
| | | | | | | | 00IDX | |
| | | | | | | | 16:21:24 | |
| | | | | | | | DEBK | |
| | | | | | | | 08-13141-KJC DOCUMENT 2432-2 | |
| | | | | | | | Vendor=PACER SERVICE CENTER Balance= 3308.48 Amount= 3308.48 | |
| 10/27/2009 | | | MGCLK | 1.00 | 0.16 | 0.16 | MANAGING CLERK SERVICES | 27094879 |
| | | | | | | | 00IDX | |
| | | | | | | | 16:20:05 | |
| | | | | | | | DEBK | |
| | | | | | | | 08-13141-KJC DOCUMENT 2431-5 | |
| | | | | | | | Vendor=PACER SERVICE CENTER Balance= 3308.48 Amount= 3308.48 | |
| 10/27/2009 | | | MGCLK | 1.00 | 0.24 | 0.24 | MANAGING CLERK SERVICES | 27095112 |
| | | | | | | | 00IDX | |

| Date | Initials | Name / Invoice Number | Code | Quantity | Rate | Amount | Description | Cost Index |
|------|----------|----------------------|------|----------|------|--------|-------------|-----------|
| | | | | | | | 16:14:39 | |
| | | | | | | | DEBK | |
| | | | | | | | 08-13141-KJC DOCUMENT 2429-0 | |
| | | | | | | | Vendor=PACER SERVICE CENTER  Balance= 3308.48  Amount= | |
| | | | | | | | 3308.48 | |
| 10/27/2009 | | | MGCLK | 1.00 | 0.16 | 0.16 | MANAGING CLERK SERVICES | 27095057 |
| | | | | | | | 00IDX | |
| | | | | | | | 16:07:34 | |
| | | | | | | | DEBK | |
| | | | | | | | 09-50445-KJC FIL OR ENT  FILED FROM: 10/ | |
| | | | | | | | Vendor=PACER SERVICE CENTER  Balance= 3308.48  Amount= | |
| | | | | | | | 3308.48 | |
| 10/27/2009 | | | MGCLK | 1.00 | 2.40 | 2.40 | MANAGING CLERK SERVICES | 27095009 |
| | | | | | | | 00IDX | |
| | | | | | | | 16:27:35 | |
| | | | | | | | DEBK | |
| | | | | | | | 08-13141-KJC DOCUMENT 2443-3 | |
| | | | | | | | Vendor=PACER SERVICE CENTER  Balance= 3308.48  Amount= | |
| | | | | | | | 3308.48 | |
| 10/27/2009 | | | MGCLK | 1.00 | 0.96 | 0.96 | MANAGING CLERK SERVICES | 27094996 |
| | | | | | | | 00IDX | |
| | | | | | | | 16:18:31 | |
| | | | | | | | DEBK | |
| | | | | | | | 08-13141-KJC DOCUMENT 2431-0 | |
| | | | | | | | Vendor=PACER SERVICE CENTER  Balance= 3308.48  Amount= | |
| | | | | | | | 3308.48 | |
| 10/27/2009 | | | MGCLK | 1.00 | 1.44 | 1.44 | MANAGING CLERK SERVICES | 27094986 |
| | | | | | | | 00IDX | |
| | | | | | | | 16:19:31 | |
| | | | | | | | DEBK | |
| | | | | | | | 08-13141-KJC DOCUMENT 2431-3 | |
| | | | | | | | Vendor=PACER SERVICE CENTER  Balance= 3308.48  Amount= | |
| | | | | | | | 3308.48 | |
| 10/27/2009 | | | MGCLK | 1.00 | 0.32 | 0.32 | MANAGING CLERK SERVICES | 27095006 |
| | | | | | | | 00IDX | |
| | | | | | | | 16:22:41 | |
| | | | | | | | DEBK | |
| | | | | | | | 08-13141-KJC | |
| | | | | | | | Vendor=PACER SERVICE CENTER  Balance= 3308.48  Amount= | |
| | | | | | | | 3308.48 | |
| 10/27/2009 | | | MGCLK | 1.00 | 2.40 | 2.40 | MANAGING CLERK SERVICES | 27094174 |
| | | | | | | | 00IDX | |
| | | | | | | | 16:27:58 | |
| | | | | | | | DEBK | |
| | | | | | | | 08-13141-KJC DOCUMENT 2443-4 | |
| | | | | | | | Vendor=PACER SERVICE CENTER  Balance= 3308.48  Amount= | |
| | | | | | | | 3308.48 | |
| 10/27/2009 | | | MGCLK | 1.00 | 0.16 | 0.16 | MANAGING CLERK SERVICES | 27094176 |
| | | | | | | | 00IDX | |
| | | | | | | | 16:21:09 | |
| | | | | | | | DEBK | |
| | | | | | | | 08-13141-KJC DOCUMENT 2432-1 | |
| | | | | | | | Vendor=PACER SERVICE CENTER  Balance= 3308.48  Amount= | |
| | | | | | | | 3308.48 | |
| 10/27/2009 | | | MGCLK | 1.00 | 0.32 | 0.32 | MANAGING CLERK SERVICES | 27094177 |
| | | | | | | | 00IDX | |
| | | | | | | | 16:09:57 | |
| | | | | | | | DEBK | |
| | | | | | | | 08-13141-KJC FIL OR ENT  FILED FROM: 10/ | |
| | | | | | | | Vendor=PACER SERVICE CENTER  Balance= 3308.48  Amount= | |
| | | | | | | | 3308.48 | |
| 10/27/2009 | | | MGCLK | 1.00 | 0.16 | 0.16 | MANAGING CLERK SERVICES | 27094201 |
| | | | | | | | 00IDX | |
| | | | | | | | 16:26:53 | |
| | | | | | | | DEBK | |
| | | | | | | | 08-13141-KJC DOCUMENT 2443-1 | |
| | | | | | | | Vendor=PACER SERVICE CENTER  Balance= 3308.48  Amount= | |
| | | | | | | | 3308.48 | |
| 10/27/2009 | | | MGCLK | 1.00 | 0.32 | 0.32 | MANAGING CLERK SERVICES | 27094242 |
| | | | | | | | 00IDX | |

Unbilled Recap Of Cost Detail - [19804.002 - BANKRUPTCY GENERAL]                                          Page 92
Client 19804 - TRIBUNE COMPANY OFFICIAL CREDITORS' COMMITTEE   02/23/2010 1:16:24 PM

| Date | Initials | Name / Invoice Number | Code | Quantity | Rate | Amount | Description | Cost Index |
|------|----------|----------------------|------|----------|------|--------|-------------|------------|
| | | | | | | | 16:19:49<br>DEBK<br>08-13141-KJC DOCUMENT 2431-4<br>Vendor=PACER SERVICE CENTER Balance= 3308.48 Amount=<br>3308.48 | |
| 10/27/2009 | | | MGCLK | 1.00 | 0.32 | 0.32 | MANAGING CLERK SERVICES<br>00IDX<br>16:25:06<br>DEBK<br>08-13141-KJC DOCUMENT 2441-0<br>Vendor=PACER SERVICE CENTER Balance= 3308.48 Amount=<br>3308.48 | 27094222 |
| 10/27/2009 | | | MGCLK | 1.00 | 0.24 | 0.24 | MANAGING CLERK SERVICES<br>00IDX<br>16:23:11<br>DEBK<br>08-13141-KJC DOCUMENT 2434-0<br>Vendor=PACER SERVICE CENTER Balance= 3308.48 Amount=<br>3308.48 | 27094496 |
| 10/27/2009 | | | MGCLK | 1.00 | 0.16 | 0.16 | MANAGING CLERK SERVICES<br>00IDX<br>16:13:42<br>DEBK<br>08-13141-KJC DOCUMENT 2425-0<br>Vendor=PACER SERVICE CENTER Balance= 3308.48 Amount=<br>3308.48 | 27094506 |
| 10/27/2009 | | | MGCLK | 1.00 | 0.16 | 0.16 | MANAGING CLERK SERVICES<br>00IDX<br>16:13:28<br>DEBK<br>08-13141-KJC DOCUMENT 2424-0<br>Vendor=PACER SERVICE CENTER Balance= 3308.48 Amount=<br>3308.48 | 27094402 |
| 10/27/2009 | | | MGCLK | 1.00 | 2.40 | 2.40 | MANAGING CLERK SERVICES<br>00IDX<br>16:21:39<br>DEBK<br>08-13141-KJC DOCUMENT 2432-3<br>Vendor=PACER SERVICE CENTER Balance= 3308.48 Amount=<br>3308.48 | 27094426 |
| 10/27/2009 | | | MGCLK | 1.00 | 1.04 | 1.04 | MANAGING CLERK SERVICES<br>00IDX<br>16:20:35<br>DEBK<br>08-13141-KJC DOCUMENT 2432-0<br>Vendor=PACER SERVICE CENTER Balance= 3308.48 Amount=<br>3308.48 | 27094454 |
| 10/27/2009 | | | MGCLK | 1.00 | 2.40 | 2.40 | MANAGING CLERK SERVICES<br>00IDX<br>16:16:27<br>DEBK<br>08-13141-KJC DOCUMENT 2430-3<br>Vendor=PACER SERVICE CENTER Balance= 3308.48 Amount=<br>3308.48 | 27094272 |
| 10/27/2009 | | | MGCLK | 1.00 | 0.24 | 0.24 | MANAGING CLERK SERVICES<br>00IDX<br>16:24:03<br>DEBK<br>08-13141-KJC DOCUMENT 2437-0<br>Vendor=PACER SERVICE CENTER Balance= 3308.48 Amount=<br>3308.48 | 27094275 |
| 10/27/2009 | | | MGCLK | 1.00 | 1.68 | 1.68 | MANAGING CLERK SERVICES<br>00IDX<br>16:15:11<br>DEBK<br>08-13141-KJC DOCUMENT 2430-0<br>Vendor=PACER SERVICE CENTER Balance= 3308.48 Amount=<br>3308.48 | 27094351 |
| 10/27/2009 | | | MGCLK | 1.00 | 2.40 | 2.40 | MANAGING CLERK SERVICES<br>00IDX | 27094333 |

Unbilled Recap Of Cost Detail - [19804.002 - BANKRUPTCY GENERAL]                                                                                 Page 93
Client:19804 - TRIBUNE COMPANY OFFICIAL CREDITORS' COMMITTEE   02/23/2010 1:16:24 PM

| Date | Initials | Name / Invoice Number | Code | Quantity | Rate | Amount | Description | Cost Index |
|------|----------|----------------------|------|----------|------|--------|-------------|------------|
| | | | | | | | 16:17:40 | |
| | | | | | | | DEBK | |
| | | | | | | | 08-13141-KJC DOCUMENT 2430-6 | |
| | | | | | | | Vendor=PACER SERVICE CENTER  Balance= 3308.48  Amount= | |
| | | | | | | | 3308.48 | |
| 10/27/2009 | | | MGCLK | 1.00 | 0.56 | 0.56 | MANAGING CLERK SERVICES | 27094392 |
| | | | | | | | 00IDX | |
| | | | | | | | 16:22:40 | |
| | | | | | | | DEBK | |
| | | | | | | | 08-13141-KJC | |
| | | | | | | | Vendor=PACER SERVICE CENTER  Balance= 3308.48  Amount= | |
| | | | | | | | 3308.48 | |
| 10/27/2009 | | | MGCLK | 1.00 | 2.16 | 2.16 | MANAGING CLERK SERVICES | 27094385 |
| | | | | | | | 00IDX | |
| | | | | | | | 15:03:20 | |
| | | | | | | | ILNDC | |
| | | | | | | | 1:08-CV-06833 START DATE: 10/26/2009  EN | |
| | | | | | | | Vendor=PACER SERVICE CENTER  Balance= 3308.48  Amount= | |
| | | | | | | | 3308.48 | |
| 10/27/2009 | | | MGCLK | 1.00 | 0.16 | 0.16 | MANAGING CLERK SERVICES | 27094371 |
| | | | | | | | 00IDX | |
| | | | | | | | 16:14:12 | |
| | | | | | | | DEBK | |
| | | | | | | | 08-13141-KJC DOCUMENT 2427-0 | |
| | | | | | | | Vendor=PACER SERVICE CENTER  Balance= 3308.48  Amount= | |
| | | | | | | | 3308.48 | |
| 10/27/2009 | | | MGCLK | 1.00 | 0.16 | 0.16 | MANAGING CLERK SERVICES | 27095174 |
| | | | | | | | 00IDX | |
| | | | | | | | 16:22:11 | |
| | | | | | | | DEBK | |
| | | | | | | | 08-13141-KJC DOCUMENT 2432-5 | |
| | | | | | | | Vendor=PACER SERVICE CENTER  Balance= 3308.48  Amount= | |
| | | | | | | | 3308.48 | |
| 10/27/2009 | | | MGCLK | 1.00 | 2.40 | 2.40 | MANAGING CLERK SERVICES | 27095182 |
| | | | | | | | 00IDX | |
| | | | | | | | 16:17:12 | |
| | | | | | | | DEBK | |
| | | | | | | | 08-13141-KJC DOCUMENT 2430-5 | |
| | | | | | | | Vendor=PACER SERVICE CENTER  Balance= 3308.48  Amount= | |
| | | | | | | | 3308.48 | |
| 10/27/2009 | | | MGCLK | 1.00 | 0.24 | 0.24 | MANAGING CLERK SERVICES | 27095158 |
| | | | | | | | 00IDX | |
| | | | | | | | 16:23:45 | |
| | | | | | | | DEBK | |
| | | | | | | | 08-13141-KJC DOCUMENT 2436-0 | |
| | | | | | | | Vendor=PACER SERVICE CENTER  Balance= 3308.48  Amount= | |
| | | | | | | | 3308.48 | |
| 10/27/2009 | | | MGCLK | 1.00 | 2.40 | 2.40 | MANAGING CLERK SERVICES | 27095155 |
| | | | | | | | 00IDX | |
| | | | | | | | 16:16:10 | |
| | | | | | | | DEBK | |
| | | | | | | | 08-13141-KJC DOCUMENT 2430-2 | |
| | | | | | | | Vendor=PACER SERVICE CENTER  Balance= 3308.48  Amount= | |
| | | | | | | | 3308.48 | |
| 10/27/2009 | | | MGCLK | 1.00 | 0.80 | 0.80 | MANAGING CLERK SERVICES | 27095360 |
| | | | | | | | 00IDX | |
| | | | | | | | 12:38:20 | |
| | | | | | | | NYSBK | |
| | | | | | | | 09-01375-REG DOCUMENT 170-0 | |
| | | | | | | | Vendor=PACER SERVICE CENTER  Balance= 3308.48  Amount= | |
| | | | | | | | 3308.48 | |
| 10/27/2009 | | | MGCLK | 1.00 | 0.32 | 0.32 | MANAGING CLERK SERVICES | 27095310 |
| | | | | | | | 00IDX | |
| | | | | | | | 12:37:53 | |
| | | | | | | | NYSBK | |
| | | | | | | | 09-01375-REG FIL OR ENT  FILED FROM: 10/ | |
| | | | | | | | Vendor=PACER SERVICE CENTER  Balance= 3308.48  Amount= | |
| | | | | | | | 3308.48 | |
| 10/28/2009 | | | MGCLK | 1.00 | 0.16 | 0.16 | MANAGING CLERK SERVICES | 27095302 |
| | | | | | | | 00IDX | |

