| Date | Initials | Name / Invoice Number | Code | Quantity | Rate | Amount | Description | Cost Index |
|------|----------|-----------------------|------|----------|------|--------|-------------|------------|
| | | | | | | | 16:00:59<br>DEBK<br>08-13141-KJC FIL OR ENT  FILED FROM: 11/<br>Vendor=PACER SERVICE CENTER  Balance= 3308.48  Amount=<br>3308.48 | |
| 11/17/2009 | | | MGCLK | 1.00 | 0.16 | 0.16 | MANAGING CLERK SERVICES<br>00IDX<br>16:00:21<br>DEBK<br>09-50445-KJC FIL OR ENT  FILED FROM: 11/<br>Vendor=PACER SERVICE CENTER  Balance= 3308.48  Amount=<br>3308.48 | 27094892 |
| 11/17/2009 | | | MGCLK | 1.00 | 2.16 | 2.16 | MANAGING CLERK SERVICES<br>00IDX<br>14:59:33<br>ILNDC<br>1:08-CV-06833 START DATE  11/16/2009  EN<br>Vendor=PACER SERVICE CENTER  Balance= 3308.48  Amount=<br>3308.48 | 27094708 |
| 11/18/2009 | | | MGCLK | 1.00 | 0.16 | 0.16 | MANAGING CLERK SERVICES<br>00IDX<br>16:16:32<br>DEBK<br>08-13141-KJC DOCUMENT 2585-0<br>Vendor=PACER SERVICE CENTER  Balance= 3308.48  Amount=<br>3308.48 | 27094722 |
| 11/18/2009 | | | MGCLK | 1.00 | 0.24 | 0.24 | MANAGING CLERK SERVICES<br>00IDX<br>16:16:04<br>DEBK<br>08-13141-KJC DOCUMENT 2582-0<br>Vendor=PACER SERVICE CENTER  Balance= 3308.48  Amount=<br>3308.48 | 27094883 |
| 11/18/2009 | | | MGCLK | 1.00 | 0.16 | 0.16 | MANAGING CLERK SERVICES<br>00IDX<br>16:16:45<br>DEBK<br>08-13141-KJC DOCUMENT 2586-0<br>Vendor=PACER SERVICE CENTER  Balance= 3308.48  Amount=<br>3308.48 | 27094842 |
| 11/18/2009 | | | MGCLK | 1.00 | 0.16 | 0.16 | MANAGING CLERK SERVICES<br>00IDX<br>16:11:32<br>DEBK<br>08-13141-KJC FIL OR ENT  FILED FROM: 11/<br>Vendor=PACER SERVICE CENTER  Balance= 3308.48  Amount=<br>3308.48 | 27094834 |
| 11/18/2009 | | | MGCLK | 1.00 | 0.24 | 0.24 | MANAGING CLERK SERVICES<br>00IDX<br>16:15:52<br>DEBK<br>08-13141-KJC DOCUMENT 2580-0<br>Vendor=PACER SERVICE CENTER  Balance= 3308.48  Amount=<br>3308.48 | 27094175 |
| 11/18/2009 | | | MGCLK | 1.00 | 0.16 | 0.16 | MANAGING CLERK SERVICES<br>00IDX<br>16:17:00<br>DEBK<br>08-13141-KJC DOCUMENT 2587-0<br>Vendor=PACER SERVICE CENTER  Balance= 3308.48  Amount=<br>3308.48 | 27094403 |
| 11/18/2009 | | | MGCLK | 1.00 | 0.16 | 0.16 | MANAGING CLERK SERVICES<br>00IDX<br>16:16:18<br>DEBK<br>08-13141-KJC DOCUMENT 2583-0<br>Vendor=PACER SERVICE CENTER  Balance= 3308.48  Amount=<br>3308.48 | 27094456 |
| 11/18/2009 | | | MGCLK | 1.00 | 0.16 | 0.16 | MANAGING CLERK SERVICES<br>00IDX | 27094531 |

| Date | Initials | Name / Invoice Number | Code | Quantity | Rate | Amount | Description | Cost Index |
|------|----------|----------------------|------|----------|------|--------|-------------|-----------|
| | | | | | | | 16:09:42 | |
| | | | | | | | DEBK | |
| | | | | | | | 09-50445-KJC FIL OR ENT  FILED FROM  11/ | |
| | | | | | | | Vendor=PACER SERVICE CENTER  Balance= 3308.48  Amount= | |
| | | | | | | | 3308.48 | |
| 11/18/2009 | | | MGCLK | 1.00 | 0.24 | 0.24 | MANAGING CLERK SERVICES | 27094368 |
| | | | | | | | 00IDX | |
| | | | | | | | 16:15:23 | |
| | | | | | | | DEBK | |
| | | | | | | | 08-13141-KJC DOCUMENT 2579-0 | |
| | | | | | | | Vendor=PACER SERVICE CENTER  Balance= 3308.48  Amount= | |
| | | | | | | | 3308.48 | |
| 11/18/2009 | | | MGCLK | 1.00 | 0.64 | 0.64 | MANAGING CLERK SERVICES | 27095204 |
| | | | | | | | 00IDX | |
| | | | | | | | 13:36:36 | |
| | | | | | | | NYSBK | |
| | | | | | | | 08-01789-BRL DOCUMENT 889-0 | |
| | | | | | | | Vendor=PACER SERVICE CENTER  Balance= 3308.48  Amount= | |
| | | | | | | | 3308.48 | |
| 11/18/2009 | | | MGCLK | 1.00 | 0.32 | 0.32 | MANAGING CLERK SERVICES | 27095205 |
| | | | | | | | 00IDX | |
| | | | | | | | 12:41:40 | |
| | | | | | | | NYSBK | |
| | | | | | | | 08-01789-BRL | |
| | | | | | | | Vendor=PACER SERVICE CENTER  Balance= 3308.48  Amount= | |
| | | | | | | | 3308.48 | |
| 11/18/2009 | | | MGCLK | 1.00 | 1.28 | 1.28 | MANAGING CLERK SERVICES | 27095201 |
| | | | | | | | 00IDX | |
| | | | | | | | 12:42:00 | |
| | | | | | | | NYSBK | |
| | | | | | | | 08-01789-BRL | |
| | | | | | | | Vendor=PACER SERVICE CENTER  Balance= 3308.48  Amount= | |
| | | | | | | | 3308.48 | |
| 11/18/2009 | | | MGCLK | 1.00 | 0.48 | 0.48 | MANAGING CLERK SERVICES | 27095215 |
| | | | | | | | 00IDX | |
| | | | | | | | 12:39:49 | |
| | | | | | | | NYSBK | |
| | | | | | | | 08-01789-BRL | |
| | | | | | | | Vendor=PACER SERVICE CENTER  Balance= 3308.48  Amount= | |
| | | | | | | | 3308.48 | |
| 11/18/2009 | | | MGCLK | 1.00 | 0.72 | 0.72 | MANAGING CLERK SERVICES | 27095216 |
| | | | | | | | 00IDX | |
| | | | | | | | 12:36:16 | |
| | | | | | | | NYSBK | |
| | | | | | | | 08-01789-BRL | |
| | | | | | | | Vendor=PACER SERVICE CENTER  Balance= 3308.48  Amount= | |
| | | | | | | | 3308.48 | |
| 11/18/2009 | | | MGCLK | 1.00 | 1.12 | 1.12 | MANAGING CLERK SERVICES | 27095218 |
| | | | | | | | 00IDX | |
| | | | | | | | 13:35:51 | |
| | | | | | | | NYSBK | |
| | | | | | | | 08-01789-BRL DOCUMENT 886-0 | |
| | | | | | | | Vendor=PACER SERVICE CENTER  Balance= 3308.48  Amount= | |
| | | | | | | | 3308.48 | |
| 11/18/2009 | | | MGCLK | 1.00 | 1.28 | 1.28 | MANAGING CLERK SERVICES | 27095213 |
| | | | | | | | 00IDX | |
| | | | | | | | 12:41:39 | |
| | | | | | | | NYSBK | |
| | | | | | | | 08-01789-BRL | |
| | | | | | | | Vendor=PACER SERVICE CENTER  Balance= 3308.48  Amount= | |
| | | | | | | | 3308.48 | |
| 11/18/2009 | | | MGCLK | 1.00 | 0.40 | 0.40 | MANAGING CLERK SERVICES | 27095225 |
| | | | | | | | 00IDX | |
| | | | | | | | 12:37:26 | |
| | | | | | | | NYSBK | |
| | | | | | | | 08-01789-BRL | |
| | | | | | | | Vendor=PACER SERVICE CENTER  Balance= 3308.48  Amount= | |
| | | | | | | | 3308.48 | |
| 11/18/2009 | | | MGCLK | 1.00 | 1.04 | 1.04 | MANAGING CLERK SERVICES | 27095226 |
| | | | | | | | 00IDX | |

Unbilled Recap Of Cost Detail - [19804.002 - BANKRUPTCY GENERAL]

Client:19804 - TRIBUNE COMPANY OFFICIAL CREDITORS' COMMITTEE   02/23/2010 1:16:24 PM

| Date | Initials | Name / Invoice Number | Code | Quantity | Rate | Amount | Description | Cost Index |
|---|---|---|---|---|---|---|---|---|
| | | | | | | | 12:38:27 | |
| | | | | | | | NYSBK | |
| | | | | | | | 08-01789-BRL | |
| | | | | | | | Vendor=PACER SERVICE CENTER Balance= 3308.48 Amount= | |
| | | | | | | | 3308.48 | |
| 11/18/2009 | | | MGCLK | 1 00 | 1 28 | 1.28 | MANAGING CLERK SERVICES | 27095227 |
| | | | | | | | 00IDX | |
| | | | | | | | 12:41:21 | |
| | | | | | | | NYSBK | |
| | | | | | | | 08-01789-BRL | |
| | | | | | | | Vendor=PACER SERVICE CENTER Balance= 3308.48 Amount= | |
| | | | | | | | 3308.48 | |
| 11/18/2009 | | | MGCLK | 1 00 | 0 40 | 0.40 | MANAGING CLERK SERVICES | 27095228 |
| | | | | | | | 00IDX | |
| | | | | | | | 12:42:18 | |
| | | | | | | | NYSBK | |
| | | | | | | | 08-01789-BRL | |
| | | | | | | | Vendor=PACER SERVICE CENTER Balance= 3308.48 Amount= | |
| | | | | | | | 3308.48 | |
| 11/18/2009 | | | MGCLK | 1 00 | 0 32 | 0.32 | MANAGING CLERK SERVICES | 27095229 |
| | | | | | | | 00IDX | |
| | | | | | | | 13:38:57 | |
| | | | | | | | NYSBK | |
| | | | | | | | 08-01789-BRL | |
| | | | | | | | Vendor=PACER SERVICE CENTER Balance= 3308.48 Amount= | |
| | | | | | | | 3308.48 | |
| 11/18/2009 | | | MGCLK | 1 00 | 1 04 | 1.04 | MANAGING CLERK SERVICES | 27095221 |
| | | | | | | | 00IDX | |
| | | | | | | | 12:38:48 | |
| | | | | | | | NYSBK | |
| | | | | | | | 08-01789-BRL | |
| | | | | | | | Vendor=PACER SERVICE CENTER Balance= 3308.48 Amount= | |
| | | | | | | | 3308.48 | |
| 11/18/2009 | | | MGCLK | 1 00 | 0 88 | 0.88 | MANAGING CLERK SERVICES | 27095222 |
| | | | | | | | 00IDX | |
| | | | | | | | 12:33:48 | |
| | | | | | | | NYSBK | |
| | | | | | | | 08-01789-BRL DOCUMENT 854-0 | |
| | | | | | | | Vendor=PACER SERVICE CENTER Balance= 3308.48 Amount= | |
| | | | | | | | 3308.48 | |
| 11/18/2009 | | | MGCLK | 1 00 | 0 80 | 0.80 | MANAGING CLERK SERVICES | 27095250 |
| | | | | | | | 00IDX | |
| | | | | | | | 13:35:13 | |
| | | | | | | | NYSBK | |
| | | | | | | | 08-01789-BRL | |
| | | | | | | | Vendor=PACER SERVICE CENTER Balance= 3308.48 Amount= | |
| | | | | | | | 3308.48 | |
| 11/18/2009 | | | MGCLK | 1.00 | 1 12 | 1.12 | MANAGING CLERK SERVICES | 27095251 |
| | | | | | | | 00IDX | |
| | | | | | | | 12:41:20 | |
| | | | | | | | NYSBK | |
| | | | | | | | 08-01789-BRL | |
| | | | | | | | Vendor=PACER SERVICE CENTER Balance= 3308.48 Amount= | |
| | | | | | | | 3308.48 | |
| 11/18/2009 | | | MGCLK | 1.00 | 1 28 | 1.28 | MANAGING CLERK SERVICES | 27095248 |
| | | | | | | | 00IDX | |
| | | | | | | | 13:39:33 | |
| | | | | | | | NYSBK | |
| | | | | | | | 08-01789-BRL | |
| | | | | | | | Vendor=PACER SERVICE CENTER Balance= 3308.48 Amount= | |
| | | | | | | | 3308.48 | |
| 11/18/2009 | | | MGCLK | 1.00 | 0.96 | 0.96 | MANAGING CLERK SERVICES | 27095257 |
| | | | | | | | 00IDX | |
| | | | | | | | 12:37:52 | |
| | | | | | | | NYSBK | |
| | | | | | | | 08-01789-BRL | |
| | | | | | | | Vendor=PACER SERVICE CENTER Balance= 3308.48 Amount= | |
| | | | | | | | 3308.48 | |
| 11/18/2009 | | | MGCLK | 1.00 | 0.72 | 0.72 | MANAGING CLERK SERVICES | 27095253 |
| | | | | | | | 00IDX | |

| Date | Initials | Name / Invoice Number | Code | Quantity | Rate | Amount | Description | Cost Index |
|------|----------|----------------------|------|----------|------|--------|-------------|------------|
| | | | | | | | 12:35:14 | |
| | | | | | | | NYSBK | |
| | | | | | | | 08-01789-BRL DOCUMENT 859-0 | |
| | | | | | | | Vendor=PACER SERVICE CENTER Balance= 3308.48 Amount= | |
| | | | | | | | 3308.48 | |
| 11/18/2009 | | | MGCLK | 1.00 | 0.16 | 0.16 | MANAGING CLERK SERVICES | 27095254 |
| | | | | | | | 00IDX | |
| | | | | | | | 13:34:28 | |
| | | | | | | | NYSBK | |
| | | | | | | | 08-01789-BRL | |
| | | | | | | | Vendor=PACER SERVICE CENTER Balance= 3308.48 Amount= | |
| | | | | | | | 3308.48 | |
| 11/18/2009 | | | MGCLK | 1.00 | 1.04 | 1.04 | MANAGING CLERK SERVICES | 27095264 |
| | | | | | | | 00IDX | |
| | | | | | | | 12:39:06 | |
| | | | | | | | NYSBK | |
| | | | | | | | 08-01789-BRL DOCUMENT 870-0 | |
| | | | | | | | Vendor=PACER SERVICE CENTER Balance= 3308.48 Amount= | |
| | | | | | | | 3308.48 | |
| 11/18/2009 | | | MGCLK | 1.00 | 2.40 | 2.40 | MANAGING CLERK SERVICES | 27095265 |
| | | | | | | | 00IDX | |
| | | | | | | | 13:37:04 | |
| | | | | | | | NYSBK | |
| | | | | | | | 08-01789-BRL | |
| | | | | | | | Vendor=PACER SERVICE CENTER Balance= 3308.48 Amount= | |
| | | | | | | | 3308.48 | |
| 11/18/2009 | | | MGCLK | 1.00 | 1.44 | 1.44 | MANAGING CLERK SERVICES | 27095266 |
| | | | | | | | 00IDX | |
| | | | | | | | 12:36:48 | |
| | | | | | | | NYSBK | |
| | | | | | | | 08-01789-BRL | |
| | | | | | | | Vendor=PACER SERVICE CENTER Balance= 3308.48 Amount= | |
| | | | | | | | 3308.48 | |
| 11/18/2009 | | | MGCLK | 1.00 | 0.32 | 0.32 | MANAGING CLERK SERVICES | 27095240 |
| | | | | | | | 00IDX | |
| | | | | | | | 12:41:59 | |
| | | | | | | | NYSBK | |
| | | | | | | | 08-01789-BRL | |
| | | | | | | | Vendor=PACER SERVICE CENTER Balance= 3308.48 Amount= | |
| | | | | | | | 3308.48 | |
| 11/18/2009 | | | MGCLK | 1.00 | 0.96 | 0.96 | MANAGING CLERK SERVICES | 27095243 |
| | | | | | | | 00IDX | |
| | | | | | | | 12:40:16 | |
| | | | | | | | NYSBK | |
| | | | | | | | 08-01789-BRL | |
| | | | | | | | Vendor=PACER SERVICE CENTER Balance= 3308.48 Amount= | |
| | | | | | | | 3308.48 | |
| 11/18/2009 | | | MGCLK | 1.00 | 0.08 | 0.08 | MANAGING CLERK SERVICES | 27095244 |
| | | | | | | | 00IDX | |
| | | | | | | | 12:42:01 | |
| | | | | | | | NYSBK | |
| | | | | | | | 08-01789-BRL | |
| | | | | | | | Vendor=PACER SERVICE CENTER Balance= 3308.48 Amount= | |
| | | | | | | | 3308.48 | |
| 11/18/2009 | | | MGCLK | 1.00 | 1.44 | 1.44 | MANAGING CLERK SERVICES | 27095245 |
| | | | | | | | 00IDX | |
| | | | | | | | 13:37:34 | |
| | | | | | | | NYSBK | |
| | | | | | | | 08-01789-BRL | |
| | | | | | | | Vendor=PACER SERVICE CENTER Balance= 3308.48 Amount= | |
| | | | | | | | 3308.48 | |
| 11/18/2009 | | | MGCLK | 1.00 | 0.08 | 0.08 | MANAGING CLERK SERVICES | 27095234 |
| | | | | | | | 00IDX | |
| | | | | | | | 12:40:55 | |
| | | | | | | | NYSBK | |
| | | | | | | | 08-01789-BRL | |
| | | | | | | | Vendor=PACER SERVICE CENTER Balance= 3308.48 Amount= | |
| | | | | | | | 3308.48 | |
| 11/18/2009 | | | MGCLK | 1.00 | 0.08 | 0.08 | MANAGING CLERK SERVICES | 27095231 |
| | | | | | | | 00IDX | |

| Date | Initials | Name / Invoice Number | Code | Quantity | Rate | Amount | Description | Cost Index |
|------|----------|----------------------|------|----------|------|--------|-------------|------------|
| | | | | | | | 12:40:17 NYSBK 08-01789-BRL Vendor=PACER SERVICE CENTER Balance= 3308.48 Amount= 3308.48 | |
| 11/18/2009 | | | MGCLK | 1.00 | 0.80 | 0.80 | MANAGING CLERK SERVICES 00IDX 12:37:25 NYSBK 08-01789-BRL Vendor=PACER SERVICE CENTER Balance= 3308.48 Amount= 3308.48 | 27095232 |
| 11/18/2009 | | | MGCLK | 1.00 | 1.36 | 1.36 | MANAGING CLERK SERVICES 00IDX 12:42:18 NYSBK 08-01789-BRL Vendor=PACER SERVICE CENTER Balance= 3308.48 Amount= 3308.48 | 27095359 |
| 11/18/2009 | | | MGCLK | 1.00 | 0.72 | 0.72 | MANAGING CLERK SERVICES 00IDX 12:37:51 NYSBK 08-01789-BRL Vendor=PACER SERVICE CENTER Balance= 3308.48 Amount= 3308.48 | 27095354 |
| 11/18/2009 | | | MGCLK | 1.00 | 1.36 | 1.36 | MANAGING CLERK SERVICES 00IDX 13:34:31 NYSBK 08-01789-BRL Vendor=PACER SERVICE CENTER Balance= 3308.48 Amount= 3308.48 | 27095345 |
| 11/18/2009 | | | MGCLK | 1.00 | 0.40 | 0.40 | MANAGING CLERK SERVICES 00IDX 12:40:54 NYSBK 08-01789-BRL Vendor=PACER SERVICE CENTER Balance= 3308.48 Amount= 3308.48 | 27095348 |
| 11/18/2009 | | | MGCLK | 1.00 | 2.40 | 2.40 | MANAGING CLERK SERVICES 00IDX 13:39:15 NYSBK 08-01789-BRL Vendor=PACER SERVICE CENTER Balance= 3308.48 Amount= 3308.48 | 27095349 |
| 11/18/2009 | | | MGCLK | 1.00 | 1.04 | 1.04 | MANAGING CLERK SERVICES 00IDX 12:38:11 NYSBK 08-01789-BRL DOCUMENT 867-0 Vendor=PACER SERVICE CENTER Balance= 3308.48 Amount= 3308.48 | 27095350 |
| 11/18/2009 | | | MGCLK | 1.00 | 0.32 | 0.32 | MANAGING CLERK SERVICES 00IDX 12:30:46 NYSBK 09-01375-REG FIL OR ENT: FILED FROM: 11/ Vendor=PACER SERVICE CENTER Balance= 3308.48 Amount= 3308.48 | 27095351 |
| 11/18/2009 | | | MGCLK | 1.00 | 0.80 | 0.80 | MANAGING CLERK SERVICES 00IDX 13:34:28 NYSBK 08-01789-BRL Vendor=PACER SERVICE CENTER Balance= 3308.48 Amount= 3308.48 | 27095352 |
| 11/18/2009 | | | MGCLK | 1.00 | 0.72 | 0.72 | MANAGING CLERK SERVICES 00IDX | 27095340 |

