# IN THE UNITED STATES BANKRUPTCY COURT
# FOR THE DISTRICT OF DELAWARE

|  |  |
|---|---|
| In re: | ) |
|  | ) Chapter 11 |
| TRIBUNE COMPANY, et al.,[1] | ) |
|  | ) Case No. 08-13431 (KJC) |
| Debtors. | ) |
|  | ) Jointly Administered |
|  | ) |

## THIRD AMENDED SCHEDULES OF ASSETS AND LIABILITIES FOR

## Chicago Tribune Company

## Case Number 08-13152

---

[1] The Debtors in these chapter 11 cases, along with the last four digits of each Debtor's federal tax identification number, are: Tribune Company (0355); 435 Production Company (8865); 5800 Sunset Productions Inc. (5510); Baltimore Newspaper Networks, Inc. (8258); California Community News Corporation (5306); Candle Holdings Corporation (5626); Channel 20, Inc. (7399); Channel 39, Inc. (5256); Channel 40, Inc. (3844); Chicago Avenue Construction Company (8634); Chicago River Production Company (5434); Chicago Tribune Company (3437); Chicago Tribune Newspapers, Inc. (0439); Chicago Tribune Press Service, Inc. (3167); ChicagoLand Microwave Licensee, Inc. (1579); Chicagoland Publishing Company (3237); Chicagoland Television News, Inc. (1352); Courant Specialty Products, Inc. (9221); Direct Mail Associates, Inc. (6121); Distribution Systems of America, Inc. (3811); Eagle New Media Investments, LLC (6661); Eagle Publishing Investments, LLC (6327); forsalebyowner.com corp. (0219); ForSaleByOwner.com Referral Services, LLC (9205); Fortify Holdings Corporation (5628); Forum Publishing Group, Inc. (2940); Gold Coast Publications, Inc. (5505); GreenCo, Inc. (7416); Heart & Crown Advertising, Inc. (9808); Homeowners Realty, Inc. (1507); Homestead Publishing Co. (4903); Hoy, LLC (8033); Hoy Publications, LLC (2352); InsertCo, Inc. (2663); Internet Foreclosure Service, Inc. (6550); JuliusAir Company, LLC (9479); JuliusAir Company II, LLC; KIAH Inc. (4014); KPLR, Inc. (7943); KSWB Inc. (7035); KTLA Inc. (3404); KWGN Inc. (5347); Los Angeles Times Communications LLC (1324); Los Angeles Times International, Ltd. (6079); Los Angeles Times Newspapers, Inc. (0416); Magic T Music Publishing Company (6522); NBBF, LLC (0893); Neocomm, Inc. (7208); New Mass. Media, Inc. (9553); New River Center Maintenance Association, Inc. (5621); Newscom Services, Inc. (4817); Newspaper Readers Agency, Inc. (7335); North Michigan Production Company (5466); North Orange Avenue Properties, Inc. (4056); Oak Brook Productions, Inc. (2598); Orlando Sentinel Communications Company (3775); Patuxent Publishing Company (4223); Publishers Forest Products Co. of Washington (4750); Sentinel Communications News Ventures, Inc. (2027); Shepard's Inc. (7931); Signs of Distinction, Inc. (3603); Southern Connecticut Newspapers, Inc. (1455); Star Community Publishing Group, LLC (5612); Stemweb, Inc. (4276); Sun-Sentinel Company (2684); The Baltimore Sun Company (6880); The Daily Press, Inc. (9368); The Hartford Courant Company (3490); The Morning Call, Inc. (7560); The Other Company LLC (5337); Times Mirror Land and Timber Company (7088); Times Mirror Payroll Processing Company, Inc. (4227); Times Mirror Services Company, Inc. (1326); TMLH 2, Inc. (0720); TMLS I, Inc. (0719); TMS Entertainment Guides, Inc. (6325); Tower Distribution Company (9066); Towering T Music Publishing Company (2470); Tribune Broadcast Holdings, Inc. (4438); Tribune Broadcasting Company (2569); Tribune Broadcasting Holdco, LLC (2534); Tribune Broadcasting News Network, Inc. (1088); Tribune California Properties, Inc. (1629); Tribune Direct Marketing, Inc. (1479); Tribune Entertainment Company (6232); Tribune Entertainment Production Company (5393); Tribune Finance, LLC (2537); Tribune Finance Service Center, Inc. (7844); Tribune License, Inc. (1035); Tribune Los Angeles, Inc. (4522); Tribune Manhattan Newspaper Holdings, Inc. (7279); Tribune Media Net, Inc. (7847); Tribune Media Services, Inc. (1080); Tribune Network Holdings Company (9936); Tribune New York Newspaper Holdings, LLC (7278); Tribune NM, Inc. (9939); Tribune Publishing Company (9720); Tribune Television Company (1634); Tribune Television Holdings, Inc. (1630); Tribune Television New Orleans, Inc. (4055); Tribune Television Northwest, Inc. (2975); ValuMail, Inc. (9512); Virginia Community Shoppers, LLC (4025); Virginia Gazette Companies, LLC (9587); WATL, LLC (7384); WCWN LLC (5982); WDCW Broadcasting, Inc. (8300); WGN Continental Broadcasting Company (9530); WLVI Inc. (8074); WPIX, Inc. (0191); and WTXX Inc. (1268). The Debtors' corporate headquarters and the mailing address for each Debtor is 435 North Michigan Avenue, Chicago, Illinois 60611.

# IN THE UNITED STATES BANKRUPTCY COURT
## FOR THE DISTRICT OF DELAWARE

|  |  |  |
|---|---|---|
| In re: | ) | Chapter 11 |
|  | ) |  |
| TRIBUNE COMPANY., <u>et al.</u>,[1] | ) | Case No. 08-13431 (KJC) |
|  | ) |  |
| Debtors. | ) | Jointly Administered |
|  | ) |  |

## GLOBAL NOTES AND STATEMENT OF LIMITATIONS, METHODS AND DISCLAIMER REGARDING THE DEBTORS' SCHEDULES OF ASSETS AND LIABILITIES AND STATEMENTS OF FINANCIAL AFFAIRS

Tribune Company, <u>et al.</u>,[1] (collectively, the "<u>Debtors</u>") are filing their respective Schedules of Assets and Liabilities (the "<u>Schedules</u>") and Statements of Financial Affairs (the "<u>Statements</u>" and, with the Schedules, the "<u>Schedules and Statements</u>") in the United States Bankruptcy Court for the District of Delaware (the "<u>Bankruptcy Court</u>").  The Debtors, with the assistance of their advisors, prepared the Schedules and Statements in accordance with section 521 of title 11 of the United States Code, 11 U.S.C. §§ 101-1532 (the "<u>Bankruptcy Code</u>") and Rule 1007 of the Federal Rules of Bankruptcy Procedure (the "<u>Bankruptcy Rules</u>").

---

[1] The Debtors in these chapter 11 cases, along with the last four digits of each Debtor's federal tax identification number, are: Tribune Company (0355); 435 Production Company (8865); 5800 Sunset Productions Inc. (5510); Baltimore Newspaper Networks, Inc. (8258); California Community News Corporation (5306); Candle Holdings Corporation (5626); Channel 20, Inc. (7399); Channel 39, Inc. (5256); Channel 40, Inc. (3844); Chicago Avenue Construction Company (8634); Chicago River Production Company (5434); Chicago Tribune Company (3437); Chicago Tribune Newspapers, Inc. (0439); Chicago Tribune Press Service, Inc. (3167); ChicagoLand Microwave Licensee, Inc. (1579); Chicagoland Publishing Company (3237); Chicagoland Television News, Inc. (1352); Courant Specialty Products, Inc. (9221); Direct Mail Associates, Inc. (6121); Distribution Systems of America, Inc. (3811); Eagle New Media Investments, LLC (6661); Eagle Publishing Investments, LLC (6327); forsalebyowner.com corp. (0219); ForSaleByOwner.com Referral Services, LLC (9205); Fortify Holdings Corporation (5628); Forum Publishing Group, Inc. (2940); Gold Coast Publications, Inc. (5505); GreenCo, Inc. (7416); Heart & Crown Advertising, Inc. (9808); Homeowners Realty, Inc. (1507); Homestead Publishing Co. (4903); Hoy, LLC (8033); Hoy Publications, LLC (2352); InsertCo, Inc. (2663); Internet Foreclosure Service, Inc. (6550); JuliusAir Company, LLC (9479); JuliusAir Company II, LLC; KIAH Inc. (4014); KPLR, Inc. (7943); KSWB Inc. (7035); KTLA Inc. (3404); KWGN Inc. (5347); Los Angeles Times Communications LLC (1324); Los Angeles Times International, Ltd. (6079); Los Angeles Times Newspapers, Inc. (0416); Magic T Music Publishing Company (6522); NBBF, LLC (0893); Neocomm, Inc. (7208); New Mass. Media, Inc. (9553); New River Center Maintenance Association, Inc. (5621); Newscom Services, Inc. (4817); Newspaper Readers Agency, Inc. (7335); North Michigan Production Company (5466); North Orange Avenue Properties, Inc. (4056); Oak Brook Productions, Inc. (2598); Orlando Sentinel Communications Company (3775); Patuxent Publishing Company (4223); Publishers Forest Products Co. of Washington (4750); Sentinel Communications News Ventures, Inc. (2027); Shepard's Inc. (7931); Signs of Distinction, Inc. (3603); Southern Connecticut Newspapers, Inc. (1455); Star Community Publishing Group, LLC (5612); Stemweb, Inc. (4276); Sun-Sentinel Company (2684); The Baltimore Sun Company (6880); The Daily Press, Inc. (9368); The Hartford Courant Company (3490); The Morning Call, Inc. (7560); The Other Company LLC (5337); Times Mirror Land and Timber Company (7088); Times Mirror Payroll Processing Company, Inc. (4227); Times Mirror Services Company, Inc. (1326); TMLH 2, Inc. (0720); TMLS I, Inc. (0719); TMS Entertainment Guides, Inc. (6325); Tower Distribution Company (9066); Towering T Music Publishing Company (2470); Tribune Broadcast Holdings, Inc. (4438); Tribune Broadcasting Company (2569); Tribune Broadcasting Holdco, LLC (2534); Tribune Broadcasting News Network, Inc., n/k/a Tribune Washington Bureau Inc. (1088); Tribune California Properties, Inc. (1629); Tribune CNLBC, LLC, f/k/a/ Chicago National League Ball Club, LLC (0347); Tribune Direct Marketing, Inc. (1479); Tribune Entertainment Company (6232); Tribune Entertainment Production Company (5393); Tribune Finance, LLC (2537); Tribune Finance Service Center, Inc. (7844); Tribune License, Inc. (1035); Tribune Los Angeles, Inc. (4522); Tribune Manhattan Newspaper Holdings, Inc. (7279); Tribune Media Net, Inc. (7847); Tribune Media Services, Inc. (1080); Tribune Network Holdings Company (9936); Tribune New York Newspaper Holdings, LLC (7278); Tribune NM, Inc. (9939); Tribune Publishing Company (9720); Tribune Television Company (1634); Tribune Television Holdings, Inc. (1630); Tribune Television New Orleans, Inc. (4055); Tribune Television Northwest, Inc. (2975); ValuMail, Inc. (9512); Virginia Community Shoppers, LLC (4025); Virginia Gazette Companies, LLC (9587); WATL, LLC (7384); WCWN LLC (5982); WDCW Broadcasting, Inc. (8300); WGN Continental Broadcasting Company (9530); WLVI Inc. (8074); WPIX, Inc. (0191); and WTXX Inc. (1268).  The Debtors' corporate headquarters and the mailing address for each Debtor is 435 North Michigan Avenue, Chicago, Illinois 60611.

These Global Notes and Statement of Limitations, Methods and Disclaimer Regarding the Debtors' Schedules and Statements (collectively, the "<u>Global Notes</u>") pertain to, are incorporated by reference in, and comprise an integral part of, <u>all</u> the Schedules and Statements. These Global Notes should be referred to, and reviewed in connection with, any review of the Schedules and Statements.[2]

The Schedules and Statements have been prepared by the Debtors' management and are unaudited and subject to further review and potential adjustment and amendment. In preparing the Schedules and Statements, the Debtors relied on financial data derived from their books and records that was available at the time of preparation. The Debtors have made reasonable efforts to ensure the accuracy and completeness of such financial information, however, subsequent information or discovery of other relevant facts may result in material changes to the Schedules and Statements and inadvertent errors, omissions or inaccuracies may exist. The Debtors reserve all rights to amend or supplement their Schedules and Statements.

<u>Reservation of Rights</u>. Nothing contained in the Schedules and Statements or these Global Notes shall constitute a waiver of any of the Debtors' rights or an admission with respect to their chapter 11 cases including, but not limited to, matters involving objections to claims, substantive consolidation, equitable subordination, defenses, characterization or recharacterization of contracts, assumption or rejection of contracts under the provisions of chapter 3 of the Bankruptcy Code and/or causes of action arising under the provisions of chapter 5 of the Bankruptcy Code or any other relevant applicable laws to recover assets or avoid transfers.

<u>Description of the Cases and "As of" Information Date</u>. On December 8, 2008, each of the Debtors filed a voluntary petition for relief with the Court under chapter 11 of the Bankruptcy Code, except for Tribune CNLBC, LLC, f/k/a/ Chicago National League Ball Club, LLC, which filed on October 12, 2009. Such filing dates are referred to herein as the "Petition Date." The Debtors are operating their businesses and managing their properties as debtors in possession pursuant to sections 1107(a) and 1108 of the Bankruptcy Code. On December 10, 2008, the Bankruptcy Court entered an order jointly administering these Debtors' chapter 11 cases pursuant to Bankruptcy Rule 1015(b) (with the exception of Tribune CNLBC, LLC, the chapter 11 case of which is jointly administered with the other Debtors' chapter 11 cases by order entered on October 14, 2009).

The Debtors each filed for bankruptcy during the middle of the business day on the applicable Petition Date. As it is impractical to determine assets and liabilities during the middle of a business day, the books were closed as of the end of prior business day with certain adjustments for material, identifiable transactions that occurred between midnight and the filing of the petitions on the applicable Petition Date.

<u>Basis of Presentation</u>. The Schedules and Statements, except where otherwise indicated, reflect the assets and liabilities of each Debtor on a nonconsolidated basis where possible. Accordingly,

---

[2]    These Global Notes are in addition to any specific notes contained in each Debtor's Schedules or Statements. The fact that the Debtors have prepared a "General Note" with respect to any of the Schedules and Statements and not to others should not be interpreted as a decision by the Debtors to exclude the applicability of such General Note to any of the Debtors' remaining Schedules and Statements, as appropriate.

the totals listed in the Schedules and Statements may not be comparable to Tribune Company consolidated financial reports prepared for public reporting purposes or otherwise as those reports include Tribune Company and each of its subsidiaries, some of which are not Debtors in these proceedings.

For purposes of the Schedules and Statements, the Debtors used reasonable efforts to attribute the assets and liabilities of each of their businesses to the proper legal entity; however, because the Debtors' accounting systems are designed to report for purposes of operational and managerial decision making, rather than by individual legal entity, it is possible that not all assets or liabilities have been recorded at the correct legal entity on the Schedules and Statements.  As such, the Debtors reserve all rights to amend these Schedules and Statements accordingly.

Although these Schedules and Statements may, at times, incorporate information prepared in accordance with generally accepted accounting principles ("GAAP"), the Statements and Schedules neither purport to represent nor reconcile to financial statements otherwise prepared and/or distributed by the Debtors in accordance with GAAP or otherwise.  Moreover, given, among other things, the uncertainty surrounding the collection and ownership of certain assets and the valuation and nature of certain liabilities, to the extent that a Debtor shows more assets than liabilities, this is not a conclusion that the Debtor was solvent at the Petition Date or at any time prior to the Petition Date.  Likewise, to the extent that a Debtor shows more liabilities than assets, this is not a conclusion that the Debtor was insolvent at the Petition Date or any time prior to the Petition Date.

**Confidentiality**.  There may be instances within the Schedules and Statements where names, addresses or amounts have been left blank.  Due to the nature of an agreement between the Debtors and the third party, concerns of confidentiality or concerns for the privacy of an individual, the Debtors may have deemed it appropriate and necessary to avoid listing such names, addresses and amounts.

**Consolidated Entity Accounts Payable and Disbursement Systems**.  The Debtors use a centralized cash management system to collect funds from customers into their primary concentration accounts and maintain a consolidated accounts payable and disbursements system to pay operating and administrative expenses through various disbursement accounts.  The Debtors currently disburse nearly all of their accounts payable and payroll obligations through Tribune Company accounts.  Payments made by Tribune Company to third parties on behalf of other affiliated Debtors are reflected as payments to creditors in Statement Question 3b of Tribune Company's Statement of Financial Affairs, although such payments may have been made on behalf of an entity other than Tribune Company.

The Debtors also maintain twelve direct debit accounts for postage payments and tax payments.  These accounts are held by various Debtors and are debited by the U.S. Postal Service or various tax authorities in the ordinary course of business.  These direct debit disbursements are reflected as payments to creditors in Statement Question 3b of the applicable Debtor.  Finally, there are certain other disbursement accounts which have been reflected as payments to creditors in Statement Question 3b of the applicable Debtor.

**Intercompany Claims**.  Receivables and payables among the Debtors and/or the Debtors and non-Debtor subsidiaries of Tribune Company in these cases (each an "Intercompany Receivable" or "Intercompany Payable" and, collectively, the "Intercompany Claims") are reported as assets on Schedule B or liabilities on Schedule F.  These Intercompany Claims are comprised primarily of the following components: 1) concentration of accounts receivable collections from the various Debtors to Tribune Company, 2) accounts payable and payroll disbursements made out of Tribune Company bank accounts on behalf of other Debtors, 3) centrally billed expenses, 4) corporate expense allocations, and 5) accounting for other intercompany transactions.  These Intercompany Claims may or may not result in allowed or enforceable claims by or against a given Debtor, and by listing these claims the Debtors are not indicating a conclusion that the Intercompany Claims are enforceable.  Intercompany Claims may also be subject to set off, recoupment, and netting not reflected in the Schedules.  In situations where there is not an enforceable claim, the assets and/or liabilities of the applicable Debtor may be greater or lesser than the amounts stated herein.  All rights to amend the Intercompany Claims in the Schedules and Statements are reserved.

The Debtors have listed all intercompany payables as unsecured non-priority claims on Schedule F for each applicable Debtor but reserve their rights to later change the characterization, classification, categorization or designation of such claims.

**Insiders**.  For purposes of the Schedules and Statements, the Debtors define "insiders" pursuant to section 101(31) as (a) directors, (b) officers, (c) relatives of directors or officers of the Debtors and (d) any managing agent of the Debtors.  Payments to insiders listed in (a) through (d) above are set forth on Statement 3c.

Persons listed as "insiders" have been included for informational purposes only.  The Debtors do not take any position with respect to whether such individual could successfully argue that he or she is not an "insider" under applicable law, including, without limitation, the federal securities laws, or with respect to any theories of liability or for any other purpose.

**Excluded Accruals/GAAP entries**.  The Debtors' balance sheets reflect liabilities recognized in accordance with GAAP; however, not all such liabilities would result in a claim against the Debtors and thus certain liabilities (including but not limited to certain reserves, deferred charges, and future contract obligations) have not been included in the Debtors' Schedules.  The Debtors have also excluded from the Schedules certain assets that have no book value and certain assets recorded in accordance with GAAP, including those associated with the aforementioned liabilities (such as future contract benefits).  (See Note on Schedule F below for addition information on certain excluded liabilities)  Other immaterial assets and liabilities may also have been excluded.

**Summary of Significant Reporting Policies**.  The following is a summary of certain significant reporting policies:

      a.    **Foreign Currency**.  Unless otherwise indicated, all amounts are reflected in U.S. dollars.

b.  **<u>Current Market Value — Net Book Value</u>**.  In many instances, current market valuations are neither maintained by nor readily available to the Debtors.  It would be prohibitively expensive and unduly burdensome to obtain current market valuations of the Debtors' property interests that are otherwise not readily available.  Accordingly, unless otherwise indicated, the Schedules and Statements reflect the net book values, rather than current market values, of the Debtors' assets as of the Petition Date and may not reflect the net realizable value.  For this reason, amounts ultimately realized will vary, at some times materially, from net book value.

c.  **<u>Paid Claims</u>**.  Pursuant to certain first-day orders issued by the Bankruptcy Court (the "<u>First Day Orders</u>"), the Bankruptcy Court has authorized the Debtors to pay certain outstanding prepetition claims, such as certain employee wages and benefit claims, claims for taxes and fees, claims related to customer programs, critical vendor claims, broker claims, claims of shippers and warehousemen and claims related to insurance policies and premiums.  Unless otherwise stated, these Schedules and Statements reflect (and do not list) prepetition obligations that have been satisfied pursuant to such First Day Orders.  Notwithstanding best efforts, certain claims paid pursuant to a First Day Order may inadvertently be listed in the Schedules and Statements, and the Debtors may pay some of the claims listed on the Schedules and Statements in the ordinary course of business during these cases pursuant to such First Day Orders or other court orders.  To the extent claims listed on the Schedules and Statements have been paid pursuant to an order of the Bankruptcy Court (including the First Day Orders), the Debtors reserve all rights to amend or supplement their Schedules and Statements as is necessary and appropriate.  Moreover, certain of the First Day Orders preserve the rights of parties in interest to dispute any amounts paid pursuant to First Day Orders.  Nothing herein shall be deemed to alter the rights of any party in interest to contest a payment made pursuant to a First Day Order that preserves such right to contest.

d.  **<u>Setoffs</u>**.  The Debtors routinely incur certain setoffs from customers or suppliers in the ordinary course of business.  Setoffs in the ordinary course can result from various items including, but not limited to, intercompany transactions, pricing discrepancies, returns, warranties, refunds and other disputes between the Debtors and their customers and/or suppliers.  These normal setoffs are consistent with the ordinary course of business in the Debtors' industries and can be particularly voluminous, making it unduly burdensome and costly for the Debtors to list such ordinary course setoffs.  Therefore, although such setoffs and other similar rights may have been accounted for when scheduling certain amounts, these ordinary course setoffs are not independently accounted for, and as such, are excluded from the Debtors' Schedules and Statements.

e.   **Credits and Adjustments**.  The claims of individual creditors for, among other things, goods, products, services or taxes are listed as the amounts entered on the Debtors' books and records and may not reflect credits, allowances or other adjustments due from such creditors to the Debtors. The Debtors reserve all of their rights with regard to such credits, allowances and other adjustments, including the right to assert claims objections and/or setoffs with respect to same.

f.   **Accounts Receivable**.  The accounts receivable information listed on Schedule B includes net receivables from the Debtors' customers which receivables are calculated net of any amounts that, as of the Petition Date, may be owed to such customers in the form of rebates, offsets or other price adjustments pursuant to the Debtors' customer program policies and day-to-day operating policies.  In certain cases, a claim may be listed on Schedule F to the extent that a net payable remains to a given customer. Many of the Debtors sell their accounts receivable from advertising customers to Tribune Company, which in turn sells the receivables to Tribune Receivables, LLC ("TREC"), a non-debtor subsidiary of Tribune Company.  TREC has pledged the receivables as security for loans borrowed by it under a securitization facility.  TREC remits the proceeds of the loans to Tribune Company as part of the purchase price for the receivables.

g.   **Mechanics' Liens**.  The inventories, property and equipment listed in these Schedules and Statements are presented without consideration of any mechanics' liens.

h.   **Leases**.  In the ordinary course of business, the Debtors may lease certain fixtures and equipment from certain third party lessors for use in the daily operation of their businesses.  The Debtors' obligations pursuant to capital leases appear on Schedule D and their obligations pursuant to operating leases have been listed on Schedule F.  The underlying lease agreements are listed on Schedule G.  Nothing in the Schedules and Statements is or shall be construed as an admission as to the determination of the legal status of any lease (including whether any lease is a true lease or a financing arrangement), and the Debtors reserve all rights with respect to such issues.

**Undetermined Amounts**.  The description of an amount as "unknown" or "undetermined" is not intended to reflect upon the materiality of such amount.

**Estimates**.  To timely close the books and records of the Debtors as of the Petition Date and to prepare such information on a legal entity basis, the Debtors were required to make certain estimates and assumptions that affect the reported amounts of assets and liabilities and reported revenue and expenses as of the Petition Date.  The Debtors reserve all rights to amend the reported amounts of assets, liabilities, revenue and expenses to reflect changes in those estimates and assumptions.

**Totals**.  The asset totals listed on Schedules A and B represent all known amounts included in the Debtors' books and records as of the Petition Date.  The liability totals listed on Schedule F, however, reflect post-petition payments on prepetition claims made pursuant to First Day Orders, as noted above.  To the extent there are unknown or undetermined amounts, the actual total may be different than the listed total.  Also as noted above, certain liabilities reflected in the books and records in accordance with GAAP, but which would not represent a claim against the Debtors, are not reflected on Schedule F.

**Classifications**.  Listing a claim (a) on Schedule D as "secured," (b) on Schedule E as "priority," (c) on Schedule F as "unsecured priority," or (d) listing a contract or lease on Schedule G as "executory" or "unexpired," does not constitute an admission by the Debtors of the legal rights of the claimant, or a waiver of the Debtors' right to recharacterize or reclassify such claim or contract.

**Claims Description**.  Any failure to designate a claim on a given Debtor's Schedules as "disputed," "contingent," or "unliquidated" does not constitute an admission by the Debtor that such amount is not "disputed," "contingent" or "unliquidated."  The Debtors reserve all rights to dispute, or to assert any offsets or defenses to, any claim reflected on their respective Schedules on any grounds including, without limitation, amount, liability, validity, priority or classification, or to otherwise subsequently designate any claim as "disputed," "contingent" or "unliquidated."  Listing a claim does not constitute an admission of liability by the Debtors, and the Debtors reserve the right to amend the Schedules accordingly.

**Guaranties and Other Secondary Liability Claims**.  The Debtors have used their best efforts to locate and identify guaranties and other secondary liability claims (collectively "Guaranties") in their executory contracts, unexpired leases, secured financing, debt instruments and other such agreements; however, a review of these agreements, specifically the Debtors' leases and contracts, is ongoing.  Where such Guaranties have been identified, they have been included in the relevant Schedule.  The Debtors have reflected the Guaranty obligations for both the primary obligor and the guarantors with respect to their secured financings and debt instruments on Schedule H.  Guaranties with respect to the Debtors' contracts and leases are not included on Schedule H and the Debtors believe that certain Guaranties embedded in the Debtors' executory contracts, unexpired leases, other secured financing, debt instruments and similar agreements may have been inadvertently omitted from the Schedules but that such Guaranties may be identified upon further review.  Therefore, the Debtors reserve their rights to amend the Schedules to the extent additional Guaranties are identified.

**Schedule A**.  Schedule A of a particular Debtor includes solely that Debtor's owned real property.  As noted herein, the values listed for the various properties are the net book values.

**Schedule B**

*Wearing Apparel*.  The Debtors have a small inventory of branded apparel that is used solely for promotional purposes and is not sold or otherwise distributed for sale by others.  Because of the negligible value of this apparel and the limited quantities maintained by the Debtors, the Debtors have not attempted to assess the value in connection with this Schedule.  Certain Debtors hold

other inventory of branded apparel which is held for sale at company stores and which is listed as Other Inventory under Schedule B.30.

*Intellectual Property*.  The Debtors have more than 17,400 registered copyrights which have not been listed in their response to Schedule B.22.  These copyrights are available in the public domain.  Furthermore, the Debtors have numerous other pieces of unregistered intellectual property which have not been included in Schedule B.22.

*Customer lists*.  All values for customer lists where applicable are included in the amounts listed for general intangibles.

**Schedule D — Creditors Holding Secured Claims**.  Except as otherwise agreed pursuant to a stipulation and agreed order or general order entered by the Bankruptcy Court that is or becomes final, the Debtors reserve their right to dispute or challenge the validity, perfection or immunity from avoidance of any lien purported to be granted or perfected in any specific asset to a creditor listed on Schedule D of any Debtor.  Moreover, although the Debtors may have scheduled claims of various creditors as secured claims for informational purposes, no current valuation of the Debtors' assets in which such creditors may have a lien has been undertaken.  The Debtors reserve all rights to dispute or challenge the secured nature of any such creditor's claim or the characterization of the structure of any such transaction or any document or instrument related to such creditor's claim.  The descriptions provided in Schedule D are intended only to be a summary.

The Debtors have not included on Schedule D parties that may believe their claims are secured through setoff rights, deposit posted by, or on behalf of, the Debtors, inchoate statutory lien rights, or real property lessors, utility companies and other parties which may hold security deposits.

**Schedule E — Creditors Holding Unsecured Priority Claims**.  Listed on the Schedule E for each of the Debtors are claims owing to various taxing authorities to which the Debtors may potentially be liable.  However, certain of such claims may be subject to on-going audits and the Debtors are otherwise unable to determine with certainty the amount of many, if not all, of the remaining claims listed on Schedule E.  Therefore, the Debtors have listed all such claims as unknown in amount, pending final resolution of on-going audits or other outstanding issues.  Other claims listed in Schedule E are claims owing to terminated and/or inactive employees for unclaimed payroll-related checks earned within 180 days of the Petition Date.

The Debtors have not listed on Schedule E any tax, wage or wage-related obligations for which the Debtors have been granted authority to pay pursuant to a First Day Order.  The Debtors believe that all such claims have been or will be satisfied in the ordinary course during these chapter 11 cases pursuant to the authority granted in the relevant First Day Orders.  The Debtors reserve their right to dispute or challenge whether creditors listed on Schedule E are entitled to priority claims.

**Schedule F — Creditors Holding Unsecured Nonpriority Claims**.  The Debtors have attempted to relate all liabilities to each particular Debtor.  As a result of the Debtors'

consolidated operations, however, the reader should review Schedule F for all Debtors in these cases for a complete understanding of the unsecured debts of the Debtors.

Certain creditors owe amounts to the Debtors and, as such, may have valid setoff and recoupment rights with respect to such amounts. Although the Debtors may have taken setoffs into account when scheduling the amounts owed to creditors, the Debtors reserve all rights to challenge such setoff and recoupment rights. The Debtors have not reduced the scheduled claims to reflect any such right of setoff or recoupment and reserve all rights to challenge any setoff and/or recoupment rights asserted. Additionally, certain creditors may assert mechanics', materialman's, or other similar liens against the Debtors for amounts listed on Schedule F. The Debtors reserve their right to dispute or challenge the validity, perfection or immunity from avoidance of any lien purported to be perfected by a creditor listed on Schedule F of any Debtor.

Schedule F contains information regarding pending litigation involving the Debtors. In certain instances, the Debtor that is the subject of the litigation is unclear or undetermined. However, to the extent that litigation involving a particular Debtor has been identified, such information is contained in the Schedule for that Debtor. The amounts for these potential claims are listed as undetermined and marked as contingent, unliquidated and disputed in the Schedules.

While the Debtors maintain general accruals to account for these liabilities in accordance with GAAP, these amounts are estimates and not tracked on a vendor by vendor basis, and as such have not been included on Schedule F. In addition, the Debtors are still finalizing certain payments of prepetition obligations under orders approved by the Bankruptcy Court and those payments would reduce the amounts listed herein.

**Schedule G — Executory Contracts and Unexpired Leases**.  The businesses of the Debtors are complex. Although reasonable efforts have been made to ensure the accuracy of Schedule G regarding executory contracts and unexpired leases (collectively the "Agreements"), review is ongoing and inadvertent errors, omissions or over-inclusion may have occurred. The Debtors may have entered into various other types of Agreements in the ordinary course of their businesses, such as indemnity agreements, supplemental agreements, amendments/letter agreements, and confidentiality agreements which may not be set forth in Schedule G. In addition, Schedule G does not include certain confidential agreements which, by their terms, prohibit disclosure of the existence of such agreements. The Debtors have also not listed on Schedule G any customer programs-related obligations for which the Debtors have been granted authority to pay pursuant to a First Day Order. Omission of an Agreement from Schedule G does not constitute an admission that such omitted contract or agreement is not an executory contract or unexpired lease. Schedule G may be amended at any time to add any omitted Agreement. Likewise, the listing of an Agreement on Schedule G does not constitute an admission that such Agreement is an executory contract or unexpired lease or that such Agreement was in effect on the Petition Date or is valid or enforceable. The Agreements listed on Schedule G may have expired or may have been modified, amended, or supplemented from time to time by various amendments, restatements, waivers, estoppel certificates, letter and other documents, instruments and agreements which may not be listed on Schedule G.

Any and all of the Debtors' rights, claims and causes of action with respect to the Agreements listed on Schedule G are hereby reserved and preserved, and as such, the Debtors hereby reserve

all of their rights to (i) dispute the validity, status, or enforceability of any Agreements set forth on Schedule G, (ii) dispute or challenge the characterization of the structure of any transaction, or any document or instrument related to a creditor's claim, including, but not limited to, the Agreements listed on Schedule G and (iii) to amend or supplement such Schedule as necessary.

Certain of the Agreements listed on Schedule G may have been entered into by more than one of the Debtors.  Additionally, the specific Debtor obligor(s) to certain of the Agreements could not be specifically ascertained in every circumstance.  In such cases, the Debtors made reasonable efforts to identify the correct Debtors' Schedule G on which to list the agreement and, where a contract party remained uncertain, such Agreements have been listed on Schedule G for Tribune Company.  Certain of the Agreements may not have been memorialized and could be subject to dispute.

**Schedule H — Co-Debtors**.  Certain of the Debtors are co-debtors with respect to the senior facility and the bridge facility.  For purposes of Schedule H, only the collateral agent or indenture trustee is listed for such borrowings.  Additionally, there may be instances where litigation is brought against multiple legal entities.  Where possible, such litigation is listed on Schedule F of the appropriate Debtor and on Schedule H.  However, not all such litigation is reflected in Schedule H.  Co-debtors and/or co-obligors with respect to leases and contracts are listed on Schedule F as applicable but are not listed on Schedule H.

**Statement of Financial Affairs**.  All amounts that remain outstanding to any creditor listed on SOFA 3b or 3c are reflected in Schedule E and F as applicable.  Any creditor wishing to verify any outstanding indebtedness should review those Schedules.

*SOFA 2 – Other Income*.  From time to time, the Debtor may have de minimis income from sources other than the operation of business that will not appear on SOFA 2.

*SOFA 7 – Gifts*.  The Debtors have listed gifts according to the legal entity making the disbursement, however, in certain instances, such disbursement is made on behalf of another debtor entity.

*SOFA 10a – Other Transfers*.  In response to Statement Question 10a, the Debtors have listed many transactions that they believe to be ordinary course, but have nonetheless disclosed them out of an abundance of caution.

*SOFA 11 – Closed Financial Accounts*.  Certain financial instruments were sold during the applicable period and have been listed in response to Statement Question 2 for Tribune Company.

*SOFA 14 – Property Held for Others*.  In the ordinary course of business and in accordance with industry custom, certain Debtors retain a significant amount of ink, newsprint and other materials which are owned by the Debtors' customers or vendors.  Such a Debtor generally agrees to pay its vendors if and when such raw materials are actually used by the Debtor, as determined by periodic reconciliation of such amounts between such vendors and the Debtor.  All of the Debtors newspapers hold preprinted inserts provided by customers which are awaiting insertion by the Debtors into their products.

B6 Summary (Official Form 6 - Summary) (12/07)

# United States Bankruptcy Court
#### _____ District Of Delaware_____

In re   Chicago Tribune Company_____ ,
             Debtor

Case No. 08-13152_____

Chapter 11_____

## SUMMARY OF SCHEDULES

Indicate as to each schedule whether that schedule is attached and state the number of pages in each.  Report the totals from Schedules A, B, D, E, F, I, and J in the boxes provided.  Add the amounts from Schedules A and B to determine the total amount of the debtor's assets.  Add the amounts of all claims from Schedules D, E, and F to determine the total amount of the debtor's liabilities.  Individual debtors also must complete the "Statistical Summary of Certain Liabilities and Related Data" if they file a case under chapter 7, 11, or 13.

| NAME OF SCHEDULE | ATTACHED (YES/NO) | NO. OF SHEETS | ASSETS | LIABILITIES | OTHER |
|---|---|---|---|---|---|
| A - Real Property | | 2 | $  71,822,538.00 | | |
| B - Personal Property | | 17 | $ 3,872,646,570.96 | | |
| C - Property Claimed as Exempt | | 1 | | | |
| D - Creditors Holding Secured Claims | | 5 | | $  0.00 | |
| E - Creditors Holding Unsecured Priority Claims (Total of Claims on Schedule E) | | 7 | | $  39.99 | |
| F - Creditors Holding Unsecured Nonpriority Claims | | 262 | | $  4,282,007,075.23 | |
| G - Executory Contracts and Unexpired Leases | | 185 | | | |
| H - Codebtors | | 1 | | | |
| I - Current Income of Individual Debtor(s) | No | | | | $  N/A |
| J - Current Expenditures of Individual Debtors(s) | No | | | | $  N/A |
| **TOTAL** | | 480 | $  3,944,469,108.96 | $  4,282,007,115.22 | |

B6A (Official Form 6A) (12/07)

In re   Chicago Tribune Company                          ,          Case No.   08-13152
                        **Debtor**                                                    (If known)

# SCHEDULE A – REAL PROPERTY

Except as directed below, list all real property in which the debtor has any legal, equitable, or future interest, including all property owned as a co-tenant, community property, or in which the debtor has a life estate. Include any property in which the debtor holds rights and powers exercisable for the debtor's own benefit. If the debtor is married, state whether the husband, wife, both, or the marital community own the property by placing an "H," "W," "J," or "C" in the column labeled "Husband, Wife, Joint, or Community." If the debtor holds no interest in real property, write "None" under "Description and Location of Property."

**Do not include interests in executory contracts and unexpired leases on this schedule. List them in Schedule G - Executory Contracts and Unexpired Leases.**

If an entity claims to have a lien or hold a secured interest in any property, state the amount of the secured claim. See Schedule D. If no entity claims to hold a secured interest in the property, write "None" in the column labeled "Amount of Secured Claim."

If the debtor is an individual or if a joint petition is filed, state the amount of any exemption claimed in the property only in Schedule C - Property Claimed as Exempt.

| DESCRIPTION AND LOCATION OF PROPERTY | NATURE OF DEBTOR'S INTEREST IN PROPERTY | HUSBAND, WIFE, JOINT, OR COMMUNITY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY, WITHOUT DEDUCTING ANY SECURED CLAIM OR EXEMPTION | AMOUNT OF SECURED CLAIM |
|---|---|---|---|---|
| Parking Space at 801 S. Plymouth Court, Unit P124, Chicago, IL | Fee Simple | | Undetermined | None |
| Residential at 899 Plymouth Ct., Unit 1810, Chicago, IL | Fee Simple | | Undetermined | None |
| Residential at 233 E. Erie, Unit 2105, Chicago, IL | Fee Simple | | Undetermined | None |
| Warehouse at 3249 N. Kilpatrick, Chicago, IL | Fee Simple | | Undetermined | None |
| Warehouse at 11201 Franklin Ave., Chicago, IL | Fee Simple | | Undetermined | None |
| Warehouse at 16400 S. 105th Ct., Orland Park, IL | Fee Simple | | Undetermined | None |
| | | Total ▶ | $ 0.00 | |

(Report also on Summary of Schedules.)

The value stated above is net book value.

B6A (Official Form 6A) (12/07) – Cont.

In re   **Chicago Tribune Company**                          ,                    Case No.   **08-13152**
                              **Debtor**                                                                          **(If known)**

# SCHEDULE A – REAL PROPERTY

(Continuation Sheet)

| DESCRIPTION AND LOCATION OF PROPERTY | NATURE OF DEBTOR'S INTEREST IN PROPERTY | HUSBAND, WIFE, JOINT, OR COMMUNITY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY, WITHOUT DEDUCTING ANY SECURED CLAIM OR EXEMPTION | AMOUNT OF SECURED CLAIM |
|---|---|---|---|---|
| Warehouse at 3722 Venture Dr., Arlington Heights, IL | Fee Simple | | Undetermined | None |
| Warehouse at 555 E. Plainfield, Countryside, IL | Fee Simple | | Undetermined | None |
| Plant at 715 N. Halsted St., Chicago, IL | Fee Simple | | Undetermined | None |
| Plant at 700 W. Chicago Ave., Chicago, IL | Fee Simple | | Undetermined | None |
| Office at 435 N. Michigan Ave., Chicago, IL | Fee Simple | | Undetermined | None |
| Plant at 700 W. Chicago Ave., Chicago, IL | Fee Simple | | Undetermined | None |
| Plant at 715 N. Halsted St., Chicago, IL | Fee Simple | | Undetermined | None |
| Aggregate book value for all owned properties | | | $ 71,822,538.00 | |

Total ▶   $ 71,822,538.00

(Report also on Summary of Schedules.)

The value stated above is net book value.

B6B (Official Form 6B) (12/07)

In re  **Chicago Tribune Company**                                     ,          Case No.  **08-13152**
                        **Debtor**                                                                  **(If known)**

# SCHEDULE B – PERSONAL PROPERTY

Except as directed below, list all personal property of the debtor of whatever kind. If the debtor has no property in one or more of the categories, place an "x" in the appropriate position in the column labeled "None." If additional space is needed in any category, attach a separate sheet properly identified with the case name, case number, and the number of the category. If the debtor is married, state whether the husband, wife, both, or the marital community own the property by placing an "H," "W," "J," or "C" in the column labeled "Husband, Wife, Joint, or Community." If the debtor is an individual or a joint petition is filed, state the amount of any exemptions claimed only in Schedule C - Property Claimed as Exempt.

**Do not list interests in executory contracts and unexpired leases on this schedule. List them in Schedule G - Executory Contracts and Unexpired Leases.**

If the property is being held for the debtor by someone else, state that person's name and address under "Description and Location of Property."  If the property is being held for a minor child, simply state the child's initials and the name and address of the child's parent or guardian, such as "A.B., a minor child, by John Doe, guardian," Do not disclose the child's name.  See 11 U.S.C. § 112 and Fed. R. Bankr. P. 1007(m).

| TYPE OF PROPERTY | N O N E | DESCRIPTION AND LOCATION OF PROPERTY | HUSBAND, WIFE, JOINT, OR COMMUNITY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY, WITH-OUT DEDUCTING ANY SECURED CLAIM OR EXEMPTION |
|---|---|---|---|---|
| 1. Cash on hand. | | 100900 - Petty Cash | | $151,225.00 |
| 2. Checking, savings or other financial accounts, certificates of deposit, or shares in banks, savings and loan, thrift, building and loan, and homestead associations, or credit unions, brokerage houses, or cooprativies. | | See attached rider | | $228,042,140.23 |
| 3. Security deposits with public utilities, telephone companies, landlords, and others. | | 156020 - Deposits | | $46,200.00 |
| 4. Household goods and furnishings, including audio, video, and computer equipment. | X | | | |
| 5. Books; pictures and other art objects; antiques; stamp, coin, record, tape, compact disc, and other collections or collectibles. | X | | | |
| 6. Wearing apparel. | X | | | |
| 7. Furs and jewelry. | X | | | |
| 8. Firearms and sports, photographic, and other hobby equipment. | X | | | |
| 9. Interests in insurance policies. Name insurance company of each policy and itemize surrender or refund value of each. | X | | | |
| 10. Annuities. Itemize and name each issuer. | X | | | |

**B6B (Official Form 6B) (12/07) – Cont.**

In re  **Chicago Tribune Company**                    ,                    Case No. **08-13152**
　　　　　　**Debtor**　　　　　　　　　　　　　　　　　　　　　　　　　**(If known)**

# SCHEDULE B – PERSONAL PROPERTY
### (Continuation Sheet)

| TYPE OF PROPERTY | N O N E | DESCRIPTION AND LOCATION OF PROPERTY | HUSBAND, WIFE, JOINT, OR COMMUNITY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY, WITH-OUT DEDUCTING ANY SECURED CLAIM OR EXEMPTION |
|---|---|---|---|---|
| 11. Interests in an education IRA as defined in 26 U.S.C. § 530(b)(1) or under a qualified State tuition plan as defined in 26 U.S.C. § 529(b)(1). Give particulars. (File separately the record(s) of any such interest(s). 11 U.S.C. § 521(c).) | X | | | |
| 12. Interests in IRA, ERISA, Keogh, or other pension or profit sharing plans. Give particulars. | X | | | |
| 13. Stock and interests in incorporated and unincorporated businesses. Itemize. | | See attached rider | | $1,437,261.00 |
| 14. Interests in partnerships or joint ventures. Itemize. | | 154451 - Invest in Metromix LLC JV | | -$990,092.30 |
| 15. Government and corporate bonds and other negotiable and nonnegotiable instruments. | X | | | |
| 16. Accounts receivable. | | See attached rider | | $3,374,607,552.72 |
| 17. Alimony, maintenance, support, and property settlements to which the debtor is or may be entitled. Give particulars. | X | | | |
| 18. Other liquidated debts owed to debtor including tax refunds. Give particulars. | X | | | |
| 19. Equitable or future interests, life estates, and rights or powers exercisable for the benefit of the debtor other than those listed in Schedule A - Real Property. | X | | | |
| 20. Contingent and noncontingent interests in estate of a decedent, death benefit plan, life insurance policy, or trust. | X | | | |

B6B (Official Form 6B) (12/07) – Cont.

In re  Chicago Tribune Company                              ,          Case No. 08-13152
                Debtor                                                  (If known)

# SCHEDULE B – PERSONAL PROPERTY
## (Continuation Sheet)

| TYPE OF PROPERTY | NONE | DESCRIPTION AND LOCATION OF PROPERTY | HUSBAND, WIFE, JOINT, OR COMMUNITY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY, WITHOUT DEDUCTING ANY SECURED CLAIM OR EXEMPTION |
|---|---|---|---|---|
| 21. Other contingent and unliquidated claims of every nature, including tax refunds, counterclaims of the debtor, and rights to setoff claims. Give estimated value of each. | X | | | |
| 22. Patents, copyrights, and other intellectual property. Give particulars. | | See attached rider | | Undetermined |
| 23. Licenses, franchises, and other general intangibles. Give particulars. | | See attached rider | | $27,465,259.38 |
| 24. Customer lists or other compilations containing personally identifiable information (as defined in 11 U.S.C. § 101(41A)) provided to the debtor by individuals in connection with obtaining a product or service from the debtor primarily for personal, family, or household purposes. | X | | | |
| 25. Automobiles, trucks, trailers, and other vehicles and accessories. | | See attached rider | | $49,671.45 |
| 26. Boats, motors, and accessories. | X | | | |
| 27. Aircraft and accessories. | X | | | |
| 28. Office equipment, furnishings, and supplies. | | See attached rider | | $14,790,159.19 |
| 29. Machinery, fixtures, equipment, and supplies used in business. | | See attached rider | | $174,719,352.77 |
| 30. Inventory. | | See attached rider | | $516,342.41 |
| 31. Animals. | X | | | |
| 32. Crops - growing or harvested. Give particulars. | X | | | |
| 33. Farming equipment and implements. | X | | | |
| 34. Farm supplies, chemicals, and feed. | X | | | |

B6B (Official Form 6B) (12/07) – Cont.

In re  Chicago Tribune Company                              ,                    Case No. 08-13152
               Debtor                                                                                      (If known)

# SCHEDULE B – PERSONAL PROPERTY
## (Continuation Sheet)

| TYPE OF PROPERTY | N O N E | DESCRIPTION AND LOCATION OF PROPERTY | HUSBAND, WIFE, JOINT, OR COMMUNITY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY, WITH-OUT DEDUCTING ANY SECURED CLAIM OR EXEMPTION |
|---|---|---|---|---|
| 35. Other personal property of any kind not already listed. Itemize. | | See attached rider | | $51,811,499.11 |
| | | _____3_____ continuation sheets attached    Total ▶ | | $ 3,872,646,570.96 |

(Include amounts from any continuation sheets attached. Report total also on Summary of Schedules.)

**In re: Chicago Tribune Company**                                         **Case No. 08-13152**

**SCHEDULE B -PERSONAL PROPERTY**
**Rider B.2 -  Bank Accounts**

| BANK | ADDRESS | ACCOUNT TYPE | ACCOUNT NUMBER | BALANCE |
|---|---|---|---|---|
| JPMorgan Chase Bank | One Chase Plaza, Fl 7 New York, NY  10005 | Other Receivables - Circulation | ************040 | $0.00 |
| JPMorgan Chase Bank | One Chase Plaza, Fl 7 New York, NY  10005 | Other Receivables - Circulation | ************077 | $0.00 |
| Bank of America | 135 S. LaSalle Street Chicago, IL 60603 | Other Receivables - Business Unit - Depository | *******578 | $0.00 |
| Bank of America | 135 S. LaSalle Street Chicago, IL 60603 | Other Receivables - Circulation - Depository | *******558 | $0.00 |
| Bank of America | 135 S. LaSalle Street Chicago, IL 60603 | Other Receivables - Circulation - Credit Card | *******560 | $0.00 |
| Bank of America | 135 S. LaSalle Street Chicago, IL 60603 | Other Receivables - Circulation - Depository | *******561 | $0.00 |
| Bank of America | 135 S. LaSalle Street Chicago, IL 60603 | Receivables Facility - Depository | *******559 | $0.00 |
| Northern Trust Bank | 50 S. La Salle Street Chicago, IL 60675 | NT - Other Receivables - Depository | 301***** | $0.00 |
| Fidelity | 500 Salem Street OS1N2 Smithfield, RI  02917 | Investment - Money Market | ******059 | $228,041,000.00 |
| The PrivateBank and Trust Company | 70 W. Madison Ave. Suite 200 Chicago, IL  60602 | Other - | ****556 | $1,140.23 |

**Total**    $228,042,140.23

Page 1 of 1

**In re: Chicago Tribune Company**                                    **Case No. 08-13152**

### SCHEDULE B -PERSONAL PROPERTY
### Rider B.13 - Stocks and interests in incorporated businesses

| NAME OF BUSINESS | Net Book Value |
|---|---|
| 10800 - Chicago Avenue Construction | $575,620.00 |
| 11040 - Newspapers Readers Agency, Inc. | $844,641.00 |
| 153601 - Other Investments | $17,000.00 |
| **Total:** | **$1,437,261.00** |

In re: Chicago Tribune Company

Case No. 08-13152

**SCHEDULE B -PERSONAL PROPERTY**
**Rider B.16 - Accounts Receivable**

| DESCRIPTION | VALUE |
|---|---|
| 102000 - Advertising Receivable | $67,177,592.03 |
| 102020 - Advertising Refunds | -$9,903.69 |
| 102030 - Advertising NSF's | $3,052.69 |
| 102099 - Securitized Receivables | -$67,177,592.03 |
| 102200 - Circ Receivable - Agents | $1,553,282.41 |
| 102220 - Circ Receivable - Drivers | $243,659.29 |
| 102230 - Circ Receivable - National | $4,232,556.39 |
| 102270 - Circ Rcvbl - Subscriber Debits | -$59,469.16 |
| 102280 - Circ Receivable - Subscribers | $2,370,967.75 |
| 102290 - Circ Receivable - Ed Services | -$78,429.74 |
| 102400 - A/R Trade Sales | $889,500.03 |
| 102900 - Biweekly with a Lag Advance | $549,628.98 |
| 102910 - Employee Advances | -$420.00 |
| 102930 - Other Employee Advances | -$60,264.82 |
| 102640 - Interest Rec-S/T Invest | $2,941.92 |
| 102700 - Other A/R | $182.75 |
| 102705 - A/R NewsdayTransition Services | -$24,935.89 |
| 102720 - A/R Miscellaneous Receivable | $584,000.00 |
| 102740 - A/R Rent Receivable | $180,279.46 |
| 102795 - A/R-Foundation Fund Balance | $2,731.48 |
| 103200 - Commercial Reserves Beg Bal | -$1,318,207.65 |
| 103400 - Adv Allowance-Billing Errors | -$658,707.25 |
| 103410 - Adv Allowance-Cash Discounts | -$25,000.00 |
| 103420 - Adv Allowance-Production Error | -$335,295.55 |
| 103430 - Adv Rate Adjustments Reserve | -$1,645,238.65 |
| 103600 - Subscriber Reserves Beg Bal | -$606,011.16 |
| 103700 - Dealer Reserves Beginning Bal | -$892,424.47 |
| Intercompany Receivable from California Community News Corporation | $153,957.86 |
| Intercompany Receivable from Central Florida News 13 | $875.00 |
| Intercompany Receivable from Channel 20, Inc. | $138.38 |
| Intercompany Receivable from Channel 39, Inc. | $274,846.87 |
| Intercompany Receivable from Channel 40, Inc. | $304,627.56 |
| Intercompany Receivable from Chicago Avenue Construction Company | $106,846.66 |
| Intercompany Receivable from CT Newspapers Publishing Co. | $449.89 |
| Intercompany Receivable from Direct Mail Associates, Inc. | $4,558.74 |
| Intercompany Receivable from Forsalebyowner.com Corp. | $17,071.89 |
| Intercompany Receivable from Forum Publishing Group, Inc. | $208,301.33 |
| Intercompany Receivable from Gold Coast Publications, Inc. | $25,248.95 |
| Intercompany Receivable from Homestead Publishing Company | $11,598.48 |
| Intercompany Receivable from Hoy Publications, LLC | $2,864,582.77 |
| Intercompany Receivable from KIAH, Inc. | $342,740.37 |
| Intercompany Receivable from KPLR, Inc. | $190,969.29 |
| Intercompany Receivable from KSWB, Inc. | $271,630.79 |
| Intercompany Receivable from KTLA, Inc. | $1,013,095.79 |
| Intercompany Receivable from KWGN, Inc. | $418,638.86 |
| Intercompany Receivable from Los Angeles Times International, Ltd | $630.84 |
| Intercompany Receivable from McClatchy Tribune Info. Services | $776.00 |
| Intercompany Receivable from Metromix LLC | $529.93 |
| Intercompany Receivable from New Mass. Media, Inc. | $17,166.29 |
| Intercompany Receivable from NewsCom Partnership | $601.86 |
| Intercompany Receivable from North Orange Avenue Properties, Inc. | $7,893.52 |
| Intercompany Receivable from Oak Brook Productions, Inc. | $5,622.17 |
| Intercompany Receivable from Patuxent Publishing Company | $22,305.00 |
| Intercompany Receivable from Southern Connecticut Newspapers, Inc. | $860,426.81 |
| Intercompany Receivable from Star Community Publishing, LLC | $206,068.98 |
| Intercompany Receivable from The Baltimore Sun Company | $2,935,778.46 |
| Intercompany Receivable from The Hartford Courant Company | $2,749,642.34 |
| Intercompany Receivable from The Morning Call, Inc. | $1,531,746.53 |
| Intercompany Receivable from Tower Distribution Company | $113,289.56 |
| Intercompany Receivable from Tribune Broadcast Holdings, Inc. | $129,961.25 |
| Intercompany Receivable from Tribune Broadcasting Company | $1,645,215.42 |
| Intercompany Receivable from Tribune Broadcasting News Network, Inc. | $803,732.08 |
| Intercompany Receivable from Tribune Company | $3,336,301,487.15 |
| Intercompany Receivable from Tribune Entertainment Company | $310,843.26 |
| Intercompany Receivable from Tribune Hong Kong | $104.49 |
| Intercompany Receivable from Tribune Media Services B.V. | $327.85 |
| Intercompany Receivable from Tribune Media Services, Inc. | $6,404,471.69 |
| Intercompany Receivable from Tribune ND, Inc. | $2,400,989.96 |
| Intercompany Receivable from Tribune New York Newspaper Holdings, LLC | $110,828.02 |
| Intercompany Receivable from Tribune Television Company | $1,646,900.78 |
| Intercompany Receivable from Tribune Television Holdings, Inc. | $296,493.43 |
| Intercompany Receivable from Tribune Television New Orleans, Inc. | $361,132.52 |
| Intercompany Receivable from Tribune Television Northwest, Inc. | $521,124.62 |
| Intercompany Receivable from TV Data | $650.00 |
| Intercompany Receivable from Valumail, Inc. | $8,637.19 |
| Intercompany Receivable from Virginia Gazette Companies, LLC | $36,647.97 |
| Intercompany Receivable from WATL LLC | $1,160.27 |
| Intercompany Receivable from WCWN LLC | $184.09 |
| Intercompany Receivable from WDCW Broadcasting, Inc. | $233,235.36 |
| Intercompany Receivable from WGN Continental Broadcasting Company | $2,761,599.47 |
| Intercompany Receivable from WLVI Inc. | $2,907.47 |
| Intercompany Receivable from WPIX, Inc. | $1,066,295.34 |
| Intercompany Receivable from Wrigley Field Premium Ticket Services, LLC | $1,490.15 |

**Total:** $3,374,607,552.72

**In re: Chicago Tribune Company**                                                       **Case No. 08-13152**

### SCHEDULE B -PERSONAL PROPERTY
### Rider B.22 - Patents, copyrights, and other intellectual property

| U.S. Trademark | Serial No. | Application Date | Value | Owner |
|---|---|---|---|---|
| AM CHICAGO | 78928525 | 7/13/2006 | Undetermined | Chicago Tribune Company |
| BEYOND WORDS | 2803515 | 1/6/2004 | Undetermined | Chicago Tribune Company |
| BEYOND WORDS | 2827669 | 3/30/2004 | Undetermined | Chicago Tribune Company |
| CHICAGO DAILY TRIBUNE (Stylized) | 172059 | 8/21/1923 | Undetermined | Chicago Tribune Company |
| CHICAGO ONLINE | 1848363 | 8/2/1994 | Undetermined | Chicago Tribune Company |
| CHICAGO ONLINE & Design | 1784589 | 7/27/1993 | Undetermined | Chicago Tribune Company |
| CHICAGO SUNDAY TRIBUNE (Stylized) | 173669 | 10/21/1923 | Undetermined | Chicago Tribune Company |
| CHICAGO TRIBUNE | 771167 | 6/9/1964 | Undetermined | Chicago Tribune Company |
| CHICAGOLIVE Logo | 77321152 | 11/5/2007 | Undetermined | Chicago Tribune Company |
| DAYWATCH | 2930852 | 3/8/2005 | Undetermined | Chicago Tribune Company |
| IN THE WAKE OF THE NEWS | 191597 | 11/11/1924 | Undetermined | Chicago Tribune Company |
| KIDSNEWS & Design | 1856712 | 10/4/1994 | Undetermined | Chicago Tribune Company |
| MEDIA MOM | 77143859 | 3/29/2007 | Undetermined | Chicago Tribune Company |
| MOTORMOUTH | 2507275 | 11/13/2001 | Undetermined | Chicago Tribune Company |
| RED EYE I | 2918012 | 1/11/2005 | Undetermined | Chicago Tribune Company |
| REDEYE | 2921483 | 1/25/2005 | Undetermined | Chicago Tribune Company |
| REDEYE | 77101529 | 2/7/2007 | Undetermined | Chicago Tribune Company |
| REDEYE I | 77101706 | 2/7/2007 | Undetermined | Chicago Tribune Company |
| SILICON PRAIRIE | 2403075 | 11/14/2000 | Undetermined | Chicago Tribune Company |
| SPOTS | 1680295 | 3/24/1992 | Undetermined | Chicago Tribune Company |
| SPOTS Design | 1680294 | 3/24/1992 | Undetermined | Chicago Tribune Company |
| THE MASH | 77482775 | 5/23/2008 | Undetermined | Chicago Tribune Company |
| THE MASH (Stylized & Design) | 77549005 | 8/18/2008 | Undetermined | Chicago Tribune Company |
| THE RAMBLING GLEANER | 3157492 | 10/17/2006 | Undetermined | Chicago Tribune Company |
| THE SWAMP | 3338428 | 11/20/2007 | Undetermined | Chicago Tribune Company |
| THE WORLD'S GREATEST NEWSPAPER | 81645 | 4/25/1911 | Undetermined | Chicago Tribune Company |
| TRIB CARD | 2635315 | 10/15/2002 | Undetermined | Chicago Tribune Company |
| WHAT'S IN IT FOR YOU? | 2823154 | 3/16/2004 | Undetermined | Chicago Tribune Company |

| State Trademark | Serial No. | Application Date | Value | Owner |
|---|---|---|---|---|
| KIDNEWS | IL-72052 | 3/8/1993 | Undetermined | Chicago Tribune Company |
| MOTORMOUTH | IL-80512 | 5/13/1997 | Undetermined | Chicago Tribune Company |
| WOMAN NEWS | IL-089105 | 6/11/2002 | Undetermined | Chicago Tribune Company |

| U.S. Patents | App. No. | Application Date | Value | Owner |
|---|---|---|---|---|
| System and Method for Localized and/or Topic Content Distribution for Mobile Devices | 61/099591 | 9/24/2008 | Undetermined | Chicago Tribune Company |

| Domain Name | Value | Owner |
|---|---|---|
| ALLCHICAGOVIDEO.COM | Undetermined | Publishing/ Chicago Tribune |
| ASKTOMWHY.COM | Undetermined | Publishing/ Chicago Tribune |

| Domain Name | Value | Owner |
|---|---|---|
| AUCTIONCHICAGOTRIBUNE.COM | Undetermined | Publishing/ Chicago Tribune |
| AUCTIONSCHICAGO.COM | Undetermined | Publishing/ Chicago Tribune |
| BEERGARDENGIRLS.COM | Undetermined | Publishing/ Chicago Tribune |
| BEERGARDENGUYS.COM | Undetermined | Publishing/ Chicago Tribune |
| CAREERBUILDER.BIZ | Undetermined | Publishing/ Chicago Tribune |
| CHAMBAHOY.COM | Undetermined | Publishing/ Chicago Tribune |
| CHCAGOTRIBUNE.COM | Undetermined | Publishing/ Chicago Tribune |
| CHCGOTRIBUNE.COM | Undetermined | Publishing/ Chicago Tribune |
| CHICAGOBESTBLOGS.COM | Undetermined | Publishing/ Chicago Tribune |
| CHICAGOSBESTBLOGS.COM | Undetermined | Publishing/ Chicago Tribune |
| CHICAGOBREAKINGNEWS.COM | Undetermined | Publishing/ Chicago Tribune |
| CHICAGOBREAKINGNEWS.NET | Undetermined | Publishing/ Chicago Tribune |
| CHICAGOBREAKINGNEWS.ORG | Undetermined | Publishing/ Chicago Tribune |
| CHICAGOHOMEANDGARDEN.COM | Undetermined | Publishing/ Chicago Tribune |
| CHICAGOHOMEMAG.COM | Undetermined | Publishing/ Chicago Tribune |
| CHICAGOHOMEMAG.MOBI | Undetermined | Publishing/ Chicago Tribune |
| CHICAGOHOMEMAGAZINE.COM | Undetermined | Publishing/ Chicago Tribune |
| CHICAGOHOMEMAGAZINE.MOBI | Undetermined | Publishing/ Chicago Tribune |
| CHICAGOMAG.COM | Undetermined | Publishing/ Chicago Tribune |
| CHICAGOMAG.MOBI | Undetermined | Publishing/ Chicago Tribune |
| CHICAGOMAGAZINE.COM | Undetermined | Publishing/ Chicago Tribune |
| CHICAGOMAGAZINE.MOBI | Undetermined | Publishing/ Chicago Tribune |
| CHICAGOMAGAZINEONLINE.COM | Undetermined | Publishing/ Chicago Tribune |
| CHICAGOMAGFASHION.COM | Undetermined | Publishing/ Chicago Tribune |
| CHICAGOMAGONLINE.COM | Undetermined | Publishing/ Chicago Tribune |
| CHICAGOMENUS.COM | Undetermined | Publishing/ Chicago Tribune |
| CHICAGOMETROMIX.COM | Undetermined | Publishing/ Chicago Tribune |
| CHICAGOMETROMIXLIVE.COM | Undetermined | Publishing/ Chicago Tribune |
| CHICAGONOW.COM | Undetermined | Publishing/ Chicago Tribune |
| CHICAGONOW.TV | Undetermined | Publishing/ Chicago Tribune |
| CHICAGOREDEYE.COM | Undetermined | Publishing/ Chicago Tribune |
| CHICAGOREDEYE.MOBI | Undetermined | Publishing/ Chicago Tribune |
| CHICAGOSPORT.NET | Undetermined | Publishing/ Chicago Tribune |
| CHICAGOSPORT.ORG | Undetermined | Publishing/ Chicago Tribune |
| CHICAGOSPORTAUCTION.COM | Undetermined | Publishing/ Chicago Tribune |
| CHICAGOSPORTS.BIZ | Undetermined | Publishing/ Chicago Tribune |
| CHICAGOSPORTS.COM | Undetermined | Publishing/ Chicago Tribune |
| CHICAGOSPORTS.COM | Undetermined | Publishing/ Chicago Tribune |
| CHICAGOSPORTS.INFO | Undetermined | Publishing/ Chicago Tribune |
| CHICAGOSPORTS.MOBI | Undetermined | Publishing/ Chicago Tribune |
| CHICAGOSPORTS.ORG | Undetermined | Publishing/ Chicago Tribune |
| CHICAGOSPORTSAUCTION.COM | Undetermined | Publishing/ Chicago Tribune |
| CHICAGOSPORTSNET.COM | Undetermined | Publishing/ Chicago Tribune |
| CHICAGOSPORTSNET.NET | Undetermined | Publishing/ Chicago Tribune |
| CHICAGOSPORTSNET.ORG | Undetermined | Publishing/ Chicago Tribune |
| CHICAGOSTART.COM | Undetermined | Publishing/ Chicago Tribune |
| CHICAGOTEAMS.COM | Undetermined | Publishing/ Chicago Tribune |
| CHICAGOTEAMS.NET | Undetermined | Publishing/ Chicago Tribune |
| CHICAGOTELLALL.COM | Undetermined | Publishing/ Chicago Tribune |
| CHICAGOTRIBUNE.BIZ | Undetermined | Publishing/ Chicago Tribune |
| CHICAGOTRIBUNE.COM | Undetermined | Publishing/ Chicago Tribune |
| CHICAGO-TRIBUNE.COM | Undetermined | Publishing/ Chicago Tribune |
| CHICAGOTRIBUNE.COM.AU | Undetermined | Publishing/ Chicago Tribune |
| CHICAGOTRIBUNE.INFO | Undetermined | Publishing/ Chicago Tribune |
| CHICAGOTRIBUNE.JOBS | Undetermined | Publishing/ Chicago Tribune |
| CHICAGOTRIBUNE.NET | Undetermined | Publishing/ Chicago Tribune |
| CHICAGO-TRIBUNE.NET | Undetermined | Publishing/ Chicago Tribune |
| CHICAGOTRIBUNEAUCTION.COM | Undetermined | Publishing/ Chicago Tribune |
| CHICAGOTRIBUNEAUCTIONS.COM | Undetermined | Publishing/ Chicago Tribune |
| CHICAGOTRIBUNESUBSCRIBER.COM | Undetermined | Publishing/ Chicago Tribune |
| CHICAGOTRIBUNEWEATHER.COM | Undetermined | Publishing/ Chicago Tribune |

| Domain Name | Value | Owner |
| --- | --- | --- |
| CHICAGSPORT.COM | Undetermined | Publishing/ Chicago Tribune |
| CHICAGSPORTS.COM | Undetermined | Publishing/ Chicago Tribune |
| CHIGACOSPORTS.COM | Undetermined | Publishing/ Chicago Tribune |
| CHIMOMS.COM | Undetermined | Publishing/ Chicago Tribune |
| CHISPORTSNET.COM | Undetermined | Publishing/ Chicago Tribune |
| CHISPORTSNET.NET | Undetermined | Publishing/ Chicago Tribune |
| CHITRIB.COM | Undetermined | Publishing/ Chicago Tribune |
| CLOUTSTREET.COM | Undetermined | Publishing/ Chicago Tribune |
| COLONELTRIBUNE.COM | Undetermined | Publishing/ Chicago Tribune |
| CTC-EDITORIAL.COM | Undetermined | Publishing/ Chicago Tribune |
| CTC-EDITORIAL1.COM | Undetermined | Publishing/ Chicago Tribune |
| CTC-IPBOX.COM | Undetermined | Publishing/ Chicago Tribune |
| CTC-IPBOX1.COM | Undetermined | Publishing/ Chicago Tribune |
| CTCMARKETBUILDER.COM | Undetermined | Publishing/ Chicago Tribune |
| CTC-OWA.COM | Undetermined | Publishing/ Chicago Tribune |
| CTC-OWA1.COM | Undetermined | Publishing/ Chicago Tribune |
| CTC-OWA2.COM | Undetermined | Publishing/ Chicago Tribune |
| DESTINATIONCHICAGO.COM | Undetermined | Publishing/ Chicago Tribune |
| EASYSUNDAYGAME.COM | Undetermined | Publishing/ Chicago Tribune |
| EXITOCHICAGO.COM | Undetermined | Publishing/ Chicago Tribune |
| FIFTYBESTWEBSITES.COM | Undetermined | Publishing/ Chicago Tribune |
| FROMTHECUBICLE.COM | Undetermined | Publishing/ Chicago Tribune |
| HOMETEAMS.NET | Undetermined | Publishing/ Chicago Tribune |
| INSTANTCHICAGO.COM | Undetermined | Publishing/ Chicago Tribune |
| INTRODUCINGCHICAGO.COM | Undetermined | Publishing/ Chicago Tribune |
| IREDEYECHICAGO.COM | Undetermined | Publishing/ Chicago Tribune |
| LIGHTSFESTIVAL.COM | Undetermined | Publishing/ Chicago Tribune |
| LOWDOUGHDINERS.COM | Undetermined | Publishing/ Chicago Tribune |
| MYREDEYE.COM | Undetermined | Publishing/ Chicago Tribune |
| NEWSCYCLE.COM | Undetermined | Publishing/ Chicago Tribune |
| PREPSPLUS.COM | Undetermined | Publishing/ Chicago Tribune |
| READCHICAGOTRIBUNE.COM | Undetermined | Publishing/ Chicago Tribune |
| REDEYE.NET | Undetermined | Publishing/ Chicago Tribune |
| REDEYE.MOBI | Undetermined | Publishing/ Chicago Tribune |
| REDEYECHICAGO.COM | Undetermined | Publishing/ Chicago Tribune |
| REDEYECHICAGO.MOBI | Undetermined | Publishing/ Chicago Tribune |
| REDEYEFEEDBACK.COM | Undetermined | Publishing/ Chicago Tribune |
| REDEYEMAGAZINE.COM | Undetermined | Publishing/ Chicago Tribune |
| REDEYENOW.COM | Undetermined | Publishing/ Chicago Tribune |
| REDEYENEWS.COM | Undetermined | Publishing/ Chicago Tribune |
| SHOPCHICAGOMAG.COM | Undetermined | Publishing/ Chicago Tribune |
| SHOPCHICAGOMAG.MOBI | Undetermined | Publishing/ Chicago Tribune |
| SHOPCHICAGOMAGAZINE.COM | Undetermined | Publishing/ Chicago Tribune |
| SHOPCHICAGOMAGAZINE.MOBI | Undetermined | Publishing/ Chicago Tribune |
| SHOPTALKCHICAGO.COM | Undetermined | Publishing/ Chicago Tribune |
| SILICONPRAIRIE.BIZ | Undetermined | Publishing/ Chicago Tribune |
| SILICONPRAIRIE.COM | Undetermined | Publishing/ Chicago Tribune |
| SILICON-PRAIRIE.COM | Undetermined | Publishing/ Chicago Tribune |
| SILICONPRAIRIE.INFO | Undetermined | Publishing/ Chicago Tribune |
| SILICONPRAIRIE.NET | Undetermined | Publishing/ Chicago Tribune |
| SMARTMOMSCHICAGO.COM | Undetermined | Publishing/ Chicago Tribune |
| SPORTSCHICAGO.NET | Undetermined | Publishing/ Chicago Tribune |
| SPORTSCHICAGO.ORG | Undetermined | Publishing/ Chicago Tribune |
| SPORTSNETCHICAGO.COM | Undetermined | Publishing/ Chicago Tribune |
| SPORTSNETCHICAGO.NET | Undetermined | Publishing/ Chicago Tribune |
| THEBEERGARDENGIRLS.COM | Undetermined | Publishing/ Chicago Tribune |
| THEBEERGARDENGUYS.COM | Undetermined | Publishing/ Chicago Tribune |
| THELOWDOUGHDINERS.COM | Undetermined | Publishing/ Chicago Tribune |
| TRIBHOMEPLUS.COM | Undetermined | Publishing/ Chicago Tribune |
| TRIBHOMESPLUS.COM | Undetermined | Publishing/ Chicago Tribune |
| TRIBPICS.COM | Undetermined | Publishing/ Chicago Tribune |

| Domain Name | Value | Owner |
|---|---|---|
| TRIBUNEFESTIVAL.COM | Undetermined | Publishing/ Chicago Tribune |
| TRIBUNEHOMEPLUS.COM | Undetermined | Publishing/ Chicago Tribune |
| TRIBUNEHOMESPLUS.COM | Undetermined | Publishing/ Chicago Tribune |
| VIRTUALCHICAGO.COM | Undetermined | Publishing/ Chicago Tribune |
| WHOISCOLONELTRIBUNE.COM | Undetermined | Publishing/ Chicago Tribune |
| WHOISTHECOLONEL.COM | Undetermined | Publishing/ Chicago Tribune |
| WWWCHICAGOSPORT.COM | Undetermined | Publishing/ Chicago Tribune |
| WWWCHICAGOSPORTS.COM | Undetermined | Publishing/ Chicago Tribune |
| HOLAHOYSUCK.COM | Undetermined | Publishing/ Chicago Tribune HoyExtra |
| HOY-CHICAGO.COM | Undetermined | Publishing/ Chicago Tribune HoyExtra |
| HOYEXTRA.COM | Undetermined | Publishing/ Chicago Tribune HoyExtra |
| HOYINTERACTIVE.COM | Undetermined | Publishing/ Chicago Tribune HoyExtra |
| HOYINTERACTIVO.COM | Undetermined | Publishing/ Chicago Tribune HoyExtra |
| HOYINTERNET.COM | Undetermined | Publishing/ Chicago Tribune HoyExtra |
| HOY-LA.COM | Undetermined | Publishing/ Chicago Tribune HoyExtra |
| HOYLLC.COM | Undetermined | Publishing/ Chicago Tribune HoyExtra |
| HOYONLINE.COM | Undetermined | Publishing/ Chicago Tribune HoyExtra |
| HOYWEB.NET | Undetermined | Publishing/ Chicago Tribune HoyExtra |
| HOYXTRA.COM | Undetermined | Publishing/ Chicago Tribune HoyExtra |
| MUNDOHOY.COM | Undetermined | Publishing/ Chicago Tribune HoyExtra |
| NOSOTROSHOY.COM | Undetermined | Publishing/ Chicago Tribune HoyExtra |
| PADRESDEHOY.COM | Undetermined | Publishing/ Chicago Tribune HoyExtra |
| PULSEHOY.COM | Undetermined | Publishing/ Chicago Tribune HoyExtra |
| VENDALOCONHOY.COM | Undetermined | Publishing/ Chicago Tribune HoyExtra |
| VIDAHOY.COM | Undetermined | Publishing/ Chicago Tribune HoyExtra |
| WASHINGTONHOY.COM | Undetermined | Publishing/ Chicago Tribune HoyExtra |
| REDEYEWEEKEND.COM | Undetermined | Publishing/ Chicago Tribune/Redeyeweekend |
| TRIBLOCAL.COM | Undetermined | Publishing/ ChicagoLand |
| WINDYLOCAL.COM | Undetermined | Publishing/ ChicagoLand |
| MASHCHICAGO.COM | Undetermined | Chicago Tribune/RedEye |
| THEMASH.COM | Undetermined | Chicago Tribune/RedEye |
| THEMASHCHICAGO.COM | Undetermined | Chicago Tribune/RedEye |
| BALTIMOREREDEYE.COM | Undetermined | TPC/ Chicago Tribune |
| HARTFORDREDEYE.COM | Undetermined | TPC/ Chicago Tribune |
| LAREDEYE.COM | Undetermined | TPC/ Chicago Tribune |
| LOSANGELESREDEYE.COM | Undetermined | TPC/ Chicago Tribune |
| NEWYORKCITYREDEYE.COM | Undetermined | TPC/ Chicago Tribune |
| NEWYORKREDEYE.COM | Undetermined | TPC/ Chicago Tribune |
| NYCREDEYE.COM | Undetermined | TPC/ Chicago Tribune |
| NYREDEYE.COM | Undetermined | TPC/ Chicago Tribune |
| ORLANDOREDEYE.COM | Undetermined | TPC/ Chicago Tribune |
| REDEYEBALTIMORE.COM | Undetermined | TPC/ Chicago Tribune |
| REDEYEHARTFORD.COM | Undetermined | TPC/ Chicago Tribune |
| REDEYELA.COM | Undetermined | TPC/ Chicago Tribune |
| REDEYELOSANGELES.COM | Undetermined | TPC/ Chicago Tribune |
| REDEYENEWYORK.COM | Undetermined | TPC/ Chicago Tribune |
| REDEYENEWYORKCITY.COM | Undetermined | TPC/ Chicago Tribune |
| REDEYENY.COM | Undetermined | TPC/ Chicago Tribune |
| REDEYENYC.COM | Undetermined | TPC/ Chicago Tribune |
| REDEYEORLANDO.COM | Undetermined | TPC/ Chicago Tribune |
| REDEYESOUTHFLORIDA.COM | Undetermined | TPC/ Chicago Tribune |
| SOUTHFLORIDAREDEYE.COM | Undetermined | TPC/ Chicago Tribune |

**In re: Chicago Tribune Company**                                    **Case No. 08-13152**

### SCHEDULE B -PERSONAL PROPERTY
### Rider B.23 - Licenses, franchises and general intangibles

| DESCRIPTION | Net Book Value |
|---|---|
| 143050 - Software | $57,684,268.88 |
| 148090 - Accum Depr-Software | -$30,219,009.07 |
| 152530 - Intang - Subscriber | $250,000.00 |
| 152960 - Accum - Subscriber | -$250,000.43 |

| | |
|---|---|
| **Total:** | **$27,465,259.38** |

**In re: Chicago Tribune Company**                                                    **Case No. 08-13152**

**SCHEDULE B -PERSONAL PROPERTY**
**Rider B.25 - Automobiles and other vehicles**

| DESCRIPTION | Net Book Value |
|---|---|
| 143090 - Autos | $613,334.28 |
| 143100 - Trucks | $280,295.88 |
| 148120 - Accum Depr - Autos | -$610,060.10 |
| 148125 - Accum Deprec - Trucks | -$233,898.61 |

| | |
|---|---|
| **Total** | **$49,671.45** |

**In re: Chicago Tribune Company**                                    **Case No. 08-13152**

### SCHEDULE B -PERSONAL PROPERTY
### Rider B.28 - Office equipment, furnishings and supplies

| DESCRIPTION | NET BOOK VALUE |
|---|---|
| 143030 - Office Equipment | $6,881,642.48 |
| 143040 - Computer Equipment | $58,435,287.66 |
| 145000 - Furniture & Fixtures | $17,168,423.74 |
| 148040 - Accum Depr-Furniture & Fixture | -$15,875,389.22 |
| 148050 - Accum Depr-Office Equipment | -$6,694,324.92 |
| 148060 - Accum Depr-Comp Equipment | -$45,125,480.55 |
| 148199 - Accum Depr- not in PS AM | $0.00 |

**Total:**    $14,790,159.19

**In re: Chicago Tribune Company**                                                    Case No. 08-13152

**SCHEDULE B -PERSONAL PROPERTY**
**Rider B.29 - Machinery, fixtures, equipment and supplies used in business**

| DESCRIPTION | NET BOOK VALUE |
| --- | --- |
| 105330 - Camera supplies | $0.00 |
| 105420 - Plastic Strap | $0.00 |
| 105430 - Plates | $391,666.94 |
| 105455 - Press Parts | $0.00 |
| 105465 - Circulation Supplies | $0.00 |
| 105470 - Other Supplies Inventory | $0.00 |
| 105500 - Prepress/Press/Plate Supplies | -$48,590.44 |
| 105505 - Packaging Supplies | $618,352.44 |
| 105510 - Tech Supplies | $908,775.14 |
| 105515 - Engineering/Maint/Spare Parts | $4,898,497.38 |
| 105520 - Facilities Supplies | $13,430.45 |
| 105545 - Obsolete Rsrv - Tech Supplies | -$40,599.29 |
| 105550 - Obsolete Rsrv - Eng/Maint/Sp P | -$485,613.04 |
| 143000 - Machinery and Equipment | $19,954,756.88 |
| 143010 - Production Equipment | $67,533,780.46 |
| 143060 - Prepress | $2,990,993.71 |
| 143070 - Pressroom | $232,583,068.28 |
| 143110 - Newspaper Plant Equipment | $82,121,405.88 |
| 143120 - Other Equipment | $251,234.70 |
| 147000 - CIP | $22,642,085.05 |
| 148020 - Accum Depr-Machinery&Equip | -$12,951,544.09 |
| 148030 - Accum Depr-Production Equip | -$106,290,302.65 |
| 148080 - Accum Depr-Other Equip | -$80,605.70 |
| 148100 - Accum Depr-Prepress | -$2,036,805.90 |
| 148110 - Accum Depr-Pressroom | -$138,254,633.43 |

**Total:**    $174,719,352.77

**In re: Chicago Tribune Company**                                          **Case No. 08-13152**

**SCHEDULE B -PERSONAL PROPERTY**
**Rider B.30 - Inventory**

| DESCRIPTION | NET BOOK VALUE |
|---|---|
| 105000 - General Newsprint Inventory | $13,295.63 |
| 105005 - General Newsprint Inventory #2 | $4,425,228.00 |
| 105010 - Special Paper Newsprint #1 | $214,921.65 |
| 105020 - Special Paper Newsprint #2 | -$21,726.36 |
| 105030 - Reserve LIFO | -$6,471,248.17 |
| 105060 - Newsprint in Transit | $2,178,590.39 |
| 105530 - Inventory-in-Transit | -$0.01 |
| 105700 - Other Inventories | $177,281.28 |
| 105720 - Inventory-Minor Leagues | $0.00 |
| 105725 - Inventory-Publications | $0.00 |

|  |  |
|---|---|
| **Total:** | $516,342.41 |

**In re: Chicago Tribune Company**                                                      **Case No. 08-13152**

**SCHEDULE B -PERSONAL PROPERTY**
**Rider B.35 - Other personal property of any kind**

| DESCRIPTION | NET BOOK VALUE |
|---|---|
| Prepaid Expenses | $207,633.98 |
| Prepaid Postage | $0.00 |
| Ppd-Direct Mail Postage Cleari | $0.00 |
| Prepaid Professional Services | $687,841.41 |
| Prepaid Rent/Leases | $0.00 |
| Prepaid Service Contracts | $2,161,508.67 |
| Prepaid Blackberry | $0.00 |
| Prepaid Phone Equipment | $10,860.00 |
| Prepaid Telephone | $34,714.45 |
| Prepaid Airfare | $0.00 |
| Prepaid Conventions | $0.00 |
| Prepaid Events/Tickets/Promos | $0.00 |
| Prepaid Evt/Ticket/Promos-Cubs | -$10,285.00 |
| Prepaid Expenses-Other | $0.00 |
| Other Current Assets | $24,318.45 |
| Building/Leaseholds | $151,621,717.92 |
| Building Improvements | $24,567,022.61 |
| Accum Depr-Bldg/Improvements | -$121,240,276.49 |
| Accum Depr-Bldg Improvements | -$6,253,556.89 |
| Long Term Pension/Non Union | $0.00 |
| LT Supp'l Pension/Non Union | $0.00 |

|  | $51,811,499.11 |
|---|---|

**B6C (Official Form 6C) (12/07)**

In re  **Chicago Tribune Company**                          ,            Case No.  **08-13152**
          **Debtor**                                                                    **(If known)**

# SCHEDULE C – PROPERTY CLAIMED AS EXEMPT

Debtor claims the exemptions to which debtor is entitled under:         ☐  Check if debtor claims a homestead exemption that exceeds
(Check one box)                                                              $136,875.
☐  11 U.S.C. § 522(b)(2)
☐  11 U.S.C. § 522(b)(3)

| DESCRIPTION OF PROPERTY | SPECIFY LAW PROVIDING EACH EXEMPTION | VALUE OF CLAIMED EXEMPTION | CURRENT VALUE OF PROPERTY WITHOUT DEDUCTING EXEMPTION |
|---|---|---|---|
| None | | | |

B6D (Official Form 6D) (12/07)

In re   **Chicago Tribune Company**                    ,        Case No.   **08-13152**
             Debtor                                                             (if known)

# SCHEDULE D - CREDITORS HOLDING SECURED CLAIMS

State the name, mailing address, including zip code, and last four digits of any account number of all entities holding claims secured by property of the debtor as of the date of filing of the petition. The complete account number of any account the debtor has with the creditor is useful to the trustee and the creditor and may be provided if the debtor chooses to do so. List creditors holding all types of secured interests such as judgment liens, garnishments, statutory liens, mortgages, deeds of trust, and other security interests.

List creditors in alphabetical order to the extent practicable. If a minor child is the creditor, state the child's initials and the name and address of the child's parent or guardian, such as "A.B., a minor child by John Doe, guardian." Do not disclose the child's name. See 11 U.S.C. § 112. and Fed. R. Bankr. P. 1007(m). If all secured creditors will not fit on this page, use the continuation sheet provided.

If any entity other than a spouse in a joint case may be jointly liable on a claim, place an "X" in the column labeled "Codebtor," include the entity on the appropriate schedule of creditors, and complete Schedule H – Codebtors. If a joint petition is filed, state whether the husband, wife, both of them, or the marital community may be liable on each claim by placing an "H," "W," "J," or "C" in the column labeled "Husband, Wife, Joint, or Community."

If the claim is contingent, place an "X" in the column labeled "Contingent." If the claim is unliquidated, place an "X" in the column labeled "Unliquidated." If the claim is disputed, place an "X" in the column labeled "Disputed." (You may need to place an "X" in more than one of these three columns.)

Total the columns labeled "Amount of Claim Without Deducting Value of Collateral" and "Unsecured Portion, if Any" in the boxes labeled "Total(s)" on the last sheet of the completed schedule. Report the total from the column labeled "Amount of Claim Without Deducting Value of Collateral" also on the Summary of Schedules and, if the debtor is an individual with primarily consumer debts, report the total from the column labeled "Unsecured Portion, if Any" on the Statistical Summary of Certain Liabilities and Related Data.

☐    Check this box if debtor has no creditors holding secured claims to report on this Schedule D.

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE AND AN ACCOUNT NUMBER *(See instructions above.)* | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED, NATURE OF LIEN, AND DESCRIPTION AND VALUE OF PROPERTY SUBJECT TO LIEN | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM WITHOUT DEDUCTING VALUE OF COLLATERAL | UNSECURED PORTION, IF ANY |
|---|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br><br>Barclays Bank PLC, as Administrative Agent<br>200 Park Ave, 5th Floor<br>New York, NY 10166 | | | Secretary of State of Illinois UCC Filing Statement number 13418292 dated 07/07/2008<br><br>VALUE $ Undetermined | X | X | X | Undetermined | Undetermined |
| ACCOUNT NO.<br><br>Crown Credit Company<br>40 S Washington St<br>New Bremen, OH 45869 | | | Secretary of State of Illinois UCC Filing Statement number 6267904 dated 12/16/2002<br><br>VALUE $ Undetermined | X | X | X | Undetermined | Undetermined |
| ACCOUNT NO.<br><br>Crown Credit Company<br>40 S Washington St<br>New Bremen, OH 45869 | | | Secretary of State of Illinois UCC Filing Statement number 6475047 dated 01/29/2003<br><br>VALUE $ Undetermined | X | X | X | Undetermined | Undetermined |

_4_ continuation sheets attached

Subtotal ▶ (Total of this page)        $ 0.00      $0.00

Total ▶ (Use only on last page)        $      $

(Report also on Summary of Schedules.)      (If applicable, report also on Statistical Summary of Certain Liabilities and Related Data.)

B6D (Official Form 6D) (12/07) – Cont.

In re  Chicago Tribune Company _____ ,          Case No.  08-13152 _____
              **Debtor**                                                                    **(if known)**

## SCHEDULE D - CREDITORS HOLDING SECURED CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE AND AN ACCOUNT NUMBER (*See instructions above.*) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED, NATURE OF LIEN, AND DESCRIPTION AND VALUE OF PROPERTY SUBJECT TO LIEN | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM WITHOUT DEDUCTING VALUE OF COLLATERAL | UNSECURED PORTION, IF ANY |
|---|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br><br>Crown Credit Company<br>40 S Washington St<br>New Bremen, OH 45869 | | | Secretary of State of Illinois UCC Filing Statement number 6511619 dated 02/05/2003<br><br>VALUE $ Undetermined | X | X | X | Undetermined | Undetermined |
| ACCOUNT NO.<br><br>Crown Credit Company<br>40 S Washington St<br>New Bremen, OH 45869 | | | Secretary of State of Illinois UCC Filing Statement number 6792448 dated 04/03/2003<br><br>VALUE $ Undetermined | X | X | X | Undetermined | Undetermined |
| ACCOUNT NO.<br><br>Crown Credit Company<br>40 S Washington St<br>New Bremen, OH 45869 | | | Secretary of State of Illinois UCC Filing Statement number 6805760 dated 04/07/2003<br><br>VALUE $ Undetermined | X | X | X | Undetermined | Undetermined |
| ACCOUNT NO.<br><br>Crown Credit Company<br>40 S Washington St<br>New Bremen, OH 45869 | | | Secretary of State of Illinois UCC Filing Statement number 7490194 dated 09/02/2003<br><br>VALUE $ Undetermined | X | X | X | Undetermined | Undetermined |
| ACCOUNT NO.<br><br>Crown Credit Company<br>40 S Washington St<br>New Bremen, OH 45869 | | | Secretary of State of Illinois UCC Filing Statement number 76040331 dated 10/03/2003<br><br>VALUE $ Undetermined | X | X | X | Undetermined | Undetermined |

Sheet no. _1_ of _4_ continuation sheets attached to Schedule of Creditors Holding Secured Claims

                                        Subtotal (s) ►          $ 0.00          $0.00
                                     (Total(s) of this page)

                                          Total(s) ►           $               $
                                     (Use only on last page)

                                                         (Report also on Summary of Schedules.)     (If applicable, report also on Statistical Summary of Certain Liabilities and Related Data.)

B6D (Official Form 6D) (12/07) – Cont.

In re  Chicago Tribune Company                          ,          Case No.   08-13152
                    **Debtor**                                                                      **(if known)**

## SCHEDULE D - CREDITORS HOLDING SECURED CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE AND AN ACCOUNT NUMBER (*See instructions above.*) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED, NATURE OF LIEN, AND DESCRIPTION AND VALUE OF PROPERTY SUBJECT TO LIEN | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM WITHOUT DEDUCTING VALUE OF COLLATERAL | UNSECURED PORTION, IF ANY |
|---|---|---|---|---|---|---|---|---|
| ACCOUNT NO. <br><br> Crown Credit Company <br> 40 S Washington St <br> New Bremen, OH 45869 | | | Secretary of State of Illinois UCC Filing Statement number 7765444 dated 10/31/2003 <br><br> VALUE $ Undetermined | X | X | X | Undetermined | Undetermined |
| ACCOUNT NO. <br><br> Crown Credit Company <br> 40 S Washington St <br> New Bremen, OH 45869 | | | Secretary of State of Illinois UCC Filing Statement number 7874006 dated 11/24/2003 <br><br> VALUE $ Undetermined | X | X | X | Undetermined | Undetermined |
| ACCOUNT NO. <br><br> Crown Credit Company <br> 40 S Washington St <br> New Bremen, OH 45869 | | | Secretary of State of Illinois UCC Filing Statement number 8203350 dated 02/04/2004 <br><br> VALUE $ Undetermined | X | X | X | Undetermined | Undetermined |
| ACCOUNT NO. <br><br> Crown Credit Company <br> 40 S Washington St <br> New Bremen, OH 45869 | | | Secretary of State of Illinois UCC Filing Statement number 8203431 dated 02/04/2004 <br><br> VALUE $ Undetermined | X | X | X | Undetermined | Undetermined |
| ACCOUNT NO. <br><br> Crown Credit Company <br> 40 S Washington St <br> New Bremen, OH 45869 | | | Secretary of State of Illinois UCC Filing Statement number 8295611 dated 02/26/2004 <br><br> VALUE $ Undetermined | X | X | X | Undetermined | Undetermined |

Sheet no. _2_ of _4_ continuation sheets attached to Schedule of Creditors Holding Secured Claims

Subtotal (s) ▶
(Total(s) of this page)

$ 0.00

$0.00

Total(s) ▶
(Use only on last page)

$

$

(Report also on Summary of Schedules.)

(If applicable, report also on Statistical Summary of Certain Liabilities and Related Data.)

B6D (Official Form 6D) (12/07) – Cont.

In re  Chicago Tribune Company                       ,          Case No.   08-13152
               **Debtor**                                                      **(if known)**

## SCHEDULE D - CREDITORS HOLDING SECURED CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE AND AN ACCOUNT NUMBER (*See instructions above.*) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED, NATURE OF LIEN, AND DESCRIPTION AND VALUE OF PROPERTY SUBJECT TO LIEN | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM WITHOUT DEDUCTING VALUE OF COLLATERAL | UNSECURED PORTION, IF ANY |
|---|---|---|---|---|---|---|---|---|
| ACCOUNT NO. Crown Credit Company 40 S Washington St New Bremen, OH 45869 | | | Secretary of State of Illinois UCC Filing Statement number 9444106 dated 01/13/2005 VALUE $ Undetermined | X | X | X | Undetermined | Undetermined |
| ACCOUNT NO. Crown Credit Company 40 S Washington St New Bremen, OH 45869 | | | Secretary of State of Illinois UCC Filing Statement number 9558977 dated 02/22/2005 VALUE $ Undetermined | X | X | X | Undetermined | Undetermined |
| ACCOUNT NO. Crown Credit Company 40 S Washington St New Bremen, OH 45869 | | | Secretary of State of Illinois UCC Filing Statement number 9568670 dated 02/24/2005 VALUE $ Undetermined | X | X | X | Undetermined | Undetermined |
| ACCOUNT NO. Crown Credit Company 40 S Washington St New Bremen, OH 45869 | | | Secretary of State of Illinois UCC Filing Statement number 998925 dated 07/05/2005 VALUE $ Undetermined | X | X | X | Undetermined | Undetermined |
| ACCOUNT NO. GELCO Corporation dba GE Capital Fleet Services 3 Capital Dr Eden Prairie, MN 55344 | | | Secretary of State of Illinois UCC Filing Statement number 12-21-01 dated 11/22/2006 VALUE $ Undetermined | X | X | X | Undetermined | Undetermined |

Sheet no.  _3_  of  _4_  continuation sheets attached to Schedule of Creditors Holding Secured Claims

Subtotal (s)► (Total(s) of this page)

Total(s) ► (Use only on last page)

| $ 0.00 | $0.00 |
|---|---|
| $ | $ |

(Report also on Summary of Schedules.)

(If applicable, report also on Statistical Summary of Certain Liabilities and Related Data.)

B6D (Official Form 6D) (12/07) – Cont.

In re  Chicago Tribune Company                    ,                    Case No.   08-13152
　　　　　　　　　Debtor                                                              (if known)

## SCHEDULE D - CREDITORS HOLDING SECURED CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE AND AN ACCOUNT NUMBER (*See instructions above.*) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED, NATURE OF LIEN, AND DESCRIPTION AND VALUE OF PROPERTY SUBJECT TO LIEN | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM WITHOUT DEDUCTING VALUE OF COLLATERAL | UNSECURED PORTION, IF ANY |
|---|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br><br>Xerox Capital Services, LLC<br>5500 Pearl St<br>Rosemont, IL 60018 | | | Secretary of State of Illinois UCC Filing Statement number 13624623 dated 09/15/2008<br><br>VALUE $ Undetermined | X | X | X | Undetermined | Undetermined |
| ACCOUNT NO.<br><br><br><br> | | | <br><br><br>VALUE $ | | | | | |
| ACCOUNT NO.<br><br><br><br> | | | <br><br><br>VALUE $ | | | | | |
| ACCOUNT NO.<br><br><br><br> | | | <br><br><br>VALUE $ | | | | | |
| ACCOUNT NO.<br><br><br><br> | | | <br><br><br>VALUE $ | | | | | |

Sheet no. _4_ of _4_ continuation sheets attached to Schedule of Creditors Holding Secured Claims

Subtotal (s)▶
(Total(s) of this page)

$ 0.00          $0.00

Total(s) ▶
(Use only on last page)

$ 0.00          $0.00

(Report also on Summary of Schedules.)          (If applicable, report also on Statistical Summary of Certain Liabilities and Related Data.)

B6E (Official Form 6E) (12/07)

In re   __Chicago Tribune Company_____,          Case No. __08-13152_____
                          **Debtor**                                                              **(if known)**

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS

A complete list of claims entitled to priority, listed separately by type of priority, is to be set forth on the sheets provided. Only holders of unsecured claims entitled to priority should be listed in this schedule. In the boxes provided on the attached sheets, state the name, mailing address, including zip code, and last four digits of the account number, if any, of all entities holding priority claims against the debtor or the property of the debtor, as of the date of the filing of the petition. Use a separate continuation sheet for each type of priority and label each with the type of priority.

The complete account number of any account the debtor has with the creditor is useful to the trustee and the creditor and may be provided if the debtor chooses to do so. If a minor child is a creditor, state the child's initials and the name and address of the child's parent or guardian, such as "A.B., a minor child by John Doe, guardian." Do not disclose the child's name. See 11 U.S.C. § 112. and Fed. R. Bankr. P. 1007(m).

If any entity other than a spouse in a joint case may be jointly liable on a claim, place an "X" in the column labeled "Codebtor," include the entity on the appropriate schedule of creditors, and complete Schedule H-Codebtors. If a joint petition is filed, state whether the husband, wife, both of them, or the marital community may be liable on each claim by placing an "H," "W," "J," or "C" in the column labeled "Husband, Wife, Joint, or Community." If the claim is contingent, place an "X" in the column labeled "Contingent." If the claim is unliquidated, place an "X" in the column labeled "Unliquidated." If the claim is disputed, place an "X" in the column labeled "Disputed." (You may need to place an "X" in more than one of these three columns.)

Report the total of claims listed on each sheet in the box labeled "Subtotals" on each sheet. Report the total of all claims listed on this Schedule E in the box labeled "Total" on the last sheet of the completed schedule. Report this total also on the Summary of Schedules.

Report the total of amounts entitled to priority listed on each sheet in the box labeled "Subtotals" on each sheet. Report the total of all amounts entitled to priority listed on this Schedule E in the box labeled "Totals" on the last sheet of the completed schedule. Individual debtors with primarily consumer debts report this total also on the Statistical Summary of Certain Liabilities and Related Data.

Report the total of amounts <u>not</u> entitled to priority listed on each sheet in the box labeled "Subtotals" on each sheet. Report the total of all amounts not entitled to priority listed on this Schedule E in the box labeled "Totals" on the last sheet of the completed schedule. Individual debtors with primarily consumer debts report this total also on the Statistical Summary of Certain Liabilities and Related Data.

☐     Check this box if debtor has no creditors holding unsecured priority claims to report on this Schedule E.

## TYPES OF PRIORITY CLAIMS (Check the appropriate box(es) below if claims in that category are listed on the attached sheets)

☐     **Domestic Support Obligations**

Claims for domestic support that are owed to or recoverable by a spouse, former spouse, or child of the debtor, or the parent, legal guardian, or responsible relative of such a child, or a governmental unit to whom such a domestic support claim has been assigned to the extent provided in 11 U.S.C. § 507(a)(1).

☐     **Extensions of credit in an involuntary case**

Claims arising in the ordinary course of the debtor's business or financial affairs after the commencement of the case but before the earlier of the appointment of a trustee or the order for relief. 11 U.S.C. § 507(a)(3).

☐     **Wages, salaries, and commissions**

Wages, salaries, and commissions, including vacation, severance, and sick leave pay owing to employees and commissions owing to qualifying independent sales representatives up to $10,950* per person earned within 180 days immediately preceding the filing of the original petition, or the cessation of business, whichever occurred first, to the extent provided in 11 U.S.C. § 507(a)(4).

☐     **Contributions to employee benefit plans**

Money owed to employee benefit plans for services rendered within 180 days immediately preceding the filing of the original petition, or the cessation of business, whichever occurred first, to the extent provided in 11 U.S.C. § 507(a)(5).

**B6E (Official Form 6E) (12/07) – Cont.**

In re  <u>**Chicago Tribune Company**</u>                             ,                    **Case No. <u>08-13152</u>**                          
                      **Debtor**                                                                                                    **(if known)**

<table>
<tr><td>☐</td><td><b>Certain farmers and fishermen</b></td></tr>
</table>

Claims of certain farmers and fishermen, up to $5,400* per farmer or fisherman, against the debtor, as provided in 11 U.S.C. § 507(a)(6).

<table>
<tr><td>☐</td><td><b>Deposits by individuals</b></td></tr>
</table>

Claims of individuals up to $2,425* for deposits for the purchase, lease, or rental of property or services for personal, family, or household use, that were not delivered or provided. 11 U.S.C. § 507(a)(7).

<table>
<tr><td>x</td><td><b>Taxes and Certain Other Debts Owed to Governmental Units</b></td></tr>
</table>

Taxes, customs duties, and penalties owing to federal, state, and local governmental units as set forth in 11 U.S.C. § 507(a)(8).

<table>
<tr><td>☐</td><td><b>Commitments to Maintain the Capital of an Insured Depository Institution</b></td></tr>
</table>

Claims based on commitments to the FDIC, RTC, Director of the Office of Thrift Supervision, Comptroller of the Currency, or Board of Governors of the Federal Reserve System, or their predecessors or successors, to maintain the capital of an insured depository institution. 11 U.S.C. § 507 (a)(9).

<table>
<tr><td>☐</td><td><b>Claims for Death or Personal Injury While Debtor Was Intoxicated</b></td></tr>
</table>

Claims for death or personal injury resulting from the operation of a motor vehicle or vessel while the debtor was intoxicated from using alcohol, a drug, or another substance. 11 U.S.C. § 507(a)(10).

* Amounts are subject to adjustment on April 1, 2010, and every three years thereafter with respect to cases commenced on or after the date of adjustment**.**

<u> 1 </u> **continuation sheets attached**

B6E (Official Form 6E) (12/07) – Cont.

In re  **Chicago Tribune Company** _____ ,        Case No.  **08-13152** _____
  _____Debtor_____                                (if known)

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
(Continuation Sheet)

_Type of Priority for Claims Listed on This Sheet_

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER *(See instructions above.)* | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM | AMOUNT ENTITLED TO PRIORITY | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY |
|---|---|---|---|---|---|---|---|---|---|
| Account No.<br><br>Diaz Jr,Frank M | | | Unclaimed Checks | | | | $39.99 | $39.99 | |
| Account No.<br><br>See attached rider E: Creditors Holding Unsecured Priority Claims | | | | | | X | Undetermined | Undetermined | Undetermined |
| Account No. | | | | | | | | | |
| Account No. | | | | | | | | | |

Sheet no. _1_ of _1_ continuation sheets attached to Schedule of Creditors Holding Priority Claims

| | | |
|---|---|---|
| Subtotals ► (Totals of this page) | $ 39.99 | $ 39.99 | $ 0.00 |
| Total ► (Use only on last page of the completed Schedule E. Report also on the Summary of Schedules.) | $ 39.99 | | |
| Totals ► (Use only on last page of the completed Schedule E. If applicable, report also on the Statistical Summary of Certain Liabilities and Related Data.) | | $ 39.99 | $ 0.00 |

In re: Chicago Tribune Company

Case No. 08-13152

### Schedule E - Creditors Holding Unsecured Priority Claims

| Creditor's Name, Mailing Address including Zip Code, and Account Number | Codebtor | Husband, Wife, Joint, or Community | Date Claim was Incurred and Consideration for Claim | Contingent | Unliquidated | Disputed | Amount of Claim | Amount Entitled to Priority | Amount Not Entitled to Priority, if any |
|---|---|---|---|---|---|---|---|---|---|
| CHICAGO DEPARTMENT OF REVENUE 22149 NETWORK PL CHICAGO, IL 60673-1221 | | | TAXING AUTHORITY | | X | | UNDETERMINED | UNDETERMINED | UNDETERMINED |
| CITY OF CHICAGO DEPT OF REVENUE 8034 INNOVATION WAY CHICAGO, IL 60682 | | | TAXING AUTHORITY | | X | | UNDETERMINED | UNDETERMINED | UNDETERMINED |
| CITY OF GENEVA 22 S FIRST STREET GENEVA, IL 60134 | | | TAXING AUTHORITY | | X | | UNDETERMINED | UNDETERMINED | UNDETERMINED |
| CITY OF GLENDALE OFFICE OF THE CITY TREASURER 5909 N MILWAUKEE RIVER PKWY GLENDALE, WI 53209-3815 | | | TAXING AUTHORITY | | X | | UNDETERMINED | UNDETERMINED | UNDETERMINED |
| CITY OF MARQUETTE 300 WEST BARAGA AVE MARQUETTE, MI 49855 | | | TAXING AUTHORITY | | X | | UNDETERMINED | UNDETERMINED | UNDETERMINED |
| CITY OF TWO RIVERS PO BOX 87 TWO RIVERS, WI 54241 | | | TAXING AUTHORITY | | X | | UNDETERMINED | UNDETERMINED | UNDETERMINED |
| CITY OF WISCONSIN DELLS DALE D DARLING, TREASURER PO BOX 655 WISCONSIN DELLS, WI 53965 | | | TAXING AUTHORITY | | X | | UNDETERMINED | UNDETERMINED | UNDETERMINED |
| COMPTROLLER OF PUBLIC ACCOUNTS ATTN: BANKRUPTCY DEPARTMENT LYNDON B. JOHNSON STATE OFFICE BUILDING 111 E 17TH ST AUSTIN, TX 78774 | | | TAXING AUTHORITY | | X | | UNDETERMINED | UNDETERMINED | UNDETERMINED |

**Schedule E - Creditors Holding Unsecured Priority Claims**

| Creditor's Name,  Mailing Address including Zip Code, and Account Number | Codebtor | Husband, Wife, Joint, or Community | Date Claim was Incurred and Consideration for Claim | Contingent | Unliquidated | Disputed | Amount of Claim | Amount Entitled to Priority | Amount Not Entitled to Priority, if any |
|---|---|---|---|---|---|---|---|---|---|
| DEPT. OF REVENUE<br>ATTN: BANKRUPTCY DEPARTMENT<br>2135 RIMROCK RD<br>MADISON, WI 53713 | | | TAXING AUTHORITY | | X | | UNDETERMINED | UNDETERMINED | UNDETERMINED |
| ILLINOIS DEPARTMENT OF REVENUE<br>RETAILERS OCCUPATION TAX<br>SPRINGFIELD, IL 62796-0001 | | | TAXING AUTHORITY | | X | | UNDETERMINED | UNDETERMINED | UNDETERMINED |
| INTERNAL REVENUE SERVICE<br>CASE NO. 345805817<br>PO BOX 145566<br>CINCINNATI, OH 45250 | | | TAXING AUTHORITY | | X | | UNDETERMINED | UNDETERMINED | UNDETERMINED |
| MICHIGAN DEPT. OF TREASURY<br>COLLECTION DIVISION<br>PO BOX 30199<br>LANSING, MI 48909 | | | TAXING AUTHORITY | | X | | UNDETERMINED | UNDETERMINED | UNDETERMINED |
| ROSEMONT CHAMBER OF COMMERCE<br>9501 W DEVON AVE<br>ROSEMONT, IL 60018 | | | TAXING AUTHORITY | | X | | UNDETERMINED | UNDETERMINED | UNDETERMINED |
| STATE OF INDIANA<br>INDIANA DEPARTMENT OF REVENUE<br>PO BOX 7218<br>INDIANAPOLIS, IN 46207-7218 | | | TAXING AUTHORITY | | X | | UNDETERMINED | UNDETERMINED | UNDETERMINED |
| TREASURER, CITY OF KENOSHA<br>625 52ND ST<br>RM 105<br>KENOSHA, WI 53140-3480 | | | TAXING AUTHORITY | | X | | UNDETERMINED | UNDETERMINED | UNDETERMINED |
| VILLAGE OF ELK GROVE VILLAGE<br>901 WELLINGTON AVE<br>ELK GROVE VILLAGE, IL 60007-3456 | | | TAXING AUTHORITY | | X | | UNDETERMINED | UNDETERMINED | UNDETERMINED |

In re: Chicago Tribune Company

Case No. 08-13152

### Schedule E - Creditors Holding Unsecured Priority Claims

| Creditor's Name,  Mailing Address including Zip Code, and Account Number | Codebtor | Husband, Wife, Joint, or Community | Date Claim was Incurred and Consideration for Claim | Contingent | Unliquidated | Disputed | Amount of Claim | Amount Entitled to Priority | Amount Not Entitled to Priority, if any |
|---|---|---|---|---|---|---|---|---|---|
| VILLAGE OF GLENVIEW BONNIE COGEN A/P 1225 WAUKEGAN RD GLENVIEW, IL 60025-3019 | | | TAXING AUTHORITY | | X | | UNDETERMINED | UNDETERMINED | UNDETERMINED |
| VILLAGE OF HOFFMAN ESTATES 1900 HASSELL ROAD HOFFMAN ESTATES, IL 60169-6308 | | | TAXING AUTHORITY | | X | | UNDETERMINED | UNDETERMINED | UNDETERMINED |
| VILLAGE OF LISLE 925 BURLINGTON AVE LISLE, IL 60532-1889 | | | TAXING AUTHORITY | | X | | UNDETERMINED | UNDETERMINED | UNDETERMINED |
| VILLAGE OF MORTON GROVE 6101 CAPULINA AVE MORTON GROVE, IL 60053 | | | TAXING AUTHORITY | | X | | UNDETERMINED | UNDETERMINED | UNDETERMINED |
| VILLAGE OF ORLAND PARK ATTN; BARBARA O'BRIEN 14700 S RAVINIA AVE ORLAND PARK, IL 60462-3134 | | | TAXING AUTHORITY | | X | | UNDETERMINED | UNDETERMINED | UNDETERMINED |
| VILLAGE OF PARK FOREST 350 VICTORY DR PARK FOREST, IL 60466-2003 | | | TAXING AUTHORITY | | X | | UNDETERMINED | UNDETERMINED | UNDETERMINED |
| VILLAGE OF SCHAUMBURG 101 SCHAUMBURG COURT SCHAUMBURG, IL 60193 | | | TAXING AUTHORITY | | X | | UNDETERMINED | UNDETERMINED | UNDETERMINED |
| VILLAGE OF TINLEY PARK 16250 S OAK PARK AVE TINLEY PARK, IL 60477 | | | TAXING AUTHORITY | | X | | UNDETERMINED | UNDETERMINED | UNDETERMINED |
| VILLAGE OF WESTERN SPRINGS 740 HILLGROVE AVE WESTERN SPRINGS, IL 60558 | | | TAXING AUTHORITY | | X | | UNDETERMINED | UNDETERMINED | UNDETERMINED |

**In re: Chicago Tribune Company**                                              **Case No. 08-13152**

Schedule E - Creditors Holding Unsecured Priority Claims

| Creditor's Name,  Mailing Address including Zip Code, and Account Number | Codebtor | Husband, Wife, Joint, or Community | Date Claim was Incurred and Consideration for Claim | Contingent | Unliquidated | Disputed | Amount of Claim | Amount Entitled to Priority | Amount Not Entitled to Priority, if any |
|---|---|---|---|---|---|---|---|---|---|
| VILLAGE OF WILMETTE JEFF HEMESATH 1200 WILMETTE AVE WILMETTE, IL 60091-2721 | | | TAXING AUTHORITY | | X | | UNDETERMINED | UNDETERMINED | UNDETERMINED |
| WEST TOWN CHAMBER OF COMMERCE 1851 W CHICAGO AVE CHICAGO, IL 60622 | | | TAXING AUTHORITY | | X | | UNDETERMINED | UNDETERMINED | UNDETERMINED |
| WISCONSIN DEPT OF REVENUE PO BOX 930389 MILWAUKEE, WI 53293-0389 | | | TAXING AUTHORITY | | X | | UNDETERMINED | UNDETERMINED | UNDETERMINED |

B6F (Official Form 6F) (12/07)

In re   Chicago Tribune Company                     ,         Case No. 08-13152
                    Debtor                                                    (if known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

State the name, mailing address, including zip code, and last four digits of any account number, of all entities holding unsecured claims without priority against the debtor or the property of the debtor, as of the date of filing of the petition. The complete account number of any account the debtor has with the creditor is useful to the trustee and the creditor and may be provided if the debtor chooses to do so. If a minor child is a creditor, state the child's initials and the name and address of the child's parent or guardian, such as "A.B., a minor child by John Doe, guardian." Do not disclose the child's name. See 11 U.S.C. § 112. and Fed. R. Bankr. P. 1007(m). Do not include claims listed in Schedules D and E. If all creditors will not fit on this page, use the continuation sheet provided.

If any entity other than a spouse in a joint case may be jointly liable on a claim, place an "X" in the column labeled "Codebtor," include the entity on the appropriate schedule of creditors, and complete Schedule H - Codebtors. If a joint petition is filed, state whether the husband, wife, both of them, or the marital community may be liable on each claim by placing an "H," "W," "J," or "C" in the column labeled "Husband, Wife, Joint, or Community."

If the claim is contingent, place an "X" in the column labeled "Contingent." If the claim is unliquidated, place an "X" in the column labeled "Unliquidated." If the claim is disputed, place an "X" in the column labeled "Disputed." (You may need to place an "X" in more than one of these three columns.)

Report the total of all claims listed on this schedule in the box labeled "Total" on the last sheet of the completed schedule. Report this total also on the Summary of Schedules and, if the debtor is an individual with primarily consumer debts, report this total also on the Statistical Summary of Certain Liabilities and Related Data..

☐  Check this box if debtor has no creditors holding unsecured claims to report on this Schedule F.

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (*See instructions above.*) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br><br>10K WIZARD TECHNOLOGY LLC<br>PO BOX 975302<br>DALLAS, TX 75397-5302 | | | General Trade Payable | | | | $17.69 |
| ACCOUNT NO.<br><br>A MARKETING RESOURCE<br>PO BOX 641<br>SOUTH SAINT PAUL, MN 55075 | | | General Trade Payable | | | | $2,251.62 |
| ACCOUNT NO.<br><br>A&B  PHOTO & PRINT<br>218 N JEFFERSON    STE LL NO.2<br>CHICAGO, IL 60661 | | | General Trade Payable | | | | $8,560.10 |
| ACCOUNT NO.<br><br>A&L CONTRACTORS INCORPORATION<br>14011 SOUTH KOSTNER AVENUE<br>CRESTWOOD, IL 60445 | | | General Trade Payable | | | | $377.93 |

Subtotal ▶  $ 11,207.34

  148  continuation sheets attached

Total ▶  $
(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable, on the Statistical Summary of Certain Liabilities and Related Data.)

B6F (Official Form 6F) (12/07) – Cont.

In re  Chicago Tribune Company                    ,          Case No.   08-13152
                            Debtor                                              (if known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (*See instructions above.*) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br><br>A&L CONTRACTORS INCORPORATION<br>14011 S KOSTNER  AVENUE<br>CRESTWOOD, IL 60445 | | | General Trade Payable | | | | $17,825.93 |
| ACCOUNT NO.<br><br>ABC AUDIT BUREAU OF CIRCULATIONS<br>2057 PAYSHERE CIRCLE<br>CHICAGO, IL 60674 | | | General Trade Payable | | | | $0.00 |
| ACCOUNT NO.<br><br>ABM JANITORIAL<br>WACHOVIA BANK<br>75 REMITTANCE DRIVE  STE 3011<br>CHICAGO, IL 60675-3011 | | | General Trade Payable | | | | $3,587.87 |
| ACCOUNT NO.<br><br>ABOVENET COMMUNICATIONS INC<br>PO BOX 785876<br>PHILADELPHIA, PA 19178-5876 | | | General Trade Payable | | | | $22,534.56 |

Sheet no.  1  of  148  continuation sheets
attached to Schedule of Creditors Holding
Unsecured Nonpriority Claims

Subtotal ▶  $ 43,948.36

Total ▶  $
(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable, on the Statistical
Summary of Certain Liabilities and Related Data.)

B6F (Official Form 6F) (12/07) – Cont.

In re  Chicago Tribune Company                              ,                    Case No.   08-13152
_____                                       _____
                    **Debtor**                                                                            **(if known)**

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (*See instructions above.*) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. <br><br> ACCURATE DOCUMENT DESTRUCTION INC <br> PO BOX 91957 <br> ELK GROVE VILLAGE, IL 60009-1957 | | | General Trade Payable | | | | $66.90 |
| ACCOUNT NO. <br><br> ACE SANDBLASTING COMPANY <br> 4601 W ROSCOE STREET <br> CHICAGO, IL 60641-4484 | | | General Trade Payable | | | | $3,772.50 |
| ACCOUNT NO. <br><br> ACS/SUSICO CO <br> 3649 CHASE AVENUE <br> SKOKIE, IL 60076-4007 | | | General Trade Payable | | | | $730.13 |
| ACCOUNT NO. <br><br> ACTIVE ELECTRICAL SUPPLY CO <br> 4240 W LAWRENCE AVENUE <br> CHICAGO, IL 60630 | | | General Trade Payable | | | | $0.00 |

Sheet no.  2  of  148  continuation sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal ▶                $ 4,569.53

Total ▶                $
(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable, on the Statistical Summary of Certain Liabilities and Related Data.)

B6F (Official Form 6F) (12/07) – Cont.

In re  Chicago Tribune Company                    ,                    Case No.  08-13152
                            **Debtor**                                                              **(if known)**

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (*See instructions above.*) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br><br>ACXIOM CORPORATION<br>4057 COLLECTIONS CENTER DR<br>CHICAGO, IL 60693 | | | General Trade Payable | | | | $0.00 |
| ACCOUNT NO.<br><br>ADDISON PROFESSIONAL SEARCH LLC<br>221 N LASALLE ST     STE 2300<br>CHICAGO, IL 60601 | | | General Trade Payable | | | | $3,112.50 |
| ACCOUNT NO.<br><br>ADLER, RICHARD<br>255 LIMONEIRA AVE<br>VENTURA, CA 93003 | | | General Trade Payable | | | | $350.00 |
| ACCOUNT NO.<br><br>ADSTAR INC<br>PO BOX 60360<br>LOS ANGELES, CA 90060-0360 | | | General Trade Payable | | | | $19,137.48 |
| ACCOUNT NO.<br><br>ADVENT SYSTEMS INC<br>435 WEST FULLERTON AVE<br>ELMHURST, IL 60126-1404 | | | General Trade Payable | | | | $3,049.00 |

Sheet no. _3_ of _148_ continuation sheets
attached to Schedule of Creditors Holding
Unsecured Nonpriority Claims

Subtotal ▶     $ 25,648.98

Total ▶     $
(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable, on the Statistical
Summary of Certain Liabilities and Related Data.)

B6F (Official Form 6F) (12/07) – Cont.

In re  Chicago Tribune Company                    ,          Case No.   08-13152
                  **Debtor**                                                         **(if known)**

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (*See instructions above.*) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br><br>AFFILIATED PARTS INC<br>1342 W MADISON<br>CHICAGO, IL 60607 | | | General Trade Payable | | | | $438.04 |
| ACCOUNT NO.<br><br>AGENCE GLOBAL INC<br>2618-A BATTLEGROUND AVE<br>SUITE 201<br>GREENSBORO, NC 27408 | | | General Trade Payable | | | | $2,090.00 |
| ACCOUNT NO.<br><br>Agnello-Dean,Chase A | | | Unclaimed Checks | | | | $1,314.39 |
| ACCOUNT NO.<br><br>Ahmed,Nabil R | | | Unclaimed Checks | | | | $69.84 |
| ACCOUNT NO.<br><br>AIR COMFORT CORPORATION<br>2550 BRAGA DRIVE<br>BROADVIEW, IL 60155-3943 | | | General Trade Payable | | | | $1,295.09 |

Sheet no. _4_of_148_ continuation sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal ▶   $ 5,207.36

Total ▶   $
(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable, on the Statistical Summary of Certain Liabilities and Related Data.)

B6F (Official Form 6F) (12/07) – Cont.

In re  **Chicago Tribune Company**                    ,          Case No.   **08-13152**
                    **Debtor**                                                **(if known)**

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (*See instructions above.*) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br>AJILON<br>DEPT CH 14031<br>PALATINE, IL 60055-4031 | | | General Trade Payable | | | | $1,442.08 |
| ACCOUNT NO.<br>AKASHIC IMAGING INC<br>505 W JOE ORR RD<br>CHICAGO HEIGHTS, IL 60411 | | | General Trade Payable | | | | $500.00 |
| ACCOUNT NO.<br>AKE LLC<br>2985 GORDY PARKWAY<br>SUITE 118<br>MARIETTA, GA 30066 | | | General Trade Payable | | | | $2,500.00 |
| ACCOUNT NO.<br>ALLEN, PAUL A<br>150 NORTHWOOD WAY<br>CAMILLUS, NY 13031 | | | General Trade Payable | | | | $0.00 |
| ACCOUNT NO.<br>ALLIANCE MAINTENANCE SERVICES<br>855 MORSE AVE<br>ELK GROVE VILLAGE, IL 60007 | | | General Trade Payable | | | | $376.04 |

Sheet no.  _5_ of _148_ continuation sheets
attached to Schedule of Creditors Holding
Unsecured Nonpriority Claims

Subtotal ▶   $ 4,818.12

Total ▶   $
(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable, on the Statistical
Summary of Certain Liabilities and Related Data.)

B6F (Official Form 6F) (12/07) – Cont.

In re  Chicago Tribune Company                                ,          Case No.   08-13152
                          **Debtor**                                                                  **(if known)**

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER *(See instructions above.)* | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. <br><br> AMBERLEAF PARTNERS INC <br> 781 S MIDLOTHIAN RD  SUITE 308 <br> MUNDELEIN, IL 60060 | | | General Trade Payable | | | | $700.00 |
| ACCOUNT NO. <br><br> AMERICAN ARBITRATION ASSOCIATION INC <br> 220 DAVIDSON AVENUE <br> SOMERSET, NJ 08873-4159 | | | General Trade Payable | | | | $200.00 |
| ACCOUNT NO. <br><br> AMERICAN EXPRESS <br> SUITE 0001 <br> CHICAGO, IL 60679-0001 | | | General Trade Payable | | | | $1.34 |
| ACCOUNT NO. <br><br> AMERICAN LITHO INC <br> DEPT 4106 <br> CAROL STREAM, IL 60122-4106 | | | General Trade Payable | | | | $15,974.97 |
| ACCOUNT NO. <br><br> AMINCO INTERNATIONAL INC <br> 20571 CRESCENT BAY DR <br> LAKE FOREST, CA 92630 | | | General Trade Payable | | | | $951.00 |

Sheet no. _6_of_148_ continuation sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal ▶  $ 17,827.31

Total ▶  $
(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable, on the Statistical Summary of Certain Liabilities and Related Data.)

B6F (Official Form 6F) (12/07) – Cont.

In re  Chicago Tribune Company                    ,          Case No.  08-13152
                    **Debtor**                                          **(if known)**

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (*See instructions above.*) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br><br>ANDERSON, ANGEL<br>3019 N ELBRIDGE AVE<br>CHICAGO, IL 60618 | | | Unclaimed Checks | | | | $20.00 |
| ACCOUNT NO.<br><br>Anderson,Jerome C | | | Unclaimed Checks | | | | $11.67 |
| ACCOUNT NO.<br><br>ANOSHENKO, BETH A<br>3743 W 114TH PL<br>CHICAGO, IL 60655 | | | General Trade Payable | | | | $1,955.00 |
| ACCOUNT NO.<br><br>ANSWER NATIONAL INC<br>PO BOX 807<br>GLEN ELLYN, IL 60138-0807 | | | General Trade Payable | | | | $33.14 |
| ACCOUNT NO.<br><br>ANYTHING'S POSSIBLE EVENTS INC<br>2122 ROBERTS DR<br>BROADVIEW, IL 60155 | | | General Trade Payable | | | | $7,500.00 |

Sheet no. _7_ of _148_ continuation sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal ▶   $ 9,519.81

Total ▶   $
(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable, on the Statistical Summary of Certain Liabilities and Related Data.)

B6F (Official Form 6F) (12/07) – Cont.

In re  Chicago Tribune Company                    ,          Case No.  08-13152
_____
                    **Debtor**                                                    **(if known)**

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER *(See instructions above.)* | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br><br>APPELBAUM, ANNE<br>DWOR CHOBIELIN<br>NAKLO, 89100 | | | General Trade Payable | | | | $150.00 |
| ACCOUNT NO.<br><br>APPLICANT INSIGHT LIMITED INC<br>PO BOX 458<br>NEW PORT RICHEY, FL 34656-0458 | | | General Trade Payable | | | | $3,745.05 |
| ACCOUNT NO.<br><br>ARAMARK REFRESHMENT SERVICES<br>1851 HOWARD STREET  STE F<br>ELK GROVE VILLAGE, IL 60007 | | | General Trade Payable | | | | $313.49 |
| ACCOUNT NO.<br><br>ARAMARK UNIFORM SERVICES INC<br>4200 S HALSTED       STE 604<br>CHICAGO, IL 60609 | | | General Trade Payable | | | | $101.43 |
| ACCOUNT NO.<br><br>ARAMARK UNIFORMS SERVICES INC<br>4200 S HALSTED       STE 604<br>CHICAGO, IL 60609 | | | General Trade Payable | | | | $279.66 |

Sheet no.  8  of  148  continuation sheets
attached to Schedule of Creditors Holding
Unsecured Nonpriority Claims

Subtotal ▶   $ 4,589.63

Total ▶   $
(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable, on the Statistical
Summary of Certain Liabilities and Related Data.)

B6F (Official Form 6F) (12/07) – Cont.

In re  **Chicago Tribune Company**                    ,          Case No.   **08-13152**
　　　　　　　　　**Debtor**　　　　　　　　　　　　　　　　　　　　　　　　**(if known)**

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (*See instructions above.*) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. <br><br> ARROW MESSENGER SERVICE <br> 1322 W WALTON STREET <br> CHICAGO, IL 60622 | | | General Trade Payable | | | | $185.79 |
| ACCOUNT NO. <br><br> ASPEN PUBLISHERS INC <br> 4829 INNOVATION WAY <br> CHICAGO, IL 60682-0048 | | | General Trade Payable | | | | $749.13 |
| ACCOUNT NO. <br><br> AT&T <br> DCS ACCOUNT <br> PO BOX 78425 <br> PHOENIX, AZ 85062-8425 | | | General Trade Payable | | | | $3,468.20 |
| ACCOUNT NO. <br><br> AT&T <br> PO BOX 13148 <br> NEWARK, NJ 07101-5648 | | | General Trade Payable | | | | $10,188.58 |
| ACCOUNT NO. <br><br> AT&T <br> PO BOX 9001310 <br> LOUISVILLE, KY 40290-1310 | | | General Trade Payable | | | | $116.65 |

Sheet no. _9_ of _148_ continuation sheets
attached to Schedule of Creditors Holding
Unsecured Nonpriority Claims

Subtotal ▶  $ 14,708.35

Total ▶  $
(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable, on the Statistical
Summary of Certain Liabilities and Related Data.)

B6F (Official Form 6F) (12/07) – Cont.

In re  Chicago Tribune Company                    ,                    Case No.   08-13152
_____
                    **Debtor**                                                            **(if known)**

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER *(See instructions above.)* | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. <br><br> AT&T <br> TELECONFERENCE SERVICES <br> PO BOX 2840 <br> OMAHA, NE 68103-2840 | | | General Trade Payable | | | | $243.40 |
| ACCOUNT NO. <br><br> AT&T <br> PO BOX 13134 <br> NEWARK, NJ 07101-5634 | | | General Trade Payable | | | | $3,661.51 |
| ACCOUNT NO. <br><br> AT&T <br> PO BOX 27-820 <br> KANSAS CITY, MO 64184-0820 | | | General Trade Payable | | | | $213.91 |
| ACCOUNT NO. <br><br> AT&T <br> PO BOX 8100 <br> AURORA, IL 60507-8100 | | | General Trade Payable | | | | $693.69 |
| ACCOUNT NO. <br><br> AT&T <br> PO BOX 13140 <br> NEWARK, NJ 07101-5640 | | | General Trade Payable | | | | $50,732.51 |

Sheet no.  10  of  148  continuation sheets
attached to Schedule of Creditors Holding
Unsecured Nonpriority Claims

Subtotal ▶   $ 55,545.02

Total ▶   $
(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable, on the Statistical
Summary of Certain Liabilities and Related Data.)

B6F (Official Form 6F) (12/07) – Cont.

In re  **Chicago Tribune Company** _____ ,      Case No.  **08-13152** _____
  
　　　　　　　　**Debtor**　　　　　　　　　　　　　　　　　　　　　　　　　　　**(if known)**

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (*See instructions above.*) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br><br>AT&T<br>PO BOX 660324<br>DALLAS, TX 75266-0324 | | | General Trade Payable | | | | $87,310.18 |
| ACCOUNT NO.<br><br>AT&T<br>PO BOX 830022<br>BALTIMORE, MD 21283-0022 | | | General Trade Payable | | | | $595.08 |
| ACCOUNT NO.<br><br>AT&T<br>PO BOX 10103<br>VAN NUYS, CA 914100103 | | | General Trade Payable | | | | $130,546.06 |
| ACCOUNT NO.<br><br>AT&T<br>PO BOX 8102<br>AURORA, IL 60507-8102 | | | General Trade Payable | | | | $34,040.29 |
| ACCOUNT NO.<br><br>AT&T<br>PO BOX 277019<br>ATLANTA, GA 30384-7019 | | | General Trade Payable | | | | $2,322.12 |

Sheet no. _11_ of _148_ continuation sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal ▶   $ 254,813.73

Total ▶   $
(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable, on the Statistical Summary of Certain Liabilities and Related Data.)

B6F (Official Form 6F) (12/07) – Cont.

In re  Chicago Tribune Company                        ,          Case No.  08-13152
　　　　　　　　**Debtor**　　　　　　　　　　　　　　　　　　　　　　　　**(if known)**

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (*See instructions above.*) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br><br>AT&T<br>PO BOX 830017<br>BALTIMORE, MD 21283-0017 | | | General Trade Payable | | | | $8,032.94 |
| ACCOUNT NO.<br><br>AT&T<br>PO BOX 78114<br>PHOENIX, AZ 85062-8114 | | | General Trade Payable | | | | $428.05 |
| ACCOUNT NO.<br><br>AT&T<br>DCS ACCOUNT<br>PO BOX 9001307<br>LOUISVILLE, KY 40290-1307 | | | General Trade Payable | | | | $2,217.33 |
| ACCOUNT NO.<br><br>AT&T TELECONFERENCE SERVICES<br>PO BOX 2840<br>OMAHA, NE 68103-2840 | | | General Trade Payable | | | | $6,537.89 |
| ACCOUNT NO.<br><br>ATEX MEDIA COMMAND INC<br>PO BOX 83026<br>WOBURN, MA 01813-3026 | | | General Trade Payable | | | | $9,994.92 |

Sheet no. _12_ of _148_ continuation sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal ▶ | $ 27,211.13

Total ▶ | $
(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable, on the Statistical Summary of Certain Liabilities and Related Data.)

B6F (Official Form 6F) (12/07) – Cont.

In re  Chicago Tribune Company                    ,          Case No.   08-13152
                          **Debtor**                                              **(if known)**

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (*See instructions above.*) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.  ATHLETICO LTD 625 ENTERPRISE DR OAKBROOK, IL 60523 | | | General Trade Payable | | | | $119.11 |
| ACCOUNT NO.  ATLANTIC PRESS INC 5501 W 110TH ST OAK LAWN, IL 60453 | | | General Trade Payable | | | | $34,681.40 |
| ACCOUNT NO.  AZULAYSEIDEN LAW GROUP 205 N MICHIGAN AVE   40TH FLOOR CHICAGO, IL 60601 | | | General Trade Payable | | | | $550.00 |
| ACCOUNT NO.  BAIN CAPITAL LLC 111 HUNTINGTON BOSTON, MA 02199 | | | Unclaimed Checks | | | | $9.36 |
| ACCOUNT NO.  Baker,Tanisha | | | Unclaimed Checks | | | | $9.53 |

Sheet no.   13  of   148   continuation sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal ▶   $ 35,369.40

Total ▶   $

(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable, on the Statistical Summary of Certain Liabilities and Related Data.)

B6F (Official Form 6F) (12/07) – Cont.

In re  Chicago Tribune Company                    ,                    Case No.   08-13152
　　　　　　　　　　Debtor                                                              (if known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (*See instructions above.*) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br><br>BALDWIN GRAPHIC SYSTEMS INC<br>PO BOX 277020<br>ATLANTA, GA 30384-7020 | | | General Trade Payable | | | | $1,027.93 |
| ACCOUNT NO.<br><br>BANC OF AMERICA LEASING LEASE ADMINISTRATION CENTER<br>PO BOX 371992<br>PITTSBURGH, PA 15250-7992 | | | General Trade Payable | | | | $4,174.58 |
| ACCOUNT NO.<br><br>BARCO PRODUCTS COMPANY<br>11 N BATAVIA AVE<br>BATAVIA, IL 60510-1961 | | | General Trade Payable | | | | $30.43 |
| ACCOUNT NO.<br><br>BARGE, GINA P<br>3542 PRAIRIE AVENUE<br>CHICAGO, IL 60653 | | | General Trade Payable | | | | $225.00 |
| ACCOUNT NO.<br><br>BARTH, RICHARD P<br>1025 WINDING WAY<br>BALTIMORE, MD 21210 | | | General Trade Payable | | | | $150.00 |

Sheet no.  14  of  148  continuation sheets
attached to Schedule of Creditors Holding
Unsecured Nonpriority Claims

Subtotal ▶     $ 5,607.94

Total ▶     $
(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable, on the Statistical
Summary of Certain Liabilities and Related Data.)

B6F (Official Form 6F) (12/07) – Cont.

In re  Chicago Tribune Company                               ,          Case No.   08-13152                               
                        **Debtor**                                                                      **(if known)**

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER *(See instructions above.)* | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br><br>BAUMUELLER-NUERMONT CORPORATION<br>1512 E ALGONQUIN RD<br>ARLINGTON HEIGHTS, IL 60005 | | | General Trade Payable | | | | $6,087.17 |
| ACCOUNT NO.<br><br>BEHR, ALAN<br>135 EAST 74TH STREET  APT 8A<br>NEW YORK, NY 10021 | | | General Trade Payable | | | | $300.00 |
| ACCOUNT NO.<br><br>BEHRENS, W. E.<br>2168 WEST SUNNYSIDE<br>CHICAGO, IL 60625 | | | General Trade Payable | | | | $300.00 |
| ACCOUNT NO.<br><br>BELTRAN, DAVID<br>1902 W 21ST PL      2<br>CHICAGO, IL 60608 | | | Unclaimed Checks | | | | $7.25 |
| ACCOUNT NO.<br><br>BIEHL & BIEHL INC<br>PO BOX 87410<br>CAROL STREAM, IL 60188 | | | General Trade Payable | | | | $0.00 |

Sheet no. _15_ of _148_ continuation sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal ▶     $ 6,694.42

Total ▶     $
(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable, on the Statistical Summary of Certain Liabilities and Related Data.)

B6F (Official Form 6F) (12/07) – Cont.

In re  Chicago Tribune Company                           ,           Case No.  08-13152
          **Debtor**                                                                                  **(if known)**

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (*See instructions above.*) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br><br>BITWISE INC<br>1515 WOODFIELD ROAD<br>SUITE 930<br>SCHAUMBURG, IL 60173 | | | General Trade Payable | | | | $31,700.00 |
| ACCOUNT NO.<br><br>BKD LLP<br>PO BOX 44998<br>INDIANAPOLIS, IN 46244-0998 | | | General Trade Payable | | | | $7,665.00 |
| ACCOUNT NO.<br><br>BLEECKER, SAMUEL<br>74 KNOLL COURT<br>MILLINGTON, NJ 07946 | | | General Trade Payable | | | | $100.00 |
| ACCOUNT NO.<br><br>BLUE SKY MARKETING GROUP LTD<br>PO BOX 546<br>SUITE 100<br>HIGHLAND PARK, IL 60035-0546 | | | General Trade Payable | | | | $5,867.57 |

Sheet no.  16  of  148  continuation sheets
attached to Schedule of Creditors Holding
Unsecured Nonpriority Claims

Subtotal ▶ | $ 45,332.57

Total ▶ | $
(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable, on the Statistical
Summary of Certain Liabilities and Related Data.)

B6F (Official Form 6F) (12/07) – Cont.

In re  **Chicago Tribune Company**                    ,                    Case No.  **08-13152**
                        **Debtor**                                                               **(if known)**

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER *(See instructions above.)* | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br><br>BOLDEN, LISA<br>BOLDEN COMMUNICATIONS<br>2000 N CURSON AVE<br>LOS ANGELES, CA 90046 | | | General Trade Payable | | | | $2,500.00 |
| ACCOUNT NO.<br><br>Bolton,Antwan | | | Unclaimed Checks | | | | $4.29 |
| ACCOUNT NO.<br><br>BOROWITZ, ANDREW<br>241 CENTRAL PARK WEST  13D<br>NEW YORK, NY 10024 | | | General Trade Payable | | | | $150.00 |
| ACCOUNT NO.<br><br>BOYD, LEAH<br>324 E HENDRIE ST      APT 35<br>DETROIT, MI 48202 | | | General Trade Payable | | | | $38.85 |
| ACCOUNT NO.<br><br>Boyd,Carey B | | | Unclaimed Checks | | | | $207.20 |

Sheet no.  _17_ of _148_ continuation sheets
attached to Schedule of Creditors Holding
Unsecured Nonpriority Claims

Subtotal ▶ | $ 2,900.34

Total ▶ | $
(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable, on the Statistical
Summary of Certain Liabilities and Related Data.)

B6F (Official Form 6F) (12/07) – Cont.

In re  **Chicago Tribune Company**                    ,                    Case No.  **08-13152**
                    **Debtor**                                                                          **(if known)**

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (*See instructions above.*) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. <br><br> BRERETON, ERIN <br> 600 S DEARBORN ST    No.1009 <br> CHICAGO, IL 60605 | | | General Trade Payable | | | | $750.00 |
| ACCOUNT NO. <br><br> BROWNSON, JEAN MARIE K <br> 1305 S COURTLAND AVE <br> PARK RIDGE, IL 60068 | | | General Trade Payable | | | | $250.00 |
| ACCOUNT NO. <br><br> BSS INDUSTRIES INCORPORATION <br> 537 CAPITAL DRIVE <br> LAKE ZURICH, IL 60047 | | | General Trade Payable | | | | $1,204.00 |
| ACCOUNT NO. <br><br> BUCHANAN TECHWORKS CORPORATION <br> 248 WARWICK CIRCLE <br> MCKINNEY, TX 75070 | | | General Trade Payable | | | | $1,993.10 |
| ACCOUNT NO. <br><br> BUILDER HOMESITE INC <br> PO BOX 847905 <br> DALLAS, TX 75284-7905 | | | General Trade Payable | | | | $3,000.00 |

Sheet no.  _18_ of _148_ continuation sheets
attached to Schedule of Creditors Holding
Unsecured Nonpriority Claims

Subtotal ▶ | $ 7,197.10

Total ▶ | $
(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable, on the Statistical
Summary of Certain Liabilities and Related Data.)

B6F (Official Form 6F) (12/07) – Cont.

In re  Chicago Tribune Company                         ,                    Case No.  08-13152
　　　　　　　　　　Debtor                                                                    (if known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.  BURT, SHEILA 1116 DOUGLAS AVE FLOSSMOOR, IL 60422 | | | General Trade Payable | | | | $300.00 |
| ACCOUNT NO.  BUSINESS TRAINING SERVICES 24700 BUNDSCHU ROAD INDEPENDENCE, MO 64056 | | | General Trade Payable | | | | $5,510.00 |
| ACCOUNT NO.  BUSY BEE PROMOTIONS 1821 W HUBBARD   No.205 CHICAGO, IL 60622 | | | General Trade Payable | | | | $9,687.25 |
| ACCOUNT NO.  BYRNE, DENNIS P 5 COURT OF BAYVIEW NORTHBROOK, IL 60062 | | | General Trade Payable | | | | $300.00 |
| ACCOUNT NO.  BYRONS NEWS AGENCY 5300 W GEORGE ST ACCT 291 CHICAGO, IL 60641 | | | General Trade Payable | | | | $7,012.00 |

Sheet no.  19  of  148  continuation sheets
attached to Schedule of Creditors Holding
Unsecured Nonpriority Claims

Subtotal ▶          $ 22,809.25

Total ▶          $
(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable, on the Statistical
Summary of Certain Liabilities and Related Data.)

B6F (Official Form 6F) (12/07) – Cont.

In re  **Chicago Tribune Company**                      ,          Case No.   **08-13152**
              **Debtor**                                                              **(if known)**

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (*See instructions above.*) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. <br> C H ROBINSON WORLDWIDE INC <br> PO BOX 9121 <br> MINNEAPOLIS, MN 55480-9121 | | | General Trade Payable | | | | $1,900.00 |
| ACCOUNT NO. <br> C&W PRESSROOM PRODUCTS <br> MIDTOWN STATION <br> PO BOX 768 <br> NEW YORK, NY 10018 | | | General Trade Payable | | | | $241.80 |
| ACCOUNT NO. <br> CALL ONE INC <br> PO BOX 9002 <br> CAPE CANAVERAL, FL 32920 | | | General Trade Payable | | | | $809.87 |
| ACCOUNT NO. <br> CALLSOURCE <br> 26901 AGOURA RD <br> AGOURA HILLS, CA 91301 | | | General Trade Payable | | | | $2,324.63 |
| ACCOUNT NO. <br> CAMPANA III, THOMAS J <br> 1817 BUCKINGHAM AVE <br> WESTCHESTER, IL 60154 | | | General Trade Payable | | | | $373.00 |

Sheet no. _20_ of _148_ continuation sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal ▶  $ 5,649.30

Total ▶  $
(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable, on the Statistical Summary of Certain Liabilities and Related Data.)

B6F (Official Form 6F) (12/07) – Cont.

In re  **Chicago Tribune Company**                              ,          Case No.  **08-13152**
                          **Debtor**                                                                    **(if known)**

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (*See instructions above.*) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br><br>CARL, KEN<br>3100 W LOGAN<br>CHICAGO, IL 60647 | | | General Trade Payable | | | | $245.80 |
| ACCOUNT NO.<br><br>CARLSON COMPANY<br>521 S BOSTON<br>TULSA, OK 74103 | | | Unclaimed Checks | | | | $117.00 |
| ACCOUNT NO.<br><br>CARLSON, BILL<br>13311 ROSEWOOD LN<br>PLAINFIELD, IL 60585 | | | Unclaimed Checks | | | | $11.20 |
| ACCOUNT NO.<br><br>CAROLINA MANUFACTURERS SERVICES<br>WACHOVIA LOCKBOX SERVICES<br>PO BOX 751011<br>CHARLOTTE, NC 28275-1011 | | | General Trade Payable | | | | $27.25 |

Sheet no. _21_ of _148_ continuation sheets
attached to Schedule of Creditors Holding
Unsecured Nonpriority Claims

Subtotal ▶   $ 401.25

Total ▶   $
(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable, on the Statistical
Summary of Certain Liabilities and Related Data.)

B6F (Official Form 6F) (12/07) – Cont.

In re  Chicago Tribune Company                                   ,          Case No.  08-13152
                        **Debtor**                                                                    **(if known)**

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (*See instructions above.*) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.  CATCHING FLUIDPOWER COMPANY 3643 EAGLE WAY CHICAGO, IL 60678-1036 | | | General Trade Payable | | | | $428.79 |
| ACCOUNT NO.  CELLIT 213 W INSTITUTE PLACE CHICAGO, IL 60610 | | | General Trade Payable | | | | $11,500.00 |
| ACCOUNT NO.  CENTER FOR THE STUDY OF SERVICES 1625 K STREET NW   8TH FLR WASHINGTON, DC 20006 | | | General Trade Payable | | | | $1,087.50 |
| ACCOUNT NO.  CENTERPOINT ENERGY SERVICES INC 23968 NETWORK PLACE CHICAGO, IL 60673-1239 | | | General Trade Payable | | | | $63,100.95 |
| ACCOUNT NO.  CENTRAL ILLINOIS LIGHT PO BOX 66149 ST LOUIS, MO 63166-6149 | | | General Trade Payable | | | | $345.65 |

Sheet no.  22  of  148  continuation sheets
attached to Schedule of Creditors Holding
Unsecured Nonpriority Claims

Subtotal ▶ | $ 76,462.89

Total ▶ | $
(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable, on the Statistical
Summary of Certain Liabilities and Related Data.)

B6F (Official Form 6F) (12/07) – Cont.

In re  Chicago Tribune Company                    ,          Case No.   08-13152
                  **Debtor**                                                          **(if known)**

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (*See instructions above.*) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br><br>CHARLES, JOHN A<br>8501 E ROSE LANE<br>SCOTTSDALE, AZ 85250 | | | General Trade Payable | | | | $0.00 |
| ACCOUNT NO.<br><br>CHEMSTATION CHICAGO<br>PO BOX 931841<br>CLEVELAND, OH 44193 | | | General Trade Payable | | | | $927.71 |
| ACCOUNT NO.<br><br>CHICAGO COMMUNICATION SERVICE<br>135 S LASALLE STREET<br>CHICAGO, IL 60674-4493 | | | General Trade Payable | | | | $1,738.80 |
| ACCOUNT NO.<br><br>CHICAGO COMMUNICATIONS LLC<br>2669 PAYSPHERE AVE<br>CHICAGO, IL 60674 | | | General Trade Payable | | | | $2,151.34 |
| ACCOUNT NO.<br><br>CHICAGO DEFENDER PUBLISHING CO<br>200 S MICHIGAN AVE  SUITE 1700<br>CHICAGO, IL 60604 | | | General Trade Payable | | | | $1,854.60 |

Sheet no.  23  of  148  continuation sheets
attached to Schedule of Creditors Holding
Unsecured Nonpriority Claims

Subtotal ▶   $ 6,672.45

Total ▶   $
(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable, on the Statistical
Summary of Certain Liabilities and Related Data.)

B6F (Official Form 6F) (12/07) – Cont.

In re  Chicago Tribune Company                          ,          Case No.   08-13152
　　　　　　　　　　Debtor                                                                (if known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (*See instructions above.*) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br><br>CHICAGO DEPARTMENT OF REVENUE<br>8034 INNOVATION WAY<br>CHICAGO, IL 60682 | | | General Trade Payable | | | | $400.00 |
| ACCOUNT NO.<br><br>CHICAGO MESSENGER SERVICE, INC<br>3188 EAGLE WAY<br>CHICAGO, IL 60678-1318 | | | General Trade Payable | | | | $229.56 |
| ACCOUNT NO.<br><br>CHICAGO SPENCE TOOL & RUBBER<br>PO BOX 1528<br>MELROSE PARK, IL 60161-1528 | | | General Trade Payable | | | | $211.59 |
| ACCOUNT NO.<br><br>CHICAGO SUN TIMES INC<br>PO BOX 1003<br>TINLEY PARK, IL 60477 | | | General Trade Payable | | | | $12.60 |
| ACCOUNT NO.<br><br>CHICAGO SUN TIMES INC<br>8644 INNOVATION WAY<br>CHICAGO, IL 60682-0086 | | | General Trade Payable | | | | $104.38 |

Sheet no.  24  of  148  continuation sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal ▶　$ 958.13

Total ▶　$
(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable, on the Statistical Summary of Certain Liabilities and Related Data.)

B6F (Official Form 6F) (12/07) – Cont.

In re  Chicago Tribune Company                    ,          Case No.  08-13152
                        **Debtor**                                                    **(if known)**

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER *(See instructions above.)* | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.  'Chicago Tribune - Machinists IAM National | | | Employee IAM National | | X | | Undetermined |
| ACCOUNT NO.  'Chicago Tribune – Drivers Chicago Newspaper Publishers Drivers Union Pension Plan | | | Employee Pension Plan | | X | | Undetermined |
| ACCOUNT NO.  'Chicago Tribune- Pressmen GCIU-Employer Retirement Fund | | | Employee GCIU-Employer Retirement Fund | | X | | Undetermined |
| ACCOUNT NO.  CHO, JENNIFER NATIONAL TEACHERS ACADEMY 55 W CERMAK RD CHICAGO, IL 60616 | | | General Trade Payable | | | | $58.00 |
| ACCOUNT NO.  CHOICEPOINT PUBLIC RECORDS INC PO BOX 945664 ATLANTA, GA 30394-5664 | | | General Trade Payable | | | | $1,072.58 |

Sheet no.  25  of  148  continuation sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal ▶    $ 1,130.58

Total ▶    $
(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable, on the Statistical Summary of Certain Liabilities and Related Data.)

B6F (Official Form 6F) (12/07) – Cont.

In re  **Chicago Tribune Company**                            ,        Case No.   **08-13152**
_____
          **Debtor**                                                                **(if known)**

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (*See instructions above.*) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.  CHRISTOPH NIEMANN INC 57 MONTAGUE STREET  APT 3K BROOKLYN, NY 11201 | | | General Trade Payable | | | | $1,500.00 |
| ACCOUNT NO.  CIT GROUP COMMERCIAL SERVICE PO BOX 1036 CHARLOTTE, NC 28201-1036 | | | General Trade Payable | | | | $621.37 |
| ACCOUNT NO.  CITY OF CHICAGO DEPARTMENT OF WATER PO BOX 6330 CHICAGO, IL 60680-6330 | | | General Trade Payable | | | | $5,135.68 |
| ACCOUNT NO.  CITY OF CHICAGO DEPT OF REVENUE 8108 INNOVATION WAY CHICAGO, IL 60682-0081 | | | General Trade Payable | | | | $6,561.00 |
| ACCOUNT NO.  CITY OF COUNTRYSIDE 5550 EAST AVE COUNTRYSIDE, IL 60525 | | | General Trade Payable | | | | $16.88 |

Sheet no.  _26_ of _148_ continuation sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal ▶    $ 13,834.93

Total ▶    $
(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable, on the Statistical Summary of Certain Liabilities and Related Data.)

B6F (Official Form 6F) (12/07) – Cont.

In re  Chicago Tribune Company                          ,                    Case No.   08-13152
          **Debtor**                                                            **(if known)**

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (*See instructions above.*) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br><br>CITY OF ELGIN<br>150 DEXTER COURT<br>ELGIN, IL 60120 | | | General Trade Payable | | | | $116.58 |
| ACCOUNT NO.<br><br>CITY OF JOILET<br>150 W JEFFERSON ST<br>JOILET, IL 60432-4156 | | | General Trade Payable | | | | $1.77 |
| ACCOUNT NO.<br><br>CITY OF LOVES PARK<br>100 HEART BLVD<br>LOVES PARK, IL 61111 | | | General Trade Payable | | | | $8.74 |
| ACCOUNT NO.<br><br>CITY OF MORRIS<br>320 WAUPONSEE ST<br>MORRIS, IL 60450 | | | General Trade Payable | | | | $39.01 |
| ACCOUNT NO.<br><br>CITY OF NAPERVILLE<br>PO BOX 565<br>400 S EAGLE<br>NAPERVILLE, IL 60540 | | | General Trade Payable | | | | $1,255.76 |

Sheet no. __27_ of __148_ continuation sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal ▶  $ 1,421.86

Total ▶  $
(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable, on the Statistical Summary of Certain Liabilities and Related Data.)

B6F (Official Form 6F) (12/07) – Cont.

In re  Chicago Tribune Company                    ,                    Case No.  08-13152
           **Debtor**                                                                **(if known)**

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (*See instructions above.*) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br><br>CITY OF OTTAWA<br>301 WEST MADISON ST<br>OTTAWA, IL 61350 | | | General Trade Payable | | | | $18.48 |
| ACCOUNT NO.<br><br>CITY OF SANDWICH<br>144 E RAILROAD ST<br>SANDWICH, IL 60548 | | | General Trade Payable | | | | $42.07 |
| ACCOUNT NO.<br><br>CITY OF ST CHARLES<br>2 E MAIN ST<br>ST CHARLES, IL 60174 | | | General Trade Payable | | | | $43.53 |
| ACCOUNT NO.<br><br>CKELSCH INC<br>2146 N DAYTON ST    APT 102<br>CHICAGO, IL 60614 | | | General Trade Payable | | | | $200.00 |
| ACCOUNT NO.<br><br>CLASSIFIED VENTURES LLC<br>2413 COLLECTION CENTER DR<br>CHICAGO, IL 60693 | | | General Trade Payable | | | | $785,010.19 |

Sheet no.  28  of  148  continuation sheets
attached to Schedule of Creditors Holding
Unsecured Nonpriority Claims

Subtotal ▶ | $ 785,314.27

Total ▶ | $
(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable, on the Statistical
Summary of Certain Liabilities and Related Data.)

B6F (Official Form 6F) (12/07) – Cont.

In re  Chicago Tribune Company                    ,                    Case No.   08-13152
                **Debtor**                                                                                          **(if known)**

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (*See instructions above.*) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br><br>CLEANMAX INC<br>91 JOHN M BOOR DRIVE<br>GILBERTS, IL 60136 | | | General Trade Payable | | | | $157.49 |
| ACCOUNT NO.<br><br>CMS-CAROLINA MANUFACTURERS SRV INC<br>WACHOVIA LOCKBOX SERVICES<br>PO BOX 751011<br>CHARLOTTE, NC 28275 | | | General Trade Payable | | | | $9,801.86 |
| ACCOUNT NO.<br><br>CNI CORPORATION<br>394 ELM STREET<br>MILFORD, NH 03055 | | | General Trade Payable | | | | $1,800.00 |
| ACCOUNT NO.<br><br>COBALT GROUP<br>DEPT CH17034<br>PALATINE, IL 60055 | | | General Trade Payable | | | | $1,112.90 |

Sheet no.   29  of   148  continuation sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal ▶   $ 12,872.25

Total ▶   $
(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable, on the Statistical Summary of Certain Liabilities and Related Data.)

B6F (Official Form 6F) (12/07) – Cont.

In re  Chicago Tribune Company                              ,          Case No.   08-13152
　　　　　　　　 **Debtor**                                                                                      **(if known)**

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER *(See instructions above.)* | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. <br><br> COLANGELO, TERRY <br> 1000 GARLANDS LN    1324 <br> BARRINGTON, IL 60010 | | | Unclaimed Checks | | | | $15.63 |
| ACCOUNT NO. <br><br> COMCAST <br> PO BOX 530098 <br> ATLANTA, GA 30353-0098 | | | General Trade Payable | | | | $41.53 |
| ACCOUNT NO. <br><br> COMCAST CABLE COMMUNICATIONS INC <br> PO BOX 3002 <br> SOUTHEASTERN, PA 19398-3002 | | | General Trade Payable | | | | $57.94 |
| ACCOUNT NO. <br><br> COMCAST SPORTSNET CHICAGO LLC <br> 75 REMITTANCE DRIVE  STE 2850 <br> CHICAGO, IL 60675-2850 | | | General Trade Payable | | | | $5,000.00 |
| ACCOUNT NO. <br><br> COMED <br> BILL PAYMENT CENTER <br> CHICAGO, IL 60668-0001 | | | General Trade Payable | | | | $25.35 |

Sheet no.  30 of  148  continuation sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal ▶    $ 5,140.45

Total ▶    $
(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable, on the Statistical Summary of Certain Liabilities and Related Data.)

B6F (Official Form 6F) (12/07) – Cont.

In re  Chicago Tribune Company                    ,                    Case No.   08-13152
                    **Debtor**                                                                    **(if known)**

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (*See instructions above.*) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br><br>COMED<br>P O BOX 803457<br>CHICAGO, IL 60680-3457 | | | General Trade Payable | | | | $2,127.70 |
| ACCOUNT NO.<br><br>COMMUNICATIONS REVOLVING FUND<br>C/O A & R SHARES SERVICES CENTER<br>CMS ACCOUNTS RECEIVABLE SECTION<br>PO BOX 7199<br>SPRINGFIELD, IL 62791-7199 | | | General Trade Payable | | | | $269.41 |
| ACCOUNT NO.<br><br>COMMUNICATIONS REVOLVING FUND<br>DEPT OF CENTRAL MGMT SERVICES<br>520 STRATTON OFFICE BUILDING<br>SPRINGFIELD, IL 62706 | | | General Trade Payable | | | | $57.13 |
| ACCOUNT NO.<br><br>COMMUNITY COUNSELING CENTERS OF CHICAGO<br>4740  N CLARK STREET<br>CHICAGO, IL 60640 | | | Unclaimed Checks | | | | $29.90 |

Sheet no.   31  of   148  continuation sheets
attached to Schedule of Creditors Holding
Unsecured Nonpriority Claims

Subtotal ▶   $ 2,484.14

Total ▶   $
(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable, on the Statistical
Summary of Certain Liabilities and Related Data.)

B6F (Official Form 6F) (12/07) – Cont.

In re  Chicago Tribune Company                                ,          Case No.  08-13152
                   **Debtor**                                                                        **(if known)**

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (*See instructions above.*) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br><br>CONCENTRA MEDICAL CENTERS<br>PO BOX 488<br>LOMBARD, IL 60148 | | | General Trade Payable | | | | $680.00 |
| ACCOUNT NO.<br><br>CONCENTRA MEDICAL CENTERS INC<br>PO BOX 488<br>LOMBARD, IL 60148 | | | General Trade Payable | | | | $2,956.00 |
| ACCOUNT NO.<br><br>CONNECTICUT NEWS GROUP<br>ATTN RICH DELMONACO<br>9 RIVERBEND DR SOUTH<br>STAMFORD, CT 06907 | | | General Trade Payable | | | | $563.46 |
| ACCOUNT NO.<br><br>CONSTELLATION NEW ENERGY<br>BANK OF AMERICA LOCKBOX SERVICE<br>14217 COLLECTIONS CENTER DR<br>CHICAGO, IL 60693 | | | General Trade Payable | | | | $307,904.42 |

Sheet no.  32  of  148  continuation sheets
attached to Schedule of Creditors Holding
Unsecured Nonpriority Claims

Subtotal ▶ | $ 312,103.88

Total ▶ | $
(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable, on the Statistical
Summary of Certain Liabilities and Related Data.)

B6F (Official Form 6F) (12/07) – Cont.

In re  Chicago Tribune Company                               ,          Case No.   08-13152
                        **Debtor**                                                          **(if known)**

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER *(See instructions above.)* | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br><br>CORBIS CORPORATION<br>13159 COLLECTION CENTER DR<br>CHICAGO, IL 60693 | | | General Trade Payable | | | | $250.00 |
| ACCOUNT NO.<br><br>CORPORATE TELECOM SOLUTIONS<br>PO BOX 855<br>SPRING HOUSE, PA 19477 | | | General Trade Payable | | | | $57.98 |
| ACCOUNT NO.<br><br>COSI INC<br>1751 LAKE COOK ROAD<br>DEERFIELD, IL 60015 | | | Unclaimed Checks | | | | $32.25 |
| ACCOUNT NO.<br><br>COURION<br>PO BOX 790051<br>ST LOUIS, MO 63179 | | | General Trade Payable | | | | $173.61 |
| ACCOUNT NO.<br><br>COVAD COMMUNICATIONS<br>DEPT 33408<br>PO BOX 39000<br>SAN FRANCISCO, CA 94139 | | | General Trade Payable | | | | $144.89 |

Sheet no.  33  of  148  continuation sheets
attached to Schedule of Creditors Holding
Unsecured Nonpriority Claims

Subtotal ▶   $ 658.73

Total ▶   $
(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable, on the Statistical
Summary of Certain Liabilities and Related Data.)

B6F (Official Form 6F) (12/07) – Cont.

In re  Chicago Tribune Company                              ,          Case No.  08-13152
                          **Debtor**                                                        **(if known)**

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (*See instructions above.*) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br><br>COX COMMUNICATIONS INC<br>PO BOX 183124<br>COLUMBUS, OH 43218-3124 | | | General Trade Payable | | | | $20.38 |
| ACCOUNT NO.<br><br>CRAIN COMMUNICATIONS INC<br>DRAWER No.5842 PO BOX 79001<br>DETROIT, MI 48279-5842 | | | General Trade Payable | | | | $29,373.13 |
| ACCOUNT NO.<br><br>CREATIVE CIRCLE ADVERTISING SOLUTIONS IN<br>123 DYER STREET  SUITE 3B<br>PROVIDENCE, RI 02903 | | | General Trade Payable | | | | $4,803.92 |
| ACCOUNT NO.<br><br>CREATIVE MARKETING COMMUNICATIONS, INC<br>980 N MICHIGAN AVE<br>STE 1400<br>CHICAGO, IL 60611 | | | General Trade Payable | | | | $120.90 |

Sheet no.  34  of  148  continuation sheets
attached to Schedule of Creditors Holding
Unsecured Nonpriority Claims

Subtotal ▶   $ 34,318.33

Total ▶   $
(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable, on the Statistical
Summary of Certain Liabilities and Related Data.)

B6F (Official Form 6F) (12/07) – Cont.

In re  __Chicago Tribune Company_____ ,          Case No.   __08-13152_____
　　　　　　　　**Debtor**　　　　　　　　　　　　　　　　　　　　　　**(if known)**

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER *(See instructions above.)* | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br><br>CREATORS SYNDICATE<br>5777 W CENTURY BLVD    STE 700<br>LOS ANGELES, CA 90045 | | | General Trade Payable | | | | $625.30 |
| ACCOUNT NO.<br><br>CREATORS SYNDICATE<br>5777 CENTURY BLVD<br>SUITE 700<br>LOS ANGELES, CA 90045 | | | General Trade Payable | | | | $5,999.99 |
| ACCOUNT NO.<br><br>CROKIN, ELIZABETH MARY<br>1221 N. DEARBORN. ST  1609N<br>CHICAGO, IL 60610 | | | General Trade Payable | | | | $600.00 |
| ACCOUNT NO.<br><br>CROSS-SELL<br>PO BOX 3907<br>NORFOLK, VA 23514-3907 | | | General Trade Payable | | | | $350.00 |
| ACCOUNT NO.<br><br>CROWN CREDIT COMPANY<br>PO BOX 640352<br>CINCINNATI, OH 45264-0352 | | | General Trade Payable | | | | $5,113.96 |

Sheet no. _35_ of _148_ continuation sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal ▶ | $ 12,689.25

Total ▶ | $
(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable, on the Statistical Summary of Certain Liabilities and Related Data.)

B6F (Official Form 6F) (12/07) – Cont.

In re  **Chicago Tribune Company**                              ,                    Case No.  **08-13152**
                            **Debtor**                                                                        **(if known)**

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (*See instructions above.*) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br><br>CROWN LIFT TRUCKS<br>P O BOX 641173<br>CINCINNATI, OH 45264-1173 | | | General Trade Payable | | | | $1,312.97 |
| ACCOUNT NO.<br><br>CROWN LIFT TRUCKS<br>PO BOX 641173<br>CINCINNATI, OH 45264-1173 | | | General Trade Payable | | | | $6,127.45 |
| ACCOUNT NO.<br><br>DAILY HERALD<br>PO BOX 6236<br>CAROL STREAM, IL 60197-6236 | | | General Trade Payable | | | | $51.08 |
| ACCOUNT NO.<br><br>DARGIS, BARBARA<br>7801 W 127TH ST<br>PALOS HILLS, IL 60464 | | | General Trade Payable | | | | $300.00 |
| ACCOUNT NO.<br><br>DATA BASED ADS INC<br>363 WEST ERIE STREET  SUITE<br>500 EAST<br>CHICAGO, IL 60610 | | | General Trade Payable | | | | $2,604.35 |

Sheet no.  _36_ of _148_ continuation sheets
attached to Schedule of Creditors Holding
Unsecured Nonpriority Claims

Subtotal ▶    $ 10,395.85

Total ▶    $
(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable, on the Statistical
Summary of Certain Liabilities and Related Data.)

B6F (Official Form 6F) (12/07) – Cont.

In re  Chicago Tribune Company                    ,          Case No.   08-13152
                    **Debtor**                                              **(if known)**

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER *(See instructions above.)* | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.  DATA CLEAN CORP P O BOX 128 GLENVIEW, IL 60025 | | | General Trade Payable | | | | $3,158.00 |
| ACCOUNT NO.  DATABANK IMX LLC PO BOX 62286 BALTIMORE, MD 21264 | | | General Trade Payable | | | | $1,446.11 |
| ACCOUNT NO.  DATAFAST INC 8 PLANTERS PL STAFFORD, VA 22554 | | | General Trade Payable | | | | $330.15 |
| ACCOUNT NO.  DATAFAST INC 42 WINNING COLORS ROAD STAFFORD, VA 22556 | | | General Trade Payable | | | | $1,269.15 |
| ACCOUNT NO.  DAVID BANKS PHOTOGRAPHY 3314 PAYNE ST EVANSTON, IL 60201 | | | General Trade Payable | | | | $175.00 |

Sheet no. _37_ of _148_ continuation sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal ▶    $ 6,378.41

Total ▶    $
(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable, on the Statistical Summary of Certain Liabilities and Related Data.)

B6F (Official Form 6F) (12/07) – Cont.

In re  Chicago Tribune Company                         ,                    Case No.   08-13152
                    **Debtor**                                                                (if known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (*See instructions above.*) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br><br>DAVID BANKS PHOTOGRAPHY<br>3314 PAYNE ST<br>EVANSTON, IL 60201 | | | General Trade Payable | | | | $450.00 |
| ACCOUNT NO.<br><br>DAY, MARTY JO<br>5719 106TH STREET  APT 2E<br>CHICAGO RIDGE, IL 60415 | | | General Trade Payable | | | | $90.00 |
| ACCOUNT NO.<br><br>DEARBORN WHOLESALE GROCERS LP<br>2801 S WESTERN AVE<br>CHICAGO, IL 60608 | | | General Trade Payable | | | | $1,093.59 |
| ACCOUNT NO.<br><br>DEITELBAUN, KRITA<br>1929 WESCOTT DR<br>RALEIGH, NC 27614 | | | Unclaimed Checks | | | | $19.00 |
| ACCOUNT NO.<br><br>DELVALLE, HENRY<br>6623 S KEELER<br>CHICAGO, IL 60629 | | | General Trade Payable | | | | $45.00 |

Sheet no.  38  of  148  continuation sheets
attached to Schedule of Creditors Holding
Unsecured Nonpriority Claims

Subtotal ▶   $ 1,697.59

Total ▶   $
(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable, on the Statistical
Summary of Certain Liabilities and Related Data.)

B6F (Official Form 6F) (12/07) – Cont.

In re  **Chicago Tribune Company** _____,                    Case No.  **08-13152** _____
                           **Debtor**                                                              **(if known)**

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER *(See instructions above.)* | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br><br>DEPAUL UNIVERSITY CPE<br>2250 N SHEFFIELD AVE    STE 201<br>OFFICE OF STUDENT LIFE<br>CHICAGO, IL 60614 | | | General Trade Payable | | | | $750.00 |
| ACCOUNT NO.<br><br>DEWOLFE MUSIC LIBRARY<br>25 W 45TH ST<br>STE 801<br>NEW YORK, NY 10036 | | | General Trade Payable | | | | $310.11 |
| ACCOUNT NO.<br><br>DHL EXPRESS USA INC<br>14105 COLLECTIONS CTR DR<br>CHICAGO, IL 60693 | | | General Trade Payable | | | | $3,416.21 |
| ACCOUNT NO.<br><br>Diaz Jr,Frank M | | | Unclaimed Checks | | | | $638.94 |
| ACCOUNT NO.<br><br>DIGITAL BOOTCAMP<br>1400 W HUBBARD<br>CHICAGO, IL 60642 | | | General Trade Payable | | | | $1,625.00 |

Sheet no. _39_ of _148_ continuation sheets
attached to Schedule of Creditors Holding
Unsecured Nonpriority Claims

Subtotal ▶   $ 6,740.26

Total ▶   $
(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable, on the Statistical
Summary of Certain Liabilities and Related Data.)

B6F (Official Form 6F) (12/07) – Cont.

In re  **Chicago Tribune Company** _____ ,          Case No.  **08-13152** _____
　　　　　　　　**Debtor**　　　　　　　　　　　　　　　　　　　　　　　**(if known)**

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (*See instructions above.*) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.  DKP & ASSOCIATES INC 7847 LOWELL AVE    STE 200 SKOKIE, IL 60076-3535 | | | General Trade Payable | | | | $12,807.26 |
| ACCOUNT NO.  DONNELLY, MARY 103 RYDER AVE DIX HILLS, NY 11746 | | | General Trade Payable | | | | $150.00 |
| ACCOUNT NO.  DOODAD PO BOX 643566 PITTSBURGH, PA 15264 | | | General Trade Payable | | | | $160,229.75 |
| ACCOUNT NO.  DOOLEY ELEMENTARY SCHOOL 622 NORWOOD LN SCHAUMBURG, IL 60193 | | | General Trade Payable | | | | $6.90 |
| ACCOUNT NO.  DOSTATNI, YVETTE MARIE 1231 W 31ST ST CHICAGO, IL 60608 | | | General Trade Payable | | | | $100.00 |

Sheet no. _40_ of _148_ continuation sheets
attached to Schedule of Creditors Holding
Unsecured Nonpriority Claims

Subtotal ▶ | $ 173,293.91

Total ▶ | $
(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable, on the Statistical
Summary of Certain Liabilities and Related Data.)

B6F (Official Form 6F) (12/07) – Cont.

In re  Chicago Tribune Company                              ,          Case No.   08-13152
                          **Debtor**                                                                    **(if known)**

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (*See instructions above.*) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br><br>Douglas,Shanise D | | | Unclaimed Checks | | | | $2.52 |
| ACCOUNT NO.<br><br>DOW JONES & COMPANY<br>PO BOX 300<br>PRINCETON, NJ 08543-0300 | | | General Trade Payable | | | | $2,403.87 |
| ACCOUNT NO.<br><br>DOW JONES & COMPANY INC<br>PO BOX 4137<br>CHURCH STREET STATION<br>NEW YORK, NY 10261 | | | General Trade Payable | | | | $836.61 |
| ACCOUNT NO.<br><br>DOWNING, ANDREW J<br>4435 N PAULINA  NO.3S<br>CHICAGO, IL 60640 | | | General Trade Payable | | | | $200.00 |
| ACCOUNT NO.<br><br>DRAKE, WESLEY<br>1111 N WESTERN   UNIT 4S<br>CHICAGO, IL 60622 | | | General Trade Payable | | | | $2,400.00 |

Sheet no.  _41_ of _148_ continuation sheets
attached to Schedule of Creditors Holding
Unsecured Nonpriority Claims

Subtotal ▶    $ 5,843.00

Total ▶    $
(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable, on the Statistical
Summary of Certain Liabilities and Related Data.)

B6F (Official Form 6F) (12/07) – Cont.

In re  Chicago Tribune Company                              ,                    Case No.  08-13152
                              **Debtor**                                                                          **(if known)**

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER *(See instructions above.)* | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. <br><br> DRIVECHICAGO LLC <br> 18 W 200 BUTTERFIELD RD <br> OAK BROOK TERRACE, IL 60181-4810 | | | General Trade Payable | | | | $1,600.00 |
| ACCOUNT NO. <br><br> DUDLEY, CARLTON <br> 7801 S WINCHESTER <br> CHICAGO, IL 60620 | | | General Trade Payable | | | | $477.61 |
| ACCOUNT NO. <br><br> DUNN, DIANE <br> 13725 LUCCA FOREST DR <br> BLOOMINGTON, IL 61704 | | | Unclaimed Checks | | | | $1.75 |
| ACCOUNT NO. <br><br> DUNNE, LEO J <br> 1343 BUCKINGHAM ROAD <br> GROSSE POINTE, MI 48230 | | | General Trade Payable | | | | $250.00 |
| ACCOUNT NO. <br><br> DYNAMEX INC <br> 12837 COLLECTIONS CNTR DRIVE <br> CHICAGO, IL 60693 | | | General Trade Payable | | | | $103.82 |

Sheet no. _42_ of _148_ continuation sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal ▶  $ 2,433.18

Total ▶  $
(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable, on the Statistical Summary of Certain Liabilities and Related Data.)

B6F (Official Form 6F) (12/07) – Cont.

In re  Chicago Tribune Company                         ,          Case No.  08-13152
                        **Debtor**                                                      **(if known)**

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER *(See instructions above.)* | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. <br><br> EACH, MOLLY <br> 2112 N RICHMOND  NO.2 <br> CHICAGO, IL 60647 | | | General Trade Payable | | | | $525.00 |
| ACCOUNT NO. <br><br> Earl,Andre | | | Unclaimed Checks | | | | $94.30 |
| ACCOUNT NO. <br><br> EAST AURORA HS <br> 500 TOMCAT LN <br> AURORA, IL 60505 | | | General Trade Payable | | | | $11.50 |
| ACCOUNT NO. <br><br> EASTMAN KODAK COMPANY <br> 1778 SOLUTIONS CTR <br> CHICAGO, IL 60677-1007 | | | General Trade Payable | | | | $10,365.00 |
| ACCOUNT NO. <br><br> EBM INC <br> 33610 TREASURY CENTER <br> CHICAGO, IL 60694-3600 | | | General Trade Payable | | | | $1,843.33 |

Sheet no. _43_ of _148_ continuation sheets
attached to Schedule of Creditors Holding
Unsecured Nonpriority Claims

Subtotal ▶   $ 12,839.13

Total ▶   $
(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable, on the Statistical
Summary of Certain Liabilities and Related Data.)

B6F (Official Form 6F) (12/07) – Cont.

In re  Chicago Tribune Company                    ,          Case No.   08-13152
                    **Debtor**                                                    **(if known)**

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (*See instructions above.*) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br><br>ECOLAB INC<br>PO BOX 6007<br>GRAND FORKS, ND 58206-6007 | | | General Trade Payable | | | | $1,538.94 |
| ACCOUNT NO.<br><br>ECONOMIC CLUB OF CHICAGO<br>C/O BANK ONE LOCK BOX<br>2888 EAGLE WAY<br>CHICAGO, IL 60678-1028 | | | General Trade Payable | | | | $97.83 |
| ACCOUNT NO.<br><br>EDGIL ASSOCIATES INC<br>PO BOX 51379<br>LOS ANGELES, CA 90051-5679 | | | General Trade Payable | | | | $10,848.52 |
| ACCOUNT NO.<br><br>EDGIL ASSOCIATES INC<br>6 FORTUNE DRIVE  SUITE 201<br>BILLERICA, MA 01821 | | | General Trade Payable | | | | $1,500.00 |
| ACCOUNT NO.<br><br>ELITE STAFFING INC<br>SLOT 302157<br>PO BOX 66973<br>CHICAGO, IL 60666-0973 | | | General Trade Payable | | | | $0.00 |

Sheet no.  44  of  148  continuation sheets
attached to Schedule of Creditors Holding
Unsecured Nonpriority Claims

Subtotal ▶   $ 13,985.29

Total ▶   $
(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable, on the Statistical
Summary of Certain Liabilities and Related Data.)

B6F (Official Form 6F) (12/07) – Cont.

In re  **Chicago Tribune Company**            ,              Case No.   **08-13152**
               **Debtor**                                                                **(if known)**

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER *(See instructions above.)* | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. <br><br> EMBARKMEDIA <br> 333 E ONTARIO ST     No.1904B <br> CHICAGO, IL 60611 | | | General Trade Payable | | | | $925.00 |
| ACCOUNT NO. <br><br> EMKAY INC <br> PO BOX 92047 <br> CHICAGO, IL 60675-2047 | | | General Trade Payable | | | | $71.39 |
| ACCOUNT NO. <br><br> EMPEREON MARKETING LLC <br> PO BOX 17173 <br> DENVER, CO 80217-0173 | | | General Trade Payable | | | | $588.45 |
| ACCOUNT NO. <br><br> ENGINEX ENVIRONMENTAL ENGINEERING LLC <br> 27834 N IRMA LEE CIRCLE <br> LAKE FOREST, IL 60045 | | | General Trade Payable | | | | $3,139.65 |
| ACCOUNT NO. <br><br> ENGLISH, PHIL <br> 2122 W THOMAS STREET <br> CHICAGO, IL 60622 | | | General Trade Payable | | | | $300.00 |

Sheet no. _45_ of _148_ continuation sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal ▶  | $ 5,024.49

Total ▶  | $
(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable, on the Statistical Summary of Certain Liabilities and Related Data.)

B6F (Official Form 6F) (12/07) – Cont.

In re  Chicago Tribune Company                              ,          Case No.   08-13152                              
                    **Debtor**                                                                    **(if known)**

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER *(See instructions above.)* | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. ENTICENT INC PO BOX 65202 CHARLOTTE, NC 28265-5202 | | | General Trade Payable | | | | $14,000.00 |
| ACCOUNT NO. ENVIRONMENTAL MONITORING & TECHNOLOGIES 8100 N AUSTIN AVE MORTON GROVE, IL 60053-3203 | | | General Trade Payable | | | | $2,881.50 |
| ACCOUNT NO. ERNST HERTZBERG & SONS MONASTERY HILL BINDERY 1751 WEST BELMONT AVENUE CHICAGO, IL 60657 | | | General Trade Payable | | | | $4,951.23 |
| ACCOUNT NO. ESKIN, LEAH 4510 ROLAND AVENUE BALTIMORE, MD 21210 | | | General Trade Payable | | | | $0.00 |
| ACCOUNT NO. Estate of Charles L Cacelli,The | | | Unclaimed Checks | | | | $1,059.12 |

Sheet no.  46  of  148  continuation sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal ▶ | $ 22,891.85

Total ▶ | $
(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable, on the Statistical Summary of Certain Liabilities and Related Data.)

B6F (Official Form 6F) (12/07) – Cont.

In re  Chicago Tribune Company                    ,          Case No.  08-13152
              **Debtor**                                                              **(if known)**

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER *(See instructions above.)* | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br><br>EVERETT COLLECTION<br>104 West 27th Street, 3rd Flr<br>New York, NY 10001 | | | General Trade Payable | | | | $700.00 |
| ACCOUNT NO.<br><br>EXPO LAMINATING SERVICES INC<br>3302 COMMERCIAL AVE<br>NORTHBROOK, IL 60062 | | | General Trade Payable | | | | $43.20 |
| ACCOUNT NO.<br><br>EXPRESS CARD AND LABEL CO INC<br>PO BOX 4247<br>TOPEKA, KS 66604-0247 | | | General Trade Payable | | | | $25,963.25 |
| ACCOUNT NO.<br><br>EXPRESS MAID<br>1101 LAKE STREET No. 403<br>OAK PARK, IL 60301 | | | General Trade Payable | | | | $375.00 |
| ACCOUNT NO.<br><br>FABBRE, ALICIA<br>701 KUNGS WAY<br>JOLIET, IL 60435 | | | General Trade Payable | | | | $0.00 |

Sheet no.  47  of  148  continuation sheets
attached to Schedule of Creditors Holding
Unsecured Nonpriority Claims

Subtotal ▶  | $ 27,081.45

Total ▶  | $
(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable, on the Statistical
Summary of Certain Liabilities and Related Data.)

B6F (Official Form 6F) (12/07) – Cont.

In re  Chicago Tribune Company                              ,          Case No.   08-13152
                    **Debtor**                                                              **(if known)**

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (*See instructions above.*) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br><br>FACILITY SERVICES GROUP INC<br>5050 S LAKE SHORE DR<br>No.2212S<br>CHICAGO, IL 60615 | | | General Trade Payable | | | | $3,225.00 |
| ACCOUNT NO.<br><br>FACILITY SERVICES GROUP INC<br>5050 S LAKE SHORE DR<br>No.2212S<br>CHICAGO, IL 60615 | | | General Trade Payable | | | | $525.00 |
| ACCOUNT NO.<br><br>FEDEX<br>PO BOX 94515<br>PALATINE, IL 60094-4515 | | | General Trade Payable | | | | $1,085.28 |
| ACCOUNT NO.<br><br>FGS INC<br>815 W VAN BUREN  SUITE 302<br>CHICAGO, IL 60607 | | | General Trade Payable | | | | $97.50 |
| ACCOUNT NO.<br><br>FINISHING COMPANY<br>136 COMMERCIAL AVENUE<br>POWDER DIVISION<br>ADDISON, IL 60101 | | | General Trade Payable | | | | $3,251.73 |

Sheet no.  48 of  148 continuation sheets
attached to Schedule of Creditors Holding
Unsecured Nonpriority Claims

Subtotal ▶        $ 8,184.51

Total ▶        $
(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable, on the Statistical
Summary of Certain Liabilities and Related Data.)

B6F (Official Form 6F) (12/07) – Cont.

In re  Chicago Tribune Company                    ,                    Case No.  08-13152
               **Debtor**                                                        **(if known)**

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (*See instructions above.*) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br><br>FIVE ALARM MUSIC<br>35 W DAYTON ST<br>PASADENA, CA 91105 | | | General Trade Payable | | | | $165.00 |
| ACCOUNT NO.<br><br>FLAGG CREEK WATER RECLAMATION DISTRICT<br>7001 N FRONTAGE ROAD<br>BURR RIDGE, IL 60527 | | | General Trade Payable | | | | $52.37 |
| ACCOUNT NO.<br><br>FLINT GROUP NORTH AMERICA CORP<br>1455 PAYSPHERE CIRCLE<br>CHICAGO, IL 60674 | | | General Trade Payable | | | | $0.00 |
| ACCOUNT NO.<br><br>FLOORING RESOURCES CORPORATION<br>600 WEST PRATT BLVD<br>ELK GROVE VILLAGE, IL 60007 | | | General Trade Payable | | | | $1,193.00 |
| ACCOUNT NO.<br><br>FLOORING RESOURCES CORPORATION<br>600 WEST PRATT BLVD<br>ELK GROVE VILLAGE, IL 60007 | | | General Trade Payable | | | | $2,386.00 |

Sheet no. _49_ of _148_ continuation sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal ▶  $ 3,796.37

Total ▶  $
(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable, on the Statistical Summary of Certain Liabilities and Related Data.)

B6F (Official Form 6F) (12/07) – Cont.

In re  __Chicago Tribune Company_____ ,          Case No.  __08-13152_____
                __Debtor__                                                  __(if known)__

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (*See instructions above.*) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br><br>FOR BARE FEET INC<br>PO BOX 159<br>HELMSBURG, IN 47435 | | | General Trade Payable | | | | $3,230.21 |
| ACCOUNT NO.<br><br>FORD MODELS INC<br>PO BOX 29629<br>GENERAL POST OFFICE<br>NEW YORK, NY 10087-9629 | | | General Trade Payable | | | | $665.43 |
| ACCOUNT NO.<br><br>FRANCQUE, BERNARD<br>18278 N 2120 AVE<br>GENESEO, IL 61254 | | | Unclaimed Checks | | | | $14.01 |
| ACCOUNT NO.<br><br>FRANK MAGID ASSOCIATES INC<br>ONE RESEARCH CENTER<br>MARION, IA 52302 | | | General Trade Payable | | | | $6,000.00 |
| ACCOUNT NO.<br><br>FRIEDMAN, ANDY<br>261 PROSPECT PLACE NO.2<br>BROOKLYN, NY 11238 | | | General Trade Payable | | | | $1,400.00 |

Sheet no. _50_ of _148_ continuation sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal ▶    $ 11,309.65

Total ▶    $
(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable, on the Statistical Summary of Certain Liabilities and Related Data.)

B6F (Official Form 6F) (12/07) – Cont.

In re  Chicago Tribune Company                    ,          Case No.   08-13152
              **Debtor**                                                  **(if known)**

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (*See instructions above.*) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br><br>FROST LIGHTING CO<br>PO BOX 146576<br>CHICAGO, IL 60614-6576 | | | General Trade Payable | | | | $6,014.00 |
| ACCOUNT NO.<br><br>FRUIT STORE INC<br>26 W 1ST ST<br>HINSDALE, IL 60521 | | | General Trade Payable | | | | $206.79 |
| ACCOUNT NO.<br><br>FULLER, RUTH<br>407 CLEARVIEW LN<br>LAKE VILLA, IL 60046 | | | General Trade Payable | | | | $0.00 |
| ACCOUNT NO.<br><br>GALAXY 1 COMMUNICATIONS LLC<br>4611 S UNIVERSITY DR  NO.454<br>FORT LAUDERDALE, FL 33328 | | | General Trade Payable | | | | $5,355.53 |
| ACCOUNT NO.<br><br>GALLAGHER, DANIEL P<br>1500 ELDORADO PKWY    No.328<br>MCKINNEY, TX 75069 | | | General Trade Payable | | | | $75.00 |

Sheet no.  51  of  148  continuation sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal ▶ | $ 11,651.32

Total ▶ | $
(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable, on the Statistical Summary of Certain Liabilities and Related Data.)

B6F (Official Form 6F) (12/07) – Cont.

In re  **Chicago Tribune Company**                    ,          Case No.  **08-13152**
            **Debtor**                                                              **(if known)**

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (*See instructions above.*) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. <br><br> GANS, CURTIS B <br> 40220 HAYWOOD LANE <br> LOVETTSVILLE, VA 20180 | | | Unclaimed Checks | | | | $150.00 |
| ACCOUNT NO. <br><br> GAST MANUFACTURING CORP <br> A UNIT OF IDEX CORPORATION <br> PO BOX 98763 <br> CHICAGO, IL 60693 | | | General Trade Payable | | | | $782.97 |
| ACCOUNT NO. <br><br> GATEWAY MARKETING INTERNATIONAL <br> 3350 SALT CREEK LANE  SUITE 117 <br> ARLINGTON HTS, IL 60005 | | | General Trade Payable | | | | $13,949.65 |
| ACCOUNT NO. <br><br> GE CAPITAL <br> PO BOX 640387 <br> PITTSBURGH, PA 15264-0387 | | | General Trade Payable | | | | $60,613.33 |
| ACCOUNT NO. <br><br> GE CAPITAL FLEET SERVICES <br> PO BOX 100363 <br> ATLANTA, GA 30384-0363 | | | General Trade Payable | | | | $7,354.20 |

Sheet no.  _52_ of _148_ continuation sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal ▶   $ 82,850.15

Total ▶   $
(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable, on the Statistical Summary of Certain Liabilities and Related Data.)

B6F (Official Form 6F) (12/07) – Cont.

In re  **Chicago Tribune Company**                        ,            Case No.   **08-13152**
_____                                    _____
                      **Debtor**                                                    **(if known)**

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (*See instructions above.*) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br><br>GE FLEET SERVICES<br>PO BOX 100363<br>ATLANTA, GA 30384-0363 | | | General Trade Payable | | | | $75.60 |
| ACCOUNT NO.<br><br>GERMAN, SEAN E<br>C/O ARGENTA-OREANA HIGH SCHOOL<br>500 NORTH MAIN STREET<br>ARGENTA, IL 62501 | | | General Trade Payable | | | | $45.00 |
| ACCOUNT NO.<br><br>GETTY IMAGES INC<br>PO BOX 953604<br>ST LOUIS, MO 63195-3604 | | | General Trade Payable | | | | $6,694.77 |
| ACCOUNT NO.<br><br>GIBULA, GARY<br>3 S 511 FOURTH ST<br>WARRENVILLE, IL 60555-3313 | | | General Trade Payable | | | | $250.00 |

Sheet no. __53_ of _148_ continuation sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal ▶   $ 7,065.37

Total ▶   $
(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable, on the Statistical Summary of Certain Liabilities and Related Data.)

B6F (Official Form 6F) (12/07) – Cont.

In re  Chicago Tribune Company                                    ,                    Case No.   08-13152
                              **Debtor**                                                                        **(if known)**

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER *(See instructions above.)* | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br><br>GLENN KAUPERT PHOTOGRAPHY<br>745 NORFOLK AVE<br>WESTCHESTER, IL 60154 | | | General Trade Payable | | | | $450.00 |
| ACCOUNT NO.<br><br>GLOBAL CROSSING TELECOMMUNICATIONS INC<br>PO BOX 741276<br>CINCINNATI, OH 45274-1276 | | | General Trade Payable | | | | $1,300.45 |
| ACCOUNT NO.<br><br>GMAC COMMERCIAL FINANCE LLC<br>PO BOX 403058<br>ATLANTA, GA 30384-3058 | | | General Trade Payable | | | | $4,264.83 |
| ACCOUNT NO.<br><br>GO PROMOTIONS INC<br>PO BOX 194<br>HIGHLAND PARK, IL 60035 | | | General Trade Payable | | | | $9,012.71 |
| ACCOUNT NO.<br><br>GOLD, TERESA BASSO<br>3806 N ALTA VISTA TERRACE<br>CHICAGO, IL 60613 | | | General Trade Payable | | | | $2,940.00 |

Sheet no.  54  of  148  continuation sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal ▶          $ 17,967.99

Total ▶          $
(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable, on the Statistical Summary of Certain Liabilities and Related Data.)

B6F (Official Form 6F) (12/07) – Cont.

In re  Chicago Tribune Company_____,          Case No.  08-13152_____
                    **Debtor**                                                              **(if known)**

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER *(See instructions above.)* | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br><br>GOLDSBOROUGH JR, ROBERT<br>1225 SOUTH MAIN STREET<br>WHEATON, IL 60187 | | | General Trade Payable | | | | $0.00 |
| ACCOUNT NO.<br><br>GOLDWYN, CRAIG<br>3601 PRAIRIE AVE<br>BROOKFIELD, IL 60513 | | | General Trade Payable | | | | $150.00 |
| ACCOUNT NO.<br><br>GOOGLE INC<br>DEPT 33654<br>PO BOX 39000<br>SAN FRANCISCO, CA 94139 | | | General Trade Payable | | | | $26,117.55 |
| ACCOUNT NO.<br><br>GRAEBEL COMPANIES<br>2631 PAYSHERE CIRCLE<br>CHICAGO, IL 60674 | | | General Trade Payable | | | | $24,009.25 |
| ACCOUNT NO.<br><br>GRANT THORNTON LLP<br>33562 TREASURY CENTER<br>CHICAGO, IL 60694-3500 | | | General Trade Payable | | | | $0.00 |

Sheet no.  _55_ of _148_ continuation sheets
attached to Schedule of Creditors Holding
Unsecured Nonpriority Claims

Subtotal ▶ | $ 50,276.80

Total ▶ | $
(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable, on the Statistical
Summary of Certain Liabilities and Related Data.)

B6F (Official Form 6F) (12/07) – Cont.

In re  **Chicago Tribune Company**                               ,                    Case No.  **08-13152**
                              **Debtor**                                                                                          **(if known)**

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER *(See instructions above.)* | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. <br><br> GRATUNIK, MARK <br> 10760 OAKRIDGE CT <br> SAINT JOHN, IN 46373 | | | Unclaimed Checks | | | | $5.30 |
| ACCOUNT NO. <br><br> GREEN, DARREN <br> 2611 OAK AVENUE <br> NORTHBROOK, IL 60062 | | | General Trade Payable | | | | $250.00 |
| ACCOUNT NO. <br><br> GROPPER, AMY NATHAN <br> 3017 BONNIE BRAE CRESCENT <br> FLOSSMOOR, IL 60422 | | | General Trade Payable | | | | $200.00 |
| ACCOUNT NO. <br><br> GROSSCUP, LUANN <br> 131 W ADAMS <br> VILLA PARK, IL 60181 | | | General Trade Payable | | | | $500.00 |
| ACCOUNT NO. <br><br> GUARDSMARK LLC <br> P O BOX 11407 <br> BIRMINGHAM, AL 35246-3000 | | | General Trade Payable | | | | $19,170.06 |

Sheet no. _56_ of _148_ continuation sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal ▶ | $ 20,125.36

Total ▶ | $
(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable, on the Statistical Summary of Certain Liabilities and Related Data.)

B6F (Official Form 6F) (12/07) – Cont.

In re  Chicago Tribune Company                    ,         Case No.   08-13152
                    **Debtor**                                              **(if known)**

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (*See instructions above.*) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br><br>GUARDSMARK LLC<br>PO BOX 11407<br>BIRMINGHAM, AL 35246-3000 | | | General Trade Payable | | | | $7,725.28 |
| ACCOUNT NO.<br><br>GUSTAFSON, JOANNA M<br>1610 W FULLERTON AVE   UNIT #403<br>CHICAGO, IL 60614 | | | General Trade Payable | | | | $50.00 |
| ACCOUNT NO.<br><br>Gutierrez,Israel | | | Unclaimed Checks | | | | $54.72 |
| ACCOUNT NO.<br><br>GUY & SONS INC<br>1050 W VAN BUREN<br>CHICAGO, IL 60607 | | | General Trade Payable | | | | $329.34 |
| ACCOUNT NO.<br><br>H BAYER CONTROLS<br>1319 W THORNDALE AVENUE<br>CHICAGO, IL 60660 | | | General Trade Payable | | | | $7,950.00 |

Sheet no.  57  of  148  continuation sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal ▶   $ 16,109.34

Total ▶   $
(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable, on the Statistical Summary of Certain Liabilities and Related Data.)

B6F (Official Form 6F) (12/07) – Cont.

In re  Chicago Tribune Company                        ,                    Case No.  08-13152
_____                    _____
                    **Debtor**                                                                      **(if known)**

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (*See instructions above.*) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. <br><br> HABEGGER, LARRY <br> 10 NAPIER LANE <br> SAN FRANCISCO, CA 94133 | | | General Trade Payable | | | | $100.00 |
| ACCOUNT NO. <br><br> HAHN, LUCINDA <br> 520 N KINGSBURY  NO.4602 <br> CHICAGO, IL 60610 | | | General Trade Payable | | | | $1,200.00 |
| ACCOUNT NO. <br><br> HAINES & COMPANY INC <br> PO BOX 2117 <br> 8050 FREEDOM AVENUE NW <br> NORTH CANTON, OH 44720 | | | General Trade Payable | | | | $214.02 |
| ACCOUNT NO. <br><br> HAMBLIN, JON <br> 1733 N KIMBALL  2ND FLOOR <br> CHICAGO, IL 60647 | | | General Trade Payable | | | | $125.00 |

Sheet no.  58  of  148  continuation sheets
attached to Schedule of Creditors Holding
Unsecured Nonpriority Claims

Subtotal ▶    $ 1,639.02

Total ▶    $
(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable, on the Statistical
Summary of Certain Liabilities and Related Data.)

B6F (Official Form 6F) (12/07) – Cont.

In re  **Chicago Tribune Company**                         ,                    Case No.   **08-13152**
_____
Debtor                                                                              (if known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (*See instructions above.*) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br><br>HAMILTON CIRCULATION SUPPLIES COMPANY<br>522 GOULD STREET<br>PO BOX 398<br>BEECHER, IL 60401-0398 | | | General Trade Payable | | | | $330.43 |
| ACCOUNT NO.<br><br>HAMMERS, KATIE<br>2029 N SHEFFIELD AVE  APT #2<br>CHICAGO, IL 60614 | | | General Trade Payable | | | | $500.00 |
| ACCOUNT NO.<br><br>HAMMOND WATER WORKS DEPARTMENT<br>6505 COLUMBIA AVENUE<br>HAMMOND, IN 46320 | | | General Trade Payable | | | | $29.52 |
| ACCOUNT NO.<br><br>HAN, DAVE<br>9098 W EMERSON ST<br>DES PLAINES, IL 60016 | | | Unclaimed Checks | | | | $1.25 |

Sheet no.   59  of   148  continuation sheets
attached to Schedule of Creditors Holding
Unsecured Nonpriority Claims

Subtotal ▶    $ 861.20

Total ▶    $
(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable, on the Statistical
Summary of Certain Liabilities and Related Data.)

B6F (Official Form 6F) (12/07) – Cont.

In re  **Chicago Tribune Company**                    ,          Case No.  **08-13152**
                        **Debtor**                                              **(if known)**

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (*See instructions above.*) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br><br>HANES, FRANK G<br>7933 S KILDARE<br>CHICAGO, IL 60652 | | | General Trade Payable | | | | $150.00 |
| ACCOUNT NO.<br><br>HANLEY WOOD MARKET INTELLIGENCE<br>PO BOX 79415<br>CITY OF INDUSTRY, CA 91716-9415 | | | General Trade Payable | | | | $323.12 |
| ACCOUNT NO.<br><br>HARMON INC<br>4161 S MORGAN<br>CHICAGO, IL 60609 | | | General Trade Payable | | | | $620.00 |
| ACCOUNT NO.<br><br>HARPER, MARY PATRICIA<br>9 HONEY LANE<br>NEW LENOX, IL 60451 | | | General Trade Payable | | | | $75.00 |

Sheet no.  _60_ of _148_ continuation sheets
attached to Schedule of Creditors Holding
Unsecured Nonpriority Claims

Subtotal ▶   $ 1,168.12

Total ▶   $
(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable, on the Statistical
Summary of Certain Liabilities and Related Data.)

B6F (Official Form 6F) (12/07) – Cont.

In re  Chicago Tribune Company                    ,                    Case No.  08-13152
　　　　　　　　　　　Debtor                                                          (if known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (*See instructions above.*) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br><br>HARRIS N A<br>111 W MONROE STREET<br>CHICAGO, IL 60690 | | | Unclaimed Checks | | | | $118.66 |
| ACCOUNT NO.<br><br>Harris,LaToya | | | Unclaimed Checks | | | | $56.00 |
| ACCOUNT NO.<br><br>HASTINGS AIR ENERGY CONTROL INC<br>5555 S WESTRIDGE DRIVE<br>NEW BERLIN, WI 53151 | | | General Trade Payable | | | | $873.00 |
| ACCOUNT NO.<br><br>HEALTH CONCEPTS LLC<br>PO BOX 644006<br>CINCINNATI, OH 45264-4006 | | | General Trade Payable | | | | $1,009.40 |
| ACCOUNT NO.<br><br>HELLER SYNDICATION<br>PO BOX 285<br>GREEN BAY, WI 54305 | | | General Trade Payable | | | | $25.00 |

Sheet no.  61  of  148  continuation sheets
attached to Schedule of Creditors Holding
Unsecured Nonpriority Claims

Subtotal ▶ | $ 2,082.06

Total ▶ | $
(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable, on the Statistical
Summary of Certain Liabilities and Related Data.)

B6F (Official Form 6F) (12/07) – Cont.

In re  **Chicago Tribune Company**                      ,         Case No.  **08-13152**
                          **Debtor**                                                                    **(if known)**

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (*See instructions above.*) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. <br><br> HELLER, JOE <br> HELLER SYNDICATION <br> PO BOX 285 <br> GREEN BAY, WI 54305 | | | General Trade Payable | | | | $50.00 |
| ACCOUNT NO. <br><br> HELM, JANET <br> 1142 W GEORGE ST <br> CHICAGO, IL 60657 | | | General Trade Payable | | | | $1,800.00 |
| ACCOUNT NO. <br><br> HELTZEL, ELLEN E <br> 3705 SW DOSCH CT <br> PORTLAND, OR 97221 | | | General Trade Payable | | | | $350.00 |
| ACCOUNT NO. <br><br> Hendricks,Marvin | | | Unclaimed Checks | | | | $14.57 |
| ACCOUNT NO. <br><br> HENNEMEYER, CHRISTIAN R <br> 2842 SCHOOLHOUSE CIRCLE <br> SILVER SPRING, MD 20902 | | | General Trade Payable | | | | $150.00 |

Sheet no. _62_ of _148_ continuation sheets
attached to Schedule of Creditors Holding
Unsecured Nonpriority Claims

Subtotal ▶ | $ 2,364.57

Total ▶ | $
(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable, on the Statistical
Summary of Certain Liabilities and Related Data.)

B6F (Official Form 6F) (12/07) – Cont.

In re  Chicago Tribune Company                             ,              Case No.   08-13152
                          **Debtor**                                                                  **(if known)**

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER *(See instructions above.)* | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. <br><br> HENRY KAY CORP <br> 4263 COMMERCIAL WAY <br> GLENVIEW, IL 60025 | | | Unclaimed Checks | | | | $11.90 |
| ACCOUNT NO. <br><br> HERNANDEZ, CHRISTINA KOCI <br> PO BOX 13315   NO.134 <br> OAKLAND, CA 94661 | | | General Trade Payable | | | | $250.00 |
| ACCOUNT NO. <br><br> HILL, CRAIG <br> 734 E 83RD ST <br> CHICAGO, IL 60619 | | | General Trade Payable | | | | $45.00 |
| ACCOUNT NO. <br><br> HINCKLEY SPRING WATER COMPANY <br> PO BOX 660579 <br> DALLAS, TX 75266-0579 | | | General Trade Payable | | | | $565.85 |
| ACCOUNT NO. <br><br> HK SYSTEMS INC <br> PO BOX 684125 <br> MILWAUKEE, WI 53268 | | | General Trade Payable | | | | $29,925.00 |

Sheet no.  63  of  148  continuation sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal ▶   $ 30,797.75

Total ▶   $
(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable, on the Statistical Summary of Certain Liabilities and Related Data.)

B6F (Official Form 6F) (12/07) – Cont.

In re  **Chicago Tribune Company**                          ,                    Case No.  **08-13152**
                              **Debtor**                                                              **(if known)**

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (*See instructions above.*) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br><br>HOBO<br>2650 BELVIDERE RD<br>WAUKEGAN, IL 60085 | | | General Trade Payable | | | | $300.00 |
| ACCOUNT NO.<br><br>HOH WATER TECHNOLOGY INC<br>PO BOX 487<br>PALATINE, IL 60067 | | | General Trade Payable | | | | $261.94 |
| ACCOUNT NO.<br><br>HOLLISTER KIDS<br>3 E WYNNEWOOD RD<br>WYNNEWOOD, PA 19096 | | | General Trade Payable | | | | $1,105.00 |
| ACCOUNT NO.<br><br>HOME BUILDERS ASSOCIATION<br>544 MAYO AVENUE<br>MAITLAND, FL 32751 | | | General Trade Payable | | | | $10,000.00 |
| ACCOUNT NO.<br><br>HOME SHOW INC<br>PO BOX 808<br>OSWEGO, IL 60543 | | | General Trade Payable | | | | $1,394.20 |

Sheet no. _64_ of _148_ continuation sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal ▶  $ 13,061.14

Total ▶  $
(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable, on the Statistical Summary of Certain Liabilities and Related Data.)

B6F (Official Form 6F) (12/07) – Cont.

In re  Chicago Tribune Company                    ,          Case No.  08-13152
                    **Debtor**                                              **(if known)**

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER *(See instructions above.)* | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. HOULIHANS RESTAURANT, INC 8700 STATE LINE ROAD STE 100 LEAWOOD, KS 66206 | | | Unclaimed Checks | | | | $32.50 |
| ACCOUNT NO. Howard,Lloyd W | | | Unclaimed Checks | | | | $22.70 |
| ACCOUNT NO. HOWELL, MAJORIE L 1849 WOODLAWN AVE LOGANPORT, IN 46947 | | | Unclaimed Checks | | | | $60.00 |
| ACCOUNT NO. HR SLATER COMPANY 2050 W 18TH ST CHICAGO, IL 60608 | | | General Trade Payable | | | | $1,210.00 |
| ACCOUNT NO. HSH ASSOCIATES 237 WEST PARKWAY    2ND FLR POMPTON PLAINS, NJ 07444 | | | General Trade Payable | | | | $234.84 |

Sheet no.  65  of  148  continuation sheets
attached to Schedule of Creditors Holding
Unsecured Nonpriority Claims

Subtotal ▶    $ 1,560.04

Total ▶    $
(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable, on the Statistical
Summary of Certain Liabilities and Related Data.)

B6F (Official Form 6F) (12/07) – Cont.

In re  **Chicago Tribune Company**                          ,          Case No.  **08-13152**
_____
              **Debtor**                                                                          **(if known)**

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER *(See instructions above.)* | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br><br>Huff,Titania | | | Unclaimed Checks | | | | $25.89 |
| ACCOUNT NO.<br><br>HUNT, TIMOTHY J<br>5723 WILDROSE LN<br>SCHERERVILLE, IN 46375 | | | General Trade Payable | | | | $0.00 |
| ACCOUNT NO.<br><br>HURST, ROBERT<br>2740 N PINE GROVE AVE No.4C<br>CHICAGO, IL 60614 | | | General Trade Payable | | | | $0.00 |
| ACCOUNT NO.<br><br>IBRAHIM, AZEEM<br>606 MARIAN SQUARE<br>OAKBROOK, IL 60523 | | | General Trade Payable | | | | $150.00 |
| ACCOUNT NO.<br><br>ILLINOIS STATE TOLL HIGHWAY<br>PO BOX 5201<br>LISLE, IL 60532-5201 | | | General Trade Payable | | | | $186.40 |

Sheet no.  _66_ of _148_ continuation sheets
attached to Schedule of Creditors Holding
Unsecured Nonpriority Claims

Subtotal ▶  | $ 362.29

Total ▶  | $
(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable, on the Statistical
Summary of Certain Liabilities and Related Data.)

B6F (Official Form 6F) (12/07) – Cont.

In re  Chicago Tribune Company                              ,          Case No.   08-13152
　　　　　　　　　　　Debtor                                                                    (if known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (*See instructions above.*) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br><br>IMPACT MARKETING<br>PO BOX 8684<br>CHICO, CA 95928 | | | General Trade Payable | | | | $5,952.41 |
| ACCOUNT NO.<br><br>IMPERIAL LIGHTING MAINTENANCE CO<br>4555 N ELSTON AVE<br>CHICAGO, IL 60630 | | | General Trade Payable | | | | $164.16 |
| ACCOUNT NO.<br><br>INDUSTRIAL TOWEL & UNIFORM INC<br>2700 SOUTH 160TH STREET<br>NEW BERLIN, WI 53151 | | | General Trade Payable | | | | $244.05 |
| ACCOUNT NO.<br><br>INDUSTRIAL TOWEL & UNIFORM INC<br>PO BOX 88479<br>MILWAUKEE, WI 53288-0479 | | | General Trade Payable | | | | $557.19 |
| ACCOUNT NO.<br><br>INFOPRINT SOLUTIONS COMPANY LLC<br>PO BOX 644225<br>PITTSBURG, PA 15264 | | | General Trade Payable | | | | $2,783.82 |

Sheet no.  67  of  148  continuation sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal ▶  $ 9,701.63

Total ▶  $

(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable, on the Statistical Summary of Certain Liabilities and Related Data.)

B6F (Official Form 6F) (12/07) – Cont.

In re  **Chicago Tribune Company**                         ,          Case No.   **08-13152**
                    **Debtor**                                                                    **(if known)**

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER *(See instructions above.)* | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. <br><br> INFORMS INC <br> 13055 RILEY ST <br> HOLLAND, MI 49424 | | | General Trade Payable | | | | $489.13 |
| ACCOUNT NO. <br><br> INNERWORKINGS INC <br> ACCOUNTS RECEIVABLE <br> 27011 NETWORK PL <br> CHICAGO, IL 60673 | | | General Trade Payable | | | | $1,010.94 |
| ACCOUNT NO. <br><br> INNERWORKINGS INC <br> ACCOUNTS RECEIVABLE <br> 27011 NETWORK PL <br> CHICAGO, IL 60673 | | | General Trade Payable | | | | $60,959.89 |
| ACCOUNT NO. <br><br> INTERCEPT COURIER INC <br> 348 N ASHLAND AVE  STE 202 <br> CHICAGO, IL 60607 | | | General Trade Payable | | | | $37.99 |
| ACCOUNT NO. <br><br> INTERMEC TECHNOLOGIES CORP <br> DEPT CH 10696 <br> PALATINE, IL 60055-0696 | | | General Trade Payable | | | | $597.13 |

Sheet no.  _68_ of _148_ continuation sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal ▶   $ 63,095.08

Total ▶   $
(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable, on the Statistical Summary of Certain Liabilities and Related Data.)

B6F (Official Form 6F) (12/07) – Cont.

In re  Chicago Tribune Company                    ,                    Case No.   08-13152
                            **Debtor**                                                                          **(if known)**

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (*See instructions above.*) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br><br>INTERNAP NETWORK SERVICES CORPORATION<br>DEPT 0526<br>PO BOX 120526<br>DALLAS, TX 75312-0526 | | | General Trade Payable | | | | $8,333.24 |
| ACCOUNT NO.<br><br>INTERNAP NETWORK SERVICES CORPORATION<br>PO BOX 200111<br>PITTSBURGH, PA 15251-0111 | | | General Trade Payable | | | | $23,972.49 |
| ACCOUNT NO.<br><br>INTOUCH SOLUTIONS<br>1717 PARK STREET SUITE 301<br>NAPERVILLE, IL 60563 | | | General Trade Payable | | | | $1,431.20 |
| ACCOUNT NO.<br><br>IRON MOUNTAIN<br>PO BOX 27128<br>NEW YORK, NY 10087-7128 | | | General Trade Payable | | | | $420.47 |

Sheet no.   69  of   148  continuation sheets
attached to Schedule of Creditors Holding
Unsecured Nonpriority Claims

Subtotal ▶    $ 34,157.40

Total ▶    $
(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable, on the Statistical
Summary of Certain Liabilities and Related Data.)

B6F (Official Form 6F) (12/07) – Cont.

In re  Chicago Tribune Company                              ,          Case No.   08-13152
              **Debtor**                                                            **(if known)**

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER *(See instructions above.)* | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br><br>IRWIN, DAVID<br>2459 W WILSON AVE<br>CHICAGO, IL 60625 | | | Unclaimed Checks | | | | $28.00 |
| ACCOUNT NO.<br><br>ITG SOLUTIONS INC<br>17475 PALMER BLVD<br>HOMEWOOD, IL 60430 | | | General Trade Payable | | | | $900.00 |
| ACCOUNT NO.<br><br>J & B SOFTWARE<br>510 TOWNSHIP LINE RD     STE 100<br>BLUE BELL, PA 19422 | | | General Trade Payable | | | | $933.30 |
| ACCOUNT NO.<br><br>JAFARZADEH, ALIREZA<br>2600 S ADAMS ST<br>ARLINGTON, VA 22206 | | | General Trade Payable | | | | $0.00 |
| ACCOUNT NO.<br><br>JASCULCA, RICHARD J<br>238 FRANKLIN<br>RIVER FOREST, IL 60305 | | | General Trade Payable | | | | $150.00 |

Sheet no.  70  of  148  continuation sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal ▶  $ 2,011.30

Total ▶  $
(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable, on the Statistical Summary of Certain Liabilities and Related Data.)

B6F (Official Form 6F) (12/07) – Cont.

In re  **Chicago Tribune Company**                          ,                    Case No.  **08-13152**
                        **Debtor**                                                                              **(if known)**

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER *(See instructions above.)* | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br><br>JEFF SCIORTINO PHOTOGRAPHY<br>764 N MILWAUKEE AVENUE<br>CHICAGO, IL 60622 | | | General Trade Payable | | | | $2,000.00 |
| ACCOUNT NO.<br><br>JM & ASSOCIATES INC<br>20428 WEATHERSTONE ROAD<br>KILDEER, IL 60047 | | | General Trade Payable | | | | $117.50 |
| ACCOUNT NO.<br><br>JM MCGANN & COMPANY<br>2230 S BLUE ISLAND AVE<br>CHICAGO, IL 60608 | | | General Trade Payable | | | | $4,878.47 |
| ACCOUNT NO.<br><br>Johnson,Karl E | | | Unclaimed Checks | | | | $6.80 |
| ACCOUNT NO.<br><br>JONES LANG LASALLE<br>CORPORATE PROPERTY<br>SERVICES<br>33845 TREASURY CENTER<br>CHICAGO, IL 60694-3800 | | | General Trade Payable | | | | $255,199.28 |

Sheet no.  _71_ of  _148_ continuation sheets
attached to Schedule of Creditors Holding
Unsecured Nonpriority Claims

Subtotal ►   $ 262,202.05

Total ►   $
(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable, on the Statistical
Summary of Certain Liabilities and Related Data.)

B6F (Official Form 6F) (12/07) – Cont.

In re  Chicago Tribune Company                    ,                    Case No.  08-13152
            **Debtor**                                                                                                    **(if known)**

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (*See instructions above.*) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. <br><br> JP MORGAN CHASE BANK, NA, as agent <br> ATTN: SHADIA AMINU <br> 1111 FANNIN, 10TH FLOOR <br> HOUSTON, TX 77002 | X | | Guaranty for Senior Facility | X | X | | Undetermined |
| ACCOUNT NO. <br><br> KAFKA, ALEXANDER C <br> 6201 STARDUST LN <br> BETHESDA, MD 20817 | | | General Trade Payable | | | | $350.00 |
| ACCOUNT NO. <br><br> KAHNS, KRISTIE <br> 516 N OGDEN AVE      No.237 <br> CHICAGO, IL 60622 | | | General Trade Payable | | | | $450.00 |
| ACCOUNT NO. <br><br> KAMAL, RAJA M <br> 5619 S DORCHESTER  No. 4S <br> CHICAGO, IL 60637 | | | General Trade Payable | | | | $150.00 |

Sheet no.  72  of  148  continuation sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal ▶  $ 950.00

Total ▶  $
(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable, on the Statistical Summary of Certain Liabilities and Related Data.)

B6F (Official Form 6F) (12/07) – Cont.

In re  **Chicago Tribune Company**                              ,          Case No.   **08-13152**
                          **Debtor**                                                                              **(if known)**

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (*See instructions above.*) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.  KELLER HEARTT CO INC 4877 PAYSPHERE CIRCLE CHICAGO, IL 60674 | | | General Trade Payable | | | | $4,606.72 |
| ACCOUNT NO.  KELLY SERVICES INC 1212 SOLUTION CTR CHICAGO, IL 60677-1002 | | | General Trade Payable | | | | $382.11 |
| ACCOUNT NO.  KELLY SERVICES INC 1212 SOLUTIONS CENTER CHICAGO, IL 60677-1002 | | | General Trade Payable | | | | $461.12 |
| ACCOUNT NO.  KELLY'S LAWN CARE PO BOX 1460 VALPARAISO, IN 46384 | | | General Trade Payable | | | | $1,275.00 |
| ACCOUNT NO.  KERR, MICHAEL J 3222 N DRAKE CHICAGO, IL 60618 | | | General Trade Payable | | | | $200.00 |

Sheet no.  _73_ of _148_ continuation sheets
attached to Schedule of Creditors Holding
Unsecured Nonpriority Claims

Subtotal ▶   $ 6,924.95

Total ▶   $
(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable, on the Statistical
Summary of Certain Liabilities and Related Data.)

B6F (Official Form 6F) (12/07) – Cont.

In re  __Chicago Tribune Company_____ ,          Case No.  __08-13152_____
           **Debtor**                                                                                      **(if known)**

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (*See instructions above.*) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br><br>KING FEATURES SYNDICATES<br>PO BOX 409189<br>ATLANTA, GA 30384-9189 | | | General Trade Payable | | | | $35,229.60 |
| ACCOUNT NO.<br><br>KING, JENNY A<br>1384 BEACONSFIELD<br>GROSSE POINTE, MI 48230 | | | General Trade Payable | | | | $0.00 |
| ACCOUNT NO.<br><br>KISER CONTROLS COMPANY, INC<br>PO BOX 5940<br>DEPARTMENT 20-KIS 001<br>CAROL STREAM, IL 60197-5940 | | | General Trade Payable | | | | $456.61 |
| ACCOUNT NO.<br><br>KLOBERDANZ, KRISTIN<br>1205 CECIL WAY<br>MODESTO, CA 95350 | | | General Trade Payable | | | | $1,375.00 |
| ACCOUNT NO.<br><br>KODAK VERSAMARK INC<br>P O BOX 633069<br>CINCINNATI, OH 45263-3069 | | | General Trade Payable | | | | $0.00 |

Sheet no. __74_ of __148_ continuation sheets
attached to Schedule of Creditors Holding
Unsecured Nonpriority Claims

Subtotal ▶    $ 37,061.21

Total ▶    $
(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable, on the Statistical
Summary of Certain Liabilities and Related Data.)

B6F (Official Form 6F) (12/07) – Cont.

In re  __Chicago Tribune Company_____ ,          Case No.  __08-13152_____
                        **Debtor**                                                          **(if known)**

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
## (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (*See instructions above.*) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br><br>KOKORIS, JIM<br>230 S SPRING AVE<br>LA GRANGE, IL 60525 | | | General Trade Payable | | | | $150.00 |
| ACCOUNT NO.<br><br>KONECRANES<br>PO BOX 641807<br>PITTSBURGH, PA 15264-1807 | | | General Trade Payable | | | | $2,220.00 |
| ACCOUNT NO.<br><br>KONICA MINOLTA GRAPHIC IMAGING USA INC<br>LB 78240<br>PO BOX 78000<br>DETROIT, MI 48278-0240 | | | General Trade Payable | | | | $2,339.68 |
| ACCOUNT NO.<br><br>KOZLAK, CORRINE<br>9444 AVERS AVE<br>EVANSTON, IL 60203 | | | General Trade Payable | | | | $506.92 |

Sheet no. __75_of__148__ continuation sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal ▶   $ 5,216.60

Total ▶   $
(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable, on the Statistical Summary of Certain Liabilities and Related Data.)

B6F (Official Form 6F) (12/07) – Cont.

In re  **Chicago Tribune Company**                                ,          Case No.   **08-13152**
                          **Debtor**                                                                              **(if known)**

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER *(See instructions above.)* | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. <br><br> KRAUSE, JON <br> 2924 DISSTON ST <br> PHILADELPHIA, PA 19149 | | | General Trade Payable | | | | $100.00 |
| ACCOUNT NO. <br><br> KRAUSE,PATRICK <br> 2008 HASTING DR <br> 00723 <br> PLAINFIELD, IL 60544 | | | General Trade Payable | | | | $5.25 |
| ACCOUNT NO. <br><br> KRULL, ROXANN <br> 5442 W PENSACOLA <br> CHICAGO, IL 60641 | | | General Trade Payable | | | | $326.25 |
| ACCOUNT NO. <br><br> KUBRA DATA TRANSFER LTD <br> 39577 TREASURY CENTER <br> CHICAGO, IL 60694-9500 | | | General Trade Payable | | | | $8,020.18 |
| ACCOUNT NO. <br><br> KUHRTS, RAY <br> 882 S BAUMS BRIDGE RD <br> KOUTS, IN 46347 | | | Unclaimed Checks | | | | $14.42 |

Sheet no.  _76_ of _148_ continuation sheets
attached to Schedule of Creditors Holding
Unsecured Nonpriority Claims

Subtotal ▶    $ 8,466.10

Total ▶    $
(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable, on the Statistical
Summary of Certain Liabilities and Related Data.)

B6F (Official Form 6F) (12/07) – Cont.

In re  Chicago Tribune Company                          ,          Case No.  08-13152
           **Debtor**                                                                **(if known)**

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (*See instructions above.*) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br><br>L&P FINANCIAL SERVICES<br>L&P FINANCIAL SERVICES<br>PO BOX 952092<br>ST LOUIS, MO 63195 | | | General Trade Payable | | | | $698.86 |
| ACCOUNT NO.<br><br>LA DIANIELS INC<br>135 EAST ST CHARLES RD   STE C<br>CAROL STREAM, IL 60188 | | | General Trade Payable | | | | $2,093.70 |
| ACCOUNT NO.<br><br>LACHINE, KARL PAUL<br>47 PARRY DR<br>ONTARIO, CANADA, ON N7L 2J1 | | | General Trade Payable | | | | $100.00 |
| ACCOUNT NO.<br><br>LAFFEY, MARY L<br>1435 W BALMORAL AVE  APT 1S<br>CHICAGO, IL 60640 | | | General Trade Payable | | | | $500.00 |
| ACCOUNT NO.<br><br>LAKE SHORE ACADEMY<br>1632 23RD ST<br>ZION, IL 60099 | | | General Trade Payable | | | | $32.20 |

Sheet no.  77  of  148  continuation sheets
attached to Schedule of Creditors Holding
Unsecured Nonpriority Claims

Subtotal ▶  $ 3,424.76

Total ▶  $
(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable, on the Statistical
Summary of Certain Liabilities and Related Data.)

B6F (Official Form 6F) (12/07) – Cont.

In re  Chicago Tribune Company                          ,                    Case No.  08-13152
                    **Debtor**                                                                    **(if known)**

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (*See instructions above.*) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br><br>LAKEFRONT SUPPLY<br>2950 N WESTERN<br>CHICAGO, IL 60618 | | | General Trade Payable | | | | $2,867.56 |
| ACCOUNT NO.<br><br>LAKESHORE HELICOPTERS<br>9120 62ND ST<br>KENOSHA, WI 53142 | | | General Trade Payable | | | | $521.17 |
| ACCOUNT NO.<br><br>LANDON MEDIA GROUP INC<br>PO BOX 16000<br>LEWISTON, ME 04243-9407 | | | General Trade Payable | | | | $225.81 |
| ACCOUNT NO.<br><br>LANE, RAYMOND MICHAEL<br>819 HAYWARD AVE<br>TAKOMA PARK, MD 20912 | | | General Trade Payable | | | | $100.00 |
| ACCOUNT NO.<br><br>LAW BULLETIN PUBLISHING COMPANY<br>415 N STATE STREET<br>CHICAGO, IL 60654 | | | General Trade Payable | | | | $7.35 |

Sheet no.  78  of  148  continuation sheets
attached to Schedule of Creditors Holding
Unsecured Nonpriority Claims

Subtotal ▶ | $ 3,721.89

Total ▶ | $
(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable, on the Statistical
Summary of Certain Liabilities and Related Data.)

B6F (Official Form 6F) (12/07) – Cont.

In re  **Chicago Tribune Company**                          ,                    Case No.   **08-13152**
                        **Debtor**                                                                                        **(if known)**

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (*See instructions above.*) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br><br>LEE HECHT HARRISON LLC<br>DEPT CHNo.10544<br>PALATINE, IL 60055-0544 | | | General Trade Payable | | | | $500.00 |
| ACCOUNT NO.<br><br>LEE, JASON P<br>235 W 102 ST NO.3G<br>NEW YORK, NY 10025 | | | General Trade Payable | | | | $1,200.00 |
| ACCOUNT NO.<br><br>LEED COUNCIL<br>1866 N MARCEY ST<br>CHICAGO, IL 60614 | | | General Trade Payable | | | | $500.00 |
| ACCOUNT NO.<br><br>LEGACY COM INC<br>820 DAVIS ST<br>No.500<br>EVANSTON, IL 60201 | | | General Trade Payable | | | | $13,291.45 |
| ACCOUNT NO.<br><br>LEMONT AREA CHAMBER OF COMMERCE<br>101 MAIN STREET<br>LEMONT, IL 60439 | | | General Trade Payable | | | | $65.00 |

Sheet no. _79_ of _148_ continuation sheets
attached to Schedule of Creditors Holding
Unsecured Nonpriority Claims

Subtotal ▶   $ 15,556.45

Total ▶   $
(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable, on the Statistical
Summary of Certain Liabilities and Related Data.)

B6F (Official Form 6F) (12/07) – Cont.

In re  Chicago Tribune Company                    ,                    Case No.   08-13152
                        **Debtor**                                                                        **(if known)**

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (*See instructions above.*) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br><br>LEVENFIELD PEARLSTEIN LLC<br>2 NORTH LASALLE STREET<br>NO.1300<br>CHICAGO, IL 60602 | | | General Trade Payable | | | | $0.00 |
| ACCOUNT NO.<br><br>LEVMORE, SAUL<br>5490 SOUTH SHORE DR  NO.7N<br>CHICAGO, IL 60615 | | | General Trade Payable | | | | $150.00 |
| ACCOUNT NO.<br><br>LEXIS NEXIS<br>PO BOX 2314<br>CAROL STREAM, IL 60132-2314 | | | General Trade Payable | | | | $74,352.00 |
| ACCOUNT NO.<br><br>LEXIS NEXIS<br>LEXIS NEXIS COURTLINK INC<br>PO BOX 7247-6882<br>PHILADELPHIA, PA 19170-6882 | | | General Trade Payable | | | | $136.25 |
| ACCOUNT NO.<br><br>LEXIS NEXIS<br>PO BOX 7247 7090<br>PHILADELPHIA, PA 19170-7090 | | | General Trade Payable | | | | $93.51 |

Sheet no.  80  of  148  continuation sheets
attached to Schedule of Creditors Holding
Unsecured Nonpriority Claims

Subtotal ▶   $ 74,731.76

Total ▶   $
(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable, on the Statistical
Summary of Certain Liabilities and Related Data.)

B6F (Official Form 6F) (12/07) – Cont.

In re  Chicago Tribune Company                    ,          Case No.  08-13152
              **Debtor**                                                    **(if known)**

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (*See instructions above.*) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. | | | General Trade Payable | | | | $84.85 |
| LEXIS NEXIS MATTHEW BENDER PO BOX 7247-0178 PHILADELPHIA, PA 19170-0178 | | | | | | | |
| ACCOUNT NO. | | | General Trade Payable | | | | $2,574.12 |
| LEXIS NEXIS RISK & INFO ANALYTICS GROUP PO BOX 7247-6157 PHILADELPHIA, PA 19170-6157 | | | | | | | |
| ACCOUNT NO. | | | General Trade Payable | | | | $149.00 |
| LINDLEY, ERIKA C/O ED-RED 1131 S DEE ROAD PARK RIDGE, IL 60068 | | | | | | | |
| ACCOUNT NO. | | | General Trade Payable | | | | $650.00 |
| LINKE, DENISE 570 KINGSTON DR GENEVA, IL 60134 | | | | | | | |
| ACCOUNT NO. | | | General Trade Payable | | | | $220.00 |
| LIQUIDUS MARKETING COMMUNICATIONS 350 N ORLEANS   STE 950 CHICAGO, IL 60654 | | | | | | | |

Sheet no.  81  of  148  continuation sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal ▶   $ 3,677.97

Total ▶   $
(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable, on the Statistical Summary of Certain Liabilities and Related Data.)

B6F (Official Form 6F) (12/07) – Cont.

In re  Chicago Tribune Company                                    ,          Case No.  08-13152
                              **Debtor**                                                                              **(if known)**

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (*See instructions above.*) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. | | | General Trade Payable | | | | $70.00 |
| LIQUIDUS MARKETING COMMUNICATIONS 372 W ONTARIO ST STE 400 CHICAGO, IL 60610 | | | | | | | |
| ACCOUNT NO. | | | General Trade Payable | | | | $250.00 |
| LITTLE, JASON 1832 S MAY ST CHICAGO, IL 60608 | | | | | | | |
| ACCOUNT NO. | | | General Trade Payable | | | | $425.00 |
| LOPATOWSKI, DAN 76 N SAVANNAH CT ROUND LAKE, IL 60073 | | | | | | | |
| ACCOUNT NO. | | | General Trade Payable | | | | $1,538.02 |
| LOS ANGELES TIMES WASHINGTON POST NEWS SERVICE 1150 15TH ST NW WASHINGTON, DC 20071 | | | | | | | |

Sheet no.  82  of  148  continuation sheets
attached to Schedule of Creditors Holding
Unsecured Nonpriority Claims

Subtotal ▶    $ 2,283.02

Total ▶    $
(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable, on the Statistical
Summary of Certain Liabilities and Related Data.)

B6F (Official Form 6F) (12/07) – Cont.

In re  **Chicago Tribune Company**                ,          Case No.   **08-13152**
                        **Debtor**                                                    **(if known)**

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER *(See instructions above.)* | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.  Lowery,Bertell | | | Unclaimed Checks | | | | $4.37 |
| ACCOUNT NO.  LOYOLA UNIVERSITY OF CHICAGO 820 N MICHIGAN AVENUE EXECUTIVE EDUCATION ROOM 1465 CHICAGO, IL 60611-2196 | | | General Trade Payable | | | | $29.25 |
| ACCOUNT NO.  Ludvik,Michael G | | | Unclaimed Checks | | | | $66.67 |
| ACCOUNT NO.  LUSSOW, JENNIFER MICHELLE 883 STERLING RD INVERNESS, IL 60067 | | | General Trade Payable | | | | $1,050.00 |

Sheet no. __83_ of __148_ continuation sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal ▶ | $ 1,150.29

Total ▶ | $
(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable, on the Statistical Summary of Certain Liabilities and Related Data.)

B6F (Official Form 6F) (12/07) – Cont.

In re  **Chicago Tribune Company**                         ,          Case No.   **08-13152**
　　　　　　　　　　**Debtor**　　　　　　　　　　　　　　　　　　　　　　　　　**(if known)**

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER *(See instructions above.)* | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. <br><br> LYTLE, EMILY <br> 1428 W SUMMERDALE No. 1 <br> CHICAGO, IL 60640 | | | General Trade Payable | | | | $40.00 |
| ACCOUNT NO. <br><br> MAC KINNON, DOUGLAS <br> 6608 NETTIES LANE  No.1401 <br> ALEXANDRIA, VA 22315 | | | General Trade Payable | | | | $150.00 |
| ACCOUNT NO. <br><br> MACDONALD, JAKE <br> 251 BEAVERBROOK ST <br> WINNIPEG, MB R3N 1M7 | | | General Trade Payable | | | | $250.00 |
| ACCOUNT NO. <br><br> MACK, PAUL M <br> 29W381 EMERALD GREEN DRIVE No.G <br> WARRENVILLE, IL 60555 | | | General Trade Payable | | | | $100.00 |
| ACCOUNT NO. <br><br> MADIGAN, CHARLES <br> 428 BARTON AVE <br> EVANSTON, IL 60202 | | | General Trade Payable | | | | $150.00 |

Sheet no.  _84_ of _148_ continuation sheets
attached to Schedule of Creditors Holding
Unsecured Nonpriority Claims

Subtotal ▶　$ 690.00

Total ▶　$
(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable, on the Statistical
Summary of Certain Liabilities and Related Data.)

B6F (Official Form 6F) (12/07) – Cont.

In re  Chicago Tribune Company                        ,           Case No.   08-13152
                 **Debtor**                                                    **(if known)**

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (*See instructions above.*) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br><br>MAINTENANCE SPECIALTIES INC<br>7151 W GUNNISON<br>NORWOOD HTS, IL 60706 | | | General Trade Payable | | | | $6,570.00 |
| ACCOUNT NO.<br><br>MALDONADO, MIGUEL<br>2721 N OAK PARK AVE<br>CHICAGO, IL 60707 | | | General Trade Payable | | | | $1,230.60 |
| ACCOUNT NO.<br><br>MARGIE KORSHAK INC<br>875 N MICHIGAN AVE     STE 1535<br>CHICAGO, IL 60611 | | | General Trade Payable | | | | $23.72 |
| ACCOUNT NO.<br><br>MARKET DATA RETRIEVAL<br>PO BOX 75174<br>CHICAGO, IL 60675-5174 | | | General Trade Payable | | | | $2,725.51 |
| ACCOUNT NO.<br><br>MARKLEY, STEPHEN<br>3033 CLIFTON AVE<br>CHICAGO, IL 60657 | | | General Trade Payable | | | | $75.00 |

Sheet no.  85  of  148  continuation sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal ▶ | $ 10,624.83

Total ▶ | $
(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable, on the Statistical Summary of Certain Liabilities and Related Data.)

B6F (Official Form 6F) (12/07) – Cont.

In re  **Chicago Tribune Company**                      ,          Case No.  **08-13152**
_____
                     **Debtor**                                                                        **(if known)**

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (*See instructions above.*) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br><br>MARKOUTSAS, ELAINE<br>1721 W HENDERSON ST<br>CHICAGO, IL 60657 | | | General Trade Payable | | | | $300.00 |
| ACCOUNT NO.<br><br>MARTIN, CHRISTINE<br>9016 N WASHINGTON No.2D<br>DES PLAINES, IL 60016 | | | General Trade Payable | | | | $100.00 |
| ACCOUNT NO.<br><br>MAVERICK TECHNOLOGIES LLC<br>DEPT BELLE<br>PO BOX 790120<br>ST LOUIS, MO 63179 | | | General Trade Payable | | | | $1,440.00 |
| ACCOUNT NO.<br><br>MCCLELLEN, JAMIE ANNE<br>1725 N NEWLAND AVE<br>CHICAGO, IL 60707 | | | General Trade Payable | | | | $410.00 |
| ACCOUNT NO.<br><br>MCKUEN, PAMELA DITTMER<br>87 TANGLEWOOD DRIVE<br>GLEN ELLYN, IL 60137 | | | General Trade Payable | | | | $900.00 |

Sheet no. _86_ of _148_ continuation sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal ▶    $ 3,150.00

Total ▶    $
(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable, on the Statistical Summary of Certain Liabilities and Related Data.)

B6F (Official Form 6F) (12/07) – Cont.

In re  Chicago Tribune Company                    ,          Case No.  08-13152
                    **Debtor**                                                        **(if known)**

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (*See instructions above.*) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br><br>MCNAMARA, CHRISTOPHER PAUL<br>452 W ARMITAGE UNIT 1<br>CHICAGO, IL 60614 | | | General Trade Payable | | | | $300.00 |
| ACCOUNT NO.<br><br>MEDIA MANAGEMENT TECHNOLOGIES INC<br>PO BOX 693<br>PALM BEACH, FL 33480 | | | General Trade Payable | | | | $28,270.00 |
| ACCOUNT NO.<br><br>Medrano,Rosalia | | | Unclaimed Checks | | | | $33.56 |
| ACCOUNT NO.<br><br>MEEHAN, JAMES<br>322 N MIDLAND AVE<br>UPPER NYACK, NY 10960 | | | General Trade Payable | | | | $100.00 |
| ACCOUNT NO.<br><br>MEIER, WALTER<br>12620 S 90TH AVE<br>PALOS PARK, IL 60464 | | | Unclaimed Checks | | | | $3.20 |

Sheet no.  87  of  148  continuation sheets
attached to Schedule of Creditors Holding
Unsecured Nonpriority Claims

Subtotal ▶   $ 28,706.76

Total ▶   $
(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable, on the Statistical
Summary of Certain Liabilities and Related Data.)

B6F (Official Form 6F) (12/07) – Cont.

In re  Chicago Tribune Company                          ,          Case No.   08-13152
_____                           _____
              **Debtor**                                                      **(if known)**

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER *(See instructions above.)* | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br><br>MERCHANTS CREDIT GUIDE<br>223 W JACKSON BLVD<br>CHICAGO, IL 60606 | | | General Trade Payable | | | | $10,494.28 |
| ACCOUNT NO.<br><br>MERKLE INC<br>PO BOX 64897<br>BALTIMORE, MD 21264 | | | General Trade Payable | | | | $24,125.00 |
| ACCOUNT NO.<br><br>MERLINONE INC<br>17 WHITNEY RD<br>QUINCY, MA 02169 | | | General Trade Payable | | | | $1,730.75 |
| ACCOUNT NO.<br><br>Merrill Lynch Capital Corp., as Agent<br>ATTN: SHARON HAWKINS<br>LOAN OPERATIONS<br>600 E. LAS COLINAS BLVD.,<br>SUITE 1300<br>IRVING, TX 75039 | X | | Guaranty for Bridge Facility | X | X | | Undetermined |

Sheet no.  88  of  148  continuation sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal ▶   $ 36,350.03

Total ▶   $
(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable, on the Statistical Summary of Certain Liabilities and Related Data.)

B6F (Official Form 6F) (12/07) – Cont.

In re  Chicago Tribune Company                          ,                    Case No.  08-13152
                        **Debtor**                                                              **(if known)**

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (*See instructions above.*) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.  METZ, NINA 3170 N SHERIDAN RD  No.620 CHICAGO, IL 60657 | | | General Trade Payable | | | | $0.00 |
| ACCOUNT NO.  MEYER, ANN 205 DUPEE PLACE WILMETTE, IL 60091 | | | General Trade Payable | | | | $0.00 |
| ACCOUNT NO.  MEYERS, TIFFANY 644-46 W BARRY APT 2M CHICAGO, IL 60657 | | | General Trade Payable | | | | $0.00 |
| ACCOUNT NO.  MID AMERICA PRESS INSTITUTE C/O JOURNALISM DEPARTMENT EASTERN ILLINOIS UNIVERSITY CHARLESTON, IL 61920 | | | General Trade Payable | | | | $250.00 |
| ACCOUNT NO.  MIDCO INC 16 W 221 SHORE COURT BURR RIDGE, IL 60527-5831 | | | General Trade Payable | | | | $267.50 |

Sheet no.  89  of  148  continuation sheets
attached to Schedule of Creditors Holding
Unsecured Nonpriority Claims

Subtotal ▶   $ 517.50

Total ▶   $
(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable, on the Statistical
Summary of Certain Liabilities and Related Data.)

B6F (Official Form 6F) (12/07) – Cont.

In re  __Chicago Tribune Company_____ ,          Case No.  __08-13152_____
              **Debtor**                                                                      **(if known)**

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (*See instructions above.*) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. <br><br> MIDWEST MEDIA <br> 7115 W NORTH AVE SUITE 303 <br> OAK PARK, IL 60302 | | | General Trade Payable | | | | $1,261.11 |
| ACCOUNT NO. <br><br> MILES TECHNOLOGIES <br> 1150 HEATHER DRIVE <br> LAKE ZURICH, IL 60047 | | | General Trade Payable | | | | $1,377.00 |
| ACCOUNT NO. <br><br> MILLER KAPLAN ARASE AND CO <br> 4123 LANKERSHIM BLVD <br> NORTH HOLLYWOOD, CA 91602-2828 | | | General Trade Payable | | | | $6,000.00 |
| ACCOUNT NO. <br><br> MINDZOO LLC <br> 3 1/2 SOUTH KING ST <br> LEESBURG, VA 20175 | | | General Trade Payable | | | | $4,992.69 |
| ACCOUNT NO. <br><br> Mitchell,Regina | | | Unclaimed Checks | | | | $56.06 |

Sheet no. _90_ of _148_ continuation sheets
attached to Schedule of Creditors Holding
Unsecured Nonpriority Claims

Subtotal ▶ | $ 13,686.86

Total ▶ | $
(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable, on the Statistical
Summary of Certain Liabilities and Related Data.)

B6F (Official Form 6F) (12/07) – Cont.

In re  Chicago Tribune Company                              ,                    Case No.   08-13152
                    **Debtor**                                                                 **(if known)**

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (*See instructions above.*) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. | | | Unclaimed Checks | | | | $4.05 |
| MLDOWELL, JOSEPH A. 24620 S RIVER TRL CHANNAHON, IL 60410 | | | | | | | |
| ACCOUNT NO. | | | General Trade Payable | | | | $5,344.02 |
| MODAGRAFICS INC 1876 PAYSPHERE CIRCLE CHICAGO, IL 60674 | | | | | | | |
| ACCOUNT NO. | | | General Trade Payable | | | | $0.00 |
| MOLINA, PEDRO ESQUINA SUR OESTE CASA PELLAS ESTELI 2 1/2 AL OESTE ESTELI, | | | | | | | |
| ACCOUNT NO. | | | General Trade Payable | | | | $0.00 |
| MONGO COMMUNICATIONS INC MONGO COMMUNICATIONS 4455 N ALBANY AVE  No.2N CHICAGO, IL 60625-4521 | | | | | | | |

Sheet no.  91  of  148  continuation sheets
attached to Schedule of Creditors Holding
Unsecured Nonpriority Claims

Subtotal ▶    $ 5,348.07

Total ▶    $
(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable, on the Statistical
Summary of Certain Liabilities and Related Data.)

B6F (Official Form 6F) (12/07) – Cont.

In re  Chicago Tribune Company                        ,          Case No.   08-13152
               **Debtor**                                                                              **(if known)**

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (*See instructions above.*) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br><br>MOROWCZYNSKI, BRIAN J<br>2734 N 74TH COURT<br>ELMWOOD PARK, IL 60707 | | | General Trade Payable | | | | $375.00 |
| ACCOUNT NO.<br><br>MUELLER, JIM<br>742 PLEASANT AVE<br>GLEN ELLYN, IL 60137 | | | General Trade Payable | | | | $0.00 |
| ACCOUNT NO.<br><br>MULTI AD SERVICES INC<br>35176 EAGLE WAY<br>CHICAGO, IL 60678-1351 | | | General Trade Payable | | | | $530.00 |
| ACCOUNT NO.<br><br>MUNAYYER, YOUSEF<br>3409 PURDUE ST<br>HYATTSVILLE, MD 20783 | | | General Trade Payable | | | | $150.00 |
| ACCOUNT NO.<br><br>MUNICIPAL MEDIA SOLUTIONS<br>676 N LASALLE ST        STE 213<br>CHICAGO, IL 60610 | | | General Trade Payable | | | | $1,194.25 |

Sheet no.  92  of  148  continuation sheets
attached to Schedule of Creditors Holding
Unsecured Nonpriority Claims

Subtotal ▶ | $ 2,249.25

Total ▶ | $
(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable, on the Statistical
Summary of Certain Liabilities and Related Data.)

B6F (Official Form 6F) (12/07) – Cont.

In re  **Chicago Tribune Company**                          ,                    Case No.   **08-13152**
        **Debtor**                                                                                    **(if known)**

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (*See instructions above.*) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. <br><br> MURPHY, ELIZABETH N <br> 2600 W WILSON <br> CHICAGO, IL 60625 | | | General Trade Payable | | | | $100.00 |
| ACCOUNT NO. <br><br> MURRAY & TRETTEL INC <br> 600 FIRST BANK DRIVE, SUITE A <br> PALATINE, IL 60067 | | | General Trade Payable | | | | $637.42 |
| ACCOUNT NO. <br><br> NAPERVILLE CHICAGO ILLINOIS PAINTING DECORATING INC <br> 648 ROOSEVELT RD <br> GLEN ELLYN, IL 60137 | | | General Trade Payable | | | | $2,400.00 |
| ACCOUNT NO. <br><br> NEATLY CHISELED FEATURES <br> N1870 LORAMOOR DR <br> LAKE GENEVA, WI 53147 | | | General Trade Payable | | | | $2,714.80 |

Sheet no.   93  of   148  continuation sheets
attached to Schedule of Creditors Holding
Unsecured Nonpriority Claims

Subtotal ▶  | $ 5,852.22

Total ▶ | $
(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable, on the Statistical
Summary of Certain Liabilities and Related Data.)

B6F (Official Form 6F) (12/07) – Cont.

In re  Chicago Tribune Company                    ,                    Case No.   08-13152
                    **Debtor**                                                              **(if known)**

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (*See instructions above.*) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. <br><br> NELSON, DIANA W <br> 3740 N LAKE SHORE DR  NO.3B <br> CHICAGO, IL 60613 | | | General Trade Payable | | | | $150.00 |
| ACCOUNT NO. <br><br> NENSCO <br> PO BOX 847826 <br> BOSTON, MA 02284-7826 | | | General Trade Payable | | | | $2,284.23 |
| ACCOUNT NO. <br><br> NETWORK VIDEO PRODUCTIONS <br> 5127 N KENNETH AVE <br> CHICAGO, IL 606302622 | | | General Trade Payable | | | | $1,350.00 |
| ACCOUNT NO. <br><br> NEW YORK TIMES <br> PO BOX 371456 <br> PITTSBURGH, PA 15250-7456 | | | General Trade Payable | | | | $0.00 |
| ACCOUNT NO. <br><br> NEW YORK TIMES SYNDICATION SALES CORPORATION <br> PO BOX 19278 <br> NEWARK, NJ 07195-0278 | | | General Trade Payable | | | | $3,605.13 |

Sheet no. _94_ of _148_ continuation sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal ▶  $ 7,389.36

Total ▶  $
(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable, on the Statistical Summary of Certain Liabilities and Related Data.)

**B6F (Official Form 6F) (12/07) – Cont.**

In re  Chicago Tribune Company                         ,        Case No.  08-13152
                **Debtor**                                                       **(if known)**

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER *(See instructions above.)* | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br><br>NEWSART.COM<br>PO BOX 623<br>NARBERTH, PA 19072 | | | General Trade Payable | | | | $33.98 |
| ACCOUNT NO.<br><br>NEWSBAG INC<br>PO BOX 195<br>BROOKFIELD, IL 60513 | | | General Trade Payable | | | | $7,378.29 |
| ACCOUNT NO.<br><br>NEWSCOM SERVICES INC<br>375 CHIPETA WAY  SUITE B<br>SALT LAKE CITY, UT 84108 | | | General Trade Payable | | | | $415.16 |
| ACCOUNT NO.<br><br>NEWSPAPER SUBSCRIPTION SERVICES<br>2450 LOUISIANA<br>SUITE 400-602<br>HOUSTON, TX 77006 | | | General Trade Payable | | | | $14,683.00 |

Sheet no.  95  of  148  continuation sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal ▶ | $ 22,510.43

Total ▶ | $
(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable, on the Statistical Summary of Certain Liabilities and Related Data.)

B6F (Official Form 6F) (12/07) – Cont.

In re  Chicago Tribune Company                          ,                    Case No.   08-13152
              **Debtor**                                                                    **(if known)**

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER *(See instructions above.)* | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br><br>NICOR GAS<br>BILL PAYMENT CENTER<br>P.O. BOX 0632<br>AURORA, IL 60507-0632 | | | General Trade Payable | | | | $1,210.46 |
| ACCOUNT NO.<br><br>NICOR GAS<br>BILL PAYMENT CENTER<br>PO BOX 1630<br>AURORA, IL 60507-1630 | | | General Trade Payable | | | | $27.40 |
| ACCOUNT NO.<br><br>NIEMAN LANDSCAPE<br>PO BOX 765<br>WOODSTOCK, IL 60098 | | | General Trade Payable | | | | $1,530.00 |
| ACCOUNT NO.<br><br>NIPSCO<br>801 E 86TH AVENUE<br>MERRILLVILLE, IN 46410 | | | General Trade Payable | | | | $22,714.00 |
| ACCOUNT NO.<br><br>NORTH SHORE GAS COMPANY<br>PO BOX 0<br>CHICAGO, IL 606903991 | | | General Trade Payable | | | | $6,255.48 |

Sheet no.  96  of  148  continuation sheets
attached to Schedule of Creditors Holding
Unsecured Nonpriority Claims

Subtotal ▶ | $ 31,737.34

Total ▶ | $
(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable, on the Statistical
Summary of Certain Liabilities and Related Data.)

B6F (Official Form 6F) (12/07) – Cont.

In re  __Chicago Tribune Company_____ ,          Case No.  __08-13152_____
               **Debtor**                                                                                    **(if known)**

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (*See instructions above.*) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br><br>NORTHFIELD SQUARE MALL<br>1600 N STATE RT 50   RM 590<br>BOURBONNAIS, IL 60914 | | | General Trade Payable | | | | $2,500.00 |
| ACCOUNT NO.<br><br>NUEBAUER, THOMAS PATRICK<br>54 W CRYSTAL<br>LOMBARD, IL 60148 | | | General Trade Payable | | | | $1,040.00 |
| ACCOUNT NO.<br><br>NURSE & PENNA ASSOCIATES INC<br>25 CHILTON ST  STE 3<br>CAMBRIDGE, MA 02138 | | | General Trade Payable | | | | $16,155.66 |
| ACCOUNT NO.<br><br>NYSE MARKET INC<br>BOX No.4006 PO BOX 8500<br>PHILADELPHIA, PA 19178 | | | General Trade Payable | | | | $410.48 |
| ACCOUNT NO.<br><br>OCONNELL, MARY ELLEN<br>129 W NORTH SHORE DR<br>SOUTH  BEND, IN 46617 | | | General Trade Payable | | | | $150.00 |

Sheet no. __97_ of __148_ continuation sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal ▶   $ 20,256.14

Total ▶   $
(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable, on the Statistical Summary of Certain Liabilities and Related Data.)

B6F (Official Form 6F) (12/07) – Cont.

In re  Chicago Tribune Company                              ,          Case No.   08-13152                              
                    **Debtor**                                                                                    **(if known)**

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (*See instructions above.*) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br><br>OHARE ENGINEERING<br>55 MESSNER DRIVE<br>WHEELING, IL 60090 | | | General Trade Payable | | | | $126.58 |
| ACCOUNT NO.<br><br>OIL PRICE INFORMATION SERVICE LLC<br>9737 WASHINGTON BLVD  SUITE 100<br>GAITHERSBURG, MD 20878 | | | General Trade Payable | | | | $87.79 |
| ACCOUNT NO.<br><br>OMD USA<br>PO BOX 533202<br>ATLANTA, GA 30310-3202 | | | General Trade Payable | | | | $138,166.29 |
| ACCOUNT NO.<br><br>OMEGA RESEARCH CONSULTANTS<br>PO BOX 11219<br>CHICAGO, IL 60611-0219 | | | General Trade Payable | | | | $7,650.00 |

Sheet no.   98  of   148  continuation sheets
attached to Schedule of Creditors Holding
Unsecured Nonpriority Claims

Subtotal ▶ | $ 146,030.66

Total ▶ | $
(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable, on the Statistical
Summary of Certain Liabilities and Related Data.)

B6F (Official Form 6F) (12/07) – Cont.

In re  __Chicago Tribune Company_____ ,                    Case No.__08-13152_____
                          **Debtor**                                                                                   **(if known)**

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (*See instructions above.*) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br>OPINION RESEARCH CORP<br>PO BOX 13700 1182<br>PHILADELPHIA, PA 19191-1182 | | | General Trade Payable | | | | $19,850.00 |
| ACCOUNT NO.<br>ORLAND SQUARE MALL LP<br>288 ORLAND SQ<br>ORLAND PARK, IL 60462 | | | General Trade Payable | | | | $5,200.00 |
| ACCOUNT NO.<br>ORLAND TOWNSHIP<br>15100 SOUTH 94TJ AVENUE<br>ORLAND PARK, IL 60462 | | | General Trade Payable | | | | $250.00 |
| ACCOUNT NO.<br>ORLANDINO, LUCIA MAURO<br>435 W DIVERSEY PKWY<br>CHICAGO, IL 60614 | | | General Trade Payable | | | | $200.00 |
| ACCOUNT NO.<br>OUT OF HAND GRAPHICS INC<br>7035 WEST 65TH STREET<br>BEDFORD PARK, IL 60638 | | | General Trade Payable | | | | $168.66 |

Sheet no. _99_ of _148_ continuation sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal ▶   $ 25,668.66

Total ▶   $
(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable, on the Statistical
Summary of Certain Liabilities and Related Data.)

B6F (Official Form 6F) (12/07) – Cont.

In re  Chicago Tribune Company                              ,          Case No.   08-13152
                    **Debtor**                                                                      **(if known)**

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER *(See instructions above.)* | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br><br>OUTSIDER INC<br>230 E OHIO ST    7TH FLR<br>ATTN  ACCOUNTING<br>CHICAGO, IL 60611 | | | General Trade Payable | | | | $8,000.00 |
| ACCOUNT NO.<br><br>OVERMYER, JOHN<br>1012 SOUTH 47TH STREET<br>PHILADELPHIA, PA 19143 | | | General Trade Payable | | | | $29.13 |
| ACCOUNT NO.<br><br>Pacheco,Felix A | | | Unclaimed Checks | | | | $456.66 |
| ACCOUNT NO.<br><br>PACHOLSKI, WENDY<br>12132 S 70TH AVE<br>PALOS HTS, IL 60463-1505 | | | General Trade Payable | | | | $2,295.71 |
| ACCOUNT NO.<br><br>PACICS, SAMANTHA<br>1457 W 72ND ST<br>CHICAGO, IL 60636 | | | General Trade Payable | | | | $16.80 |

Sheet no.   100  of   148   continuation sheets
attached to Schedule of Creditors Holding
Unsecured Nonpriority Claims

Subtotal ▶    $ 10,798.30

Total ▶    $
(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable, on the Statistical
Summary of Certain Liabilities and Related Data.)

B6F (Official Form 6F) (12/07) – Cont.

In re  **Chicago Tribune Company**                    ,          Case No.  **08-13152**
                    **Debtor**                                                          **(if known)**

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (*See instructions above.*) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br><br>PALMER, ANN THERESE<br>1570 CHRISTINA LN<br>LAKE FOREST, IL 60045 | | | General Trade Payable | | | | $500.00 |
| ACCOUNT NO.<br><br>PALMER, BETH SHEA<br>35992 N FAIRFIELD RD<br>INGLESIDE, IL 60041 | | | General Trade Payable | | | | $0.00 |
| ACCOUNT NO.<br><br>PALMERI, THERESA<br>1866 APPLEGATE ST<br>INDIANAPOLIS, IN 46203 | | | General Trade Payable | | | | $250.00 |
| ACCOUNT NO.<br><br>PARADISE, MICHAEL F<br>2202 CENTRAL ROAD<br>ROLLING MEADOWS, IL 60008 | | | General Trade Payable | | | | $2,250.00 |
| ACCOUNT NO.<br><br>Parker,Joann | | | Unclaimed Checks | | | | $2.35 |

Sheet no.  _101_ of _148_ continuation sheets
attached to Schedule of Creditors Holding
Unsecured Nonpriority Claims

Subtotal ▶ | $ 3,002.35

Total ▶ | $
(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable, on the Statistical
Summary of Certain Liabilities and Related Data.)

B6F (Official Form 6F) (12/07) – Cont.

In re  Chicago Tribune Company                         ,                    Case No.  08-13152
　　　　　　　　　　Debtor                                                                (if known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (*See instructions above.*) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. <br><br> PEOPLES GAS <br> BILL PAYMENT CENTER <br> CHICAGO, IL 60687-0001 | | | General Trade Payable | | | | $305.55 |
| ACCOUNT NO. <br><br> PEREZ, EMMANUEL <br> 3645 S 52ND COURT <br> CICERO, IL 60804 | | | Unclaimed Checks | | | | $3,847.87 |
| ACCOUNT NO. <br><br> PHOTOSCAPES <br> 1319 CRAIN STREET <br> EVANSTON, IL 60202 | | | General Trade Payable | | | | $1,241.50 |
| ACCOUNT NO. <br><br> PIERCE, STEWART MASON <br> 901 W AGATITE  NO.2 <br> CHICAGO, IL 60640 | | | General Trade Payable | | | | $873.00 |
| ACCOUNT NO. <br><br> PIERCE, VICTORIA GRACE <br> 8028 W 27TH ST <br> NORTH RIVERSIDE, IL 60546 | | | General Trade Payable | | | | $0.00 |

Sheet no.  102 of 148  continuation sheets
attached to Schedule of Creditors Holding
Unsecured Nonpriority Claims

Subtotal ▶   $ 6,267.92

Total ▶   $
(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable, on the Statistical
Summary of Certain Liabilities and Related Data.)

B6F (Official Form 6F) (12/07) – Cont.

In re  **Chicago Tribune Company** ,                          Case No.  **08-13152**
              **Debtor**                                                      **(if known)**

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (*See instructions above.*) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. <br><br> POINT ROLL <br> PO BOX 822282 <br> PHILADELPHIA, PA 19182-2282 | | | General Trade Payable | | | | $50.23 |
| ACCOUNT NO. <br><br> POST TRIBUNE <br> 6901 W 159TH ST <br> TINLEY PARK, IL 60477 | | | General Trade Payable | | | | $960.00 |
| ACCOUNT NO. <br><br> POWELL, MARJORIE <br> 5751 LONGVIEW DR <br> COUNTRYSIDE, IL 60525 | | | Unclaimed Checks | | | | $16.75 |
| ACCOUNT NO. <br><br> PREMIUMS PROMOTIONS & IMPORTS INC <br> 952 BIG TREE RD  SUITE 1 <br> SOUTH DAYTONA, FL 32119 | | | General Trade Payable | | | | $7.50 |
| ACCOUNT NO. <br><br> PRIM HALL ENTERPRISES INC <br> 11 SPELLMAN RD <br> PLATTSBURGH, NY 12901 | | | General Trade Payable | | | | $5,649.87 |

Sheet no. _103_ of _148_ continuation sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal ▶  $ 6,684.35

Total ▶  $
(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable, on the Statistical Summary of Certain Liabilities and Related Data.)

B6F (Official Form 6F) (12/07) – Cont.

In re  **Chicago Tribune Company**                          ,                    Case No.  **08-13152**
                       **Debtor**                                                                          **(if known)**

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (*See instructions above.*) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br><br>PRISM RETAIL SERVICES<br>DEPT 20-3052<br>PO BOX 5977<br>CAROL STREAM, 60197-5977 | | | General Trade Payable | | | | $25,707.20 |
| ACCOUNT NO.<br><br>PRISM RETAIL SERVICES<br>248 SPRING LAKE ROAD<br>ITASCA, IL 60143 | | | General Trade Payable | | | | $1,998.00 |
| ACCOUNT NO.<br><br>PRITCHETT, DONNA<br>6730 S SOUTH SHORE DR  UNIT 1502<br>CHICAGO, IL 60649 | | | General Trade Payable | | | | $150.00 |
| ACCOUNT NO.<br><br>PROQUEST-CSA LLC<br>6216 PAYSPHERE CIRCLE<br>CHICAGO, IL 60674 | | | General Trade Payable | | | | $90.32 |
| ACCOUNT NO.<br><br>PROSPERO TECHNOLOGIES CORPORATION<br>141 PORTLAND  ST<br>CAMBRIDGE, MA 02139 | | | General Trade Payable | | | | $2,574.19 |

Sheet no.  104  of  148  continuation sheets
attached to Schedule of Creditors Holding
Unsecured Nonpriority Claims

Subtotal ▶    $ 30,519.71

Total ▶    $
(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable, on the Statistical
Summary of Certain Liabilities and Related Data.)

B6F (Official Form 6F) (12/07) – Cont.

In re  Chicago Tribune Company                        ,                Case No.  08-13152
                        **Debtor**                                                                          **(if known)**

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (*See instructions above.*) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br><br>PUBLICITAS LTD<br>468 QUEEN STREET EAST  SUITE 300<br>ATTN LYNDA POWER<br>TORONTO, ON M5A 1T7 | | | General Trade Payable | | | | $4,452.30 |
| ACCOUNT NO.<br><br>QUALITY PHOTO SERVICE<br>654 OGDEN AVE<br>DOWNERS GROVE, IL 60515 | | | General Trade Payable | | | | $310.00 |
| ACCOUNT NO.<br><br>QUEBECOR WORLD INC<br>PO BOX 98668<br>CHICAGO, IL 60693-8668 | | | General Trade Payable | | | | $1,655.56 |
| ACCOUNT NO.<br><br>QUEST DIAGNOSTICS<br>PO BOX 740709<br>ATLANTA, GA 30374-0709 | | | General Trade Payable | | | | $2,071.00 |

Sheet no.  105  of  148  continuation sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal ▶  $ 8,488.86

Total ▶  $
(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable, on the Statistical Summary of Certain Liabilities and Related Data.)

B6F (Official Form 6F) (12/07) – Cont.

In re  Chicago Tribune Company                              ,          Case No.   08-13152
　　　　　　　　　　Debtor                                                              (if known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (*See instructions above.*) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br><br>QUEST SOFTWARE<br>PO BOX 51739<br>LOS ANGELES, CA 90051-6039 | | | General Trade Payable | | | | $26,500.00 |
| ACCOUNT NO.<br><br>R R BOWKER LLC<br>PO BOX 630014<br>BALTIMORE, MD 21263-0014 | | | General Trade Payable | | | | $318.70 |
| ACCOUNT NO.<br><br>R R DONNELLEY & SONS CO<br>PO BOX 905151<br>NEWARK, NJ 07188 | | | General Trade Payable | | | | $10,023.83 |
| ACCOUNT NO.<br><br>R R DONNELLEY & SONS CO<br>P O BOX 905151<br>CHARLOTTE, NC 28290-5151 | | | General Trade Payable | | | | $141,825.02 |
| ACCOUNT NO.<br><br>R R DONNELLEY & SONS CO<br>P O BOX 13654<br>NEWARK, NJ 07188 | | | General Trade Payable | | | | $211,834.24 |

Sheet no.   106  of  148  continuation sheets
attached to Schedule of Creditors Holding
Unsecured Nonpriority Claims

Subtotal ▶    $ 390,501.79

Total ▶    $
(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable, on the Statistical
Summary of Certain Liabilities and Related Data.)

B6F (Official Form 6F) (12/07) – Cont.

In re  Chicago Tribune Company                        ,                    Case No.   08-13152
                        **Debtor**                                                        **(if known)**

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (*See instructions above.*) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br><br>RAHMAN, LAILA<br>PETTY CASH CUSTODIAN<br>A/R  TT300<br>CHICAGO, IL 60611 | | | General Trade Payable | | | | $0.00 |
| ACCOUNT NO.<br><br>RANDOM HOUSE INC<br>201 E 50TH STREET<br>ATTN  MIMI LOTTES<br>NEW YORK, NY 10022 | | | General Trade Payable | | | | $303.23 |
| ACCOUNT NO.<br><br>RAUH, JOSHUA D<br>5230 A SOUTH UNIVERSITY AVE<br>CHICAGO, IL 60615 | | | General Trade Payable | | | | $150.00 |
| ACCOUNT NO.<br><br>RAVENSWOOD SPECIAL EVENTS INC<br>1100 W CERMAK RD<br>UNIT B411<br>CHICAGO, IL 60608 | | | General Trade Payable | | | | $6,500.00 |

Sheet no.   107  of  148  continuation sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal ▶ | $ 6,953.23

Total ▶ | $
(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable, on the Statistical Summary of Certain Liabilities and Related Data.)

**B6F (Official Form 6F) (12/07) – Cont.**

In re  Chicago Tribune Company                    ,          Case No.   08-13152
                          **Debtor**                                              **(if known)**

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER *(See instructions above.)* | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.  RAY OHERRON CO 523 E ROOSEVELT RD LOMBARD, IL 60148 | | | General Trade Payable | | | | $1,195.12 |
| ACCOUNT NO.  Razo,Roberto | | | Unclaimed Checks | | | | $1.47 |
| ACCOUNT NO.  REAVEN, STEVEN E 2058 N WESTERN AVE UNIT 302 CHICAGO, IL 60647 | | | General Trade Payable | | | | $40.00 |
| ACCOUNT NO.  RECALL TOTAL INFORMATION MANAGEMENT PO BOX 101370 ATLANTA, GA 30392-1370 | | | General Trade Payable | | | | $1,857.40 |
| ACCOUNT NO.  RECALL TOTAL INFORMATION PO BOX 101057 ATLANTA, GA 30392-1057 | | | General Trade Payable | | | | $1,820.55 |

Sheet no. _108_of _148_ continuation sheets
attached to Schedule of Creditors Holding
Unsecured Nonpriority Claims

Subtotal ▶    $ 4,914.54

Total ▶    $
(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable, on the Statistical
Summary of Certain Liabilities and Related Data.)

B6F (Official Form 6F) (12/07) – Cont.

In re  Chicago Tribune Company                    ,          Case No.   08-13152
　　　　　　　　　　Debtor                                                    (if known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER *(See instructions above.)* | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.　　　　　　　　　　　　RECORD INFORMATION SERVICES PO BOX 894 ELBURN, IL 60119 | | | General Trade Payable | | | | $1,129.03 |
| ACCOUNT NO.　　　　　　　　　　　　RED HAWK SECURITY SYSTEMS INC DEPT CH 14249 PALATINE, IL 60055-4249 | | | General Trade Payable | | | | $4,549.61 |
| ACCOUNT NO.　　　　　　　　　　　　REID, KERRY 7316 N HONORE  APT 305 CHICAGO, IL 60626 | | | General Trade Payable | | | | $0.00 |
| ACCOUNT NO.　　　　　　　　　　　　RELIABLE RUBBER INCORPORTE 805 FORESTWOOD DRIVE ROMEOVILLE, IL 60446 | | | General Trade Payable | | | | $141.05 |
| ACCOUNT NO.　　　　　　　　　　　　RENOVATORS PLACE INC 1625 CENTRAL AVE WILMETTE, IL 60091 | | | General Trade Payable | | | | $1,125.00 |

Sheet no.   109  of  148  continuation sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal ▶　$ 6,944.69

Total ▶　$
(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable, on the Statistical Summary of Certain Liabilities and Related Data.)

B6F (Official Form 6F) (12/07) – Cont.

In re  **Chicago Tribune Company**                      ,          Case No.   **08-13152**
              **Debtor**                                                                   **(if known)**

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (*See instructions above.*) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br><br>RENWICK, SANDIE<br>13224 S GOLDEN MEADOWS DR<br>PLAINFIELD, IL 60585 | | | Unclaimed Checks | | | | $5.10 |
| ACCOUNT NO.<br><br>RESEARCH AND ANALYSIS OF MEDIA<br>757 BEAR RIDGE DR NW<br>ISSAQUAH, WA 98027 | | | General Trade Payable | | | | $3,067.74 |
| ACCOUNT NO.<br><br>RESTIS, DANIEL J<br>380 HIAWATHA WAY<br>MELBOURNE BEACH, FL 32951 | | | General Trade Payable | | | | $75.00 |
| ACCOUNT NO.<br><br>REUTERS AMERICA LLC<br>PO BOX 10418<br>NEWARK, NJ 07193-0418 | | | General Trade Payable | | | | $750.00 |
| ACCOUNT NO.<br><br>RICOH CORPORATION<br>PO BOX 41601<br>REF NO 90373<br>PHILADELPHIA, PA 19101-1601 | | | General Trade Payable | | | | $3,707.57 |

Sheet no. _110_of_148_ continuation sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal ▶  $ 7,605.41

Total ▶  $
(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable, on the Statistical Summary of Certain Liabilities and Related Data.)

B6F (Official Form 6F) (12/07) – Cont.

In re  Chicago Tribune Company                              ,                    Case No.  08-13152
                    **Debtor**                                                                        **(if known)**

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (*See instructions above.*) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. <br><br> RILEY, NIKAYA <br> 8100 SOUTH MAY STREET <br> CHICAGO, IL 60620 | | | Unclaimed Checks | | | | $211.00 |
| ACCOUNT NO. <br><br> RIMA ENTERPRISES INC <br> 5340 ARGOSY AVENUE <br> HUNTINGTON BEACH, CA 92649 | | | General Trade Payable | | | | $0.00 |
| ACCOUNT NO. <br><br> RIVER WEST HAND CAR WASH AND <br> DETAILING <br> 478 N MILWAUKEE AVENUE <br> CHICAGO, IL 60610-3922 | | | General Trade Payable | | | | $51.00 |
| ACCOUNT NO. <br><br> RIVERSIDE BROOKFIELD HIGH SCHOOL <br> 160 RIDGEWOOD <br> RIVERSIDE, IL 60546 | | | General Trade Payable | | | | $13.80 |

Sheet no.  111  of  148  continuation sheets
attached to Schedule of Creditors Holding
Unsecured Nonpriority Claims

Subtotal ▶ | $ 275.80

Total ▶ | $
(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable, on the Statistical
Summary of Certain Liabilities and Related Data.)

B6F (Official Form 6F) (12/07) – Cont.

In re  Chicago Tribune Company                            ,          Case No.  08-13152
                                 **Debtor**                                                                    **(if known)**

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (*See instructions above.*) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. RIZA FALK PHOTOGRAPHY 3749 W WRIGHTWOOD AVE CHICAGO, IL 60647 | | | General Trade Payable | | | | $125.00 |
| ACCOUNT NO. RIZI CONSULTING GROUP INC 1534 N HUDSON No. 3N CHICAGO, IL 60610 | | | Unclaimed Checks | | | | $14.00 |
| ACCOUNT NO. RLM INC 502 NORBEH DR HEBRON, IN 46341 | | | General Trade Payable | | | | $224.70 |
| ACCOUNT NO. ROBERT BRUCE COMPANY 2900 W 36TH STREET CHICAGO, IL 60632 | | | General Trade Payable | | | | $384.04 |
| ACCOUNT NO. Rocquemore,Sheketia | | | Unclaimed Checks | | | | $93.61 |

Sheet no. _112_ of _148_ continuation sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal ▶    $ 841.35

Total ▶    $
(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable, on the Statistical Summary of Certain Liabilities and Related Data.)

B6F (Official Form 6F) (12/07) – Cont.

In re  **Chicago Tribune Company**                    ,          Case No.  **08-13152**
                      **Debtor**                                                              **(if known)**

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER *(See instructions above.)* | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br><br>RODU, BRAD<br>529 S JACKSON ST  4TH FL<br>LOUISVILLE, KY 40202 | | | General Trade Payable | | | | $150.00 |
| ACCOUNT NO.<br><br>ROGERS AUTO GROUP<br>2720 S MICHIGAN<br>CHICAGO, IL 60616 | | | General Trade Payable | | | | $33.44 |
| ACCOUNT NO.<br><br>ROGINA, MATTHEW C<br>853 PLEASANT  No.2E<br>OAK PARK, IL 60302 | | | General Trade Payable | | | | $150.00 |
| ACCOUNT NO.<br><br>ROONEY, ELIZABETH<br>1344 W HOOD AVE  3A<br>CHICAGO, IL 60660 | | | General Trade Payable | | | | $200.00 |
| ACCOUNT NO.<br><br>ROSE PAVING COMPANY<br>7300 W 700TH PL<br>BRIDGEVIEW, IL 60456 | | | General Trade Payable | | | | $23,485.00 |

Sheet no. _113_ of _148_ continuation sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal ▶  | $ 24,018.44

Total ▶  | $
(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable, on the Statistical Summary of Certain Liabilities and Related Data.)

B6F (Official Form 6F) (12/07) – Cont.

In re **Chicago Tribune Company** ,                                      Case No. **08-13152**
                                   **Debtor**                                                                                **(if known)**

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER *(See instructions above.)* | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. <br><br> ROUND LAKE HS <br> 800 HIGH SCHOOL DR <br> ROUND LAKE, IL 60073 | | | General Trade Payable | | | | $1.15 |
| ACCOUNT NO. <br><br> RS DISTRIBUTION GROUP <br> 6340 S KENWOOD AVE      - 4N <br> CHICAGO, IL 60637 | | | General Trade Payable | | | | $440.70 |
| ACCOUNT NO. <br><br> RUBIO, MAURICIO <br> 3712 CLARENCE AVE <br> BERWYN, IL 60402 | | | General Trade Payable | | | | $0.00 |
| ACCOUNT NO. <br><br> RUSSELL, CRISTINE <br> 83 TURNINGMILL LN <br> NEW CANAAN, CT 06840 | | | General Trade Payable | | | | $150.00 |
| ACCOUNT NO. <br><br> RYAN, CYNTHIA <br> 1856 GLENDMERE DRIVE <br> BIRMINGHAM, AL 35216 | | | General Trade Payable | | | | $150.00 |

Sheet no. _114_ of _148_ continuation sheets
attached to Schedule of Creditors Holding
Unsecured Nonpriority Claims

Subtotal ▶   $ 741.85

Total ▶   $
(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable, on the Statistical
Summary of Certain Liabilities and Related Data.)

B6F (Official Form 6F) (12/07) – Cont.

In re  Chicago Tribune Company                          ,          Case No.   08-13152
                            **Debtor**                                                              **(if known)**

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER *(See instructions above.)* | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br><br>RYAN, CYNTHIA<br>1856 GLENDMERE DRIVE<br>BIRMINGHAM, AL 35216 | | | General Trade Payable | | | | $150.00 |
| ACCOUNT NO.<br><br>RYAN, ERIN<br>308 ROYAL GRANT DRIVE<br>WILLIAMSBURG, VA 23185 | | | General Trade Payable | | | | $150.00 |
| ACCOUNT NO.<br><br>RYDER TRUCK RENTAL INC<br>PO BOX 96723<br>CHICAGO, IL 60693 | | | General Trade Payable | | | | $56,179.32 |
| ACCOUNT NO.<br><br>RYDER TRUCK RENTAL INC<br>TRANSPORTATION SERVICES<br>PO BOX 96723<br>CHICAGO, IL 60693 | | | General Trade Payable | | | | $246,368.82 |
| ACCOUNT NO.<br><br>SAF T GARD INTERNATIONAL INC<br>PO BOX 66593<br>CHICAGO, IL 60666-0593 | | | General Trade Payable | | | | $117.87 |

Sheet no.  115  of  148  continuation sheets
attached to Schedule of Creditors Holding
Unsecured Nonpriority Claims

Subtotal ▶    $ 302,966.01

Total ▶    $
(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable, on the Statistical
Summary of Certain Liabilities and Related Data.)

B6F (Official Form 6F) (12/07) – Cont.

In re  Chicago Tribune Company                    ,                    Case No.   08-13152
                    **Debtor**                                                                                     **(if known)**

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (*See instructions above.*) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br><br>SAFFORD, SEAN<br>2957 N HALSTED<br>CHICAGO, IL 60652 | | | General Trade Payable | | | | $150.00 |
| ACCOUNT NO.<br><br>Sanders,Sharon J | | | Unclaimed Checks | | | | $548.44 |
| ACCOUNT NO.<br><br>SANDERSON, ALLEN R<br>5825 S DORCHESTER AVE   NO.2-W<br>CHICAGO, IL 60637 | | | General Trade Payable | | | | $0.00 |
| ACCOUNT NO.<br><br>SASS, ROBERT P<br>7645 CARSWOLD DR<br>CLAYTON, MO 63105 | | | General Trade Payable | | | | $500.00 |
| ACCOUNT NO.<br><br>SCANLAN, TIM<br>343 S EDSON AVE<br>LOMBARD, IL 60148 | | | Unclaimed Checks | | | | $13.00 |

Sheet no.   116  of  148  continuation sheets
attached to Schedule of Creditors Holding
Unsecured Nonpriority Claims

Subtotal ▶   $ 1,211.44

Total ▶   $
(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable, on the Statistical
Summary of Certain Liabilities and Related Data.)

B6F (Official Form 6F) (12/07) – Cont.

In re  Chicago Tribune Company                          ,          Case No.   08-13152
              **Debtor**                                                           **(if known)**

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (*See instructions above.*) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br><br>SCARBOROUGH RESEARCH CORP<br>PO BOX 88990<br>CHICAGO, IL 60695-1990 | | | General Trade Payable | | | | $3,660.11 |
| ACCOUNT NO.<br><br>SCHEBLER, CHRISTINE<br>1534 MARQUETTE CT<br>JOLIET, IL 60435 | | | Unclaimed Checks | | | | $9.20 |
| ACCOUNT NO.<br><br>SCHNUCKS SUPERMARKET #721<br>ATTN  LAURA GATES  - AP<br>4800 N UNIVERSITY<br>PEORIA, IL 61614 | | | General Trade Payable | | | | $1,031.35 |
| ACCOUNT NO.<br><br>SCHOPF & WEISS LLP<br>ONE SOUTH WACKER DRIVE<br>28TH FLOOR<br>CHICAGO, IL 60606 | | | General Trade Payable | | | | $5,122.73 |
| ACCOUNT NO.<br><br>SCHROEDTER, ANDREW<br>4911 N LINCOLN AVE    No.2<br>CHICAGO, IL 60625 | | | General Trade Payable | | | | $100.00 |

Sheet no.  117  of  148  continuation sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal ▶    $ 9,923.39

Total ▶    $
(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable, on the Statistical Summary of Certain Liabilities and Related Data.)

B6F (Official Form 6F) (12/07) – Cont.

In re  **Chicago Tribune Company**                              ,        Case No.   **08-13152**
                                    **Debtor**                                                                                                 **(if known)**

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (*See instructions above.*) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.  SCHUMACHER, LISA M 418 NAPERVILLE RD CLARENDON HILLS, IL 60514 | | | General Trade Payable | | | | $340.91 |
| ACCOUNT NO.  SCHWAN ELECTRIC INC 5292 N NW HIGHWAY CHICAGO, IL 60630 | | | General Trade Payable | | | | $550.00 |
| ACCOUNT NO.  SCOTT, MARGARET 2829 CONNECTICUT AVE NW STE 207 WASHINGTON, DC 20008 | | | General Trade Payable | | | | $100.00 |
| ACCOUNT NO.  See attached rider - Unclaimed Checks | | | Unclaimed Checks | | | | $221,230.61 |
| ACCOUNT NO.  See attached rider: Benefits Continuation | | | Benefits Continuation | | X | | Undetermined |

Sheet no.   118  of   148   continuation sheets
attached to Schedule of Creditors Holding
Unsecured Nonpriority Claims

Subtotal ▶ | $ 222,221.52

Total ▶ | $
(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable, on the Statistical
Summary of Certain Liabilities and Related Data.)

B6F (Official Form 6F) (12/07) – Cont.

In re  **Chicago Tribune Company**                    ,          Case No.  **08-13152**
                        **Debtor**                                              **(if known)**

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (*See instructions above.*) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.  See attached rider: Intercompany Claims | | | Intercompany Claims | | | | $4,276,397,533.35 |
| ACCOUNT NO.  See attached rider: Letter Agreements | | | Letter Agreements | | X | | $99,933.04 |
| ACCOUNT NO.  See attached rider: Other Compensation Plans | | | Other Compensation Plans | X | X | | Undetermined |
| ACCOUNT NO.  See attached rider: Potential Indemnification Obligations | | | Potential Indemnification Obligation | | | | |
| ACCOUNT NO.  See attached rider: Salary Continuation | | | Salary Continuation | | | | $650,977.22 |

Sheet no.  _119_ of _148_ continuation sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal ▶ $ 4,277,148,443.61

Total ▶ $
(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable, on the Statistical Summary of Certain Liabilities and Related Data.)

B6F (Official Form 6F) (12/07) – Cont.

In re  Chicago Tribune Company                    ,          Case No.   08-13152                    
                    **Debtor**                                                            **(if known)**

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER *(See instructions above.)* | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br><br>See attached rider: Schedule F Litigation | | | Litigation | X | X | X | Undetermined |
| ACCOUNT NO.<br><br>SENNETT, HEATHER<br>2249 W IRVING PARK ROAD  NO.2<br>CHICAGO, CA 60618 | | | General Trade Payable | | | | $600.00 |
| ACCOUNT NO.<br><br>SERRANO, ELLIOTT<br>813 LACY AVE<br>STREAMWOOD, IL 60107 | | | General Trade Payable | | | | $125.00 |
| ACCOUNT NO.<br><br>SERVICESOURCE INTERNATIONAL LLC<br>DEPT 33847<br>PO BOX 39000<br>SAN FRANCISCO, CA 94139 | | | General Trade Payable | | | | $16,041.98 |

Sheet no.   120  of  148  continuation sheets
attached to Schedule of Creditors Holding
Unsecured Nonpriority Claims

Subtotal ▶ | $ 16,766.98

Total ▶ | $
(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable, on the Statistical
Summary of Certain Liabilities and Related Data.)

B6F (Official Form 6F) (12/07) – Cont.

In re  Chicago Tribune Company                    ,            Case No.  08-13152
                    **Debtor**                                                        **(if known)**

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (*See instructions above.*) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. <br><br> SEYFARTH SHAW FAIRWEATHER & GERALDSON <br> 55 EAST MONROE STREET <br> No.4200 <br> CHICAGO, IL 60603-5803 | | | General Trade Payable | | | | $2,623.31 |
| ACCOUNT NO. <br><br> SGW TELEPROMPTER SOLUTIONS INC <br> 844 SOUTH 8TH AVE <br> LAGRANGE, IL 60525-2949 | | | General Trade Payable | | | | $187.25 |
| ACCOUNT NO. <br><br> SHELL OIL COMPANY <br> PO BOX 183019 <br> COLUMBUS, OH 43218-3019 | | | General Trade Payable | | | | $4,888.76 |
| ACCOUNT NO. <br><br> SHEPHERD, JENNIFER <br> PO BOX 226 <br> STOCKTON, NJ 08559 | | | General Trade Payable | | | | $130.00 |
| ACCOUNT NO. <br><br> SHERROD, ARISTEAD <br> 10042 SOUTH UNION <br> CHICAGO, IL 60628 | | | General Trade Payable | | | | $263.16 |

Sheet no.  121  of  148  continuation sheets
attached to Schedule of Creditors Holding
Unsecured Nonpriority Claims

Subtotal ▶   $ 8,092.48

Total ▶   $
(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable, on the Statistical
Summary of Certain Liabilities and Related Data.)

B6F (Official Form 6F) (12/07) – Cont.

In re  Chicago Tribune Company                    ,                    Case No.   08-13152
                    **Debtor**                                                      **(if known)**

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER *(See instructions above.)* | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br><br>SHRINK TECH SYSTEMS LLC<br>1226 AMBASSADOR BLVD<br>SAINT LOUIS, MO 63132 | | | General Trade Payable | | | | $194.32 |
| ACCOUNT NO.<br><br>SIMON, SHEILA<br>404 N SPRINGER ST<br>CARBONDALE, IL 62901 | | | General Trade Payable | | | | $150.00 |
| ACCOUNT NO.<br><br>SKURNICK, ELIZABETH<br>253 8TH ST  APT 9<br>JERSEY CITY, NJ 07302 | | | General Trade Payable | | | | $0.00 |
| ACCOUNT NO.<br><br>SKYTEL<br>PLATINUM FUNDING SERVICES LLC<br>PO BOX 70849<br>CHARLOTTE, NC 28272-0849 | | | General Trade Payable | | | | $2.00 |

Sheet no.   122  of  148  continuation sheets
attached to Schedule of Creditors Holding
Unsecured Nonpriority Claims

Subtotal ▶   $ 346.32

Total ▶   $
(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable, on the Statistical
Summary of Certain Liabilities and Related Data.)

B6F (Official Form 6F) (12/07) – Cont.

In re  Chicago Tribune Company                          ,          Case No.   08-13152
                        **Debtor**                                                                              **(if known)**

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (*See instructions above.*) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br><br>SLS LEARNING SOLUTIONS LLC<br>PO BOX 69<br>CLARENDON HILLS, IL 60514 | | | General Trade Payable | | | | $3,500.00 |
| ACCOUNT NO.<br><br>SMITH, DAVID R<br>2451 ROCKWELL ST  NO.B<br>CHICAGO, IL 60647 | | | General Trade Payable | | | | $0.00 |
| ACCOUNT NO.<br><br>SMITH, WENDY<br>220B BERGEN ST<br>BROOKLYN, NY 11217 | | | General Trade Payable | | | | $0.00 |
| ACCOUNT NO.<br><br>Smith,Joshua | | | Unclaimed Checks | | | | $67.98 |
| ACCOUNT NO.<br><br>SODEXHO OPERATIONS LLC<br>4880 PAYSPHERE CIRCLE<br>CHICAGO, IL 60674 | | | General Trade Payable | | | | $3,460.20 |

Sheet no.   123  of   148   continuation sheets
attached to Schedule of Creditors Holding
Unsecured Nonpriority Claims

Subtotal ▶    $ 7,028.18

Total ▶    $
(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable, on the Statistical
Summary of Certain Liabilities and Related Data.)

B6F (Official Form 6F) (12/07) – Cont.

In re  **Chicago Tribune Company**                  ,                    Case No.  **08-13152**
                          **Debtor**                                                              **(if known)**

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (*See instructions above.*) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br><br>SODEXHO OPERATIONS LLC<br>435 N MICHIGAN AVE<br>CHICAGO, IL 60611 | | | General Trade Payable | | | | $2,925.65 |
| ACCOUNT NO.<br><br>SODEXO INC & AFFILIATES<br>435 N MICHIGAN AVE<br>CHICAGO, IL 60611 | | | General Trade Payable | | | | $2,211.91 |
| ACCOUNT NO.<br><br>SODEXO INC & AFFILIATES<br>4880 PAYSHERE CIRCLE<br>CHICAGO, IL 60674 | | | General Trade Payable | | | | $25,529.67 |
| ACCOUNT NO.<br><br>SODEXO INC & AFFILIATES<br>PO BOX 70060<br>CHICAGO, IL 60673-0060 | | | General Trade Payable | | | | $136.23 |
| ACCOUNT NO.<br><br>SOLDIER CREEK ASSOCIATES<br>PO BOX 477<br>ROCKPORT, ME 04856 | | | General Trade Payable | | | | $829.00 |

Sheet no.  _124_ of  _148_  continuation sheets
attached to Schedule of Creditors Holding
Unsecured Nonpriority Claims

Subtotal ▶   $ 31,632.46

Total ▶   $
(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable, on the Statistical
Summary of Certain Liabilities and Related Data.)

B6F (Official Form 6F) (12/07) – Cont.

In re  __Chicago Tribune Company_____ ,          Case No. __08-13152_____
         **Debtor**                                                                                    **(if known)**

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (*See instructions above.*) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br><br>SONNENSCHEIN NATH & ROSENTHAL<br>8000 SEARS TOWER<br>CHICAGO, IL 60606 | | | General Trade Payable | | | | $17,060.00 |
| ACCOUNT NO.<br><br>SORCI, RICK<br>103 N BABCOCK DR<br>PALATINE, IL 60074 | | | General Trade Payable | | | | $0.00 |
| ACCOUNT NO.<br><br>SOURCE INTELINK COMPANIES<br>27500 RIVERVIEW CENTER BLVD<br>SUITE 400<br>BONITA SPRINGS, FL 33134 | | | General Trade Payable | | | | $29,572.05 |
| ACCOUNT NO.<br><br>SOUTH LYONS TOWNSHIP SANITARY DIST<br>475 WEST 55TH STREET<br>COUNTRYSIDE, IL 60525 | | | General Trade Payable | | | | $25.28 |
| ACCOUNT NO.<br><br>SPRINT NEXTEL<br>PO BOX 4181<br>CAROL STREAM, IL 60197-4181 | | | General Trade Payable | | | | $2,637.87 |

Sheet no. _125_ of _148_ continuation sheets
attached to Schedule of Creditors Holding
Unsecured Nonpriority Claims

Subtotal ▶    $ 49,295.20

Total ▶    $
(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable, on the Statistical
Summary of Certain Liabilities and Related Data.)

B6F (Official Form 6F) (12/07) – Cont.

In re  Chicago Tribune Company                    ,           Case No.  08-13152
_____
            **Debtor**                                                                     **(if known)**

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (*See instructions above.*) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br><br>SSP BPI GROUP<br>ONE NORTH FRANKLIN STREET<br>SUITE 1100<br>CHICAGO, IL 60606 | | | General Trade Payable | | | | $18,000.00 |
| ACCOUNT NO.<br><br>ST JOHN MUNCIPAL<br>10955 W 93RD AVE<br>ST JOHN, IN 46373 | | | General Trade Payable | | | | $26.22 |
| ACCOUNT NO.<br><br>STAMBOR, ZACHARY<br>1328 W BELMONT AVE  NO.2W<br>CHICAGO, IL 60657 | | | General Trade Payable | | | | $600.00 |
| ACCOUNT NO.<br><br>STANDARD PARKING<br>PO BOX 66179<br>OHARE INTERNATIONAL AIRPORT<br>CHICAGO, IL 60666-0179 | | | General Trade Payable | | | | $72.58 |

Sheet no.  126  of  148  continuation sheets
attached to Schedule of Creditors Holding
Unsecured Nonpriority Claims

Subtotal ▶            $ 18,698.80

Total ▶            $
(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable, on the Statistical
Summary of Certain Liabilities and Related Data.)

B6F (Official Form 6F) (12/07) – Cont.

In re  Chicago Tribune Company                    ,                    Case No.  08-13152
                          **Debtor**                                                          **(if known)**

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (*See instructions above.*) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. <br><br> STANGENES, SHARON D <br> 2758 N KENMORE AVE <br> CHICAGO, IL 60614 | | | General Trade Payable | | | | $500.00 |
| ACCOUNT NO. <br><br> STANTIS, SCOTT <br> 5312 RIVERBEND TRL <br> BIRMINGHAM, AL 35244 | | | General Trade Payable | | | | $25.00 |
| ACCOUNT NO. <br><br> STEELE, JASON S <br> 814 W CORNELIA    No.1 <br> CHICAGO, IL 60657 | | | General Trade Payable | | | | $150.00 |
| ACCOUNT NO. <br><br> STEVE DAHL & CO <br> 300 KNIGHTSBRIDGE PRKWY <br> LINCOLNSHIRE, IL 60069 | | | General Trade Payable | | | | $400.00 |
| ACCOUNT NO. <br><br> STEWART TALENT <br> 58 WEST HURON <br> CHICAGO, IL 60610 | | | General Trade Payable | | | | $1,260.00 |

Sheet no.  127  of  148  continuation sheets
attached to Schedule of Creditors Holding
Unsecured Nonpriority Claims

Subtotal ▶ | $ 2,335.00

Total ▶ | $
(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable, on the Statistical
Summary of Certain Liabilities and Related Data.)

B6F (Official Form 6F) (12/07) – Cont.

In re  Chicago Tribune Company                    ,          Case No.   08-13152
           **Debtor**                                                                    **(if known)**

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (*See instructions above.*) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br><br>Stewart,John L | | | Unclaimed Checks | | | | $0.01 |
| ACCOUNT NO.<br><br>STRATEGY PLANNING ASSOCIATES INC<br>1100 EAST WOODFIELD ROAD<br>SUITE 108<br>SCHAUMBURG, IL 60173 | | | General Trade Payable | | | | $1,620.00 |
| ACCOUNT NO.<br><br>STREATOR HIGH SCHOOL<br>600 N JEFFERSON ST<br>STREATOR, IL 61364 | | | General Trade Payable | | | | $4.60 |
| ACCOUNT NO.<br><br>STRUCTURAL PRESERVATION SYSTEMS LLC<br>PO BOX 75090<br>BALTIMORE, MD 21275-5090 | | | General Trade Payable | | | | $11,350.00 |

Sheet no.   128  of   148  continuation sheets
attached to Schedule of Creditors Holding
Unsecured Nonpriority Claims

Subtotal ▶ | $ 12,974.61

Total ▶ | $
(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable, on the Statistical
Summary of Certain Liabilities and Related Data.)

B6F (Official Form 6F) (12/07) – Cont.

In re  Chicago Tribune Company                        ,          Case No.  08-13152
　　　　　　　　　　　Debtor　　　　　　　　　　　　　　　　　　　　　　　　　(if known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (*See instructions above.*) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br><br>STUART DEAN COMPANY INC<br>PO BOX 10369<br>NEWARK, NJ 07193-0369 | | | General Trade Payable | | | | $38.61 |
| ACCOUNT NO.<br><br>SUBURBAN ELEVATOR COMPANY<br>130 PRAIRIE LAKE ROAD   UNIT D<br>EAST DUNDEE, IL 60118 | | | General Trade Payable | | | | $3,927.03 |
| ACCOUNT NO.<br><br>SULLIVAN, DENNIS E<br>PO BOX 130<br>CRETE, IL 60417 | | | General Trade Payable | | | | $1,790.00 |
| ACCOUNT NO.<br><br>SUN MICROSYSTEMS INC<br>1 NETWORK DRIVE<br>BURLINGTON, MA 01803-0180 | | | General Trade Payable | | | | $2,662.50 |
| ACCOUNT NO.<br><br>SYNERGY LAW GROUP LLC<br>730 WEST RANDOLPH<br>6TH FLOOR<br>CHICAGO, IL 60661 | | | General Trade Payable | | | | $3,112.50 |

Sheet no.  129  of  148  continuation sheets
attached to Schedule of Creditors Holding
Unsecured Nonpriority Claims

Subtotal ▶   $ 11,530.64

Total ▶   $
(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable, on the Statistical
Summary of Certain Liabilities and Related Data.)

B6F (Official Form 6F) (12/07) – Cont.

In re  Chicago Tribune Company                          ,          Case No.  08-13152
                **Debtor**                                                                                      **(if known)**

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (*See instructions above.*) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br><br>SYSTEMS UNLIMITED<br>1350 W BRYN MAWR<br>ITASCA, IL 60143 | | | General Trade Payable | | | | $1,977.80 |
| ACCOUNT NO.<br><br>T MOBILE<br>PO BOX 742596<br>CINCINATTI, OH 45274-2596 | | | General Trade Payable | | | | $86,658.91 |
| ACCOUNT NO.<br><br>TAPLINGER, MATTHEW<br>2655 N MOZART<br>CHICAGO, IL 60647 | | | General Trade Payable | | | | $125.00 |
| ACCOUNT NO.<br><br>TAPLINGER, MATTHEW<br>2655 N MOZART<br>CHICAGO, IL 60647 | | | General Trade Payable | | | | $450.00 |
| ACCOUNT NO.<br><br>TARGETCOM LLC<br>88176 EXPEDITE WAY<br>CHICAGO, IL 60695-0001 | | | General Trade Payable | | | | $3,000.00 |

Sheet no.  130  of  148  continuation sheets
attached to Schedule of Creditors Holding
Unsecured Nonpriority Claims

Subtotal ▶    $ 92,211.71

Total ▶    $
(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable, on the Statistical
Summary of Certain Liabilities and Related Data.)

B6F (Official Form 6F) (12/07) – Cont.

In re  Chicago Tribune Company                    ,          Case No.  08-13152
                **Debtor**                                                                    **(if known)**

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (*See instructions above.*) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br><br>TAYLOR, MARY E<br>6256 E 3150 NORTH RD<br>MANVILLE, IL 61339 | | | General Trade Payable | | | | $523.34 |
| ACCOUNT NO.<br><br>TBA GLOBAL LLC<br>PO BOX 512550<br>LOS ANGELES, CA 90051-0550 | | | General Trade Payable | | | | $9,150.00 |
| ACCOUNT NO.<br><br>TECHNOTRANS AMERICA INC<br>PO BOX 5815<br>CAROL STREAM, IL 60197-5815 | | | General Trade Payable | | | | $27,870.00 |
| ACCOUNT NO.<br><br>TECNAVIA PRESS INC<br>14055 GRAND AVE    STE G<br>BURNSVILLE, MN 55337 | | | General Trade Payable | | | | $3,256.83 |
| ACCOUNT NO.<br><br>TELESOFT CORP<br>3443 NORTH CENTRAL AVE STE 1800<br>PHOENIX, AZ 85012 | | | General Trade Payable | | | | $11,900.00 |

Sheet no.  131  of  148  continuation sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal ▶    $ 52,700.17

Total ▶
(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable, on the Statistical Summary of Certain Liabilities and Related Data.)

$

B6F (Official Form 6F) (12/07) – Cont.

In re  **Chicago Tribune Company**                              ,        Case No.   **08-13152**
                            **Debtor**                                                                 **(if known)**

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER *(See instructions above.)* | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br><br>TERRY, PATRICIA W<br>2106 N HUDSON AVENUE<br>CHICAGO, IL 60614 | | | General Trade Payable | | | | $50.00 |
| ACCOUNT NO.<br><br>THE SHERWIN WILLIAMS CO<br>PO BOX 6870<br>CLEVELAND, OH 44101 | | | Unclaimed Checks | | | | $25.20 |
| ACCOUNT NO.<br><br>THE UNIVERSITY OF CHICAGO MEDICAL CENTER<br>5841 S MARYLAND<br>CHICAGO, IL 60637 | | | Unclaimed Checks | | | | $19.20 |
| ACCOUNT NO.<br><br>THOMAS BUILDERS<br>67 LYNWOOD DRIVE<br>PLANO, IL 60545 | | | General Trade Payable | | | | $48.00 |
| ACCOUNT NO.<br><br>THOMAS INTERIOR SYSTEMS INC<br>9206 EAGLE WAY<br>CHICAGO, IL 60678-1092 | | | General Trade Payable | | | | $67.15 |

Sheet no.   132  of  148  continuation sheets
attached to Schedule of Creditors Holding
Unsecured Nonpriority Claims

Subtotal ▶   $ 209.55

Total ▶   $
(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable, on the Statistical
Summary of Certain Liabilities and Related Data.)

B6F (Official Form 6F) (12/07) – Cont.

In re  **Chicago Tribune Company**                    ,          Case No.  **08-13152**
                      **Debtor**                                                              **(if known)**

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (*See instructions above.*) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br><br>THOMTON, MARK A<br>1815 W ROSCOE    NO.2F<br>CHICAGO, IL 60618 | | | General Trade Payable | | | | $25.00 |
| ACCOUNT NO.<br><br>TILTON KELLY & BELL<br>55 WEST MONROE STREET<br>SUITE 1975<br>CHICAGO, IL 60603 | | | General Trade Payable | | | | $160.32 |
| ACCOUNT NO.<br><br>TORREGROSSA, RICHARD<br>3165 NOSTRAND AVENUE  APT 6S<br>BROOKLYN, NY 11229 | | | General Trade Payable | | | | $750.00 |
| ACCOUNT NO.<br><br>TOWNSEND, AUDARSHIA<br>2229 W HURON ST<br>CHICAGO, IL 60612 | | | General Trade Payable | | | | $0.00 |
| ACCOUNT NO.<br><br>TREASURE ISLAND<br>3460 N BROADWAY<br>CHICAGO, IL 60657 | | | General Trade Payable | | | | $693.49 |

Sheet no. _133_ of _148_ continuation sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal ▶  $ 1,628.81

Total ▶  $
(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable, on the Statistical Summary of Certain Liabilities and Related Data.)

B6F (Official Form 6F) (12/07) – Cont.

In re  Chicago Tribune Company                              ,          Case No.   08-13152
　　　　　　　　　　Debtor                                                                (if known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (*See instructions above.*) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br><br>TREE TOWNS REPROGRAPHICS INC<br>542 SPRING RD<br>ELMHURST, IL 60126 | | | General Trade Payable | | | | $98.71 |
| ACCOUNT NO.<br><br>TRI-STATE STAFFING INC<br>WELL FARGO BUSINESS CREDIT<br>DEPT 1494<br>DENVER, CO 80291-1494 | | | General Trade Payable | | | | $2,855.11 |
| ACCOUNT NO.<br><br>TROBWARE INC<br>DAVID Z WEINTROB<br>108 LEMOYNE PARKWAY<br>OAKPARK, IL 60302 | | | General Trade Payable | | | | $6,300.00 |
| ACCOUNT NO.<br><br>TUREK, WILLIAM<br>3739 WISCONSIN AVE<br>BERWYN, IL 60402 | | | Unclaimed Checks | | | | $12.87 |
| ACCOUNT NO.<br><br>TURN KEY SOLUTIONS INC<br>6019 N 43RD AVE<br>PHOENIX, AZ 85019 | | | General Trade Payable | | | | $0.00 |

Sheet no.  134 of  148  continuation sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal ▶   $ 9,266.69

Total ▶   $
(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable, on the Statistical Summary of Certain Liabilities and Related Data.)

B6F (Official Form 6F) (12/07) – Cont.

In re  Chicago Tribune Company                         ,                    Case No.  08-13152
_____
             **Debtor**                                                                        **(if known)**

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER *(See instructions above.)* | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br>Turner,Eddie L | | | Unclaimed Checks | | | | $186.02 |
| ACCOUNT NO.<br>Turner,Kelly L | | | Unclaimed Checks | | | | $202.72 |
| ACCOUNT NO.<br>TUTTLE, HOWARD<br>14438 PINEVIEW CT<br>ORLAND PARK, IL 60467 | | | Unclaimed Checks | | | | $2.95 |
| ACCOUNT NO.<br>UMBERGER, MARY<br>572 WILLIAMSBURGH RD<br>GLEN ELLYN, IL 60137 | | | General Trade Payable | | | | $0.00 |
| ACCOUNT NO.<br>UNITED MEDIA<br>PO BOX 641465<br>CINCINNATI, OH 45264-1465 | | | General Trade Payable | | | | $10,716.47 |

Sheet no. _135_of _148_ continuation sheets
attached to Schedule of Creditors Holding
Unsecured Nonpriority Claims

Subtotal ▶   $ 11,108.16

Total ▶   $
(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable, on the Statistical
Summary of Certain Liabilities and Related Data.)

B6F (Official Form 6F) (12/07) – Cont.

In re  **Chicago Tribune Company**                                  ,                    Case No.  **08-13152**
　　　　　　　　　**Debtor**                                                                                (if known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (*See instructions above.*) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br><br>UNITED STATES POSTAL SERVICE<br>PO BOX 21666<br>EAGAN, MN 55121-0666 | | | General Trade Payable | | | | $108.80 |
| ACCOUNT NO.<br><br>UNIVERSAL PRESS SYNDICATE<br>PO BOX 419149<br>KANSAS CITY, MO 64141-9149 | | | General Trade Payable | | | | $52,990.84 |
| ACCOUNT NO.<br><br>UNIVERSITY OF ILLINOIS<br>GENERAL ACCOUNTS RECEIVABLE<br>PO BOX 19448<br>SPRINGFIELD, IL 62794-9448 | | | General Trade Payable | | | | $100.00 |
| ACCOUNT NO.<br><br>US COURTS PACER SERVICE CENTER<br>PO BOX 70951<br>CHARLOTTE, NC 28272-0951 | | | General Trade Payable | | | | $63.51 |

Sheet no.  136  of  148  continuation sheets
attached to Schedule of Creditors Holding
Unsecured Nonpriority Claims

Subtotal ▶　$ 53,263.15

Total ▶　$
(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable, on the Statistical
Summary of Certain Liabilities and Related Data.)

B6F (Official Form 6F) (12/07) – Cont.

In re  **Chicago Tribune Company**                          ,        Case No.  **08-13152**
_____

              **Debtor**                                                                                          **(if known)**

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (*See instructions above.*) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br><br>VALPARAISO CITY UTILITIES<br>205 BILLINGS ST<br>VALPARAISO, IN 46383 | | | General Trade Payable | | | | $95.44 |
| ACCOUNT NO.<br><br>Vassel Jr,Derrick | | | Unclaimed Checks | | | | $183.13 |
| ACCOUNT NO.<br><br>VECTREAN ENERGY DELIVERY<br>PO BOX 6248<br>INDIANAPOLIS, IN 46206-6248 | | | General Trade Payable | | | | $285.01 |
| ACCOUNT NO.<br><br>VER-A-FAST CORPORATION<br>20545 CENTER RIDGE RD SUITE 300<br>ROCKY RIVER, OH 44116 | | | General Trade Payable | | | | $6,710.55 |
| ACCOUNT NO.<br><br>VERIZON<br>PO BOX 15124<br>ALBANY, NY 12212-5124 | | | General Trade Payable | | | | $42.23 |

Sheet no. _137_ of _148_ continuation sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal ▶ | $ 7,316.36

Total ▶ | $
(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable, on the Statistical Summary of Certain Liabilities and Related Data.)

B6F (Official Form 6F) (12/07) – Cont.

In re  **Chicago Tribune Company**                             ,          Case No.   **08-13152**
_____
              **Debtor**                                                                      **(if known)**

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (*See instructions above.*) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br><br>VERIZON<br>PO BOX 17577<br>BALTIMORE, MD 21297-0513 | | | General Trade Payable | | | | $506.23 |
| ACCOUNT NO.<br><br>VERIZON<br>PO BOX 660720<br>DALLAS, TX 75266-0720 | | | General Trade Payable | | | | $1,234.83 |
| ACCOUNT NO.<br><br>VERIZON CALIFORNIA<br>PO BOX 30001<br>INGLEWOOD, CA 90313-0001 | | | General Trade Payable | | | | $8.52 |
| ACCOUNT NO.<br><br>VILLAGE OF ARLINGTON HEIGHTS<br>33 S ARLINGTON HTS RD<br>ARLINGTON HTS, IL 60005 | | | General Trade Payable | | | | $89.70 |
| ACCOUNT NO.<br><br>VILLAGE OF FOREST PARK<br>517 DES PLAINES<br>FOREST PARK, IL 60130 | | | General Trade Payable | | | | $36.81 |

Sheet no. _138_ of _148_ continuation sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal ▶    $ 1,876.09

Total ▶    $
(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable, on the Statistical Summary of Certain Liabilities and Related Data.)

B6F (Official Form 6F) (12/07) – Cont.

In re  __Chicago Tribune Company_____ ,                     Case No.  __08-13152_____
　　　　　　　　**Debtor**                                                                                    **(if known)**

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (*See instructions above.*) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. <br><br> VILLAGE OF FRANKLIN PARK <br> 9500 W BELMONT AVE <br> FRANKLIN PARK, IL 60131 | | | General Trade Payable | | | | $35.20 |
| ACCOUNT NO. <br><br> VILLAGE OF LAKE ZURICH <br> 70 EAST MAIN ST <br> LAKE ZURICH, IL 60047 | | | General Trade Payable | | | | $22.48 |
| ACCOUNT NO. <br><br> VILLAGE OF LISLE <br> 925 BURLINGTON AVE <br> LISLE, IL 60532-1889 | | | General Trade Payable | | | | $177.42 |
| ACCOUNT NO. <br><br> VILLAGE OF ORLAND PARK <br> 14700 SOUTH RAVINIA AVE <br> ORLAND PARK, IL 604623167 | | | General Trade Payable | | | | $23.73 |
| ACCOUNT NO. <br><br> VILLAGE OF ROMEOVILLE <br> 13 MONTROSE DRIVE <br> ROMEOVILLE, IL 60446 | | | General Trade Payable | | | | $29.93 |

Sheet no. _139_ of _148_ continuation sheets
attached to Schedule of Creditors Holding
Unsecured Nonpriority Claims

Subtotal ▶ | $ 288.76

Total ▶ | $
(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable, on the Statistical
Summary of Certain Liabilities and Related Data.)

B6F (Official Form 6F) (12/07) – Cont.

In re  Chicago Tribune Company                    ,          Case No.  08-13152
                   **Debtor**                                            **(if known)**

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (*See instructions above.*) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br><br>VILLAGE OF SCHAUMBURG<br>ACCOUNTING DEPARTMENT<br>101 SCHAUMBURG COURT<br>SCHAUMBURG, IL 601931899 | | | General Trade Payable | | | | $263.68 |
| ACCOUNT NO.<br><br>VILLAGE OF SUGAR GROVE<br>10 SOUTH MUNICIPAL DRIVE<br>SUGAR GROVE, IL 60554 | | | General Trade Payable | | | | $6.48 |
| ACCOUNT NO.<br><br>VILLAGE OF TINLEY PARK<br>16250 S OAK PARK AVE<br>TINLEY PARK, IL 60477 | | | General Trade Payable | | | | $529.73 |
| ACCOUNT NO.<br><br>VILLAGE OF WESTMONT<br>31 W QUINCY ST<br>WESTMONT, IL 60559 | | | General Trade Payable | | | | $63.86 |
| ACCOUNT NO.<br><br>VO, CHUAN D<br>3021 W ARMITAGE AVE   NO.207<br>CHICAGO, IL 60647 | | | General Trade Payable | | | | $250.00 |

Sheet no. _140_ of _148_ continuation sheets
attached to Schedule of Creditors Holding
Unsecured Nonpriority Claims

Subtotal ▶   $ 1,113.75

Total ▶   $
(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable, on the Statistical
Summary of Certain Liabilities and Related Data.)

B6F (Official Form 6F) (12/07) – Cont.

In re  **Chicago Tribune Company**                              ,                    Case No.  **08-13152**
                        **Debtor**                                                                          **(if known)**

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER *(See instructions above.)* | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. <br><br> VO, CHUAN D <br> 3021 W ARMITAGE AVE   NO.207 <br> CHICAGO, IL 60647 | | | General Trade Payable | | | | $375.00 |
| ACCOUNT NO. <br><br> VOLTZ, RICHARD J <br> 2608 WESTPORT DR <br> SPRINGFIELD, IL 62711 | | | General Trade Payable | | | | $208.00 |
| ACCOUNT NO. <br><br> WAGNER, JENNIFER <br> 4240 N CLARENDON AVE <br> CHICAGO, IL 60613 | | | General Trade Payable | | | | $25.00 |
| ACCOUNT NO. <br><br> WALSHE, SADHBH A <br> 333 WASHINGTON BLVD <br> PMB 40 <br> MARINA DEL REY, CA 90292 | | | General Trade Payable | | | | $150.00 |
| ACCOUNT NO. <br><br> Walton Jr,Samuel | | | Unclaimed Checks | | | | $33.26 |

Sheet no.  _141_ of _148_ continuation sheets
attached to Schedule of Creditors Holding
Unsecured Nonpriority Claims

Subtotal ▶  | $ 791.26

Total ▶  | $
(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable, on the Statistical
Summary of Certain Liabilities and Related Data.)

B6F (Official Form 6F) (12/07) – Cont.

In re  Chicago Tribune Company                                    ,                              Case No.    08-13152
                            **Debtor**                                                                                                          **(if known)**

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (*See instructions above.*) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br><br>WARREN HIGH SCHOOL<br>500 N O'PLAINE RD<br>GURNEE, IL 90031 | | | General Trade Payable | | | | $2.30 |
| ACCOUNT NO.<br><br>WASHINGTON POST WRITERS GROUP<br>PO BOX 75442<br>BALTIMORE, MD 21275-5442 | | | General Trade Payable | | | | $758.08 |
| ACCOUNT NO.<br><br>Watkins,Daryl E | | | Unclaimed Checks | | | | $10.69 |
| ACCOUNT NO.<br><br>WEATHER CENTRAL<br>BOX 88688<br>MILWAUKEE, WI 53288-0688 | | | General Trade Payable | | | | $546.02 |
| ACCOUNT NO.<br><br>WEAVER III, ADRIAN<br>11700 S MICHIGAN AVE<br>CHICAGO, IL 60628 | | | General Trade Payable | | | | $48.00 |

Sheet no. _142_ of _148_ continuation sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal ▶  $ 1,365.09

Total ▶  $
(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable, on the Statistical Summary of Certain Liabilities and Related Data.)

B6F (Official Form 6F) (12/07) – Cont.

In re  **Chicago Tribune Company**                      ,          Case No.   **08-13152**
                    **Debtor**                                                      **(if known)**

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (*See instructions above.*) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br><br>WEB BEHRENS<br>2168 WEST SUNNYSIDE<br>CHICAGO, IL 60625 | | | Unclaimed Checks | | | | $225.00 |
| ACCOUNT NO.<br><br>WELLS, NOLAN<br>1924 S THROOP ST  APT NO.10<br>CHICAGO, IL 60608 | | | General Trade Payable | | | | $100.00 |
| ACCOUNT NO.<br><br>WESTFIELD CHICAGO RIDGE LESSEE LLC<br>444 CHICAGO RIDGE MALL<br>CHICAGO RIDGE, IL 60415 | | | General Trade Payable | | | | $100.00 |
| ACCOUNT NO.<br><br>WHEELBASE COMMUNICATIONS LTD<br>PO BOX 28046<br>MONCTON, NB E1C 9N4 | | | General Trade Payable | | | | $1,701.00 |
| ACCOUNT NO.<br><br>WHITE WAY SIGN MAINTENANCE CO<br>39512 TREASURY CENTER<br>CHICAGO, IL 60694-9500 | | | General Trade Payable | | | | $1,771.38 |

Sheet no.  _143_ of _148_ continuation sheets
attached to Schedule of Creditors Holding
Unsecured Nonpriority Claims

Subtotal ▶   $ 3,897.38

Total ▶   $
(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable, on the Statistical
Summary of Certain Liabilities and Related Data.)

B6F (Official Form 6F) (12/07) – Cont.

In re  **Chicago Tribune Company**                    ,          Case No.  **08-13152**
                    **Debtor**                                                    **(if known)**

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (*See instructions above.*) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. <br> WHITE, CONSTANCE <br> 935 WILLOWBEND LANE <br> BALDWIN, NY 11510 | | | General Trade Payable | | | | $300.00 |
| ACCOUNT NO. <br> WHITING TECHNOLOGIES CORP <br> 646 EXECUTIVE DR <br> WILLOWBROOK, IL 60527 | | | General Trade Payable | | | | $2,105.03 |
| ACCOUNT NO. <br> WILLIAMS, LYNNA <br> 3242 VALAIRE DRIVE <br> DECATUR, GA 30033 | | | General Trade Payable | | | | $350.00 |
| ACCOUNT NO. <br> WILMETTE CHAMBER OF COMMERCE <br> 1150 WILMETTE AVE  STE A <br> WILMETTE, IL 60091 | | | General Trade Payable | | | | $0.00 |
| ACCOUNT NO. <br> WINTER, JOHN <br> 528 W DEMING PL     101 <br> CHICAGO, IL 60614 | | | Unclaimed Checks | | | | $20.00 |

Sheet no. _144_of _148_ continuation sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal ▶   $ 2,775.03

Total ▶   $
(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable, on the Statistical Summary of Certain Liabilities and Related Data.)

B6F (Official Form 6F) (12/07) – Cont.

In re  **Chicago Tribune Company**                    ,                    Case No.   **08-13152**
　　　　　　　　**Debtor**                                                              **(if known)**

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (*See instructions above.*) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. <br><br> WISNIEWSKI, RHIANNA <br> 4610 MAIN STREET <br> LISLE, IL 60532 | | | General Trade Payable | | | | $0.00 |
| ACCOUNT NO. <br><br> WITTKAMP, KATRINA <br> 1759 W ERIE <br> CHICAGO, IL 60622 | | | General Trade Payable | | | | $0.00 |
| ACCOUNT NO. <br><br> WOLINSKY, HOWARD <br> 2050 COLLETT LN <br> FLOSSMOOR, IL 60422 | | | General Trade Payable | | | | $0.00 |
| ACCOUNT NO. <br><br> WORLDNOW <br> 747 3RD AVE 17TH FLOOR <br> NEW YORK, NY 10017 | | | General Trade Payable | | | | $8,684.32 |
| ACCOUNT NO. <br><br> XEROX CORPORATION <br> 2553 COLLECTIONS CENTER DRIVE <br> CHICAGO, IL 60693 | | | General Trade Payable | | | | $20,991.46 |

Sheet no.  _145_ of _148_ continuation sheets
attached to Schedule of Creditors Holding
Unsecured Nonpriority Claims

Subtotal ▶ | $ 29,675.78

Total ▶ | $
(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable, on the Statistical
Summary of Certain Liabilities and Related Data.)

B6F (Official Form 6F) (12/07) – Cont.

In re  **Chicago Tribune Company**                          ,        Case No.  **08-13152**
                    **Debtor**                                                                (if known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (*See instructions above.*) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br><br>XEROX CORPORATION<br>PO BOX 827598<br>PHILADELPHIA, PA 19182-7598 | | | General Trade Payable | | | | $9,306.56 |
| ACCOUNT NO.<br><br>XTRA LEASE<br>PO BOX 99262<br>CHICAGO, IL 60693-9262 | | | General Trade Payable | | | | $3,716.93 |
| ACCOUNT NO.<br><br>YAHOO INC<br>PO BOX 3003<br>CAROL STREAM, IL 60132-3003 | | | General Trade Payable | | | | $6,286.30 |
| ACCOUNT NO.<br><br>YAHOO SEARCH MARKETING<br>PO BOX 89-4147<br>LOS ANGELES, CA 90189-4147 | | | General Trade Payable | | | | $6,601.26 |
| ACCOUNT NO.<br><br>YEAGLE, PATRICK<br>822 RUSSELL RD      APT 4<br>DEKALB, IL 60115 | | | General Trade Payable | | | | $75.00 |

Sheet no. _146_ of _148_ continuation sheets
attached to Schedule of Creditors Holding
Unsecured Nonpriority Claims

Subtotal ▶ | $ 25,986.05

Total ▶ | $
(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable, on the Statistical
Summary of Certain Liabilities and Related Data.)

B6F (Official Form 6F) (12/07) – Cont.

In re  Chicago Tribune Company                         ,          Case No.  08-13152
                    **Debtor**                                                    **(if known)**

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (*See instructions above.*) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. <br> Youngman, Owen | | | Unpaid wages over priority cap | | | | $3,398.30 |
| ACCOUNT NO. <br> YOUR MINDSET INC <br> 1320 N STATE PARKWAY  2A <br> CHICAGO, IL 60610 | | | General Trade Payable | | | | $500.00 |
| ACCOUNT NO. <br> Z FRANK CHEVROLET <br> 6060 N WESTERN AVENUE <br> CHICAGO, IL 60659 | | | General Trade Payable | | | | $340.25 |
| ACCOUNT NO. <br> ZERO VARIANCE <br> 117 S MILL STREET   2ND FLR <br> FERGUS FALLS, MN 56537 | | | General Trade Payable | | | | $2,310.00 |
| ACCOUNT NO. <br> ZINGALES, LUIGI <br> 5726 S DORCHESTER <br> CHICAGO, IL 60637 | | | General Trade Payable | | | | $0.00 |

Sheet no. _147_of_148_ continuation sheets
attached to Schedule of Creditors Holding
Unsecured Nonpriority Claims

Subtotal ▶   $ 6,548.55

Total ▶   $
(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable, on the Statistical
Summary of Certain Liabilities and Related Data.)

B6F (Official Form 6F) (12/07) – Cont.

In re  **Chicago Tribune Company** ,                          Case No.  **08-13152**
          **Debtor**                                                                    **(if known)**

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (*See instructions above.*) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br><br>ZIP SPECIALTIES INC<br>185 S WHEELING RD<br>WHEELING, IL 60090 | | | General Trade Payable | | | | $869.25 |
| ACCOUNT NO.<br><br>ZOHAR LAZAR INC<br>28 BROAD ST<br>KINDERHOOK, NY 12106 | | | General Trade Payable | | | | $800.00 |
| ACCOUNT NO.<br><br>ZS ASSOCIATES INC<br>PO BOX 112<br>EVANSTON, IL 60204-0112 | | | General Trade Payable | | | | $5,050.00 |
| ACCOUNT NO.<br><br>ZULKIE PARTNERS LLC<br>222 S RIVERSIDE PLAZA   STE 2300<br>CHICAGO, IL 60606 | | | General Trade Payable | | | | $1,732.00 |
| ACCOUNT NO.<br><br><br> | | | | | | | |

Sheet no.  148  of  148  continuation sheets
attached to Schedule of Creditors Holding
Unsecured Nonpriority Claims

Subtotal ▶  $ 8,451.25

Total ▶  $ 4,282,007,075.23
(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable, on the Statistical
Summary of Certain Liabilities and Related Data.)