Unbilled Recap Of Cost Detail - [19804.002 - BANKRUPTCY GENERAL]  Page 94
Client:19804 - TRIBUNE COMPANY OFFICIAL CREDITORS' COMMITTEE   02/23/2010 1:16:24 PM

| Date | Initials | Name / Invoice Number | Code | Quantity | Rate | Amount | Description | Cost Index |
|------|----------|----------------------|------|----------|------|--------|-------------|------------|
| | | | | | | | 12:16:39 | |
| | | | | | | | NYSBK | |
| | | | | | | | 09-01375-REG | |
| | | | | | | | Vendor=PACER SERVICE CENTER  Balance= 3308.48  Amount= | |
| | | | | | | | 3308.48 | |
| 10/28/2009 | | | MGCLK | 1.00 | 0.32 | 0.32 | MANAGING CLERK SERVICES | 27095296 |
| | | | | | | | 00IDX | |
| | | | | | | | 12:14:13 | |
| | | | | | | | NYSBK | |
| | | | | | | | 09-01375-REG FIL OR ENT  FILED  DOC FRO | |
| | | | | | | | Vendor=PACER SERVICE CENTER  Balance= 3308.48  Amount= | |
| | | | | | | | 3308.48 | |
| 10/28/2009 | | | MGCLK | 1.00 | 0.48 | 0.48 | MANAGING CLERK SERVICES | 27095375 |
| | | | | | | | 00IDX | |
| | | | | | | | 12:16:40 | |
| | | | | | | | NYSBK | |
| | | | | | | | 09-01375-REG | |
| | | | | | | | Vendor=PACER SERVICE CENTER  Balance= 3308.48  Amount= | |
| | | | | | | | 3308.48 | |
| 10/28/2009 | | | MGCLK | 1.00 | 0.16 | 0.16 | MANAGING CLERK SERVICES | 27095384 |
| | | | | | | | 00IDX | |
| | | | | | | | 12:15:13 | |
| | | | | | | | NYSBK | |
| | | | | | | | 09-01375-REG DOCUMENT 172-0 | |
| | | | | | | | Vendor=PACER SERVICE CENTER  Balance= 3308.48  Amount= | |
| | | | | | | | 3308.48 | |
| 10/28/2009 | | | MGCLK | 1.00 | 0.16 | 0.16 | MANAGING CLERK SERVICES | 27095219 |
| | | | | | | | 00IDX | |
| | | | | | | | 12:15:45 | |
| | | | | | | | NYSBK | |
| | | | | | | | 09-01375-REG DOCUMENT 173-0 | |
| | | | | | | | Vendor=PACER SERVICE CENTER  Balance= 3308.48  Amount= | |
| | | | | | | | 3308.48 | |
| 10/28/2009 | | | MGCLK | 1.00 | 0.40 | 0.40 | MANAGING CLERK SERVICES | 27095224 |
| | | | | | | | 00IDX | |
| | | | | | | | 12:13:06 | |
| | | | | | | | NYSBK | |
| | | | | | | | 09-01375-REG FIL OR ENT  FILED FROM: 10/ | |
| | | | | | | | Vendor=PACER SERVICE CENTER  Balance= 3308.48  Amount= | |
| | | | | | | | 3308.48 | |
| 10/28/2009 | | | MGCLK | 1.00 | 0.16 | 0.16 | MANAGING CLERK SERVICES | 27094271 |
| | | | | | | | 00IDX | |
| | | | | | | | 16:10:43 | |
| | | | | | | | DEBK | |
| | | | | | | | 09-50445-KJC FIL OR ENT  FILED FROM: 10/ | |
| | | | | | | | Vendor=PACER SERVICE CENTER  Balance= 3308.48  Amount= | |
| | | | | | | | 3308.48 | |
| 10/28/2009 | | | MGCLK | 1.00 | 2.40 | 2.40 | MANAGING CLERK SERVICES | 27094399 |
| | | | | | | | 00IDX | |
| | | | | | | | 10:19:19 | |
| | | | | | | | DEBK | |
| | | | | | | | 08-13141-KJC FIL OR ENT  FILED FROM: 8/2 | |
| | | | | | | | Vendor=PACER SERVICE CENTER  Balance= 3308.48  Amount= | |
| | | | | | | | 3308.48 | |
| 10/28/2009 | | | MGCLK | 1.00 | 2.40 | 2.40 | MANAGING CLERK SERVICES | 27094221 |
| | | | | | | | 00IDX | |
| | | | | | | | 16:15:25 | |
| | | | | | | | DEBK | |
| | | | | | | | 08-13141-KJC DOCUMENT 2445-0 | |
| | | | | | | | Vendor=PACER SERVICE CENTER  Balance= 3308.48  Amount= | |
| | | | | | | | 3308.48 | |
| 10/28/2009 | | | MGCLK | 1.00 | 0.32 | 0.32 | MANAGING CLERK SERVICES | 27094204 |
| | | | | | | | 00IDX | |
| | | | | | | | 16:16:01 | |
| | | | | | | | DEBK | |
| | | | | | | | 08-13141-KJC | |
| | | | | | | | Vendor=PACER SERVICE CENTER  Balance= 3308.48  Amount= | |
| | | | | | | | 3308.48 | |
| 10/28/2009 | | | MGCLK | 1.00 | 0.24 | 0.24 | MANAGING CLERK SERVICES | 27094992 |
| | | | | | | | 00IDX | |

| Date | Initials | Name / Invoice Number | Code | Quantity | Rate | Amount | Description | Cost Index |
|---|---|---|---|---|---|---|---|---|
| | | | | | | | 16:16:01 DEBK 08-13141-KJC Vendor=PACER SERVICE CENTER Balance= 3308.48 Amount= 3308.48 | |
| 10/28/2009 | | | MGCLK | 1.00 | 0.24 | 0.24 | MANAGING CLERK SERVICES 00IDX 16:15:43 DEBK 08-13141-KJC DOCUMENT 2446-0 Vendor=PACER SERVICE CENTER Balance= 3308.48 Amount= 3308.48 | 27094873 |
| 10/28/2009 | | | MGCLK | 1.00 | 0.08 | 0.08 | MANAGING CLERK SERVICES 00IDX 16:16:23 DEBK 08-13141-KJC DOCUMENT 2451-0 Vendor=PACER SERVICE CENTER Balance= 3308.48 Amount= 3308.48 | 27094835 |
| 10/28/2009 | | | MGCLK | 1.00 | 0.24 | 0.24 | MANAGING CLERK SERVICES 00IDX 16:14:43 DEBK 08-13141-KJC DOCUMENT 2450-0 Vendor=PACER SERVICE CENTER Balance= 3308.48 Amount= 3308.48 | 27094944 |
| 10/28/2009 | | | MGCLK | 1.00 | 0.32 | 0.32 | MANAGING CLERK SERVICES 00IDX 10:23:50 DEBK 08-13141-KJC DOCUMENT 2037-0 Vendor=PACER SERVICE CENTER Balance= 3308.48 Amount= 3308.48 | 27094560 |
| 10/28/2009 | | | MGCLK | 1.00 | 2.16 | 2.16 | MANAGING CLERK SERVICES 00IDX 15:08:04 ILNDC 1:08-CV-06833 START DATE: 10/27/2009  EN Vendor=PACER SERVICE CENTER Balance= 3308.48 Amount= 3308.48 | 27094617 |
| 10/28/2009 | | | MGCLK | 1.00 | 0.16 | 0.16 | MANAGING CLERK SERVICES 00IDX 16:12:42 DEBK 08-13141-KJC FIL OR ENT: FILED FROM: 10/ Vendor=PACER SERVICE CENTER Balance= 3308.48 Amount= 3308.48 | 27094730 |
| 10/30/2009 | | | MGCLK | 1.00 | 1.44 | 1.44 | MANAGING CLERK SERVICES 00IDX 16:40:44 DEBK 08-13141-KJC Vendor=PACER SERVICE CENTER Balance= 3308.48 Amount= 3308.48 | 27094808 |
| 10/30/2009 | | | MGCLK | 1.00 | 1.20 | 1.20 | MANAGING CLERK SERVICES 00IDX 16:41:15 DEBK 08-13141-KJC DOCUMENT 2462-0 Vendor=PACER SERVICE CENTER Balance= 3308.48 Amount= 3308.48 | 27094764 |
| 10/30/2009 | | | MGCLK | 1.00 | 0.96 | 0.96 | MANAGING CLERK SERVICES 00IDX 16:39:36 DEBK 08-13141-KJC Vendor=PACER SERVICE CENTER Balance= 3308.48 Amount= 3308.48 | 27094552 |
| 10/30/2009 | | | MGCLK | 1.00 | 0.32 | 0.32 | MANAGING CLERK SERVICES 00IDX | 27094959 |

| Date | Initials | Name / Invoice Number | Code | Quantity | Rate | Amount | Description | Cost Index |
|------|----------|----------------------|------|----------|------|--------|-------------|-----------|
| | | | | | | | 16:41:41 | |
| | | | | | | | DEBK | |
| | | | | | | | 08-13141-KJC DOCUMENT 2462-1 | |
| | | | | | | | Vendor=PACER SERVICE CENTER Balance= 3308.48 Amount= | |
| | | | | | | | 3308.48 | |
| 10/30/2009 | | | MGCLK | 1.00 | 0.80 | 0.80 | MANAGING CLERK SERVICES | 27094925 |
| | | | | | | | 00IDX | |
| | | | | | | | 16:40:14 | |
| | | | | | | | DEBK | |
| | | | | | | | 08-13141-KJC | |
| | | | | | | | Vendor=PACER SERVICE CENTER Balance= 3308.48 Amount= | |
| | | | | | | | 3308.48 | |
| 10/30/2009 | | | MGCLK | 1.00 | 1.04 | 1.04 | MANAGING CLERK SERVICES | 27094862 |
| | | | | | | | 00IDX | |
| | | | | | | | 16:42:14 | |
| | | | | | | | DEBK | |
| | | | | | | | 08-13141-KJC DOCUMENT 2462-3 | |
| | | | | | | | Vendor=PACER SERVICE CENTER Balance= 3308.48 Amount= | |
| | | | | | | | 3308.48 | |
| 10/30/2009 | | | MGCLK | 1.00 | 2.16 | 2.16 | MANAGING CLERK SERVICES | 27094878 |
| | | | | | | | 00IDX | |
| | | | | | | | 15:35:34 | |
| | | | | | | | ILNDC | |
| | | | | | | | 1:08-CV-06833 START DATE: 10/29/2009  EN | |
| | | | | | | | Vendor=PACER SERVICE CENTER Balance= 3308.48 Amount= | |
| | | | | | | | 3308.48 | |
| 10/30/2009 | | | MGCLK | 1.00 | 0.24 | 0.24 | MANAGING CLERK SERVICES | 27094886 |
| | | | | | | | 00IDX | |
| | | | | | | | 16:44:23 | |
| | | | | | | | DEBK | |
| | | | | | | | 08-13141-KJC DOCUMENT 2463-0 | |
| | | | | | | | Vendor=PACER SERVICE CENTER Balance= 3308.48 Amount= | |
| | | | | | | | 3308.48 | |
| 10/30/2009 | | | MGCLK | 1.00 | 0.16 | 0.16 | MANAGING CLERK SERVICES | 27095047 |
| | | | | | | | 00IDX | |
| | | | | | | | 16:40:45 | |
| | | | | | | | DEBK | |
| | | | | | | | 08-13141-KJC | |
| | | | | | | | Vendor=PACER SERVICE CENTER Balance= 3308.48 Amount= | |
| | | | | | | | 3308.48 | |
| 10/30/2009 | | | MGCLK | 1.00 | 0.16 | 0.16 | MANAGING CLERK SERVICES | 27094231 |
| | | | | | | | 00IDX | |
| | | | | | | | 16:43:56 | |
| | | | | | | | DEBK | |
| | | | | | | | 08-13141-KJC DOCUMENT 2462-5 | |
| | | | | | | | Vendor=PACER SERVICE CENTER Balance= 3308.48 Amount= | |
| | | | | | | | 3308.48 | |
| 10/30/2009 | | | MGCLK | 1.00 | 2.40 | 2.40 | MANAGING CLERK SERVICES | 27094525 |
| | | | | | | | 00IDX | |
| | | | | | | | 16:40:45 | |
| | | | | | | | DEBK | |
| | | | | | | | 08-13141-KJC | |
| | | | | | | | Vendor=PACER SERVICE CENTER Balance= 3308.48 Amount= | |
| | | | | | | | 3308.48 | |
| 10/30/2009 | | | MGCLK | 1.00 | 0.24 | 0.24 | MANAGING CLERK SERVICES | 27094538 |
| | | | | | | | 00IDX | |
| | | | | | | | 16:42:00 | |
| | | | | | | | DEBK | |
| | | | | | | | 08-13141-KJC DOCUMENT 2462-2 | |
| | | | | | | | Vendor=PACER SERVICE CENTER Balance= 3308.48 Amount= | |
| | | | | | | | 3308.48 | |
| 10/30/2009 | | | MGCLK | 1.00 | 0.16 | 0.16 | MANAGING CLERK SERVICES | 27094475 |
| | | | | | | | 00IDX | |
| | | | | | | | 16:40:14 | |
| | | | | | | | DEBK | |
| | | | | | | | 08-13141-KJC | |
| | | | | | | | Vendor=PACER SERVICE CENTER Balance= 3308.48 Amount= | |
| | | | | | | | 3308.48 | |
| 10/30/2009 | | | MGCLK | 1.00 | 0.16 | 0.16 | MANAGING CLERK SERVICES | 27094364 |
| | | | | | | | 00IDX | |

| Date | Initials | Name / Invoice Number | Code | Quantity | Rate | Amount | Description | Cost Index |
|---|---|---|---|---|---|---|---|---|
| | | | | | | | 16:37:06 | |
| | | | | | | | DEBK | |
| | | | | | | | 08-13141-KJC FIL OR ENT  FILED FROM: 10/ | |
| | | | | | | | Vendor=PACER SERVICE CENTER  Balance= 3308.48  Amount= | |
| | | | | | | | 3308.48 | |
| 10/30/2009 | | | MGCLK | 1.00 | 0.32 | 0.32 | MANAGING CLERK SERVICES | 27094361 |
| | | | | | | | 00IDX | |
| | | | | | | | 16:43:39 | |
| | | | | | | | DEBK | |
| | | | | | | | 08-13141-KJC DOCUMENT 2462-4 | |
| | | | | | | | Vendor=PACER SERVICE CENTER  Balance= 3308.48  Amount= | |
| | | | | | | | 3308.48 | |
| 10/30/2009 | | | MGCLK | 1.00 | 0.08 | 0.08 | MANAGING CLERK SERVICES | 27095206 |
| | | | | | | | 00IDX | |
| | | | | | | | 15:34:47 | |
| | | | | | | | NYSBK | |
| | | | | | | | 09-01375-REG DOCUMENT 178-0 | |
| | | | | | | | Vendor=PACER SERVICE CENTER  Balance= 3308.48  Amount= | |
| | | | | | | | 3308.48 | |
| 10/30/2009 | | | MGCLK | 1.00 | 0.48 | 0.48 | MANAGING CLERK SERVICES | 27095242 |
| | | | | | | | 00IDX | |
| | | | | | | | 15:35:37 | |
| | | | | | | | NYSBK | |
| | | | | | | | 09-01375-REG DOCUMENT 180-0 | |
| | | | | | | | Vendor=PACER SERVICE CENTER  Balance= 3308.48  Amount= | |
| | | | | | | | 3308.48 | |
| 10/30/2009 | | | MGCLK | 1.00 | 0.88 | 0.88 | MANAGING CLERK SERVICES | 27095156 |
| | | | | | | | 00IDX | |
| | | | | | | | 16:40:14 | |
| | | | | | | | DEBK | |
| | | | | | | | 08-13141-KJC | |
| | | | | | | | Vendor=PACER SERVICE CENTER  Balance= 3308.48  Amount= | |
| | | | | | | | 3308.48 | |
| 10/30/2009 | | | MGCLK | 1.00 | 0.16 | 0.16 | MANAGING CLERK SERVICES | 27095142 |
| | | | | | | | 00IDX | |
| | | | | | | | 16:36:16 | |
| | | | | | | | DEBK | |
| | | | | | | | 09-50445-KJC FIL OR ENT  FILED FROM: 10/ | |
| | | | | | | | Vendor=PACER SERVICE CENTER  Balance= 3308.48  Amount= | |
| | | | | | | | 3308.48 | |
| 10/30/2009 | | | MGCLK | 1.00 | 0.16 | 0.16 | MANAGING CLERK SERVICES | 27095139 |
| | | | | | | | 00IDX | |
| | | | | | | | 16:39:36 | |
| | | | | | | | DEBK | |
| | | | | | | | 08-13141-KJC | |
| | | | | | | | Vendor=PACER SERVICE CENTER  Balance= 3308.48  Amount= | |
| | | | | | | | 3308.48 | |
| 10/30/2009 | | | MGCLK | 1.00 | 0.32 | 0.32 | MANAGING CLERK SERVICES | 27095387 |
| | | | | | | | 00IDX | |
| | | | | | | | 15:34:28 | |
| | | | | | | | NYSBK | |
| | | | | | | | 09-01375-REG FIL OR ENT  FILED FROM: 10/ | |
| | | | | | | | Vendor=PACER SERVICE CENTER  Balance= 3308.48  Amount= | |
| | | | | | | | 3308.48 | |
| 10/30/2009 | | | MGCLK | 1.00 | 0.64 | 0.64 | MANAGING CLERK SERVICES | 27095281 |
| | | | | | | | 00IDX | |
| | | | | | | | 15:35:26 | |
| | | | | | | | NYSBK | |
| | | | | | | | 09-01375-REG DOCUMENT 179-0 | |
| | | | | | | | Vendor=PACER SERVICE CENTER  Balance= 3308.48  Amount= | |
| | | | | | | | 3308.48 | |
| 11/02/2009 | | | MGCLK | 1.00 | 2.16 | 2.16 | MANAGING CLERK SERVICES | 26992105 |
| | | | | | | | ILNDC | |
| | | | | | | | 15:49:10 | |
| | | | | | | | 1:08-CV-06833 START DATE: 10/30/2009  EN | |
| | | | | | | | DOCKET REPORT | |
| | | | | | | | 19804.002-DMB > MAT | |
| | | | | | | | Vendor=PACER SERVICE CENTER  Balance= .00  Amount= 13047.84 | |
| | | | | | | | Check #321152  01/11/2010 | |
| 11/02/2009 | | | MGCLK | 1.00 | 0.40 | 0.40 | MANAGING CLERK SERVICES | 26995386 |