Unbilled Recap Of Cost Detail - [19804.002 - BANKRUPTCY GENERAL]                                    Page 125
Client:19804 - TRIBUNE COMPANY OFFICIAL CREDITORS' COMMITTEE   02/23/2010 1:16:24 PM

| Date | Initials | Name / Invoice Number | Code | Quantity | Rate | Amount | Description | Cost Index |
|------|----------|----------------------|------|----------|------|--------|-------------|------------|
| | | | | | | | 13:36:48 | |
| | | | | | | | NYSBK | |
| | | | | | | | 08-01789-BRL DOCUMENT 890-0 | |
| | | | | | | | Vendor=PACER SERVICE CENTER Balance= 3308.48 Amount= | |
| | | | | | | | 3308.48 | |
| 11/18/2009 | | | MGCLK | 1.00 | 0.96 | 0.96 | MANAGING CLERK SERVICES | 27095343 |
| | | | | | | | 00IDX | |
| | | | | | | | 12:40:55 | |
| | | | | | | | NYSBK | |
| | | | | | | | 08-01789-BRL | |
| | | | | | | | Vendor=PACER SERVICE CENTER Balance= 3308.48 Amount= | |
| | | | | | | | 3308.48 | |
| 11/18/2009 | | | MGCLK | 1.00 | 0.72 | 0.72 | MANAGING CLERK SERVICES | 27095372 |
| | | | | | | | 00IDX | |
| | | | | | | | 12:34:54 | |
| | | | | | | | NYSBK | |
| | | | | | | | 08-01789-BRL DOCUMENT 858-0 | |
| | | | | | | | Vendor=PACER SERVICE CENTER Balance= 3308.48 Amount= | |
| | | | | | | | 3308.48 | |
| 11/18/2009 | | | MGCLK | 1.00 | 0.96 | 0.96 | MANAGING CLERK SERVICES | 27095378 |
| | | | | | | | 00IDX | |
| | | | | | | | 12:41:38 | |
| | | | | | | | NYSBK | |
| | | | | | | | 08-01789-BRL | |
| | | | | | | | Vendor=PACER SERVICE CENTER Balance= 3308.48 Amount= | |
| | | | | | | | 3308.48 | |
| 11/18/2009 | | | MGCLK | 1.00 | 0.96 | 0.96 | MANAGING CLERK SERVICES | 27095379 |
| | | | | | | | 00IDX | |
| | | | | | | | 12:38:28 | |
| | | | | | | | NYSBK | |
| | | | | | | | 08-01789-BRL | |
| | | | | | | | Vendor=PACER SERVICE CENTER Balance= 3308.48 Amount= | |
| | | | | | | | 3308.48 | |
| 11/18/2009 | | | MGCLK | 1.00 | 0.96 | 0.96 | MANAGING CLERK SERVICES | 27095380 |
| | | | | | | | 00IDX | |
| | | | | | | | 13:35:33 | |
| | | | | | | | NYSBK | |
| | | | | | | | 08-01789-BRL DOCUMENT 885-0 | |
| | | | | | | | Vendor=PACER SERVICE CENTER Balance= 3308.48 Amount= | |
| | | | | | | | 3308.48 | |
| 11/18/2009 | | | MGCLK | 1.00 | 0.08 | 0.08 | MANAGING CLERK SERVICES | 27095361 |
| | | | | | | | 00IDX | |
| | | | | | | | 12:41:21 | |
| | | | | | | | NYSBK | |
| | | | | | | | 08-01789-BRL | |
| | | | | | | | Vendor=PACER SERVICE CENTER Balance= 3308.48 Amount= | |
| | | | | | | | 3308.48 | |
| 11/18/2009 | | | MGCLK | 1.00 | 0.32 | 0.32 | MANAGING CLERK SERVICES | 27095368 |
| | | | | | | | 00IDX | |
| | | | | | | | 12:40:55 | |
| | | | | | | | NYSBK | |
| | | | | | | | 08-01789-BRL | |
| | | | | | | | Vendor=PACER SERVICE CENTER Balance= 3308.48 Amount= | |
| | | | | | | | 3308.48 | |
| 11/18/2009 | | | MGCLK | 1.00 | 0.48 | 0.48 | MANAGING CLERK SERVICES | 27095365 |
| | | | | | | | 00IDX | |
| | | | | | | | 13:34:32 | |
| | | | | | | | NYSBK | |
| | | | | | | | 08-01789-BRL | |
| | | | | | | | Vendor=PACER SERVICE CENTER Balance= 3308.48 Amount= | |
| | | | | | | | 3308.48 | |
| 11/18/2009 | | | MGCLK | 1.00 | 0.96 | 0.96 | MANAGING CLERK SERVICES | 27095382 |
| | | | | | | | 00IDX | |
| | | | | | | | 12:38:49 | |
| | | | | | | | NYSBK | |
| | | | | | | | 08-01789-BRL | |
| | | | | | | | Vendor=PACER SERVICE CENTER Balance= 3308.48 Amount= | |
| | | | | | | | 3308.48 | |
| 11/18/2009 | | | MGCLK | 1.00 | 0.96 | 0.96 | MANAGING CLERK SERVICES | 27095388 |
| | | | | | | | 00IDX | |

| Date | Initials | Name / Invoice Number | Code | Quantity | Rate | Amount | Description | Cost Index |
|------|----------|----------------------|------|----------|------|--------|-------------|------------|
| | | | | | | | 12:35:45<br>NYSBK<br>08-01789-BRL DOCUMENT 861-0<br>Vendor=PACER SERVICE CENTER  Balance= 3308.48  Amount=<br>3308.48 | |
| 11/18/2009 | | | MGCLK | 1.00 | 0.64 | 0.64 | MANAGING CLERK SERVICES<br>00IDX<br>13:36:24<br>NYSBK<br>08-01789-BRL DOCUMENT 888-0<br>Vendor=PACER SERVICE CENTER  Balance= 3308.48  Amount=<br>3308.48 | 27095394 |
| 11/18/2009 | | | MGCLK | 1.00 | 1.28 | 1.28 | MANAGING CLERK SERVICES<br>00IDX<br>12:39:49<br>NYSBK<br>08-01789-BRL<br>Vendor=PACER SERVICE CENTER  Balance= 3308.48  Amount=<br>3308.48 | 27095390 |
| 11/18/2009 | | | MGCLK | 1.00 | 1.36 | 1.36 | MANAGING CLERK SERVICES<br>00IDX<br>12:36:47<br>NYSBK<br>08-01789-BRL<br>Vendor=PACER SERVICE CENTER  Balance= 3308.48  Amount=<br>3308.48 | 27095391 |
| 11/18/2009 | | | MGCLK | 1.00 | 0.08 | 0.08 | MANAGING CLERK SERVICES<br>00IDX<br>12:41:40<br>NYSBK<br>08-01789-BRL<br>Vendor=PACER SERVICE CENTER  Balance= 3308.48  Amount=<br>3308.48 | 27095398 |
| 11/18/2009 | | | MGCLK | 1.00 | 1.28 | 1.28 | MANAGING CLERK SERVICES<br>00IDX<br>13:37:03<br>NYSBK<br>08-01789-BRL<br>Vendor=PACER SERVICE CENTER  Balance= 3308.48  Amount=<br>3308.48 | 27095401 |
| 11/18/2009 | | | MGCLK | 1.00 | 0.40 | 0.40 | MANAGING CLERK SERVICES<br>00IDX<br>12:37:52<br>NYSBK<br>08-01789-BRL<br>Vendor=PACER SERVICE CENTER  Balance= 3308.48  Amount=<br>3308.48 | 27095327 |
| 11/18/2009 | | | MGCLK | 1.00 | 1.04 | 1.04 | MANAGING CLERK SERVICES<br>00IDX<br>12:37:26<br>NYSBK<br>08-01789-BRL<br>Vendor=PACER SERVICE CENTER  Balance= 3308.48  Amount=<br>3308.48 | 27095337 |
| 11/18/2009 | | | MGCLK | 1.00 | 1.04 | 1.04 | MANAGING CLERK SERVICES<br>00IDX<br>12:41:59<br>NYSBK<br>08-01789-BRL<br>Vendor=PACER SERVICE CENTER  Balance= 3308.48  Amount=<br>3308.48 | 27095338 |
| 11/18/2009 | | | MGCLK | 1.00 | 1.04 | 1.04 | MANAGING CLERK SERVICES<br>00IDX<br>12:42:17<br>NYSBK<br>08-01789-BRL<br>Vendor=PACER SERVICE CENTER  Balance= 3308.48  Amount=<br>3308.48 | 27095333 |
| 11/18/2009 | | | MGCLK | 1.00 | 1.12 | 1.12 | MANAGING CLERK SERVICES<br>00IDX | 27095334 |

| Date | Initials | Name / Invoice Number | Code | Quantity | Rate | Amount | Description | Cost Index |
|------|----------|----------------------|------|----------|------|--------|-------------|------------|
| | | | | | | | 13:37:56<br>NYSBK<br>08-01789-BRL DOCUMENT 893-0<br>Vendor=PACER SERVICE CENTER  Balance=3308.48  Amount=<br>3308.48 | |
| 11/18/2009 | | | MGCLK | 1.00 | 1.12 | 1.12 | MANAGING CLERK SERVICES<br>00IDX<br>12:40:53<br>NYSBK<br>08-01789-BRL<br>Vendor=PACER SERVICE CENTER  Balance=3308.48  Amount=<br>3308.48 | 27095322 |
| 11/18/2009 | | | MGCLK | 1.00 | 1.44 | 1.44 | MANAGING CLERK SERVICES<br>00IDX<br>13:39:34<br>NYSBK<br>08-01789-BRL<br>Vendor=PACER SERVICE CENTER  Balance=3308.48  Amount=<br>3308.48 | 27095323 |
| 11/18/2009 | | | MGCLK | 1.00 | 1.04 | 1.04 | MANAGING CLERK SERVICES<br>00IDX<br>12:37:25<br>NYSBK<br>08-01789-BRL<br>Vendor=PACER SERVICE CENTER  Balance=3308.48  Amount=<br>3308.48 | 27095330 |
| 11/18/2009 | | | MGCLK | 1.00 | 1.44 | 1.44 | MANAGING CLERK SERVICES<br>00IDX<br>13:39:14<br>NYSBK<br>08-01789-BRL<br>Vendor=PACER SERVICE CENTER  Balance=3308.48  Amount=<br>3308.48 | 27095325 |
| 11/18/2009 | | | MGCLK | 1.00 | 0.40 | 0.40 | MANAGING CLERK SERVICES<br>00IDX<br>13:34:08<br>NYSBK<br>08-01789-BRL FIL OR ENT: FILED FROM: 11/<br>Vendor=PACER SERVICE CENTER  Balance=3308.48  Amount=<br>3308.48 | 27095319 |
| 11/18/2009 | | | MGCLK | 1.00 | 1.44 | 1.44 | MANAGING CLERK SERVICES<br>00IDX<br>12:37:06<br>NYSBK<br>08-01789-BRL DOCUMENT 864-0<br>Vendor=PACER SERVICE CENTER  Balance=3308.48  Amount=<br>3308.48 | 27095311 |
| 11/18/2009 | | | MGCLK | 1.00 | 0.48 | 0.48 | MANAGING CLERK SERVICES<br>00IDX<br>12:41:39<br>NYSBK<br>08-01789-BRL<br>Vendor=PACER SERVICE CENTER  Balance=3308.48  Amount=<br>3308.48 | 27095312 |
| 11/18/2009 | | | MGCLK | 1.00 | 0.40 | 0.40 | MANAGING CLERK SERVICES<br>00IDX<br>12:38:48<br>NYSBK<br>08-01789-BRL<br>Vendor=PACER SERVICE CENTER  Balance=3308.48  Amount=<br>3308.48 | 27095313 |
| 11/18/2009 | | | MGCLK | 1.00 | 1.12 | 1.12 | MANAGING CLERK SERVICES<br>00IDX<br>12:39:48<br>NYSBK<br>08-01789-BRL<br>Vendor=PACER SERVICE CENTER  Balance=3308.48  Amount=<br>3308.48 | 27095301 |
| 11/18/2009 | | | MGCLK | 1.00 | 0.64 | 0.64 | MANAGING CLERK SERVICES<br>00IDX | 27095307 |

| Date | Initials | Name / Invoice Number | Code | Quantity | Rate | Amount | Description | Cost Index |
|------|----------|----------------------|------|----------|------|--------|-------------|-----------|
| | | | | | | | 13:36:12 | |
| | | | | | | | NYSBK | |
| | | | | | | | 08-01789-BRL DOCUMENT 887-0 | |
| | | | | | | | Vendor=PACER SERVICE CENTER Balance= 3308.48 Amount= | |
| | | | | | | | 3308.48 | |
| 11/18/2009 | | | MGCLK | 1.00 | 0.32 | 0.32 MANAGING CLERK SERVICES | | 27095308 |
| | | | | | | | 00IDX | |
| | | | | | | | 12:41:21 | |
| | | | | | | | NYSBK | |
| | | | | | | | 08-01789-BRL | |
| | | | | | | | Vendor=PACER SERVICE CENTER Balance= 3308.48 Amount= | |
| | | | | | | | 3308.48 | |
| 11/18/2009 | | | MGCLK | 1.00 | 1.04 | 1.04 MANAGING CLERK SERVICES | | 27095309 |
| | | | | | | | 00IDX | |
| | | | | | | | 12:34:25 | |
| | | | | | | | NYSBK | |
| | | | | | | | 08-01789-BRL DOCUMENT 855-0 | |
| | | | | | | | Vendor=PACER SERVICE CENTER Balance= 3308.48 Amount= | |
| | | | | | | | 3308.48 | |
| 11/18/2009 | | | MGCLK | 1.00 | 0.16 | 0.16 MANAGING CLERK SERVICES | | 27095295 |
| | | | | | | | 00IDX | |
| | | | | | | | 12:35:28 | |
| | | | | | | | NYSBK | |
| | | | | | | | 08-01789-BRL DOCUMENT 860-0 | |
| | | | | | | | Vendor=PACER SERVICE CENTER Balance= 3308.48 Amount= | |
| | | | | | | | 3308.48 | |
| 11/18/2009 | | | MGCLK | 1.00 | 1.28 | 1.28 MANAGING CLERK SERVICES | | 27095287 |
| | | | | | | | 00IDX | |
| | | | | | | | 13:37:34 | |
| | | | | | | | NYSBK | |
| | | | | | | | 08-01789-BRL | |
| | | | | | | | Vendor=PACER SERVICE CENTER Balance= 3308.48 Amount= | |
| | | | | | | | 3308.48 | |
| 11/18/2009 | | | MGCLK | 1.00 | 0.40 | 0.40 MANAGING CLERK SERVICES | | 27095298 |
| | | | | | | | 00IDX | |
| | | | | | | | 12:41:20 | |
| | | | | | | | NYSBK | |
| | | | | | | | 08-01789-BRL | |
| | | | | | | | Vendor=PACER SERVICE CENTER Balance= 3308.48 Amount= | |
| | | | | | | | 3308.48 | |
| 11/18/2009 | | | MGCLK | 1.00 | 0.32 | 0.32 MANAGING CLERK SERVICES | | 27095289 |
| | | | | | | | 00IDX | |
| | | | | | | | 12:42:00 | |
| | | | | | | | NYSBK | |
| | | | | | | | 08-01789-BRL | |
| | | | | | | | Vendor=PACER SERVICE CENTER Balance= 3308.48 Amount= | |
| | | | | | | | 3308.48 | |
| 11/18/2009 | | | MGCLK | 1.00 | 1.12 | 1.12 MANAGING CLERK SERVICES | | 27095290 |
| | | | | | | | 00IDX | |
| | | | | | | | 12:40:15 | |
| | | | | | | | NYSBK | |
| | | | | | | | 08-01789-BRL | |
| | | | | | | | Vendor=PACER SERVICE CENTER Balance= 3308.48 Amount= | |
| | | | | | | | 3308.48 | |
| 11/18/2009 | | | MGCLK | 1.00 | 1.28 | 1.28 MANAGING CLERK SERVICES | | 27095277 |
| | | | | | | | 00IDX | |
| | | | | | | | 13:35:14 | |
| | | | | | | | NYSBK | |
| | | | | | | | 08-01789-BRL | |
| | | | | | | | Vendor=PACER SERVICE CENTER Balance= 3308.48 Amount= | |
| | | | | | | | 3308.48 | |
| 11/18/2009 | | | MGCLK | 1.00 | 1.36 | 1.36 MANAGING CLERK SERVICES | | 27095285 |
| | | | | | | | 00IDX | |
| | | | | | | | 13:38:57 | |
| | | | | | | | NYSBK | |
| | | | | | | | 08-01789-BRL | |
| | | | | | | | Vendor=PACER SERVICE CENTER Balance= 3308.48 Amount= | |
| | | | | | | | 3308.48 | |
| 11/18/2009 | | | MGCLK | 1.00 | 0.32 | 0.32 MANAGING CLERK SERVICES | | 27095262 |
| | | | | | | | 00IDX | |