| Date | Initials | Name / Invoice Number | Code | Quantity | Rate | Amount | Description | Cost Index |
|------|----------|----------------------|------|----------|------|--------|-------------|------------|
| | | | | | | | NYSBK | |
| | | | | | | | 13:55:52 | |
| | | | | | | | 09-01375-REG FIL OR ENT  FILED FROM : 10/ | |
| | | | | | | | DOCKET REPORT | |
| | | | | | | | 19804 019-DMB > MAT | |
| | | | | | | | Vendor=PACER SERVICE CENTER  Balance= .00  Amount= 13047.84 | |
| | | | | | | | Check #321152  01/11/2010 | |
| 11/02/2009 | | | MGCLK | 1.00 | 0.32 | 0.32 | MANAGING CLERK SERVICES | 26995387 |
| | | | | | | | NYSBK | |
| | | | | | | | 13:56:41 | |
| | | | | | | | 09-01375-REG FIL OR ENT  FILED  DOC FRO | |
| | | | | | | | DOCKET REPORT | |
| | | | | | | | 19804 019-DMB > MAT | |
| | | | | | | | Vendor=PACER SERVICE CENTER  Balance= .00  Amount= 13047.84 | |
| | | | | | | | Check #321152  01/11/2010 | |
| 11/02/2009 | | | MGCLK | 1.00 | 2.40 | 2.40 | MANAGING CLERK SERVICES | 26995388 |
| | | | | | | | NYSBK | |
| | | | | | | | 13:57:41 | |
| | | | | | | | 09-01375-REG DOCUMENT 181-0 | |
| | | | | | | | IMAGE181-0 | |
| | | | | | | | 19804.019-DMB > MAT | |
| | | | | | | | Vendor=PACER SERVICE CENTER  Balance= .00  Amount= 13047.84 | |
| | | | | | | | Check #321152  01/11/2010 | |
| 11/02/2009 | | | MGCLK | 1.00 | 0.32 | 0.32 | MANAGING CLERK SERVICES | 26995389 |
| | | | | | | | NYSBK | |
| | | | | | | | 13:57:58 | |
| | | | | | | | 09-01375-REG DOCUMENT 182-0 | |
| | | | | | | | IMAGE182-0 | |
| | | | | | | | 19804.019-DMB > MAT | |
| | | | | | | | Vendor=PACER SERVICE CENTER  Balance= .00  Amount= 13047.84 | |
| | | | | | | | Check #321152  01/11/2010 | |
| 11/02/2009 | | | MGCLK | 1.00 | 0.16 | 0.16 | MANAGING CLERK SERVICES | 26989673 |
| | | | | | | | DEBK | |
| | | | | | | | 16:51:49 | |
| | | | | | | | 09-50445-KJC FIL OR ENT  FILED FROM : 10/ | |
| | | | | | | | DOCKET REPORT | |
| | | | | | | | 19804.002-DMB > MAT | |
| | | | | | | | Vendor=PACER SERVICE CENTER  Balance= .00  Amount= 13047.84 | |
| | | | | | | | Check #321152  01/11/2010 | |
| 11/02/2009 | | | MGCLK | 1.00 | 0.16 | 0.16 | MANAGING CLERK SERVICES | 26989674 |
| | | | | | | | DEBK | |
| | | | | | | | 16:52:13 | |
| | | | | | | | 08-13141-KJC FIL OR ENT  FILED FROM : 10/ | |
| | | | | | | | DOCKET REPORT | |
| | | | | | | | 19804.002-DMB > MAT | |
| | | | | | | | Vendor=PACER SERVICE CENTER  Balance= .00  Amount= 13047.84 | |
| | | | | | | | Check #321152  01/11/2010 | |
| 11/02/2009 | | | MGCLK | 1.00 | 0.48 | 0.48 | MANAGING CLERK SERVICES | 26989675 |
| | | | | | | | DEBK | |
| | | | | | | | 16:53:31 | |
| | | | | | | | 08-13141-KJC DOCUMENT 2464-0 | |
| | | | | | | | IMAGE2464-0 | |
| | | | | | | | 19804.002-DMB > MAT | |
| | | | | | | | Vendor=PACER SERVICE CENTER  Balance= .00  Amount= 13047.84 | |
| | | | | | | | Check #321152  01/11/2010 | |
| 11/02/2009 | | | MGCLK | 1.00 | 0.64 | 0.64 | MANAGING CLERK SERVICES | 26989676 |
| | | | | | | | DEBK | |
| | | | | | | | 16:54:17 | |
| | | | | | | | 08-13141-KJC | |
| | | | | | | | IMAGE2465-0 | |
| | | | | | | | 19804.002-DMB > MAT | |
| | | | | | | | Vendor=PACER SERVICE CENTER  Balance= .00  Amount= 13047.84 | |
| | | | | | | | Check #321152  01/11/2010 | |
| 11/02/2009 | | | MGCLK | 1.00 | 0.16 | 0.16 | MANAGING CLERK SERVICES | 26989677 |
| | | | | | | | DEBK | |
| | | | | | | | 16:54:18 | |
| | | | | | | | 08-13141-KJC | |
| | | | | | | | IMAGE2465-1 | |
| | | | | | | | 19804.002-DMB > MAT | |
| | | | | | | | Vendor=PACER SERVICE CENTER  Balance= .00  Amount= 13047.84 | |
| | | | | | | | Check #321152  01/11/2010 | |

| Date | Initials | Name / Invoice Number | Code | Quantity | Rate | Amount | Description | Cost Index |
|------|----------|----------------------|------|----------|------|--------|-------------|------------|
| 11/02/2009 | | | MGCLK | 1.00 | 0.32 | 0.32 | MANAGING CLERK SERVICES<br>DEBK<br>16:54:19<br>08-13141-KJC<br>IMAGE2465-3<br>19804.002-DMB > MAT<br>Vendor=PACER SERVICE CENTER  Balance= .00  Amount= 13047.84<br>Check #321152  01/11/2010 | 26989678 |
| 11/02/2009 | | | MGCLK | 1.00 | 0.56 | 0.56 | MANAGING CLERK SERVICES<br>DEBK<br>16:54:19<br>08-13141-KJC<br>IMAGE2465-2<br>19804.002-DMB > MAT<br>Vendor=PACER SERVICE CENTER  Balance= .00  Amount= 13047.84<br>Check #321152  01/11/2010 | 26989679 |
| 11/02/2009 | | | MGCLK | 1.00 | 0.80 | 0.80 | MANAGING CLERK SERVICES<br>DEBK<br>16:54:20<br>08-13141-KJC<br>IMAGE2465-4<br>19804.002-DMB > MAT<br>Vendor=PACER SERVICE CENTER  Balance= .00  Amount= 13047.84<br>Check #321152  01/11/2010 | 26989680 |
| 11/02/2009 | | | MGCLK | 1.00 | 0.16 | 0.16 | MANAGING CLERK SERVICES<br>DEBK<br>16:54:39<br>08-13141-KJC<br>IMAGE2466-1<br>19804.002-DMB > MAT<br>Vendor=PACER SERVICE CENTER  Balance= .00  Amount= 13047.84<br>Check #321152  01/11/2010 | 26989681 |
| 11/02/2009 | | | MGCLK | 1.00 | 0.64 | 0.64 | MANAGING CLERK SERVICES<br>DEBK<br>16:54:39<br>08-13141-KJC<br>IMAGE2466-0<br>19804.002-DMB > MAT<br>Vendor=PACER SERVICE CENTER  Balance= .00  Amount= 13047.84<br>Check #321152  01/11/2010 | 26989682 |
| 11/02/2009 | | | MGCLK | 1.00 | 0.32 | 0.32 | MANAGING CLERK SERVICES<br>DEBK<br>16:54:40<br>08-13141-KJC<br>IMAGE2466-3<br>19804.002-DMB > MAT<br>Vendor=PACER SERVICE CENTER  Balance= .00  Amount= 13047.84<br>Check #321152  01/11/2010 | 26989683 |
| 11/02/2009 | | | MGCLK | 1.00 | 0.48 | 0.48 | MANAGING CLERK SERVICES<br>DEBK<br>16:54:40<br>08-13141-KJC<br>IMAGE2466-2<br>19804.002-DMB > MAT<br>Vendor=PACER SERVICE CENTER  Balance= .00  Amount= 13047.84<br>Check #321152  01/11/2010 | 26989684 |
| 11/02/2009 | | | MGCLK | 1.00 | 0.72 | 0.72 | MANAGING CLERK SERVICES<br>DEBK<br>16:54:41<br>08-13141-KJC<br>IMAGE2466-4<br>19804.002-DMB > MAT<br>Vendor=PACER SERVICE CENTER  Balance= .00  Amount= 13047.84<br>Check #321152  01/11/2010 | 26989685 |
| 11/02/2009 | | | MGCLK | 1.00 | 0.08 | 0.08 | MANAGING CLERK SERVICES<br>DEBK<br>16:55:07<br>08-13141-KJC<br>IMAGE2467-0<br>19804.002-DMB > MAT<br>Vendor=PACER SERVICE CENTER  Balance= .00  Amount= 13047.84<br>Check #321152  01/11/2010 | 26989686 |

Unbilled Recap Of Cost Detail - [19804.002 - BANKRUPTCY GENERAL]          Page 100
Client:19804 - TRIBUNE COMPANY OFFICIAL CREDITORS' COMMITTEE  02/23/2010 1 16:24 PM

| Date | Initials | Name / Invoice Number | Code | Quantity | Rate | Amount | Description | Cost Index |
|------|----------|----------------------|------|----------|------|--------|-------------|------------|
| 11/02/2009 | | | MGCLK | 1.00 | 0.16 | 0.16 | MANAGING CLERK SERVICES<br>DEBK<br>16:55:08<br>08-13141-KJC<br>IMAGE2467-1<br>19804.002-DMB > MAT<br>Vendor=PACER SERVICE CENTER  Balance= .00  Amount= 13047.84<br>Check #321152  01/11/2010 | 26989687 |
| 11/02/2009 | | | MGCLK | 1.00 | 0.08 | 0.08 | MANAGING CLERK SERVICES<br>DEBK<br>16:55:09<br>08-13141-KJC<br>IMAGE2467-2<br>19804.002-DMB > MAT<br>Vendor=PACER SERVICE CENTER  Balance= .00  Amount= 13047.84<br>Check #321152  01/11/2010 | 26989688 |
| 11/02/2009 | | | MGCLK | 1.00 | 0.16 | 0.16 | MANAGING CLERK SERVICES<br>DEBK<br>16:57:01<br>08-13141-KJC DOCUMENT 2468-0<br>IMAGE2468-0<br>19804.002-DMB > MAT<br>Vendor=PACER SERVICE CENTER  Balance= .00  Amount= 13047.84<br>Check #321152  01/11/2010 | 26989689 |
| 11/02/2009 | | | MGCLK | 1.00 | 0.64 | 0.64 | MANAGING CLERK SERVICES<br>DEBK<br>16:57:22<br>08-13141-KJC DOCUMENT 2469-0<br>IMAGE2469-0<br>19804.002-DMB > MAT<br>Vendor=PACER SERVICE CENTER  Balance= .00  Amount= 13047.84<br>Check #321152  01/11/2010 | 26989690 |
| 11/03/2009 | | | MGCLK | 1.00 | 2.40 | 2.40 | MANAGING CLERK SERVICES<br>DEBK<br>12:20:06<br>08-13141-KJC FIL OR ENT: FILED FROM: 9/4<br>DOCKET REPORT<br>19804.002-DMB > MAT<br>Vendor=PACER SERVICE CENTER  Balance= .00  Amount= 13047.84<br>Check #321152  01/11/2010 | 26989732 |
| 11/03/2009 | | | MGCLK | 1.00 | 0.16 | 0.16 | MANAGING CLERK SERVICES<br>DEBK<br>16:02:50<br>09-50445-KJC FIL OR ENT: FILED FROM: 11/<br>DOCKET REPORT<br>19804.002-DMB > MAT<br>Vendor=PACER SERVICE CENTER  Balance= .00  Amount= 13047.84<br>Check #321152  01/11/2010 | 26989733 |
| 11/03/2009 | | | MGCLK | 1.00 | 0.24 | 0.24 | MANAGING CLERK SERVICES<br>DEBK<br>16:03:25<br>08-13141-KJC FIL OR ENT: FILED FROM: 11/<br>DOCKET REPORT<br>19804.002-DMB > MAT<br>Vendor=PACER SERVICE CENTER  Balance= .00  Amount= 13047.84<br>Check #321152  01/11/2010 | 26989734 |
| 11/03/2009 | | | MGCLK | 1.00 | 0.32 | 0.32 | MANAGING CLERK SERVICES<br>DEBK<br>16:06:46<br>08-13141-KJC DOCUMENT 2470-0<br>IMAGE2470-0<br>19804.002-DMB > MAT<br>Vendor=PACER SERVICE CENTER  Balance= .00  Amount= 13047.84<br>Check #321152  01/11/2010 | 26989735 |
| 11/03/2009 | | | MGCLK | 1.00 | 0.96 | 0.96 | MANAGING CLERK SERVICES<br>DEBK<br>16:07:16<br>08-13141-KJC DOCUMENT 2471-0<br>IMAGE2471-0<br>19804.002-DMB > MAT<br>Vendor=PACER SERVICE CENTER  Balance= .00  Amount= 13047.84 | 26989736 |

Unbilled Recap Of Cost Detail - [19804.002 - BANKRUPTCY GENERAL]                    Page 101
Client:19804 - TRIBUNE COMPANY OFFICIAL CREDITORS' COMMITTEE   02/23/2010 1:16:24 PM

| Date | Initials | Name / Invoice Number | Code | Quantity | Rate | Amount | Description | Cost Index |
|------|----------|----------------------|------|----------|------|--------|-------------|-----------|
| | | | | | | | Check #321152  01/11/2010 | |
| 11/03/2009 | | | MGCLK | 1.00 | 0.16 | 0.16 | MANAGING CLERK SERVICES<br>DEBK<br>16:07:28<br>08-13141-KJC DOCUMENT 2472-0<br>IMAGE2472-0<br>19804.002-DMB > MAT<br>Vendor=PACER SERVICE CENTER  Balance= .00  Amount= 13047.84<br>Check #321152  01/11/2010 | 26989737 |
| 11/03/2009 | | | MGCLK | 1.00 | 0.16 | 0.16 | MANAGING CLERK SERVICES<br>DEBK<br>16:07:47<br>08-13141-KJC DOCUMENT 2473-0<br>IMAGE2473-0<br>19804.002-DMB > MAT<br>Vendor=PACER SERVICE CENTER  Balance= .00  Amount= 13047.84<br>Check #321152  01/11/2010 | 26989738 |
| 11/03/2009 | | | MGCLK | 1.00 | 0.16 | 0.16 | MANAGING CLERK SERVICES<br>DEBK<br>16:08:01<br>08-13141-KJC DOCUMENT 2474-0<br>IMAGE2474-0<br>19804.002-DMB > MAT<br>Vendor=PACER SERVICE CENTER  Balance= .00  Amount= 13047.84<br>Check #321152  01/11/2010 | 26989739 |
| 11/03/2009 | | | MGCLK | 1.00 | 0.16 | 0.16 | MANAGING CLERK SERVICES<br>DEBK<br>16:08:14<br>08-13141-KJC DOCUMENT 2475-0<br>IMAGE2475-0<br>19804.002-DMB > MAT<br>Vendor=PACER SERVICE CENTER  Balance= .00  Amount= 13047.84<br>Check #321152  01/11/2010 | 26989740 |
| 11/03/2009 | | | MGCLK | 1.00 | 0.16 | 0.16 | MANAGING CLERK SERVICES<br>DEBK<br>16:08:29<br>08-13141-KJC DOCUMENT 2476-0<br>IMAGE2476-0<br>19804.002-DMB > MAT<br>Vendor=PACER SERVICE CENTER  Balance= .00  Amount= 13047.84<br>Check #321152  01/11/2010 | 26989741 |
| 11/03/2009 | | | MGCLK | 1.00 | 0.16 | 0.16 | MANAGING CLERK SERVICES<br>DEBK<br>16:08:42<br>08-13141-KJC<br>IMAGE2477-2<br>19804.002-DMB > MAT<br>Vendor=PACER SERVICE CENTER  Balance= .00  Amount= 13047.84<br>Check #321152  01/11/2010 | 26989742 |
| 11/03/2009 | | | MGCLK | 1.00 | 0.24 | 0.24 | MANAGING CLERK SERVICES<br>DEBK<br>16:08:42<br>08-13141-KJC<br>IMAGE2477-1<br>19804.002-DMB > MAT<br>Vendor=PACER SERVICE CENTER  Balance= .00  Amount= 13047.84<br>Check #321152  01/11/2010 | 26989743 |
| 11/03/2009 | | | MGCLK | 1.00 | 0.64 | 0.64 | MANAGING CLERK SERVICES<br>DEBK<br>16:08:42<br>08-13141-KJC<br>IMAGE2477-0<br>19804.002-DMB > MAT<br>Vendor=PACER SERVICE CENTER  Balance= .00  Amount= 13047.84<br>Check #321152  01/11/2010 | 26989744 |
| 11/03/2009 | | | MGCLK | 1.00 | 1.12 | 1.12 | MANAGING CLERK SERVICES<br>DEBK<br>16:08:59<br>08-13141-KJC DOCUMENT 2478-0<br>IMAGE2478-0<br>19804.002-DMB > MAT | 26989745 |