| Date | Initials | Name / Invoice Number | Code | Quantity | Rate | Amount | Description | Cost Index |
|------|----------|----------------------|------|----------|------|--------|-------------|-----------|
| | | | | | | | 12:40:16 | |
| | | | | | | | NYSBK | |
| | | | | | | | 08-01789-BRL | |
| | | | | | | | Vendor=PACER SERVICE CENTER  Balance= 3308.48  Amount= | |
| | | | | | | | 3308.48 | |
| 11/18/2009 | | | MGCLK | 1.00 | 0.56 | 0.56 | MANAGING CLERK SERVICES | 27095272 |
| | | | | | | | 00IDX | |
| | | | | | | | 12:38:27 | |
| | | | | | | | NYSBK | |
| | | | | | | | 08-01789-BRL | |
| | | | | | | | Vendor=PACER SERVICE CENTER  Balance= 3308.48  Amount= | |
| | | | | | | | 3308.48 | |
| 11/18/2009 | | | MGCLK | 1.00 | 0.40 | 0.40 | MANAGING CLERK SERVICES | 27095282 |
| | | | | | | | 00IDX | |
| | | | | | | | 12:40:16 | |
| | | | | | | | NYSBK | |
| | | | | | | | 08-01789-BRL | |
| | | | | | | | Vendor=PACER SERVICE CENTER  Balance= 3308.48  Amount= | |
| | | | | | | | 3308.48 | |
| 11/18/2009 | | | MGCLK | 1.00 | 2.08 | 2.08 | MANAGING CLERK SERVICES | 27095283 |
| | | | | | | | 00IDX | |
| | | | | | | | 12:36:17 | |
| | | | | | | | NYSBK | |
| | | | | | | | 08-01789-BRL | |
| | | | | | | | Vendor=PACER SERVICE CENTER  Balance= 3308.48  Amount= | |
| | | | | | | | 3308.48 | |
| 11/19/2009 | | | MGCLK | 1.00 | 0.32 | 0.32 | MANAGING CLERK SERVICES | 27095363 |
| | | | | | | | 00IDX | |
| | | | | | | | 13:00:02 | |
| | | | | | | | NYSBK | |
| | | | | | | | 09-01375-REG FIL OR ENT: FILED FROM: 11/ | |
| | | | | | | | Vendor=PACER SERVICE CENTER  Balance= 3308.48  Amount= | |
| | | | | | | | 3308.48 | |
| 11/19/2009 | | | MGCLK | 1.00 | 0.16 | 0.16 | MANAGING CLERK SERVICES | 27095154 |
| | | | | | | | 00IDX | |
| | | | | | | | 16:09:25 | |
| | | | | | | | DEBK | |
| | | | | | | | 08-13141-KJC FIL OR ENT: FILED FROM: 11/ | |
| | | | | | | | Vendor=PACER SERVICE CENTER  Balance= 3308.48  Amount= | |
| | | | | | | | 3308.48 | |
| 11/19/2009 | | | MGCLK | 1.00 | 2.40 | 2.40 | MANAGING CLERK SERVICES | 27094379 |
| | | | | | | | 00IDX | |
| | | | | | | | 16:13:40 | |
| | | | | | | | DEBK | |
| | | | | | | | 08-13141-KJC DOCUMENT 2589-0 | |
| | | | | | | | Vendor=PACER SERVICE CENTER  Balance= 3308.48  Amount= | |
| | | | | | | | 3308.48 | |
| 11/19/2009 | | | MGCLK | 1.00 | 0.16 | 0.16 | MANAGING CLERK SERVICES | 27095104 |
| | | | | | | | 00IDX | |
| | | | | | | | 16:14:28 | |
| | | | | | | | DEBK | |
| | | | | | | | 08-13141-KJC DOCUMENT 2591-0 | |
| | | | | | | | Vendor=PACER SERVICE CENTER  Balance= 3308.48  Amount= | |
| | | | | | | | 3308.48 | |
| 11/19/2009 | | | MGCLK | 1.00 | 2.40 | 2.40 | MANAGING CLERK SERVICES | 27094703 |
| | | | | | | | 00IDX | |
| | | | | | | | 16:14:11 | |
| | | | | | | | DEBK | |
| | | | | | | | 08-13141-KJC DOCUMENT 2590-0 | |
| | | | | | | | Vendor=PACER SERVICE CENTER  Balance= 3308.48  Amount= | |
| | | | | | | | 3308.48 | |
| 11/19/2009 | | | MGCLK | 1.00 | 0.16 | 0.16 | MANAGING CLERK SERVICES | 27094580 |
| | | | | | | | 00IDX | |
| | | | | | | | 16:09:11 | |
| | | | | | | | DEBK | |
| | | | | | | | 09-50445-KJC FIL OR ENT: FILED FROM: 11/ | |
| | | | | | | | Vendor=PACER SERVICE CENTER  Balance= 3308.48  Amount= | |
| | | | | | | | 3308.48 | |
| 11/19/2009 | | | MGCLK | 1.00 | 2.16 | 2.16 | MANAGING CLERK SERVICES | 27094582 |
| | | | | | | | 00IDX | |

Unbilled Recap Of Cost Detail - [19804.002 - BANKRUPTCY GENERAL]                                                              Page 130
Client:19804 - TRIBUNE COMPANY OFFICIAL CREDITORS' COMMITTEE   02/23/2010 1:16:24 PM

| Date | Initials | Name / Invoice Number | Code | Quantity | Rate | Amount | Description | Cost Index |
|------|----------|----------------------|------|----------|------|--------|-------------|------------|
| | | | | | | | 15 08:32 | |
| | | | | | | | ILNDC | |
| | | | | | | | 1:08-CV-06833 START DATE: 11/18/2009 EN | |
| | | | | | | | Vendor=PACER SERVICE CENTER  Balance= 3308.48  Amount= | |
| | | | | | | | 3308.48 | |
| 11/20/2009 | | | MGCLK | 1.00 | 0.40 | 0.40 | MANAGING CLERK SERVICES | 27094576 |
| | | | | | | | 00IDX | |
| | | | | | | | 16:40:44 | |
| | | | | | | | DEBK | |
| | | | | | | | 08-13141-KJC | |
| | | | | | | | Vendor=PACER SERVICE CENTER  Balance= 3308.48  Amount= | |
| | | | | | | | 3308.48 | |
| 11/20/2009 | | | MGCLK | 1.00 | 2.16 | 2.16 | MANAGING CLERK SERVICES | 27094680 |
| | | | | | | | 00IDX | |
| | | | | | | | 15:34:38 | |
| | | | | | | | ILNDC | |
| | | | | | | | 1:08-CV-06833 START DATE: 11/19/2009  EN | |
| | | | | | | | Vendor=PACER SERVICE CENTER  Balance= 3308.48  Amount= | |
| | | | | | | | 3308.48 | |
| 11/20/2009 | | | MGCLK | 1.00 | 1.04 | 1.04 | MANAGING CLERK SERVICES | 27094626 |
| | | | | | | | 00IDX | |
| | | | | | | | 16:40:44 | |
| | | | | | | | DEBK | |
| | | | | | | | 08-13141-KJC | |
| | | | | | | | Vendor=PACER SERVICE CENTER  Balance= 3308.48  Amount= | |
| | | | | | | | 3308.48 | |
| 11/20/2009 | | | MGCLK | 1.00 | 0.24 | 0.24 | MANAGING CLERK SERVICES | 27094748 |
| | | | | | | | 00IDX | |
| | | | | | | | 16:15:14 | |
| | | | | | | | DEBK | |
| | | | | | | | 08-13141-KJC DOCUMENT 2599-0 | |
| | | | | | | | Vendor=PACER SERVICE CENTER  Balance= 3308.48  Amount= | |
| | | | | | | | 3308.48 | |
| 11/20/2009 | | | MGCLK | 1.00 | 2.40 | 2.40 | MANAGING CLERK SERVICES | 27094792 |
| | | | | | | | 00IDX | |
| | | | | | | | 16:38:17 | |
| | | | | | | | DEBK | |
| | | | | | | | 08-13141-KJC DOCUMENT 2592-0 | |
| | | | | | | | Vendor=PACER SERVICE CENTER  Balance= 3308.48  Amount= | |
| | | | | | | | 3308.48 | |
| 11/20/2009 | | | MGCLK | 1.00 | 0.16 | 0.16 | MANAGING CLERK SERVICES | 27095117 |
| | | | | | | | 00IDX | |
| | | | | | | | 16:35:25 | |
| | | | | | | | DEBK | |
| | | | | | | | 09-50445-KJC FIL OR ENT: FILED FROM: 11/ | |
| | | | | | | | Vendor=PACER SERVICE CENTER  Balance= 3308.48  Amount= | |
| | | | | | | | 3308.48 | |
| 11/20/2009 | | | MGCLK | 1.00 | 0.16 | 0.16 | MANAGING CLERK SERVICES | 27094975 |
| | | | | | | | 00IDX | |
| | | | | | | | 16:38:43 | |
| | | | | | | | DEBK | |
| | | | | | | | 08-13141-KJC DOCUMENT 2593-0 | |
| | | | | | | | Vendor=PACER SERVICE CENTER  Balance= 3308.48  Amount= | |
| | | | | | | | 3308.48 | |
| 11/20/2009 | | | MGCLK | 1.00 | 0.56 | 0.56 | MANAGING CLERK SERVICES | 27094855 |
| | | | | | | | 00IDX | |
| | | | | | | | 16:39:43 | |
| | | | | | | | DEBK | |
| | | | | | | | 08-13141-KJC DOCUMENT 2597-0 | |
| | | | | | | | Vendor=PACER SERVICE CENTER  Balance= 3308.48  Amount= | |
| | | | | | | | 3308.48 | |
| 11/20/2009 | | | MGCLK | 1.00 | 0.16 | 0.16 | MANAGING CLERK SERVICES | 27094912 |
| | | | | | | | 00IDX | |
| | | | | | | | 16:39:08 | |
| | | | | | | | DEBK | |
| | | | | | | | 08-13141-KJC DOCUMENT 2595-0 | |
| | | | | | | | Vendor=PACER SERVICE CENTER  Balance= 3308.48  Amount= | |
| | | | | | | | 3308.48 | |
| 11/20/2009 | | | MGCLK | 1.00 | 0.24 | 0.24 | MANAGING CLERK SERVICES | 27094964 |
| | | | | | | | 00IDX | |

| Date | Initials | Name / Invoice Number | Code | Quantity | Rate | Amount | Description | Cost Index |
|------|----------|----------------------|------|----------|------|--------|-------------|------------|
| | | | | | | | 16:39:27 | |
| | | | | | | | DEBK | |
| | | | | | | | 08-13141-KJC | |
| | | | | | | | Vendor=PACER SERVICE CENTER  Balance= 3308.48  Amount= | |
| | | | | | | | 3308.48 | |
| 11/20/2009 | | | MGCLK | 1.00 | 0.56 | 0.56 MANAGING CLERK SERVICES | | 27094365 |
| | | | | | | | 00IDX | |
| | | | | | | | 13:59:10 | |
| | | | | | | | DEBK | |
| | | | | | | | 08-13141-KJC DOCUMENT 2597-0 | |
| | | | | | | | Vendor=PACER SERVICE CENTER  Balance= 3308.48  Amount= | |
| | | | | | | | 3308.48 | |
| 11/20/2009 | | | MGCLK | 1.00 | 0.24 | 0.24 MANAGING CLERK SERVICES | | 27094331 |
| | | | | | | | 00IDX | |
| | | | | | | | 16:35:46 | |
| | | | | | | | DEBK | |
| | | | | | | | 08-13141-KJC FIL OR ENT: FILED FROM: 11/ | |
| | | | | | | | Vendor=PACER SERVICE CENTER  Balance= 3308.48  Amount= | |
| | | | | | | | 3308.48 | |
| 11/20/2009 | | | MGCLK | 1.00 | 0.24 | 0.24 MANAGING CLERK SERVICES | | 27094530 |
| | | | | | | | 00IDX | |
| | | | | | | | 16:38:55 | |
| | | | | | | | DEBK | |
| | | | | | | | 08-13141-KJC DOCUMENT 2594-0 | |
| | | | | | | | Vendor=PACER SERVICE CENTER  Balance= 3308.48  Amount= | |
| | | | | | | | 3308.48 | |
| 11/20/2009 | | | MGCLK | 1.00 | 0.32 | 0.32 MANAGING CLERK SERVICES | | 27094445 |
| | | | | | | | 00IDX | |
| | | | | | | | 16:40:44 | |
| | | | | | | | DEBK | |
| | | | | | | | 08-13141-KJC | |
| | | | | | | | Vendor=PACER SERVICE CENTER  Balance= 3308.48  Amount= | |
| | | | | | | | 3308.48 | |
| 11/20/2009 | | | MGCLK | 1.00 | 0.48 | 0.48 MANAGING CLERK SERVICES | | 27094407 |
| | | | | | | | 00IDX | |
| | | | | | | | 16:40:03 | |
| | | | | | | | DEBK | |
| | | | | | | | 08-13141-KJC DOCUMENT 2600-0 | |
| | | | | | | | Vendor=PACER SERVICE CENTER  Balance= 3308.48  Amount= | |
| | | | | | | | 3308.48 | |
| 11/20/2009 | | | MGCLK | 1.00 | 0.32 | 0.32 MANAGING CLERK SERVICES | | 27094193 |
| | | | | | | | 00IDX | |
| | | | | | | | 16:39:27 | |
| | | | | | | | DEBK | |
| | | | | | | | 08-13141-KJC | |
| | | | | | | | Vendor=PACER SERVICE CENTER  Balance= 3308.48  Amount= | |
| | | | | | | | 3308.48 | |
| 11/20/2009 | | | MGCLK | 1.00 | 0.72 | 0.72 MANAGING CLERK SERVICES | | 27094232 |
| | | | | | | | 00IDX | |
| | | | | | | | 16:40:26 | |
| | | | | | | | DEBK | |
| | | | | | | | 08-13141-KJC DOCUMENT 2602-0 | |
| | | | | | | | Vendor=PACER SERVICE CENTER  Balance= 3308.48  Amount= | |
| | | | | | | | 3308.48 | |
| 11/23/2009 | | | MGCLK | 1.00 | 0.16 | 0.16 MANAGING CLERK SERVICES | | 27094243 |
| | | | | | | | 00IDX | |
| | | | | | | | 15:57:14 | |
| | | | | | | | DEBK | |
| | | | | | | | 09-50445-KJC FIL OR ENT: FILED FROM: 11/ | |
| | | | | | | | Vendor=PACER SERVICE CENTER  Balance= 3308.48  Amount= | |
| | | | | | | | 3308.48 | |
| 11/23/2009 | | | MGCLK | 1.00 | 0.16 | 0.16 MANAGING CLERK SERVICES | | 27094194 |
| | | | | | | | 00IDX | |
| | | | | | | | 16:00:23 | |
| | | | | | | | DEBK | |
| | | | | | | | 08-13141-KJC DOCUMENT 2605-0 | |
| | | | | | | | Vendor=PACER SERVICE CENTER  Balance= 3308.48  Amount= | |
| | | | | | | | 3308.48 | |
| 11/23/2009 | | | MGCLK | 1.00 | 0.08 | 0.08 MANAGING CLERK SERVICES | | 27094422 |
| | | | | | | | 00IDX | |

| Date | Initials | Name / Invoice Number | Code | Quantity | Rate | Amount | Description | Cost Index |
|------|----------|----------------------|------|----------|------|--------|-------------|-----------|
| | | | | | | | 16:00:46 | |
| | | | | | | | DEBK | |
| | | | | | | | 08-13141-KJC DOCUMENT 2607-0 | |
| | | | | | | | Vendor=PACER SERVICE CENTER  Balance= 3308.48  Amount= 3308.48 | |
| 11/23/2009 | | | MGCLK | 1.00 | 0.16 | 0.16 MANAGING CLERK SERVICES | | 27094463 |
| | | | | | | | 00IDX | |
| | | | | | | | 15:59:50 | |
| | | | | | | | DEBK | |
| | | | | | | | 08-13141-KJC DOCUMENT 2604-0 | |
| | | | | | | | Vendor=PACER SERVICE CENTER  Balance= 3308.48  Amount= 3308.48 | |
| 11/23/2009 | | | MGCLK | 1.00 | 0.16 | 0.16 MANAGING CLERK SERVICES | | 27094380 |
| | | | | | | | 00IDX | |
| | | | | | | | 16:01:28 | |
| | | | | | | | DEBK | |
| | | | | | | | 08-13141-KJC DOCUMENT 2610-0 | |
| | | | | | | | Vendor=PACER SERVICE CENTER  Balance= 3308.48  Amount= 3308.48 | |
| 11/23/2009 | | | MGCLK | 1.00 | 0.24 | 0.24 MANAGING CLERK SERVICES | | 27094895 |
| | | | | | | | 00IDX | |
| | | | | | | | 15:57:45 | |
| | | | | | | | DEBK | |
| | | | | | | | 08-13141-KJC FIL OR ENT: FILED FROM: 11/ | |
| | | | | | | | Vendor=PACER SERVICE CENTER  Balance= 3308.48  Amount= 3308.48 | |
| 11/23/2009 | | | MGCLK | 1.00 | 0.16 | 0.16 MANAGING CLERK SERVICES | | 27094816 |
| | | | | | | | 00IDX | |
| | | | | | | | 16:00:34 | |
| | | | | | | | DEBK | |
| | | | | | | | 08-13141-KJC DOCUMENT 2606-0 | |
| | | | | | | | Vendor=PACER SERVICE CENTER  Balance= 3308.48  Amount= 3308.48 | |
| 11/23/2009 | | | MGCLK | 1.00 | 0.24 | 0.24 MANAGING CLERK SERVICES | | 27094674 |
| | | | | | | | 00IDX | |
| | | | | | | | 16:02:05 | |
| | | | | | | | DEBK | |
| | | | | | | | 08-13141-KJC DOCUMENT 2611-0 | |
| | | | | | | | Vendor=PACER SERVICE CENTER  Balance= 3308.48  Amount= 3308.48 | |
| 11/23/2009 | | | MGCLK | 1.00 | 0.08 | 0.08 MANAGING CLERK SERVICES | | 27094556 |
| | | | | | | | 00IDX | |
| | | | | | | | 16:00:57 | |
| | | | | | | | DEBK | |
| | | | | | | | 08-13141-KJC DOCUMENT 2608-0 | |
| | | | | | | | Vendor=PACER SERVICE CENTER  Balance= 3308.48  Amount= 3308.48 | |
| 11/23/2009 | | | MGCLK | 1.00 | 0.24 | 0.24 MANAGING CLERK SERVICES | | 27095175 |
| | | | | | | | 00IDX | |
| | | | | | | | 16:01:14 | |
| | | | | | | | DEBK | |
| | | | | | | | 08-13141-KJC DOCUMENT 2609-0 | |
| | | | | | | | Vendor=PACER SERVICE CENTER  Balance= 3308.48  Amount= 3308.48 | |
| 11/23/2009 | | | MGCLK | 1.00 | 0.64 | 0.64 MANAGING CLERK SERVICES | | 27095261 |
| | | | | | | | 00IDX | |
| | | | | | | | 14:06:17 | |
| | | | | | | | TXSBK | |
| | | | | | | | 05-21207 FIL OR ENT: FILED   DOC FROM: 1 | |
| | | | | | | | Vendor=PACER SERVICE CENTER  Balance= 3308.48  Amount= 3308.48 | |
| 11/23/2009 | | | MGCLK | 1.00 | 0.56 | 0.56 MANAGING CLERK SERVICES | | 27095230 |
| | | | | | | | 00IDX | |
| | | | | | | | 14:07:16 | |
| | | | | | | | TXSBK | |
| | | | | | | | 05-21207 DOCUMENT 13253-0 | |
| | | | | | | | Vendor=PACER SERVICE CENTER  Balance= 3308.48  Amount= 3308.48 | |
| 11/23/2009 | | | MGCLK | 1.00 | 2.16 | 2.16 MANAGING CLERK SERVICES | | 27095196 |
| | | | | | | | 00IDX | |