Unbilled Recap Of Cost Detail   [19804.002 - BANKRUPTCY GENERAL]                                      Page 102
Client:19804 - TRIBUNE COMPANY OFFICIAL CREDITORS' COMMITTEE   02/23/2010 1:16:24 PM

| Date | Initials | Name / Invoice Number | Code | Quantity | Rate | Amount | Description | Cost Index |
|------|----------|----------------------|------|----------|------|--------|-------------|------------|
| | | | | | | | Vendor=PACER SERVICE CENTER  Balance= .00  Amount= 13047.84 | |
| | | | | | | | Check #321152  01/11/2010 | |
| 11/03/2009 | | | MGCLK | 1.00 | 0.08 | 0.08 | MANAGING CLERK SERVICES<br>DEBK<br>16:09:17<br>08-13141-KJC<br>IMAGE2480-0<br>19804.002-DMB > MAT<br>Vendor=PACER SERVICE CENTER  Balance= .00  Amount= 13047.84<br>Check #321152  01/11/2010 | 26989746 |
| 11/03/2009 | | | MGCLK | 1.00 | 0.08 | 0.08 | MANAGING CLERK SERVICES<br>DEBK<br>16:09:18<br>08-13141-KJC<br>IMAGE2480-1<br>19804.002-DMB > MAT<br>Vendor=PACER SERVICE CENTER  Balance= .00  Amount= 13047.84<br>Check #321152  01/11/2010 | 26989747 |
| 11/03/2009 | | | MGCLK | 1.00 | 0.40 | 0.40 | MANAGING CLERK SERVICES<br>DEBK<br>16:09:37<br>08-13141-KJC DOCUMENT 2481-0<br>IMAGE2481-0<br>19804.002-DMB > MAT<br>Vendor=PACER SERVICE CENTER  Balance= .00  Amount= 13047.84<br>Check #321152  01/11/2010 | 26989748 |
| 11/03/2009 | | | MGCLK | 1.00 | 0.72 | 0.72 | MANAGING CLERK SERVICES<br>DEBK<br>16:10:00<br>08-13141-KJC DOCUMENT 2482-0<br>IMAGE2482-0<br>19804.002-DMB > MAT<br>Vendor=PACER SERVICE CENTER  Balance= .00  Amount= 13047.84<br>Check #321152  01/11/2010 | 26989749 |
| 11/03/2009 | | | MGCLK | 1.00 | 0.48 | 0.48 | MANAGING CLERK SERVICES<br>DEBK<br>16:13:08<br>08-13141-KJC DOCUMENT 2479-0<br>IMAGE2479-0<br>19804.002-DMB > MAT<br>Vendor=PACER SERVICE CENTER  Balance= .00  Amount= 13047.84<br>Check #321152  01/11/2010 | 26989750 |
| 11/03/2009 | | | MGCLK | 1.00 | 0.40 | 0.40 | MANAGING CLERK SERVICES<br>NYSBK<br>12:41:48<br>09-01375-REG FIL OR ENT: FILED FROM: 11/<br>DOCKET REPORT<br>19804.019-DMB > MAT<br>Vendor=PACER SERVICE CENTER  Balance= .00  Amount= 13047.84<br>Check #321152  01/11/2010 | 26995467 |
| 11/03/2009 | | | MGCLK | 1.00 | 0.32 | 0.32 | MANAGING CLERK SERVICES<br>NYSBK<br>12:43:24<br>09-01375-REG DOCUMENT 185-0<br>IMAGE185-0<br>19804.019-DMB > MAT<br>Vendor=PACER SERVICE CENTER  Balance= .00  Amount= 13047.84<br>Check #321152  01/11/2010 | 26995468 |
| 11/03/2009 | | | MGCLK | 1.00 | 2.40 | 2.40 | MANAGING CLERK SERVICES<br>NYSBK<br>12:43:42<br>09-01375-REG DOCUMENT 188-0<br>IMAGE188-0<br>19804.019-DMB > MAT<br>Vendor=PACER SERVICE CENTER  Balance= .00  Amount= 13047.84<br>Check #321152  01/11/2010 | 26995469 |
| 11/03/2009 | | | MGCLK | 1.00 | 0.16 | 0.16 | MANAGING CLERK SERVICES<br>NYSBK<br>12:44:01<br>09-01375-REG DOCUMENT 191-0<br>IMAGE191-0 | 26995470 |

| Date | Initials | Name / Invoice Number | Code | Quantity | Rate | Amount | Description | Cost Index |
|------|----------|----------------------|------|----------|------|--------|-------------|-----------|
| | | | | | | | 19804.019-DMB > MAT | |
| | | | | | | | Vendor=PACER SERVICE CENTER Balance= 00 Amount= 13047.84 | |
| | | | | | | | Check #321152 01/11/2010 | |
| 11/03/2009 | | | MGCLK | 1.00 | 2.16 | 2.16 | MANAGING CLERK SERVICES | 26992106 |
| | | | | | | | ILNDC | |
| | | | | | | | 15:02:08 | |
| | | | | | | | 1:08-CV-06833 START DATE: 11/2/2009  END | |
| | | | | | | | DOCKET REPORT | |
| | | | | | | | 19804.002-DMB > MAT | |
| | | | | | | | Vendor=PACER SERVICE CENTER Balance= 00 Amount= 13047.84 | |
| | | | | | | | Check #321152 01/11/2010 | |
| 11/09/2009 | | | MGCLK | 1.00 | 0.48 | 0.48 | MANAGING CLERK SERVICES | 26995670 |
| | | | | | | | NYSBK | |
| | | | | | | | 11:46:35 | |
| | | | | | | | 09-01375-REG FIL OR ENT: FILED FROM: 11/ | |
| | | | | | | | DOCKET REPORT | |
| | | | | | | | 19804.019-DMB > MAT | |
| | | | | | | | Vendor=PACER SERVICE CENTER Balance= 00 Amount= 13047.84 | |
| | | | | | | | Check #321152 01/11/2010 | |
| 11/09/2009 | | | MGCLK | 1.00 | 0.56 | 0.56 | MANAGING CLERK SERVICES | 26995671 |
| | | | | | | | NYSBK | |
| | | | | | | | 11:47:34 | |
| | | | | | | | 09-01375-REG DOCUMENT 201-0 | |
| | | | | | | | IMAGE201-0 | |
| | | | | | | | 19804.019-DMB > MAT | |
| | | | | | | | Vendor=PACER SERVICE CENTER Balance= 00 Amount= 13047.84 | |
| | | | | | | | Check #321152 01/11/2010 | |
| 11/09/2009 | | | MGCLK | 1.00 | 0.48 | 0.48 | MANAGING CLERK SERVICES | 26995672 |
| | | | | | | | NYSBK | |
| | | | | | | | 11:49:36 | |
| | | | | | | | 09-01375-REG DOCUMENT 209-0 | |
| | | | | | | | IMAGE209-0 | |
| | | | | | | | 19804.019-DMB > MAT | |
| | | | | | | | Vendor=PACER SERVICE CENTER Balance= 00 Amount= 13047.84 | |
| | | | | | | | Check #321152 01/11/2010 | |
| 11/09/2009 | | | MGCLK | 1.00 | 0.40 | 0.40 | MANAGING CLERK SERVICES | 26995758 |
| | | | | | | | NYSBK | |
| | | | | | | | 16:01:05 | |
| | | | | | | | 09-01375-REG FIL OR ENT: FILED FROM: 11/ | |
| | | | | | | | DOCKET REPORT | |
| | | | | | | | 19804.019-DMB > MAT | |
| | | | | | | | Vendor=PACER SERVICE CENTER Balance= 00 Amount= 13047.84 | |
| | | | | | | | Check #321152 01/11/2010 | |
| 11/09/2009 | | | MGCLK | 1.00 | 0.40 | 0.40 | MANAGING CLERK SERVICES | 26995759 |
| | | | | | | | NYSBK | |
| | | | | | | | 16:02:25 | |
| | | | | | | | 09-01375-REG DOCUMENT 208-0 | |
| | | | | | | | IMAGE208-0 | |
| | | | | | | | 19804.019-DMB > MAT | |
| | | | | | | | Vendor=PACER SERVICE CENTER Balance= 00 Amount= 13047.84 | |
| | | | | | | | Check #321152 01/11/2010 | |
| 11/09/2009 | | | MGCLK | 1.00 | 2.40 | 2.40 | MANAGING CLERK SERVICES | 26995760 |
| | | | | | | | NYSBK | |
| | | | | | | | 16:02:45 | |
| | | | | | | | 09-01375-REG DOCUMENT 210-0 | |
| | | | | | | | IMAGE210-0 | |
| | | | | | | | 19804.019-DMB > MAT | |
| | | | | | | | Vendor=PACER SERVICE CENTER Balance= 00 Amount= 13047.84 | |
| | | | | | | | Check #321152 01/11/2010 | |
| 11/09/2009 | | | MGCLK | 1.00 | 0.56 | 0.56 | MANAGING CLERK SERVICES | 26995761 |
| | | | | | | | NYSBK | |
| | | | | | | | 16:03:03 | |
| | | | | | | | 09-01375-REG | |
| | | | | | | | IMAGE211-0 | |
| | | | | | | | 19804.019-DMB > MAT | |
| | | | | | | | Vendor=PACER SERVICE CENTER Balance= 00 Amount= 13047.84 | |
| | | | | | | | Check #321152 01/11/2010 | |
| 11/09/2009 | | | MGCLK | 1.00 | 1.52 | 1.52 | MANAGING CLERK SERVICES | 26995762 |
| | | | | | | | NYSBK | |
| | | | | | | | 16:03:04 | |
| | | | | | | | 09-01375-REG | |

Unbilled Recap Of Cost Detail - [19804.002 - BANKRUPTCY GENERAL]    Page 104
Client:19804 - TRIBUNE COMPANY OFFICIAL CREDITORS' COMMITTEE   02/23/2010 1:16:24 PM

| Date | Initials | Name / Invoice Number | Code | Quantity | Rate | Amount | Description | Cost Index |
|------|----------|----------------------|------|----------|------|--------|-------------|-----------|
| | | | | | | | IMAGE211-1 | |
| | | | | | | | 19804.019-DMB > MAT | |
| | | | | | | | Vendor=PACER SERVICE CENTER  Balance= 00  Amount= 13047.84 | |
| | | | | | | | Check #321152 01/11/2010 | |
| 11/09/2009 | | | MGCLK | 1.00 | 0.32 | 0.32 | MANAGING CLERK SERVICES | 26995763 |
| | | | | | | | NYSBK | |
| | | | | | | | 16:03:04 | |
| | | | | | | | 09-01375-REG | |
| | | | | | | | IMAGE211-2 | |
| | | | | | | | 19804.019-DMB > MAT | |
| | | | | | | | Vendor=PACER SERVICE CENTER  Balance= 00  Amount= 13047.84 | |
| | | | | | | | Check #321152 01/11/2010 | |
| 11/09/2009 | | | MGCLK | 1.00 | 1.36 | 1.36 | MANAGING CLERK SERVICES | 26995764 |
| | | | | | | | NYSBK | |
| | | | | | | | 16:03:29 | |
| | | | | | | | 09-01375-REG | |
| | | | | | | | IMAGE212-0 | |
| | | | | | | | 19804.019-DMB > MAT | |
| | | | | | | | Vendor=PACER SERVICE CENTER  Balance= 00  Amount= 13047.84 | |
| | | | | | | | Check #321152 01/11/2010 | |
| 11/09/2009 | | | MGCLK | 1.00 | 2.40 | 2.40 | MANAGING CLERK SERVICES | 26995765 |
| | | | | | | | NYSBK | |
| | | | | | | | 16:03:30 | |
| | | | | | | | 09-01375-REG | |
| | | | | | | | IMAGE212-1 | |
| | | | | | | | 19804.019-DMB > MAT | |
| | | | | | | | Vendor=PACER SERVICE CENTER  Balance= 00  Amount= 13047.84 | |
| | | | | | | | Check #321152 01/11/2010 | |
| 11/09/2009 | | | MGCLK | 1.00 | 2.16 | 2.16 | MANAGING CLERK SERVICES | 26992100 |
| | | | | | | | ILNDC | |
| | | | | | | | 15:07:54 | |
| | | | | | | | 1:08-CV-06833 START DATE: 11/6/2009  END | |
| | | | | | | | DOCKET REPORT | |
| | | | | | | | 19804.002-DMB > MAT | |
| | | | | | | | Vendor=PACER SERVICE CENTER  Balance= 00  Amount= 13047.84 | |
| | | | | | | | Check #321152 01/11/2010 | |
| 11/09/2009 | | | MGCLK | 1.00 | 0.16 | 0.16 | MANAGING CLERK SERVICES | 26989775 |
| | | | | | | | DEBK | |
| | | | | | | | 16:08:45 | |
| | | | | | | | 09-50445-KJC FIL OR ENT: FILED FROM  11/ | |
| | | | | | | | DOCKET REPORT | |
| | | | | | | | 19804.002-DMB > MAT | |
| | | | | | | | Vendor=PACER SERVICE CENTER  Balance= 00  Amount= 13047.84 | |
| | | | | | | | Check #321152 01/11/2010 | |
| 11/09/2009 | | | MGCLK | 1.00 | 0.16 | 0.16 | MANAGING CLERK SERVICES | 26989776 |
| | | | | | | | DEBK | |
| | | | | | | | 16:10:40 | |
| | | | | | | | 09-50445-KJC | |
| | | | | | | | IMAGE25-0 | |
| | | | | | | | 19804.002-DMB > MAT | |
| | | | | | | | Vendor=PACER SERVICE CENTER  Balance= 00  Amount= 13047.84 | |
| | | | | | | | Check #321152 01/11/2010 | |
| 11/09/2009 | | | MGCLK | 1.00 | 0.24 | 0.24 | MANAGING CLERK SERVICES | 26989777 |
| | | | | | | | DEBK | |
| | | | | | | | 16:10:40 | |
| | | | | | | | 09-50445-KJC | |
| | | | | | | | IMAGE25-1 | |
| | | | | | | | 19804.002-DMB > MAT | |
| | | | | | | | Vendor=PACER SERVICE CENTER  Balance= 00  Amount= 13047.84 | |
| | | | | | | | Check #321152 01/11/2010 | |
| 11/09/2009 | | | MGCLK | 1.00 | 0.24 | 0.24 | MANAGING CLERK SERVICES | 26989778 |
| | | | | | | | DEBK | |
| | | | | | | | 16:12:33 | |
| | | | | | | | 08-13141-KJC FIL OR ENT: FILED FROM: 11/ | |
| | | | | | | | DOCKET REPORT | |
| | | | | | | | 19804.002-DMB > MAT | |
| | | | | | | | Vendor=PACER SERVICE CENTER  Balance= 00  Amount= 13047.84 | |
| | | | | | | | Check #321152 01/11/2010 | |
| 11/09/2009 | | | MGCLK | 1.00 | 0.16 | 0.16 | MANAGING CLERK SERVICES | 26989779 |
| | | | | | | | DEBK | |
| | | | | | | | 16:15:21 | |