| Date | Initials | Name / Invoice Number | Code | Quantity | Rate | Amount | Description | Cost Index |
|------|----------|----------------------|------|----------|------|--------|-------------|------------|
| | | | | | | | 14:56:21 | |
| | | | | | | | ILNDC | |
| | | | | | | | 1 08-CV-06833 START DATE: 11/20/2009  EN | |
| | | | | | | | Vendor=PACER SERVICE CENTER  Balance= 3308 48  Amount= 3308 48 | |
| 11/23/2009 | | | MGCLK | 1.00 | 0.24 | 0 24 MANAGING CLERK SERVICES | 27095203 |
| | | | | | | | 00IDX | |
| | | | | | | | 15 00:32 | |
| | | | | | | | NYSBK | |
| | | | | | | | 09-01375-REG DOCUMENT 219-0 | |
| | | | | | | | Vendor=PACER SERVICE CENTER  Balance= 3308 48  Amount= 3308 48 | |
| 11/23/2009 | | | MGCLK | 1.00 | 0.16 | 0 16 MANAGING CLERK SERVICES | 27095209 |
| | | | | | | | 00IDX | |
| | | | | | | | 15:01:11 | |
| | | | | | | | NYSBK | |
| | | | | | | | 09-01375-REG DOCUMENT 222-0 | |
| | | | | | | | Vendor=PACER SERVICE CENTER  Balance= 3308 48  Amount= 3308 48 | |
| 11/23/2009 | | | MGCLK | 1.00 | 0.40 | 0 40 MANAGING CLERK SERVICES | 27095373 |
| | | | | | | | 00IDX | |
| | | | | | | | 15:00:17 | |
| | | | | | | | NYSBK | |
| | | | | | | | 09-01375-REG DOCUMENT 218-0 | |
| | | | | | | | Vendor=PACER SERVICE CENTER  Balance= 3308 48  Amount= 3308 48 | |
| 11/23/2009 | | | MGCLK | 1.00 | 0.72 | 0 72 MANAGING CLERK SERVICES | 27095386 |
| | | | | | | | 00IDX | |
| | | | | | | | 14:03 27 | |
| | | | | | | | TXSBK | |
| | | | | | | | 05-21207 FIL OR ENT: FILED FROM  11/20/2 | |
| | | | | | | | Vendor=PACER SERVICE CENTER  Balance= 3308 48  Amount= 3308 48 | |
| 11/23/2009 | | | MGCLK | 1.00 | 2.40 | 2 40 MANAGING CLERK SERVICES | 27095389 |
| | | | | | | | 00IDX | |
| | | | | | | | 15:00:56 | |
| | | | | | | | NYSBK | |
| | | | | | | | 09-01375-REG DOCUMENT 221-0 | |
| | | | | | | | Vendor=PACER SERVICE CENTER  Balance= 3308 48  Amount= 3308 48 | |
| 11/23/2009 | | | MGCLK | 1.00 | 0.16 | 0 16 MANAGING CLERK SERVICES | 27095284 |
| | | | | | | | 00IDX | |
| | | | | | | | 14:06:26 | |
| | | | | | | | TXSBK | |
| | | | | | | | 05-21207 DOCUMENT 13267-0 | |
| | | | | | | | Vendor=PACER SERVICE CENTER  Balance= 3308 48  Amount= 3308 48 | |
| 11/23/2009 | | | MGCLK | 1.00 | 0.16 | 0 16 MANAGING CLERK SERVICES | 27095291 |
| | | | | | | | 00IDX | |
| | | | | | | | 15:00:44 | |
| | | | | | | | NYSBK | |
| | | | | | | | 09-01375-REG DOCUMENT 220-0 | |
| | | | | | | | Vendor=PACER SERVICE CENTER  Balance= 3308 48  Amount= 3308 48 | |
| 11/23/2009 | | | MGCLK | 1.00 | 0.16 | 0 16 MANAGING CLERK SERVICES | 27095316 |
| | | | | | | | 00IDX | |
| | | | | | | | 14:07:35 | |
| | | | | | | | TXSBK | |
| | | | | | | | 05-21207 DOCUMENT 13253-1 | |
| | | | | | | | Vendor=PACER SERVICE CENTER  Balance= 3308 48  Amount= 3308 48 | |
| 11/23/2009 | | | MGCLK | 1.00 | 0.40 | 0 40 MANAGING CLERK SERVICES | 27095304 |
| | | | | | | | 00IDX | |
| | | | | | | | 14 59:07 | |
| | | | | | | | NYSBK | |
| | | | | | | | 09-01375-REG FIL OR ENT: FILED FROM: 11/ | |
| | | | | | | | Vendor=PACER SERVICE CENTER  Balance= 3308 48  Amount= 3308 48 | |
| 11/24/2009 | | | MGCLK | 1.00 | 0.32 | 0 32 MANAGING CLERK SERVICES | 27095276 |
| | | | | | | | 00IDX | |

| Date | Initials | Name / Invoice Number | Code | Quantity | Rate | Amount | Description | Cost Index |
|------|----------|----------------------|------|----------|------|--------|-------------|------------|
| | | | | | | | 15:13:30 | |
| | | | | | | | NYSBK | |
| | | | | | | | 09-01375-REG FIL OR ENT: FILED FROM: 11/ | |
| | | | | | | | Vendor=PACER SERVICE CENTER  Balance= 3308.48  Amount= | |
| | | | | | | | 3308.48 | |
| 11/24/2009 | | | MGCLK | 1.00 | 0.16 | 0.16 | MANAGING CLERK SERVICES | 27095392 |
| | | | | | | | 00IDX | |
| | | | | | | | 15:13:43 | |
| | | | | | | | NYSBK | |
| | | | | | | | 09-01375-REG DOCUMENT 222-0 | |
| | | | | | | | Vendor=PACER SERVICE CENTER  Balance= 3308.48  Amount= | |
| | | | | | | | 3308.48 | |
| 11/24/2009 | | | MGCLK | 1.00 | 0.16 | 0.16 | MANAGING CLERK SERVICES | 27094548 |
| | | | | | | | 00IDX | |
| | | | | | | | 16:13:17 | |
| | | | | | | | DEBK | |
| | | | | | | | 09-50445-KJC FIL OR ENT: FILED FROM  11/ | |
| | | | | | | | Vendor=PACER SERVICE CENTER  Balance= 3308.48  Amount= | |
| | | | | | | | 3308.48 | |
| 11/24/2009 | | | MGCLK | 1.00 | 0.16 | 0.16 | MANAGING CLERK SERVICES | 27094597 |
| | | | | | | | 00IDX | |
| | | | | | | | 16:13:40 | |
| | | | | | | | DEBK | |
| | | | | | | | 08-13141-KJC FIL OR ENT: FILED FROM  11/ | |
| | | | | | | | Vendor=PACER SERVICE CENTER  Balance= 3308.48  Amount= | |
| | | | | | | | 3308.48 | |
| 11/24/2009 | | | MGCLK | 1.00 | 0.88 | 0.88 | MANAGING CLERK SERVICES | 27094820 |
| | | | | | | | 00IDX | |
| | | | | | | | 16:17:54 | |
| | | | | | | | DEBK | |
| | | | | | | | 08-13141-KJC DOCUMENT 2617-0 | |
| | | | | | | | Vendor=PACER SERVICE CENTER  Balance= 3308.48  Amount= | |
| | | | | | | | 3308.48 | |
| 11/24/2009 | | | MGCLK | 1.00 | 0.32 | 0.32 | MANAGING CLERK SERVICES | 27094700 |
| | | | | | | | 00IDX | |
| | | | | | | | 16:18:20 | |
| | | | | | | | DEBK | |
| | | | | | | | 08-13141-KJC DOCUMENT 2619-0 | |
| | | | | | | | Vendor=PACER SERVICE CENTER  Balance= 3308.48  Amount= | |
| | | | | | | | 3308.48 | |
| 11/24/2009 | | | MGCLK | 1.00 | 0.72 | 0.72 | MANAGING CLERK SERVICES | 27094893 |
| | | | | | | | 00IDX | |
| | | | | | | | 16:16:45 | |
| | | | | | | | DEBK | |
| | | | | | | | 08-13141-KJC | |
| | | | | | | | Vendor=PACER SERVICE CENTER  Balance= 3308.48  Amount= | |
| | | | | | | | 3308.48 | |
| 11/24/2009 | | | MGCLK | 1.00 | 0.16 | 0.16 | MANAGING CLERK SERVICES | 27094984 |
| | | | | | | | 00IDX | |
| | | | | | | | 16:16:45 | |
| | | | | | | | DEBK | |
| | | | | | | | 08-13141-KJC | |
| | | | | | | | Vendor=PACER SERVICE CENTER  Balance= 3308.48  Amount= | |
| | | | | | | | 3308.48 | |
| 11/24/2009 | | | MGCLK | 1.00 | 2.16 | 2.16 | MANAGING CLERK SERVICES | 27095056 |
| | | | | | | | 00IDX | |
| | | | | | | | 15:12:40 | |
| | | | | | | | ILNDC | |
| | | | | | | | 1:08-CV-06833 START DATE: 11/23/2009  EN | |
| | | | | | | | Vendor=PACER SERVICE CENTER  Balance= 3308.48  Amount= | |
| | | | | | | | 3308.48 | |
| 11/24/2009 | | | MGCLK | 1.00 | 0.08 | 0.08 | MANAGING CLERK SERVICES | 27094345 |
| | | | | | | | 00IDX | |
| | | | | | | | 16:17:20 | |
| | | | | | | | DEBK | |
| | | | | | | | 08-13141-KJC DOCUMENT 2615-0 | |
| | | | | | | | Vendor=PACER SERVICE CENTER  Balance= 3308.48  Amount= | |
| | | | | | | | 3308.48 | |
| 11/24/2009 | | | MGCLK | 1.00 | 0.48 | 0.48 | MANAGING CLERK SERVICES | 27094437 |
| | | | | | | | 00IDX | |

| Date | Initials | Name / Invoice Number | Code | Quantity | Rate | Amount | Description | Cost Index |
|---|---|---|---|---|---|---|---|---|
| | | | | | | | 16:18:07<br>DEBK<br>08-13141-KJC DOCUMENT 2618-0<br>Vendor=PACER SERVICE CENTER Balance= 3308 48 Amount=<br>3308.48 | |
| 11/24/2009 | | | MGCLK | 1.00 | 0.64 | 0 64 MANAGING CLERK SERVICES<br>00IDX<br>16:17:36<br>DEBK<br>08-13141-KJC DOCUMENT 2616-0<br>Vendor=PACER SERVICE CENTER Balance= 3308 48 Amount=<br>3308.48 | 27094202 |
| 11/24/2009 | | | MGCLK | 1.00 | 2.40 | 2.40 MANAGING CLERK SERVICES<br>00IDX<br>16:16:45<br>DEBK<br>08-13141-KJC<br>Vendor=PACER SERVICE CENTER Balance= 3308 48 Amount=<br>3308.48 | 27094246 |
| 11/25/2009 | | | MGCLK | 1.00 | 2.40 | 2.40 MANAGING CLERK SERVICES<br>00IDX<br>16:11:31<br>DEBK<br>08-13141-KJC DOCUMENT 2634-5<br>Vendor=PACER SERVICE CENTER Balance= 3308 48 Amount=<br>3308.48 | 27094241 |
| 11/25/2009 | | | MGCLK | 1.00 | 0.48 | 0.48 MANAGING CLERK SERVICES<br>00IDX<br>17:04:59<br>DEBK<br>08-13141-KJC FIL OR ENT: FILED FROM: 11/<br>Vendor=PACER SERVICE CENTER Balance= 3308 48 Amount=<br>3308.48 | 27094235 |
| 11/25/2009 | | | MGCLK | 1.00 | 0.40 | 0.40 MANAGING CLERK SERVICES<br>00IDX<br>16:06:31<br>DEBK<br>08-13141-KJC<br>Vendor=PACER SERVICE CENTER Balance= 3308 48 Amount=<br>3308.48 | 27094233 |
| 11/25/2009 | | | MGCLK | 1.00 | 2.40 | 2.40 MANAGING CLERK SERVICES<br>00IDX<br>16:10:31<br>DEBK<br>08-13141-KJC DOCUMENT 2634-2<br>Vendor=PACER SERVICE CENTER Balance= 3308 48 Amount=<br>3308.48 | 27094215 |
| 11/25/2009 | | | MGCLK | 1.00 | 0.40 | 0.40 MANAGING CLERK SERVICES<br>00IDX<br>15:58:36<br>DEBK<br>08-13141-KJC FIL OR ENT: FILED FROM: 11/<br>Vendor=PACER SERVICE CENTER Balance= 3308 48 Amount=<br>3308.48 | 27094217 |
| 11/25/2009 | | | MGCLK | 1.00 | 0.16 | 0.16 MANAGING CLERK SERVICES<br>00IDX<br>16:16:20<br>DEBK<br>08-13141-KJC DOCUMENT 2639-0<br>Vendor=PACER SERVICE CENTER Balance= 3308 48 Amount=<br>3308.48 | 27094199 |
| 11/25/2009 | | | MGCLK | 1.00 | 2.40 | 2.40 MANAGING CLERK SERVICES<br>00IDX<br>16:20:53<br>DEBK<br>08-13141-KJC DOCUMENT 2660-2<br>Vendor=PACER SERVICE CENTER Balance= 3308 48 Amount=<br>3308.48 | 27094188 |
| 11/25/2009 | | | MGCLK | 1.00 | 0.80 | 0.80 MANAGING CLERK SERVICES<br>00IDX | 27094170 |

| Date | Initials | Name / Invoice Number | Code | Quantity | Rate | Amount | Description | Cost Index |
|------|----------|----------------------|------|----------|------|--------|-------------|------------|
| | | | | | | | 16:16:07<br>DEBK<br>08-13141-KJC<br>Vendor=PACER SERVICE CENTER  Balance= 3308.48  Amount=<br>3308.48 | |
| 11/25/2009 | | | MGCLK | 1.00 | 2.16 | 2.16 MANAGING CLERK SERVICES<br>00IDX<br>14:57:12<br>ILNDC<br>1 08-CV-06833 START DATE: 11/24/2009  EN<br>Vendor=PACER SERVICE CENTER  Balance= 3308.48  Amount=<br>3308.48 | 27094435 |
| 11/25/2009 | | | MGCLK | 1.00 | 2.40 | 2.40 MANAGING CLERK SERVICES<br>00IDX<br>16:12:13<br>DEBK<br>08-13141-KJC DOCUMENT 2634-7<br>Vendor=PACER SERVICE CENTER  Balance= 3308.48  Amount=<br>3308.48 | 27094446 |
| 11/25/2009 | | | MGCLK | 1.00 | 0.88 | 0.88 MANAGING CLERK SERVICES<br>00IDX<br>16:17:29<br>DEBK<br>08-13141-KJC DOCUMENT 2645-0<br>Vendor=PACER SERVICE CENTER  Balance= 3308.48  Amount=<br>3308.48 | 27094447 |
| 11/25/2009 | | | MGCLK | 1.00 | 0.56 | 0.56 MANAGING CLERK SERVICES<br>00IDX<br>16:18:06<br>DEBK<br>08-13141-KJC<br>Vendor=PACER SERVICE CENTER  Balance= 3308.48  Amount=<br>3308.48 | 27094467 |
| 11/25/2009 | | | MGCLK | 1.00 | 2.40 | 2.40 MANAGING CLERK SERVICES<br>00IDX<br>16:21:24<br>DEBK<br>08-13141-KJC DOCUMENT 2660-4<br>Vendor=PACER SERVICE CENTER  Balance= 3308.48  Amount=<br>3308.48 | 27094424 |
| 11/25/2009 | | | MGCLK | 1.00 | 0.16 | 0.16 MANAGING CLERK SERVICES<br>00IDX<br>16:16:51<br>DEBK<br>08-13141-KJC DOCUMENT 2641-0<br>Vendor=PACER SERVICE CENTER  Balance= 3308.48  Amount=<br>3308.48 | 27094430 |
| 11/25/2009 | | | MGCLK | 1.00 | 1.52 | 1.52 MANAGING CLERK SERVICES<br>00IDX<br>10:43:52<br>DEBK<br>08-13141-KJC FIL OR ENT  FILED  DOC FRO<br>Vendor=PACER SERVICE CENTER  Balance= 3308.48  Amount=<br>3308.48 | 27094409 |
| 11/25/2009 | | | MGCLK | 1.00 | 0.32 | 0.32 MANAGING CLERK SERVICES<br>00IDX<br>16:19:36<br>DEBK<br>08-13141-KJC DOCUMENT 2659-0<br>Vendor=PACER SERVICE CENTER  Balance= 3308.48  Amount=<br>3308.48 | 27094532 |
| 11/25/2009 | | | MGCLK | 1.00 | 0.24 | 0.24 MANAGING CLERK SERVICES<br>00IDX<br>16:06:31<br>DEBK<br>08-13141-KJC<br>Vendor=PACER SERVICE CENTER  Balance= 3308.48  Amount=<br>3308.48 | 27094350 |
| 11/25/2009 | | | MGCLK | 1.00 | 0.72 | 0.72 MANAGING CLERK SERVICES<br>00IDX | 27094332 |

| Date | Initials | Name / Invoice Number | Code | Quantity | Rate | Amount | Description | Cost Index |
|------|----------|----------------------|------|----------|------|--------|-------------|------------|
| | | | | | | | 16 07 33<br>DEBK<br>08-13141-KJC<br>Vendor=PACER SERVICE CENTER  Balance= 3308.48  Amount= 3308 48 | |
| 11/25/2009 | | | MGCLK | 1.00 | 0.16 | 0 16 MANAGING CLERK SERVICES<br>00IDX<br>16 18 59<br>DEBK<br>08-13141-KJC DOCUMENT 2656-0<br>Vendor=PACER SERVICE CENTER  Balance= 3308.48  Amount= 3308 48 | 27094321 |
| 11/25/2009 | | | MGCLK | 1.00 | 0.16 | 0 16 MANAGING CLERK SERVICES<br>00IDX<br>16 14 56<br>DEBK<br>08-13141-KJC DOCUMENT 2636-1<br>Vendor=PACER SERVICE CENTER  Balance= 3308.48  Amount= 3308 48 | 27094334 |
| 11/25/2009 | | | MGCLK | 1.00 | 0.16 | 0 16 MANAGING CLERK SERVICES<br>00IDX<br>16 13 18<br>DEBK<br>08-13141-KJC DOCUMENT 2635-1<br>Vendor=PACER SERVICE CENTER  Balance= 3308.48  Amount= 3308 48 | 27094366 |
| 11/25/2009 | | | MGCLK | 1.00 | 2.40 | 2 40 MANAGING CLERK SERVICES<br>00IDX<br>16:06 48<br>DEBK<br>08-13141-KJC DOCUMENT 2625-0<br>Vendor=PACER SERVICE CENTER  Balance= 3308.48  Amount= 3308 48 | 27094356 |
| 11/25/2009 | | | MGCLK | 1.00 | 0.08 | 0 08 MANAGING CLERK SERVICES<br>00IDX<br>16 18:06<br>DEBK<br>08-13141-KJC<br>Vendor=PACER SERVICE CENTER  Balance= 3308.48  Amount= 3308 48 | 27094357 |
| 11/25/2009 | | | MGCLK | 1.00 | 0.40 | 0 40 MANAGING CLERK SERVICES<br>00IDX<br>16:07 18<br>DEBK<br>08-13141-KJC<br>Vendor=PACER SERVICE CENTER  Balance= 3308.48  Amount= 3308 48 | 27094375 |
| 11/25/2009 | | | MGCLK | 1.00 | 0.32 | 0 32 MANAGING CLERK SERVICES<br>00IDX<br>16:15 31<br>DEBK<br>08-13141-KJC DOCUMENT 2636-4<br>Vendor=PACER SERVICE CENTER  Balance= 3308.48  Amount= 3308 48 | 27094274 |
| 11/25/2009 | | | MGCLK | 1.00 | 0.72 | 0 72 MANAGING CLERK SERVICES<br>00IDX<br>16 08:48<br>DEBK<br>08-13141-KJC DOCUMENT 2633-0<br>Vendor=PACER SERVICE CENTER  Balance= 3308.48  Amount= 3308 48 | 27094276 |
| 11/25/2009 | | | MGCLK | 1.00 | 0.24 | 0 24 MANAGING CLERK SERVICES<br>00IDX<br>16:09 33<br>DEBK<br>08-13141-KJC DOCUMENT 2633-3<br>Vendor=PACER SERVICE CENTER  Balance= 3308.48  Amount= 3308 48 | 27094261 |
| 11/25/2009 | | | MGCLK | 1.00 | 0.40 | 0 40 MANAGING CLERK SERVICES<br>00IDX | 27094300 |