Unbilled Recap Of Cost Detail - [19804.002 - BANKRUPTCY GENERAL]                                          Page 105
Client:19804 - TRIBUNE COMPANY OFFICIAL CREDITORS' COMMITTEE   02/23/2010 1:16:24 PM

| Date | Initials | Name / Invoice Number | Code | Quantity | Rate | Amount | Description | Cost Index |
|------|----------|----------------------|------|----------|------|--------|-------------|------------|
| | | | | | | | 08-13141-KJC DOCUMENT 2513-0 | |
| | | | | | | | IMAGE2513-0 | |
| | | | | | | | 19804.002-DMB > MAT | |
| | | | | | | | Vendor=PACER SERVICE CENTER Balance= .00 Amount= 13047.84 | |
| | | | | | | | Check #321152 01/11/2010 | |
| 11/09/2009 | | | MGCLK | 1.00 | 0.16 | 0.16 | MANAGING CLERK SERVICES | 26989780 |
| | | | | | | | DEBK | |
| | | | | | | | 16:15:49 | |
| | | | | | | | 08-13141-KJC DOCUMENT 2514-0 | |
| | | | | | | | IMAGE2514-0 | |
| | | | | | | | 19804.002-DMB > MAT | |
| | | | | | | | Vendor=PACER SERVICE CENTER Balance= .00 Amount= 13047.84 | |
| | | | | | | | Check #321152 01/11/2010 | |
| 11/09/2009 | | | MGCLK | 1.00 | 0.16 | 0.16 | MANAGING CLERK SERVICES | 26989781 |
| | | | | | | | DEBK | |
| | | | | | | | 16:16:03 | |
| | | | | | | | 08-13141-KJC DOCUMENT 2515-0 | |
| | | | | | | | IMAGE2515-0 | |
| | | | | | | | 19804.002-DMB > MAT | |
| | | | | | | | Vendor=PACER SERVICE CENTER Balance= .00 Amount= 13047.84 | |
| | | | | | | | Check #321152 01/11/2010 | |
| 11/09/2009 | | | MGCLK | 1.00 | 0.16 | 0.16 | MANAGING CLERK SERVICES | 26989782 |
| | | | | | | | DEBK | |
| | | | | | | | 16:16:14 | |
| | | | | | | | 08-13141-KJC DOCUMENT 2516-0 | |
| | | | | | | | IMAGE2516-0 | |
| | | | | | | | 19804.002-DMB > MAT | |
| | | | | | | | Vendor=PACER SERVICE CENTER Balance= .00 Amount= 13047.84 | |
| | | | | | | | Check #321152 01/11/2010 | |
| 11/09/2009 | | | MGCLK | 1.00 | 0.16 | 0.16 | MANAGING CLERK SERVICES | 26989783 |
| | | | | | | | DEBK | |
| | | | | | | | 16:16:26 | |
| | | | | | | | 08-13141-KJC DOCUMENT 2517-0 | |
| | | | | | | | IMAGE2517-0 | |
| | | | | | | | 19804.002-DMB > MAT | |
| | | | | | | | Vendor=PACER SERVICE CENTER Balance= .00 Amount= 13047.84 | |
| | | | | | | | Check #321152 01/11/2010 | |
| 11/09/2009 | | | MGCLK | 1.00 | 0.16 | 0.16 | MANAGING CLERK SERVICES | 26989784 |
| | | | | | | | DEBK | |
| | | | | | | | 16:16:39 | |
| | | | | | | | 08-13141-KJC DOCUMENT 2518-0 | |
| | | | | | | | IMAGE2518-0 | |
| | | | | | | | 19804.002-DMB > MAT | |
| | | | | | | | Vendor=PACER SERVICE CENTER Balance= .00 Amount= 13047.84 | |
| | | | | | | | Check #321152 01/11/2010 | |
| 11/09/2009 | | | MGCLK | 1.00 | 0.16 | 0.16 | MANAGING CLERK SERVICES | 26989785 |
| | | | | | | | DEBK | |
| | | | | | | | 16:16:52 | |
| | | | | | | | 08-13141-KJC DOCUMENT 2519-0 | |
| | | | | | | | IMAGE2519-0 | |
| | | | | | | | 19804.002-DMB > MAT | |
| | | | | | | | Vendor=PACER SERVICE CENTER Balance= .00 Amount= 13047.84 | |
| | | | | | | | Check #321152 01/11/2010 | |
| 11/09/2009 | | | MGCLK | 1.00 | 0.16 | 0.16 | MANAGING CLERK SERVICES | 26989786 |
| | | | | | | | DEBK | |
| | | | | | | | 16:17:05 | |
| | | | | | | | 08-13141-KJC DOCUMENT 2520-0 | |
| | | | | | | | IMAGE2520-0 | |
| | | | | | | | 19804.002-DMB > MAT | |
| | | | | | | | Vendor=PACER SERVICE CENTER Balance= .00 Amount= 13047.84 | |
| | | | | | | | Check #321152 01/11/2010 | |
| 11/09/2009 | | | MGCLK | 1.00 | 0.16 | 0.16 | MANAGING CLERK SERVICES | 26989787 |
| | | | | | | | DEBK | |
| | | | | | | | 16:17:24 | |
| | | | | | | | 08-13141-KJC DOCUMENT 2521-0 | |
| | | | | | | | IMAGE2521-0 | |
| | | | | | | | 19804.002-DMB > MAT | |
| | | | | | | | Vendor=PACER SERVICE CENTER Balance= .00 Amount= 13047.84 | |
| | | | | | | | Check #321152 01/11/2010 | |
| 11/09/2009 | | | MGCLK | 1.00 | 0.16 | 0.16 | MANAGING CLERK SERVICES | 26989788 |
| | | | | | | | DEBK | |

Unbilled Recap Of Cost Detail - [19804.002 - BANKRUPTCY GENERAL]                                        Page 106
Client:19804 - TRIBUNE COMPANY OFFICIAL CREDITORS' COMMITTEE   02/23/2010 1:16:24 PM

| Date | Initials | Name / Invoice Number | Code | Quantity | Rate | Amount | Description | Cost Index |
|------|----------|----------------------|------|----------|------|--------|-------------|------------|
| | | | | | | | 16 17 40 | |
| | | | | | | | 08-13141-KJC DOCUMENT 2522-0 | |
| | | | | | | | IMAGE2522-0 | |
| | | | | | | | 19804 002-DMB > MAT | |
| | | | | | | | Vendor=PACER SERVICE CENTER  Balance= 00  Amount= 13047.84 | |
| | | | | | | | Check #321152  01/11/2010 | |
| 11/09/2009 | | | MGCLK | 1.00 | 0.16 | 0 16 | MANAGING CLERK SERVICES | 26989789 |
| | | | | | | | DEBK | |
| | | | | | | | 16 17 55 | |
| | | | | | | | 08-13141-KJC DOCUMENT 2523-0 | |
| | | | | | | | IMAGE2523-0 | |
| | | | | | | | 19804 002-DMB > MAT | |
| | | | | | | | Vendor=PACER SERVICE CENTER  Balance= 00  Amount= 13047.84 | |
| | | | | | | | Check #321152  01/11/2010 | |
| 11/10/2009 | | | MGCLK | 1.00 | 2.40 | 2 40 | MANAGING CLERK SERVICES | 26989820 |
| | | | | | | | DEBK | |
| | | | | | | | 15:27 11 | |
| | | | | | | | 08-13141-KJC FIL OR ENT: FILED FROM: 9/1 | |
| | | | | | | | DOCKET REPORT | |
| | | | | | | | 19804 002-DMB > MAT | |
| | | | | | | | Vendor=PACER SERVICE CENTER  Balance= 00  Amount= 13047.84 | |
| | | | | | | | Check #321152  01/11/2010 | |
| 11/10/2009 | | | MGCLK | 1.00 | 0.16 | 0 16 | MANAGING CLERK SERVICES | 26989821 |
| | | | | | | | DEBK | |
| | | | | | | | 16 11:13 | |
| | | | | | | | 09-50445-KJC FIL OR ENT: FILED FROM: 11/ | |
| | | | | | | | DOCKET REPORT | |
| | | | | | | | 19804 002-DMB > MAT | |
| | | | | | | | Vendor=PACER SERVICE CENTER  Balance= 00  Amount= 13047.84 | |
| | | | | | | | Check #321152  01/11/2010 | |
| 11/10/2009 | | | MGCLK | 1.00 | 0.24 | 0.24 | MANAGING CLERK SERVICES | 26989822 |
| | | | | | | | DEBK | |
| | | | | | | | 16 11:51 | |
| | | | | | | | 08-13141-KJC FIL OR ENT: FILED FROM: 11/ | |
| | | | | | | | DOCKET REPORT | |
| | | | | | | | 19804 002-DMB > MAT | |
| | | | | | | | Vendor=PACER SERVICE CENTER  Balance= 00  Amount= 13047.84 | |
| | | | | | | | Check #321152  01/11/2010 | |
| 11/10/2009 | | | MGCLK | 1.00 | 0.88 | 0 88 | MANAGING CLERK SERVICES | 26989823 |
| | | | | | | | DEBK | |
| | | | | | | | 16:17:41 | |
| | | | | | | | 08-13141-KJC DOCUMENT 2524-0 | |
| | | | | | | | IMAGE2524-0 | |
| | | | | | | | 19804 002-DMB > MAT | |
| | | | | | | | Vendor=PACER SERVICE CENTER  Balance= 00  Amount= 13047.84 | |
| | | | | | | | Check #321152  01/11/2010 | |
| 11/10/2009 | | | MGCLK | 1.00 | 0.16 | 0 16 | MANAGING CLERK SERVICES | 26989824 |
| | | | | | | | DEBK | |
| | | | | | | | 16:18:14 | |
| | | | | | | | 08-13141-KJC DOCUMENT 2524-1 | |
| | | | | | | | IMAGE2524-1 | |
| | | | | | | | 19804 002-DMB > MAT | |
| | | | | | | | Vendor=PACER SERVICE CENTER  Balance= 00  Amount= 13047.84 | |
| | | | | | | | Check #321152  01/11/2010 | |
| 11/10/2009 | | | MGCLK | 1.00 | 0.48 | 0 48 | MANAGING CLERK SERVICES | 26989825 |
| | | | | | | | DEBK | |
| | | | | | | | 16:18:28 | |
| | | | | | | | 08-13141-KJC DOCUMENT 2524-2 | |
| | | | | | | | IMAGE2524-2 | |
| | | | | | | | 19804 002-DMB > MAT | |
| | | | | | | | Vendor=PACER SERVICE CENTER  Balance= 00  Amount= 13047.84 | |
| | | | | | | | Check #321152  01/11/2010 | |
| 11/10/2009 | | | MGCLK | 1.00 | 0.24 | 0 24 | MANAGING CLERK SERVICES | 26989826 |
| | | | | | | | DEBK | |
| | | | | | | | 16 18:42 | |
| | | | | | | | 08-13141-KJC DOCUMENT 2524-3 | |
| | | | | | | | IMAGE2524-3 | |
| | | | | | | | 19804 002-DMB > MAT | |
| | | | | | | | Vendor=PACER SERVICE CENTER  Balance= 00  Amount= 13047.84 | |
| | | | | | | | Check #321152  01/11/2010 | |
| 11/10/2009 | | | MGCLK | 1.00 | 0.48 | 0 48 | MANAGING CLERK SERVICES | 26989827 |

| Date | Initials | Name / Invoice Number | Code | Quantity | Rate | Amount | Description | Cost Index |
|------|----------|----------------------|------|----------|------|--------|-------------|------------|
| | | | | | | | DEBK<br>16:18:55<br>08-13141-KJC DOCUMENT 2524-4<br>IMAGE2524-4<br>19804 002-DMB > MAT<br>Vendor=PACER SERVICE CENTER Balance= 00 Amount= 13047.84<br>Check #321152 01/11/2010 | |
| 11/10/2009 | | | MGCLK | 1.00 | 1.44 | 1.44 MANAGING CLERK SERVICES<br>DEBK<br>16:19:09<br>08-13141-KJC DOCUMENT 2524-5<br>IMAGE2524-5<br>19804 002-DMB > MAT<br>Vendor=PACER SERVICE CENTER Balance= 00 Amount= 13047.84<br>Check #321152 01/11/2010 | 26989828 |
| 11/10/2009 | | | MGCLK | 1.00 | 0.24 | 0.24 MANAGING CLERK SERVICES<br>DEBK<br>16:19:32<br>08-13141-KJC DOCUMENT 2524-6<br>IMAGE2524-6<br>19804 002-DMB > MAT<br>Vendor=PACER SERVICE CENTER Balance= 00 Amount= 13047.84<br>Check #321152 01/11/2010 | 26989829 |
| 11/10/2009 | | | MGCLK | 1.00 | 0.16 | 0.16 MANAGING CLERK SERVICES<br>DEBK<br>16:19:49<br>08-13141-KJC DOCUMENT 2525-0<br>IMAGE2525-0<br>19804 002-DMB > MAT<br>Vendor=PACER SERVICE CENTER Balance= 00 Amount= 13047.84<br>Check #321152 01/11/2010 | 26989830 |
| 11/10/2009 | | | MGCLK | 1.00 | 0.16 | 0.16 MANAGING CLERK SERVICES<br>DEBK<br>16:20:01<br>08-13141-KJC DOCUMENT 2526-0<br>IMAGE2526-0<br>19804 002-DMB > MAT<br>Vendor=PACER SERVICE CENTER Balance= 00 Amount= 13047.84<br>Check #321152 01/11/2010 | 26989831 |
| 11/10/2009 | | | MGCLK | 1.00 | 0.16 | 0.16 MANAGING CLERK SERVICES<br>DEBK<br>16:20:15<br>08-13141-KJC DOCUMENT 2527-0<br>IMAGE2527-0<br>19804 002-DMB > MAT<br>Vendor=PACER SERVICE CENTER Balance= 00 Amount= 13047.84<br>Check #321152 01/11/2010 | 26989832 |
| 11/10/2009 | | | MGCLK | 1.00 | 0.16 | 0.16 MANAGING CLERK SERVICES<br>DEBK<br>16:20:36<br>08-13141-KJC DOCUMENT 2528-0<br>IMAGE2528-0<br>19804 002-DMB > MAT<br>Vendor=PACER SERVICE CENTER Balance= 00 Amount= 13047.84<br>Check #321152 01/11/2010 | 26989833 |
| 11/10/2009 | | | MGCLK | 1.00 | 1.20 | 1.20 MANAGING CLERK SERVICES<br>DEBK<br>16:20:51<br>08-13141-KJC<br>IMAGE2530-0<br>19804 002-DMB > MAT<br>Vendor=PACER SERVICE CENTER Balance= 00 Amount= 13047.84<br>Check #321152 01/11/2010 | 26989834 |
| 11/10/2009 | | | MGCLK | 1.00 | 0.16 | 0.16 MANAGING CLERK SERVICES<br>DEBK<br>16:20:51<br>08-13141-KJC<br>IMAGE2530-1<br>19804 002-DMB > MAT<br>Vendor=PACER SERVICE CENTER Balance= 00 Amount= 13047.84<br>Check #321152 01/11/2010 | 26989835 |

| Date | Initials | Name / Invoice Number | Code | Quantity | Rate | Amount | Description | Cost Index |
|---|---|---|---|---|---|---|---|---|
| 11/10/2009 | | | MGCLK | 1.00 | 0.08 | 0.08 | MANAGING CLERK SERVICES<br>DEBK<br>16:20:52<br>08-13141-KJC<br>IMAGE2530-2<br>19804.002-DMB > MAT<br>Vendor=PACER SERVICE CENTER  Balance= .00  Amount= 13047.84<br>Check #321152  01/11/2010 | 26989836 |
| 11/10/2009 | | | MGCLK | 1.00 | 0.16 | 0.16 | MANAGING CLERK SERVICES<br>DEBK<br>16:20:52<br>08-13141-KJC<br>IMAGE2530-4<br>19804.002-DMB > MAT<br>Vendor=PACER SERVICE CENTER  Balance= .00  Amount= 13047.84<br>Check #321152  01/11/2010 | 26989837 |
| 11/10/2009 | | | MGCLK | 1.00 | 0.64 | 0.64 | MANAGING CLERK SERVICES<br>DEBK<br>16:20:52<br>08-13141-KJC<br>IMAGE2530-3<br>19804.002-DMB > MAT<br>Vendor=PACER SERVICE CENTER  Balance= .00  Amount= 13047.84<br>Check #321152  01/11/2010 | 26989838 |
| 11/10/2009 | | | MGCLK | 1.00 | 0.24 | 0.24 | MANAGING CLERK SERVICES<br>DEBK<br>16:21:14<br>08-13141-KJC DOCUMENT 2531-0<br>IMAGE2531-0<br>19804.002-DMB > MAT<br>Vendor=PACER SERVICE CENTER  Balance= .00  Amount= 13047.84<br>Check #321152  01/11/2010 | 26989839 |
| 11/10/2009 | | | MGCLK | 1.00 | 0.24 | 0.24 | MANAGING CLERK SERVICES<br>DEBK<br>16:21:54<br>08-13141-KJC DOCUMENT 2532-0<br>IMAGE2532-0<br>19804.002-DMB > MAT<br>Vendor=PACER SERVICE CENTER  Balance= .00  Amount= 13047.84<br>Check #321152  01/11/2010 | 26989840 |
| 11/10/2009 | | | MGCLK | 1.00 | 0.24 | 0.24 | MANAGING CLERK SERVICES<br>DEBK<br>16:22:25<br>08-13141-KJC DOCUMENT 2534-0<br>IMAGE2534-0<br>19804.002-DMB > MAT<br>Vendor=PACER SERVICE CENTER  Balance= .00  Amount= 13047.84<br>Check #321152  01/11/2010 | 26989841 |
| 11/10/2009 | | | MGCLK | 1.00 | 0.24 | 0.24 | MANAGING CLERK SERVICES<br>DEBK<br>16:22:40<br>08-13141-KJC DOCUMENT 2535-0<br>IMAGE2535-0<br>19804.002-DMB > MAT<br>Vendor=PACER SERVICE CENTER  Balance= .00  Amount= 13047.84<br>Check #321152  01/11/2010 | 26989842 |
| 11/10/2009 | | | MGCLK | 1.00 | 0.08 | 0.08 | MANAGING CLERK SERVICES<br>DEBK<br>16:22:53<br>08-13141-KJC DOCUMENT 2536-0<br>IMAGE2536-0<br>19804.002-DMB > MAT<br>Vendor=PACER SERVICE CENTER  Balance= .00  Amount= 13047.84<br>Check #321152  01/11/2010 | 26989843 |
| 11/10/2009 | | | MGCLK | 1.00 | 0.08 | 0.08 | MANAGING CLERK SERVICES<br>DEBK<br>16:23:06<br>08-13141-KJC DOCUMENT 2537-0<br>IMAGE2537-0<br>19804.002-DMB > MAT<br>Vendor=PACER SERVICE CENTER  Balance= .00  Amount= 13047.84<br>Check #321152  01/11/2010 | 26989844 |