| Date | Initials | Name / Invoice Number | Code | Quantity | Rate | Amount | Description | Cost Index |
|------|----------|----------------------|------|----------|------|--------|-------------|-----------|
| | | | | | | | 16 13 53 | |
| | | | | | | | DEBK | |
| | | | | | | | 08-13141-KJC DOCUMENT 2635-4 | |
| | | | | | | | Vendor=PACER SERVICE CENTER  Balance= 3308.48  Amount= 3308.48 | |
| 11/25/2009 | | | MGCLK | 1.00 | 1.52 | 1.52 | MANAGING CLERK SERVICES | 27094292 |
| | | | | | | | 00IDX | |
| | | | | | | | 10.56.50 | |
| | | | | | | | DEBK | |
| | | | | | | | 08-13141-KJC FIL OR ENT  FILED  DOC FRO | |
| | | | | | | | Vendor=PACER SERVICE CENTER  Balance= 3308.48  Amount= 3308.48 | |
| 11/25/2009 | | | MGCLK | 1.00 | 0.88 | 0.88 | MANAGING CLERK SERVICES | 27095068 |
| | | | | | | | 00IDX | |
| | | | | | | | 16 08:06 | |
| | | | | | | | DEBK | |
| | | | | | | | 08-13141-KJC DOCUMENT 2632-0 | |
| | | | | | | | Vendor=PACER SERVICE CENTER  Balance= 3308.48  Amount= 3308.48 | |
| 11/25/2009 | | | MGCLK | 1.00 | 0.48 | 0.48 | MANAGING CLERK SERVICES | 27095078 |
| | | | | | | | 00IDX | |
| | | | | | | | 10:56 16 | |
| | | | | | | | DEBK | |
| | | | | | | | 08-13141-KJC | |
| | | | | | | | Vendor=PACER SERVICE CENTER  Balance= 3308.48  Amount= 3308.48 | |
| 11/25/2009 | | | MGCLK | 1.00 | 1.04 | 1.04 | MANAGING CLERK SERVICES | 27095116 |
| | | | | | | | 00IDX | |
| | | | | | | | 16 14 36 | |
| | | | | | | | DEBK | |
| | | | | | | | 08-13141-KJC DOCUMENT 2636-0 | |
| | | | | | | | Vendor=PACER SERVICE CENTER  Balance= 3308.48  Amount= 3308.48 | |
| 11/25/2009 | | | MGCLK | 1.00 | 0.16 | 0.16 | MANAGING CLERK SERVICES | 27095105 |
| | | | | | | | 00IDX | |
| | | | | | | | 16:07 33 | |
| | | | | | | | DEBK | |
| | | | | | | | 08-13141-KJC | |
| | | | | | | | Vendor=PACER SERVICE CENTER  Balance= 3308.48  Amount= 3308.48 | |
| 11/25/2009 | | | MGCLK | 1.00 | 0.16 | 0.16 | MANAGING CLERK SERVICES | 27095101 |
| | | | | | | | 00IDX | |
| | | | | | | | 16:18:41 | |
| | | | | | | | DEBK | |
| | | | | | | | 08-13141-KJC DOCUMENT 2653-0 | |
| | | | | | | | Vendor=PACER SERVICE CENTER  Balance= 3308.48  Amount= 3308.48 | |
| 11/25/2009 | | | MGCLK | 1.00 | 0.72 | 0.72 | MANAGING CLERK SERVICES | 27095096 |
| | | | | | | | 00IDX | |
| | | | | | | | 10:57 24 | |
| | | | | | | | DEBK | |
| | | | | | | | 08-13141-KJC DOCUMENT 2631-0 | |
| | | | | | | | Vendor=PACER SERVICE CENTER  Balance= 3308.48  Amount= 3308.48 | |
| 11/25/2009 | | | MGCLK | 1.00 | 2.40 | 2.40 | MANAGING CLERK SERVICES | 27094985 |
| | | | | | | | 00IDX | |
| | | | | | | | 16 09 19 | |
| | | | | | | | DEBK | |
| | | | | | | | 08-13141 KJC DOCUMENT 2633-2 | |
| | | | | | | | Vendor=PACER SERVICE CENTER  Balance= 3308.48  Amount= 3308.48 | |
| 11/25/2009 | | | MGCLK | 1.00 | 0.24 | 0.24 | MANAGING CLERK SERVICES | 27094977 |
| | | | | | | | 00IDX | |
| | | | | | | | 16 19:23 | |
| | | | | | | | DEBK | |
| | | | | | | | 08-13141-KJC DOCUMENT 2658-0 | |
| | | | | | | | Vendor=PACER SERVICE CENTER  Balance= 3308.48  Amount= 3308.48 | |
| 11/25/2009 | | | MGCLK | 1.00 | 2.40 | 2.40 | MANAGING CLERK SERVICES | 27094999 |
| | | | | | | | 00IDX | |

Unbilled Recap Of Cost Detail - [19804.002 - BANKRUPTCY GENERAL]                                                  Page 139
Client:19804 - TRIBUNE COMPANY OFFICIAL CREDITORS' COMMITTEE   02/23/2010 1:16:24 PM

| Date | Initials | Name / Invoice Number | Code | Quantity | Rate | Amount | Description | Cost Index |
|------|----------|----------------------|------|----------|------|--------|-------------|------------|
| | | | | | | | 16:15:18<br>DEBK<br>08-13141-KJC DOCUMENT 2636-3<br>Vendor=PACER SERVICE CENTER Balance= 3308.48 Amount=<br>3308.48 | |
| 11/25/2009 | | | MGCLK | 1.00 | 0.32 | 0.32 | MANAGING CLERK SERVICES<br>00IDX<br>16:16:07<br>DEBK<br>08-13141-KJC<br>Vendor=PACER SERVICE CENTER Balance= 3308.48 Amount=<br>3308.48 | 27095033 |
| 11/25/2009 | | | MGCLK | 1.00 | 2.40 | 2.40 | MANAGING CLERK SERVICES<br>00IDX<br>16:11:20<br>DEBK<br>08-13141-KJC DOCUMENT 2634-4<br>Vendor=PACER SERVICE CENTER Balance= 3308.48 Amount=<br>3308.48 | 27095024 |
| 11/25/2009 | | | MGCLK | 1.00 | 0.24 | 0.24 | MANAGING CLERK SERVICES<br>00IDX<br>16:16:07<br>DEBK<br>08-13141-KJC<br>Vendor=PACER SERVICE CENTER Balance= 3308.48 Amount=<br>3308.48 | 27094870 |
| 11/25/2009 | | | MGCLK | 1.00 | 2.00 | 2.00 | MANAGING CLERK SERVICES<br>00IDX<br>16:06:02<br>DEBK<br>08-13141-KJC DOCUMENT 2621-0<br>Vendor=PACER SERVICE CENTER Balance= 3308.48 Amount=<br>3308.48 | 27094852 |
| 11/25/2009 | | | MGCLK | 1.00 | 0.64 | 0.64 | MANAGING CLERK SERVICES<br>00IDX<br>16:06:31<br>DEBK<br>08-13141-KJC<br>Vendor=PACER SERVICE CENTER Balance= 3308.48 Amount=<br>3308.48 | 27094837 |
| 11/25/2009 | | | MGCLK | 1.00 | 0.16 | 0.16 | MANAGING CLERK SERVICES<br>00IDX<br>16:17:15<br>DEBK<br>08-13141-KJC DOCUMENT 2643-0<br>Vendor=PACER SERVICE CENTER Balance= 3308.48 Amount=<br>3308.48 | 27094847 |
| 11/25/2009 | | | MGCLK | 1.00 | 0.16 | 0.16 | MANAGING CLERK SERVICES<br>00IDX<br>16:10:19<br>DEBK<br>08-13141-KJC DOCUMENT 2634-1<br>Vendor=PACER SERVICE CENTER Balance= 3308.48 Amount=<br>3308.48 | 27094965 |
| 11/25/2009 | | | MGCLK | 1.00 | 0.16 | 0.16 | MANAGING CLERK SERVICES<br>00IDX<br>15:58:16<br>DEBK<br>09-50445-KJC FIL OR ENT: FILED FROM: 11/<br>Vendor=PACER SERVICE CENTER Balance= 3308.48 Amount=<br>3308.48 | 27094939 |
| 11/25/2009 | | | MGCLK | 1.00 | 0.16 | 0.16 | MANAGING CLERK SERVICES<br>00IDX<br>16:15:55<br>DEBK<br>08-13141-KJC DOCUMENT 2637-0<br>Vendor=PACER SERVICE CENTER Balance= 3308.48 Amount=<br>3308.48 | 27094949 |
| 11/25/2009 | | | MGCLK | 1.00 | 1.68 | 1.68 | MANAGING CLERK SERVICES<br>00IDX | 27094913 |

| Date | Initials | Name / Invoice Number | Code | Quantity | Rate | Amount | Description | Cost Index |
|------|----------|----------------------|------|----------|------|--------|-------------|-----------|
| | | | | | | | 16:09:54 | |
| | | | | | | | DEBK | |
| | | | | | | | 08-13141-KJC DOCUMENT 2634-0 | |
| | | | | | | | Vendor=PACER SERVICE CENTER Balance= 3308.48 Amount= | |
| | | | | | | | 3308.48 | |
| 11/25/2009 | | | MGCLK | 1.00 | 0.16 | 0.16 MANAGING CLERK SERVICES | | 27094936 |
| | | | | | | | 00IDX | |
| | | | | | | | 16:20:42 | |
| | | | | | | | DEBK | |
| | | | | | | | 08-13141-KJC DOCUMENT 2660-1 | |
| | | | | | | | Vendor=PACER SERVICE CENTER Balance= 3308.48 Amount= | |
| | | | | | | | 3308.48 | |
| 11/25/2009 | | | MGCLK | 1.00 | 0.16 | 0.16 MANAGING CLERK SERVICES | | 27094701 |
| | | | | | | | 00IDX | |
| | | | | | | | 16:14:05 | |
| | | | | | | | DEBK | |
| | | | | | | | 08-13141-KJC DOCUMENT 2635-5 | |
| | | | | | | | Vendor=PACER SERVICE CENTER Balance= 3308.48 Amount= | |
| | | | | | | | 3308.48 | |
| 11/25/2009 | | | MGCLK | 1.00 | 0.64 | 0.64 MANAGING CLERK SERVICES | | 27094704 |
| | | | | | | | 00IDX | |
| | | | | | | | 16:07:18 | |
| | | | | | | | DEBK | |
| | | | | | | | 08-13141-KJC | |
| | | | | | | | Vendor=PACER SERVICE CENTER Balance= 3308.48 Amount= | |
| | | | | | | | 3308.48 | |
| 11/25/2009 | | | MGCLK | 1.00 | 1.04 | 1.04 MANAGING CLERK SERVICES | | 27094713 |
| | | | | | | | 00IDX | |
| | | | | | | | 16:07:51 | |
| | | | | | | | DEBK | |
| | | | | | | | 08-13141-KJC DOCUMENT 2629-0 | |
| | | | | | | | Vendor=PACER SERVICE CENTER Balance= 3308.48 Amount= | |
| | | | | | | | 3308.48 | |
| 11/25/2009 | | | MGCLK | 1.00 | 2.40 | 2.40 MANAGING CLERK SERVICES | | 27094743 |
| | | | | | | | 00IDX | |
| | | | | | | | 16:21:08 | |
| | | | | | | | DEBK | |
| | | | | | | | 08-13141-KJC DOCUMENT 2660-3 | |
| | | | | | | | Vendor=PACER SERVICE CENTER Balance= 3308.48 Amount= | |
| | | | | | | | 3308.48 | |
| 11/25/2009 | | | MGCLK | 1.00 | 2.40 | 2.40 MANAGING CLERK SERVICES | | 27094739 |
| | | | | | | | 00IDX | |
| | | | | | | | 16:10:59 | |
| | | | | | | | DEBK | |
| | | | | | | | 08-13141-KJC DOCUMENT 2634-3 | |
| | | | | | | | Vendor=PACER SERVICE CENTER Balance= 3308.48 Amount= | |
| | | | | | | | 3308.48 | |
| 11/25/2009 | | | MGCLK | 1.00 | 0.56 | 0.56 MANAGING CLERK SERVICES | | 27094736 |
| | | | | | | | 00IDX | |
| | | | | | | | 16:18:21 | |
| | | | | | | | DEBK | |
| | | | | | | | 08-13141-KJC DOCUMENT 2652-0 | |
| | | | | | | | Vendor=PACER SERVICE CENTER Balance= 3308.48 Amount= | |
| | | | | | | | 3308.48 | |
| 11/25/2009 | | | MGCLK | 1.00 | 0.96 | 0.96 MANAGING CLERK SERVICES | | 27094817 |
| | | | | | | | 00IDX | |
| | | | | | | | 16:12:55 | |
| | | | | | | | DEBK | |
| | | | | | | | 08-13141-KJC DOCUMENT 2635-0 | |
| | | | | | | | Vendor=PACER SERVICE CENTER Balance= 3308.48 Amount= | |
| | | | | | | | 3308.48 | |
| 11/25/2009 | | | MGCLK | 1.00 | 0.24 | 0.24 MANAGING CLERK SERVICES | | 27094803 |
| | | | | | | | 00IDX | |
| | | | | | | | 10:57:09 | |
| | | | | | | | DEBK | |
| | | | | | | | 08-13141-KJC DOCUMENT 2630-0 | |
| | | | | | | | Vendor=PACER SERVICE CENTER Balance= 3308.48 Amount= | |
| | | | | | | | 3308.48 | |
| 11/25/2009 | | | MGCLK | 1.00 | 0.16 | 0.16 MANAGING CLERK SERVICES | | 27094797 |
| | | | | | | | 00IDX | |

Unbilled Recap Of Cost Detail - [19804.002 - BANKRUPTCY GENERAL]    Page 141
Client:19804 - TRIBUNE COMPANY OFFICIAL CREDITORS' COMMITTEE   02/23/2010 1:16:24 PM

| Date | Initials | Name / Invoice Number | Code | Quantity | Rate | Amount | Description | Cost Index |
|------|----------|----------------------|------|----------|------|--------|-------------|-----------|
| | | | | | | | 16 09 08<br>DEBK<br>08-13141-KJC DOCUMENT 2633-1<br>Vendor=PACER SERVICE CENTER Balance= 3308.48 Amount=<br>3308 48 | |
| 11/25/2009 | | | MGCLK | 1.00 | 1.52 | 1 52 MANAGING CLERK SERVICES<br>00IDX<br>16:19 51<br>DEBK<br>08-13141-KJC DOCUMENT 2660-0<br>Vendor=PACER SERVICE CENTER Balance= 3308.48 Amount=<br>3308 48 | 27094798 |
| 11/25/2009 | | | MGCLK | 1.00 | 0.16 | 0 16 MANAGING CLERK SERVICES<br>00IDX<br>16:15 42<br>DEBK<br>08-13141-KJC DOCUMENT 2636-5<br>Vendor=PACER SERVICE CENTER Balance= 3308.48 Amount=<br>3308 48 | 27094799 |
| 11/25/2009 | | | MGCLK | 1.00 | 0.24 | 0.24 MANAGING CLERK SERVICES<br>00IDX<br>16:19:10<br>DEBK<br>08-13141-KJC DOCUMENT 2657-0<br>Vendor=PACER SERVICE CENTER Balance= 3308.48 Amount=<br>3308 48 | 27094788 |
| 11/25/2009 | | | MGCLK | 1.00 | 0.16 | 0.16 MANAGING CLERK SERVICES<br>00IDX<br>16:15 07<br>DEBK<br>08-13141-KJC DOCUMENT 2636-2<br>Vendor=PACER SERVICE CENTER Balance= 3308.48 Amount=<br>3308 48 | 27094789 |
| 11/25/2009 | | | MGCLK | 1.00 | 1.68 | 1.68 MANAGING CLERK SERVICES<br>00IDX<br>17:48:45<br>DEBK<br>08-13141-KJC FIL OR ENT: FILED  DOC FRO<br>Vendor=PACER SERVICE CENTER Balance= 3308.48 Amount=<br>3308 48 | 27094607 |
| 11/25/2009 | | | MGCLK | 1.00 | 0.16 | 0.16 MANAGING CLERK SERVICES<br>00IDX<br>16:07:05<br>DEBK<br>08-13141-KJC DOCUMENT 2626-0<br>Vendor=PACER SERVICE CENTER Balance= 3308.48 Amount=<br>3308 48 | 27094589 |
| 11/25/2009 | | | MGCLK | 1.00 | 0.16 | 0.16 MANAGING CLERK SERVICES<br>00IDX<br>16:13:29<br>DEBK<br>08-13141-KJC DOCUMENT 2635-2<br>Vendor=PACER SERVICE CENTER Balance= 3308.48 Amount=<br>3308 48 | 27094553 |
| 11/25/2009 | | | MGCLK | 1.00 | 0.16 | 0.16 MANAGING CLERK SERVICES<br>00IDX<br>10:56:16<br>DEBK<br>08-13141-KJC<br>Vendor=PACER SERVICE CENTER Balance= 3308.48 Amount=<br>3308 48 | 27094566 |
| 11/25/2009 | | | MGCLK | 1.00 | 0.64 | 0.64 MANAGING CLERK SERVICES<br>00IDX<br>16:17:50<br>DEBK<br>08-13141-KJC DOCUMENT 2648-0<br>Vendor=PACER SERVICE CENTER Balance= 3308.48 Amount=<br>3308 48 | 27094675 |
| 11/25/2009 | | | MGCLK | 1.00 | 0.16 | 0 16 MANAGING CLERK SERVICES<br>00IDX | 27094676 |