Unbilled Recap Of Cost Detail - [19804.002 - BANKRUPTCY GENERAL]    Page 109
Client:19804 - TRIBUNE COMPANY OFFICIAL CREDITORS' COMMITTEE    02/23/2010 1:16:24 PM

| Date | Initials | Name / Invoice Number | Code | Quantity | Rate | Amount | Description | Cost Index |
|------|----------|----------------------|------|----------|------|--------|-------------|-----------|
| 11/10/2009 | | | MGCLK | 1.00 | 0.16 | 0.16 | MANAGING CLERK SERVICES<br>DEBK<br>16:23:26<br>08-13141-KJC<br>IMAGE2538-0<br>19804.002-DMB > MAT<br>Vendor=PACER SERVICE CENTER Balance= .00 Amount= 13047.84<br>Check #321152 01/11/2010 | 26989845 |
| 11/10/2009 | | | MGCLK | 1.00 | 0.24 | 0.24 | MANAGING CLERK SERVICES<br>DEBK<br>16:23:26<br>08-13141-KJC<br>IMAGE2538-1<br>19804.002-DMB > MAT<br>Vendor=PACER SERVICE CENTER Balance= .00 Amount= 13047.84<br>Check #321152 01/11/2010 | 26989846 |
| 11/10/2009 | | | MGCLK | 1.00 | 0.24 | 0.24 | MANAGING CLERK SERVICES<br>DEBK<br>16:23:46<br>08-13141-KJC<br>IMAGE2539-1<br>19804.002-DMB > MAT<br>Vendor=PACER SERVICE CENTER Balance= .00 Amount= 13047.84<br>Check #321152 01/11/2010 | 26989847 |
| 11/10/2009 | | | MGCLK | 1.00 | 0.56 | 0.56 | MANAGING CLERK SERVICES<br>DEBK<br>16:23:46<br>08-13141-KJC<br>IMAGE2539-0<br>19804.002-DMB > MAT<br>Vendor=PACER SERVICE CENTER Balance= .00 Amount= 13047.84<br>Check #321152 01/11/2010 | 26989849 |
| 11/10/2009 | | | MGCLK | 1.00 | 0.32 | 0.32 | MANAGING CLERK SERVICES<br>DEBK<br>16:23:47<br>08-13141-KJC<br>IMAGE2539-3<br>19804.002-DMB > MAT<br>Vendor=PACER SERVICE CENTER Balance= .00 Amount= 13047.84<br>Check #321152 01/11/2010 | 26989850 |
| 11/10/2009 | | | MGCLK | 1.00 | 0.16 | 0.16 | MANAGING CLERK SERVICES<br>DEBK<br>16:24:07<br>08-13141-KJC DOCUMENT 2540-0<br>IMAGE2540-0<br>19804.002-DMB > MAT<br>Vendor=PACER SERVICE CENTER Balance= .00 Amount= 13047.84<br>Check #321152 01/11/2010 | 26989851 |
| 11/10/2009 | | | MGCLK | 1.00 | 2.16 | 2.16 | MANAGING CLERK SERVICES<br>ILNDC<br>15:10:22<br>1:08-CV-06833 START DATE: 11/9/2009 END<br>DOCKET REPORT<br>19804.002-DMB > MAT<br>Vendor=PACER SERVICE CENTER Balance= .00 Amount= 13047.84<br>Check #321152 01/11/2010 | 26992101 |
| 11/10/2009 | | | MGCLK | 1.00 | 0.32 | 0.32 | MANAGING CLERK SERVICES<br>NYSBK<br>15:07:48<br>09-01375-REG FIL OR ENT: FILED FROM: 11/<br>DOCKET REPORT<br>19804.019-DMB > MAT<br>Vendor=PACER SERVICE CENTER Balance= .00 Amount= 13047.84<br>Check #321152 01/11/2010 | 26995806 |
| 11/11/2009 | | | MGCLK | 1.00 | 0.32 | 0.32 | MANAGING CLERK SERVICES<br>NYSBK<br>14:09:32<br>09-01375-REG FIL OR ENT: FILED FROM: 11/<br>DOCKET REPORT<br>19804.019-DMB > MAT<br>Vendor=PACER SERVICE CENTER Balance= .00 Amount= 13047.84 | 26995924 |

| Date | Initials | Name / Invoice Number | Code | Quantity | Rate | Amount | Description | Cost Index |
|---|---|---|---|---|---|---|---|---|
| | | | | | | | Check #321152  01/11/2010 | |
| 11/11/2009 | | | MGCLK | 1.00 | 0.16 | 0.16 | MANAGING CLERK SERVICES<br>NYSBK<br>14:10:58<br>09-01375-REG DOCUMENT 213-0<br>IMAGE213-0<br>19804 019-DMB > MAT<br>Vendor=PACER SERVICE CENTER  Balance= .00  Amount= 13047.84<br>Check #321152  01/11/2010 | 26995925 |
| 11/11/2009 | | | MGCLK | 1.00 | 2.16 | 2.16 | MANAGING CLERK SERVICES<br>ILNDC<br>15:07:21<br>1:08-CV-06833 START DATE: 11/10/2009  EN<br>DOCKET REPORT<br>19804.002-DMB > MAT<br>Vendor=PACER SERVICE CENTER  Balance= .00  Amount= 13047.84<br>Check #321152  01/11/2010 | 26992102 |
| 11/11/2009 | | | MGCLK | 1.00 | 2.40 | 2.40 | MANAGING CLERK SERVICES<br>DEBK<br>11:25:44<br>08-13141-KJC FIL OR ENT: FILED FROM: 3/1<br>DOCKET REPORT<br>19804.002-DMB > MAT<br>Vendor=PACER SERVICE CENTER  Balance= .00  Amount= 13047.84<br>Check #321152  01/11/2010 | 26989852 |
| 11/11/2009 | | | MGCLK | 1.00 | 2.08 | 2.08 | MANAGING CLERK SERVICES<br>DEBK<br>11:27:15<br>08-13141-KJC DOCUMENT 859-1<br>IMAGE859-1<br>19804.002-DMB > MAT<br>Vendor=PACER SERVICE CENTER  Balance= .00  Amount= 13047.84<br>Check #321152  01/11/2010 | 26989853 |
| 11/11/2009 | | | MGCLK | 1.00 | 0.24 | 0.24 | MANAGING CLERK SERVICES<br>DEBK<br>11:28:41<br>08-13141-KJC DOCUMENT 859-0<br>IMAGE859-0<br>19804.002-DMB > MAT<br>Vendor=PACER SERVICE CENTER  Balance= .00  Amount= 13047.84<br>Check #321152  01/11/2010 | 26989854 |
| 11/11/2009 | | | MGCLK | 1.00 | 0.16 | 0.16 | MANAGING CLERK SERVICES<br>DEBK<br>16:08:05<br>09-50445-KJC FIL OR ENT: FILED FROM: 11/<br>DOCKET REPORT<br>19804.002-DMB > MAT<br>Vendor=PACER SERVICE CENTER  Balance= .00  Amount= 13047.84<br>Check #321152  01/11/2010 | 26990049 |
| 11/11/2009 | | | MGCLK | 1.00 | 0.24 | 0.24 | MANAGING CLERK SERVICES<br>DEBK<br>16:08:39<br>08-13141-KJC FIL OR ENT: FILED FROM: 11/<br>DOCKET REPORT<br>19804.002-DMB > MAT<br>Vendor=PACER SERVICE CENTER  Balance= .00  Amount= 13047.84<br>Check #321152  01/11/2010 | 26990050 |
| 11/11/2009 | | | MGCLK | 1.00 | 0.24 | 0.24 | MANAGING CLERK SERVICES<br>DEBK<br>16:11:07<br>08-13141-KJC<br>IMAGE2542-1<br>19804.002-DMB > MAT<br>Vendor=PACER SERVICE CENTER  Balance= .00  Amount= 13047.84<br>Check #321152  01/11/2010 | 26990051 |
| 11/11/2009 | | | MGCLK | 1.00 | 0.48 | 0.48 | MANAGING CLERK SERVICES<br>DEBK<br>16:11:07<br>08-13141-KJC<br>IMAGE2542-2<br>19804.002-DMB > MAT | 26990053 |

| Date | Initials | Name / Invoice Number | Code | Quantity | Rate | Amount | Description | Cost Index |
|------|----------|----------------------|------|----------|------|--------|-------------|------------|
| | | | | | | | Vendor=PACER SERVICE CENTER  Balance= .00  Amount= 13047.84 | |
| | | | | | | | Check #321152  01/11/2010 | |
| 11/11/2009 | | | MGCLK | 1.00 | 0.72 | 0.72 MANAGING CLERK SERVICES | 26990054 |
| | | | | | | | DEBK | |
| | | | | | | | 16 11 07 | |
| | | | | | | | 08-13141-KJC | |
| | | | | | | | IMAGE2542-0 | |
| | | | | | | | 19804 002-DMB > MAT | |
| | | | | | | | Vendor=PACER SERVICE CENTER  Balance= .00  Amount= 13047.84 | |
| | | | | | | | Check #321152  01/11/2010 | |
| 11/11/2009 | | | MGCLK | 1.00 | 0.24 | 0.24 MANAGING CLERK SERVICES | 26990055 |
| | | | | | | | DEBK | |
| | | | | | | | 16 11 47 | |
| | | | | | | | 08-13141-KJC DOCUMENT 2544-0 | |
| | | | | | | | IMAGE2544-0 | |
| | | | | | | | 19804 002-DMB > MAT | |
| | | | | | | | Vendor=PACER SERVICE CENTER  Balance= .00  Amount= 13047.84 | |
| | | | | | | | Check #321152  01/11/2010 | |
| 11/11/2009 | | | MGCLK | 1.00 | 0.24 | 0.24 MANAGING CLERK SERVICES | 26990056 |
| | | | | | | | DEBK | |
| | | | | | | | 16 12 04 | |
| | | | | | | | 08-13141-KJC DOCUMENT 2545-0 | |
| | | | | | | | IMAGE2545-0 | |
| | | | | | | | 19804 002-DMB > MAT | |
| | | | | | | | Vendor=PACER SERVICE CENTER  Balance= .00  Amount= 13047.84 | |
| | | | | | | | Check #321152  01/11/2010 | |
| 11/12/2009 | | | MGCLK | 1.00 | 0.40 | 0.40 MANAGING CLERK SERVICES | 27095274 |
| | | | | | | | 00IDX | |
| | | | | | | | 17 43 44 | |
| | | | | | | | DEBK | |
| | | | | | | | 08-13141-KJC | |
| | | | | | | | Vendor=PACER SERVICE CENTER  Balance= 3308.48  Amount= 3308.48 | |
| 11/12/2009 | | | MGCLK | 1.00 | 0.16 | 0.16 MANAGING CLERK SERVICES | 27095269 |
| | | | | | | | 00IDX | |
| | | | | | | | 17 44 23 | |
| | | | | | | | DEBK | |
| | | | | | | | 08-13141-KJC DOCUMENT 2549-0 | |
| | | | | | | | Vendor=PACER SERVICE CENTER  Balance= 3308.48  Amount= 3308.48 | |
| 11/12/2009 | | | MGCLK | 1.00 | 0.40 | 0.40 MANAGING CLERK SERVICES | 27095299 |
| | | | | | | | 00IDX | |
| | | | | | | | 17 44 39 | |
| | | | | | | | DEBK | |
| | | | | | | | 08-13141-KJC DOCUMENT 2550-0 | |
| | | | | | | | Vendor=PACER SERVICE CENTER  Balance= 3308.48  Amount= 3308.48 | |
| 11/12/2009 | | | MGCLK | 1.00 | 0.24 | 0.24 MANAGING CLERK SERVICES | 27095294 |
| | | | | | | | 00IDX | |
| | | | | | | | 17 44 05 | |
| | | | | | | | DEBK | |
| | | | | | | | 08-13141-KJC | |
| | | | | | | | Vendor=PACER SERVICE CENTER  Balance= 3308.48  Amount= 3308.48 | |
| 11/12/2009 | | | MGCLK | 1.00 | 0.64 | 0.64 MANAGING CLERK SERVICES | 27095315 |
| | | | | | | | 00IDX | |
| | | | | | | | 17 43 43 | |
| | | | | | | | DEBK | |
| | | | | | | | 08-13141-KJC | |
| | | | | | | | Vendor=PACER SERVICE CENTER  Balance= 3308.48  Amount= 3308.48 | |
| 11/12/2009 | | | MGCLK | 1.00 | 0.16 | 0.16 MANAGING CLERK SERVICES | 27095332 |
| | | | | | | | 00IDX | |
| | | | | | | | 17 36 48 | |
| | | | | | | | DEBK | |
| | | | | | | | 09-50445-KJC FIL OR ENT: FILED FROM: 11/ | |
| | | | | | | | Vendor=PACER SERVICE CENTER  Balance= 3308.48  Amount= 3308.48 | |
| 11/12/2009 | | | MGCLK | 1.00 | 0.32 | 0.32 MANAGING CLERK SERVICES | 27095335 |
| | | | | | | | 00IDX | |