Unbilled Recap Of Cost Detail - [19804.002 - BANKRUPTCY GENERAL]                                                 Page 142
Client:19804 - TRIBUNE COMPANY OFFICIAL CREDITORS' COMMITTEE   02/23/2010 1:16:24 PM

| Date | Initials | Name / Invoice Number | Code | Quantity | Rate | Amount | Description | Cost Index |
|------|----------|----------------------|------|----------|------|--------|-------------|------------|
| | | | | | | | 16 17 03 | |
| | | | | | | | DEBK | |
| | | | | | | | 08-13141-KJC DOCUMENT 2642-0 | |
| | | | | | | | Vendor=PACER SERVICE CENTER  Balance= 3308.48  Amount= | |
| | | | | | | | 3308.48 | |
| 11/25/2009 | | | MGCLK | 1.00 | 2.40 | 2.40 MANAGING CLERK SERVICES | | 27094669 |
| | | | | | | | 00IDX | |
| | | | | | | | 16 12 27 | |
| | | | | | | | DEBK | |
| | | | | | | | 08-13141-KJC DOCUMENT 2634-8 | |
| | | | | | | | Vendor=PACER SERVICE CENTER  Balance= 3308.48  Amount= | |
| | | | | | | | 3308.48 | |
| 11/25/2009 | | | MGCLK | 1.00 | 2.40 | 2.40 MANAGING CLERK SERVICES | | 27094627 |
| | | | | | | | 00IDX | |
| | | | | | | | 16 11 46 | |
| | | | | | | | DEBK | |
| | | | | | | | 08-13141-KJC DOCUMENT 2634-6 | |
| | | | | | | | Vendor=PACER SERVICE CENTER  Balance= 3308.48  Amount= | |
| | | | | | | | 3308.48 | |
| 11/25/2009 | | | MGCLK | 1.00 | 0.16 | 0.16 MANAGING CLERK SERVICES | | 27094624 |
| | | | | | | | 00IDX | |
| | | | | | | | 16 16 33 | |
| | | | | | | | DEBK | |
| | | | | | | | 08-13141-KJC DOCUMENT 2640-0 | |
| | | | | | | | Vendor=PACER SERVICE CENTER  Balance= 3308.48  Amount= | |
| | | | | | | | 3308.48 | |
| 11/25/2009 | | | MGCLK | 1.00 | 1.60 | 1.60 MANAGING CLERK SERVICES | | 27095385 |
| | | | | | | | 00IDX | |
| | | | | | | | 12 39 51 | |
| | | | | | | | NYSBK | |
| | | | | | | | 09-01375-REG DOCUMENT 224-3 | |
| | | | | | | | Vendor=PACER SERVICE CENTER  Balance= 3308.48  Amount= | |
| | | | | | | | 3308.48 | |
| 11/25/2009 | | | MGCLK | 1.00 | 2.40 | 2.40 MANAGING CLERK SERVICES | | 27095366 |
| | | | | | | | 00IDX | |
| | | | | | | | 12 38 56 | |
| | | | | | | | NYSBK | |
| | | | | | | | 09-01375-REG DOCUMENT 224-0 | |
| | | | | | | | Vendor=PACER SERVICE CENTER  Balance= 3308.48  Amount= | |
| | | | | | | | 3308.48 | |
| 11/25/2009 | | | MGCLK | 1.00 | 0.40 | 0.40 MANAGING CLERK SERVICES | | 27095346 |
| | | | | | | | 00IDX | |
| | | | | | | | 12 37 12 | |
| | | | | | | | NYSBK | |
| | | | | | | | 09-01375-REG FIL OR ENT FILED FROM: 11/ | |
| | | | | | | | Vendor=PACER SERVICE CENTER  Balance= 3308.48  Amount= | |
| | | | | | | | 3308.48 | |
| 11/25/2009 | | | MGCLK | 1.00 | 2.40 | 2.40 MANAGING CLERK SERVICES | | 27095357 |
| | | | | | | | 00IDX | |
| | | | | | | | 12 40 41 | |
| | | | | | | | NYSBK | |
| | | | | | | | 09-01375-REG DOCUMENT 226-0 | |
| | | | | | | | Vendor=PACER SERVICE CENTER  Balance= 3308.48  Amount= | |
| | | | | | | | 3308.48 | |
| 11/25/2009 | | | MGCLK | 1.00 | 2.40 | 2.40 MANAGING CLERK SERVICES | | 27095326 |
| | | | | | | | 00IDX | |
| | | | | | | | 12 39 29 | |
| | | | | | | | NYSBK | |
| | | | | | | | 09-01375-REG DOCUMENT 224-2 | |
| | | | | | | | Vendor=PACER SERVICE CENTER  Balance= 3308.48  Amount= | |
| | | | | | | | 3308.48 | |
| 11/25/2009 | | | MGCLK | 1.00 | 0.72 | 0.72 MANAGING CLERK SERVICES | | 27095303 |
| | | | | | | | 00IDX | |
| | | | | | | | 12 40 30 | |
| | | | | | | | NYSBK | |
| | | | | | | | 09-01375-REG DOCUMENT 225-0 | |
| | | | | | | | Vendor=PACER SERVICE CENTER  Balance= 3308.48  Amount= | |
| | | | | | | | 3308.48 | |
| 11/25/2009 | | | MGCLK | 1.00 | 2.40 | 2.40 MANAGING CLERK SERVICES | | 27095220 |
| | | | | | | | 00IDX | |

| Date | Initials | Name / Invoice Number | Code | Quantity | Rate | Amount | Description | Cost Index |
|------|----------|----------------------|------|----------|------|--------|-------------|------------|
| | | | | | | | 12:40:19 | |
| | | | | | | | NYSBK | |
| | | | | | | | 09-01375-REG DOCUMENT 224-4 | |
| | | | | | | | Vendor=PACER SERVICE CENTER  Balance= 3308.48  Amount= | |
| | | | | | | | 3308.48 | |
| 11/25/2009 | | | MGCLK | 1.00 | 0.24 | 0.24 | MANAGING CLERK SERVICES | 27095239 |
| | | | | | | | 00IDX | |
| | | | | | | | 12:39:16 | |
| | | | | | | | NYSBK | |
| | | | | | | | 09-01375-REG DOCUMENT 224-1 | |
| | | | | | | | Vendor=PACER SERVICE CENTER  Balance= 3308.48  Amount= | |
| | | | | | | | 3308.48 | |
| 11/25/2009 | | | MGCLK | 1.00 | 0.16 | 0.16 | MANAGING CLERK SERVICES | 27095161 |
| | | | | | | | 00IDX | |
| | | | | | | | 16:18:06 | |
| | | | | | | | DEBK | |
| | | | | | | | 08-13141-KJC | |
| | | | | | | | Vendor=PACER SERVICE CENTER  Balance= 3308.48  Amount= | |
| | | | | | | | 3308.48 | |
| 11/25/2009 | | | MGCLK | 1.00 | 0.24 | 0.24 | MANAGING CLERK SERVICES | 27095164 |
| | | | | | | | 00IDX | |
| | | | | | | | 16:07:18 | |
| | | | | | | | DEBK | |
| | | | | | | | 08-13141-KJC | |
| | | | | | | | Vendor=PACER SERVICE CENTER  Balance= 3308.48  Amount= | |
| | | | | | | | 3308.48 | |
| 11/25/2009 | | | MGCLK | 1.00 | 0.48 | 0.48 | MANAGING CLERK SERVICES | 27095188 |
| | | | | | | | 00IDX | |
| | | | | | | | 16:18:05 | |
| | | | | | | | DEBK | |
| | | | | | | | 08-13141-KJC | |
| | | | | | | | Vendor=PACER SERVICE CENTER  Balance= 3308.48  Amount= | |
| | | | | | | | 3308.48 | |
| 11/25/2009 | | | MGCLK | 1.00 | 0.24 | 0.24 | MANAGING CLERK SERVICES | 27095179 |
| | | | | | | | 00IDX | |
| | | | | | | | 10:19:59 | |
| | | | | | | | DEBK | |
| | | | | | | | 08-13141-KJC FIL OR ENT  FILED FROM: 11/ | |
| | | | | | | | Vendor=PACER SERVICE CENTER  Balance= 3308.48  Amount= | |
| | | | | | | | 3308.48 | |
| 11/25/2009 | | | MGCLK | 1.00 | 1.76 | 1.76 | MANAGING CLERK SERVICES | 27095132 |
| | | | | | | | 00IDX | |
| | | | | | | | 16:13:41 | |
| | | | | | | | DEBK | |
| | | | | | | | 08-13141-KJC DOCUMENT 2635-3 | |
| | | | | | | | Vendor=PACER SERVICE CENTER  Balance= 3308.48  Amount= | |
| | | | | | | | 3308.48 | |
| 11/30/2009 | | | MGCLK | 1.00 | 0.24 | 0.24 | MANAGING CLERK SERVICES | 27095162 |
| | | | | | | | 00IDX | |
| | | | | | | | 16:32:22 | |
| | | | | | | | DEBK | |
| | | | | | | | 08-13141-KJC DOCUMENT 2669-1 | |
| | | | | | | | Vendor=PACER SERVICE CENTER  Balance= 3308.48  Amount= | |
| | | | | | | | 3308.48 | |
| 11/30/2009 | | | MGCLK | 1.00 | 0.32 | 0.32 | MANAGING CLERK SERVICES | 27095271 |
| | | | | | | | 00IDX | |
| | | | | | | | 12:21:56 | |
| | | | | | | | NYSBK | |
| | | | | | | | 09-01375-REG FIL OR ENT  FILED  DOC FRO | |
| | | | | | | | Vendor=PACER SERVICE CENTER  Balance= 3308.48  Amount= | |
| | | | | | | | 3308.48 | |
| 11/30/2009 | | | MGCLK | 1.00 | 0.24 | 0.24 | MANAGING CLERK SERVICES | 27095292 |
| | | | | | | | 00IDX | |
| | | | | | | | 12:22:57 | |
| | | | | | | | NYSBK | |
| | | | | | | | 09-01375-REG DOCUMENT 227-0 | |
| | | | | | | | Vendor=PACER SERVICE CENTER  Balance= 3308.48  Amount= | |
| | | | | | | | 3308.48 | |
| 11/30/2009 | | | MGCLK | 1.00 | 0.40 | 0.40 | MANAGING CLERK SERVICES | 27095381 |
| | | | | | | | 00IDX | |

| Date | Initials | Name / Invoice Number | Code | Quantity | Rate | Amount | Description | Cost Index |
|------|----------|----------------------|------|----------|------|--------|-------------|------------|
| | | | | | | | 12:21:20 NYSBK 09-01375-REG FIL OR ENT  FILED FROM: 11/ Vendor=PACER SERVICE CENTER Balance= 3308.48 Amount= 3308.48 | |
| 11/30/2009 | | | MGCLK | 1.00 | 0.40 | 0.40 | MANAGING CLERK SERVICES 00IDX 12:23:10 NYSBK 09-01375-REG DOCUMENT 228-0 Vendor=PACER SERVICE CENTER Balance= 3308.48 Amount= 3308.48 | 27095396 |
| 11/30/2009 | | | MGCLK | 1.00 | 1.36 | 1.36 | MANAGING CLERK SERVICES 00IDX 16:30:50 DEBK 08-13141-KJC DOCUMENT 2666-2 Vendor=PACER SERVICE CENTER Balance= 3308.48 Amount= 3308.48 | 27094616 |
| 11/30/2009 | | | MGCLK | 1.00 | 1.04 | 1.04 | MANAGING CLERK SERVICES 00IDX 16:32:10 DEBK 08-13141-KJC DOCUMENT 2668-0 Vendor=PACER SERVICE CENTER Balance= 3308.48 Amount= 3308.48 | 27094639 |
| 11/30/2009 | | | MGCLK | 1.00 | 0.16 | 0.16 | MANAGING CLERK SERVICES 00IDX 16:31:56 DEBK 08-13141-KJC Vendor=PACER SERVICE CENTER Balance= 3308.48 Amount= 3308.48 | 27094683 |
| 11/30/2009 | | | MGCLK | 1.00 | 0.40 | 0.40 | MANAGING CLERK SERVICES 00IDX 16:31:15 DEBK 08-13141-KJC DOCUMENT 2666-4 Vendor=PACER SERVICE CENTER Balance= 3308.48 Amount= 3308.48 | 27094579 |
| 11/30/2009 | | | MGCLK | 1.00 | 2.40 | 2.40 | MANAGING CLERK SERVICES 00IDX 16:33:17 DEBK 08-13141-KJC Vendor=PACER SERVICE CENTER Balance= 3308.48 Amount= 3308.48 | 27094542 |
| 11/30/2009 | | | MGCLK | 1.00 | 1.20 | 1.20 | MANAGING CLERK SERVICES 00IDX 16:28:56 DEBK 08-13141-KJC Vendor=PACER SERVICE CENTER Balance= 3308.48 Amount= 3308.48 | 27094598 |
| 11/30/2009 | | | MGCLK | 1.00 | 0.32 | 0.32 | MANAGING CLERK SERVICES 00IDX 16:31:26 DEBK 08-13141-KJC DOCUMENT 2666-5 Vendor=PACER SERVICE CENTER Balance= 3308.48 Amount= 3308.48 | 27094601 |
| 11/30/2009 | | | MGCLK | 1.00 | 0.80 | 0.80 | MANAGING CLERK SERVICES 00IDX 16:32:59 DEBK 08-13141-KJC Vendor=PACER SERVICE CENTER Balance= 3308.48 Amount= 3308.48 | 27094782 |
| 11/30/2009 | | | MGCLK | 1.00 | 0.72 | 0.72 | MANAGING CLERK SERVICES 00IDX | 27094773 |

| Date | Initials | Name / Invoice Number | Code | Quantity | Rate | Amount | Description | Cost Index |
|---|---|---|---|---|---|---|---|---|
| | | | | | | | 16:33:16 | |
| | | | | | | | DEBK | |
| | | | | | | | 08-13141-KJC | |
| | | | | | | | Vendor=PACER SERVICE CENTER Balance= 3308.48 Amount= | |
| | | | | | | | 3308.48 | |
| 11/30/2009 | | | MGCLK | 1.00 | 0.16 | 0.16 | MANAGING CLERK SERVICES | 27094771 |
| | | | | | | | 00IDX | |
| | | | | | | | 16:25:39 | |
| | | | | | | | DEBK | |
| | | | | | | | 09-50445-KJC FIL OR ENT: FILED FROM: 11/ | |
| | | | | | | | Vendor=PACER SERVICE CENTER Balance= 3308.48 Amount= | |
| | | | | | | | 3308.48 | |
| 11/30/2009 | | | MGCLK | 1.00 | 0.72 | 0.72 | MANAGING CLERK SERVICES | 27094823 |
| | | | | | | | 00IDX | |
| | | | | | | | 16:29:37 | |
| | | | | | | | DEBK | |
| | | | | | | | 08-13141-KJC DOCUMENT 2665-0 | |
| | | | | | | | Vendor=PACER SERVICE CENTER Balance= 3308.48 Amount= | |
| | | | | | | | 3308.48 | |
| 11/30/2009 | | | MGCLK | 1.00 | 0.16 | 0.16 | MANAGING CLERK SERVICES | 27094951 |
| | | | | | | | 00IDX | |
| | | | | | | | 16:33:17 | |
| | | | | | | | DEBK | |
| | | | | | | | 08-13141-KJC | |
| | | | | | | | Vendor=PACER SERVICE CENTER Balance= 3308.48 Amount= | |
| | | | | | | | 3308.48 | |
| 11/30/2009 | | | MGCLK | 1.00 | 0.40 | 0.40 | MANAGING CLERK SERVICES | 27094960 |
| | | | | | | | 00IDX | |
| | | | | | | | 16:25:57 | |
| | | | | | | | DEBK | |
| | | | | | | | 08-13141-KJC FIL OR ENT: FILED FROM: 11/ | |
| | | | | | | | Vendor=PACER SERVICE CENTER Balance= 3308.48 Amount= | |
| | | | | | | | 3308.48 | |
| 11/30/2009 | | | MGCLK | 1.00 | 0.96 | 0.96 | MANAGING CLERK SERVICES | 27094867 |
| | | | | | | | 00IDX | |
| | | | | | | | 16:33:34 | |
| | | | | | | | DEBK | |
| | | | | | | | 08-13141-KJC DOCUMENT 2674-0 | |
| | | | | | | | Vendor=PACER SERVICE CENTER Balance= 3308.48 Amount= | |
| | | | | | | | 3308.48 | |
| 11/30/2009 | | | MGCLK | 1.00 | 0.88 | 0.88 | MANAGING CLERK SERVICES | 27095028 |
| | | | | | | | 00IDX | |
| | | | | | | | 16:29:56 | |
| | | | | | | | DEBK | |
| | | | | | | | 08-13141-KJC DOCUMENT 2666-0 | |
| | | | | | | | Vendor=PACER SERVICE CENTER Balance= 3308.48 Amount= | |
| | | | | | | | 3308.48 | |
| 11/30/2009 | | | MGCLK | 1.00 | 0.16 | 0.16 | MANAGING CLERK SERVICES | 27094976 |
| | | | | | | | 00IDX | |
| | | | | | | | 16:28:56 | |
| | | | | | | | DEBK | |
| | | | | | | | 08-13141-KJC | |
| | | | | | | | Vendor=PACER SERVICE CENTER Balance= 3308.48 Amount= | |
| | | | | | | | 3308.48 | |
| 11/30/2009 | | | MGCLK | 1.00 | 2.40 | 2.40 | MANAGING CLERK SERVICES | 27095102 |
| | | | | | | | 00IDX | |
| | | | | | | | 16:31:56 | |
| | | | | | | | DEBK | |
| | | | | | | | 08-13141-KJC | |
| | | | | | | | Vendor=PACER SERVICE CENTER Balance= 3308.48 Amount= | |
| | | | | | | | 3308.48 | |
| 11/30/2009 | | | MGCLK | 1.00 | 0.16 | 0.16 | MANAGING CLERK SERVICES | 27095045 |
| | | | | | | | 00IDX | |
| | | | | | | | 16:32:59 | |
| | | | | | | | DEBK | |
| | | | | | | | 08-13141-KJC | |
| | | | | | | | Vendor=PACER SERVICE CENTER Balance= 3308.48 Amount= | |
| | | | | | | | 3308.48 | |
| 11/30/2009 | | | MGCLK | 1.00 | 0.80 | 0.80 | MANAGING CLERK SERVICES | 27094319 |
| | | | | | | | 00IDX | |

Unbilled Recap Of Cost Detail - [19804.002 - BANKRUPTCY GENERAL]                                                    Page 147
Client:19804 - TRIBUNE COMPANY OFFICIAL CREDITORS' COMMITTEE   02/23/2010 1:16:24 PM

| Date | Initials | Name / Invoice Number | Code | Quantity | Rate | Amount | Description | Cost Index |
|------|----------|----------------------|------|----------|------|--------|-------------|-----------|
| 12/16/2009 | | | MGCLK | 1.00 | 0.32 | 0.32 | MANAGING CLERK SERVICES<br>NYSBK<br>12:52:21<br>09-01375-REG FIL OR ENT FILED FROM: 12/<br>DOCKET REPORT<br>19804.019-DMB > MAT<br>Vendor=PACER SERVICE CENTER Balance= .00 Amount= 13047.84<br>Check #321152 01/11/2010 | 26996499 |
| 12/17/2009 | | | MGCLK | 1.00 | 0.32 | 0.32 | MANAGING CLERK SERVICES<br>NYSBK<br>14:17:18<br>09-01375-REG FIL OR ENT FILED FROM: 12/<br>DOCKET REPORT<br>19804.019-DMB > MAT<br>Vendor=PACER SERVICE CENTER Balance= .00 Amount= 13047.84<br>Check #321152 01/11/2010 | 26996431 |
| 12/21/2009 | | | MGCLK | 1.00 | 0.40 | 0.40 | MANAGING CLERK SERVICES<br>NYSBK<br>15:45:48<br>09-01375-REG FIL OR ENT FILED FROM: 12/<br>DOCKET REPORT<br>19804.019-DMB > MAT<br>Vendor=PACER SERVICE CENTER Balance= .00 Amount= 13047.84<br>Check #321152 01/11/2010 | 26996812 |
| 12/21/2009 | | | MGCLK | 1.00 | 1.52 | 1.52 | MANAGING CLERK SERVICES<br>NYSBK<br>15:46:59<br>09-01375-REG<br>IMAGE274-2<br>19804.019-DMB > MAT<br>Vendor=PACER SERVICE CENTER Balance= .00 Amount= 13047.84<br>Check #321152 01/11/2010 | 26996813 |
| 12/21/2009 | | | MGCLK | 1.00 | 0.32 | 0.32 | MANAGING CLERK SERVICES<br>NYSBK<br>15:46:59<br>09-01375-REG<br>IMAGE274-1<br>19804.019-DMB > MAT<br>Vendor=PACER SERVICE CENTER Balance= .00 Amount= 13047.84<br>Check #321152 01/11/2010 | 26996814 |
| 12/21/2009 | | | MGCLK | 1.00 | 0.40 | 0.40 | MANAGING CLERK SERVICES<br>NYSBK<br>15:46:59<br>09-01375-REG<br>IMAGE274-0<br>19804.019-DMB > MAT<br>Vendor=PACER SERVICE CENTER Balance= .00 Amount= 13047.84<br>Check #321152 01/11/2010 | 26996815 |
| 12/21/2009 | | | MGCLK | 1.00 | 0.96 | 0.96 | MANAGING CLERK SERVICES<br>NYSBK<br>15:47:00<br>09-01375-REG<br>IMAGE274-3<br>19804.019-DMB > MAT<br>Vendor=PACER SERVICE CENTER Balance= .00 Amount= 13047.84<br>Check #321152 01/11/2010 | 26996816 |
| 12/21/2009 | | | MGCLK | 1.00 | 0.16 | 0.16 | MANAGING CLERK SERVICES<br>NYSBK<br>15:47:28<br>09-01375-REG DOCUMENT 275-0<br>IMAGE275-0<br>19804.019-DMB > MAT<br>Vendor=PACER SERVICE CENTER Balance= .00 Amount= 13047.84<br>Check #321152 01/11/2010 | 26996817 |
| 12/22/2009 | | | MGCLK | 1.00 | 1.92 | 1.92 | MANAGING CLERK SERVICES<br>NYSBK<br>16:11:39<br>09-01375-REG FIL OR ENT FILED FROM: 12/<br>DOCKET REPORT<br>19804.019-DMB > MAT<br>Vendor=PACER SERVICE CENTER Balance= .00 Amount= 13047.84<br>Check #321152 01/11/2010 | 26996576 |