| Date | Initials | Name / Invoice Number | Code | Quantity | Rate | Amount | Description | Cost Index |
|------|----------|----------------------|------|----------|------|--------|-------------|-----------|
| | | | | | | | 12:26:05 | |
| | | | | | | | NYSBK | |
| | | | | | | | 09-01375-REG FIL OR ENT: FILED FROM: 11/ | |
| | | | | | | | Vendor=PACER SERVICE CENTER  Balance= 3308.48  Amount= | |
| | | | | | | | 3308.48 | |
| 11/12/2009 | | | MGCLK | 1.00 | 0.08 | 0.08 | MANAGING CLERK SERVICES | 27095376 |
| | | | | | | | 00IDX | |
| | | | | | | | 17:44:53 | |
| | | | | | | | DEBK | |
| | | | | | | | 08-13141-KJC DOCUMENT 2551-0 | |
| | | | | | | | Vendor=PACER SERVICE CENTER  Balance= 3308.48  Amount= | |
| | | | | | | | 3308.48 | |
| 11/12/2009 | | | MGCLK | 1.00 | 0.24 | 0.24 | MANAGING CLERK SERVICES | 27095371 |
| | | | | | | | 00IDX | |
| | | | | | | | 17:43:45 | |
| | | | | | | | DEBK | |
| | | | | | | | 08-13141-KJC | |
| | | | | | | | Vendor=PACER SERVICE CENTER  Balance= 3308.48  Amount= | |
| | | | | | | | 3308.48 | |
| 11/12/2009 | | | MGCLK | 1.00 | 0.16 | 0.16 | MANAGING CLERK SERVICES | 27095358 |
| | | | | | | | 00IDX | |
| | | | | | | | 17:37:07 | |
| | | | | | | | DEBK | |
| | | | | | | | 08-13141-KJC FIL OR ENT: FILED FROM: 11/ | |
| | | | | | | | Vendor=PACER SERVICE CENTER  Balance= 3308.48  Amount= | |
| | | | | | | | 3308.48 | |
| 11/12/2009 | | | MGCLK | 1.00 | 0.24 | 0.24 | MANAGING CLERK SERVICES | 27095347 |
| | | | | | | | 00IDX | |
| | | | | | | | 17:43:44 | |
| | | | | | | | DEBK | |
| | | | | | | | 08-13141-KJC | |
| | | | | | | | Vendor=PACER SERVICE CENTER  Balance= 3308.48  Amount= | |
| | | | | | | | 3308.48 | |
| 11/12/2009 | | | MGCLK | 1.00 | 1.28 | 1.28 | MANAGING CLERK SERVICES | 27095223 |
| | | | | | | | 00IDX | |
| | | | | | | | 17:44:05 | |
| | | | | | | | DEBK | |
| | | | | | | | 08-13141-KJC | |
| | | | | | | | Vendor=PACER SERVICE CENTER  Balance= 3308.48  Amount= | |
| | | | | | | | 3308.48 | |
| 11/12/2009 | | | MGCLK | 1.00 | 0.32 | 0.32 | MANAGING CLERK SERVICES | 27095247 |
| | | | | | | | 00IDX | |
| | | | | | | | 17:43:44 | |
| | | | | | | | DEBK | |
| | | | | | | | 08-13141-KJC | |
| | | | | | | | Vendor=PACER SERVICE CENTER  Balance= 3308.48  Amount= | |
| | | | | | | | 3308.48 | |
| 11/12/2009 | | | MGCLK | 1.00 | 0.16 | 0.16 | MANAGING CLERK SERVICES | 27095259 |
| | | | | | | | 00IDX | |
| | | | | | | | 17:43:10 | |
| | | | | | | | DEBK | |
| | | | | | | | 08-13141-KJC DOCUMENT 2546-0 | |
| | | | | | | | Vendor=PACER SERVICE CENTER  Balance= 3308.48  Amount= | |
| | | | | | | | 3308.48 | |
| 11/12/2009 | | | MGCLK | 1.00 | 0.88 | 0.88 | MANAGING CLERK SERVICES | 27095210 |
| | | | | | | | 00IDX | |
| | | | | | | | 17:45:14 | |
| | | | | | | | DEBK | |
| | | | | | | | 08-13141-KJC DOCUMENT 2554-0 | |
| | | | | | | | Vendor=PACER SERVICE CENTER  Balance= 3308.48  Amount= | |
| | | | | | | | 3308.48 | |
| 11/12/2009 | | | MGCLK | 1.00 | 2.16 | 2.16 | MANAGING CLERK SERVICES | 27095214 |
| | | | | | | | 00IDX | |
| | | | | | | | 16:36:01 | |
| | | | | | | | ILNDC | |
| | | | | | | | 1:08-CV-06833 START DATE 11/11/2009  EN | |
| | | | | | | | Vendor=PACER SERVICE CENTER  Balance= 3308.48  Amount= | |
| | | | | | | | 3308.48 | |
| 11/13/2009 | | | MGCLK | 1.00 | 1.44 | 1.44 | MANAGING CLERK SERVICES | 27095246 |
| | | | | | | | 00IDX | |

| Date | Initials | Name / Invoice Number | Code | Quantity | Rate | Amount | Description | Cost Index |
|------|----------|----------------------|------|----------|------|--------|-------------|------------|
| | | | | | | | 15:10:32<br>NYSBK<br>09-01375-REG DOCUMENT 216-0<br>Vendor=PACER SERVICE CENTER Balance= 3308.48 Amount=<br>3308.48 | |
| 11/13/2009 | | | MGCLK | 1.00 | 2.32 | 2.32 MANAGING CLERK SERVICES<br>00IDX<br>16:16:16<br>DEBK<br>08-13141-KJC DOCUMENT 2555-0<br>Vendor=PACER SERVICE CENTER Balance= 3308.48 Amount=<br>3308.48 | 27095185 |
| 11/13/2009 | | | MGCLK | 1.00 | 0.32 | 0.32 MANAGING CLERK SERVICES<br>00IDX<br>15:10:19<br>NYSBK<br>09-01375-REG FIL OR ENT FILED FROM: 11/<br>Vendor=PACER SERVICE CENTER Balance= 3308.48 Amount=<br>3308.48 | 27095356 |
| 11/13/2009 | | | MGCLK | 1.00 | 0.16 | 0.16 MANAGING CLERK SERVICES<br>00IDX<br>16:13:51<br>DEBK<br>09-50445-KJC FIL OR ENT FILED FROM: 11/<br>Vendor=PACER SERVICE CENTER Balance= 3308.48 Amount=<br>3308.48 | 27094255 |
| 11/13/2009 | | | MGCLK | 1.00 | 0.08 | 0.08 MANAGING CLERK SERVICES<br>00IDX<br>16:16:44<br>DEBK<br>08-13141-KJC<br>Vendor=PACER SERVICE CENTER Balance= 3308.48 Amount=<br>3308.48 | 27094316 |
| 11/13/2009 | | | MGCLK | 1.00 | 0.24 | 0.24 MANAGING CLERK SERVICES<br>00IDX<br>16:17:08<br>DEBK<br>08-13141-KJC<br>Vendor=PACER SERVICE CENTER Balance= 3308.48 Amount=<br>3308.48 | 27094303 |
| 11/13/2009 | | | MGCLK | 1.00 | 0.80 | 0.80 MANAGING CLERK SERVICES<br>00IDX<br>16:17:07<br>DEBK<br>08-13141-KJC<br>Vendor=PACER SERVICE CENTER Balance= 3308.48 Amount=<br>3308.48 | 27094991 |
| 11/13/2009 | | | MGCLK | 1.00 | 2.16 | 2.16 MANAGING CLERK SERVICES<br>00IDX<br>15:13:07<br>ILNDC<br>1:08-CV-06833 START DATE: 11/12/2009 EN<br>Vendor=PACER SERVICE CENTER Balance= 3308.48 Amount=<br>3308.48 | 27094831 |
| 11/13/2009 | | | MGCLK | 1.00 | 0.32 | 0.32 MANAGING CLERK SERVICES<br>00IDX<br>16:17:08<br>DEBK<br>08-13141-KJC<br>Vendor=PACER SERVICE CENTER Balance= 3308.48 Amount=<br>3308.48 | 27094923 |
| 11/13/2009 | | | MGCLK | 1.00 | 0.16 | 0.16 MANAGING CLERK SERVICES<br>00IDX<br>16:14:16<br>DEBK<br>08-13141-KJC FIL OR ENT FILED FROM: 11/<br>Vendor=PACER SERVICE CENTER Balance= 3308.48 Amount=<br>3308.48 | 27094685 |
| 11/16/2009 | | | MGCLK | 1.00 | 0.32 | 0.32 MANAGING CLERK SERVICES<br>00IDX | 27094694 |

Unbilled Recap Of Cost Detail - [19804.002 - BANKRUPTCY GENERAL]                                      Page 114
Client 19804 - TRIBUNE COMPANY OFFICIAL CREDITORS' COMMITTEE   02/23/2010 1:16:24 PM

| Date | Initials | Name / Invoice Number | Code | Quantity | Rate | Amount | Description | Cost Index |
|------|----------|----------------------|------|----------|------|--------|-------------|-----------|
| | | | | | | | 18:33:41<br>DEBK<br>08-13141-KJC<br>Vendor=PACER SERVICE CENTER Balance= 3308.48 Amount=<br>3308.48 | |
| 11/16/2009 | | | MGCLK | 1.00 | 0.24 | 0.24 MANAGING CLERK SERVICES<br>00IDX<br>18:35:40<br>DEBK<br>08-13141-KJC<br>Vendor=PACER SERVICE CENTER Balance= 3308.48 Amount=<br>3308.48 | 27094724 |
| 11/16/2009 | | | MGCLK | 1.00 | 0.64 | 0.64 MANAGING CLERK SERVICES<br>00IDX<br>18:34:36<br>DEBK<br>08-13141-KJC<br>Vendor=PACER SERVICE CENTER Balance= 3308.48 Amount=<br>3308.48 | 27094734 |
| 11/16/2009 | | | MGCLK | 1.00 | 0.16 | 0.16 MANAGING CLERK SERVICES<br>00IDX<br>18:31:39<br>DEBK<br>08-13141-KJC<br>Vendor=PACER SERVICE CENTER Balance= 3308.48 Amount=<br>3308.48 | 27094754 |
| 11/16/2009 | | | MGCLK | 1.00 | 0.56 | 0.56 MANAGING CLERK SERVICES<br>00IDX<br>18:31:40<br>DEBK<br>08-13141-KJC<br>Vendor=PACER SERVICE CENTER Balance= 3308.48 Amount=<br>3308.48 | 27094780 |
| 11/16/2009 | | | MGCLK | 1.00 | 0.32 | 0.32 MANAGING CLERK SERVICES<br>00IDX<br>18:34:10<br>DEBK<br>08-13141-KJC<br>Vendor=PACER SERVICE CENTER Balance= 3308.48 Amount=<br>3308.48 | 27094810 |
| 11/16/2009 | | | MGCLK | 1.00 | 0.16 | 0.16 MANAGING CLERK SERVICES<br>00IDX<br>18:37:24<br>DEBK<br>08-13141-KJC<br>Vendor=PACER SERVICE CENTER Balance= 3308.48 Amount=<br>3308.48 | 27094812 |
| 11/16/2009 | | | MGCLK | 1.00 | 0.24 | 0.24 MANAGING CLERK SERVICES<br>00IDX<br>18:36:50<br>DEBK<br>08-13141-KJC DOCUMENT 2569-0<br>Vendor=PACER SERVICE CENTER Balance= 3308.48 Amount=<br>3308.48 | 27094570 |
| 11/16/2009 | | | MGCLK | 1.00 | 0.32 | 0.32 MANAGING CLERK SERVICES<br>00IDX<br>18:16:52<br>DEBK<br>08-13141-KJC FIL OR ENT FILED FROM: 11/<br>Vendor=PACER SERVICE CENTER Balance= 3308.48 Amount=<br>3308.48 | 27094575 |
| 11/16/2009 | | | MGCLK | 1.00 | 0.08 | 0.08 MANAGING CLERK SERVICES<br>00IDX<br>18:38:32<br>DEBK<br>08-13141-KJC DOCUMENT 2575-0<br>Vendor=PACER SERVICE CENTER Balance= 3308.48 Amount=<br>3308.48 | 27094609 |
| 11/16/2009 | | | MGCLK | 1.00 | 0.16 | 0.16 MANAGING CLERK SERVICES<br>00IDX | 27094595 |

| Date | Initials | Name / Invoice Number | Code | Quantity | Rate | Amount | Description | Cost Index |
|------|----------|----------------------|------|----------|------|--------|-------------|-----------|
| | | | | | | | 18 27 51 | |
| | | | | | | | DEBK | |
| | | | | | | | 09-50445-KJC DOCUMENT 26-0 | |
| | | | | | | | Vendor=PACER SERVICE CENTER Balance= 3308.48 Amount= | |
| | | | | | | | 3308 48 | |
| 11/16/2009 | | | MGCLK | 1.00 | 0.64 | 0.64 MANAGING CLERK SERVICES | | 27094638 |
| | | | | | | | 00IDX | |
| | | | | | | | 18 34 09 | |
| | | | | | | | DEBK | |
| | | | | | | | 08-13141-KJC | |
| | | | | | | | Vendor=PACER SERVICE CENTER Balance= 3308.48 Amount= | |
| | | | | | | | 3308 48 | |
| 11/16/2009 | | | MGCLK | 1.00 | 1.28 | 1.28 MANAGING CLERK SERVICES | | 27094649 |
| | | | | | | | 00IDX | |
| | | | | | | | 18 36 08 | |
| | | | | | | | DEBK | |
| | | | | | | | 08-13141-KJC | |
| | | | | | | | Vendor=PACER SERVICE CENTER Balance= 3308.48 Amount= | |
| | | | | | | | 3308 48 | |
| 11/16/2009 | | | MGCLK | 1.00 | 0.16 | 0.16 MANAGING CLERK SERVICES | | 27094668 |
| | | | | | | | 00IDX | |
| | | | | | | | 18 58 14 | |
| | | | | | | | DEBK | |
| | | | | | | | 08-13141-KJC FIL OR ENT: FILED   DOC FRO | |
| | | | | | | | Vendor=PACER SERVICE CENTER Balance= 3308.48 Amount= | |
| | | | | | | | 3308 48 | |
| 11/16/2009 | | | MGCLK | 1.00 | 0.16 | 0.16 MANAGING CLERK SERVICES | | 27094907 |
| | | | | | | | 00IDX | |
| | | | | | | | 18 37 50 | |
| | | | | | | | DEBK | |
| | | | | | | | 08-13141-KJC | |
| | | | | | | | Vendor=PACER SERVICE CENTER Balance= 3308.48 Amount= | |
| | | | | | | | 3308 48 | |
| 11/16/2009 | | | MGCLK | 1.00 | 1.28 | 1.28 MANAGING CLERK SERVICES | | 27094918 |
| | | | | | | | 00IDX | |
| | | | | | | | 18 34 36 | |
| | | | | | | | DEBK | |
| | | | | | | | 08-13141-KJC | |
| | | | | | | | Vendor=PACER SERVICE CENTER Balance= 3308.48 Amount= | |
| | | | | | | | 3308 48 | |
| 11/16/2009 | | | MGCLK | 1.00 | 0.80 | 0.80 MANAGING CLERK SERVICES | | 27094841 |
| | | | | | | | 00IDX | |
| | | | | | | | 18 35 24 | |
| | | | | | | | DEBK | |
| | | | | | | | 08-13141-KJC | |
| | | | | | | | Vendor=PACER SERVICE CENTER Balance= 3308.48 Amount= | |
| | | | | | | | 3308 48 | |
| 11/16/2009 | | | MGCLK | 1.00 | 0.32 | 0.32 MANAGING CLERK SERVICES | | 27094863 |
| | | | | | | | 00IDX | |
| | | | | | | | 18 35 40 | |
| | | | | | | | DEBK | |
| | | | | | | | 08-13141-KJC | |
| | | | | | | | Vendor=PACER SERVICE CENTER Balance= 3308.48 Amount= | |
| | | | | | | | 3308 48 | |
| 11/16/2009 | | | MGCLK | 1.00 | 0.64 | 0.64 MANAGING CLERK SERVICES | | 27094860 |
| | | | | | | | 00IDX | |
| | | | | | | | 18 33 40 | |
| | | | | | | | DEBK | |
| | | | | | | | 08-13141-KJC | |
| | | | | | | | Vendor=PACER SERVICE CENTER Balance= 3308.48 Amount= | |
| | | | | | | | 3308 48 | |
| 11/16/2009 | | | MGCLK | 1.00 | 0.16 | 0.16 MANAGING CLERK SERVICES | | 27094848 |
| | | | | | | | 00IDX | |
| | | | | | | | 18 38 06 | |
| | | | | | | | DEBK | |
| | | | | | | | 08-13141-KJC | |
| | | | | | | | Vendor=PACER SERVICE CENTER Balance= 3308.48 Amount= | |
| | | | | | | | 3308 48 | |
| 11/16/2009 | | | MGCLK | 1.00 | 0.16 | 0.16 MANAGING CLERK SERVICES | | 27094854 |
| | | | | | | | 00IDX | |