Unbilled Recap Of Cost Detail - [19804.002 - BANKRUPTCY GENERAL]    Page 148
Client:19804 - TRIBUNE COMPANY OFFICIAL CREDITORS' COMMITTEE   02/23/2010 1:16:24 PM

| Date | Initials | Name / Invoice Number | Code | Quantity | Rate | Amount | Description | Cost Index |
|---|---|---|---|---|---|---|---|---|
| 12/22/2009 | | | MGCLK | 1.00 | 0.40 | 0.40 | MANAGING CLERK SERVICES NYSBK 15:26:03 09-01375-REG FIL OR ENT- FILED FROM: 12/ DOCKET REPORT 19804.019-DMB > MAT Vendor=PACER SERVICE CENTER Balance= .00 Amount= 13047.84 Check #321152  01/11/2010 | 26996577 |
| 12/22/2009 | | | MGCLK | 1.00 | 2.40 | 2.40 | MANAGING CLERK SERVICES NYSBK 15:26:24 09-01375-REG DOCUMENT 277-0 IMAGE277-0 19804.019-DMB > MAT Vendor=PACER SERVICE CENTER Balance= .00 Amount= 13047.84 Check #321152  01/11/2010 | 26996578 |
| 12/22/2009 | | | MGCLK | 1.00 | 2.40 | 2.40 | MANAGING CLERK SERVICES NYSBK 15:27:26 09-01375-REG DOCUMENT 278-0 IMAGE278-0 19804.019-DMB > MAT Vendor=PACER SERVICE CENTER Balance= .00 Amount= 13047.84 Check #321152  01/11/2010 | 26996579 |
| 12/22/2009 | | | MGCLK | 1.00 | 0.24 | 0.24 | MANAGING CLERK SERVICES NYSBK 15:27:43 09-01375-REG DOCUMENT 279-0 IMAGE279-0 19804.019-DMB > MAT Vendor=PACER SERVICE CENTER Balance= .00 Amount= 13047.84 Check #321152  01/11/2010 | 26996580 |
| 12/22/2009 | | | MGCLK | 1.00 | 0.08 | 0.08 | MANAGING CLERK SERVICES NYSBK 15:27:55 09-01375-REG DOCUMENT 280-0 IMAGE280-0 19804.019-DMB > MAT Vendor=PACER SERVICE CENTER Balance= .00 Amount= 13047.84 Check #321152  01/11/2010 | 26996581 |
| 12/22/2009 | | | MGCLK | 1.00 | 2.24 | 2.24 | MANAGING CLERK SERVICES ILNDC 15:16:22 1:08-CV-06833 START DATE: 12/21/2009  EN DOCKET REPORT 19804.002-DMB > MAT Vendor=PACER SERVICE CENTER Balance= .00 Amount= 13047.84 Check #321152  01/11/2010 | 26992140 |
| 12/22/2009 | | | MGCLK | 1.00 | 0.16 | 0.16 | MANAGING CLERK SERVICES ILNDC 15:17:45 1:08-CV-06833 DOCUMENT 129-0 IMAGE129-0 19804.002-DMB > MAT Vendor=PACER SERVICE CENTER Balance= .00 Amount= 13047.84 Check #321152  01/11/2010 | 26992141 |
| 12/22/2009 | | | MGCLK | 1.00 | 0.24 | 0.24 | MANAGING CLERK SERVICES ILNDC 15:18:20 1:08-CV-06833 DOCUMENT 130-0 IMAGE130-0 19804.002-DMB > MAT Vendor=PACER SERVICE CENTER Balance= .00 Amount= 13047.84 Check #321152  01/11/2010 | 26992142 |
| 12/22/2009 | | | MGCLK | 1.00 | 0.24 | 0.24 | MANAGING CLERK SERVICES ILNDC 15:18:46 1:08-CV-06833 DOCUMENT 131-0 IMAGE131-0 19804.002-DMB > MAT Vendor=PACER SERVICE CENTER Balance= .00 Amount= 13047.84 | 26992143 |

| Date | Initials | Name / Invoice Number | Code | Quantity | Rate | Amount | Description | Cost Index |
|------|----------|----------------------|------|----------|------|--------|-------------|------------|
| | | | | | | | Check #321152  01/11/2010 | |
| 12/22/2009 | | | MGCLK | 1 00 | 0 24 | 0.24 | MANAGING CLERK SERVICES<br>ILNDC<br>15:19:04<br>1 08-CV-06833 DOCUMENT 132-0<br>IMAGE132-0<br>19804.002-DMB > MAT<br>Vendor=PACER SERVICE CENTER  Balance= .00  Amount= 13047.84<br>Check #321152  01/11/2010 | 26992144 |
| 12/22/2009 | | | MGCLK | 1 00 | 0 08 | 0.08 | MANAGING CLERK SERVICES<br>00IDX<br>11:33:17<br>1:09CV117<br>CIVIL SRCH PG 1<br>12065. > MAT<br>Vendor=PACER SERVICE CENTER  Balance= .00  Amount= 13047.84<br>Check #321152  01/11/2010 | 26987950 |
| 12/22/2009 | | | MGCLK | 1 00 | 0 16 | 0.16 | MANAGING CLERK SERVICES<br>DEBK<br>16:21:43<br>09-50445-KJC FIL OR ENT: FILED FROM: 12/<br>DOCKET REPORT<br>19804.002-DMB > MAT<br>Vendor=PACER SERVICE CENTER  Balance= .00  Amount= 13047.84<br>Check #321152  01/11/2010 | 26990902 |
| 12/22/2009 | | | MGCLK | 1 00 | 0 16 | 0.16 | MANAGING CLERK SERVICES<br>DEBK<br>16:22:06<br>08-13141-KJC FIL OR ENT: FILED FROM: 12/<br>DOCKET REPORT<br>19804.002-DMB > MAT<br>Vendor=PACER SERVICE CENTER  Balance= .00  Amount= 13047.84<br>Check #321152  01/11/2010 | 26990903 |
| 12/22/2009 | | | MGCLK | 1 00 | 0 08 | 0.08 | MANAGING CLERK SERVICES<br>DEBK<br>16:23:19<br>08-13141-KJC<br>IMAGE2889-1<br>19804.002-DMB > MAT<br>Vendor=PACER SERVICE CENTER  Balance= .00  Amount= 13047.84<br>Check #321152  01/11/2010 | 26991010 |
| 12/22/2009 | | | MGCLK | 1 00 | 0 24 | 0.24 | MANAGING CLERK SERVICES<br>DEBK<br>16:23:45<br>08-13141-KJC DOCUMENT 2890-0<br>IMAGE2890-0<br>19804.002-DMB > MAT<br>Vendor=PACER SERVICE CENTER  Balance= .00  Amount= 13047.84<br>Check #321152  01/11/2010 | 26991012 |
| 12/22/2009 | | | MGCLK | 1 00 | 0 24 | 0.24 | MANAGING CLERK SERVICES<br>DEBK<br>16:24:00<br>08-13141-KJC DOCUMENT 2892-0<br>IMAGE2892-0<br>19804.002-DMB > MAT<br>Vendor=PACER SERVICE CENTER  Balance= .00  Amount= 13047.84<br>Check #321152  01/11/2010 | 26991013 |
| 12/22/2009 | | | MGCLK | 1 00 | 0 96 | 0.96 | MANAGING CLERK SERVICES<br>DEBK<br>16:24:16<br>08-13141-KJC<br>IMAGE2894-0<br>19804.002-DMB > MAT<br>Vendor=PACER SERVICE CENTER  Balance= .00  Amount= 13047.84<br>Check #321152  01/11/2010 | 26991014 |
| 12/22/2009 | | | MGCLK | 1 00 | 0 16 | 0.16 | MANAGING CLERK SERVICES<br>DEBK<br>16:24:17<br>08-13141-KJC<br>IMAGE2894-1<br>19804.002-DMB > MAT | 26991015 |

Unbilled Recap Of Cost Detail - [19804.002 - BANKRUPTCY GENERAL]                                          Page 150
Client:19804 - TRIBUNE COMPANY OFFICIAL CREDITORS' COMMITTEE   02/23/2010 1:16:24 PM

| Date | Initials | Name / Invoice Number | Code | Quantity | Rate | Amount | Description | Cost Index |
|------|----------|----------------------|------|----------|------|--------|-------------|------------|
| | | | | | | | Vendor=PACER SERVICE CENTER  Balance= .00  Amount= 13047.84 | |
| | | | | | | | Check #321152  01/11/2010 | |
| 12/22/2009 | | | MGCLK | 1.00 | 0.24 | 0.24 | MANAGING CLERK SERVICES<br>DEBK<br>16:24:17<br>08-13141-KJC<br>IMAGE2894-4<br>19804.002-DMB > MAT<br>Vendor=PACER SERVICE CENTER  Balance= .00  Amount= 13047.84<br>Check #321152  01/11/2010 | 26991017 |
| 12/22/2009 | | | MGCLK | 1.00 | 0.32 | 0.32 | MANAGING CLERK SERVICES<br>DEBK<br>16:24:17<br>08-13141-KJC<br>IMAGE2894-3<br>19804.002-DMB > MAT<br>Vendor=PACER SERVICE CENTER  Balance= .00  Amount= 13047.84<br>Check #321152  01/11/2010 | 26991018 |
| 12/23/2009 | | | MGCLK | 1.00 | 0.16 | 0.16 | MANAGING CLERK SERVICES<br>DEBK<br>16:14:10<br>09-50445-KJC FIL OR ENT  FILED FROM: 12/<br>DOCKET REPORT<br>19804.002-DMB > MAT<br>Vendor=PACER SERVICE CENTER  Balance= .00  Amount= 13047.84<br>Check #321152  01/11/2010 | 26991351 |
| 12/23/2009 | | | MGCLK | 1.00 | 0.24 | 0.24 | MANAGING CLERK SERVICES<br>DEBK<br>16:14:29<br>08-13141-KJC FIL OR ENT  FILED FROM: 12/<br>DOCKET REPORT<br>19804.002-DMB > MAT<br>Vendor=PACER SERVICE CENTER  Balance= .00  Amount= 13047.84<br>Check #321152  01/11/2010 | 26991352 |
| 12/23/2009 | | | MGCLK | 1.00 | 0.80 | 0.80 | MANAGING CLERK SERVICES<br>DEBK<br>16:16:14<br>08-13141-KJC DOCUMENT 2895-0<br>IMAGE2895-0<br>19804.002-DMB > MAT<br>Vendor=PACER SERVICE CENTER  Balance= .00  Amount= 13047.84<br>Check #321152  01/11/2010 | 26991353 |
| 12/23/2009 | | | MGCLK | 1.00 | 2.40 | 2.40 | MANAGING CLERK SERVICES<br>DEBK<br>16:16:47<br>08-13141-KJC DOCUMENT 2896-0<br>IMAGE2896-0<br>19804.002-DMB > MAT<br>Vendor=PACER SERVICE CENTER  Balance= .00  Amount= 13047.84<br>Check #321152  01/11/2010 | 26991354 |
| 12/23/2009 | | | MGCLK | 1.00 | 0.08 | 0.08 | MANAGING CLERK SERVICES<br>DEBK<br>16:17:45<br>08-13141-KJC DOCUMENT 2902-0<br>IMAGE2902-0<br>19804.002-DMB > MAT<br>Vendor=PACER SERVICE CENTER  Balance= .00  Amount= 13047.84<br>Check #321152  01/11/2010 | 26991355 |
| 12/23/2009 | | | MGCLK | 1.00 | 0.24 | 0.24 | MANAGING CLERK SERVICES<br>DEBK<br>16:18:12<br>08-13141-KJC DOCUMENT 2904-0<br>IMAGE2904-0<br>19804.002-DMB > MAT<br>Vendor=PACER SERVICE CENTER  Balance= .00  Amount= 13047.84<br>Check #321152  01/11/2010 | 26991356 |
| 12/23/2009 | | | MGCLK | 1.00 | 0.16 | 0.16 | MANAGING CLERK SERVICES<br>DEBK<br>16:18:26<br>08-13141-KJC<br>IMAGE2905-1 | 26991357 |

| Date | Initials | Name / Invoice Number | Code | Quantity | Rate | Amount | Description | Cost Index |
|---|---|---|---|---|---|---|---|---|
| | | | | | | | 19804.002-DMB > MAT | |
| | | | | | | | Vendor=PACER SERVICE CENTER  Balance= .00  Amount= 13047.84 | |
| | | | | | | | Check #321152 01/11/2010 | |
| 12/23/2009 | | | MGCLK | 1.00 | 2.40 | 2.40 | MANAGING CLERK SERVICES<br>DEBK<br>16:18:26<br>08-13141-KJC<br>IMAGE2905-2<br>19804.002-DMB > MAT<br>Vendor=PACER SERVICE CENTER  Balance= .00  Amount= 13047.84<br>Check #321152 01/11/2010 | 26991358 |
| 12/23/2009 | | | MGCLK | 1.00 | 0.72 | 0.72 | MANAGING CLERK SERVICES<br>DEBK<br>16:18:26<br>08-13141-KJC<br>IMAGE2905-0<br>19804.002-DMB > MAT<br>Vendor=PACER SERVICE CENTER  Balance= .00  Amount= 13047.84<br>Check #321152 01/11/2010 | 26991359 |
| 12/23/2009 | | | MGCLK | 1.00 | 0.16 | 0.16 | MANAGING CLERK SERVICES<br>DEBK<br>16:18:41<br>08-13141-KJC<br>IMAGE2906-0<br>19804.002-DMB > MAT<br>Vendor=PACER SERVICE CENTER  Balance= .00  Amount= 13047.84<br>Check #321152 01/11/2010 | 26991360 |
| 12/23/2009 | | | MGCLK | 1.00 | 0.24 | 0.24 | MANAGING CLERK SERVICES<br>DEBK<br>16:19:05<br>08-13141-KJC DOCUMENT 2908-0<br>IMAGE2908-0<br>19804.002-DMB > MAT<br>Vendor=PACER SERVICE CENTER  Balance= .00  Amount= 13047.84<br>Check #321152 01/11/2010 | 26991362 |
| 12/23/2009 | | | MGCLK | 1.00 | 1.44 | 1.44 | MANAGING CLERK SERVICES<br>DEBK<br>16:19:23<br>08-13141-KJC DOCUMENT 2909-0<br>IMAGE2909-0<br>19804.002-DMB > MAT<br>Vendor=PACER SERVICE CENTER  Balance= .00  Amount= 13047.84<br>Check #321152 01/11/2010 | 26991363 |
| 12/23/2009 | | | MGCLK | 1.00 | 0.16 | 0.16 | MANAGING CLERK SERVICES<br>DEBK<br>16:19:50<br>08-13141-KJC DOCUMENT 2909-1<br>IMAGE2909-1<br>19804.002-DMB > MAT<br>Vendor=PACER SERVICE CENTER  Balance= .00  Amount= 13047.84<br>Check #321152 01/11/2010 | 26991364 |
| 12/23/2009 | | | MGCLK | 1.00 | 2.40 | 2.40 | MANAGING CLERK SERVICES<br>DEBK<br>16:20:05<br>08-13141-KJC DOCUMENT 2909-2<br>IMAGE2909-2<br>19804.002-DMB > MAT<br>Vendor=PACER SERVICE CENTER  Balance= .00  Amount= 13047.84<br>Check #321152 01/11/2010 | 26991365 |
| 12/23/2009 | | | MGCLK | 1.00 | 2.40 | 2.40 | MANAGING CLERK SERVICES<br>DEBK<br>16:20:21<br>08-13141-KJC DOCUMENT 2909-3<br>IMAGE2909-3<br>19804.002-DMB > MAT<br>Vendor=PACER SERVICE CENTER  Balance= 00  Amount= 13047.84<br>Check #321152 01/11/2010 | 26991366 |
| 12/23/2009 | | | MGCLK | 1.00 | 2.40 | 2.40 | MANAGING CLERK SERVICES<br>DEBK<br>16:20:59<br>08-13141-KJC DOCUMENT 2909-4 | 26991367 |