Unbilled Recap Of Cost Detail - [19804.002 · BANKRUPTCY GENERAL]                                                    Page 116
Client:19804 - TRIBUNE COMPANY OFFICIAL CREDITORS' COMMITTEE   02/23/2010 1:16:24 PM

| Date | Initials | Name / Invoice Number | Code | Quantity | Rate | Amount | Description | Cost Index |
|------|----------|----------------------|------|----------|------|--------|-------------|------------|
| | | | | | | | 18:58:34 | |
| | | | | | | | DEBK | |
| | | | | | | | 08-13141-KJC DOCUMENT 2403-2 | |
| | | | | | | | Vendor=PACER SERVICE CENTER  Balance= 3308.48  Amount= | |
| | | | | | | | 3308.48 | |
| 11/16/2009 | | | MGCLK | 1.00 | 0.56 | 0.56 | MANAGING CLERK SERVICES | 27094887 |
| | | | | | | | 00IDX | |
| | | | | | | | 18:35:24 | |
| | | | | | | | DEBK | |
| | | | | | | | 08-13141-KJC | |
| | | | | | | | Vendor=PACER SERVICE CENTER  Balance= 3308.48  Amount= | |
| | | | | | | | 3308.48 | |
| 11/16/2009 | | | MGCLK | 1.00 | 2.40 | 2.40 | MANAGING CLERK SERVICES | 27094885 |
| | | | | | | | 00IDX | |
| | | | | | | | 18:32:55 | |
| | | | | | | | DEBK | |
| | | | | | | | 08-13141-KJC DOCUMENT 2559-2 | |
| | | | | | | | Vendor=PACER SERVICE CENTER  Balance= 3308.48  Amount= | |
| | | | | | | | 3308.48 | |
| 11/16/2009 | | | MGCLK | 1.00 | 0.24 | 0.24 | MANAGING CLERK SERVICES | 27094990 |
| | | | | | | | 00IDX | |
| | | | | | | | 18:35:24 | |
| | | | | | | | DEBK | |
| | | | | | | | 08-13141-KJC | |
| | | | | | | | Vendor=PACER SERVICE CENTER  Balance= 3308.48  Amount= | |
| | | | | | | | 3308.48 | |
| 11/16/2009 | | | MGCLK | 1.00 | 0.80 | 0.80 | MANAGING CLERK SERVICES | 27094980 |
| | | | | | | | 00IDX | |
| | | | | | | | 18:32:19 | |
| | | | | | | | DEBK | |
| | | | | | | | 08-13141-KJC DOCUMENT 2559-0 | |
| | | | | | | | Vendor=PACER SERVICE CENTER  Balance= 3308.48  Amount= | |
| | | | | | | | 3308.48 | |
| 11/16/2009 | | | MGCLK | 1.00 | 0.16 | 0.16 | MANAGING CLERK SERVICES | 27095010 |
| | | | | | | | 00IDX | |
| | | | | | | | 18:34:55 | |
| | | | | | | | DEBK | |
| | | | | | | | 08-13141-KJC | |
| | | | | | | | Vendor=PACER SERVICE CENTER  Balance= 3308.48  Amount= | |
| | | | | | | | 3308.48 | |
| 11/16/2009 | | | MGCLK | 1.00 | 2.40 | 2.40 | MANAGING CLERK SERVICES | 27095027 |
| | | | | | | | 00IDX | |
| | | | | | | | 18:37:24 | |
| | | | | | | | DEBK | |
| | | | | | | | 08-13141-KJC | |
| | | | | | | | Vendor=PACER SERVICE CENTER  Balance= 3308.48  Amount= | |
| | | | | | | | 3308.48 | |
| 11/16/2009 | | | MGCLK | 1.00 | 2.16 | 2.16 | MANAGING CLERK SERVICES | 27095048 |
| | | | | | | | 00IDX | |
| | | | | | | | 18:38:06 | |
| | | | | | | | DEBK | |
| | | | | | | | 08-13141-KJC | |
| | | | | | | | Vendor=PACER SERVICE CENTER  Balance= 3308.48  Amount= | |
| | | | | | | | 3308.48 | |
| 11/16/2009 | | | MGCLK | 1.00 | 0.16 | 0.16 | MANAGING CLERK SERVICES | 27095044 |
| | | | | | | | 00IDX | |
| | | | | | | | 18:34:36 | |
| | | | | | | | DEBK | |
| | | | | | | | 08-13141-KJC | |
| | | | | | | | Vendor=PACER SERVICE CENTER  Balance= 3308.48  Amount= | |
| | | | | | | | 3308.48 | |
| 11/16/2009 | | | MGCLK | 1.00 | 0.32 | 0.32 | MANAGING CLERK SERVICES | 27095063 |
| | | | | | | | 00IDX | |
| | | | | | | | 18:31:39 | |
| | | | | | | | DEBK | |
| | | | | | | | 08-13141-KJC | |
| | | | | | | | Vendor=PACER SERVICE CENTER  Balance= 3308.48  Amount= | |
| | | | | | | | 3308.48 | |
| 11/16/2009 | | | MGCLK | 1.00 | 2.40 | 2.40 | MANAGING CLERK SERVICES | 27095071 |
| | | | | | | | 00IDX | |

Unbilled Recap Of Cost Detail - [19804.002 - BANKRUPTCY GENERAL]    Page 117
Client:19804 - TRIBUNE COMPANY OFFICIAL CREDITORS' COMMITTEE   02/23/2010 1:16:24 PM

| Date | Initials | Name / Invoice Number | Code | Quantity | Rate | Amount | Description | Cost Index |
|------|----------|----------------------|------|----------|------|--------|-------------|------------|
| | | | | | | | 18:37:50<br>DEBK<br>08-13141-KJC<br>Vendor=PACER SERVICE CENTER Balance= 3308.48 Amount=<br>3308.48 | |
| 11/16/2009 | | | MGCLK | 1.00 | 0.88 | 0.88 | MANAGING CLERK SERVICES<br>00IDX<br>18:34:10<br>DEBK<br>08-13141-KJC<br>Vendor=PACER SERVICE CENTER Balance= 3308.48 Amount=<br>3308.48 | 27095066 |
| 11/16/2009 | | | MGCLK | 1.00 | 2.40 | 2.40 | MANAGING CLERK SERVICES<br>00IDX<br>18:37:03<br>DEBK<br>08-13141-KJC DOCUMENT 2570-0<br>Vendor=PACER SERVICE CENTER Balance= 3308.48 Amount=<br>3308.48 | 27095067 |
| 11/16/2009 | | | MGCLK | 1.00 | 0.40 | 0.40 | MANAGING CLERK SERVICES<br>00IDX<br>18:33:41<br>DEBK<br>08-13141-KJC<br>Vendor=PACER SERVICE CENTER Balance= 3308.48 Amount=<br>3308.48 | 27095113 |
| 11/16/2009 | | | MGCLK | 1.00 | 0.24 | 0.24 | MANAGING CLERK SERVICES<br>00IDX<br>18:36:09<br>DEBK<br>08-13141-KJC<br>Vendor=PACER SERVICE CENTER Balance= 3308.48 Amount=<br>3308.48 | 27095087 |
| 11/16/2009 | | | MGCLK | 1.00 | 0.80 | 0.80 | MANAGING CLERK SERVICES<br>00IDX<br>18:31:39<br>DEBK<br>08-13141-KJC<br>Vendor=PACER SERVICE CENTER Balance= 3308.48 Amount=<br>3308.48 | 27094301 |
| 11/16/2009 | | | MGCLK | 1.00 | 1.04 | 1.04 | MANAGING CLERK SERVICES<br>00IDX<br>18:37:50<br>DEBK<br>08-13141-KJC<br>Vendor=PACER SERVICE CENTER Balance= 3308.48 Amount=<br>3308.48 | 27094311 |
| 11/16/2009 | | | MGCLK | 1.00 | 0.16 | 0.16 | MANAGING CLERK SERVICES<br>00IDX<br>18:34:10<br>DEBK<br>08-13141-KJC<br>Vendor=PACER SERVICE CENTER Balance= 3308.48 Amount=<br>3308.48 | 27094273 |
| 11/16/2009 | | | MGCLK | 1.00 | 1.20 | 1.20 | MANAGING CLERK SERVICES<br>00IDX<br>18:59:02<br>DEBK<br>08-13141-KJC FIL OR ENT  FILED  DOC FRO<br>Vendor=PACER SERVICE CENTER Balance= 3308.48 Amount=<br>3308.48 | 27094354 |
| 11/16/2009 | | | MGCLK | 1.00 | 0.16 | 0.16 | MANAGING CLERK SERVICES<br>00IDX<br>18:33:41<br>DEBK<br>08-13141-KJC<br>Vendor=PACER SERVICE CENTER Balance= 3308.48 Amount=<br>3308.48 | 27094372 |
| 11/16/2009 | | | MGCLK | 1.00 | 0.32 | 0.32 | MANAGING CLERK SERVICES<br>00IDX | 27094382 |

| Date | Initials | Name / Invoice Number | Code | Quantity | Rate | Amount | Description | Cost Index |
|------|----------|----------------------|------|----------|------|--------|-------------|-----------|
| | | | | | | | 18:52:30 | |
| | | | | | | | DEBK | |
| | | | | | | | 08-13141-KJC FIL OR ENT: FILED FROM: 11/ | |
| | | | | | | | Vendor=PACER SERVICE CENTER  Balance= 3308.48  Amount= | |
| | | | | | | | 3308.48 | |
| 11/16/2009 | | | MGCLK | 1.00 | 0.32 | 0.32 | MANAGING CLERK SERVICES | 27094468 |
| | | | | | | | 00IDX | |
| | | | | | | | 18:34:36 | |
| | | | | | | | DEBK | |
| | | | | | | | 08-13141-KJC | |
| | | | | | | | Vendor=PACER SERVICE CENTER  Balance= 3308.48  Amount= | |
| | | | | | | | 3308.48 | |
| 11/16/2009 | | | MGCLK | 1.00 | 1.04 | 1.04 | MANAGING CLERK SERVICES | 27094478 |
| | | | | | | | 00IDX | |
| | | | | | | | 18:37:24 | |
| | | | | | | | DEBK | |
| | | | | | | | 08-13141-KJC | |
| | | | | | | | Vendor=PACER SERVICE CENTER  Balance= 3308.48  Amount= | |
| | | | | | | | 3308.48 | |
| 11/16/2009 | | | MGCLK | 1.00 | 0.16 | 0.16 | MANAGING CLERK SERVICES | 27094480 |
| | | | | | | | 00IDX | |
| | | | | | | | 18:26:07 | |
| | | | | | | | DEBK | |
| | | | | | | | 09-50445-KJC FIL OR ENT: FILED FROM: 11/ | |
| | | | | | | | Vendor=PACER SERVICE CENTER  Balance= 3308.48  Amount= | |
| | | | | | | | 3308.48 | |
| 11/16/2009 | | | MGCLK | 1.00 | 1.04 | 1.04 | MANAGING CLERK SERVICES | 27094491 |
| | | | | | | | 00IDX | |
| | | | | | | | 18:34:36 | |
| | | | | | | | DEBK | |
| | | | | | | | 08-13141-KJC | |
| | | | | | | | Vendor=PACER SERVICE CENTER  Balance= 3308.48  Amount= | |
| | | | | | | | 3308.48 | |
| 11/16/2009 | | | MGCLK | 1.00 | 0.16 | 0.16 | MANAGING CLERK SERVICES | 27094522 |
| | | | | | | | 00IDX | |
| | | | | | | | 18:38:21 | |
| | | | | | | | DEBK | |
| | | | | | | | 08-13141-KJC DOCUMENT 2574-0 | |
| | | | | | | | Vendor=PACER SERVICE CENTER  Balance= 3308.48  Amount= | |
| | | | | | | | 3308.48 | |
| 11/16/2009 | | | MGCLK | 1.00 | 0.16 | 0.16 | MANAGING CLERK SERVICES | 27094509 |
| | | | | | | | 00IDX | |
| | | | | | | | 18:32:43 | |
| | | | | | | | DEBK | |
| | | | | | | | 08-13141-KJC DOCUMENT 2559-1 | |
| | | | | | | | Vendor=PACER SERVICE CENTER  Balance= 3308.48  Amount= | |
| | | | | | | | 3308.48 | |
| 11/16/2009 | | | MGCLK | 1.00 | 0.08 | 0.08 | MANAGING CLERK SERVICES | 27094394 |
| | | | | | | | 00IDX | |
| | | | | | | | 18:35:40 | |
| | | | | | | | DEBK | |
| | | | | | | | 08-13141-KJC | |
| | | | | | | | Vendor=PACER SERVICE CENTER  Balance= 3308.48  Amount= | |
| | | | | | | | 3308.48 | |
| 11/16/2009 | | | MGCLK | 1.00 | 0.32 | 0.32 | MANAGING CLERK SERVICES | 27094395 |
| | | | | | | | 00IDX | |
| | | | | | | | 18:33:08 | |
| | | | | | | | DEBK | |
| | | | | | | | 08-13141-KJC DOCUMENT 2559-3 | |
| | | | | | | | Vendor=PACER SERVICE CENTER  Balance= 3308.48  Amount= | |
| | | | | | | | 3308.48 | |
| 11/16/2009 | | | MGCLK | 1.00 | 2.16 | 2.16 | MANAGING CLERK SERVICES | 27094411 |
| | | | | | | | 00IDX | |
| | | | | | | | 17:25:30 | |
| | | | | | | | ILNDC | |
| | | | | | | | 1:08-CV-06833 START DATE: 11/13/2009  EN | |
| | | | | | | | Vendor=PACER SERVICE CENTER  Balance= 3308.48  Amount= | |
| | | | | | | | 3308.48 | |
| 11/16/2009 | | | MGCLK | 1.00 | 0.72 | 0.72 | MANAGING CLERK SERVICES | 27094405 |
| | | | | | | | 00IDX | |

| Date | Initials | Name / Invoice Number | Code | Quantity | Rate | Amount | Description | Cost Index |
|------|----------|----------------------|------|----------|------|--------|-------------|-----------|
| | | | | | | | 18:35:40<br>DEBK<br>08-13141-KJC<br>Vendor=PACER SERVICE CENTER  Balance= 3308.48  Amount=<br>3308.48 | |
| 11/16/2009 | | | MGCLK | 1.00 | 0.64 | 0.64 | MANAGING CLERK SERVICES<br>00IDX<br>18:33:41<br>DEBK<br>08-13141-KJC<br>Vendor=PACER SERVICE CENTER  Balance= 3308.48  Amount=<br>3308.48 | 27094416 |
| 11/16/2009 | | | MGCLK | 1.00 | 0.96 | 0.96 | MANAGING CLERK SERVICES<br>00IDX<br>18:38:06<br>DEBK<br>08-13141-KJC<br>Vendor=PACER SERVICE CENTER  Balance= 3308.48  Amount=<br>3308.48 | 27094214 |
| 11/16/2009 | | | MGCLK | 1.00 | 2.40 | 2.40 | MANAGING CLERK SERVICES<br>00IDX<br>18:33:20<br>DEBK<br>08-13141-KJC DOCUMENT 2559-4<br>Vendor=PACER SERVICE CENTER  Balance= 3308.48  Amount=<br>3308.48 | 27094198 |
| 11/16/2009 | | | MGCLK | 1.00 | 0.64 | 0.64 | MANAGING CLERK SERVICES<br>00IDX<br>18:34:10<br>DEBK<br>08-13141-KJC<br>Vendor=PACER SERVICE CENTER  Balance= 3308.48  Amount=<br>3308.48 | 27095191 |
| 11/16/2009 | | | MGCLK | 1.00 | 0.32 | 0.32 | MANAGING CLERK SERVICES<br>00IDX<br>18:29:05<br>DEBK<br>08-13141-KJC FIL OR ENT  FILED FROM: 11/<br>Vendor=PACER SERVICE CENTER  Balance= 3308.48  Amount=<br>3308.48 | 27095138 |
| 11/16/2009 | | | MGCLK | 1.00 | 0.48 | 0.48 | MANAGING CLERK SERVICES<br>00IDX<br>18:18:13<br>DEBK<br>08-13141-KJC<br>Vendor=PACER SERVICE CENTER  Balance= 3308.48  Amount=<br>3308.48 | 27095145 |
| 11/16/2009 | | | MGCLK | 1.00 | 0.32 | 0.32 | MANAGING CLERK SERVICES<br>00IDX<br>12:58:55<br>NYSBK<br>09-01375-REG FIL OR ENT  FILED FROM: 11/<br>Vendor=PACER SERVICE CENTER  Balance= 3308.48  Amount=<br>3308.48 | 27095249 |
| 11/17/2009 | | | MGCLK | 1.00 | 0.32 | 0.32 | MANAGING CLERK SERVICES<br>00IDX<br>15:57:04<br>NYSBK<br>09-01375-REG FIL OR ENT  FILED FROM: 11/<br>Vendor=PACER SERVICE CENTER  Balance= 3308.48  Amount=<br>3308.48 | 27095207 |
| 11/17/2009 | | | MGCLK | 1.00 | 0.32 | 0.32 | MANAGING CLERK SERVICES<br>00IDX<br>16:04:14<br>DEBK<br>08-13141-KJC DOCUMENT 2576-0<br>Vendor=PACER SERVICE CENTER  Balance= 3308.48  Amount=<br>3308.48 | 27094206 |
| 11/17/2009 | | | MGCLK | 1.00 | 0.16 | 0.16 | MANAGING CLERK SERVICES<br>00IDX | 27094995 |