| Date | Initials | Name / invoice Number | Code | Quantity | Rate | Amount | Description | Cost Index |
|------|----------|----------------------|------|----------|------|--------|-------------|------------|
| | | | | | | | IMAGE2909-4 | |
| | | | | | | | 19804.002-DMB > MAT | |
| | | | | | | | Vendor=PACER SERVICE CENTER  Balance= .00  Amount= 13047.84 | |
| | | | | | | | Check #321152  01/11/2010 | |
| 12/23/2009 | | | MGCLK | 1.00 | 1.04 | 1.04 | MANAGING CLERK SERVICES | 26991368 |
| | | | | | | | DEBK | |
| | | | | | | | 16:21:16 | |
| | | | | | | | 08-13141-KJC DOCUMENT 2909-5 | |
| | | | | | | | IMAGE2909-5 | |
| | | | | | | | 19804.002-DMB > MAT | |
| | | | | | | | Vendor=PACER SERVICE CENTER  Balance= .00  Amount= 13047.84 | |
| | | | | | | | Check #321152  01/11/2010 | |
| 12/23/2009 | | | MGCLK | 1.00 | 0.32 | 0.32 | MANAGING CLERK SERVICES | 26991369 |
| | | | | | | | DEBK | |
| | | | | | | | 16:21:37 | |
| | | | | | | | 08-13141-KJC DOCUMENT 2910-0 | |
| | | | | | | | IMAGE2910-0 | |
| | | | | | | | 19804.002-DMB > MAT | |
| | | | | | | | Vendor=PACER SERVICE CENTER  Balance= .00  Amount= 13047.84 | |
| | | | | | | | Check #321152  01/11/2010 | |
| 12/23/2009 | | | MGCLK | 1.00 | 2.24 | 2.24 | MANAGING CLERK SERVICES | 26992131 |
| | | | | | | | ILNDC | |
| | | | | | | | 15:09:46 | |
| | | | | | | | 1:08-CV-06833 START DATE  12/22/2009  EN | |
| | | | | | | | DOCKET REPORT | |
| | | | | | | | 19804.002-DMB > MAT | |
| | | | | | | | Vendor=PACER SERVICE CENTER  Balance= .00  Amount= 13047.84 | |
| | | | | | | | Check #321152  01/11/2010 | |
| 12/23/2009 | | | MGCLK | 1.00 | 0.08 | 0.08 | MANAGING CLERK SERVICES | 26992132 |
| | | | | | | | ILNDC | |
| | | | | | | | 15:12:14 | |
| | | | | | | | 1:08-CV-06833 DOCUMENT 133-0 | |
| | | | | | | | IMAGE133-0 | |
| | | | | | | | 19804.002-DMB > MAT | |
| | | | | | | | Vendor=PACER SERVICE CENTER  Balance= .00  Amount= 13047.84 | |
| | | | | | | | Check #321152  01/11/2010 | |
| 12/23/2009 | | | MGCLK | 1.00 | 0.08 | 0.08 | MANAGING CLERK SERVICES | 26992133 |
| | | | | | | | ILNDC | |
| | | | | | | | 15:12:51 | |
| | | | | | | | 1:08-CV-06833 DOCUMENT 134-0 | |
| | | | | | | | IMAGE134-0 | |
| | | | | | | | 19804.002-DMB > MAT | |
| | | | | | | | Vendor=PACER SERVICE CENTER  Balance= .00  Amount= 13047.84 | |
| | | | | | | | Check #321152  01/11/2010 | |
| 12/23/2009 | | | MGCLK | 1.00 | 0.32 | 0.32 | MANAGING CLERK SERVICES | 26996607 |
| | | | | | | | NYSBK | |
| | | | | | | | 16:06:10 | |
| | | | | | | | 09-01375-REG FIL OR ENT  FILED FROM: 12/ | |
| | | | | | | | DOCKET REPORT | |
| | | | | | | | 19804.019-DMB > MAT | |
| | | | | | | | Vendor=PACER SERVICE CENTER  Balance= .00  Amount= 13047.84 | |
| | | | | | | | Check #321152  01/11/2010 | |
| 12/23/2009 | | | MGCLK | 1.00 | 0.32 | 0.32 | MANAGING CLERK SERVICES | 26996608 |
| | | | | | | | NYSBK | |
| | | | | | | | 16:06:28 | |
| | | | | | | | 09-01375-REG FIL OR ENT  FILED  DOC FRO | |
| | | | | | | | DOCKET REPORT | |
| | | | | | | | 19804.019-DMB > MAT | |
| | | | | | | | Vendor=PACER SERVICE CENTER  Balance= .00  Amount= 13047.84 | |
| | | | | | | | Check #321152  01/11/2010 | |
| 12/24/2009 | | | MGCLK | 1.00 | 0.40 | 0.40 | MANAGING CLERK SERVICES | 26996698 |
| | | | | | | | NYSBK | |
| | | | | | | | 14:37:49 | |
| | | | | | | | 09-01375-REG FIL OR ENT  FILED FROM: 12/ | |
| | | | | | | | DOCKET REPORT | |
| | | | | | | | 19804.019-DMB > MAT | |
| | | | | | | | Vendor=PACER SERVICE CENTER  Balance= .00  Amount= 13047.84 | |
| | | | | | | | Check #321152  01/11/2010 | |
| 12/24/2009 | | | MGCLK | 1.00 | 0.64 | 0.64 | MANAGING CLERK SERVICES | 26996699 |
| | | | | | | | NYSBK | |
| | | | | | | | 14:39:05 | |

| Date | Initials | Name / Invoice Number | Code | Quantity | Rate | Amount | Description | Cost Index |
|------|----------|-----------------------|------|----------|------|--------|-------------|------------|
| | | | | | | | 09-01375-REG DOCUMENT 282-0 | |
| | | | | | | | IMAGE282-0 | |
| | | | | | | | 19804.019-DMB > MAT | |
| | | | | | | | Vendor=PACER SERVICE CENTER  Balance= .00  Amount= 13047.84 | |
| | | | | | | | Check #321152  01/11/2010 | |
| 12/24/2009 | | | MGCLK | 1.00 | 0.16 | 0.16 | MANAGING CLERK SERVICES | 26996700 |
| | | | | | | | NYSBK | |
| | | | | | | | 14:39:24 | |
| | | | | | | | 09-01375-REG DOCUMENT 283-0 | |
| | | | | | | | IMAGE283-0 | |
| | | | | | | | 19804.019-DMB > MAT | |
| | | | | | | | Vendor=PACER SERVICE CENTER  Balance= .00  Amount= 13047.84 | |
| | | | | | | | Check #321152  01/11/2010 | |
| 12/24/2009 | | | MGCLK | 1.00 | 2.40 | 2.40 | MANAGING CLERK SERVICES | 26996701 |
| | | | | | | | NYSBK | |
| | | | | | | | 14:39:38 | |
| | | | | | | | 09-01375-REG DOCUMENT 284-0 | |
| | | | | | | | IMAGE284-0 | |
| | | | | | | | 19804.019-DMB > MAT | |
| | | | | | | | Vendor=PACER SERVICE CENTER  Balance= .00  Amount= 13047.84 | |
| | | | | | | | Check #321152  01/11/2010 | |
| 12/24/2009 | | | MGCLK | 1.00 | 2.40 | 2.40 | MANAGING CLERK SERVICES | 26996702 |
| | | | | | | | NYSBK | |
| | | | | | | | 14:39:54 | |
| | | | | | | | 09-01375-REG DOCUMENT 285-0 | |
| | | | | | | | IMAGE285-0 | |
| | | | | | | | 19804.019-DMB > MAT | |
| | | | | | | | Vendor=PACER SERVICE CENTER  Balance= .00  Amount= 13047.84 | |
| | | | | | | | Check #321152  01/11/2010 | |
| 12/24/2009 | | | MGCLK | 1.00 | 2.40 | 2.40 | MANAGING CLERK SERVICES | 26996703 |
| | | | | | | | NYSBK | |
| | | | | | | | 14:40:13 | |
| | | | | | | | 09-01375-REG DOCUMENT 286-0 | |
| | | | | | | | IMAGE286-0 | |
| | | | | | | | 19804.019-DMB > MAT | |
| | | | | | | | Vendor=PACER SERVICE CENTER  Balance= .00  Amount= 13047.84 | |
| | | | | | | | Check #321152  01/11/2010 | |
| 12/24/2009 | | | MGCLK | 1.00 | 0.96 | 0.96 | MANAGING CLERK SERVICES | 26996704 |
| | | | | | | | NYSBK | |
| | | | | | | | 14:40:28 | |
| | | | | | | | 09-01375-REG DOCUMENT 287-0 | |
| | | | | | | | IMAGE287-0 | |
| | | | | | | | 19804.019-DMB > MAT | |
| | | | | | | | Vendor=PACER SERVICE CENTER  Balance= .00  Amount= 13047.84 | |
| | | | | | | | Check #321152  01/11/2010 | |
| 12/24/2009 | | | MGCLK | 1.00 | 0.40 | 0.40 | MANAGING CLERK SERVICES | 26996705 |
| | | | | | | | NYSBK | |
| | | | | | | | 14:40:39 | |
| | | | | | | | 09-01375-REG DOCUMENT 288-0 | |
| | | | | | | | IMAGE288-0 | |
| | | | | | | | 19804.019-DMB > MAT | |
| | | | | | | | Vendor=PACER SERVICE CENTER  Balance= .00  Amount= 13047.84 | |
| | | | | | | | Check #321152  01/11/2010 | |
| 12/24/2009 | | | MGCLK | 1.00 | 2.40 | 2.40 | MANAGING CLERK SERVICES | 26996706 |
| | | | | | | | NYSBK | |
| | | | | | | | 14:40:50 | |
| | | | | | | | 09-01375-REG DOCUMENT 289-0 | |
| | | | | | | | IMAGE289-0 | |
| | | | | | | | 19804.019-DMB > MAT | |
| | | | | | | | Vendor=PACER SERVICE CENTER  Balance= .00  Amount= 13047.84 | |
| | | | | | | | Check #321152  01/11/2010 | |
| 12/24/2009 | | | MGCLK | 1.00 | 2.16 | 2.16 | MANAGING CLERK SERVICES | 26992167 |
| | | | | | | | ILNDC | |
| | | | | | | | 14:08:11 | |
| | | | | | | | 1:08-CV-06833 START DATE: 12/23/2009 EN | |
| | | | | | | | DOCKET REPORT | |
| | | | | | | | 19804.002-DMB > MAT | |
| | | | | | | | Vendor=PACER SERVICE CENTER  Balance= .00  Amount= 13047.84 | |
| | | | | | | | Check #321152  01/11/2010 | |
| 12/24/2009 | | | MGCLK | 1.00 | 0.16 | 0.16 | MANAGING CLERK SERVICES | 26991330 |
| | | | | | | | DEBK | |

Unbilled Recap Of Cost Detail - [19804.002 - BANKRUPTCY GENERAL]                                                   Page 154
Client:19804 - TRIBUNE COMPANY OFFICIAL CREDITORS' COMMITTEE   02/23/2010 1:16:24 PM

| Date | Initials | Name / Invoice Number | Code | Quantity | Rate | Amount | Description | Cost Index |
|------|----------|----------------------|------|----------|------|--------|-------------|------------|
| | | | | | | | 15:08:45 | |
| | | | | | | | 09-50445-KJC FIL OR ENT FILED FROM: 12/ | |
| | | | | | | | DOCKET REPORT | |
| | | | | | | | 19804.002-DMB > MAT | |
| | | | | | | | Vendor=PACER SERVICE CENTER  Balance= .00  Amount= 13047.84 | |
| | | | | | | | Check #321152  01/11/2010 | |
| 12/24/2009 | | | MGCLK | 1.00 | 0.24 | 0.24 | MANAGING CLERK SERVICES | 26991331 |
| | | | | | | | DEBK | |
| | | | | | | | 15:09:01 | |
| | | | | | | | 08-13141-KJC FIL OR ENT FILED FROM: 12/ | |
| | | | | | | | DOCKET REPORT | |
| | | | | | | | 19804.002-DMB > MAT | |
| | | | | | | | Vendor=PACER SERVICE CENTER  Balance= .00  Amount= 13047.84 | |
| | | | | | | | Check #321152  01/11/2010 | |
| 12/24/2009 | | | MGCLK | 1.00 | 0.24 | 0.24 | MANAGING CLERK SERVICES | 26991332 |
| | | | | | | | DEBK | |
| | | | | | | | 15:11:26 | |
| | | | | | | | 08-13141-KJC DOCUMENT 2912-0 | |
| | | | | | | | IMAGE2912-0 | |
| | | | | | | | 19804.002-DMB > MAT | |
| | | | | | | | Vendor=PACER SERVICE CENTER  Balance= .00  Amount= 13047.84 | |
| | | | | | | | Check #321152  01/11/2010 | |
| 12/24/2009 | | | MGCLK | 1.00 | 0.08 | 0.08 | MANAGING CLERK SERVICES | 26991333 |
| | | | | | | | DEBK | |
| | | | | | | | 15:11:54 | |
| | | | | | | | 08-13141-KJC | |
| | | | | | | | IMAGE2913-2 | |
| | | | | | | | 19804.002-DMB > MAT | |
| | | | | | | | Vendor=PACER SERVICE CENTER  Balance= .00  Amount= 13047.84 | |
| | | | | | | | Check #321152  01/11/2010 | |
| 12/24/2009 | | | MGCLK | 1.00 | 0.16 | 0.16 | MANAGING CLERK SERVICES | 26991334 |
| | | | | | | | DEBK | |
| | | | | | | | 15:11:54 | |
| | | | | | | | 08-13141-KJC | |
| | | | | | | | IMAGE2913-0 | |
| | | | | | | | 19804.002-DMB > MAT | |
| | | | | | | | Vendor=PACER SERVICE CENTER  Balance= .00  Amount= 13047.84 | |
| | | | | | | | Check #321152  01/11/2010 | |
| 12/24/2009 | | | MGCLK | 1.00 | 0.40 | 0.40 | MANAGING CLERK SERVICES | 26991335 |
| | | | | | | | DEBK | |
| | | | | | | | 15:11:54 | |
| | | | | | | | 08-13141-KJC | |
| | | | | | | | IMAGE2913-1 | |
| | | | | | | | 19804.002-DMB > MAT | |
| | | | | | | | Vendor=PACER SERVICE CENTER  Balance= .00  Amount= 13047.84 | |
| | | | | | | | Check #321152  01/11/2010 | |
| 12/24/2009 | | | MGCLK | 1.00 | 0.08 | 0.08 | MANAGING CLERK SERVICES | 26991336 |
| | | | | | | | DEBK | |
| | | | | | | | 15:12:08 | |
| | | | | | | | 08-13141-KJC DOCUMENT 2914-0 | |
| | | | | | | | IMAGE2914-0 | |
| | | | | | | | 19804.002-DMB > MAT | |
| | | | | | | | Vendor=PACER SERVICE CENTER  Balance= .00  Amount= 13047.84 | |
| | | | | | | | Check #321152  01/11/2010 | |
| 12/24/2009 | | | MGCLK | 1.00 | 0.24 | 0.24 | MANAGING CLERK SERVICES | 26991337 |
| | | | | | | | DEBK | |
| | | | | | | | 15:12:21 | |
| | | | | | | | 08-13141-KJC DOCUMENT 2915-0 | |
| | | | | | | | IMAGE2915-0 | |
| | | | | | | | 19804.002-DMB > MAT | |
| | | | | | | | Vendor=PACER SERVICE CENTER  Balance= .00  Amount= 13047.84 | |
| | | | | | | | Check #321152  01/11/2010 | |
| 12/24/2009 | | | MGCLK | 1.00 | 0.24 | 0.24 | MANAGING CLERK SERVICES | 26991338 |
| | | | | | | | DEBK | |
| | | | | | | | 15:12:31 | |
| | | | | | | | 08-13141-KJC DOCUMENT 2916-0 | |
| | | | | | | | IMAGE2916-0 | |
| | | | | | | | 19804.002-DMB > MAT | |
| | | | | | | | Vendor=PACER SERVICE CENTER  Balance= .00  Amount= 13047.84 | |
| | | | | | | | Check #321152  01/11/2010 | |
| 12/24/2009 | | | MGCLK | 1.00 | 0.24 | 0.24 | MANAGING CLERK SERVICES | 26991339 |

Unbilled Recap Of Cost Detail - [19804.002 - BANKRUPTCY GENERAL]                                                      Page 155
Client:19804 - TRIBUNE COMPANY OFFICIAL CREDITORS' COMMITTEE   02/23/2010 1:16:24 PM

| Date | Initials | Name / Invoice Number | Code | Quantity | Rate | Amount | Description | Cost Index |
|---|---|---|---|---|---|---|---|---|
| | | | | | | | DEBK | |
| | | | | | | | 15:12:42 | |
| | | | | | | | 08-13141-KJC DOCUMENT 2917-0 | |
| | | | | | | | IMAGE2917-0 | |
| | | | | | | | 19804.002-DMB > MAT | |
| | | | | | | | Vendor=PACER SERVICE CENTER  Balance= .00  Amount= 13047.84 | |
| | | | | | | | Check #321152  01/11/2010 | |
| 12/24/2009 | | | MGCLK | 1.00 | 0.24 | 0.24 | MANAGING CLERK SERVICES | 26991340 |
| | | | | | | | DEBK | |
| | | | | | | | 15:12:52 | |
| | | | | | | | 08-13141-KJC DOCUMENT 2918-0 | |
| | | | | | | | IMAGE2918-0 | |
| | | | | | | | 19804.002-DMB > MAT | |
| | | | | | | | Vendor=PACER SERVICE CENTER  Balance= .00  Amount= 13047.84 | |
| | | | | | | | Check #321152  01/11/2010 | |
| 12/24/2009 | | | MGCLK | 1.00 | 0.24 | 0.24 | MANAGING CLERK SERVICES | 26991341 |
| | | | | | | | DEBK | |
| | | | | | | | 15:13:04 | |
| | | | | | | | 08-13141-KJC DOCUMENT 2919-0 | |
| | | | | | | | IMAGE2919-0 | |
| | | | | | | | 19804.002-DMB > MAT | |
| | | | | | | | Vendor=PACER SERVICE CENTER  Balance= .00  Amount= 13047.84 | |
| | | | | | | | Check #321152  01/11/2010 | |
| 12/24/2009 | | | MGCLK | 1.00 | 0.24 | 0.24 | MANAGING CLERK SERVICES | 26991342 |
| | | | | | | | DEBK | |
| | | | | | | | 15:13:15 | |
| | | | | | | | 08-13141-KJC DOCUMENT 2920-0 | |
| | | | | | | | IMAGE2920-0 | |
| | | | | | | | 19804.002-DMB > MAT | |
| | | | | | | | Vendor=PACER SERVICE CENTER  Balance= .00  Amount= 13047.84 | |
| | | | | | | | Check #321152  01/11/2010 | |
| 12/24/2009 | | | MGCLK | 1.00 | 0.24 | 0.24 | MANAGING CLERK SERVICES | 26991343 |
| | | | | | | | DEBK | |
| | | | | | | | 15:13:28 | |
| | | | | | | | 08-13141-KJC DOCUMENT 2921-0 | |
| | | | | | | | IMAGE2921-0 | |
| | | | | | | | 19804.002-DMB > MAT | |
| | | | | | | | Vendor=PACER SERVICE CENTER  Balance= .00  Amount= 13047.84 | |
| | | | | | | | Check #321152  01/11/2010 | |
| 12/24/2009 | | | MGCLK | 1.00 | 0.24 | 0.24 | MANAGING CLERK SERVICES | 26991344 |
| | | | | | | | DEBK | |
| | | | | | | | 15:13:42 | |
| | | | | | | | 08-13141-KJC DOCUMENT 2922-0 | |
| | | | | | | | IMAGE2922-0 | |
| | | | | | | | 19804.002-DMB > MAT | |
| | | | | | | | Vendor=PACER SERVICE CENTER  Balance= .00  Amount= 13047.84 | |
| | | | | | | | Check #321152  01/11/2010 | |
| 12/24/2009 | | | MGCLK | 1.00 | 0.24 | 0.24 | MANAGING CLERK SERVICES | 26991345 |
| | | | | | | | DEBK | |
| | | | | | | | 15:13:55 | |
| | | | | | | | 08-13141-KJC DOCUMENT 2923-0 | |
| | | | | | | | IMAGE2923-0 | |
| | | | | | | | 19804.002-DMB > MAT | |
| | | | | | | | Vendor=PACER SERVICE CENTER  Balance= .00  Amount= 13047.84 | |
| | | | | | | | Check #321152  01/11/2010 | |
| 12/24/2009 | | | MGCLK | 1.00 | 0.24 | 0.24 | MANAGING CLERK SERVICES | 26991346 |
| | | | | | | | DEBK | |
| | | | | | | | 15:14:08 | |
| | | | | | | | 08-13141-KJC DOCUMENT 2924-0 | |
| | | | | | | | IMAGE2924-0 | |
| | | | | | | | 19804.002-DMB > MAT | |
| | | | | | | | Vendor=PACER SERVICE CENTER  Balance= .00  Amount= 13047.84 | |
| | | | | | | | Check #321152  01/11/2010 | |
| 12/24/2009 | | | MGCLK | 1.00 | 0.24 | 0.24 | MANAGING CLERK SERVICES | 26991347 |
| | | | | | | | DEBK | |
| | | | | | | | 15:14:20 | |
| | | | | | | | 08-13141-KJC DOCUMENT 2925-0 | |
| | | | | | | | IMAGE2925-0 | |
| | | | | | | | 19804.002-DMB > MAT | |
| | | | | | | | Vendor=PACER SERVICE CENTER  Balance= .00  Amount= 13047.84 | |
| | | | | | | | Check #321152  01/11/2010 | |

| Date | Initials | Name / Invoice Number | Code | Quantity | Rate | Amount | Description | Cost Index |
|------|----------|----------------------|------|----------|------|--------|-------------|------------|
|  |  | UNBILLED TOTALS   WORK |  |  |  | 938.24 | 1515 records |  |
|  |  | UNBILLED TOTALS   BILL |  |  |  | 938.24 |  |  |
|  |  | GRAND TOTAL   WORK |  |  |  | 938.24 | 1515 records |  |
|  |  | GRAND TOTAL   BILL |  |  |  | 938.24 |  |  |