In re: Los Angeles Times Communications LLC

Schedule F Rider
Unclaimed Checks

Case No. 08-13185

| Creditor name | Address 1 | Address 2 | City | State | Zip | Country | Date claim was incurred and consideration for claim | Contingent | Unliquidated | Disputed | Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|
| ALL TUNE & LUBE | 4610 E. LOS ANGELES AVE. | | SIMI VALLEY | CA | 93063 | UNITED STATES | Unclaimed Checks | | | | $147.00 |
| MARTIN VERA | 327 W 2ND AV 4 | | LA HABRA | CA | 90631 | UNITED STATES | Unclaimed Checks | Y | | Y | $0.00 |
| RENEE MILLER | P O BOX 562 | | BIG BEAR CITY | CA | 92314 | UNITED STATES | Unclaimed Checks | Y | | Y | $0.00 |
| #1 REMODELING | 18305 SHERMAN WAY NO.31 | | RESEDA | CA | 91335 | UNITED STATES | Unclaimed Checks | | | | $220.00 |
| &ACCOCIATES GREENE | 2407 S ORANGE DR | | LOS ANGELES | CA | 90016 | UNITED STATES | Unclaimed Checks | Y | | Y | $0.00 |
| /DIANE MAZZO/REMAX | 1650 PACIFIC COAST HWY NO.100 | | SEAL BEACH | CA | 90740 | UNITED STATES | Unclaimed Checks | | | | $20.00 |
| `LAINE BENGER | 21 SENTINEL PL | | ALISO VIEJO | CA | 92656 | UNITED STATES | Unclaimed Checks | | | | $12.90 |
| 1031 COMMERCIAL EXCHANGE | 335 N. MAPLE DRIVE, SUITE 367 | | BEVERLY HILLS | CA | 90210-5942 | UNITED STATES | Unclaimed Checks | | | | $260.00 |
| 1036 N. LAUREL LLC | 355 19TH ST | | SANTA MONICA | CA | 90402 | UNITED STATES | Unclaimed Checks | | | | $174.60 |
| 1544 N. HAYWORTH AVE LLC | 355 19TH STREET | | SANTA MONICA | CA | 90402 | UNITED STATES | Unclaimed Checks | | | | $34.00 |
| 1ST FLOOR FINANCIAL LLC | ATTN: THOMAS BARTKE | 776 VALLE VISTA DRIVE | SIERRA MADRE | CA | 91024 | UNITED STATES | Unclaimed Checks | | | | $112.00 |
| 24 HOUR FITNESS | 8188 ROCHESTER AVE NO.C | | RANCHO CUCAMONG | CA | 91730 | UNITED STATES | Unclaimed Checks | | | | $25.00 |
| 31 STUDIO CITY LLC | 20 E COLORADO BL #204 | | PASADENA | CA | 91105 | UNITED STATES | Unclaimed Checks | | | | $990.00 |
| 7-ELEVEN INC | 2582 E SLAUSON AVE | | HUNTINGTON PARK | CA | 90255 | UNITED STATES | Unclaimed Checks | Y | | Y | $0.00 |
| 7-ELEVEN INC | 4480 W 120TH ST | | HUNTINGTON PARK | CA | 90250 | UNITED STATES | Unclaimed Checks | Y | | Y | $0.00 |
| A BARTLEY | 1337 PASEO REDONDO | | BURBANK | CA | 91501 | UNITED STATES | Unclaimed Checks | | | | $7.85 |
| A BIEDERMAN | 340 THE VILLAGE 206 | | REDONDO BEACH | CA | 90277 | UNITED STATES | Unclaimed Checks | | | | $25.95 |
| A GELLER | 10732 WELLWORTH AVE | | LOS ANGELES | CA | 90024 | UNITED STATES | Unclaimed Checks | | | | $21.77 |
| A PLUS INSTITUTE | 227 S. WESTERN AVE. | | LOS ANGELES | CA | 90004 | UNITED STATES | Unclaimed Checks | | | | $252.00 |
| A POPE | 1602 7TH ST | | SAN FERNANDO | CA | 91340 | UNITED STATES | Unclaimed Checks | | | | $2.67 |
| A SCHWARTZ | 13428 MESA CREST DR | | YUCAIPA | CA | 92399 | UNITED STATES | Unclaimed Checks | Y | | Y | $0.00 |
| A SWATHELL | 12113 HAVELOCK AV | | CULVER CITY | CA | 90230 | UNITED STATES | Unclaimed Checks | | | | $9.45 |
| A VALLE | 5055 73RD ST 14 | | SAN DIEGO | CA | 92115 | UNITED STATES | Unclaimed Checks | | | | $5.00 |
| A VON DER LAUNITZ | 34751 CALLE LOMA | | CAPISTRANO BEACH | CA | 92624 | UNITED STATES | Unclaimed Checks | Y | | Y | $0.00 |
| AAA CASINO DEALER SCHOOL | MONTY | 5845 WESTMINSTER BLVD | WESTMINSTER | CA | 92683 | UNITED STATES | Unclaimed Checks | | | | $33.90 |
| AARON BECK | 10965 BLUFFSIDE DR 359 | | STUDIO CITY | CA | 91604 | UNITED STATES | Unclaimed Checks | | | | $9.85 |
| AARON KIRMAN-MOSSLER PROP PREVIEW | 1155 N. LA CIENEGA BLVD., NO.1110 | | W. HOLLYWOOD | CA | 90069-2445 | UNITED STATES | Unclaimed Checks | | | | $324.00 |
| AARON PEARSON | 307 HOUSTON DR | | THOUSAND OAKS | CA | 91360 | UNITED STATES | Unclaimed Checks | Y | | Y | $0.00 |
| AARON SINFELD | 1801 BOISSERANC WY | | ANAHEIM | CA | 92807 | UNITED STATES | Unclaimed Checks | | | | $12.35 |
| AARON THOMAS | 7341 APRIL DR. | | FAYETTEVILLE | NC | 28314 | UNITED STATES | Unclaimed Checks | | | | $30.72 |
| AARON WINTTERKE | 829 W AVENUE J1 | | LANCASTER | CA | 93534 | UNITED STATES | Unclaimed Checks | | | | $15.00 |
| ABA TOWING | 1333 SOUTH LA CIENEGA BLVD | | LOS ANGELES | CA | 90045 | UNITED STATES | Unclaimed Checks | Y | | Y | $0.00 |

Schedule F Rider
Unclaimed Checks

| Creditor name | Address 1 | Address 2 | City | State | Zip | Country | Date claim was incurred and consideration for claim | Contingent | Unliquidated | Disputed | Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|
| ABBEY CAREGIVERS, LLC | 8734 WEST THIRD STREET | | LOS ANGELES | CA | 90048 | UNITED STATES | Unclaimed Checks | Y | | Y | $0.00 |
| ABBOTT DRUG CO | 11150 MAIN STREET | | LOS ANGELES | CA | 90061 | UNITED STATES | Unclaimed Checks | | | | $1,275.00 |
| ABC HOME HEALTH | 8635 FLORENCE AVE. NO.207 | | DOWNEY | CA | 90240 | UNITED STATES | Unclaimed Checks | Y | | Y | $0.00 |
| ABDUL HAFIZ | 9053 VENTANA CT | | HESPERIA | CA | 92345 | UNITED STATES | Unclaimed Checks | | | | $15.00 |
| ABEL ARRIOLA | 3114 DEL MONTE DR | | ANAHEIM | CA | 92804 | UNITED STATES | Unclaimed Checks | | | | $15.00 |
| ABEL RAMIREZ | 2729 VIA PASEO B | | MONTEBELLO | CA | 90640 | UNITED STATES | Unclaimed Checks | | | | $5.30 |
| ABEL, HEATHER | 117 MAPLEWOOD TERR | | FLORENCE | MA | 01062 | UNITED STATES | Unclaimed Checks | | | | $350.00 |
| ABELINO VILLALBA | 6543 BEN AV | | NORTH HOLLYWOOD | CA | 91606 | UNITED STATES | Unclaimed Checks | Y | | Y | $0.00 |
| ABIGAIL GOMES | 136 E 232ND PL | | CARSON | CA | 90745 | UNITED STATES | Unclaimed Checks | Y | | Y | $0.00 |
| ABRAHAM A KRUGER | 1452 S DOHENY DR | | LOS ANGELES | CA | 90035 | UNITED STATES | Unclaimed Checks | | | | $44.30 |
| ABRAHAM JOSEPH | 84 ALLENWOOD LN | | ALISO VIEJO | CA | 92656 | UNITED STATES | Unclaimed Checks | | | | $4.66 |
| ABRAHAM YAZDI | 10088 CIELO DR | | BEVERLY HILLS | CA | 90210 | UNITED STATES | Unclaimed Checks | | | | $3.00 |
| ABRIANNA HURTADO | 317 W PEDREGOSA ST 4 | | SANTA BARBARA | CA | 93101 | UNITED STATES | Unclaimed Checks | | | | $10.31 |
| ACROSSER USA | 11235 KNOTT AVE. | | CYPRESS | CA | 90630 | UNITED STATES | Unclaimed Checks | | | | $106.00 |
| ACTION TOOLS | 10125 FREEMAN AVE. | | SANTA FE SPRINGS | CA | 90670 | UNITED STATES | Unclaimed Checks | Y | | Y | $0.00 |
| ACZEL, AMIR | 9 COLBOURNE CRESCENT | | BROOKLINE | MA | 02445 | UNITED STATES | Unclaimed Checks | | | | $400.00 |
| ADA K MOORE | 27911 WALNUT SPRINGS AVE | | CANYON COUNTRY | CA | 91351 | UNITED STATES | Unclaimed Checks | | | | $1.98 |
| ADAM GOLDSTEIN | 840 LARRABEE ST 2-210 | | WEST HOLLYWOOD | CA | 90069 | UNITED STATES | Unclaimed Checks | Y | | Y | $0.00 |
| ADAM SHEETS | 15050 MONTE VISTA AV 239 | | CHINO HILLS | CA | 91709 | UNITED STATES | Unclaimed Checks | Y | | Y | $0.00 |
| ADAM VITELLO | 18411 VINCENNES ST 33 | | NORTHRIDGE | CA | 91325 | UNITED STATES | Unclaimed Checks | | | | $26.00 |
| ADAM WEBER | 1950 3RD ST 213 | | LA VERNE | CA | 91750 | UNITED STATES | Unclaimed Checks | Y | | Y | $0.00 |
| ADAM/CYNTHIA GUTTERIDGE | 24722 PRISCILLA DR | | DANA POINT | CA | 92629 | UNITED STATES | Unclaimed Checks | Y | | Y | $0.00 |
| ADCOM PUBLISHING INC | BRIDE WORLD | 14742 BEACH BL NO.409 | LA MIRADA | CA | 90638-4259 | UNITED STATES | Unclaimed Checks | Y | | Y | $0.00 |
| ADDICTION ALTERNATIVES | 1125 SOUTH BEVERLY DRIVE | | LOS ANGELES | CA | 90035 | UNITED STATES | Unclaimed Checks | | | | $16.00 |
| ADELA RESENDEZ | 13115 ACACIA AV | | MORENO VALLEY | CA | 92553 | UNITED STATES | Unclaimed Checks | | | | $3.14 |
| ADELA SOTO | 8540 WILLIS | | PANORAMA CITY | CA | 91402 | UNITED STATES | Unclaimed Checks | | | | $51.92 |
| ADELAIDA MONTEROSA | 1102 WEST AV | | FULLERTON | CA | 92833 | UNITED STATES | Unclaimed Checks | Y | | Y | $0.00 |
| ADELE CAUGHEY | 13790 ST ANDREWS DR 52C | | SEAL BEACH | CA | 90740 | UNITED STATES | Unclaimed Checks | | | | $12.81 |
| ADELE WILLIAMS | 4533 PICKFORD ST 10 | | LOS ANGELES | CA | 90019 | UNITED STATES | Unclaimed Checks | Y | | Y | $0.00 |
| ADELLE LAMBERT | 957 CALLE ARAGON C | | LAGUNA WOODS | CA | 92637 | UNITED STATES | Unclaimed Checks | Y | | Y | $0.00 |
| ADELPHIA | 4344 EAGLE ROCK BL | | LOS ANGELES | CA | 90041 | UNITED STATES | Unclaimed Checks | | | | $1,664.00 |
| ADNAN ANABTAWI | 32545 B GOLDEN LANTERN NO.266 | | DANA POINT | CA | 92629 | UNITED STATES | Unclaimed Checks | | | | $39.00 |
| ADRIAN VELASCO | 1815 CITRUS VIEW AV | | DUARTE | CA | 91010 | UNITED STATES | Unclaimed Checks | | | | $22.90 |
| ADRIANA ANDRADE | 1653 S PALM AV | | ONTARIO | CA | 91762 | UNITED STATES | Unclaimed Checks | Y | | Y | $0.00 |
| ADRIANA HORTA | 4741 HELMGATE DR | | EL MONTE | CA | 91732 | UNITED STATES | Unclaimed Checks | Y | | Y | $0.00 |
| ADRIANA MERINO | 955 HANSEN AV 10 | | POMONA | CA | 91766 | UNITED STATES | Unclaimed Checks | | | | $8.26 |

In re: Los Angeles Times Communications LLC

Case No. 08-13185

| Creditor name | Address 1 | Address 2 | City | State | Zip | Country | Date claim was incurred and consideration for claim | Contingent | Unliquidated | Disputed | Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|
| ADRIANA MIRANDA | 4313 1/4 CLARA ST | | CUDAHY | CA | 90201 | UNITED STATES | Unclaimed Checks | | | | $11.14 |
| ADRIANA VILLEGAS | 1026 BLAINE ST 104 | | LOS ANGELES | CA | 90015 | UNITED STATES | Unclaimed Checks | | | | $5.30 |
| ADRIENNE LASCANO | 1523 N PARK AV | | POMONA | CA | 91768 | UNITED STATES | Unclaimed Checks | Y | | Y | $0.00 |
| ADRIENNE WRIGHT | 5415 BUTTERFIELD ST | | CAMARILLO | CA | 93012 | UNITED STATES | Unclaimed Checks | Y | | Y | $0.00 |
| ADVANTAGE | 708 10TH STREET, 2ND FLOOR | | SACRAMENTO | CA | 95814 | UNITED STATES | Unclaimed Checks | Y | | Y | $0.00 |
| AEGIS PROPERTIES | KENNETH CATANZARITE | 2331 W LINCOLN AVE | ANAHEIM | CA | 92801 | UNITED STATES | Unclaimed Checks | | | | $2,694.00 |
| AEROVACATIONS | JAIME PASTRANA | 3156 WILSHIRE BLVD STE 18 | LOS ANGELES | CA | 90010 | UNITED STATES | Unclaimed Checks | | | | $200.00 |
| AFSHIN CLOIE | 732 SOUTH ST | | GLENDALE | CA | 91202 | UNITED STATES | Unclaimed Checks | | | | $1.10 |
| AFSHIN KHAZRA | 22855 PAUL REVERE DR | | CALABASAS | CA | 91302 | UNITED STATES | Unclaimed Checks | Y | | Y | $0.00 |
| AFZAL KHAN | 4909 ORCHARD AVE UNIT 303 | | SAN DIEGO | CA | 92107 | UNITED STATES | Unclaimed Checks | | | | $50.80 |
| AGIE JORDAN III | 8206 MULBERRY ST | | CYPRESS | CA | 90630 | UNITED STATES | Unclaimed Checks | Y | | Y | $0.00 |
| AGNES RAFTER | 4726 CHERYL AV | | LA CRESCENTA | CA | 91214 | UNITED STATES | Unclaimed Checks | | | | $9.75 |
| AGRI NAVARRO | 13775 GLENOAKS BLVD 18 | | SYLMAR | CA | 91342 | UNITED STATES | Unclaimed Checks | | | | $8.86 |
| AGUSTA RIVERS | 13926 FAUST AV | | BELLFLOWER | CA | 90706 | UNITED STATES | Unclaimed Checks | | | | $10.00 |
| AGUSTIN AVILA | 417 SIEVERS AV | | BREA | CA | 92821 | UNITED STATES | Unclaimed Checks | Y | | Y | $0.00 |
| AHAVA ENTERPRISES, INC. | 7501 SLATER AVENUE, SUITE C | | HUNTINGTON BEACH | CA | 92647 | UNITED STATES | Unclaimed Checks | | | | $10.00 |
| AIDA NEVOROLA | 2831 GRACE ST 1 | | RIVERSIDE | CA | 92504 | UNITED STATES | Unclaimed Checks | | | | $15.00 |
| AIDA YEGHIAZARIAN C/O | 333 E. GLENOAKS BLVD.NO.100 | | GLENDALE | CA | 91207 | UNITED STATES | Unclaimed Checks | Y | | Y | $0.00 |
| AIMCO | 26 EXECUTIVE PARK, STE 125 | | IRVINE | CA | 92614 | UNITED STATES | Unclaimed Checks | | | | $25.00 |
| AIMCO | 26 EXECUTIVE PARK, STE 125 | | IRVINE | CA | 92614 | UNITED STATES | Unclaimed Checks | | | | $450.00 |
| AIMCO(APT INV.&MGMT CO) | 18350 MT LANGLEY STREET NO.220 | | FOUNTAIN VALLEY | CA | 92708 | UNITED STATES | Unclaimed Checks | Y | | Y | $0.00 |
| AIMEE M SIEFRIED | 1390 KELTON AV 305 | | LOS ANGELES | CA | 90024 | UNITED STATES | Unclaimed Checks | Y | | Y | $0.00 |
| AIRGAS DRY ICE | 9810 JORDAN CIRCLE | | SANTA FE SPRINGS | CA | 90670 | UNITED STATES | Unclaimed Checks | | | | $252.00 |
| AISHI KISHINA | 1310 LORI LN | | ROSEMEAD | CA | 91770 | UNITED STATES | Unclaimed Checks | | | | $8.20 |
| AJEZO ARGUETTA | 566 STRATFORD RD | | NORTH BALDWIN | NY | 11510 | UNITED STATES | Unclaimed Checks | | | | $7.43 |
| AKIRA MAKI | 1901 AVE OF THE STARS NO.1460 | | LOS ANGELES | CA | 90067 | UNITED STATES | Unclaimed Checks | Y | | Y | $0.00 |
| AKIS TSINOGLOU | 3579 E. FOOTHILL BL. NO.316 | | PASADENA | CA | 91107 | UNITED STATES | Unclaimed Checks | | | | $92.86 |
| AKOSUA ASANTEWA | 1903 W 84TH PL | | LOS ANGELES | CA | 90047 | UNITED STATES | Unclaimed Checks | | | | $11.00 |
| AL HERMAN | 1121 26TH ST 6 | | SANTA MONICA | CA | 90403 | UNITED STATES | Unclaimed Checks | Y | | Y | $0.00 |
| AL SEREN | 10635 LOWDEN ST | | STANTON | CA | 90680 | UNITED STATES | Unclaimed Checks | | | | $7.00 |
| AL WALL | 455 E ANGELENO AV 433 | | BURBANK | CA | 91501 | UNITED STATES | Unclaimed Checks | | | | $2.55 |
| AL WITTIS | 16636 CLARK AV | | BELLFLOWER | CA | 90706 | UNITED STATES | Unclaimed Checks | Y | | Y | $0.00 |
| ALA KENTO | 1206 CAPERTON ST | | LANCASTER | CA | 93535 | UNITED STATES | Unclaimed Checks | Y | | Y | $0.00 |
| ALAMBA, SUNDAY | NO 5B SECOND AVENUE | | LAGOS | | | NGA | Unclaimed Checks | | | | $700.00 |
| ALAN & SHERRY RACHMAN | 1040 BROOKWOOD DR | | LA HABRA | CA | 90631 | UNITED STATES | Unclaimed Checks | Y | | Y | $0.00 |
| ALAN   MARIA TAN | 10722 BEVERLY BLVD #A | | WHITTIER | CA | 90601 | UNITED STATES | Unclaimed Checks | | | | $125.00 |
| ALAN H SU | 4554 GRACE AV | | BALDWIN PARK | CA | 91706 | UNITED STATES | Unclaimed Checks | Y | | Y | $0.00 |

In re: Los Angeles Times Communications LLC

Schedule F Rider
Unclaimed Checks

Case No. 08-13185

| Creditor name | Address 1 | Address 2 | City | State | Zip | Country | Date claim was incurred and consideration for claim | Contingent | Unliquidated | Disputed | Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|
| ALAN N MCCLAIN | 9911 PARAMOUNT BLVD PMB481 | | DOWNEY | CA | 90240 | UNITED STATES | Unclaimed Checks | Y | | Y | $0.00 |
| ALAN REN | 16791 MOODY CIR A | | HUNTINGTON BEACH | CA | 92649 | UNITED STATES | Unclaimed Checks | | | | $64.97 |
| ALANA INEMER | 25039 PEACHLAND AV 108 | | NEWHALL | CA | 91321 | UNITED STATES | Unclaimed Checks | | | | $1.42 |
| ALBA EUGENIO | 1146 E LEMON AV | | GLENDORA | CA | 91741 | UNITED STATES | Unclaimed Checks | | | | $16.00 |
| ALBERT _ MACKENZIE | 5210 LEWIS ROAD, STE 4 | | AGOURA HILLS | CA | 91301 | UNITED STATES | Unclaimed Checks | | | | $629.00 |
| ALBERT ABUNDES | 10356 BASELINE RD 21 | | ALTA LOMA | CA | 91701 | UNITED STATES | Unclaimed Checks | Y | | Y | $0.00 |
| ALBERT BENITEZ | 3015 S L ST | | OXNARD | CA | 93033 | UNITED STATES | Unclaimed Checks | | | | $13.99 |
| ALBERT BRAGG | 840 N CAMPUS AV E | | UPLAND | CA | 91786 | UNITED STATES | Unclaimed Checks | Y | | Y | $0.00 |
| ALBERT CHAIT | 785 TRIUNFO CANYON RD | | THOUSAND OAKS | CA | 91361 | UNITED STATES | Unclaimed Checks | | | | $8.65 |
| ALBERT CHANG | 69 ABRAZO DR | | CAMARILLO | CA | 93012 | UNITED STATES | Unclaimed Checks | | | | $17.50 |
| ALBERT CHANG | 69 ABRAZO DR | | CAMARILLO | CA | 93012 | UNITED STATES | Unclaimed Checks | | | | $22.00 |
| ALBERT CHANG | 69 ABRAZO DR | | CAMARILLO | CA | 93012 | UNITED STATES | Unclaimed Checks | | | | $29.83 |
| ALBERT HERNANDEZ | 824 W 9TH ST 4 | | SAN PEDRO | CA | 90731 | UNITED STATES | Unclaimed Checks | | | | $11.14 |
| ALBERT KNOLLS | 8919 MURIETTA AV | | PANORAMA CITY | CA | 91402 | UNITED STATES | Unclaimed Checks | | | | $2.00 |
| ALBERT RADDI | 616 E ROSEWOOD CT | | ONTARIO | CA | 91764 | UNITED STATES | Unclaimed Checks | Y | | Y | $0.00 |
| ALBERT TAT | 26 CECIL PASTURE RD | | LADERA RANCH | CA | 92694 | UNITED STATES | Unclaimed Checks | | | | $12.28 |
| ALBERT TRNKOVICH | 419 N MOUNTAIN VIEW AV 305 | | LOS ANGELES | CA | 90026 | UNITED STATES | Unclaimed Checks | | | | $10.37 |
| ALBERTA MARKS | 925 N LACY ST 4 | | SANTA ANA | CA | 92701 | UNITED STATES | Unclaimed Checks | | | | $2.33 |
| ALBERTO HERNANDEZ | 4723 S SLAUSON AV 4 | | CULVER CITY | CA | 90230 | UNITED STATES | Unclaimed Checks | Y | | Y | $0.00 |
| ALBERTO VALDERAZ | 206 W RAYMOND ST | | COMPTON | CA | 90220 | UNITED STATES | Unclaimed Checks | | | | $15.00 |
| ALCIDAS LEGASPI | 1614 MOHAWK ST | | LOS ANGELES | CA | 90026 | UNITED STATES | Unclaimed Checks | | | | $1.50 |
| ALCOA WIRELESS SERVICES, INC | 167 TECHNOLOGY DR. | | IRVINE | CA | 92618 | UNITED STATES | Unclaimed Checks | | | | $561.00 |
| ALEC STEIN | 11740 WILSHIRE BLVD A506 | | LOS ANGELES | CA | 90025 | UNITED STATES | Unclaimed Checks | | | | $16.80 |
| ALEJANDRO CUEVAS | 14326 ROSECRANS AV | | LA MIRADA | CA | 90638 | UNITED STATES | Unclaimed Checks | Y | | Y | $0.00 |
| ALEJANDRO GUICO | 9651 MINES AV | | PICO RIVERA | CA | 90660 | UNITED STATES | Unclaimed Checks | Y | | Y | $0.00 |
| ALENOUSH GAPRELIAN | 1445 VALLEY VIEW ROAD, UNIT NO.11 | | GLENDALE | CA | 91202 | UNITED STATES | Unclaimed Checks | | | | $225.48 |
| ALESHA JAENNETTE | 6895 CAPISTRANO WY | | RIVERSIDE | CA | 92504 | UNITED STATES | Unclaimed Checks | Y | | Y | $0.00 |
| ALEX ARTIVES | 15067 DUNTON DR | | WHITTIER | CA | 90604 | UNITED STATES | Unclaimed Checks | | | | $15.00 |
| ALEX CHOU | 74 CAPE COD | | IRVINE | CA | 92620 | UNITED STATES | Unclaimed Checks | | | | $11.25 |
| ALEX ENTERPRISES | 1511 HEATHER RIDGE DR. | | GLENDALE | CA | 91207 | UNITED STATES | Unclaimed Checks | | | | $202.32 |
| ALEX GALUZ/CRESCENT REALTY | CRESCENT REALTY | | LOS ANGELES | CA | 90025 | UNITED STATES | Unclaimed Checks | | | | $75.00 |
| ALEX GUILLERMO | 1730 HODSON AV | | LA HABRA | CA | 90631 | UNITED STATES | Unclaimed Checks | | | | $15.00 |
| ALEX JARA | 39449 TANGLETREE WY | | MURRIETA | CA | 92563 | UNITED STATES | Unclaimed Checks | | | | $3.20 |
| ALEX KOCOL | 678 KELTON AV 1 | | LOS ANGELES | CA | 90024 | UNITED STATES | Unclaimed Checks | Y | | Y | $0.00 |
| ALEX NISTOL | 1028 E DEL MAR BLVD 307 | | PASADENA | CA | 91106 | UNITED STATES | Unclaimed Checks | | | | $4.89 |
| ALEX ORTEGA | 14414 FLALLON AV B | | NORWALK | CA | 90650 | UNITED STATES | Unclaimed Checks | | | | $15.00 |
| ALEX SKLEMINOFF | 5015 MARICOPA ST | | TORRANCE | CA | 90503 | UNITED STATES | Unclaimed Checks | | | | $9.70 |
| ALEX TEI | 468 REDTAIL DR | | BREA | CA | 92823 | UNITED STATES | Unclaimed Checks | | | | $15.00 |
| ALEX YNEGES | 1901 NEWPORT BLVD STE 350 | | COSTA MESA | CA | 92627 | UNITED STATES | Unclaimed Checks | | | | $500.00 |

In re: Los Angeles Times Communications LLC

Schedule F Rider
Unclaimed Checks

Case No. 08-13185

| Creditor name | Address 1 | Address 2 | City | State | Zip | Country | Date claim was incurred and consideration for claim | Contingent | Unliquidated | Disputed | Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|
| ALEXANDER SENA | 8640 HILLROSE ST D7 | | SUNLAND | CA | 91040 | UNITED STATES | Unclaimed Checks | | | | $15.00 |
| ALEXANDRA DOUGLAS | 10730 CHURCH ST 230 | | RANCHO CUCAMONGA | CA | 91730 | UNITED STATES | Unclaimed Checks | | | | $15.00 |
| ALEXANDRIA SMOOT | 17831 ORANGE TREE LN | | TUSTIN | CA | 92780 | UNITED STATES | Unclaimed Checks | | | | $11.25 |
| ALFONZO M JAMES | 10420 1/4 S BROADWAY C | | LOS ANGELES | CA | 90003 | UNITED STATES | Unclaimed Checks | | | | $3.13 |
| ALFONZO M JAMES | 10420 1/4 S BROADWAY C | | LOS ANGELES | CA | 90003 | UNITED STATES | Unclaimed Checks | | | | $4.38 |
| ALFONZO M JAMES | 10420 1/4 S BROADWAY C | | LOS ANGELES | CA | 90003 | UNITED STATES | Unclaimed Checks | | | | $7.69 |
| ALFREDO ARDON | 4335 W 105TH ST | | INGLEWOOD | CA | 90304 | UNITED STATES | Unclaimed Checks | | | | $15.00 |
| ALFREDO MONTESDEOCA | 1439 E 27TH ST | | LOS ANGELES | CA | 90011 | UNITED STATES | Unclaimed Checks | Y | | Y | $0.00 |
| ALI ABIOUI NEIGHBORHOOD REALTORS | 20102 SW BIRCH ST NO.37 | | NEWPORT BEACH | CA | 92660 | UNITED STATES | Unclaimed Checks | Y | | Y | $0.00 |
| ALI KARGAR | 1014 E SAN ANTONIO DR A | | LONG BEACH | CA | 90807 | UNITED STATES | Unclaimed Checks | | | | $15.00 |
| ALICE DOWNING | 12205 DUNLAP PL | | CHINO | CA | 91710 | UNITED STATES | Unclaimed Checks | | | | $10.25 |
| ALICE GARCIA | 931 ROXBURY RD | | SAN MARINO | CA | 91108 | UNITED STATES | Unclaimed Checks | | | | $4.30 |
| ALICE MARKLE | 127 QUINCY AV | | LONG BEACH | CA | 90803 | UNITED STATES | Unclaimed Checks | Y | | Y | $0.00 |
| ALICIA ALVARADO | 1205 E 9TH ST E-14 | | UPLAND | CA | 91786 | UNITED STATES | Unclaimed Checks | | | | $24.67 |
| ALICIA ANDREWS | 15 TERRACE CIR | | LAGUNA NIGUEL | CA | 92677 | UNITED STATES | Unclaimed Checks | Y | | Y | $0.00 |
| ALICIA ESTRADA | 12152 ORANGEWOOD AV | | ANAHEIM | CA | 92802 | UNITED STATES | Unclaimed Checks | Y | | Y | $0.00 |
| ALICIA FERNANDES | 1401 E O ST | | WILMINGTON | CA | 90744 | UNITED STATES | Unclaimed Checks | | | | $6.50 |
| ALICIA MAXWELL | 518 E ROSEWOOD CT | | ONTARIO | CA | 91764 | UNITED STATES | Unclaimed Checks | | | | $15.00 |
| ALICIA MICHALSKI | 24903 MAGIC MOUNTAIN PKWY 1420 | | VALENCIA | CA | 91355 | UNITED STATES | Unclaimed Checks | | | | $17.44 |
| ALICIA MUNEZ | 5571 CLETA DR | | RIVERSIDE | CA | 92505 | UNITED STATES | Unclaimed Checks | | | | $5.65 |
| ALICIA ORTIZ | 1914 S MAGNOLIA AV | | ONTARIO | CA | 91762 | UNITED STATES | Unclaimed Checks | | | | $12.50 |
| ALICIA SANCHEZ | 4350 DEWEY AV | | RIVERSIDE | CA | 92506 | UNITED STATES | Unclaimed Checks | | | | $3.75 |
| ALICIA SCHOFFMAN | 179 SO. GRETNA GREEN WAY | | LOS ANGELES | CA | 90049 | UNITED STATES | Unclaimed Checks | Y | | Y | $0.00 |
| ALICIA SIALANA | REMAX PALOS VERDES | | RANCHO PV | CA | 90275 | UNITED STATES | Unclaimed Checks | | | | $145.00 |
| ALICIA VITAL | 4011 E CHAPMAN AV 39 | | ORANGE | CA | 92869 | UNITED STATES | Unclaimed Checks | | | | $2.13 |
| ALICIA ZAVALA | 92 KANSAS ST D14 | | REDLANDS | CA | 92373 | UNITED STATES | Unclaimed Checks | Y | | Y | $0.00 |
| ALIDA ALSOBROOK | 4324 W 149TH ST B | | LAWNDALE | CA | 90260 | UNITED STATES | Unclaimed Checks | | | | $1.58 |
| ALIJANDRA SANDOVAL | 9535 ROSE ST | | BELLFLOWER | CA | 90706 | UNITED STATES | Unclaimed Checks | | | | $14.89 |
| ALINA WALLACE | 11156 AQUA VISTA ST G | | NORTH HOLLYWOOD | CA | 91602 | UNITED STATES | Unclaimed Checks | | | | $37.34 |
| ALIREZA FAHIMIPOUR | 18530 HATTERAS ST 333 | | TARZANA | CA | 91356 | UNITED STATES | Unclaimed Checks | | | | $12.50 |
| ALISA MELENDEZ | 7826 WHITSETT AV | | LOS ANGELES | CA | 90001 | UNITED STATES | Unclaimed Checks | | | | $15.00 |
| ALISHA CHEN | 421 STANFORD | | IRVINE | CA | 92612 | UNITED STATES | Unclaimed Checks | | | | $15.56 |
| ALISHA COMPTON | 10021 1/2 WILMINGTON AV | | LOS ANGELES | CA | 90002 | UNITED STATES | Unclaimed Checks | Y | | Y | $0.00 |
| ALISHA HOLLIE | 45442 DATE AV | | LANCASTER | CA | 93534 | UNITED STATES | Unclaimed Checks | | | | $4.85 |
| ALISIE COMPTON | 11051 FERINA ST | | NORWALK | CA | 90650 | UNITED STATES | Unclaimed Checks | | | | $20.91 |
| ALISON LLOYD | 4851 ALDAMA ST | | LOS ANGELES | CA | 90042 | UNITED STATES | Unclaimed Checks | | | | $14.80 |
| ALISON MURRAY | 1525 OAKHORNE DR | | HARBOR CITY | CA | 90710 | UNITED STATES | Unclaimed Checks | | | | $4.20 |
| ALISSA ISENBERG | 28 SAND OAKS RD | | LAGUNA NIGUEL | CA | 92677 | UNITED STATES | Unclaimed Checks | Y | | Y | $0.00 |

In re: Los Angeles Times Communications LLC

Schedule F Rider
Unclaimed Checks

Case No. 08-13185

| Creditor name | Address 1 | Address 2 | City | State | Zip | Country | Date claim was incurred and consideration for claim | Contingent | Unliquidated | Disputed | Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|
| ALISSON GILBERT | 9130 RESIDENCIA | | NEWPORT BEACH | CA | 92660 | UNITED STATES | Unclaimed Checks | | | | $22.00 |
| ALJEN MEDALLO | 16310 CORNUTA AV 115 | | BELLFLOWER | CA | 90706 | UNITED STATES | Unclaimed Checks | | | | $12.65 |
| ALL STATE INSURANCE | 1751 COLORADO BLVD | | LOS ANGELES | CA | 90041 | UNITED STATES | Unclaimed Checks | | | | $9.08 |
| ALLAN ALVARADO | 14028 MOUNTAIN HIGH DR | | FONTANA | CA | 92337 | UNITED STATES | Unclaimed Checks | | | | $11.63 |
| ALLAN BLEDSTEIN, LINDA FRIED | 29422 OAK PATH DR | | AGOURA | CA | 91301 | UNITED STATES | Unclaimed Checks | | | | $574.57 |
| ALLEE C/O BILL WEST WEST | 2325 NE HALSEY | | PORTLANDCH | OR | 97232 | UNITED STATES | Unclaimed Checks | | | | $3.22 |
| ALLEN BASAL | 11130 FREER ST | | TEMPLE CITY | CA | 91780 | UNITED STATES | Unclaimed Checks | | | | $2.67 |
| ALLEN DEWIT | 1262 W PARK WESTERN DR 54 | | SAN PEDRO | CA | 90732 | UNITED STATES | Unclaimed Checks | | | | $23.45 |
| ALLEN PAGE | 50 LA VENTA DR | | SANTA BARBARA | CA | 93110 | UNITED STATES | Unclaimed Checks | | | | $15.00 |
| ALLEN,BOBBIE JO | 8 FULMAR LANE | | ALISO VIEJO | CA | 92656 | UNITED STATES | Unclaimed Checks | | | | $50.00 |
| ALLER | 8640 MANCHESTER BLVD APT NO.39 | | BUENA PARK | CA | 90621 | UNITED STATES | Unclaimed Checks | Y | | Y | $0.00 |
| ALLIE SMITH | 43756 CLAIRE CT | | LANCASTER | CA | 93535 | UNITED STATES | Unclaimed Checks | | | | $16.57 |
| ALLIED EQUIPMENT RENTALS | 456 GLENOAKS BLVD | | SAN FERNANDO | CA | 91340 | UNITED STATES | Unclaimed Checks | | | | $622.50 |
| ALLISON BRUNETTE | 4443 CHEVY CHASE DR. | | LA CANADA | CA | 91011 | UNITED STATES | Unclaimed Checks | | | | $15.05 |
| ALLSPACE HUNTINGTON BEACH | 8564 HAMILTON AVE. | | HUNTINGTON BEACH | CA | 92646 | UNITED STATES | Unclaimed Checks | | | | $12.50 |
| ALLSPACE-HUNTINGTON BEACH | P. O. BOX 8226 | | NEWPORT BEACH | CA | 92658 | UNITED STATES | Unclaimed Checks | | | | $37.50 |
| ALLYSON GNMES | 500 N GERONA AV | | SAN GABRIEL | CA | 91775 | UNITED STATES | Unclaimed Checks | | | | $9.74 |
| ALM | ATTN: JASON L LEDER | 345 PARK AVENUE SOUTH | NEW YORK | NY | 10010 | UNITED STATES | Unclaimed Checks | | | | $15,272.25 |
| ALMA ACOSTA | 7011 WOODLEY AV E | | VAN NUYS | CA | 91406 | UNITED STATES | Unclaimed Checks | Y | | Y | $0.00 |
| ALMA C THOMAS | 714 W 109TH PL | | LOS ANGELES | CA | 90044 | UNITED STATES | Unclaimed Checks | | | | $7.20 |
| ALMA ESCOBAR | 1902 E 88TH ST | | LOS ANGELES | CA | 90002 | UNITED STATES | Unclaimed Checks | Y | | Y | $0.00 |
| ALMA VALADEZ | 2613 W COLUMBINE AV A | | SANTA ANA | CA | 92704 | UNITED STATES | Unclaimed Checks | | | | $6.25 |
| ALMA VELASQUEZ | 10523 LOU DILLON AV | | LOS ANGELES | CA | 90002 | UNITED STATES | Unclaimed Checks | Y | | Y | $0.00 |
| ALMA VILLA | 200 GRAPEVINE RD 125 | | VISTA | CA | 92083 | UNITED STATES | Unclaimed Checks | Y | | Y | $0.00 |
| ALMIR WACHA | 1000 EL CENTRO ST 206 | | SOUTH PASADENA | CA | 91030 | UNITED STATES | Unclaimed Checks | Y | | Y | $0.00 |
| ALONDRA TORRES | 1331 N VICEROY AV | | COVINA | CA | 91722 | UNITED STATES | Unclaimed Checks | | | | $4.30 |
| ALPHA TOKO | 3112 FAIRGREEN LN | | PALMDALE | CA | 93551 | UNITED STATES | Unclaimed Checks | | | | $12.50 |
| ALPINE CREATIVE | PO BOX 1462 | | NEDERLAND | CO | 80466 | UNITED STATES | Unclaimed Checks | | | | $275.00 |
| ALTHEA REYNOLDS | 4919 ROSEWOOD AV | | LOS ANGELES | CA | 90004 | UNITED STATES | Unclaimed Checks | | | | $92.80 |
| ALTHEA REYNOLDS | 4919 ROSEWOOD AV | | LOS ANGELES | CA | 90004 | UNITED STATES | Unclaimed Checks | | | | $99.00 |
| ALVARADO LUZ | 6326 GOTHAM ST | | BELL GARDENS | CA | 90201 | UNITED STATES | Unclaimed Checks | | | | $62.10 |
| ALVARO CELESTINO | 146 COZUMEL | | LAGUNA BEACH | CA | 92651 | UNITED STATES | Unclaimed Checks | | | | $16.81 |
| ALVARO OROSCO | 106 N JOANNE AV | | VENTURA | CA | 93003 | UNITED STATES | Unclaimed Checks | | | | $11.75 |
| ALVIN EUSQUIANO | 10514 S BURL AV | | INGLEWOOD | CA | 90304 | UNITED STATES | Unclaimed Checks | Y | | Y | $0.00 |
| ALYCE RODRIGUEZ | 19110 BEACHCREST LN B | | HUNTINGTON BEACH | CA | 92646 | UNITED STATES | Unclaimed Checks | | | | $5.20 |
| ALYSE MANDEL | 10947 BLOOMFIELD ST | | STUDIO CITY | CA | 91602 | UNITED STATES | Unclaimed Checks | Y | | Y | $0.00 |
| ALYSSA DECKEL | 327 N POINSETTIA PL | | LOS ANGELES | CA | 90036 | UNITED STATES | Unclaimed Checks | | | | $13.13 |
| ALYSSA HAMM | 166 N LOOP DR | | CAMARILLO | CA | 93010 | UNITED STATES | Unclaimed Checks | | | | $13.87 |
| ALYSSA LAI | 12751 CARAVEL ST | | CERRITOS | CA | 90703 | UNITED STATES | Unclaimed Checks | | | | $3.75 |

In re: Los Angeles Times Communications LLC

Schedule F Rider
Unclaimed Checks

Case No. 08-13185

| Creditor name | Address 1 | Address 2 | City | State | Zip | Country | Date claim was incurred and consideration for claim | Contingent | Unliquidated | Disputed | Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|
| AMADA TICAS | 115 HALLADAY ST 7 | | SANTA ANA | CA | 92701 | UNITED STATES | Unclaimed Checks | | | | $20.00 |
| AMALLEHG VALENZUIA | 944 N SAN VICENTE BLVD 5 | | WEST HOLLYWOOD | CA | 90069 | UNITED STATES | Unclaimed Checks | | | | $10.00 |
| AMANDA BOSCO | 648 WARWICK AV | | THOUSAND OAKS | CA | 91360 | UNITED STATES | Unclaimed Checks | | | | $6.00 |
| AMANDA FRAZIER/PRUDENTIAL CA REALTY | 23 CORPORATE PLAZA STE. 190 | | NEWPORT BEACH | CA | 92660 | UNITED STATES | Unclaimed Checks | | | | $30.00 |
| AMANDA NOTARANNI | 16536 MISSION ST | | HESPERIA | CA | 92345 | UNITED STATES | Unclaimed Checks | | | | $6.00 |
| AMANDA TSUDA | 2811 WORDEN ST | | SAN DIEGO | CA | 92110 | UNITED STATES | Unclaimed Checks | | | | $15.00 |
| AMBER BOUYER | 23794 VIA KANNELA | | VALENCIA | CA | 91355 | UNITED STATES | Unclaimed Checks | | | | $12.00 |
| AMBER HAU | 7811 TALBERT AV 41 | | HUNTINGTON BEACH | CA | 92648 | UNITED STATES | Unclaimed Checks | | | | $4.00 |
| AMERICAN BAR ASSOCIATION | 750 N LAKE SHORE DRIVE | | CHICAGO | IL | 60611 | UNITED STATES | Unclaimed Checks | | | | $30.90 |
| AMERICAN EXPRESS | TRAVEL RELATED SERVICES CO INC | PO BOX 360001 | FT LAUDERDALE | FL | 33336-0001 | UNITED STATES | Unclaimed Checks | | | | $39.67 |
| AMERICAN FOOD SERVICE | 1159 S HILL ST | LOU ATCHICK/ACCOUNTS PAYABLE | LOS ANGELES | CA | 90015 | UNITED STATES | Unclaimed Checks | Y | | Y | $0.00 |
| AMERICAN SUPERLIGHT | 11144 PENROSE ST., SUITE 11 | | SUN VALLEY | CA | 91352-5601 | UNITED STATES | Unclaimed Checks | | | | $37.20 |
| AMERICANA TRAVEL | 4106 SAN FERNANDO RD SUITE H | | GLENDALE | CA | 91204 | UNITED STATES | Unclaimed Checks | | | | $50.00 |
| AMIR RUG GALLERY | 3127 E PACIFIC COAST HWY | | CORONA | CA | 92660 | UNITED STATES | Unclaimed Checks | | | | $35.34 |
| AMIR TAB | 1309 AMHERST AV 106 | | LOS ANGELES | CA | 90025 | UNITED STATES | Unclaimed Checks | | | | $102.35 |
| AMIT PALOAR | 1200 FAIRHAVEN AV 19 | | SANTA ANA | CA | 92705 | UNITED STATES | Unclaimed Checks | Y | | Y | $0.00 |
| AMIT WANDREKAR | 18400 PLUMMER ST 103 | | NORTHRIDGE | CA | 91325 | UNITED STATES | Unclaimed Checks | Y | | Y | $0.00 |
| AMOS NESSIM | 142 PACOS ST | | VENTURA | CA | 93001 | UNITED STATES | Unclaimed Checks | | | | $23.05 |
| AMOS WELLINGTON | 38976 YUCCA TREE ST | | PALMDALE | CA | 93551 | UNITED STATES | Unclaimed Checks | | | | $15.00 |
| AMPARIO GALARZA | 6824 HELIOTROPE AV B | | BELL | CA | 90201 | UNITED STATES | Unclaimed Checks | | | | $15.00 |
| AMPARO ARIZA | 3731 MENTONE AVE APT 6 | | LOS ANGELES | CA | 90034 | UNITED STATES | Unclaimed Checks | | | | $14.25 |
| AMPCO SYSTEM PARKING | 388 MARKET ST | | SAN FRANCISCO | CA | 94111 | UNITED STATES | Unclaimed Checks | | | | $1,500.00 |
| AMRISH PATEL | 5582 SPRAGUE AV A | | CYPRESS | CA | 90630 | UNITED STATES | Unclaimed Checks | | | | $26.53 |
| AMSTRALI ZETRANI | 5544 YOLANDA AV 206 | | TARZANA | CA | 91356 | UNITED STATES | Unclaimed Checks | | | | $15.00 |
| AMY ALDRIDGE | 627 CHIPPEWA ST 184 | | ANAHEIM | CA | 92801 | UNITED STATES | Unclaimed Checks | Y | | Y | $0.00 |
| AMY AYMOR | 368 S BAYSIDE DR | | LONG BEACH | CA | 90803 | UNITED STATES | Unclaimed Checks | | | | $13.75 |
| AMY BLACK | 6209 GOODLAND AV | | NORTH HOLLYWOOD | CA | 91606 | UNITED STATES | Unclaimed Checks | | | | $15.00 |
| AMY CHANG | 1299 PROSPECT ST | | LA JOLLA | CA | 92037 | UNITED STATES | Unclaimed Checks | | | | $73.00 |
| AMY DUDLEY | 1771 17TH ST | | TUSTIN | CA | 92780 | UNITED STATES | Unclaimed Checks | | | | $75.00 |
| AMY MARTIN | 5400 DRIFTWOOD ST 3 | | OXNARD | CA | 93035 | UNITED STATES | Unclaimed Checks | | | | $21.20 |
| AMY SIMS | 3012 S. CRODDY WAY | | SANTA ANA | CA | 92704 | UNITED STATES | Unclaimed Checks | | | | $4.00 |
| AMY TANN | 1420 12TH ST A | | SANTA MONICA | CA | 90401 | UNITED STATES | Unclaimed Checks | | | | $39.00 |
| AMY TEPLIN | 939 THAYER AV | | LOS ANGELES | CA | 90024 | UNITED STATES | Unclaimed Checks | | | | $18.50 |
| AN TYRRELL | 8113 PALO VERDE RD | | IRVINE | CA | 92617 | UNITED STATES | Unclaimed Checks | | | | $27.50 |
| ANA AMAYA | 1366 N SERRANO AV 3 | | LOS ANGELES | CA | 90027 | UNITED STATES | Unclaimed Checks | | | | $13.80 |

In re: Los Angeles Times Communications LLC

Schedule F Rider
Unclaimed Checks

Case No. 08-13185

| Creditor name | Address 1 | Address 2 | City | State | Zip | Country | Date claim was incurred and consideration for claim | Contingent | Unliquidated | Disputed | Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|
| ANA LUCERO | 1855 E RIVERSIDE DR 509 | | ONTARIO | CA | 91762 | UNITED STATES | Unclaimed Checks | Y | | Y | $0.00 |
| ANA MARIA HERNANDEZ | 12907 BORDEN AV | | SYLMAR | CA | 91342 | UNITED STATES | Unclaimed Checks | Y | | Y | $0.00 |
| ANA MORALEZ | 17952 INGOMAR ST | | RESEDA | CA | 91335 | UNITED STATES | Unclaimed Checks | | | | $25.68 |
| ANA N SCHRAM | 25251 SACUL PL | | LAGUNA NIGUEL | CA | 92677 | UNITED STATES | Unclaimed Checks | Y | | Y | $0.00 |
| ANA SANCHEZ | 12043 NEWMIRE AV | | NORWALK | CA | 90650 | UNITED STATES | Unclaimed Checks | | | | $1.40 |
| ANA WARREN | 825 OCEANBLUFF AV | | SAN DIMAS | CA | 91773 | UNITED STATES | Unclaimed Checks | | | | $5.09 |
| ANA WENDY .ANCHEZ | 27940 SOLAMINT RD 15101 | | CANYON COUNTRY | CA | 91387 | UNITED STATES | Unclaimed Checks | | | | $1.25 |
| ANABEL TRETHEWEY | 5500 CALLE REAL B120 | | SANTA BARBARA | CA | 93111 | UNITED STATES | Unclaimed Checks | | | | $5.14 |
| ANAHEIM SPORTS MANAGEMENT | 2695 E KATELLA AVE | | ANAHEIM | CA | 92806 | UNITED STATES | Unclaimed Checks | | | | $4,597.40 |
| ANAHIT SARYAN | 447 W ELK AV 5 | | GLENDALE | CA | 91204 | UNITED STATES | Unclaimed Checks | | | | $2.50 |
| ANALLELY MARTINEZ | 932 E ADAMS BLVD 3 | | LOS ANGELES | CA | 90011 | UNITED STATES | Unclaimed Checks | | | | $15.00 |
| ANANDA MOORMAN | 14572 FLAGSTONE CT | | CHINO HILLS | CA | 91709 | UNITED STATES | Unclaimed Checks | | | | $3.13 |
| ANASTASIA KWON | 351 CHARLES E YOUNG DR W 435 | | LOS ANGELES | CA | 90095 | UNITED STATES | Unclaimed Checks | Y | | Y | $0.00 |
| ANDERSSON RAUMIREZ | 20032 FRIAR ST | | WOODLAND HILLS | CA | 91367 | UNITED STATES | Unclaimed Checks | | | | $14.89 |
| ANDI COLEMAN | 330 DE NEVE DR 108A | | LOS ANGELES | CA | 90095 | UNITED STATES | Unclaimed Checks | Y | | Y | $0.00 |
| ANDRANIK BEBEDZHYAN | 8215 BELLINGHAM AV | | NORTH HOLLYWOOD | CA | 91605 | UNITED STATES | Unclaimed Checks | Y | | Y | $0.00 |
| ANDREA ARONS | 10846 PEACH GROVE ST | | NORTH HOLLYWOOD | CA | 91601 | UNITED STATES | Unclaimed Checks | Y | | Y | $0.00 |
| ANDREA BERUMEN | 20504 S WESTERN AV | | TORRANCE | CA | 90501 | UNITED STATES | Unclaimed Checks | | | | $15.00 |
| ANDREA CORDIEL | 714 1/4 S DUNCAN AV | | LOS ANGELES | CA | 90022 | UNITED STATES | Unclaimed Checks | Y | | Y | $0.00 |
| ANDREA HIXENBAUGH | 8365 BALBOA BLVD 16 | | NORTHRIDGE | CA | 91325 | UNITED STATES | Unclaimed Checks | | | | $2.39 |
| ANDREA MCCOY | 16700 YUKON AV 110 | | TORRANCE | CA | 90504 | UNITED STATES | Unclaimed Checks | | | | $14.68 |
| ANDREA ROMAN | 2705 PLAZA SERENA DR | | RIALTO | CA | 92377 | UNITED STATES | Unclaimed Checks | Y | | Y | $0.00 |
| ANDREA SILVA | 270 W SIMPSON ST | | VENTURA | CA | 93001 | UNITED STATES | Unclaimed Checks | | | | $20.00 |
| ANDREA TOWNS | 126 1/2 44TH ST | | NEWPORT BEACH | CA | 92663 | UNITED STATES | Unclaimed Checks | | | | $2.17 |
| ANDREA VOLORE | 20750 VENTURA BLVD | | WOODLAND HILLS | CA | 91364 | UNITED STATES | Unclaimed Checks | | | | $764.50 |
| ANDREA YORKEY | 801 E ALOSTA AV C-183 | | AZUSA | CA | 91702 | UNITED STATES | Unclaimed Checks | Y | | Y | $0.00 |
| ANDREH ANDERSON | 1620 ARTESIA BLVD 9 | | REDONDO BEACH | CA | 90278 | UNITED STATES | Unclaimed Checks | | | | $6.00 |
| ANDREH ANDERSON | 1620 ARTESIA BLVD 9 | | REDONDO BEACH | CA | 90278 | UNITED STATES | Unclaimed Checks | | | | $9.00 |
| ANDREW BEYER | 40220 EMILY PL | | MURRIETA | CA | 92563 | UNITED STATES | Unclaimed Checks | | | | $44.67 |
| ANDREW CASTRO | 665 E. FOOTHILL BL. | | CLAIREMONT | CA | 91711 | UNITED STATES | Unclaimed Checks | | | | $52.00 |
| ANDREW G GARCIA | 6750 WHITSETT AV 376 | | NORTH HOLLYWOOD | CA | 91606 | UNITED STATES | Unclaimed Checks | | | | $5.00 |
| ANDREW GEER | 2 ENTERPRISE 7210 | | ALISO VIEJO | CA | 92656 | UNITED STATES | Unclaimed Checks | | | | $15.00 |
| ANDREW GUTIEREZ | 3728 WESTWOOD BLVD 4 | | LOS ANGELES | CA | 90034 | UNITED STATES | Unclaimed Checks | | | | $9.00 |
| ANDREW HONG | 3005 GERTRUDE ST | | RIVERSIDE | CA | 92506 | UNITED STATES | Unclaimed Checks | | | | $16.16 |
| ANDREW HORNEY | 7727 CIRO ST | | DOWNEY | CA | 90240 | UNITED STATES | Unclaimed Checks | | | | $19.96 |
| ANDREW LOCKETT | 10608 APPLE GROVE WY | | RANCH CORDOVA | CA | 95670 | UNITED STATES | Unclaimed Checks | Y | | Y | $0.00 |

In re: Los Angeles Times Communications LLC

Case No. 08-13185

| Creditor name | Address 1 | Address 2 | City | State | Zip | Country | Date claim was incurred and consideration for claim | Contingent | Unliquidated | Disputed | Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|
| ANDREW OGDEN | 3345 CRIPPLE CREEK TRAIL | | BOLDER | CO | 80305 | UNITED STATES | Unclaimed Checks | | | | $3.21 |
| ANDREW SCHAFER | 950 2ND ST 303 | | SANTA MONICA | CA | 90403 | UNITED STATES | Unclaimed Checks | Y | | Y | $0.00 |
| ANDREW SCHATZ | 1984 WINTERSET PL | | SIMI VALLEY | CA | 93065 | UNITED STATES | Unclaimed Checks | Y | | Y | $0.00 |
| ANDREW WITTENBERG | 351 LOMA AV | | LONG BEACH | CA | 90814 | UNITED STATES | Unclaimed Checks | | | | $673.00 |
| ANDREW WORDEN | 2013 VIA ESMARCA 1 | | OCEANSIDE | CA | 92054 | UNITED STATES | Unclaimed Checks | | | | $6.34 |
| ANGEL CORONADO | 26274 HANOVER LN | | LAGUNA HILLS | CA | 92653 | UNITED STATES | Unclaimed Checks | Y | | Y | $0.00 |
| ANGEL MURILLO | 5253 BATAVIA RD | | SOUTH GATE | CA | 90280 | UNITED STATES | Unclaimed Checks | | | | $15.00 |
| ANGEL VILLANUEVA | 1602 W 208TH ST B | | TORRANCE | CA | 90501 | UNITED STATES | Unclaimed Checks | | | | $15.00 |
| ANGELA CAGAN | 1715 STATE STREET | | SANTA BARBARA | CA | 93101-1709 | UNITED STATES | Unclaimed Checks | | | | $199.00 |
| ANGELA DUNN | 1542 MARMONT AV | | LOS ANGELES | CA | 90069 | UNITED STATES | Unclaimed Checks | Y | | Y | $0.00 |
| ANGELA FALLETA | 28595 LAS ARUBAS | | LAGUNA NIGUEL | CA | 92677 | UNITED STATES | Unclaimed Checks | | | | $7.37 |
| ANGELA FALLS | 13568 BURNSIDE PL | | FONTANA | CA | 92336 | UNITED STATES | Unclaimed Checks | | | | $14.44 |
| ANGELA GARCIA | 536 W 42ND ST | | LOS ANGELES | CA | 90037 | UNITED STATES | Unclaimed Checks | | | | $15.00 |
| ANGELA HAIDALGO | 28520 WOOD CANYON DR 31 | | ALISO VIEJO | CA | 92656 | UNITED STATES | Unclaimed Checks | Y | | Y | $0.00 |
| ANGELA KERINSKY | 621 N KENWOOD ST | | BURBANK | CA | 91505-3109 | UNITED STATES | Unclaimed Checks | | | | $5.00 |
| ANGELA NARDINI | 1750 CAMINO PALMERO ST 333 | | LOS ANGELES | CA | 90046 | UNITED STATES | Unclaimed Checks | Y | | Y | $0.00 |
| ANGELA ODIO | 300 E. CEDAR AVE. | | BURBANK | CA | 91502 | UNITED STATES | Unclaimed Checks | | | | $56.73 |
| ANGELA RAMOS | 10547 SHELLYFIELD RD | | DOWNEY | CA | 90241 | UNITED STATES | Unclaimed Checks | | | | $10.33 |
| ANGELA UORBIK | 10 MERANO CT | | NEWPORT BEACH | CA | 92657 | UNITED STATES | Unclaimed Checks | | | | $1.90 |
| ANGELES WENCE | 1250 S BROOKHURST ST 2105 | | ANAHEIM | CA | 92804 | UNITED STATES | Unclaimed Checks | Y | | Y | $0.00 |
| ANGELICA DAVANCENS | 18152 ARMINTA ST | | RESEDA | CA | 91335 | UNITED STATES | Unclaimed Checks | | | | $162.26 |
| ANGELICA DONIS | 5502 SIERRA VISTA AV 107 | | LOS ANGELES | CA | 90038 | UNITED STATES | Unclaimed Checks | | | | $1.25 |
| ANGELICA MORENO | 4316 56TH ST | | MAYWOOD | CA | 90270 | UNITED STATES | Unclaimed Checks | | | | $15.00 |
| ANGELICA NAVARRO | 120 N MAGNOLIA AV 56 | | ANAHEIM | CA | 92801 | UNITED STATES | Unclaimed Checks | | | | $13.75 |
| ANGELICA ROMO | 1715 E OCEAN BLVD | | LONG BEACH | CA | 90802 | UNITED STATES | Unclaimed Checks | | | | $15.00 |
| ANGELICA SALAS | 2533 W 3RD ST NO.101 | | LOS ANGELES | CA | 90057 | UNITED STATES | Unclaimed Checks | Y | | Y | $0.00 |
| ANGELINA M GARCIA | 18992 FLORIDA ST B6 | | HUNTINGTON BEACH | CA | 92648 | UNITED STATES | Unclaimed Checks | | | | $12.00 |
| ANGELINA RAMIREZ | 2444 ALVARADO ST C6 | | OXNARD | CA | 93036 | UNITED STATES | Unclaimed Checks | Y | | Y | $0.00 |
| ANGELS/ESPN 3RD PARTY BULK | 1701 E KATELLA AVE | | ANAHEIM | CA | 92805 | UNITED STATES | Unclaimed Checks | | | | $62.80 |
| ANGIE BUTLER | 2720 S CONCORD AV | | ONTARIO | CA | 91761 | UNITED STATES | Unclaimed Checks | Y | | Y | $0.00 |
| ANGIE DONIS | 2553 FIDELIA AV | | CITY OF COMMERCE | CA | 90040 | UNITED STATES | Unclaimed Checks | | | | $15.00 |
| ANGIE GREEN | 7025 W UNIV AVE. NO.1005 | | GAINSVILLE | FL | 32607 | UNITED STATES | Unclaimed Checks | | | | $30.00 |
| ANGIE SANCHEZ | 434 N VERNON AV | | AZUSA | CA | 91702 | UNITED STATES | Unclaimed Checks | | | | $7.50 |
| ANISHA JOSHIPURA | 510 E VICTORIA ST | | RIALTO | CA | 92376 | UNITED STATES | Unclaimed Checks | Y | | Y | $0.00 |
| ANITA COHEN | 6375 GREEN VALLEY CIR 308 | | CULVER CITY | CA | 90230 | UNITED STATES | Unclaimed Checks | | | | $8.64 |
| ANITA HUGHES | 7721 CIRO ST | | DOWNEY | CA | 90240 | UNITED STATES | Unclaimed Checks | | | | $23.12 |
| ANITA MARTIN | 20750 VENTURA BLVD ST | | WOODLAND HILLS | CA | 91364 | UNITED STATES | Unclaimed Checks | | | | $75.00 |
| ANITA NAVA | 436 OAK ST | | SANTA PAULA | CA | 93060 | UNITED STATES | Unclaimed Checks | Y | | Y | $0.00 |

In re: Los Angeles Times Communications LLC

Schedule F Rider
Unclaimed Checks

Case No. 08-13185

| Creditor name | Address 1 | Address 2 | City | State | Zip | Country | Date claim was incurred and consideration for claim | Contingent | Unliquidated | Disputed | Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|
| ANITA PARSONS | 4850 ATOLL AV | | SHERMAN OAKS | CA | 91423 | UNITED STATES | Unclaimed Checks | Y | | Y | $0.00 |
| ANITA SANTIAGO ADVERTISING | TERESA GONZALEZ/ ELBA HENRIQUEZ | 2448 MAIN ST | SANTA MONICA | CA | 90405 | UNITED STATES | Unclaimed Checks | | | | $539.00 |
| ANITA TORRES | 2207 ORANGE GROVE AV | | ALHAMBRA | CA | 91803 | UNITED STATES | Unclaimed Checks | | | | $11.80 |
| ANITTA & JULIE SALAS | 465 LAVERNE AV | | LOS ANGELES | CA | 90022 | UNITED STATES | Unclaimed Checks | | | | $20.00 |
| ANJANA KENNEDY | 103 OHARA CT | | CARY | NC | 27513 | UNITED STATES | Unclaimed Checks | | | | $20.00 |
| ANN BURRELL | 1043 11TH ST 3 | | SANTA MONICA | CA | 90403 | UNITED STATES | Unclaimed Checks | | | | $114.74 |
| ANN JARONCZYK | 27481 TOSSAMAR | | MISSION VIEJO | CA | 92692 | UNITED STATES | Unclaimed Checks | | | | $7.50 |
| ANN LUKE | 33 DRIFTWOOD ST 11 | | MARINA DEL REY | CA | 90292 | UNITED STATES | Unclaimed Checks | Y | | Y | $0.00 |
| ANN M RODRIGUEZ | 3607 WATSEKA AV 6 | | LOS ANGELES | CA | 90034 | UNITED STATES | Unclaimed Checks | Y | | Y | $0.00 |
| ANN MILES | 5160 YOLANDA AVE | | TARZANA | CA | 91356 | UNITED STATES | Unclaimed Checks | | | | $4.24 |
| ANN OUELLETTE | 1350 ELIZABETH ST | | REDLANDS | CA | 92373 | UNITED STATES | Unclaimed Checks | | | | $18.15 |
| ANN REAGERS | 1545 W 223RD ST | | TORRANCE | CA | 90501 | UNITED STATES | Unclaimed Checks | | | | $10.04 |
| ANN SAVITSKY | 5700 ETIWANDA AV 149 | | TARZANA | CA | 91356 | UNITED STATES | Unclaimed Checks | | | | $6.25 |
| ANN WU | 1297 BICKLEY DR. | | HUNTINGTON BEACH | CA | 92646 | UNITED STATES | Unclaimed Checks | | | | $5.00 |
| ANNA AMARU | 77861 VILLA RD | | PALM DESERT | CA | 92211 | UNITED STATES | Unclaimed Checks | Y | | Y | $0.00 |
| ANNA CLAUDIA | 12222 WILSHIRE BLVD 302 | | LOS ANGELES | CA | 90025 | UNITED STATES | Unclaimed Checks | | | | $14.89 |
| ANNA DONG | 7742 LANKERSHIM BLVD | | NORTH HOLLYWOOD | CA | 91605 | UNITED STATES | Unclaimed Checks | | | | $4.00 |
| ANNA GARKUSHE | 1335 N LA BREA AV 313 | | LOS ANGELES | CA | 90028 | UNITED STATES | Unclaimed Checks | | | | $4.14 |
| ANNA JAMES | 14426 BRINK AV | | NORWALK | CA | 90650 | UNITED STATES | Unclaimed Checks | | | | $12.75 |
| ANNA LIZARRAGA | 713 UNIVERSITY AVE. | | BURBANK | CA | 91504 | UNITED STATES | Unclaimed Checks | | | | $77.30 |
| ANNA M PEDI | 4717 OLDS RD | | OXNARD | CA | 93033 | UNITED STATES | Unclaimed Checks | | | | $21.20 |
| ANNA PALMA | 18 CHAPARRAL DR | | POMONA | CA | 91766 | UNITED STATES | Unclaimed Checks | | | | $2.50 |
| ANNA PEREZ | 601 HAUSER BLVD 1 | | LOS ANGELES | CA | 90036 | UNITED STATES | Unclaimed Checks | Y | | Y | $0.00 |
| ANNA SANTIAGO | 24035 VICTORY BLVD | | WEST HILLS | CA | 91307 | UNITED STATES | Unclaimed Checks | | | | $15.90 |
| ANNA TOTTA | 3833 E 1ST ST 2 | | LONG BEACH | CA | 90803 | UNITED STATES | Unclaimed Checks | Y | | Y | $0.00 |
| ANNE CAMPBELL | 44509 OVERLAND AV | | LANCASTER | CA | 93536 | UNITED STATES | Unclaimed Checks | | | | $4.13 |
| ANNE HAGMIER | 1153 NO. DELSOL LANE | | DIAMOND BAR | CA | 91765 | UNITED STATES | Unclaimed Checks | | | | $129.00 |
| ANNE HICKEL | 15111 BUSHARD ST 54 | | WESTMINSTER | CA | 92683 | UNITED STATES | Unclaimed Checks | Y | | Y | $0.00 |
| ANNE TAYLOR | 29286 ALFIERI ST | | LAGUNA NIGUEL | CA | 92677 | UNITED STATES | Unclaimed Checks | Y | | Y | $0.00 |
| ANNEMARIE MUNOZ | 23651 CREMONA ST | | LAGUNA HILLS | CA | 92653 | UNITED STATES | Unclaimed Checks | | | | $8.64 |
| ANNETTE FERNANDEZ | 8810 BEVERLY BLVD | | PICO RIVERA | CA | 90660 | UNITED STATES | Unclaimed Checks | Y | | Y | $0.00 |
| ANNETTE GRUBIN | 3111 4TH ST APT 304 | | SANTA MONICA | CA | 90405 | UNITED STATES | Unclaimed Checks | | | | $11.87 |
| ANNETTE HAMMEL | 19505 RINALDI ST 67 | | NORTHRIDGE | CA | 91326 | UNITED STATES | Unclaimed Checks | | | | $99.00 |
| ANNETTE MORALES | 12195 CHAMPLAIN ST | | MORENO VALLEY | CA | 92557 | UNITED STATES | Unclaimed Checks | Y | | Y | $0.00 |
| ANNETTE RODRIGUEZ-PERKOSKI | 57 ROCKROSE | | ALISO VIEJO | CA | 92656 | UNITED STATES | Unclaimed Checks | Y | | Y | $0.00 |
| ANNETTE VELASQUEZ | 7510 LIME AV | | FONTANA | CA | 92336 | UNITED STATES | Unclaimed Checks | Y | | Y | $0.00 |
| ANTELOPE RIDGE APARTMENTS | 4400 SHANDWICK DRIVE | | ANTELOPE | CA | 95843 | UNITED STATES | Unclaimed Checks | Y | | Y | $0.00 |
| ANTELOPE VALLEY NISSAN | 421 AUTO CENTER DRIVE | | PALMDALE | CA | 93551 | UNITED STATES | Unclaimed Checks | Y | | Y | $0.00 |

In re: Los Angeles Times Communications LLC

Schedule F Rider
Unclaimed Checks

Case No. 08-13185

| Creditor name | Address 1 | Address 2 | City | State | Zip | Country | Date claim was incurred and consideration for claim | Contingent | Unliquidated | Disputed | Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|
| ANTHONY & JENNIFER TEDFORD | 11946 AVON WY 1 | | LOS ANGELES | CA | 90066 | UNITED STATES | Unclaimed Checks | | | | $28.00 |
| ANTHONY BERNAL | 507 S MADISON AV 2 | | PASADENA | CA | 91101 | UNITED STATES | Unclaimed Checks | | | | $2.00 |
| ANTHONY BUTLER | 6220 LEMONA AV 12 1/2 | | VAN NUYS | CA | 91411 | UNITED STATES | Unclaimed Checks | | | | $8.20 |
| ANTHONY GOMEZ | 18025 ROSCOE BLVD 5 | | NORTHRIDGE | CA | 91325 | UNITED STATES | Unclaimed Checks | Y | | Y | $0.00 |
| ANTHONY GONZALES | 5341 RUSSELL AV 5 | | LOS ANGELES | CA | 90027 | UNITED STATES | Unclaimed Checks | | | | $36.37 |
| ANTHONY R BRILEY | 11 ATLAS DR | | SAN PEDRO | CA | 90732 | UNITED STATES | Unclaimed Checks | | | | $6.45 |
| ANTHONY T URRUTIA | 1545 GLENSHAW DR | | LA PUENTE | CA | 91744 | UNITED STATES | Unclaimed Checks | Y | | Y | $0.00 |
| ANTHONY TORRES | 6656 COLUMBUS AV | | VAN NUYS | CA | 91405 | UNITED STATES | Unclaimed Checks | Y | | Y | $0.00 |
| ANTJE HAMER | 22546 SUNLIGHT CREEK | | LAKE FOREST | CA | 92630 | UNITED STATES | Unclaimed Checks | Y | | Y | $0.00 |
| ANTONETTE GABRIEL | 1100 CALLE DEL CERRO 1431 | | SAN CLEMENTE | CA | 92672 | UNITED STATES | Unclaimed Checks | | | | $4.72 |
| ANTONIA GARCIA | 1130 E 71ST ST | | LOS ANGELES | CA | 90001 | UNITED STATES | Unclaimed Checks | | | | $23.81 |
| ANTONIA RODRIGUEZ | 6028 ALLSTON ST | | LOS ANGELES | CA | 90022 | UNITED STATES | Unclaimed Checks | | | | $8.75 |
| ANTONIA TORREZ | 419 E WOODLARK ST | | LANCASTER | CA | 93535 | UNITED STATES | Unclaimed Checks | Y | | Y | $0.00 |
| ANTONIO ARDEVELA | 1600 KNOX CIR | | CORONA | CA | 92879 | UNITED STATES | Unclaimed Checks | Y | | Y | $0.00 |
| ANTONIO AVENDANO | 2422 MALABAR ST 2 | | LOS ANGELES | CA | 90033 | UNITED STATES | Unclaimed Checks | | | | $15.00 |
| ANTONIO BERNARL | 12017 MAPLELEAF LN | | FONTANA | CA | 92337 | UNITED STATES | Unclaimed Checks | | | | $17.05 |
| ANTONIO CORONA | 235 E FRANKLIN AV | | POMONA | CA | 91766 | UNITED STATES | Unclaimed Checks | Y | | Y | $0.00 |
| ANTONIO DIAZ | 13517 SAYRE ST | | SYLMAR | CA | 91342 | UNITED STATES | Unclaimed Checks | Y | | Y | $0.00 |
| ANTONIO FERNANDEZ | 837 S NORMANDIE AV 207 | | LOS ANGELES | CA | 90005 | UNITED STATES | Unclaimed Checks | | | | $11.13 |
| ANTONIO GARCIA | 2759 BOLKER DR | | PORT HUENEME | CA | 93041 | UNITED STATES | Unclaimed Checks | | | | $20.00 |
| ANTONIO GATGENS | 97 HEARTHSTONE | | IRVINE | CA | 92606 | UNITED STATES | Unclaimed Checks | | | | $17.16 |
| ANTONIO GONLANES | 7941 2ND ST | | DOWNEY | CA | 90241 | UNITED STATES | Unclaimed Checks | | | | $15.00 |
| ANTONIO JIMENEZ | 2102 E WESTPORT DR 7 | | ANAHEIM | CA | 92806 | UNITED STATES | Unclaimed Checks | Y | | Y | $0.00 |
| ANTONIO ORELLANA | 870 MINES AV E | | MONTEBELLO | CA | 90640 | UNITED STATES | Unclaimed Checks | | | | $5.00 |
| ANTONIO SANCHEZ | 610 ATCHISON ST | | PASADENA | CA | 91104 | UNITED STATES | Unclaimed Checks | Y | | Y | $0.00 |
| ANUPAM SUKUL | 22116 HACKNEY ST | | CANOGA PARK | CA | 91304 | UNITED STATES | Unclaimed Checks | | | | $17.29 |
| APOSTOLINA,KAREN | 820 N PARISH PL | | BURBANK | CA | 91506 | UNITED STATES | Unclaimed Checks | | | | $50.00 |
| APRIL CAPHOZA | 143 MURICA AISLE 143 | | IRVINE | CA | 92614 | UNITED STATES | Unclaimed Checks | | | | $11.55 |
| APRIL CARTER | 1711 W. ARTESIA BLVD. | | GARDENA | CA | 90248 | UNITED STATES | Unclaimed Checks | Y | | Y | $0.00 |
| APRIL CHAVEZ | 5304 S RIDEOUT WY | | WHITTIER | CA | 90601 | UNITED STATES | Unclaimed Checks | | | | $9.73 |
| APRIL SULLIVAN | 8931 BREAKERS DR | | HUNTINGTON BEACH | CA | 92646 | UNITED STATES | Unclaimed Checks | | | | $37.50 |
| APRILIA ALBERIS | 6801 BEECHLEY AV | | LONG BEACH | CA | 90805 | UNITED STATES | Unclaimed Checks | Y | | Y | $0.00 |
| ARABIAN HORSE CENTER KIM FONG | 3801 TEMPLE AV | | POMONA | CA | 91768 | UNITED STATES | Unclaimed Checks | Y | | Y | $0.00 |
| ARACELI MOJICA | 3910 MARVIN ST | | OCEANSIDE | CA | 92056 | UNITED STATES | Unclaimed Checks | Y | | Y | $0.00 |
| ARACELY RASCON | 2117 ROCKEFELLER LN | | REDONDO BEACH | CA | 90278 | UNITED STATES | Unclaimed Checks | Y | | Y | $0.00 |
| ARAMARK | 145 S. SPRING ST. | | IRVINE | CA | 90012 | UNITED STATES | Unclaimed Checks | Y | | Y | $0.00 |
| ARAMARK | 531 E. PELTEASON ST | ATTN:ACCOUNTS PAYABLE | IRVINE | CA | 92697 | UNITED STATES | Unclaimed Checks | | | | $147.20 |
| ARAMARK/TRW | ATTN:RICHARD MASI - A/P DEPT | 1 SPACE PARK BLVD | REDONDO BEACH | CA | 90278 | UNITED STATES | Unclaimed Checks | Y | | Y | $0.00 |
| ARCO AMPM MART | 4015 W REDONDO BEACH BLVD | STORE# 9650 | LAWNDALE | CA | 90260 | UNITED STATES | Unclaimed Checks | | | | $6.95 |
| ARDEN BRAME | 9545 GUESS ST | | ROSEMEAD | CA | 91770 | UNITED STATES | Unclaimed Checks | Y | | Y | $0.00 |
| ARDEN CORPORATION | 20503 BELSHAW AVENUE | | CARSON | CA | 90746 | UNITED STATES | Unclaimed Checks | Y | | Y | $0.00 |
| ARDIS FLORES | 4453 W 129TH ST B | | HAWTHORNE | CA | 90250 | UNITED STATES | Unclaimed Checks | | | | $38.06 |

In re: Los Angeles Times Communications LLC

Schedule F Rider
Unclaimed Checks

Case No. 08-13185

| Creditor name | Address 1 | Address 2 | City | State | Zip | Country | Date claim was incurred and consideration for claim | Contingent | Unliquidated | Disputed | Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|
| ARELLANO, GUSTAVO | 1043 W ARLINGTON AVE | | ANAHEIM | CA | 92801 | UNITED STATES | Unclaimed Checks | | | | $600.00 |
| ARIAN LEVISTE | 8125 QUARTZ AV | | WINNETKA | CA | 91306 | UNITED STATES | Unclaimed Checks | | | | $10.00 |
| ARIEL GIMENEZ | 7 BIG PINES | | ALISO VIEJO | CA | 92656 | UNITED STATES | Unclaimed Checks | | | | $3.75 |
| ARIZONA DEPARTMENT OF REVENUE UNCLAIMED PROPERTY UNIT | 1600 W. MONROE PO BOX 29026 | | PHOENIX | AZ | 85038 | UNITED STATES | Potential Escheated Checks | Y | Y | | Undetermined |
| ARIZONA JUDICIAL BRANCH | 101 W JEFFERSON ECB-LL, 3RD FLR | | PHOENIX | AZ | 85003 | UNITED STATES | Unclaimed Checks | | | | $5,374.00 |
| ARLENE DOWELL | 28004 S WESTERN AV 120 | | SAN PEDRO | CA | 90732 | UNITED STATES | Unclaimed Checks | | | | $5.35 |
| ARLENE SOTO | 312 STREAMWOOD | | IRVINE | CA | 92620 | UNITED STATES | Unclaimed Checks | | | | $2.50 |
| ARLINE HALL | 3660 ALDER PL | | CHINO HILLS | CA | 91709 | UNITED STATES | Unclaimed Checks | | | | $97.00 |
| ARMANDO GARDEA | 11436 MULLER ST | | SANTA FE SPRINGS | CA | 90670 | UNITED STATES | Unclaimed Checks | Y | | Y | $0.00 |
| ARMANDO RODRIGUEZ | 11023 LAKEWOOD BLVD 15 | | DOWNEY | CA | 90241 | UNITED STATES | Unclaimed Checks | | | | $14.89 |
| ARMANDO VILLALOBOS | 8740 COOLHURST DR | | PICO RIVERA | CA | 90660 | UNITED STATES | Unclaimed Checks | | | | $15.00 |
| ARMEN KHACHATRIAN | 2472 E. CHEVY CHASE DR. | | GLENDALE | CA | 91206 | UNITED STATES | Unclaimed Checks | | | | $10.00 |
| ARMIDE FLORES | 530 S SAN JOSE AV D | | COVINA | CA | 91723 | UNITED STATES | Unclaimed Checks | | | | $20.00 |
| ARMSTRONG PROPERTIES | 240 NEWPORT CENTER DR NO.112 | | NEWPORT BEACH | CA | 92660 | UNITED STATES | Unclaimed Checks | | | | $89.00 |
| ARNE BERG | 13080 OAK HILLS DR 232F | | SEAL BEACH | CA | 90740 | UNITED STATES | Unclaimed Checks | Y | | Y | $0.00 |
| ARNULFO BARAFA | 1060 NEW ST | | SANTA PAULA | CA | 93060 | UNITED STATES | Unclaimed Checks | Y | | Y | $0.00 |
| ARRIBA BAJA CANTINA | 913 W. ARROW HWY. | | SAN DIMAS | CA | 91773 | UNITED STATES | Unclaimed Checks | | | | $49.00 |
| ARROW INDUSTRIES, INC. | 7426 EL TOMASO WAY | | BUENA PARK | CA | 90620 | UNITED STATES | Unclaimed Checks | | | | $250.00 |
| ART NUNGARAY | 143 CHANT ST | | PERRIS | CA | 92571 | UNITED STATES | Unclaimed Checks | | | | $2.50 |
| ARTEMIA PORTILLO | 19037 ARMINTA ST | | RESEDA | CA | 91335 | UNITED STATES | Unclaimed Checks | | | | $14.08 |
| ARTENSIA COLEMAN | 1234 W MARTIN LUTHER KING BLVD | | LOS ANGELES | CA | 90037 | UNITED STATES | Unclaimed Checks | | | | $6.89 |
| ARTEX CREATIVE INTERNATIONAL | 21720 S. WILMINGTON AVE, STE 305 | | LONG BEACH | CA | 90810 | UNITED STATES | Unclaimed Checks | | | | $30.00 |
| ARTHUR BRADFORD | 5302 1/2 VILLAGE GRN 4 | | LOS ANGELES | CA | 90016 | UNITED STATES | Unclaimed Checks | Y | | Y | $0.00 |
| ARTHUR GIBSON | 1336 S COCHRAN AV | | LOS ANGELES | CA | 90019 | UNITED STATES | Unclaimed Checks | Y | | Y | $0.00 |
| ARTHUR LAI | 13932 ADDISON ST NO. 1 | | SHERMAN OAKS | CA | 91423 | UNITED STATES | Unclaimed Checks | | | | $5.94 |
| ARTHUR OKEEFE | 14230 CHINO HILLS PKWY D | | CHINO HILLS | CA | 91709 | UNITED STATES | Unclaimed Checks | | | | $39.00 |
| ARTURO MARTINEZ | 1227 E 60TH ST | | LOS ANGELES | CA | 90001 | UNITED STATES | Unclaimed Checks | Y | | Y | $0.00 |
| ARTURO PEDROZA | 13304 ROCKENBACH ST | | BALDWIN PARK | CA | 91706 | UNITED STATES | Unclaimed Checks | | | | $9.61 |
| ASAD FERASAT | 1412 VIA ANDRES | | PALOS VERDES ESTATES | CA | 90274 | UNITED STATES | Unclaimed Checks | | | | $152.00 |
| ASESORIA INTERNACIONAL DE MEXICO | PRESA DE LA AGOSTURA NO 8. C | | | | | MEXICO | Unclaimed Checks | | | | $1,927.80 |
| ASHA DHALIWAL | 8558 PASO ROBLES AV | | NORTHRIDGE | CA | 91325 | UNITED STATES | Unclaimed Checks | Y | | Y | $0.00 |
| ASHLEY ADAMS | 1443 DEVLIN DR | | LOS ANGELES | CA | 90069 | UNITED STATES | Unclaimed Checks | Y | | Y | $0.00 |
| ASHLEY HARRY | 1653 S MAGNOLIA AV | | ONTARIO | CA | 91762 | UNITED STATES | Unclaimed Checks | | | | $6.00 |
| ASHLEY MARQUEZ | 1537 W 12TH ST | | LOS ANGELES | CA | 90015 | UNITED STATES | Unclaimed Checks | | | | $22.44 |
| ASHLEY RUBIO | 16003 SUNBURST ST | | NORTH HILLS | CA | 91343 | UNITED STATES | Unclaimed Checks | | | | $15.00 |
| ASHLEY SMILEY | 2170 N RANCHO AV B | | COLTON | CA | 92324 | UNITED STATES | Unclaimed Checks | | | | $15.00 |
| ASHLEY SOLOMAON | 1535 OBISPO AV C | | LONG BEACH | CA | 90804 | UNITED STATES | Unclaimed Checks | | | | $11.47 |

In re: Los Angeles Times Communications LLC

Schedule F Rider
Unclaimed Checks

Case No. 08-13185

| Creditor name | Address 1 | Address 2 | City | State | Zip | Country | Date claim was incurred and consideration for claim | Contingent | Unliquidated | Disputed | Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|
| AT&T | PO BOX 78114 | | PHOENIX | AZ | 85062-8114 | UNITED STATES | Unclaimed Checks | | | | $5.10 |
| AT&T | 225 WEST RANDOLPH | | PHOENIX | IL | 60606 | UNITED STATES | Unclaimed Checks | | | | $150.06 |
| AT&T | PO BOX 70807 | | PHOENIX | NC | 28272-0807 | UNITED STATES | Unclaimed Checks | | | | $80.28 |
| AT&T | PO BOX 630047 | | PHOENIX | TX | 75263-0047 | UNITED STATES | Unclaimed Checks | | | | $47.29 |
| AT&T SERVICES INC | PAYMENT CENTER | | SACRAMENTO | CA | 95887-0001 | UNITED STATES | Unclaimed Checks | | | | $26.91 |
| AT&T SERVICES INC | PAYMENT CENTER | | SACRAMENTO | CA | 95887-0001 | UNITED STATES | Unclaimed Checks | | | | $32.33 |
| AT&T SERVICES INC | PAYMENT CENTER | | SACRAMENTO | CA | 95887-0001 | UNITED STATES | Unclaimed Checks | | | | $36.64 |
| AT&T SERVICES INC | PAYMENT CENTER | | SACRAMENTO | CA | 95887-0001 | UNITED STATES | Unclaimed Checks | | | | $57.52 |
| AT&T SERVICES INC | PAYMENT CENTER | | SACRAMENTO | CA | 95887-0001 | UNITED STATES | Unclaimed Checks | | | | $63.43 |
| AT&T SERVICES INC | PAYMENT CENTER | | SACRAMENTO | CA | 95887-0001 | UNITED STATES | Unclaimed Checks | | | | $79.81 |
| AT&T SERVICES INC | PAYMENT CENTER | | SACRAMENTO | CA | 95887-0001 | UNITED STATES | Unclaimed Checks | | | | $97.56 |
| AT&T SERVICES INC | PAYMENT CENTER | | SACRAMENTO | CA | 95887-0001 | UNITED STATES | Unclaimed Checks | | | | $191.82 |
| AT&T SERVICES INC | PAYMENT CENTER | | SACRAMENTO | CA | 95887-0001 | UNITED STATES | Unclaimed Checks | | | | $346.68 |
| AT&T SERVICES INC | PAYMENT CENTER | | SACRAMENTO | CA | 95887-0001 | UNITED STATES | Unclaimed Checks | | | | $382.30 |
| AT&T SERVICES INC | PAYMENT CENTER | | SACRAMENTO | CA | 95887-0001 | UNITED STATES | Unclaimed Checks | | | | $582.00 |
| AT&T SERVICES INC | PAYMENT CENTER | | SACRAMENTO | CA | 95887-0001 | UNITED STATES | Unclaimed Checks | | | | $583.87 |
| AT&T SERVICES INC | PAYMENT CENTER | | SACRAMENTO | CA | 95887-0001 | UNITED STATES | Unclaimed Checks | | | | $924.45 |
| AT&T SERVICES INC | PAYMENT CENTER | | SACRAMENTO | CA | 95887-0001 | UNITED STATES | Unclaimed Checks | | | | $1,321.15 |
| AT&T SERVICES INC | PAYMENT CENTER | | SACRAMENTO | CA | 95887-0001 | UNITED STATES | Unclaimed Checks | | | | $1,555.60 |
| ATIYAH SIMPSON | 2069 SAN BERNARDINO AV 2079 | | COLTON | CA | 92324 | UNITED STATES | Unclaimed Checks | | | | $14.00 |
| AUDIO WAREHOUSE C/O ABRAHAM ZRAIGU | 14225 IMPERIAL HWY | | LA MIRADA | CA | 90638 | UNITED STATES | Unclaimed Checks | | | | $20.00 |
| AUDRA WISE | 16069 LIME ST | | HESPERIA | CA | 92345 | UNITED STATES | Unclaimed Checks | Y | | Y | $0.00 |
| AUDREY ANDERSON | 10784 MENDOZA RD | | MORENO VALLEY | CA | 92557 | UNITED STATES | Unclaimed Checks | Y | | Y | $0.00 |
| AUDREY BAIRD | 5320 W 138TH PL | | HAWTHORNE | CA | 90250 | UNITED STATES | Unclaimed Checks | | | | $18.02 |
| AUDREY CASAS | 123 SAN PASCUAL AV | | LOS ANGELES | CA | 90042 | UNITED STATES | Unclaimed Checks | Y | | Y | $0.00 |
| AUDREY CLARKE | 11650 NATIONAL BLVD 25 | | LOS ANGELES | CA | 90064 | UNITED STATES | Unclaimed Checks | | | | $82.33 |
| AUDREY GOODSON | 12635 MAIN ST 315 | | GARDEN GROVE | CA | 92840 | UNITED STATES | Unclaimed Checks | | | | $7.50 |
| AUDREY HAAG | 3433 W ORANGE AV 15 | | ANAHEIM | CA | 92804 | UNITED STATES | Unclaimed Checks | Y | | Y | $0.00 |
| AUDREY LENSCH | 12386 HOLLY AV | | CHINO | CA | 91710 | UNITED STATES | Unclaimed Checks | | | | $20.00 |
| AUGUSTINE PINEDA | 216 N 5TH ST | | MONTEBELLO | CA | 90640 | UNITED STATES | Unclaimed Checks | | | | $15.00 |
| AUGUSTUS PISANO | 707 SALEM ST. | | GLENDALE | CA | 91203 | UNITED STATES | Unclaimed Checks | | | | $46.00 |
| AURELIO CASTANEDA | 13379 COFFEETREE ST | | MORENO VALLEY | CA | 92553 | UNITED STATES | Unclaimed Checks | Y | | Y | $0.00 |
| AUROLIE WALKER | 603 WARINGWOOD RD | | LA PUENTE | CA | 91744 | UNITED STATES | Unclaimed Checks | | | | $19.33 |
| AURORA DE RIZAS | 5042 ARROYO LN J203 | | SIMI VALLEY | CA | 93063 | UNITED STATES | Unclaimed Checks | | | | $12.38 |
| AURORA GUARDADO | 45538 ELM AV | | LANCASTER | CA | 93534 | UNITED STATES | Unclaimed Checks | | | | $15.00 |
| AURORA PALMERIN | 14313 RAVEN ST | | SYLMAR | CA | 91342 | UNITED STATES | Unclaimed Checks | | | | $15.00 |
| AUTURO VILLEGAS | 12117 GURLEY AV | | DOWNEY | CA | 90242 | UNITED STATES | Unclaimed Checks | Y | | Y | $0.00 |
| AVALON HUNTINGTON BEACH APTS. | 16761 VIEWPOINT LANE | | HUNTINGTON BEACH | CA | 92647 | UNITED STATES | Unclaimed Checks | | | | $460.00 |
| AVANISH PATEL | 1323 FOX DR | | FULLERTON | CA | 92835 | UNITED STATES | Unclaimed Checks | | | | $8.52 |
| AVERILE KROM | PO BOX 515 | | MORONGO VALLEY | CA | 92256 | UNITED STATES | Unclaimed Checks | Y | | Y | $0.00 |
| AVERY JOHNSON | 1240 E AVENUE S 91 | | PALMDALE | CA | 93550 | UNITED STATES | Unclaimed Checks | | | | $14.08 |
| AVI WILLIAM RUTSCHMAN | 514 ASPEN VIEW CT | | OAK PARK | CA | 91377 | UNITED STATES | Unclaimed Checks | Y | | Y | $0.00 |
| AVO SEMERJIAN | 209 N. VERDUGO RD., | | GLENDALE, | CA | 91206 | UNITED STATES | Unclaimed Checks | | | | $41.00 |
| AYCAN SENCAN | 13603 MARINA POINTE DR B507 | | MARINA DEL REY | CA | 90292 | UNITED STATES | Unclaimed Checks | | | | $12.59 |

In re: Los Angeles Times Communications LLC

Schedule F Rider
Unclaimed Checks

Case No. 08-13185

| Creditor name | Address 1 | Address 2 | City | State | Zip | Country | Date claim was incurred and consideration for claim | Contingent | Unliquidated | Disputed | Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|
| AYDEE MORATO | 7880 E VIEWMOUNT CT | | ANAHEIM | CA | 92808 | UNITED STATES | Unclaimed Checks | | | | $20.25 |
| AYLA HERAVI | 1563 BRIDGEGATE ST | | THOUSAND OAKS | CA | 91361 | UNITED STATES | Unclaimed Checks | | | | $8.33 |
| AYMAR JEAN | 214 GEDDES | 627 OXFORD RD | ANN HARBOR | MI | 48104 | UNITED STATES | Unclaimed Checks | | | | $30.00 |
| AZADIAN, PATRICK | 510 N JACKSON ST NO.4202 | | GLENDALE | CA | 91206 | UNITED STATES | Unclaimed Checks | Y | | Y | $0.00 |
| AZADIAN, PATRICK | 510 N JACKSON ST NO.4202 | | GLENDALE | CA | 91206 | UNITED STATES | Unclaimed Checks | | | | $0.00 |
| AZIM SHEIKH | 5389 PLAYA VISTA DR D131 | | LOS ANGELES | CA | 90094 | UNITED STATES | Unclaimed Checks | | | | $3.00 |
| B & B FLOORING | 1230 IMPERIAL HWY SUITE NO.L | | LA HABRA | CA | 90631 | UNITED STATES | Unclaimed Checks | | | | $39.47 |
| B ADAMS MEADE | 6516 IRIS DR | | LOS ANGELES | CA | 90068 | UNITED STATES | Unclaimed Checks | | | | $9.52 |
| B DWORKIN | 6250 MAJORCA CIR | | LONG BEACH | CA | 90803 | UNITED STATES | Unclaimed Checks | Y | | Y | $0.00 |
| B GOLIC | 1817 6TH ST | | MANHATTAN BEACH | CA | 90266 | UNITED STATES | Unclaimed Checks | Y | | Y | $0.00 |
| B LAYTON | 20634 MAPLETREE PL | | CUPERTINO | CA | 95014 | UNITED STATES | Unclaimed Checks | | | | $39.00 |
| B NEUMAN | 10721 ROCHESTER AV | | LOS ANGELES | CA | 90024 | UNITED STATES | Unclaimed Checks | Y | | Y | $0.00 |
| B SCHNEIDER | 2730 CLARAY DR | | LOS ANGELES | CA | 90077 | UNITED STATES | Unclaimed Checks | | | | $11.80 |
| B.S.D REMODELING | 14532 FRIAR STREET | | VAN NUYS | CA | 91411 | UNITED STATES | Unclaimed Checks | | | | $230.00 |
| BABOUJON, BETTY | 2625 6TH STREET  APT 2 | | SANTA MONICA | CA | 90405 | UNITED STATES | Unclaimed Checks | | | | $450.00 |
| BAER, ADAM | 2050 RODNEY DR APT 6 | | LOS ANGELES | CA | 90027 | UNITED STATES | Unclaimed Checks | | | | $100.00 |
| BAHAA GLENDALE AUTO ELMASR | 364 W COLORADO ST | | GLENDALE | CA | 91204 | UNITED STATES | Unclaimed Checks | | | | $2.75 |
| BAKER, BERNIE | PO BOX 418 | | SUNSET BEACH | HI | 96712 | UNITED STATES | Unclaimed Checks | | | | $325.00 |
| BAKER, EDNA C/O PASADENA MANOR | 940 E COLORADO BLVD RM 327 | | PASADENA | CA | 91106 | UNITED STATES | Unclaimed Checks | | | | $7.00 |
| BALLARD, KAREN | 3420 16TH ST  NW NO.603 | | WASHINGTON | DC | 20010 | UNITED STATES | Unclaimed Checks | | | | $337.00 |
| BANK OF AMERICA | ATTN: TRAND T LIEU | 7731 EDINGER AVE | HUNTINGTON BEACH | CA | 92647 | UNITED STATES | Unclaimed Checks | | | | $799.20 |
| BANK/AMERICA LAW LIBRARY | 555 CAILFORNIA ST 8 | | SAN FRANCISO | CA | 94104 | UNITED STATES | Unclaimed Checks | Y | | Y | $0.00 |
| BARBARA BRANCONIER | 4060 OVERCREST DR | | WHITTIER | CA | 90601 | UNITED STATES | Unclaimed Checks | | | | $1.98 |
| BARBARA BRANSTETTER | 6427 COMMODORE SLOAT DR | | LOS ANGELES | CA | 90048 | UNITED STATES | Unclaimed Checks | | | | $16.48 |
| BARBARA BURBANK | 17863 ARROW BLVD | | FONTANA | CA | 92335 | UNITED STATES | Unclaimed Checks | | | | $37.30 |
| BARBARA CARLSON | 4388 E. CENTRAL NO. 78 | | CAMARILLO | CA | 93010 | UNITED STATES | Unclaimed Checks | Y | | Y | $0.00 |
| BARBARA CRUZ | 30266 FRONTERA DEL NORTE | | HIGHLAND | CA | 92346 | UNITED STATES | Unclaimed Checks | | | | $8.86 |
| BARBARA DIXON-MEYER | 1207 E VISTA CHINO 508 | | PALM SPRINGS | CA | 92262 | UNITED STATES | Unclaimed Checks | | | | $3.11 |
| BARBARA GONZALEZ | 4400 CARPINTERIA AV 47 | | CARPINTERIA | CA | 93013 | UNITED STATES | Unclaimed Checks | | | | $7.69 |
| BARBARA GRAHAM | 11034 SHERMAN WY | | SUN VALLEY | CA | 91352 | UNITED STATES | Unclaimed Checks | | | | $6.45 |
| BARBARA HARRIS | 4223 W 147TH ST B | | LAWNDALE | CA | 90260 | UNITED STATES | Unclaimed Checks | Y | | Y | $0.00 |
| BARBARA KEYANI | 1166 DULZURA DR | | MONTECITO | CA | 93108 | UNITED STATES | Unclaimed Checks | | | | $40.27 |
| BARBARA MANCONI | 6047 BRISTOL PKWY NO. 200 | | CULVER CITY | CA | 90230 | UNITED STATES | Unclaimed Checks | | | | $3.65 |
| BARBARA MILLER | 412 N DWYER DR | | ANAHEIM | CA | 92801 | UNITED STATES | Unclaimed Checks | | | | $12.00 |
| BARBARA NEMIROFF | 4700 NATICK AV 104 | | SHERMAN OAKS | CA | 91403 | UNITED STATES | Unclaimed Checks | | | | $36.00 |

In re: Los Angeles Times Communications LLC

Schedule F Rider
Unclaimed Checks

Case No. 08-13185

| Creditor name | Address 1 | Address 2 | City | State | Zip | Country | Date claim was incurred and consideration of claim | Contingent | Unliquidated | Disputed | Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|
| BARBARA PARKER | 28241 OCEANA DEL MAR | | SAN JUAN CAPISTRANO | CA | 92675 | UNITED STATES | Unclaimed Checks | Y | | Y | $0.00 |
| BARBARA RUSH | 639 GARDENIA GLEN | | ESCONDIDO | CA | 92025 | UNITED STATES | Unclaimed Checks | Y | | Y | $0.00 |
| BARBARA THOMPSON | 34856 STACCATO ST | | PALM DESERT | CA | 92211 | UNITED STATES | Unclaimed Checks | | | | $36.75 |
| BARBARA VOIGT | 130 ARLINGTON DR | | PASADENA | CA | 91105 | UNITED STATES | Unclaimed Checks | | | | $10.00 |
| BARBARA WILSON | 601 CALLE PUENTE 2 | | SAN CLEMENTE | CA | 92672 | UNITED STATES | Unclaimed Checks | | | | $13.75 |
| BARBARA WURTZ | | | CORONA | CA | 92880 | UNITED STATES | Unclaimed Checks | | | | $2.05 |
| BARBIE ARNOLD | 609 19TH ST A | | HUNTINGTON BEACH | CA | 92648 | UNITED STATES | Unclaimed Checks | | | | $15.00 |
| BARBY PIGOTT | 23204 VIA TUSCANY | | LAGUNA NIGUEL | CA | 92677 | UNITED STATES | Unclaimed Checks | Y | | Y | $0.00 |
| BARLEX, INC. | 401 N. BRAND BLVD., SUITE 550 | | GLENDALE | CA | 91203 | UNITED STATES | Unclaimed Checks | | | | $131.15 |
| BARNES & NOBLE | 1400 OLD COUNTY ROAD | ATTN: NEWSPAPER/PAYABLE | WESTBURY | NY | 11590 | UNITED STATES | Unclaimed Checks | | | | $396.10 |
| BARNEY LITTLE | 328 AVENIDA ATEZADA | | REDONDO BEACH | CA | 90277 | UNITED STATES | Unclaimed Checks | | | | $97.10 |
| BARRY & MAX LAWRENCE | 75 WESTBROOK LN | | POMONA | CA | 91766 | UNITED STATES | Unclaimed Checks | | | | $205.70 |
| BARRY HORNIG | 834 4TH ST 310 | | SANTA MONICA | CA | 90403 | UNITED STATES | Unclaimed Checks | | | | $23.20 |
| BARRY WILSON | 77 TIMBERLAND | | ALISO VIEJO | CA | 92656 | UNITED STATES | Unclaimed Checks | Y | | Y | $0.00 |
| BEA STEELMAN | 3749 TILDEN AV | | LOS ANGELES | CA | 90034 | UNITED STATES | Unclaimed Checks | Y | | Y | $0.00 |
| BEACH CITIES OUTPATIENT SURG | 138 HAWTHORNE BLVD. | | HAWTHORNE | CA | 90250 | UNITED STATES | Unclaimed Checks | | | | $28.30 |
| BEATRICE MENDOZA | 2707 W AVENUE 35 | | LOS ANGELES | CA | 90065 | UNITED STATES | Unclaimed Checks | | | | $12.24 |
| BEATRICE Z RAY | 8240 MARIE ST | | RIVERSIDE | CA | 92504 | UNITED STATES | Unclaimed Checks | | | | $16.11 |
| BEATRIZ CENICEROS | 9050 CARRON DR 243 | | PICO RIVERA | CA | 90660 | UNITED STATES | Unclaimed Checks | | | | $14.00 |
| BEATRIZ CRUZ | 10212 HUMBOLT AV | | RANCHO CUCAMONGA | CA | 91730 | UNITED STATES | Unclaimed Checks | | | | $15.00 |
| BEATRIZ MARTINEZ | 2026 W HARVARD ST | | SANTA ANA | CA | 92704 | UNITED STATES | Unclaimed Checks | Y | | Y | $0.00 |
| BEAU BENEDICT | 120 CRISTIANITOS RD 14203 | | SAN CLEMENTE | CA | 92673 | UNITED STATES | Unclaimed Checks | | | | $13.93 |
| BECKMAN, MARY | 161 E CROWLEY ST | | IDAHO FALLS | ID | 83402 | UNITED STATES | Unclaimed Checks | | | | $400.00 |
| BEHRENS, JAMES O | BOX 2775 | | NORTH HILLS | CA | 91393-2775 | UNITED STATES | Unclaimed Checks | | | | $200.00 |
| BELJUDA GIRAID | 19320 CONSUL AV | | CORONA | CA | 92879 | UNITED STATES | Unclaimed Checks | | | | $12.38 |
| BELLAGIO BRONZE | ATTN: TERRY ADAMS | 616 S EL CAMINO REAL SUITE A | SAN CLEMENTE | CA | 92672 | UNITED STATES | Unclaimed Checks | | | | $101.23 |
| BELMAY INC | 7221 HASKELL AVE | | VAN NUYS | CA | 91406 | UNITED STATES | Unclaimed Checks | | | | $1,117.50 |
| BEN A RODRIGUEZ | 13449 MELODY RD | | CHINO HILLS | CA | 91709 | UNITED STATES | Unclaimed Checks | | | | $1.42 |
| BEN AQUEKUM | 619 S CYPRESS ST A | | ORANGE | CA | 92866 | UNITED STATES | Unclaimed Checks | | | | $7.50 |
| BEN BUCHANAN | 29982 IVY GLENN DR 150 | | LAGUNA NIGUEL | CA | 92677 | UNITED STATES | Unclaimed Checks | | | | $477.65 |
| BEN EDWARDS | 3483 WANDA WY | | RIVERSIDE | CA | 92506 | UNITED STATES | Unclaimed Checks | | | | $9.19 |
| BEN KUDO | 1523 PEBBLEDON ST | | MONTEREY PARK | CA | 91754 | UNITED STATES | Unclaimed Checks | | | | $4.16 |
| BEN SHAEFFER | 23 N CENTER ST | | REDLANDS | CA | 92373 | UNITED STATES | Unclaimed Checks | | | | $13.16 |
| BEN TSAI | 8211 18TH ST | | WESTMINSTER | CA | 92683 | UNITED STATES | Unclaimed Checks | | | | $15.00 |
| BEN UMINSKY | 1321 WELLESLEY AV NO.3 | | LOS ANGELES | CA | 90025 | UNITED STATES | Unclaimed Checks | Y | | Y | $0.00 |
| BEN VACA | 5933 CANTALOUPE AV | | VAN NUYS | CA | 91401 | UNITED STATES | Unclaimed Checks | | | | $47.01 |
| BENITO SOTO | 46369 BROOKHAVEN DR | | CORONA | CA | 92879 | UNITED STATES | Unclaimed Checks | Y | | Y | $0.00 |
| BENJAMIN DEJONG | 2 AVENIDA CASTILLA F | | LAGUNA WOODS | CA | 92637 | UNITED STATES | Unclaimed Checks | | | | $8.30 |

In re: Los Angeles Times Communications LLC

Schedule F Rider
Unclaimed Checks

Case No. 08-13185

| Creditor name | Address 1 | Address 2 | City | State | Zip | Country | Date claim was incurred and consideration for claim | Contingent | Unliquidated | Disputed | Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|
| BENJAMIN JUAREZ | 2566 LEEBE AV | | POMONA | CA | 91768 | UNITED STATES | Unclaimed Checks | | | | $7.69 |
| BENJI BILHEIMER | 2434 OSWEGO ST | | PASADENA | CA | 91107 | UNITED STATES | Unclaimed Checks | Y | | Y | $0.00 |
| BENNIE DOMINGUEZ | 2658 RAYMOND AV | | LOS ANGELES | CA | 90007 | UNITED STATES | Unclaimed Checks | | | | $15.00 |
| BENNIGANS | 146 S BRAND BL | | GLENDALE | CA | 91203 | UNITED STATES | Unclaimed Checks | | | | $324.85 |
| BERNABE LOPEZ | 721 W 81ST ST 2 | | LOS ANGELES | CA | 90044 | UNITED STATES | Unclaimed Checks | | | | $15.00 |
| BERNADETTE VILLACONTE | 1342 YOSEMITE DR | | LOS ANGELES | CA | 90041 | UNITED STATES | Unclaimed Checks | | | | $20.00 |
| BERNADETTE YOUNG | 5200 3/4 HAYTER AV | | LAKEWOOD | CA | 90712 | UNITED STATES | Unclaimed Checks | | | | $18.34 |
| BERNADINE OCHOA | 6828 PERRY RD | | BELL GARDENS | CA | 90201 | UNITED STATES | Unclaimed Checks | Y | | Y | $0.00 |
| BERNARD BARSKY | 10 OCEAN PARK BL NO.3 | | SANTA MONICA | CA | 90405 | UNITED STATES | Unclaimed Checks | | | | $205.80 |
| BERNICE GITS | 24441 CALLE SONORA 348 | | LAGUNA WOODS | CA | 92637 | UNITED STATES | Unclaimed Checks | | | | $18.00 |
| BERNICE TEALL | 4900 TELEGRAPH RD 538 | | VENTURA | CA | 93003 | UNITED STATES | Unclaimed Checks | | | | $31.65 |
| BERNIE GOMEZ | 220 N PARK VIEW ST | | LOS ANGELES | CA | 90026 | UNITED STATES | Unclaimed Checks | | | | $12.50 |
| BERNIE HAGADORN | 9401 IVES ST | | BELLFLOWER | CA | 90706 | UNITED STATES | Unclaimed Checks | | | | $39.00 |
| BERNIE WALKO | 303 N JACKSON ST 301 | | GLENDALE | CA | 91206 | UNITED STATES | Unclaimed Checks | Y | | Y | $0.00 |
| BEROLINA BAKERY | 3421 OCEAN VIEW BLVD. | | GLENDALE | CA | 91208 | UNITED STATES | Unclaimed Checks | | | | $152.46 |
| BEROLINA BAKERY | 3421 OCEAN VIEW BLVD. | | GLENDALE | CA | 91208 | UNITED STATES | Unclaimed Checks | | | | $357.50 |
| BERRYNEICE POWDRILL | 1631 SARGENT PLACE | | LOS ANGELES | CA | 90026 | UNITED STATES | Unclaimed Checks | | | | $170.00 |
| BERTHA RIOS | 823 SAN NICOLAS DR | | WALNUT | CA | 91789 | UNITED STATES | Unclaimed Checks | | | | $3.75 |
| BERTIAM LINDSEY | 16916 AINSWORTH AV | | TORRANCE | CA | 90504 | UNITED STATES | Unclaimed Checks | | | | $3.32 |
| BETH FADULE | 21891 CONSTANCIA | | MISSION VIEJO | CA | 92692 | UNITED STATES | Unclaimed Checks | Y | | Y | $0.00 |
| BETH LEACH | 8315 VINEYARD AV 6 | | RANCHO CUCAMONGA | CA | 91730 | UNITED STATES | Unclaimed Checks | | | | $9.34 |
| BETH LOPES | 9500 ZELZAH AV D201 | | NORTHRIDGE | CA | 91325 | UNITED STATES | Unclaimed Checks | Y | | Y | $0.00 |
| BETINA BELL | 1550 LOMA DR 301 | | HERMOSA BCH | CA | 90254 | UNITED STATES | Unclaimed Checks | | | | $90.00 |
| BETSEY KELTON | 1710 CONDADO VISTA CT | | ARROYO GRANDE | CA | 93420 | UNITED STATES | Unclaimed Checks | | | | $17.81 |
| BETSY NISPEROS | 855 S WOOSTER ST 306 | | LOS ANGELES | CA | 90035 | UNITED STATES | Unclaimed Checks | | | | $25.63 |
| BETTY 9URILLO | 13538 RAVEN ST | | SYLMAR | CA | 91342 | UNITED STATES | Unclaimed Checks | | | | $10.68 |
| BETTY CADWELL | 9642 BELCHER ST | | DOWNEY | CA | 90242 | UNITED STATES | Unclaimed Checks | Y | | Y | $0.00 |
| BETTY CIACCIO | 19665 SEACLIFF LN | | HUNTINGTON BEACH | CA | 92648 | UNITED STATES | Unclaimed Checks | | | | $10.66 |
| BETTY EDWARDS | 350 LOMA AV | | LONG BEACH | CA | 90814 | UNITED STATES | Unclaimed Checks | | | | $16.40 |
| BETTY EGAN | 1095 KENDALL DR N203 | | SAN BERNARDINO | CA | 92407 | UNITED STATES | Unclaimed Checks | | | | $26.10 |
| BETTY MARQUEZ | 1640 W WISTERIA PL | | SANTA ANA | CA | 92703 | UNITED STATES | Unclaimed Checks | Y | | Y | $0.00 |
| BETTY SIEGEL | 23 SHOAL DR | | CORONA DEL MAR | CA | 92625 | UNITED STATES | Unclaimed Checks | | | | $5.25 |
| BETTY STARKS | 3711 W 63RD ST | | LOS ANGELES | CA | 90043 | UNITED STATES | Unclaimed Checks | | | | $16.70 |
| BETTY WILLIAMS | 4194 BUCKINGHAM RD B | | LOS ANGELES | CA | 90008 | UNITED STATES | Unclaimed Checks | | | | $4.30 |
| BETTY WOOD | 6620 N MUSCATEL AV | | SAN GABRIEL | CA | 91775 | UNITED STATES | Unclaimed Checks | | | | $12.20 |
| BETTY YOCHIM | 16444 BOLSA CHICA ST 121 | | HUNTINGTON BEACH | CA | 92649 | UNITED STATES | Unclaimed Checks | Y | | Y | $0.00 |
| BETTYE BONNER / REMAX EXECS | 22008 S. AVALON BLVD. | | CARSON | CA | 90745 | UNITED STATES | Unclaimed Checks | | | | $176.40 |
| BEVEN & BROCK | 77 N. OAK KNOLL, SUITE 106 | | PASADENA | CA | 91101 | UNITED STATES | Unclaimed Checks | Y | | Y | $0.00 |

In re: Los Angeles Times Communications LLC

Schedule F Rider
Unclaimed Checks

Case No. 08-13185

| Creditor name | Address 1 | Address 2 | City | State | Zip | Country | Date claim was incurred and consideration of claim | Contingent | Unliquidated | Disputed | Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|
| BEVERLY HEALTHCARE | 6700 SEPULVEDA BLVD | | VAN NUYS | CA | 91411 | UNITED STATES | Unclaimed Checks | Y | | Y | $0.00 |
| BIANCA SOLANO | 8257 VANTAGE AV | | NORTH HOLLYWOOD | CA | 91605 | UNITED STATES | Unclaimed Checks | | | | $7.00 |
| BICKMAN, MARTIN | DEPT OF ENGLISH  226 UCB | UNIVERSITY OF COLORADO | BOULDER | CO | 80309 | UNITED STATES | Unclaimed Checks | | | | $250.00 |
| BIG HORN GOLF CLUB | THERESA MAGGIO | 255 PALOWET DR | PALM DESERT | CA | 92260 | UNITED STATES | Unclaimed Checks | | | | $3,150.00 |
| BIG MAMAS & PAPAS/VAN NUYS | 14419 SHERMAN WAY | | VAN NUYS | CA | 91405 | UNITED STATES | Unclaimed Checks | | | | $149.99 |
| BILI INC. | 18600 COLIMA ROAD | | ROLAND HEIGHTS | CA | 91748 | UNITED STATES | Unclaimed Checks | | | | $216.00 |
| BILL FISCH | 150 N WETHERLY DR | | BEVERLY HILLS | CA | 90211 | UNITED STATES | Unclaimed Checks | Y | | Y | $0.00 |
| BILL FREW | 997 N SUNDANCE CIR | | PALM SPRINGS | CA | 92262 | UNITED STATES | Unclaimed Checks | Y | | Y | $0.00 |
| BILL HENDERSON | 817 S 6TH ST | | MONTEBELLO | CA | 90640 | UNITED STATES | Unclaimed Checks | | | | $10.71 |
| BILL LO | 553 N HARTLEY ST | | WEST COVINA | CA | 91790 | UNITED STATES | Unclaimed Checks | Y | | Y | $0.00 |
| BILL MULKEY | RE/MAX BEACH CITIES | | MANHATTAN BEACH | CA | 90266 | UNITED STATES | Unclaimed Checks | | | | $101.35 |
| BILL MULKEY REMAX | REMAX BEACH CITIES | | MANHATTAN BEACH | CA | 90266 | UNITED STATES | Unclaimed Checks | | | | $183.00 |
| BILL SCHIMKO | 2233 RADCOURT DR | | HACIENDA HEIGHTS | CA | 91745 | UNITED STATES | Unclaimed Checks | | | | $17.49 |
| BILL SIMON EQUIPMENT | 459 E. BROADWAY | | ALTON | IL | 62002 | UNITED STATES | Unclaimed Checks | | | | $0.00 |
| BILL VAULT | 251 E 88TH ST | | LOS ANGELES | CA | 90003 | UNITED STATES | Unclaimed Checks | Y | | Y | $0.00 |
| BILL WALLING | 5859 SEMINOLE WY | | FONTANA | CA | 92336 | UNITED STATES | Unclaimed Checks | Y | | Y | $0.00 |
| BILL WORKING | 732 DUSK CT | | BANNING | CA | 92220 | UNITED STATES | Unclaimed Checks | | | | $2.07 |
| BILLIE HANSEN | 11100 TELEGRAPH RD 1 | | VENTURA | CA | 93004 | UNITED STATES | Unclaimed Checks | Y | | Y | $0.00 |
| BILLY BALDWIN | 2501 W 154TH ST | | GARDENA | CA | 90249 | UNITED STATES | Unclaimed Checks | Y | | Y | $0.00 |
| BLACKWATER PRODUCTIONS | 3127 N ST NW | | WASHINGTON | DC | 20007 | UNITED STATES | Unclaimed Checks | | | | $450.00 |
| BLANCA JIMENEZ | 25 VIA AMOR | | RCHO SANTA MARGARITA | CA | 92688 | UNITED STATES | Unclaimed Checks | | | | $15.00 |
| BLANCA RIVAS | 8758 DE SOTO AV 204 | | CANOGA PARK | CA | 91304 | UNITED STATES | Unclaimed Checks | Y | | Y | $0.00 |
| BLANCHE HERNANDEZ | 3846 DWIGGINS ST | | LOS ANGELES | CA | 90063 | UNITED STATES | Unclaimed Checks | | | | $28.13 |
| BLANCHE WELLBAUM | 8416 WOODLAWN AV | | SAN GABRIEL | CA | 91775 | UNITED STATES | Unclaimed Checks | Y | | Y | $0.00 |
| BLOCK BY BLOCK | 2429 CRITTEN DR | | LOUIVILLE | KY | 40217 | UNITED STATES | Unclaimed Checks | | | | $996.00 |
| BLUM AND PROPER P TOBIAS | 12100 WILSHIRE BLVD 905 | | LOS ANGELES | CA | 90025 | UNITED STATES | Unclaimed Checks | Y | | Y | $0.00 |
| BLUME, HOWARD | C/O LA WEEKLY | 6716 SUNSET BLVD | LOS ANGELES | CA | 90028 | UNITED STATES | Unclaimed Checks | Y | | Y | $0.00 |
| BLUME, HOWARD | C/O LA WEEKLY | 6716 SUNSET BLVD | LOS ANGELES | CA | 90028 | UNITED STATES | Unclaimed Checks | Y | | Y | $0.00 |
| BO MARIANOWITS | 22365 HOLEMAN WY | | DESERT HOT SPRINGS | CA | 92241 | UNITED STATES | Unclaimed Checks | Y | | Y | $0.00 |
| BOB ARAGON | 778 COBRE CT | | POMONA | CA | 91768 | UNITED STATES | Unclaimed Checks | | | | $20.00 |
| BOB ARAGON | 778 COBRE CT | | POMONA | CA | 91768 | UNITED STATES | Unclaimed Checks | | | | $29.53 |
| BOB BRAUN | 1207 EMERALD BAY | | LAGUNA BEACH | CA | 92651 | UNITED STATES | Unclaimed Checks | | | | $10.55 |
| BOB CHAMBERS | 3306 BROOKHILL ST. | | LA CRESCENTA | CA | 91214 | UNITED STATES | Unclaimed Checks | | | | $27.00 |
| BOB KEPPEL | 332 N LYON AV 116 | | HEMET | CA | 92543 | UNITED STATES | Unclaimed Checks | | | | $2.74 |
| BOB MALDONADO/ AVENUE MORTGAGE | 14241 FIRESTONE BL. NO.110 | | LA MIRADA | CA | 90638 | UNITED STATES | Unclaimed Checks | | | | $32.00 |
| BOB PERKIS | 3700 S SEPULVEDA BLVD 152 | | LOS ANGELES | CA | 90034 | UNITED STATES | Unclaimed Checks | Y | | Y | $0.00 |
| BOB PHILBECK | 2707 W. BURBANK BLVD. | | BURBANK | CA | 91505 | UNITED STATES | Unclaimed Checks | | | | $28.00 |
| BOB PINEDA | 4079 MANCHESTER PL | | RIVERSIDE | CA | 92503 | UNITED STATES | Unclaimed Checks | Y | | Y | $0.00 |
| BOB REICHBLUM | 612 S FLOWER ST 1009 | | LOS ANGELES | CA | 90017 | UNITED STATES | Unclaimed Checks | | | | $4.20 |

In re: Los Angeles Times Communications LLC

Schedule F Rider
Unclaimed Checks

Case No. 08-13185

| Creditor name | Address 1 | Address 2 | City | State | Zip | Country | Date claim was incurred and consideration for claim | Contingent | Unliquidated | Disputed | Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|
| BOB SMITH | 2855 PINECREEK DR E204 | | COSTA MESA | CA | 92626 | UNITED STATES | Unclaimed Checks | | | | $20.29 |
| BOB STETECTER | 8810 AVALON ST | | ALTA LOMA | CA | 91701 | UNITED STATES | Unclaimed Checks | Y | | Y | $0.00 |
| BOB TELLEZ | 1272 VAN PELT AV | | LOS ANGELES | CA | 90063 | UNITED STATES | Unclaimed Checks | | | | $6.15 |
| BOB TUOHY | 23 AURORA | | ALISO VIEJO | CA | 92656 | UNITED STATES | Unclaimed Checks | | | | $11.51 |
| BOB ULRICH | P.O.BOX 3013 | | LA HABRA | CA | 90632 | UNITED STATES | Unclaimed Checks | Y | | Y | $0.00 |
| BOB YOUSEFIAN | 901 E ACACIA | | GLENDALE | CA | 91205 | UNITED STATES | Unclaimed Checks | | | | $20.00 |
| BOBBIE DURAZO | 472 30TH ST | | MANHATTAN BEACH | CA | 90266 | UNITED STATES | Unclaimed Checks | | | | $16.96 |
| BOBBY AVINGER | 13163 FOUNTAIN PARK DR B423 | | LOS ANGELES | CA | 90094 | UNITED STATES | Unclaimed Checks | Y | | Y | $0.00 |
| BOBBY LITTLE | 1942 N DEERPARK PL 35 | | FULLERTON | CA | 92831 | UNITED STATES | Unclaimed Checks | | | | $15.00 |
| BOBS AUTOMATIC TRANSMISSIONS | ROBERT SAKAMOTO | 2461 W WASHINGTON BLVD | LOS ANGELES | CA | 90018 | UNITED STATES | Unclaimed Checks | | | | $1,549.00 |
| BODY BEAUTE | ATTN: ACCNTS PAYABLE | 230 NEWPORT CENTER DR #250 | NEWPORT BEACH | CA | 92660 | UNITED STATES | Unclaimed Checks | | | | $97.31 |
| BONNIE GOODPASTURE | 444 CALLE MAYOR | | REDONDO BEACH | CA | 90277 | UNITED STATES | Unclaimed Checks | | | | $36.55 |
| BONNIE LAWSON | 3666 BARHAM BLVD N101 | | LOS ANGELES | CA | 90068 | UNITED STATES | Unclaimed Checks | | | | $25.45 |
| BONNIE STEVENS | 4605 SILVER TIP DR | | WHITTIER | CA | 90601 | UNITED STATES | Unclaimed Checks | | | | $14.19 |
| BOOTH DOOR & WINDOW | 1177 N. KRAEMER BLVD. | | ANAHEIM | CA | 92806 | UNITED STATES | Unclaimed Checks | | | | $102.00 |
| BORDERS BOOKS & MUSIC | 2052 W VIRGINIA AVE NE | ATTN: ICONTROL  BILL HARRIS | WASHINGTON | DC | 20002 | UNITED STATES | Unclaimed Checks | | | | $646.85 |
| BOYARSKY, BENJAMIN WILLIAM | 2135 GREENFIELD AVE | | LOS ANGELES | CA | 90025 | UNITED STATES | Unclaimed Checks | | | | $400.00 |
| BRAD BARNS | 13717 CHADRON AV 9 | | HAWTHORNE | CA | 90250 | UNITED STATES | Unclaimed Checks | | | | $15.00 |
| BRALEY, BRUCE | 1239 E 8TH ST | | DAVIS | CA | 95616 | UNITED STATES | Unclaimed Checks | | | | $71.24 |
| BRANDI TURNEY | 224 W 118TH PL | | LOS ANGELES | CA | 90061 | UNITED STATES | Unclaimed Checks | Y | | Y | $0.00 |
| BRANDON BOLIN | 365 S RODEO DR | | BEVERLY HILLS | CA | 90212 | UNITED STATES | Unclaimed Checks | | | | $4.24 |
| BRANDT MAROTT | 112 S. ROOSEVELT | | PASADENA | CA | 91107 | UNITED STATES | Unclaimed Checks | | | | $199.58 |
| BRANDY BENNETT | 17950 BURBANK BLVD 9 | | ENCINO | CA | 91316 | UNITED STATES | Unclaimed Checks | Y | | Y | $0.00 |
| BRENADETTE BLAKEY | 4058 CREED AV | | LOS ANGELES | CA | 90008 | UNITED STATES | Unclaimed Checks | | | | $3.85 |
| BRENDA F ANDERSON | 475 24TH ST | | SANTA MONICA | CA | 90402 | UNITED STATES | Unclaimed Checks | | | | $7.85 |
| BRENDA LIMA | 459 W 20TH ST A | | SAN PEDRO | CA | 90731 | UNITED STATES | Unclaimed Checks | | | | $14.89 |
| BRENDA MORA | 1806 THURMAN AV | | LOS ANGELES | CA | 90019 | UNITED STATES | Unclaimed Checks | | | | $1.25 |
| BRENDA PINEDA | 7214 LA PALMA AV | | BUENA PARK | CA | 90620 | UNITED STATES | Unclaimed Checks | | | | $20.00 |
| BRENDA SOLANO | 11471 POLLARD DR | | GARDEN GROVE | CA | 92841 | UNITED STATES | Unclaimed Checks | | | | $4.00 |
| BRENDA VALENTINE | 108 NORTHERN PINE LP | | ALISO VIEJO | CA | 92656 | UNITED STATES | Unclaimed Checks | | | | $3.75 |
| BRENDA WOOLLEY | 3100 E ARTESIA BLVD 121 | | LONG BEACH | CA | 90805 | UNITED STATES | Unclaimed Checks | | | | $6.00 |
| BRENT OSBORN | 28061 CALDARO | | LAGUNA NIGUEL | CA | 92677 | UNITED STATES | Unclaimed Checks | | | | $12.85 |
| BRENT PRICE | 1972 W GILA CT | | NEWBURY PARK | CA | 91320 | UNITED STATES | Unclaimed Checks | | | | $14.80 |
| BRENT STACKHOUSE BEST CANYON LAKE | 22318 SAN JOAQUIN DR | | CANYON LAKE | CA | 92587 | UNITED STATES | Unclaimed Checks | Y | | Y | $0.00 |
| BRET WYLAND / COLDWELL BANKER | 4010 BARRANCA  NO.100 | | IRVINE | CA | 92604 | UNITED STATES | Unclaimed Checks | Y | | Y | $0.00 |
| BRIAN BUTTACAVOLI | 608 1/2 CLUBHOUSE AV | | NEWPORT BEACH | CA | 92663 | UNITED STATES | Unclaimed Checks | | | | $10.60 |

In re: Los Angeles Times Communications LLC

Schedule F Rider
Unclaimed Checks

Case No. 08-13185

| Creditor name | Address 1 | Address 2 | City | State | Zip | Country | Date claim was incurred and consideration for claim | Contingent | Unliquidated | Disputed | Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|
| BRIAN CARROLL | 13532 KORNBLUM AV 107 | | HAWTHORNE | CA | 90250 | UNITED STATES | Unclaimed Checks | | | | $15.00 |
| BRIAN DAY | 6505 VIA DEL PRADO | | CHINO HILLS | CA | 91709 | UNITED STATES | Unclaimed Checks | | | | $8.42 |
| BRIAN HILL | 40 VIA MADERA | | RCHO SANTA MARGARITA | CA | 92688 | UNITED STATES | Unclaimed Checks | | | | $15.00 |
| BRIAN HOLLY | PO BOX 191448 | | LOS ANGELES | CA | 90019 | UNITED STATES | Unclaimed Checks | | | | $120.00 |
| BRIAN JACOBS | 2231 VIRGINIA AV E | | SANTA MONICA | CA | 90404 | UNITED STATES | Unclaimed Checks | | | | $15.00 |
| BRIAN M KFOURY | 17200 NEWHOPE ST 303 | | FOUNTAIN VALLEY | CA | 92708 | UNITED STATES | Unclaimed Checks | | | | $2.00 |
| BRIAN RYAN | 516 ASHLAND DR. | | HUNTINGTON BEACH | CA | 92648 | UNITED STATES | Unclaimed Checks | | | | $49.00 |
| BRIAN SKYLES | 26766 CLAUDETTE ST 414 | | CANYON COUNTRY | CA | 91351 | UNITED STATES | Unclaimed Checks | Y | | Y | $0.00 |
| BRIAN TESTO & ASSOCIATES | ATTN BRIAN TESTO | 20969 VENTURA BLVD | WOODLAND HILLS | CA | 91364 | UNITED STATES | Unclaimed Checks | | | | $1,121.00 |
| BRIANA BURKE | 903 N LIMA ST | | BURBANK | CA | 91505 | UNITED STATES | Unclaimed Checks | | | | $11.14 |
| BRIDGET ASHTON | 22141 BURBANK BLVD 4 | | WOODLAND HILLS | CA | 91367 | UNITED STATES | Unclaimed Checks | | | | $10.60 |
| BRIGHTER OUTLOOK | 2206 EAST GLADWICK STREET | | DOMINGUEZ HILLS | CA | 90220 | UNITED STATES | Unclaimed Checks | Y | | Y | $0.00 |
| BRINKLEY,DOUGLAS | EISENHOWER CTR/U OF NEW ORLEANS | | NEW ORLEANS | LA | 90130 | UNITED STATES | Unclaimed Checks | | | | $400.00 |
| BRINKLEY,DOUGLAS | EISENHOWER CTR/U OF NEW ORLEANS | | NEW ORLEANS | LA | 90130 | UNITED STATES | Unclaimed Checks | | | | $400.00 |
| BRITT HOLMSTROM | 21444 VISTA CABALLERO | | PERRIS | CA | 92570 | UNITED STATES | Unclaimed Checks | | | | $21.20 |
| BRITTANY GUZMAN | 2515 E TYLER ST | | CARSON | CA | 90810 | UNITED STATES | Unclaimed Checks | Y | | Y | $0.00 |
| BROCK WORTHEN | 8560 W SUNSET BLVD 3RD FL | | WEST HOLLYWD | CA | 90069 | UNITED STATES | Unclaimed Checks | | | | $120.00 |
| BRONSON WAILEHUA | 2437 CORINTH AV 307 | | LOS ANGELES | CA | 90064 | UNITED STATES | Unclaimed Checks | Y | | Y | $0.00 |
| BROOKE HUNDLEY | 3650 BARHAM BLVD T323 | | LOS ANGELES | CA | 90068 | UNITED STATES | Unclaimed Checks | | | | $25.00 |
| BROOKE LUEKMAN | 51 WOODLAWN AVE | | CHULA VISTA | CA | 91910 | UNITED STATES | Unclaimed Checks | | | | $4.24 |
| BROOKING | 609 WASHINGTON AV H | | SANTA MONICA | CA | 90403 | UNITED STATES | Unclaimed Checks | | | | $300.00 |
| BRUCE BERMAN | 7740 FLYNN RANCH RD | | LOS ANGELES | CA | 90046 | UNITED STATES | Unclaimed Checks | | | | $22.20 |
| BRUCE JOBSON | 25072 WHEELER RD | | NEWHALL | CA | 91321 | UNITED STATES | Unclaimed Checks | | | | $4.76 |
| BRUCE LEINBACH | 1308 SANDY HILL DR. | | WEST COVINA | CA | 91791 | UNITED STATES | Unclaimed Checks | | | | $88.00 |
| BRUCE MATTHEWS | 8625 CANOGA AVE STE 850 | | CANOGA PARK | CA | 91303 | UNITED STATES | Unclaimed Checks | Y | | Y | $0.00 |
| BRUCE MORRISON | 711 NO. ADAMS | | GLENDALE | CA | 91206 | UNITED STATES | Unclaimed Checks | Y | | Y | $0.00 |
| BRUCE TRENT | 40560 GLENWOOD LN | | PALM DESERT | CA | 92260 | UNITED STATES | Unclaimed Checks | Y | | Y | $0.00 |
| BRUNA LOPEZ | 4418 INGLEWOOD BLVD | | LOS ANGELES | CA | 90066 | UNITED STATES | Unclaimed Checks | | | | $8.75 |
| BRY MYOWN | 776 RAYMOND AV | | LONG BEACH | CA | 90804 | UNITED STATES | Unclaimed Checks | | | | $15.00 |
| BRYAN BROOK | 18482 HUNTINGTON ST A | | HUNTINGTON BEACH | CA | 92648 | UNITED STATES | Unclaimed Checks | Y | | Y | $0.00 |
| BRYAN HARRIS | 24685 SUTTON LN | | LAGUNA NIGUEL | CA | 92677 | UNITED STATES | Unclaimed Checks | | | | $7.40 |
| BRYAN ROSSELLI | 4128 BOYAR AV | | LONG BEACH | CA | 90807 | UNITED STATES | Unclaimed Checks | | | | $10.00 |
| BRYCE VARDANIAN | 13609 BASSETT ST | | VAN NUYS | CA | 91405 | UNITED STATES | Unclaimed Checks | Y | | Y | $0.00 |
| BRYMAN COLLEGE | 511 N. BROOKHURST AVE. | | ANAHEIM | CA | 92801 | UNITED STATES | Unclaimed Checks | | | | $385.00 |

In re: Los Angeles Times Communications LLC

Schedule F Rider
Unclaimed Checks

Case No. 08-13185

| Creditor name | Address 1 | Address 2 | City | State | Zip | Country | Date claim was incurred and consideration for claim | Contingent | Unliquidated | Disputed | Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|
| BRYNN GEVER | 6700 INDEPENDENCE AV 293 | | CANOGA PARK | CA | 91303 | UNITED STATES | Unclaimed Checks | | | | $2.84 |
| BUBBA GUMP SHRIMP CO RESTAURANTS | ATTN: JUDITH SILVA | 940 CALLE NEGOCIO SUITE 250 | SAN CLEMENTE | CA | 92673 | UNITED STATES | Unclaimed Checks | | | | $102.50 |
| BUCH SY | 8522 GLENOAKS BLVD 310 | | SUN VALLEY | CA | 91352 | UNITED STATES | Unclaimed Checks | Y | | Y | $0.00 |
| BUFFA,PETER | 2824 NEVIS CIRCLE | | COSTA MESA | CA | 92626 | UNITED STATES | Unclaimed Checks | | | | $800.00 |
| BURBANK CITY EMPLOYEE FED CR UNION | ATTN: SUZANNE MC CLURE | 1800 W MAGNOLIA BLVD | BURBANK | CA | 91506 | UNITED STATES | Unclaimed Checks | | | | $1,239.30 |
| BURBANK TEST ONLY (SMOG) | 222 N VICTORY BLVD UNIT E | | BURBANK | CA | 91502 | UNITED STATES | Unclaimed Checks | | | | $39.60 |
| BURBANK USD ACCTING PO 0500985 | 1641 N FREDERIC ST | | BURBANK | CA | 91505 | UNITED STATES | Unclaimed Checks | | | | $84.53 |
| BURT SCHWARTZ | 4831 GLORIA AV | | ENCINO | CA | 91436 | UNITED STATES | Unclaimed Checks | Y | | Y | $0.00 |
| BUSINESS BROKERS CONSULTANTS, LTD. | 4641 ROSWELL RD., N.E. | | ATLANTA | GA | 30342 | UNITED STATES | Unclaimed Checks | | | | $14.50 |
| BUSINESS MINDS | ATTN: GREG DAVIDSON | PO BOX 5170 | SIMI VALLEY | CA | 93093 | UNITED STATES | Unclaimed Checks | | | | $408.80 |
| BUTCH COURLE | 17100 S PARK LN 133 | | GARDENA | CA | 90247 | UNITED STATES | Unclaimed Checks | | | | $39.00 |
| BUTCH KAT | 6200 E. CANYON RIM RD. STE 104B | | ANAHEIM HILLS | CA | 92807 | UNITED STATES | Unclaimed Checks | Y | | Y | $0.00 |
| BY THE WORD INC | 840 PINE ST | | SANTA MONICA | CA | 90405 | UNITED STATES | Unclaimed Checks | | | | $400.00 |
| BYRON BACHTEL | 18001 KESWICK ST | | RESEDA | CA | 91335 | UNITED STATES | Unclaimed Checks | Y | | Y | $0.00 |
| BYRON LEE | 15305 SAVERNE CIR | | IRVINE | CA | 92604 | UNITED STATES | Unclaimed Checks | Y | | Y | $0.00 |
| C BAILEY | 870 BELLEFONTAINE PL | | PASADENA | CA | 91105 | UNITED STATES | Unclaimed Checks | | | | $2.50 |
| C COONEY | 10573 ART ST | | SUNLAND | CA | 91040 | UNITED STATES | Unclaimed Checks | | | | $2.35 |
| C DIRIENZO-CALLAHAN | 23 LAND FALL CT | | NEWPORT BEACH | CA | 92663 | UNITED STATES | Unclaimed Checks | | | | $14.35 |
| C FISK | 180 N LINCOLN PL | | MONROVIA | CA | 91016 | UNITED STATES | Unclaimed Checks | Y | | Y | $0.00 |
| C G BYINGTON | 1563 CATALINA ST | | LAGUNA BEACH | CA | 92651 | UNITED STATES | Unclaimed Checks | Y | | Y | $0.00 |
| C HAYES | 1545 CLEVELAND RD | | GLENDALE | CA | 91202 | UNITED STATES | Unclaimed Checks | | | | $8.40 |
| C JACKSON | 4938 ORINDA AV | | LOS ANGELES | CA | 90043 | UNITED STATES | Unclaimed Checks | | | | $20.61 |
| C K LUSHING | 2195 CENTURY HILL | | LOS ANGELES | CA | 90067 | UNITED STATES | Unclaimed Checks | Y | | Y | $0.00 |
| C KNIGHT | 13839 STRATTON AV | | SYLMAR | CA | 91342 | UNITED STATES | Unclaimed Checks | | | | $12.84 |
| C MCCORMICK | 1534 50TH ST | | SAN DIEGO | CA | 92102 | UNITED STATES | Unclaimed Checks | | | | $8.55 |
| C N A E A | DAVID BERKOWITZ | C/O PRESS ENTERPRISES | RIVERSIDE | CA | 92501-3878 | UNITED STATES | Unclaimed Checks | | | | $210.00 |
| C N A E A | 21221 OXNARD ST | | RIVERSIDE | CA | 91367 | UNITED STATES | Unclaimed Checks | | | | $220.00 |
| C P LEDERGERBER, M.D. | 600 WILLIAMS LN | | BEVERLY HILLS | CA | 90210 | UNITED STATES | Unclaimed Checks | Y | | Y | $0.00 |
| C PALAS | 13628 DANBROOK DR | | WHITTIER | CA | 90605 | UNITED STATES | Unclaimed Checks | | | | $10.60 |
| C R WILSON | | | TOPEKA | KS | 66617 | UNITED STATES | Unclaimed Checks | | | | $0.00 |
| C SMITH | 715 MORENO AV | | LOS ANGELES | CA | 90049 | UNITED STATES | Unclaimed Checks | | | | $19.00 |
| C WARFIELD | 20 SKYSAIL DR | | CORONA DEL MAR | CA | 92625 | UNITED STATES | Unclaimed Checks | Y | | Y | $0.00 |
| C ZWICKER | 137 W MARQUITA | | SAN CLEMENTE | CA | 92672 | UNITED STATES | Unclaimed Checks | | | | $7.57 |
| C/O CELESTE LEAVELLE DECUIR _ J | 7605 HICKORY AV | | ORANGE VALE | CA | 95662 | UNITED STATES | Unclaimed Checks | Y | | Y | $0.00 |
| C/O MR DON HAWKS NSSI | 1540 BRIDGE GATE DR | | DIAMOND BAR | CA | 91765 | UNITED STATES | Unclaimed Checks | Y | | Y | $0.00 |
| C/O RODNEY FREEMAN FREEMAN GROUP | 3029 WILSHIRE BLVD 3202 | | SANTA MONICA | CA | 90403 | UNITED STATES | Unclaimed Checks | Y | | Y | $0.00 |
| C/O SHIRLEY PHILLIPS HAINES RICHARD | PO BOX 459 | | MANHATTAN BEACH | CA | 90267 | UNITED STATES | Unclaimed Checks | | | | $8.80 |
| C-21 OLYMPIC | 12304 W IMPERIAL HWY | | LA HABRA | CA | 90631 | UNITED STATES | Unclaimed Checks | | | | $623.20 |

In re: Los Angeles Times Communications LLC

Schedule F Rider
Unclaimed Checks

Case No. 08-13185

| Creditor name | Address 1 | Address 2 | City | State | Zip | Country | Date claim was incurred and consideration for claim | Contingent | Unliquidated | Disputed | Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|
| CAINE & WEINER CO INC | PO BOX 8500 | 15025 OXNARD ST., SUITE 100 | VAN NUYS | CA | 91409 | UNITED STATES | Unclaimed Checks | | | | $58.36 |
| CAINE & WEINER CO INC | PO BOX 8500 | 15025 OXNARD ST., SUITE 100 | VAN NUYS | CA | 91409 | UNITED STATES | Unclaimed Checks | | | | $82.72 |
| CALA HUMAN RESOURCES | 63 DE BRESOLES ST 4TH FLR | | MONTREAL | QB | | CANADA | Unclaimed Checks | | | | $3,995.00 |
| CALIFORNIA EXTERIORS | 4156 PADDOCK WAY | | LANCASTER | CA | 93536 | UNITED STATES | Unclaimed Checks | | | | $550.00 |
| CALIFORNIA HOME FINANCING | 520 N. BROOKHURST SUITE 117 | | ANAHEIM | CA | 92801 | UNITED STATES | Unclaimed Checks | Y | | Y | $0.00 |
| CALIFORNIA RIVIERA PROPERTIES/KIM R. | 620 NEWPORT CENTER DR, NO. 1100 | | NEWPORT BEACH | CA | 92660 | UNITED STATES | Unclaimed Checks | | | | $75.00 |
| CALIFORNIA STATE UNIVERSITY FULLERTON | P O BOX 6828 | | FULLERTON | CA | 92834-6828 | UNITED STATES | Unclaimed Checks | | | | $1,000.00 |
| CALIFORNIA SUNLINE | 21405 DEVONSHIRE AVE SUITE 212 | | CHATSWORTH | CA | 91311 | UNITED STATES | Unclaimed Checks | Y | | Y | $0.00 |
| CALIFORNIA WESTERN ARBORISTS | 408 E BRADENHALL DR | | CARSON | CA | 90746-1125 | UNITED STATES | Unclaimed Checks | | | | $760.00 |
| CALL HENRY, INC | 483 N AVIATION BLVD BLDG#229 | | EL SEGUNDO | CA | 90245 | UNITED STATES | Unclaimed Checks | | | | $2,640.00 |
| CAL-PAC ENGINEERING | 2140 W. OLYMPIC BL | | LOS ANGELES | CA | 90006 | UNITED STATES | Unclaimed Checks | | | | $619.00 |
| CALRENC BENNETT | 242 E FERN AV 103 | | REDLANDS | CA | 92373 | UNITED STATES | Unclaimed Checks | Y | | Y | $0.00 |
| CALVIN LINDHOLM | 9801 TOWNE WAY DR | | EL MONTE | CA | 91733 | UNITED STATES | Unclaimed Checks | | | | $3.99 |
| CALVIN LIU | 1009 ARCADIA AV 20 | | ARCADIA | CA | 91007 | UNITED STATES | Unclaimed Checks | Y | | Y | $0.00 |
| CAMANGIAN, PATRICK | 5742 3RD AVE | | LOS ANGELES | CA | 90043 | UNITED STATES | Unclaimed Checks | | | | $400.00 |
| CAMILLE HENSLEY | 1005 N CENTER AV 8103 | | ONTARIO | CA | 91764 | UNITED STATES | Unclaimed Checks | Y | | Y | $0.00 |
| CAMILLE VITALE | 1116 W 168TH ST | | GARDENA | CA | 90247 | UNITED STATES | Unclaimed Checks | | | | $14.89 |
| CAMPBELL, JOHN IAN | 2053 SUNNYBANK DR | | LA CANADA | CA | 91011 | UNITED STATES | Unclaimed Checks | | | | $250.00 |
| CAMPBELL, WALTER | 2447 OLIVE AVE | | LA CRESCENTA | CA | 91214 | UNITED STATES | Unclaimed Checks | | | | $47.50 |
| CAMPBELL, WALTER | 2447 OLIVE AVE | | LA CRESCENTA | CA | 91214 | UNITED STATES | Unclaimed Checks | | | | $62.62 |
| CANDELARIA PESQUEIRA | 11625 HALCOURT AV | | NORWALK | CA | 90650 | UNITED STATES | Unclaimed Checks | | | | $15.40 |
| CAP ASSOCIATES | ATTN: ACCOUNTS PAYABLE | 2799 AUTUMN RIDGE DRIVE | THOUSAND OAKS | CA | 91362 | UNITED STATES | Unclaimed Checks | Y | | Y | $0.00 |
| CAPLIN, ROBERT | 18 CORNELIA ST NO.2 | | NEW YORK | NY | 10014 | UNITED STATES | Unclaimed Checks | | | | $339.00 |
| CARAT MBS | RICHARD GUSTAFSON | 3 PARK AVE 32ND FLR | NEW YORK | NY | 10016 | UNITED STATES | Unclaimed Checks | | | | $1,280.39 |
| CARAT MBS | ATTN:RICHARD GUSTAFSON/ GRACE -A/P | 3 PARK AVENUE 32ND FLOOR | NEW YORK | NY | 10016 | UNITED STATES | Unclaimed Checks | | | | $8,141.51 |
| CARL CARLSON | 1862 PAROS CIR | | COSTA MESA | CA | 92626 | UNITED STATES | Unclaimed Checks | | | | $42.00 |
| CARL MCMILLEN | 26002 ANDREA CT | | MISSION VIEJO | CA | 92691 | UNITED STATES | Unclaimed Checks | | | | $7.00 |
| CARL PENNINGTON | 13503 MACKENZIE CT | | LA PUENTE | CA | 91746 | UNITED STATES | Unclaimed Checks | Y | | Y | $0.00 |
| CARLA J MAY | 617 CEDAR AV 9 | | LONG BEACH | CA | 90802 | UNITED STATES | Unclaimed Checks | | | | $2.00 |
| CARLA J MAY | 617 CEDAR AV 9 | | LONG BEACH | CA | 90802 | UNITED STATES | Unclaimed Checks | | | | $9.00 |
| CARLA MARIE SETTE | 540 MIDVALE AV 104 | | LOS ANGELES | CA | 90024 | UNITED STATES | Unclaimed Checks | Y | | Y | $0.00 |
| CARLA RIGER | 14570 FOX ST 5 | | MISSION HILLS | CA | 91345 | UNITED STATES | Unclaimed Checks | | | | $9.76 |
| CARLO HABASH | 25781 AVE PEDREGAL | | SAN JUAN CAPISTRANO | CA | 92675 | UNITED STATES | Unclaimed Checks | | | | $27.80 |
| CARLOS ANDRADE | 2278 RIPPLE ST | | LOS ANGELES | CA | 90039 | UNITED STATES | Unclaimed Checks | | | | $7.71 |
| CARLOS CRUZ LEMUS | 31490 AVE XIMINO | | CATHEDRAL CITY | CA | 92234 | UNITED STATES | Unclaimed Checks | | | | $8.37 |
| CARLOS DE LA TORRE | 2652 E 221ST ST | | CARSON | CA | 90810 | UNITED STATES | Unclaimed Checks | | | | $14.85 |
| CARLOS HERNANDEZ | 3654 7TH AV | | LOS ANGELES | CA | 90018 | UNITED STATES | Unclaimed Checks | | | | $14.70 |
| CARLOS HERRERIA REMAX | REMAX EXECS | | CARSON | CA | 90745 | UNITED STATES | Unclaimed Checks | | | | $14.39 |
| CARLOS LIMA | 575 RIO GRANDE ST | | PASADENA | CA | 91104 | UNITED STATES | Unclaimed Checks | | | | $10.00 |

In re: Los Angeles Times Communications LLC

Schedule F Rider
Unclaimed Checks

Case No. 08-13185

| Creditor name | Address 1 | Address 2 | City | State | Zip | Country | Date claim was incurred and consideration for claim | Contingent | Unliquidated | Disputed | Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|
| CARLOS LIZAMA | 9424 GUNN AV | | WHITTIER | CA | 90605 | UNITED STATES | Unclaimed Checks | | | | $15.00 |
| CARLOS MARTINEZ | 1517 E 50TH ST | | LOS ANGELES | CA | 90011 | UNITED STATES | Unclaimed Checks | | | | $9.99 |
| CARLOS MEJIA | 15602 OLDEN ST | | SYLMAR | CA | 91342 | UNITED STATES | Unclaimed Checks | | | | $7.50 |
| CARLOS MIRANDA | 8223 CROESUS AV | | LOS ANGELES | CA | 90001 | UNITED STATES | Unclaimed Checks | | | | $2.62 |
| CARLOS MONTENEGRO | 556 1/2 N MARIPOSA AV | | LOS ANGELES | CA | 90004 | UNITED STATES | Unclaimed Checks | | | | $7.45 |
| CARLOS MORENO | 1337 N SCREENLAND DR | | BURBANK | CA | 91505 | UNITED STATES | Unclaimed Checks | | | | $28.50 |
| CARLOS QUINTANILLA | 16799 MADRONE CIR | | FOUNTAIN VALLEY | CA | 92708 | UNITED STATES | Unclaimed Checks | | | | $13.16 |
| CARLOS SANCHEZ | 16341 MCFADDEN AV 85 | | TUSTIN | CA | 92780 | UNITED STATES | Unclaimed Checks | | | | $14.89 |
| CARLOS SOLORZANO | 1414 N AVENUE 46 3 | | LOS ANGELES | CA | 90041 | UNITED STATES | Unclaimed Checks | Y | | Y | $0.00 |
| CARLSON, MARGARET | 2707 N STREET NW | | WASHINGTON | DC | 20007 | UNITED STATES | Unclaimed Checks | | | | $1,000.00 |
| CARMELA GUEVARA | 1660 E ORANGE GROVE BLVD | | PASADENA | CA | 91104 | UNITED STATES | Unclaimed Checks | Y | | Y | $0.00 |
| CARMELO ESTRADA | 539 E LOMITA BLVD 11 | | CARSON | CA | 90745 | UNITED STATES | Unclaimed Checks | Y | | Y | $0.00 |
| CARMELOS BAR & GRILL | 7401 FLORENCE AVE | | DOWNEY | CA | 90240 | UNITED STATES | Unclaimed Checks | | | | $21.43 |
| CARMEN AGUIRRE | 13400 ELSWORTH ST 135 | | MORENO VALLEY | CA | 92553 | UNITED STATES | Unclaimed Checks | | | | $3.60 |
| CARMEN BABBITT | 1541 LINDAUER DR | | LA HABRA | CA | 90631 | UNITED STATES | Unclaimed Checks | | | | $3.90 |
| CARMEN CRUZ | 37502 CALLE MAZATLAN | | PALMDALE | CA | 93552 | UNITED STATES | Unclaimed Checks | | | | $15.00 |
| CARMEN DAVALOS | 9124 CANFORD ST | | PICO RIVERA | CA | 90660 | UNITED STATES | Unclaimed Checks | Y | | Y | $0.00 |
| CARMEN FLORES | 7215 IRA AV | | BELL GARDENS | CA | 90201 | UNITED STATES | Unclaimed Checks | Y | | Y | $0.00 |
| CARMEN LUCERO | 220 S CATALINA ST 10 | | LOS ANGELES | CA | 90004 | UNITED STATES | Unclaimed Checks | | | | $4.85 |
| CARMEN VALLE | 14357 DYER ST | | SYLMAR | CA | 91342 | UNITED STATES | Unclaimed Checks | | | | $2.20 |
| CARMEN VALLE | 14357 DYER ST | | SYLMAR | CA | 91342 | UNITED STATES | Unclaimed Checks | | | | $15.00 |
| CARMEN VALLE | 14357 DYER ST | | SYLMAR | CA | 91342 | UNITED STATES | Unclaimed Checks | | | | $15.00 |
| CAROL COLEMAN | 1751 E 68TH ST 18 | | LONG BEACH | CA | 90805 | UNITED STATES | Unclaimed Checks | Y | | Y | $0.00 |
| CAROL COVELLI-ROBERTS | 6028 S PACIFIC COAST HWY 4 | | REDONDO BEACH | CA | 90277 | UNITED STATES | Unclaimed Checks | | | | $7.24 |
| CAROL CRAVEN | 17002 GREEN ST 66 | | HUNTINGTON BEACH | CA | 92649 | UNITED STATES | Unclaimed Checks | Y | | Y | $0.00 |
| CAROL DWIVEDI | 13626 HOLMES ST 9 | | YUCAIPA | CA | 92399 | UNITED STATES | Unclaimed Checks | Y | | Y | $0.00 |
| CAROL GILMORE | 833 BURCHETT | | GLENDALE | CA | 91202 | UNITED STATES | Unclaimed Checks | | | | $21.75 |
| CAROL KIMMEL | 1945 SHERINGTON PL C319 | | NEWPORT BEACH | CA | 92663 | UNITED STATES | Unclaimed Checks | | | | $15.00 |
| CAROL TORRES | 2546 N BUENA VISTA ST | | BURBANK | CA | 91504 | UNITED STATES | Unclaimed Checks | Y | | Y | $0.00 |
| CAROL VELAZQUEZ | 1502 W CARRIAGE DR | | SANTA ANA | CA | 92704 | UNITED STATES | Unclaimed Checks | Y | | Y | $0.00 |
| CAROL WILHELM | BOX 1653409 | | SIOUX FALLS | SD | 57186 | UNITED STATES | Unclaimed Checks | | | | $18.00 |
| CAROLE STOCKEY | 27551 JASPER WY | | CASTAIC | CA | 91384 | UNITED STATES | Unclaimed Checks | Y | | Y | $0.00 |
| CAROLEENA SALCEDO | 8833 GUTHRIE AV 10 | | LOS ANGELES | CA | 90034 | UNITED STATES | Unclaimed Checks | | | | $4.64 |
| CAROLINA SILVA | 26732 VIA LINARES | | MISSION VIEJO | CA | 92691 | UNITED STATES | Unclaimed Checks | | | | $12.22 |
| CAROLINE KILBY | 3419 LEMON AVE | | LONG BEACH | CA | 90807 | UNITED STATES | Unclaimed Checks | | | | $15.00 |
| CAROLYN ELLIS | 760 BANYAN CT | | SAN MARCOS | CA | 92069 | UNITED STATES | Unclaimed Checks | | | | $15.90 |
| CAROLYN KEATHLEY | 7750 SUMMIT ST | | RIVERSIDE | CA | 92504 | UNITED STATES | Unclaimed Checks | Y | | Y | $0.00 |
| CARRIE HOOK | P.O.BOX.6302 | | SAN DIMAS | CA | 91773 | UNITED STATES | Unclaimed Checks | | | | $15.00 |
| CARRIE KESSLER | 2517 GRANT AV C | | REDONDO BEACH | CA | 90278 | UNITED STATES | Unclaimed Checks | | | | $19.55 |
| CARRIE MARCELLETTI | 815 MAIN ST 107 | | EL SEGUNDO | CA | 90245 | UNITED STATES | Unclaimed Checks | | | | $5.00 |
| CARRIE PRIDDY | 3669 ASPEN VILLAGE WY D | | SANTA ANA | CA | 92704 | UNITED STATES | Unclaimed Checks | | | | $12.50 |

In re: Los Angeles Times Communications LLC

Schedule F Rider
Unclaimed Checks

Case No. 08-13185

| Creditor name | Address 1 | Address 2 | City | State | Zip | Country | Date claim was incurred and consideration for claim | Contingent | Unliquidated | Disputed | Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|
| CARYN CHARLES | 1512 W 260TH ST 8 | | HARBOR CITY | CA | 90710 | UNITED STATES | Unclaimed Checks | | | | $3.56 |
| CASEY SCHICK | 1234 N HAVENHURST DR 5 | | WEST HOLLYWOOD | CA | 90046 | UNITED STATES | Unclaimed Checks | | | | $13.60 |
| CASEY VEGA | 27520 SIERRA HWY P206 | | CANYON COUNTRY | CA | 91351 | UNITED STATES | Unclaimed Checks | | | | $15.00 |
| CASSUNDRA DEMETRIA BETHLEY | 12175 RAMONA AV 75 | | CHINO | CA | 91710 | UNITED STATES | Unclaimed Checks | Y | | Y | $0.00 |
| CASTANEDA, JORGE | GALILEO  NO.7-11 | | POLANCO | | | MEXICO | Unclaimed Checks | | | | $700.00 |
| CASTLE, KENNETH R | 1411 DRAKE AVE | | BURLINGAME | CA | 94010 | UNITED STATES | Unclaimed Checks | Y | | Y | $0.00 |
| CASUAL LAMPS | PO BOX 2168 | | GARDENA | CA | 90248 | UNITED STATES | Unclaimed Checks | Y | | Y | $0.00 |
| CATALINA ALANIZ | 12173 BLANDING ST | | WHITTIER | CA | 90606 | UNITED STATES | Unclaimed Checks | | | | $9.44 |
| CATALINA MONTOYA | 28655 HARDING AV | | CASTAIC | CA | 91384 | UNITED STATES | Unclaimed Checks | Y | | Y | $0.00 |
| CATALINA MURO | 11303 WADDELL ST | | WHITTIER | CA | 90606 | UNITED STATES | Unclaimed Checks | | | | $15.00 |
| CATALINA PEREZ | 1606 LOUISE ST | | SANTA ANA | CA | 92706 | UNITED STATES | Unclaimed Checks | | | | $15.00 |
| CATHERINE BEBLASIO | 618 LIVE OAK | | SAN GABRIEL | CA | 91776 | UNITED STATES | Unclaimed Checks | | | | $4.15 |
| CATHERINE C SORENSEN | 2200 COLORADO AV 709 | | SANTA MONICA | CA | 90404 | UNITED STATES | Unclaimed Checks | Y | | Y | $0.00 |
| CATHERINE GARCIA | 33149 CATLIN AV | | HEMET | CA | 92545 | UNITED STATES | Unclaimed Checks | Y | | Y | $0.00 |
| CATHERINE MACCUISH | 775 SUMMIT DR | | LAGUNA BEACH | CA | 92651 | UNITED STATES | Unclaimed Checks | | | | $9.67 |
| CATHERINE RODRIGUEZ | 11558 TERRA BELLA ST | | LAKEVIEW TERRACE | CA | 91342 | UNITED STATES | Unclaimed Checks | | | | $3.00 |
| CATHERINE SILVA | 18020 SAN FERNANDO MISSION BLV | | GRANADA HILLS | CA | 91344 | UNITED STATES | Unclaimed Checks | | | | $3.26 |
| CATHY ANDERSON | 5403 SEASHORE DR. | | NEWPORT BEACH | CA | 92663 | UNITED STATES | Unclaimed Checks | | | | $68.00 |
| CATHY BAUER _DO NOT RESUME | 24005 OAK VALE DR | | VALENCIA | CA | 91355 | UNITED STATES | Unclaimed Checks | Y | | Y | $0.00 |
| CATHY BOSMAN | 290 APPLETREE AV | | CAMARILLO | CA | 93012 | UNITED STATES | Unclaimed Checks | Y | | Y | $0.00 |
| CATHY COLLIER | 2020 GREGORY AV | | FULLERTON | CA | 92833 | UNITED STATES | Unclaimed Checks | Y | | Y | $0.00 |
| CATHY DAZA | 16941 SHADY MEADOW DR | | HACIENDA HEIGHTS | CA | 91745 | UNITED STATES | Unclaimed Checks | | | | $10.25 |
| CATHY EHLERT | 9126 HAVENWOOD ST | | PICO RIVERA | CA | 90660 | UNITED STATES | Unclaimed Checks | Y | | Y | $0.00 |
| CATHY ORTIZ | 28832 ALOMA AV | | LAGUNA NIGUEL | CA | 92677 | UNITED STATES | Unclaimed Checks | Y | | Y | $0.00 |
| CATHY SHEPHERD | 1717 E BIRCH ST II204 | | BREA | CA | 92821 | UNITED STATES | Unclaimed Checks | Y | | Y | $0.00 |
| CATHY TURNER | 23426 SHADYCROFT AV | | TORRANCE | CA | 90505 | UNITED STATES | Unclaimed Checks | | | | $6.35 |
| CATRINA ESTRADA | 16462 KALO RD 1 | | APPLE VALLEY | CA | 92307 | UNITED STATES | Unclaimed Checks | | | | $6.75 |
| CB RICHARD ELLIS | 1840 CENTURY PARK EAST STE. 640 | | LOS ANGELES | CA | 90067 | UNITED STATES | Unclaimed Checks | | | | $249.00 |
| CB RICHARD ELLIS | 200 PARK AVENUE, ATTN: JEN HALL | | LOS ANGELES | NY | 10166 | UNITED STATES | Unclaimed Checks | | | | $289.60 |
| C-DAD INC | 5718 W JEFFERSON | | LOS ANGELES | CA | 90016 | UNITED STATES | Unclaimed Checks | | | | $383.78 |
| CECE SOMERS / COLDWELL BANKERS | 2121 E. COAST HWY SUITE 180 | | CORONA DEL MAR | CA | 92625 | UNITED STATES | Unclaimed Checks | | | | $175.00 |
| CECELIA BURK | 3131 N FREDERIC ST | | BURBANK | CA | 91504 | UNITED STATES | Unclaimed Checks | Y | | Y | $27.95 |
| CECELIA GARCIA | 347 LE BORGNE AV | | LA PUENTE | CA | 91746 | UNITED STATES | Unclaimed Checks | Y | | Y | $0.00 |
| CECIL DIAZ | 2234 N KEYSTONE ST | | BURBANK | CA | 91504 | UNITED STATES | Unclaimed Checks | | | | $1.31 |
| CECILIA CHANDLER | 4672 DEAN DR | | VENTURA | CA | 93003 | UNITED STATES | Unclaimed Checks | | | | $8.97 |
| CECILIO SEQUEROS | 1435 S STONEMAN AV | | ALHAMBRA | CA | 91801 | UNITED STATES | Unclaimed Checks | | | | $12.40 |
| CEFL | 200 S. SAN PEDRO ST. NO.400 | | LOS ANGELES | CA | 90012 | UNITED STATES | Unclaimed Checks | Y | | Y | $0.00 |
| CEILIDH LAMONT | 4420 ENSIGN AV 102 | | NORTH HOLLYWOOD | CA | 91602 | UNITED STATES | Unclaimed Checks | | | | $23.85 |

In re: Los Angeles Times Communications LLC

Schedule F Rider
Unclaimed Checks

Case No. 08-13185

| Creditor name | Address 1 | Address 2 | City | State | Zip | Country | Date claim was incurred and consideration of claim | Contingent | Unliquidated | Disputed | Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|
| CELESTE JACKSON- JACKSON RE | 24672 ROYAL RIDGE LANE | | LAGUNA NIGUEL | CA | 92626 | UNITED STATES | Unclaimed Checks | Y | | Y | $0.00 |
| CELESTINO GARCIA | 1998 MAPLE AV 5 | | COSTA MESA | CA | 92627 | UNITED STATES | Unclaimed Checks | Y | | Y | $0.00 |
| CELIA ALVARADO | 7526 LEMORAN AV | | PICO RIVERA | CA | 90660 | UNITED STATES | Unclaimed Checks | | | | $11.08 |
| CELIA PEREZ | 3559 GAGE F | | BELL | CA | 90201 | UNITED STATES | Unclaimed Checks | Y | | Y | $0.00 |
| CELIA SWIERSKI | 607 TEMPLE AV | | LONG BEACH | CA | 90814 | UNITED STATES | Unclaimed Checks | | | | $6.46 |
| CELINA VELASCO | 13803 S BUDLONG AV | | GARDENA | CA | 90247 | UNITED STATES | Unclaimed Checks | | | | $15.00 |
| CELLUPHONE | ADAM WAUGH | 6119 E WASHINGTON BLVD | LOS ANGELES | CA | 90040 | UNITED STATES | Unclaimed Checks | | | | $431.61 |
| CENI ROSO | 6260 W 3RD ST 432 | | LOS ANGELES | CA | 90036 | UNITED STATES | Unclaimed Checks | | | | $14.05 |
| CENTERS REALTY | 1510 11TH ST  SUITE 207 | | SANTA MONICA | CA | 90401 | UNITED STATES | Unclaimed Checks | | | | $534.80 |
| CENTRO ESPIRITISTA | 6506 KING AVE NO.1 | | BELL | CA | 90201 | UNITED STATES | Unclaimed Checks | | | | $24.00 |
| CENTRO LEGAL | 8050 FLORENCE AVE SUITE 33 | | DOWNEY | CA | 90241 | UNITED STATES | Unclaimed Checks | | | | $69.00 |
| CENTURY 21 SPARROW | 6615 E PACIFIC COAST HWY | | LONG BEACH | CA | 90803 | UNITED STATES | Unclaimed Checks | | | | $1,240.00 |
| CENTURY CITY DOCTORS HOSPITAL | ATTN: SUSAN WATANABE | 5925 SAN VICENTE BLVD | LOS ANGELES | CA | 90019 | UNITED STATES | Unclaimed Checks | | | | $440.00 |
| CESAR VAZQUEZ | 16120 INGLEWOOD AV B | | LAWNDALE | CA | 90260 | UNITED STATES | Unclaimed Checks | | | | $14.89 |
| CHAD ELLIOTT | 2493 SAWTELLE BLVD 203 | | LOS ANGELES | CA | 90064 | UNITED STATES | Unclaimed Checks | | | | $11.32 |
| CHAD SHOCKLEY | 4874 S CENTINELA AV | | LOS ANGELES | CA | 90066 | UNITED STATES | Unclaimed Checks | | | | $17.03 |
| CHADWICK HOME CARE | 360 MOBIL AVENUE | | CAMARILLO | CA | 93010 | UNITED STATES | Unclaimed Checks | | | | $90.00 |
| CHAFETS, ZEV | 15 HIGHBROOK AVE | | PELHAM | NY | 10803 | UNITED STATES | Unclaimed Checks | | | | $500.00 |
| CHAKA RA | 11100 EMELITA ST | | NORTH HOLLYWOOD | CA | 91601 | UNITED STATES | Unclaimed Checks | Y | | Y | $0.00 |
| CHALLENGER MEDIA, INC. | 1748 SAN DIEGO AVE. | | SAN DIEGO | CA | 92138 | UNITED STATES | Unclaimed Checks | | | | $224.00 |
| CHALOTTE MURPHY | 4741 NATOMA AVE | | WOODLAND HILLS | CA | 91364 | UNITED STATES | Unclaimed Checks | | | | $7.03 |
| CHANDRA POUDALA | 26356 VINTAGE WOODS RD 23I | | LAKE FOREST | CA | 92630 | UNITED STATES | Unclaimed Checks | | | | $0.00 |
| CHANEL HEGGNES | 8115 S VERMONT AV | | LOS ANGELES | CA | 90044 | UNITED STATES | Unclaimed Checks | | | | $4.14 |
| CHANNELS LAW OFFICES | 3255 WILSHIRE BLVD. SUITE 1010 | | LOS ANGELES | CA | 90010 | UNITED STATES | Unclaimed Checks | | | | $5.50 |
| CHANTELL GUERENA | 5200 CANYON CREST DR 68 | | RIVERSIDE | CA | 92507 | UNITED STATES | Unclaimed Checks | | | | $13.64 |
| CHARITY COLBERT | 1444 11TH ST 4 | | SANTA MONICA | CA | 90401 | UNITED STATES | Unclaimed Checks | | | | $2.47 |
| CHARLENE BOYD | 9 TANGLEWOOD | | COTO DE CAZA | CA | 92679 | UNITED STATES | Unclaimed Checks | | | | $25.47 |
| CHARLENE MEYERS | 25115 SOUTHPORT ST | | LAGUNA HILLS | CA | 92653 | UNITED STATES | Unclaimed Checks | | | | $0.00 |
| CHARLENE NUNNERY | 5168 PEACOCK LN | | RIVERSIDE | CA | 92505 | UNITED STATES | Unclaimed Checks | | | | $1.10 |
| CHARLENE TUCH | 4249 LONGRIDGE AV 305 | | STUDIO CITY | CA | 91604 | UNITED STATES | Unclaimed Checks | Y | | Y | $0.00 |
| CHARLES & ROXANN HOLIFIELD | 14991 AVENIDA ANITA | | CHINO HILLS | CA | 91709 | UNITED STATES | Unclaimed Checks | | | | $198.98 |
| CHARLES / NOREEN EVERHARDT | 4139 VIA MARINA 1105 | | MARINA DEL REY | CA | 90292 | UNITED STATES | Unclaimed Checks | | | | $18.45 |
| CHARLES BOWIE | 2656 E 55TH WY 16 | | LONG BEACH | CA | 90805 | UNITED STATES | Unclaimed Checks | Y | | Y | $0.00 |
| CHARLES GACCIONE | 1511 GRANDVIEW ST | | UPLAND | CA | 91784 | UNITED STATES | Unclaimed Checks | | | | $3.17 |
| CHARLES JONES | 5555 MONTGOMERY DR H108 | | SANTA ROSA | CA | 95409 | UNITED STATES | Unclaimed Checks | Y | | Y | $0.00 |

In re: Los Angeles Times Communications LLC

Schedule F Rider
Unclaimed Checks

Case No. 08-13185

| Creditor name | Address 1 | Address 2 | City | State | Zip | Country | Date claim was incurred and consideration for claim | Contingent | Unliquidated | Disputed | Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|
| CHARLES KOPP | 3720 CLARK AV | | LONG BEACH | CA | 90808 | UNITED STATES | Unclaimed Checks | | | | $13.65 |
| CHARLES MCCOY | 110 N CHAPEL AV 14 | | ALHAMBRA | CA | 91801 | UNITED STATES | Unclaimed Checks | | | | $17.62 |
| CHARLES TILLOTSON | 46618 MADISON ST 95 | | INDIO | CA | 92201 | UNITED STATES | Unclaimed Checks | | | | $13.67 |
| CHARLES V MUSELLI | 8047 FORDHAM RD | | LOS ANGELES | CA | 90045 | UNITED STATES | Unclaimed Checks | | | | $15.00 |
| CHARLES WEBBER | 6416 LUNITA RD | | MALIBU | CA | 90265 | UNITED STATES | Unclaimed Checks | | | | $176.25 |
| CHARLINE TRIER | 2611 CENTINELA AV A | | SANTA MONICA | CA | 90405 | UNITED STATES | Unclaimed Checks | | | | $4.00 |
| CHARLOTTA BRAMBLE | | | PLACENTIA | CA | 92870 | UNITED STATES | Unclaimed Checks | Y | | Y | $0.00 |
| CHARLOTTE BELL | 1140 PALMS BLVD | | VENICE | CA | 90291 | UNITED STATES | Unclaimed Checks | Y | | Y | $0.00 |
| CHARLOTTE BRADBURY | 27912 CALLE CASAL | | MISSION VIEJO | CA | 92692 | UNITED STATES | Unclaimed Checks | | | | $3.58 |
| CHARLOTTE GLAZE | 2676 COUNTRY CLUB DR | | GLENDORA | CA | 91741 | UNITED STATES | Unclaimed Checks | | | | $9.97 |
| CHARLOTTE HAGOS | 1960 W 81ST ST | | LOS ANGELES | CA | 90047 | UNITED STATES | Unclaimed Checks | | | | $207.12 |
| CHARLOTTE RYAN | 13039 BLODGETT AV | | DOWNEY | CA | 90242 | UNITED STATES | Unclaimed Checks | | | | $12.56 |
| CHARLTON LEE | 20740 CREST LN A | | DIAMOND BAR | CA | 91789 | UNITED STATES | Unclaimed Checks | | | | $10.25 |
| CHARTER COMMUNICATIONS | 4031 VIA ORO AVE | | LONG BEACH | CA | 90810 | UNITED STATES | Unclaimed Checks | | | | $1,168.75 |
| CHASE HOME FINANCE | 39 S GARFIELD AVE | | ALHAMBRA | CA | 91801 | UNITED STATES | Unclaimed Checks | | | | $855.00 |
| CHAUNELY MCCLAIN | 4080 PEDLEY RD 429 | | RIVERSIDE | CA | 92509 | UNITED STATES | Unclaimed Checks | Y | | Y | $0.00 |
| CHAVONNA SMITH | 5854 ORANGE AV | | LONG BEACH | CA | 90805 | UNITED STATES | Unclaimed Checks | | | | $16.81 |
| CHELSI WHITWORTH | 25 SEASPRAY S | | LAGUNA NIGUEL | CA | 92677 | UNITED STATES | Unclaimed Checks | | | | $10.65 |
| CHEMERE GILMER | 6009 MAKEE AV | | LOS ANGELES | CA | 90001 | UNITED STATES | Unclaimed Checks | | | | $21.20 |
| CHERIE POLAN | 2732 2ND ST | | LA VERNE | CA | 91750 | UNITED STATES | Unclaimed Checks | Y | | Y | $0.00 |
| CHERISE BLACKMON | 611 E KELSO ST 17 | | INGLEWOOD | CA | 90301 | UNITED STATES | Unclaimed Checks | | | | $6.25 |
| CHERRY BLOSSOM | 700 SECO ST | | PASADENA | CA | 91103 | UNITED STATES | Unclaimed Checks | | | | $34.20 |
| CHERYL A COOKY | 620 S ST ANDREWS PL 509 | | LOS ANGELES | CA | 90005 | UNITED STATES | Unclaimed Checks | Y | | Y | $0.00 |
| CHERYL FREER | 21132 CEDAR LN | | MISSION VIEJO | CA | 92691 | UNITED STATES | Unclaimed Checks | | | | $1.13 |
| CHERYL GRINSTEAD | 3440 LILLY AV | | LONG BEACH | CA | 90808 | UNITED STATES | Unclaimed Checks | | | | $15.00 |
| CHERYL TAKATA | 15829 S DENKER AV 1 | | GARDENA | CA | 90247 | UNITED STATES | Unclaimed Checks | | | | $18.55 |
| CHERYL TRAYLOR | 11118 FREMONT AV | | MONTCLAIR | CA | 91763 | UNITED STATES | Unclaimed Checks | | | | $15.00 |
| CHERYL WATSON RE/MAX | RE/MAX MIRALESTE OFFICE | | RPV | CA | 90275 | UNITED STATES | Unclaimed Checks | | | | $195.00 |
| CHERYLL MCDOWELL | 2013 MIRAMAR DRIVE | | NEWPORT BEACH | CA | 92661-1433 | UNITED STATES | Unclaimed Checks | | | | $20.00 |
| CHESTER JONES | 224 W GAGE AV | | LOS ANGELES | CA | 90003 | UNITED STATES | Unclaimed Checks | | | | $17.69 |
| CHEYENNE VASQUEZ | 11152 SIBERT ST | | SANTA FE SPRINGS | CA | 90670 | UNITED STATES | Unclaimed Checks | Y | | Y | $0.00 |
| CHIBLA HAREM | 20910 ANZA AVE APT 305 | | TORRANCE | CA | 90503 | UNITED STATES | Unclaimed Checks | Y | | Y | $0.00 |
| CHIEU NGUYEN | 2109 N FAIRVIEW ST | | SANTA ANA | CA | 92706 | UNITED STATES | Unclaimed Checks | | | | $5.01 |
| CHI-HSIN LIU | 250 PACIFIC AV 313 | | LONG BEACH | CA | 90802 | UNITED STATES | Unclaimed Checks | | | | $10.00 |
| CHILTON | 1905 OAKWOOD AV | | SIERRA MADRE | CA | 91024 | UNITED STATES | Unclaimed Checks | | | | $8.91 |
| CHING DE VERA | 321 E 222ND ST | | CARSON | CA | 90745 | UNITED STATES | Unclaimed Checks | | | | $15.00 |
| CHINO VALLEY INDEPENDENT FIRE DISTRICT | 2005 GRAND AVE | | CHINO HILLS | CA | 91709 | UNITED STATES | Unclaimed Checks | | | | $172.00 |
| CHIP KIMMICH | 69 CARTIER AISLE | | IRVINE | CA | 92620 | UNITED STATES | Unclaimed Checks | | | | $12.42 |
| CHIP WALLACE | 5101 BALBOA BLVD 209 | | ENCINO | CA | 91316 | UNITED STATES | Unclaimed Checks | Y | | Y | $0.00 |
| CHLORIS DEBRAUWERE | 13691 GAVINA AVE., UNIT 569 | | SYLMAR | CA | 91342-2670 | UNITED STATES | Unclaimed Checks | | | | $168.00 |
| CHONG LU | 116 W EMERSON AV H | | MONTEREY PARK | CA | 91754 | UNITED STATES | Unclaimed Checks | | | | $12.50 |

In re: Los Angeles Times Communications LLC

Schedule F Rider
Unclaimed Checks

Case No. 08-13185

| Creditor name | Address 1 | Address 2 | City | State | Zip | Country | Date claim was incurred and consideration for claim | Contingent | Unliquidated | Disputed | Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|
| CHRIS BOZANICH | 2270 BELMONT AV | | LONG BEACH | CA | 90815 | UNITED STATES | Unclaimed Checks | Y | | Y | $0.00 |
| CHRIS BRIANT | 275 S 3RD ST 107 | | BURBANK | CA | 91502 | UNITED STATES | Unclaimed Checks | | | | $26.95 |
| CHRIS CANNON | 84300 ACQUA CT | | INDIO | CA | 92203 | UNITED STATES | Unclaimed Checks | | | | $20.56 |
| CHRIS CASSEL | 5069 HIDDEN PARK CT A202 | | SIMI VALLEY | CA | 93063 | UNITED STATES | Unclaimed Checks | | | | $13.15 |
| CHRIS CHAPPA | 1100 CALLE DEL CERRO 39B | | SAN CLEMENTE | CA | 92672 | UNITED STATES | Unclaimed Checks | | | | $4.43 |
| CHRIS DARLING | 37TH & O STREET NW | | WASHINGTON | DC | 20057 | UNITED STATES | Unclaimed Checks | | | | $4.95 |
| CHRIS ENCINEAS | 13033 BROCK AV | | DOWNEY | CA | 90242 | UNITED STATES | Unclaimed Checks | | | | $18.75 |
| CHRIS FIRESTONE | 1270 CELIA CT | | UPLAND | CA | 91784 | UNITED STATES | Unclaimed Checks | | | | $7.92 |
| CHRIS HARDY | 3355 WILSHIRE BLVD 714 | | LOS ANGELES | CA | 90010 | UNITED STATES | Unclaimed Checks | | | | $1.80 |
| CHRIS HAUSMAN | 1456 COLBY AV 3 | | LOS ANGELES | CA | 90025 | UNITED STATES | Unclaimed Checks | | | | $2.50 |
| CHRIS J HARTZLER | 7921 VALLEY FLORES DR | | WEST HILLS | CA | 91304 | UNITED STATES | Unclaimed Checks | | | | $23.20 |
| CHRIS NANT ELEPHANT BAR & | 110 N 1ST ST | | BURBANK | CA | 91502 | UNITED STATES | Unclaimed Checks | Y | | Y | $0.00 |
| CHRIS OCHOA | 14873 ROSETOWN AV | | FONTANA | CA | 92336 | UNITED STATES | Unclaimed Checks | | | | $14.89 |
| CHRIS PONSONBY | 4633 MARINE AV 106 | | LAWNDALE | CA | 90260 | UNITED STATES | Unclaimed Checks | Y | | Y | $0.00 |
| CHRIS RAIMONDI | 996 CAREFREE DR | | SIMI VALLEY | CA | 93065 | UNITED STATES | Unclaimed Checks | Y | | Y | $0.00 |
| CHRIS SCHIMMEL | 6120 HERITAGE DR | | AGOURA HILLS | CA | 91301 | UNITED STATES | Unclaimed Checks | | | | $5.94 |
| CHRIS YI | 1149 GRUBSTAKE DR | | DIAMOND BAR | CA | 91765 | UNITED STATES | Unclaimed Checks | | | | $16.21 |
| CHRISTESON, CINDY | 537 NEWPORT CENTER DR NO.505 | | NEWPORT BEACH | CA | 92660 | UNITED STATES | Unclaimed Checks | | | | $150.00 |
| CHRISTI HEDRICK | 8329 NOBLE AV | | NORTH HILLS | CA | 91343 | UNITED STATES | Unclaimed Checks | | | | $13.75 |
| CHRISTIAN DRURY | 7331 DEMENS DRIVE SOUTH | | ST PETERSBURG | FL | 33712 | UNITED STATES | Unclaimed Checks | | | | $195.25 |
| CHRISTINA ACOSTA | 3415 BONNIE HILL DR | | LOS ANGELES | CA | 90068 | UNITED STATES | Unclaimed Checks | | | | $13.85 |
| CHRISTINA BONNER | 1312 W 93RD ST | | LOS ANGELES | CA | 90044 | UNITED STATES | Unclaimed Checks | | | | $7.08 |
| CHRISTINA DAVARPANAH | 24907 MAGIC MOUNTAIN PKWY 1331 | | VALENCIA | CA | 91355 | UNITED STATES | Unclaimed Checks | | | | $7.66 |
| CHRISTINA DAVISCOURT | 920 VENICE BLVD 221 | | VENICE | CA | 90291 | UNITED STATES | Unclaimed Checks | Y | | Y | $0.00 |
| CHRISTINA JUN | 5330 SATSUMA AV 7 | | NORTH HOLLYWOOD | CA | 91601 | UNITED STATES | Unclaimed Checks | | | | $11.00 |
| CHRISTINA MCBRIDE | 1249 VIRGINIA AV | | GLENDALE | CA | 91202 | UNITED STATES | Unclaimed Checks | Y | | Y | $0.00 |
| CHRISTINA MIERS | 30085 LA PRIMAVERA ST | | TEMECULA | CA | 92592 | UNITED STATES | Unclaimed Checks | | | | $8.86 |
| CHRISTINA OWENS | 1703 CALATINA DR | | POMONA | CA | 91766 | UNITED STATES | Unclaimed Checks | | | | $15.00 |
| CHRISTINA SILVERSTARY | 4880 FLORA ST | | MONTCLAIR | CA | 91763 | UNITED STATES | Unclaimed Checks | Y | | Y | $0.00 |
| CHRISTINA TRAN | 9550 CARDINAL AV | | WESTMINSTER | CA | 92683 | UNITED STATES | Unclaimed Checks | | | | $15.00 |
| CHRISTINA WEATHERFORD | 2605 AVE DE ANITA 76 | | CARLSBAD | CA | 92008 | UNITED STATES | Unclaimed Checks | Y | | Y | $0.00 |
| CHRISTINA ZANKOWSKI | 5653 RANGEVIEW AV A | | LOS ANGELES | CA | 90042 | UNITED STATES | Unclaimed Checks | | | | $15.00 |
| CHRISTINE FARWELL | 277 ROCHESTER ST | | COSTA MESA | CA | 92627 | UNITED STATES | Unclaimed Checks | | | | $25.00 |
| CHRISTINE FERRERIA | 1047 W 24TH ST | | SAN PEDRO | CA | 90731 | UNITED STATES | Unclaimed Checks | | | | $14.89 |
| CHRISTINE HADDEMAN | 6613 TURNERGROVE DR | | LAKEWOOD | CA | 90713 | UNITED STATES | Unclaimed Checks | Y | | Y | $0.00 |
| CHRISTINE HARLAND | 12751 BROCK AV | | DOWNEY | CA | 90242 | UNITED STATES | Unclaimed Checks | Y | | Y | $0.00 |
| CHRISTINE KUCELIN | 25347 ANDREO AV | | LOMITA | CA | 90717 | UNITED STATES | Unclaimed Checks | Y | | Y | $0.00 |
| CHRISTINE MILLER | 9371 FIRESIDE DRIVE | | HUNTINGTON BEACH | CA | 92646 | UNITED STATES | Unclaimed Checks | | | | $7.99 |
| CHRISTOPHER KANE | 5540 OWENSMOUTH AV 115 | | WOODLAND HILLS | CA | 91367 | UNITED STATES | Unclaimed Checks | Y | | Y | $0.00 |
| CHRISTOPHER LORKOWSKI | 16761 VIEWPOINT LN. NO.81 | | HUNTINGTON BEACH | CA | 92648 | UNITED STATES | Unclaimed Checks | | | | $49.00 |
| CHRISTY ZERULL | 21450 BURBANK BLVD 218 | | WOODLAND HILLS | CA | 91367 | UNITED STATES | Unclaimed Checks | Y | | Y | $0.00 |

In re: Los Angeles Times Communications LLC

Case No. 08-13185

| Creditor name | Address 1 | Address 2 | City | State | Zip | Country | Date claim was incurred and consideration for claim | Contingent | Unliquidated | Disputed | Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|
| CHUCK HARDY | LEE & ASSOCIATES | | ORANGE | CA | 92868 | UNITED STATES | Unclaimed Checks | | | | $30.00 |
| CHUCK MCLUCAS | 311 SANDPIPER ST | | PALM DESERT | CA | 92260 | UNITED STATES | Unclaimed Checks | | | | $11.00 |
| CHUNG & CO % P R STORE | 840 S OAK RIDGE CIRCLE | | SANTA MONICA | CA | 91316 | UNITED STATES | Unclaimed Checks | | | | $1,904.00 |
| CHUNG NGUYEN | 909 MILFORD ST | | POMONA | CA | 91766 | UNITED STATES | Unclaimed Checks | | | | $11.75 |
| CIARA MCKENZIE | 824 N EUCALYPTUS AV 6 | | INGLEWOOD | CA | 90302 | UNITED STATES | Unclaimed Checks | | | | $7.15 |
| CILLAGES AT WESTMEADOWS-RKP | 1265 CAPISTRANO POINT | | COLORADO SPRINGS | CO | 80906 | UNITED STATES | Unclaimed Checks | | | | $910.00 |
| CIMAX | 14429 VENTURA BLVD | | SHERMAN OAKS | CA | 91423 | UNITED STATES | Unclaimed Checks | | | | $653.75 |
| CINDI LA CAMERA | 2725 N MYERS ST | | BURBANK | CA | 91504 | UNITED STATES | Unclaimed Checks | | | | $2.05 |
| CINDY BARKER | 49280 EISENHOWER DR | | INDIO | CA | 92201 | UNITED STATES | Unclaimed Checks | | | | $2.48 |
| CINDY CHEND | 15355 SHERMAN WY G | | VAN NUYS | CA | 91406 | UNITED STATES | Unclaimed Checks | | | | $4.04 |
| CINDY CLIFT | 16 ABBEY LN | | ALISO VIEJO | CA | 92656 | UNITED STATES | Unclaimed Checks | | | | $20.91 |
| CINDY CRAWFORD | 28221 SUMERSET | | MISSION VIEJO | CA | 92692 | UNITED STATES | Unclaimed Checks | | | | $13.60 |
| CINDY DONALD | 28849 BROADSTONE WY | | MENIFEE | CA | 92584 | UNITED STATES | Unclaimed Checks | | | | $21.20 |
| CINDY HORTON | 15780 HALFMOON DR | | LAKE ELSINORE | CA | 92530 | UNITED STATES | Unclaimed Checks | Y | | Y | $0.00 |
| CINDY JANE GOETZ | 225 16TH STREET | | SEAL BEACH | CA | 90740 | UNITED STATES | Unclaimed Checks | | | | $10.00 |
| CINDY MCPHEE | 4 VISTA REAL DR | | RLLNG HLS EST | CA | 90274 | UNITED STATES | Unclaimed Checks | | | | $9.90 |
| CINDY ORTIZ | 13368 BARCELONA PL | | CHINO | CA | 91710 | UNITED STATES | Unclaimed Checks | Y | | Y | $0.00 |
| CINDY TATE | 9249 ROSE ST MIDDLE | | ROSEMEAD | CA | 91770 | UNITED STATES | Unclaimed Checks | | | | $13.55 |
| CINDY TAYLOR | 2715 W CHANDLER BLVD | | BURBANK | CA | 91505 | UNITED STATES | Unclaimed Checks | | | | $7.15 |
| CINTHIA LAVERTY | 4934 BELLAIRE AV | | VALLEY VILLAGE | CA | 91607 | UNITED STATES | Unclaimed Checks | | | | $35.20 |
| CINTHYA HARO | 3044 WYNWOOD LN 9 | | LOS ANGELES | CA | 90023 | UNITED STATES | Unclaimed Checks | Y | | Y | $0.00 |
| CIRCLE K | . | | BARTLESVILLE | OK | 74004 | UNITED STATES | Unclaimed Checks | | | | $28.73 |
| CITY OF BURBANK - CDD DOWNTOWN | ATTN: GAIL STEWART | 275 E OLIVE AVE | BURBANK | CA | 91502 | UNITED STATES | Unclaimed Checks | | | | $251.50 |
| CITY OF BURBANK * PLANNING | 275 E OLIVE AVE | | BURBANK | CA | 91502 | UNITED STATES | Unclaimed Checks | | | | $2,196.02 |
| CITY OF GLENDORA | BUSINESS LICENSE | 116 E FOOTHILL | GLENDORA | CA | 91741 | UNITED STATES | Unclaimed Checks | | | | $743.50 |
| CITY OF INDIO | 100 CIVIC CENTER MALL | | INDIO | CA | 92201 | UNITED STATES | Unclaimed Checks | | | | $375.00 |
| CITY OF LONG BEACH | BUSINESS LICENSE SECTION | 333 WEST OCEAN BLVD | LONG BEACH | CA | 90802-4604 | UNITED STATES | Unclaimed Checks | | | | $72.42 |
| CITY OF LONG BEACH REPOGRAPHICS/LWR LVL | 333 W OCEAN BLVD | | LONG BEACH | CA | 90802 | UNITED STATES | Unclaimed Checks | Y | | Y | $0.00 |
| CITY OF LOS ANGELES | BUREAU OF STREET SERVICES | 600 S SPRING ST 4TH FL | LOS ANGELES | CA | 90014 | UNITED STATES | Unclaimed Checks | | | | $78.00 |
| CITY OF PASADENA | BUSINESS SERVICES SECTION | 100 N GARFIELD AVE RM 121 | PASADENA | CA | 91109-7215 | UNITED STATES | Unclaimed Checks | | | | $204.44 |
| CITY OF SOUTH GATE | 8650 CALIFORNIA AVE | | SOUTH GATE | CA | 90280 | UNITED STATES | Unclaimed Checks | | | | $184.00 |
| CITY OF TEMECULA | REDEVELOPMENT AGENCY | 43200 BUSINESS PARK DR | TEMECULA | CA | 92590 | UNITED STATES | Unclaimed Checks | Y | | Y | $0.00 |
| CITY OF THOUSAND OAKS | 2100 E THOUSAND OAKS BLVD | | THOUSAND OAKS | CA | 91362-2903 | UNITED STATES | Unclaimed Checks | Y | | Y | $0.00 |
| CITY OF THOUSAND OAKS | C/O EARTH DAY CELEBRATION | 2100 THOUSAND OAKS BLVD | THOUSAND OAKS | CA | 91362 | UNITED STATES | Unclaimed Checks | | | | $75.00 |
| CITY OF VACAVILLE | 650 MERCHANT STREET | | VACAVILLE | CA | 95688 | UNITED STATES | Unclaimed Checks | | | | $1,245.00 |
| CJ ROSE | ATTN: MARTHA | 384 FORREST AVE SUITE NO.6 | LAGUNA BEACH | CA | 92251 | UNITED STATES | Unclaimed Checks | | | | $33.75 |
| CLAIRE HOFFNER | 11 LAS ALTURAS RD | | SANTA BARBARA | CA | 93103 | UNITED STATES | Unclaimed Checks | Y | | Y | $0.00 |

In re: Los Angeles Times Communications LLC

Schedule F Rider
Unclaimed Checks

Case No. 08-13185

| Creditor name | Address 1 | Address 2 | City | State | Zip | Country | Date claim was incurred and consideration of claim | Contingent | Unliquidated | Disputed | Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|
| CLARA LEVINE | 124 N CLARK DR 103 | | BEVERLY HILLS | CA | 90211 | UNITED STATES | Unclaimed Checks | Y | | Y | $0.00 |
| CLARK SCHICKLER | 11250 WHEATLAND AV | | LAKEVIEW TERRACE | CA | 91342 | UNITED STATES | Unclaimed Checks | | | | $3.00 |
| CLAUDIA ACUNA | 380 S GIANO AV | | LA PUENTE | CA | 91744 | UNITED STATES | Unclaimed Checks | | | | $1.73 |
| CLAUDIA BRAVO | 822 N. DITMAN AVE | | LOS ANGELES | CA | 90063 | UNITED STATES | Unclaimed Checks | | | | $15.00 |
| CLAUDIA ESCOBEDO | 7630 LUXOR ST | | DOWNEY | CA | 90241 | UNITED STATES | Unclaimed Checks | | | | $4.26 |
| CLAUDIA GOMEZ | 2436 S HENDRICKS AV | | MONTEREY PARK | CA | 91754 | UNITED STATES | Unclaimed Checks | | | | $4.14 |
| CLAUDIA HERRERA | 2021 MIRAMAR ST | | POMONA | CA | 91767 | UNITED STATES | Unclaimed Checks | | | | $28.90 |
| CLAUDIA KESHISHIAN | 17853 SANTIAGO BLVD | | VILLA PARK | CA | 92861 | UNITED STATES | Unclaimed Checks | | | | $16.40 |
| CLAUDIA ROBESON | 9222 DELANO DR | | RIVERSIDE | CA | 92503 | UNITED STATES | Unclaimed Checks | | | | $16.50 |
| CLAUDIO ALONZO | 25162 CHARLINDA DR B32 | | MISSION VIEJO | CA | 92691 | UNITED STATES | Unclaimed Checks | | | | $14.35 |
| CLAYDEEN ADAMS | 22348 CIRCLE J RANCH RD | | SAUGUS | CA | 91350 | UNITED STATES | Unclaimed Checks | | | | $61.50 |
| CLAYTON MILLER | 5458 MOUNT HELENA AVE. | | LOS ANGELES | CA | 90041 | UNITED STATES | Unclaimed Checks | Y | | Y | $0.00 |
| CLEAN KING LAUNDRY | POBOX 921143 | | SYLMAR | CA | 91392 | UNITED STATES | Unclaimed Checks | | | | $142.20 |
| CLEAR CHOICE MAGAZINE CONSULTING | 1244 EUCLID ST SUITE 9 | | SANTA MONICA | CA | 90404 | UNITED STATES | Unclaimed Checks | | | | $375.00 |
| CLEASTER WALKER | 7427 CLEON AV | | SUN VALLEY | CA | 91352 | UNITED STATES | Unclaimed Checks | | | | $3.00 |
| CLEVELAND STEVENS | 2314 HUNTINGTON LN | | REDONDO BEACH | CA | 90278 | UNITED STATES | Unclaimed Checks | Y | | Y | $0.00 |
| CLIFFORD O. BILBO | 359 FLOWER ST. B | | COSTA MESA | CA | 92627 | UNITED STATES | Unclaimed Checks | | | | $49.00 |
| CLIFFORD WRIGHT | 3210 RICKEY CT | | THOUSAND OAKS | CA | 91362 | UNITED STATES | Unclaimed Checks | Y | | Y | $0.00 |
| CLIFFORD, MIRIAM | 407 N RIDGEWOOD RD | | PRINCETON | NJ | 08540 | UNITED STATES | Unclaimed Checks | | | | $100.00 |
| CLIVE CHRISTIAN BEVERLY HILLS | 8687 MELROSE AVENUE STE. G-295 | | WEST HOLLYWOOD | CA | 90069 | UNITED STATES | Unclaimed Checks | | | | $503.00 |
| CLYDE EVANS | 3628 2ND AV | | LOS ANGELES | CA | 90018 | UNITED STATES | Unclaimed Checks | | | | $23.75 |
| CME METALFORMING | 19481 SAN JOSE AVE | | CITY OF INDUSTRY | CA | 91748 | UNITED STATES | Unclaimed Checks | | | | $870.00 |
| CNSB-PFRD | PO BOX 54310 | | LOS ANGELES | CA | 90054 | UNITED STATES | Unclaimed Checks | | | | $896.32 |
| COAST NEWPORT PROP | 4 CIVIC PLAZA  SUITE 260 | | NEWPORT BEACH | CA | 92660 | UNITED STATES | Unclaimed Checks | | | | $80.00 |
| COBBY CASTRO | 735 KNOLL LAKE AV SP307 | | BREA | CA | 92821 | UNITED STATES | Unclaimed Checks | | | | $7.10 |
| COCA COLA COMPANY | 1334 SOUTH CENTRAL AVE | | LOS ANGELES | CA | 90021 | UNITED STATES | Unclaimed Checks | | | | $3,267.00 |
| COCA COLA USA | ATTN: MARIA GUTIERREZ DOMING | 700 S FLOWER ST STE 1500 | LOS ANGELES | CA | 90017 | UNITED STATES | Unclaimed Checks | | | | $121.76 |
| COEYTAUX,FRANCINE | 1512 STEARNS DRIVE | | LOS ANGELES | CA | 90035 | UNITED STATES | Unclaimed Checks | | | | $125.00 |
| COHEN | 8400 DE LONGPRE AV 304 | | WEST HOLLYWOOD | CA | 90069 | UNITED STATES | Unclaimed Checks | Y | | Y | $0.00 |
| COHEN, MARK E | 28 AUBREY RD | | MONTCLAIR | NJ | 07043 | UNITED STATES | Unclaimed Checks | | | | $100.00 |
| COLDWELL BANKER | 593 W. CHANNEL ISLAND BLVD. | | PORT HUENEME | CA | 93041 | UNITED STATES | Unclaimed Checks | | | | $126.00 |
| COLDWELL BANKER NGUYEN REAL ESTATE | 13917 HARBOR BL | | GARDEN GROVE | CA | 92843 | UNITED STATES | Unclaimed Checks | Y | | Y | $0.00 |
| COLDWELL BANKER PHOTOBOXES | 1717 FOURTH ST NO.100 | | SANTA MONICA | CA | 90401 | UNITED STATES | Unclaimed Checks | | | | $619.20 |

In re: Los Angeles Times Communications LLC

Schedule F Rider
Unclaimed Checks

Case No. 08-13185

| Creditor name | Address 1 | Address 2 | City | State | Zip | Country | Date claim was incurred and consideration of claim | Contingent | Unliquidated | Disputed | Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|
| COLE, RICK | 1522 SANTA BARBARA ST | | VENTURA | CA | 93001 | UNITED STATES | Unclaimed Checks | | | | $250.00 |
| COLE, RICK | 1522 SANTA BARBARA ST | | VENTURA | CA | 93001 | UNITED STATES | Unclaimed Checks | | | | $250.00 |
| COLLEEN CARDWELL | 639 W FLETCHER AV 20 | | ORANGE | CA | 92865 | UNITED STATES | Unclaimed Checks | Y | | Y | $0.00 |
| COLLEEN COLEMAN | 979 DECKER RD | | TWENTYNINE PALMS | CA | 92277 | UNITED STATES | Unclaimed Checks | | | | $19.00 |
| COLLINS, LARRY | 1520 BAYVIEW DR | | HERMOSA BEACH | CA | 90254 | UNITED STATES | Unclaimed Checks | | | | $250.00 |
| COLOMBO'S MANAGEMENT CO. | 5712 PLACERVILLE PL | | YORBA LINDA | CA | 92886 | UNITED STATES | Unclaimed Checks | | | | $100.00 |
| COLORADO DEPARTMENT OF TREASURY UNCLAIMED PROPERTY DIVISION | 1580 LOGAN ST SUITE 500 | | DENVER | CO | 80203 | UNITED STATES | Potential Escheated Checks | Y | Y | | Undetermined |
| COLUMBIA/TRISTART PICTURES | C/O MCCANN-ERICKSON/JOSH MC COOL | 5700 WILSHIRE BLVD SUITE 225 | LOS ANGELES | CA | 90036 | UNITED STATES | Unclaimed Checks | | | | $1,359.25 |
| COLWIN CHAN | 17923 ARLINE AV A | | ARTESIA | CA | 90701 | UNITED STATES | Unclaimed Checks | Y | | Y | $0.00 |
| COMMUNITY THRIFT AND LOAN | 5444 E OLYMPIC BLVD | | LOS ANGELES | CA | 90022 | UNITED STATES | Unclaimed Checks | Y | | Y | $0.00 |
| COMPTROLLER OF MARYLAND | REVENUE ADMINISTRATION DIVISION | | ANNAPOLIS | MD | 21411-0001 | UNITED STATES | Potential Escheated Checks | Y | Y | | Undetermined |
| CONDOR FREIGHT LINES | 10891 ALMOND AVENUE | | FONTANA | CA | 92335 | UNITED STATES | Unclaimed Checks | Y | | Y | $0.00 |
| CONNIE ARIS0HN | 5034 ST LAURENT PL | | PALMDALE | CA | 93552 | UNITED STATES | Unclaimed Checks | Y | | Y | $0.00 |
| CONNIE JORDAN | 4274 CAMILLA | | STUDIO CITY | CA | 91604 | UNITED STATES | Unclaimed Checks | | | | $54.00 |
| CONNIE MACK | 6411 FAIRLYNN BLVD | | YORBA LINDA | CA | 92886 | UNITED STATES | Unclaimed Checks | Y | | Y | $0.00 |
| CONNIE PALLESCHI | 29640 SQUAW VALLEY DR | | SUN CITY | CA | 92586 | UNITED STATES | Unclaimed Checks | Y | | Y | $0.00 |
| CONNIE WETZEL | 3535 SPANISH GATE DR | | NEWBURY PARK | CA | 91320 | UNITED STATES | Unclaimed Checks | | | | $2.85 |
| CONSTANTINI KUPARMAN | 216 WINDSOR CIR | | WASHINTON TOWI | | | UNITED STATES | Unclaimed Checks | | | | $66.15 |
| CONSUELO COSIO | 9128 BARING CROSS ST | | LOS ANGELES | CA | 90044 | UNITED STATES | Unclaimed Checks | Y | | Y | $0.00 |
| CONSUELO PEREZ | 3680 BLAIR ST | | CORONA | CA | 92879 | UNITED STATES | Unclaimed Checks | Y | | Y | $0.00 |
| CONTILARIO ALVARADO | 748 MILTON AV | | VENTURA | CA | 93003 | UNITED STATES | Unclaimed Checks | | | | $9.29 |
| CONTRA COSTA NEWSPAPERS, INC. | ATTN:CINDY CAVINESS | 2640 SHADELANDS DRIVE | WALNUT | CA | 94598 | UNITED STATES | Unclaimed Checks | | | | $25.17 |
| CONTRACTOR'S WAREHOUSE | 3222 WINONA WAY NO.201 | | NORTH HIGHLANDS | CA | 95660 | UNITED STATES | Unclaimed Checks | Y | | Y | $0.00 |
| CORALWOOD COURT | 655 S HOPE ST | | LOS ANGELES | CA | 90017 | UNITED STATES | Unclaimed Checks | | | | $720.00 |
| CORAZON DE JESUS | 221 THORNE ST 8 | | LOS ANGELES | CA | 90042 | UNITED STATES | Unclaimed Checks | | | | $7.94 |
| CORIINE OROZCO | 257 DEL VALLE DR | | FILLMORE | CA | 93015 | UNITED STATES | Unclaimed Checks | Y | | Y | $0.00 |
| CORINNE DUC | 1712 VAN HORNE LN | | REDONDO BEACH | CA | 90278 | UNITED STATES | Unclaimed Checks | | | | $6.15 |
| CORNETO GUS | 1250 N EUCLID ST G-329 | | ANAHEIM | CA | 92801 | UNITED STATES | Unclaimed Checks | | | | $15.00 |
| CORONADO C.M | 5315 YORKSHIRE DR | | CYPRESS | CA | 90630 | UNITED STATES | Unclaimed Checks | Y | | Y | $0.00 |
| CORR EDUC DIV ACCTG DEP/PO 02006060 | 400 W GLADSTONE ST 11 | | GLENDORA | CA | 91740 | UNITED STATES | Unclaimed Checks | | | | $115.40 |
| CORRINE D MOJICA | 521 S MONTEBELLO BLVD J | | MONTEBELLO | CA | 90640 | UNITED STATES | Unclaimed Checks | | | | $14.70 |
| COSTA MESA NP RTY SMILEY FAMILY TRUST | PO BOX 1189 | | NEWPORT | CA | 92659 | UNITED STATES | Unclaimed Checks | | | | $55.25 |
| COUNTRYWIDE HOME LOANS | 801 N BRAND BLVD, PH | | GLENDALE | CA | 91203 | UNITED STATES | Unclaimed Checks | Y | | Y | $0.00 |
| COURTN COUTURE | 2218 GILL VILLAGE WY 208 | | SAN DIEGO | CA | 92108 | UNITED STATES | Unclaimed Checks | Y | | Y | $0.00 |

In re: Los Angeles Times Communications LLC

Case No. 08-13185

| Creditor name | Address 1 | Address 2 | City | State | Zip | Country | Date claim was incurred and consideration for claim | Contingent | Unliquidated | Disputed | Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|
| COURTNEY SHIRLEY | 9357 RUBIO AV | | NORTH HILLS | CA | 91343 | UNITED STATES | Unclaimed Checks | Y | | Y | $0.00 |
| CRADELLE WHITE | 28881 OAK VIEW LN | | TRABUCO CANYON | CA | 92679 | UNITED STATES | Unclaimed Checks | | | | $7.37 |
| CRAIG A BUNCE | 380 ADAMS | | POMONA | CA | 91767 | UNITED STATES | Unclaimed Checks | Y | | Y | $0.00 |
| CRAIG HACKER PHOTOGRAPHY | CRAIG HACKER PHOTOGRAPHY | 410 N BROADVIEW | WICHITA | KS | 67208 | UNITED STATES | Unclaimed Checks | | | | $100.00 |
| CRAIG KUHNS | 7541 AHERN AVE | | UNIVERSITY CITY | MO | 63130 | UNITED STATES | Unclaimed Checks | | | | $11.32 |
| CRAIG LAMBERT | 1852 PARKVISTA CIR | | COSTA MESA | CA | 92627 | UNITED STATES | Unclaimed Checks | | | | $9.78 |
| CRAIG LAZAR | 4005 PULIDO CT | | CALABASAS | CA | 91302 | UNITED STATES | Unclaimed Checks | | | | $30.70 |
| CRAIG NEAL | 400 EAST OCEANFRONT | | NEWPORT BEACH | CA | 92661 | UNITED STATES | Unclaimed Checks | | | | $100.80 |
| CRAIG OSLER | 5171 ALHAMA DR | | WOODLAND HILLS | CA | 91364 | UNITED STATES | Unclaimed Checks | | | | $2.00 |
| CREMATION SPECIALISTS OF LOS ANGELES | 5968 SANTA MONICA BLVD | | LOS ANGELES | CA | 90038 | UNITED STATES | Unclaimed Checks | | | | $4,643.00 |
| CRIMILDA SEGURA | 1201 W 228TH ST 6 | | TORRANCE | CA | 90502 | UNITED STATES | Unclaimed Checks | Y | | Y | $0.00 |
| CRIS PEACOCK | 2420 ROCKEFELLER LN | | REDONDO BEACH | CA | 90278 | UNITED STATES | Unclaimed Checks | | | | $48.54 |
| CRIS TORRES | 43819 BROADWATER AV | | LANCASTER | CA | 93535 | UNITED STATES | Unclaimed Checks | Y | | Y | $0.00 |
| CRISTAL COLEMAN | 824 W 120TH ST 9 | | LOS ANGELES | CA | 90044 | UNITED STATES | Unclaimed Checks | | | | $15.00 |
| CRISTIAN ALVAREZ | 229 S VICTORY BLVD | | BURBANK | CA | 91502 | UNITED STATES | Unclaimed Checks | | | | $11.03 |
| CRISTIE MONTGOMERY | 31042 CANTERBURY PL | | LAGUNA NIGUEL | CA | 92677 | UNITED STATES | Unclaimed Checks | Y | | Y | $0.00 |
| CRISTIN TORRES | 17900 SCHOENBORN ST 24 | | NORTHRIDGE | CA | 91325 | UNITED STATES | Unclaimed Checks | | | | $14.89 |
| CRISTINA MAGANA | 10018 ASPEN CIRCLE | | SANTA FE SPRINGS | CA | 90670 | UNITED STATES | Unclaimed Checks | | | | $32.40 |
| CRISTINA OROPEZA | 4011 CLIFFROSE AV | | MOORPARK | CA | 93021 | UNITED STATES | Unclaimed Checks | | | | $11.00 |
| CRUSTACEAN RESTAURANT/ANTRAN BUS COR | 9646 LITTLE SANTA MONICA | | BEVERLY HILLS | CA | 90210 | UNITED STATES | Unclaimed Checks | | | | $3,426.00 |
| CRUZ HERNANDEZ | 11904 64TH STREET | | MIRA LOMA | CA | 91752 | UNITED STATES | Unclaimed Checks | | | | $39.00 |
| CRYSTAL GUTIERREZ | 5823 PENNSWOOD AV | | LAKEWOOD | CA | 90712 | UNITED STATES | Unclaimed Checks | Y | | Y | $0.00 |
| CRYSTAL WHITE | 6661 SCHOOL CIRCLE DR 11 | | RIVERSIDE | CA | 92506 | UNITED STATES | Unclaimed Checks | | | | $14.67 |
| CULICK,FRED C E | 1375 E HULL LANE | | ALTADENA | CA | 91001 | UNITED STATES | Unclaimed Checks | Y | | Y | $0.00 |
| CUNNEEN, CASEY | 11159 ACAMA ST | | STUDIO CITY | CA | 91602 | UNITED STATES | Unclaimed Checks | | | | $250.00 |
| CURT ATKANO | 5701 PICKERING AV LOWER | | WHITTIER | CA | 90601 | UNITED STATES | Unclaimed Checks | Y | | Y | $0.00 |
| CURT GOLLIHER | 5739 STANSBURY AV | | VAN NUYS | CA | 91401 | UNITED STATES | Unclaimed Checks | | | | $19.15 |
| CURTIS KITAMURA | 922 PRESCOTT AV | | SAN DIMAS | CA | 91773 | UNITED STATES | Unclaimed Checks | | | | $15.00 |
| CUSTOM PARTS AND ENGINEERING | 10223 HELENDALE AVE., | | TUJUNGA, | CA | 91042 | UNITED STATES | Unclaimed Checks | | | | $10.00 |
| CVS PHARMACY | ATTN: LORI LEES | 1 CVS DRIVE | WOONSOCKET | RI | 02895 | UNITED STATES | Unclaimed Checks | | | | $64.54 |
| CVS PHARMACY | STACY BUTLER DEEM | 1 CVS DRIVE | WOONSOCKET | RI | 02895 | UNITED STATES | Unclaimed Checks | | | | $7,148.85 |
| CYBER INNOVATIONS | 4442 YORK BLVD. NO.9 | | LOS ANGELES | CA | 90041 | UNITED STATES | Unclaimed Checks | Y | | Y | $0.00 |
| CYNDI DALTON | 1217 N CURSON AV B | | WEST HOLLYWOOD | CA | 90046 | UNITED STATES | Unclaimed Checks | Y | | Y | $0.00 |
| CYNTHIA ANDERSON | 1052 W 60TH ST C | | LOS ANGELES | CA | 90044 | UNITED STATES | Unclaimed Checks | | | | $13.60 |
| CYNTHIA CONANT | 4210 VIA ARBOLADA 111 | | LOS ANGELES | CA | 90042 | UNITED STATES | Unclaimed Checks | Y | | Y | $0.00 |
| CYNTHIA CUADRA | 14520 VILLAGE DR 714 | | FONTANA | CA | 92337 | UNITED STATES | Unclaimed Checks | | | | $3.00 |
| CYNTHIA GALLARDO | 1122 LAKME AV | | WILMINGTON | CA | 90744 | UNITED STATES | Unclaimed Checks | | | | $20.00 |

In re: Los Angeles Times Communications LLC

Schedule F Rider
Unclaimed Checks

Case No. 08-13185

| Creditor name | Address 1 | Address 2 | City | State | Zip | Country | Date claim was incurred and consideration for claim | Contingent | Unliquidated | Disputed | Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|
| CYNTHIA GARCIA | 7761 WHITE OAK AV | | RESEDA | CA | 91335 | UNITED STATES | Unclaimed Checks | Y | | Y | $0.00 |
| CYNTHIA GARLAND | 4657 JOSIE AV | | LAKEWOOD | CA | 90713 | UNITED STATES | Unclaimed Checks | | | | $39.00 |
| CYNTHIA GONZALEZ | 515 MANGATE AV | | LA PUENTE | CA | 91744 | UNITED STATES | Unclaimed Checks | Y | | Y | $0.00 |
| CYNTHIA KIRK | 3540 LEEWARD WY | | OXNARD | CA | 93035 | UNITED STATES | Unclaimed Checks | Y | | Y | $0.00 |
| CYNTHIA NELSON | 29422 TROON ST | | LAGUNA NIGUEL | CA | 92677 | UNITED STATES | Unclaimed Checks | Y | | Y | $0.00 |
| CYNTHIA RODRIGUEZ | 4367 DELAND AV | | PICO RIVERA | CA | 90660 | UNITED STATES | Unclaimed Checks | | | | $9.31 |
| CYNTHIA'S SLIPCOVERS | 6938 FOOTHILL BLVD | | TUJUNGA | CA | 91042 | UNITED STATES | Unclaimed Checks | | | | $10.90 |
| CYPRESS COLLEGE FOUNDATION | 9200 VALLEY VIEW ST | | CYPRESS | CA | 90630 | UNITED STATES | Unclaimed Checks | Y | | Y | $0.00 |
| CYPRESS MORTGAGE/ SAN DIEGO | KELLE MURPHY | 11622 EL CAMINO REAL NO.100 | SAN DIEGO | CA | 92130 | UNITED STATES | Unclaimed Checks | Y | | Y | $0.00 |
| D AKEMON | 1072 N MACNEIL ST | | SAN FERNANDO | CA | 91340 | UNITED STATES | Unclaimed Checks | | | | $7.50 |
| D COTTRELL | 890 CHAUTAUQUA BLVD | | PACIFIC PALISADES | CA | 90272 | UNITED STATES | Unclaimed Checks | | | | $8.01 |
| D DAVIS | 4780 N LAKE DR | | WHITEFISH BAY | WI | 53211 | UNITED STATES | Unclaimed Checks | | | | $41.57 |
| D FAHRINGER | 1917 GRAND BAHAMA DR E | | PALM SPRINGS | CA | 92264 | UNITED STATES | Unclaimed Checks | | | | $16.00 |
| D HADA | 1706 COLBY AV 402 | | LOS ANGELES | CA | 90025 | UNITED STATES | Unclaimed Checks | Y | | Y | $0.00 |
| D JOPLING | 1222 E CALAVERAS ST | | ALTADENA | CA | 91001 | UNITED STATES | Unclaimed Checks | | | | $11.87 |
| D LAZARO | 213 N ARIZONA AV | | LOS ANGELES | CA | 90022 | UNITED STATES | Unclaimed Checks | | | | $15.00 |
| D LIMEBROOK | 14037 OXNARD ST 43 | | VAN NUYS | CA | 91401 | UNITED STATES | Unclaimed Checks | | | | $4.43 |
| D MACNEIL | 19106 OLYMPIC CREST DR | | SANTA CLARITA | CA | 91351 | UNITED STATES | Unclaimed Checks | | | | $2.55 |
| D SPECTOR | 1055 N KINGSLEY DR 113 | | LOS ANGELES | CA | 90029 | UNITED STATES | Unclaimed Checks | Y | | Y | $0.00 |
| D. LEWIS | 14706 RYON AV | | BELLFLOWER | CA | 90706 | UNITED STATES | Unclaimed Checks | | | | $2.00 |
| D.J. DUPLANTES | PO BOX 175 | | LA MARADA | CA | 90637 | UNITED STATES | Unclaimed Checks | Y | | Y | $0.00 |
| DAHN CORPORATION | 18552 MACARTHUR BLVD NO. 495 | | IRVINE | CA | 92612 | UNITED STATES | Unclaimed Checks | | | | $37.50 |
| DALE ARAKI | 8565 SALISBURY LN | | LA PALMA | CA | 90623 | UNITED STATES | Unclaimed Checks | Y | | Y | $0.00 |
| DALE CLAWSON | 36967 COTTONWOOD ST | | WINCHESTER | CA | 92596 | UNITED STATES | Unclaimed Checks | Y | | Y | $0.00 |
| DALE ELLWEIN | 2235 HONOLULU AVE. NO.A | | MONTROSE | CA | 91020 | UNITED STATES | Unclaimed Checks | | | | $83.36 |
| DALLAS EVANS | 50 W FOOTHILL BLVD | | ARCADIA | CA | 91006 | UNITED STATES | Unclaimed Checks | | | | $59.09 |
| DAMON BANKS | 14500 MCNAB AV 802 | | BELLFLOWER | CA | 90706 | UNITED STATES | Unclaimed Checks | | | | $14.08 |
| DAN BURDESHAW | PO BOX 147 | | GRAND RIDGE | FL | 32442 | UNITED STATES | Unclaimed Checks | | | | $7.95 |
| DAN CASTALDI | 28581 MURRELET DR | | LAGUNA NIGUEL | CA | 92677 | UNITED STATES | Unclaimed Checks | | | | $5.00 |
| DAN DAHL | 1111 LA ZANJA DRIVE | | GLENDALE | CA | 91207 | UNITED STATES | Unclaimed Checks | Y | | Y | $0.00 |
| DAN GRANTNER | 2015 VANDERBILT LN | | REDONDO BEACH | CA | 90278 | UNITED STATES | Unclaimed Checks | | | | $20.04 |
| DAN KLIGERMAN | 1201 CYPRESS POINT LN 104 | | VENTURA | CA | 93003 | UNITED STATES | Unclaimed Checks | Y | | Y | $0.00 |
| DAN MILLER | 35 W MAIN ST B-333 | | VENTURA | CA | 93001 | UNITED STATES | Unclaimed Checks | | | | $12.00 |
| DAN NEFF | 4121 VIA MARINA 302 | | MARINA DEL REY | CA | 90292 | UNITED STATES | Unclaimed Checks | | | | $12.90 |
| DAN RATLIFF | 18824 VISTA DEL CANON H | | NEWHALL | CA | 91321 | UNITED STATES | Unclaimed Checks | | | | $15.00 |

In re: Los Angeles Times Communications LLC

Schedule F Rider
Unclaimed Checks

Case No. 08-13185

| Creditor name | Address 1 | Address 2 | City | State | Zip | Country | Date claim was incurred and consideration of claim | Contingent | Unliquidated | Disputed | Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|
| DAN SAVAGE | 11661 DUQUE DR | | NORTH HOLLYWOOD | CA | 91604 | UNITED STATES | Unclaimed Checks | | | | $14.85 |
| DAN SPEARS, DDS | 11939 VALLEY VIEW STREET | | GARDEN GROVE | CA | 92845 | UNITED STATES | Unclaimed Checks | | | | $220.00 |
| DANA ANDREWS | 15049 SUNBURST ST | | SEPULVEDA | CA | 91343 | UNITED STATES | Unclaimed Checks | | | | $4.06 |
| DANA BEEMAN | 1100 CALLE DEL CERRO 32 | | SAN CLEMENTE | CA | 92672 | UNITED STATES | Unclaimed Checks | | | | $12.30 |
| DANA BLACK | PRUDENTIAL CA REALTY | 23 CORPORATE PLAZA | NEWPORT BEACH | CA | 92660 | UNITED STATES | Unclaimed Checks | Y | | Y | $0.00 |
| DANA KAY | 69348 WOODSIDE AV | | CATHEDRAL CITY | CA | 92234 | UNITED STATES | Unclaimed Checks | Y | | Y | $0.00 |
| DANA KINNEY | 5310 8TH AV | | LOS ANGELES | CA | 90043 | UNITED STATES | Unclaimed Checks | | | | $4.30 |
| DANA MCCHRISTIE | 27303 LASSO WY | | CORONA | CA | 92883 | UNITED STATES | Unclaimed Checks | | | | $11.80 |
| DANA SOLOFF | 510 W AVE DE LAS FLORES | | THOUSAND OAKS | CA | 91360 | UNITED STATES | Unclaimed Checks | Y | | Y | $0.00 |
| DANALEE SMITH | 34475 VIA ESPINOZA B | | CAPISTRANO BEACH | CA | 92624 | UNITED STATES | Unclaimed Checks | | | | $1.33 |
| DANEILLE ITANI | 1318 W 184TH ST | | GARDENA | CA | 90248 | UNITED STATES | Unclaimed Checks | | | | $5.20 |
| DANICA CUNANAN | 267 MONTEREY DR | | CARSON | CA | 90745 | UNITED STATES | Unclaimed Checks | | | | $4.00 |
| DANIEL BALADES | 1950 PAMELA ST | | OXNARD | CA | 93036 | UNITED STATES | Unclaimed Checks | | | | $11.58 |
| DANIEL BIBAWI | 2920 GILMERTON AVENUE | | CHEVIOT HILLS | CA | 90064 | UNITED STATES | Unclaimed Checks | | | | $29.00 |
| DANIEL BOWERING | 18274 BIRCH ST | | HESPERIA | CA | 92345 | UNITED STATES | Unclaimed Checks | | | | $15.00 |
| DANIEL DOUBLESIN | 5754 EXPEDITION WAY | | PALMDALE | CA | 93552 | UNITED STATES | Unclaimed Checks | | | | $5.00 |
| DANIEL GRUENBERG | 2480 E HORSESHOE CANYON RD | | LOS ANGELES | CA | 90046 | UNITED STATES | Unclaimed Checks | | | | $1,408.85 |
| DANIEL GUTIERREZ | 523 1/4 N MADISON AV | | LOS ANGELES | CA | 90004 | UNITED STATES | Unclaimed Checks | | | | $15.00 |
| DANIEL HURTADO | 23 AUSTIN | | IRVINE | CA | 92604 | UNITED STATES | Unclaimed Checks | | | | $6.79 |
| DANIEL LOPATA | 4430 NOBLE AV 307 | | SHERMAN OAKS | CA | 91403 | UNITED STATES | Unclaimed Checks | Y | | Y | $0.00 |
| DANIEL MEDINA | 8211 SAN ANGELO DR F8 | | HUNTINGTON BEACH | CA | 92647 | UNITED STATES | Unclaimed Checks | | | | $7.78 |
| DANIEL MUNOZ | 1009 E 66TH ST | | INGLEWOOD | CA | 90302 | UNITED STATES | Unclaimed Checks | | | | $15.00 |
| DANIEL PILAR | 24223 ARCH ST B | | NEWHALL | CA | 91321 | UNITED STATES | Unclaimed Checks | | | | $31.35 |
| DANIEL SANCHEZ | 519 W HAMPSHIRE AV | | ANAHEIM | CA | 92805 | UNITED STATES | Unclaimed Checks | | | | $15.00 |
| DANIEL WEBSTER | 117 SOUTHERN PINE CT | | ARLINGTON | TX | 76018 | UNITED STATES | Unclaimed Checks | | | | $15.83 |
| DANIELLA DE AQUINO | 11856 ROCHESTER AV 8 | | LOS ANGELES | CA | 90025 | UNITED STATES | Unclaimed Checks | | | | $2.20 |
| DANIELLE GASSAWAY | 31872 JOSHUA DR 13B | | TRABUCO CANYON | CA | 92679 | UNITED STATES | Unclaimed Checks | | | | $28.57 |
| DANIELLE JONES | 6134 S KINGS RD | | LOS ANGELES | CA | 90056 | UNITED STATES | Unclaimed Checks | | | | $14.16 |
| DANIELLE MARYAMIAN | 15007 VALLEYHEART DR | | VAN NUYS | CA | 91403 | UNITED STATES | Unclaimed Checks | | | | $15.26 |
| DANIELLE SANCHEZ | 513 S GRANADA AV | | ALHAMBRA | CA | 91801 | UNITED STATES | Unclaimed Checks | | | | $8.60 |
| DANISH RIROUREN (ONLINE) | 597 S WENDY DR | | NEWBURY PARK | CA | 91320 | UNITED STATES | Unclaimed Checks | | | | $18.49 |
| DANN VAIL | P O BOX 2141 | | CRESTLINE | CA | 92325 | UNITED STATES | Unclaimed Checks | Y | | Y | $0.00 |
| DANNIELLE MARIE LOPEZ | 18859 11TH ST | | BLOOMINGTON | CA | 92316 | UNITED STATES | Unclaimed Checks | | | | $15.00 |
| DANNY GONZALEZ | 1709 W CAMDEN PL | | SANTA ANA | CA | 92704 | UNITED STATES | Unclaimed Checks | | | | $3.29 |
| DANNY GUY | 3018 GAGE AVE | | EL MONTE | CA | 91731 | UNITED STATES | Unclaimed Checks | | | | $60.00 |
| DANNY LITT | 18118 GUILDFORD LN | | NORTHRIDGE | CA | 91326 | UNITED STATES | Unclaimed Checks | | | | $14.89 |
| DANNY LOPEZ | 13981 COURAGE ST C | | MORENO VALLEY | CA | 92553 | UNITED STATES | Unclaimed Checks | | | | $22.20 |

In re: Los Angeles Times Communications LLC

Schedule F Rider
Unclaimed Checks

Case No. 08-13185

| Creditor name | Address 1 | Address 2 | City | State | Zip | Country | Date claim was incurred and consideration for claim | Contingent | Unliquidated | Disputed | Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|
| DANNY MORRIS | 29860 GREENS CT | | MENIFEE | CA | 92584 | UNITED STATES | Unclaimed Checks | | | | $8.73 |
| DANNY PATTEN | 636 TAMAR DR | | LA PUENTE | CA | 91746 | UNITED STATES | Unclaimed Checks | Y | | Y | $0.00 |
| DANTE PUCCINELLI | 810 W NOSTRAND DR | | SAN GABRIEL | CA | 91775 | UNITED STATES | Unclaimed Checks | | | | $20.00 |
| DANZIGER, JEFF | 420 W 47TH ST APT 5A | | NEW YORK | NY | 10036 | UNITED STATES | Unclaimed Checks | | | | $350.00 |
| DAPHNE FRY | 604 E VERDUGO NO.B | | BURBANK | CA | 91501 | UNITED STATES | Unclaimed Checks | | | | $6.00 |
| DARIN ERICKSON | 10501 VANALDEN AVE | | NORTHRIDGE | CA | 91326 | UNITED STATES | Unclaimed Checks | Y | | Y | $0.00 |
| DARLA DUKES | 555 E CARSON ST 45 | | CARSON | CA | 90745 | UNITED STATES | Unclaimed Checks | Y | | Y | $0.00 |
| DARLENE COVINGTON | 5151 1/2 E CARSON ST | | LONG BEACH | CA | 90808 | UNITED STATES | Unclaimed Checks | | | | $6.79 |
| DARLENE RODNER | 9547 RHEA AV | | NORTHRIDGE | CA | 91324 | UNITED STATES | Unclaimed Checks | Y | | Y | $0.00 |
| DARLINA & MIKE BILLESHA | 45449 3RD ST E | | LANCASTER | CA | 93535 | UNITED STATES | Unclaimed Checks | | | | $95.00 |
| DARRELL D WRIGHT | 740 S COCHRAN AV 416 | | LOS ANGELES | CA | 90036 | UNITED STATES | Unclaimed Checks | Y | | Y | $0.00 |
| DARRELL DAVISON | 32 MAXIMO WY | | PALM DESERT | CA | 92260 | UNITED STATES | Unclaimed Checks | Y | | Y | $0.00 |
| DARREN GAINOR | 8566 WILLOW DR | | RANCHO CUCAMONGA | CA | 91730 | UNITED STATES | Unclaimed Checks | Y | | Y | $0.00 |
| DARRYL SMITH | 650 E BONITA AV 207 | | SAN DIMAS | CA | 91773 | UNITED STATES | Unclaimed Checks | | | | $8.23 |
| DARYL DEHART | 7329 PIERCE CIR | | BUENA PARK | CA | 90620 | UNITED STATES | Unclaimed Checks | Y | | Y | $0.00 |
| DAVID & MARY SOLLEY | 1215 ANCHORS WY 83 | | VENTURA | CA | 93001 | UNITED STATES | Unclaimed Checks | | | | $27.59 |
| DAVID AGUIRRE | 2528 W NORBERRY ST | | LANCASTER | CA | 93536 | UNITED STATES | Unclaimed Checks | | | | $15.00 |
| DAVID ARGUETA | 3741 S MORGANFIELD AV | | WEST COVINA | CA | 91792 | UNITED STATES | Unclaimed Checks | | | | $3.00 |
| DAVID ARMAS | 1505 W 10TH ST | | SANTA ANA | CA | 92703 | UNITED STATES | Unclaimed Checks | Y | | Y | $0.00 |
| DAVID BECERRA | 2623 PEACEFUL WY | | LANCASTER | CA | 93535 | UNITED STATES | Unclaimed Checks | | | | $17.88 |
| DAVID BIERANOWSKI | 3754 HOWARD AV | | LOS ALAMITOS | CA | 90720 | UNITED STATES | Unclaimed Checks | | | | $13.70 |
| DAVID BOWERN | 1105 ANACAPA | | IRVINE | CA | 92602 | UNITED STATES | Unclaimed Checks | | | | $16.40 |
| DAVID BRANDSTETTER | 32811 SAN JUAN CT | | TEMECULA | CA | 92592 | UNITED STATES | Unclaimed Checks | | | | $11.00 |
| DAVID BRODY & COMPANY | 4929 WILSHIRE NO.100 | | LOS ANGELES | CA | 90010 | UNITED STATES | Unclaimed Checks | | | | $101.16 |
| DAVID BUCKLEY | 260 ROYAL TOWER DR | | IRMO S | SC | 29063 | UNITED STATES | Unclaimed Checks | | | | $10.94 |
| DAVID BURRELL | 4241 KLING ST 15 | | BURBANK | CA | 91505 | UNITED STATES | Unclaimed Checks | | | | $16.01 |
| DAVID CASTANEDA | 71 BACKUS AV | | PASADENA | CA | 91107 | UNITED STATES | Unclaimed Checks | Y | | Y | $0.00 |
| DAVID CASTELLANO | 1018 N MICHIGAN AV | | PASADENA | CA | 91104 | UNITED STATES | Unclaimed Checks | | | | $9.15 |
| DAVID CURTIS | 10256 MOSSYROCK CIRCLE | | LOS ANGELES | CA | 90077 | UNITED STATES | Unclaimed Checks | | | | $45.00 |
| DAVID DOUEK | 1485 1/2 SCOTT AV | | LOS ANGELES | CA | 90026 | UNITED STATES | Unclaimed Checks | | | | $45.66 |
| DAVID DURANTINE | 2111 S BEVERLY GLEN BLVD 103 | | LOS ANGELES | CA | 90025 | UNITED STATES | Unclaimed Checks | Y | | Y | $0.00 |
| DAVID E JOHNSON | 2707 S GRAND AVE #77225 | | LOS ANGELES | CA | 90007 | UNITED STATES | Unclaimed Checks | | | | $120.00 |
| DAVID ELLIOT GREENWALD | 228 GRANDRIDGE CT | | VENTURA | CA | 93003 | UNITED STATES | Unclaimed Checks | Y | | Y | $0.00 |
| DAVID FLEISCHMAN | 1120 GRANVILLE DR 305 | | NEWPORT BEACH | CA | 92660 | UNITED STATES | Unclaimed Checks | Y | | Y | $0.00 |
| DAVID FRANK | 2221 S J ST | | OXNARD | CA | 93033 | UNITED STATES | Unclaimed Checks | Y | | Y | $0.00 |
| DAVID GILLSEY | 636 E QUEEN ST 2 | | INGLEWOOD | CA | 90301 | UNITED STATES | Unclaimed Checks | | | | $21.20 |
| DAVID HIRTH | 19900 VENTURA BLVD. | | WOODLAND HILLS | CA | 91364 | UNITED STATES | Unclaimed Checks | | | | $43.52 |
| DAVID HOUGE-COLDWELL BANKER | 5460 E. BROADWAY, SUITE 350 | | TUCSON | AZ | 85711 | UNITED STATES | Unclaimed Checks | | | | $66.00 |
| DAVID J LYNCH | 232 BEIJING RIVIERA | 1 XIANG JIANG BEI LU | BEIJING | | | PEOPLE'S REPUBLIC OF CHINA | Unclaimed Checks | | | | $255.55 |
| DAVID JONES | 1211 CALLE LOZANO | | CAMARILLO | CA | 93012 | UNITED STATES | Unclaimed Checks | Y | | Y | $0.00 |
| DAVID L BOGGS | 4023 PAIGE ST | | LOS ANGELES | CA | 90031 | UNITED STATES | Unclaimed Checks | | | | $8.20 |

In re: Los Angeles Times Communications LLC

Schedule F Rider
Unclaimed Checks

Case No. 08-13185

| Creditor name | Address 1 | Address 2 | City | State | Zip | Country | Date claim was incurred and consideration for claim | Contingent | Unliquidated | Disputed | Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|
| DAVID LANE | 25 VINCA CT 25 | | LADERA RANCH | CA | 92694 | UNITED STATES | Unclaimed Checks | | | | $21.20 |
| DAVID LEE | 7828 4TH PL | | DOWNEY | CA | 90241 | UNITED STATES | Unclaimed Checks | | | | $15.00 |
| DAVID LOPEZ | 841 E LINCOLN ST | | CARSON | CA | 90745 | UNITED STATES | Unclaimed Checks | | | | $5.08 |
| DAVID LUNA | 300 N LAKE AV 1111 | | PASADENA | CA | 91101 | UNITED STATES | Unclaimed Checks | | | | $14.42 |
| DAVID LY | 4157 LINCOLN AV | | EL MONTE | CA | 91731 | UNITED STATES | Unclaimed Checks | | | | $8.53 |
| DAVID MACHADO | 11 MAPLE DR | | ALISO VIEJO | CA | 92656 | UNITED STATES | Unclaimed Checks | Y | | Y | $0.00 |
| DAVID MEDINA | 16700 CHATSWORTH ST N7 | | GRANADA HILLS | CA | 91344 | UNITED STATES | Unclaimed Checks | Y | | Y | $0.00 |
| DAVID MEDWAY | 3000 PACIFIC COAST HWY NO.100 | | LAGUNA BEACH | CA | 92651 | UNITED STATES | Unclaimed Checks | | | | $36.00 |
| DAVID MEISSNER JR. | 16541 REDMAN WAY NO.277 | | REDMOND | WA | 98052 | UNITED STATES | Unclaimed Checks | | | | $129.25 |
| DAVID RUSH | 1227 E DOVER ST | | GLENDORA | CA | 91740 | UNITED STATES | Unclaimed Checks | | | | $7.35 |
| DAVID SELLMAN | 3301 SHERI DR B | | SIMI VALLEY | CA | 93063 | UNITED STATES | Unclaimed Checks | Y | | Y | $0.00 |
| DAVID SOLANO | 221 W BUCKTHORN ST 5 | | INGLEWOOD | CA | 90301 | UNITED STATES | Unclaimed Checks | | | | $15.00 |
| DAVID SOLOMON | 5100 OVERLAND AV 101 | | CULVER CITY | CA | 90230 | UNITED STATES | Unclaimed Checks | | | | $10.04 |
| DAVID SOLOMON | 5100 OVERLAND AV 101 | | CULVER CITY | CA | 90230 | UNITED STATES | Unclaimed Checks | | | | $20.83 |
| DAVID SPARKS | 4000 BARRANCA PKWY STE. 250 | | IRVINE | CA | 92604 | UNITED STATES | Unclaimed Checks | | | | $32.00 |
| DAVID TORRES | 10904 W SANTA FE AV | | HESPERIA | CA | 92345 | UNITED STATES | Unclaimed Checks | | | | $12.09 |
| DAVID VAIL REMAX LAKE ARROWHEAD | PO BOX 2702 | | LAKE ARROWHEAD | CA | 92352 | UNITED STATES | Unclaimed Checks | | | | $175.75 |
| DAVID YOUNG | 335 N MAPLE DR STE 150 | | BEVERLY HILLS | CA | 90210 | UNITED STATES | Unclaimed Checks | | | | $1.83 |
| DAWN SMALL | 401 39TH ST | | NEWPORT BEACH | CA | 92663 | UNITED STATES | Unclaimed Checks | Y | | Y | $0.00 |
| DAWN SMITH | 1929 S CORNING ST 5 | | LOS ANGELES | CA | 90034 | UNITED STATES | Unclaimed Checks | Y | | Y | $0.00 |
| DAY,PATRICK | 1315 NORTH JUNE STREET | APT 207 | LOS ANGELES | CA | 90028-5561 | UNITED STATES | Unclaimed Checks | | | | $100.00 |
| DAY,PATRICK | 1315 NORTH JUNE STREET | APT 207 | LOS ANGELES | CA | 90028-5561 | UNITED STATES | Unclaimed Checks | | | | $100.00 |
| DAY,PATRICK | 1315 NORTH JUNE STREET | APT 207 | LOS ANGELES | CA | 90028-5561 | UNITED STATES | Unclaimed Checks | | | | $100.00 |
| DAY,PATRICK | 1315 NORTH JUNE STREET | APT 207 | LOS ANGELES | CA | 90028-5561 | UNITED STATES | Unclaimed Checks | | | | $100.00 |
| DAYLE G ROSKI | 10051 VALLEY SPRING LN | | TOLUCA LAKE | CA | 91602 | UNITED STATES | Unclaimed Checks | | | | $1.98 |
| DE LA TORRE | 15691 WILLIAMS ST 93 | | TUSTIN | CA | 92780 | UNITED STATES | Unclaimed Checks | Y | | Y | $0.00 |
| DEAN STEWART / FIRST TEAM | P.O BOX 488 | | NEWPORT BEACH | CA | 92662 | UNITED STATES | Unclaimed Checks | | | | $200.00 |
| DEANNA DICKERSON | 8831 MOODY ST | | CYPRESS | CA | 90630 | UNITED STATES | Unclaimed Checks | | | | $13.00 |
| DEANNA GOMEZ | 25377 VIA OESTE | | TEMECULA | CA | 92590 | UNITED STATES | Unclaimed Checks | | | | $39.00 |
| DEANNA JOELSON | 2019 CLARK AV | | BURBANK | CA | 91506 | UNITED STATES | Unclaimed Checks | | | | $17.50 |
| DEANNE WETZER | 1266 E SANTA ANA | | ANAHEIM | CA | 92805 | UNITED STATES | Unclaimed Checks | | | | $340.00 |
| DEANNE WILSON | 5202 E HARCO ST | | LONG BEACH | CA | 90808 | UNITED STATES | Unclaimed Checks | | | | $9.73 |
| DEBBIE CLUNY | 27234 MICHENER DR | | MENIFEE | CA | 92584 | UNITED STATES | Unclaimed Checks | | | | $5.93 |
| DEBBIE COFFMAN | 20054 US HIGHWAY 58 | | HINKLEY | CA | 92347-9527 | UNITED STATES | Unclaimed Checks | Y | | Y | $0.00 |
| DEBBIE COFFMAN | 20054 US HIGHWAY 58 | | HINKLEY | CA | 92347-9527 | UNITED STATES | Unclaimed Checks | | | | $16.88 |
| DEBBIE J JOHNSON | 24700 VALLEY ST 3039 | | NEWHALL | CA | 91321 | UNITED STATES | Unclaimed Checks | | | | $8.33 |
| DEBBIE NELSON | 14131 FOSTER RD | | LA MIRADA | CA | 90638 | UNITED STATES | Unclaimed Checks | Y | | Y | $0.00 |

In re: Los Angeles Times Communications LLC

Schedule F Rider
Unclaimed Checks

Case No. 08-13185

| Creditor name | Address 1 | Address 2 | City | State | Zip | Country | Date claim was incurred and consideration of claim | Contingent | Unliquidated | Disputed | Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|
| DEBORAH A EVANS | 11301 W OLYMPIC BLVD 359 | | LOS ANGELES | CA | 90064 | UNITED STATES | Unclaimed Checks | | | | $5.00 |
| DEBORAH BEVERLY | 1453 GEM CIR | | PALM SPRINGS | CA | 92262 | UNITED STATES | Unclaimed Checks | | | | $7.78 |
| DEBORAH LEIBOLD | 4560 TOLEDO WY | | BUENA PARK | CA | 90621 | UNITED STATES | Unclaimed Checks | | | | $9.00 |
| DEBRA CARTER | 6023 1/2 11TH AV | | LOS ANGELES | CA | 90043 | UNITED STATES | Unclaimed Checks | | | | $1.49 |
| DEBRA GOMEZ | 2929 WASHINGTON ST | | RIVERSIDE | CA | 92504 | UNITED STATES | Unclaimed Checks | | | | $6.20 |
| DEBRA GRAY | 14 JEFFERSON | | IRVINE | CA | 92620 | UNITED STATES | Unclaimed Checks | Y | | Y | $0.00 |
| DEBRA JACKSON | 1509 SOUTH HOLLY CYN ST | | RIDGECREST | CA | 93555 | UNITED STATES | Unclaimed Checks | | | | $69.32 |
| DEBRA JOHNSON | 8020 BIRCHCREST RD D205 | | DOWNEY | CA | 90240 | UNITED STATES | Unclaimed Checks | | | | $28.88 |
| DEBRA JONES | PO BOX 17051 | | LONG BEACH | CA | 90807 | UNITED STATES | Unclaimed Checks | | | | $2.48 |
| DEBRA ROCKEFELLER | 911 TRIUNFO CANYON RD | | THOUSAND OAKS | CA | 91361 | UNITED STATES | Unclaimed Checks | | | | $16.35 |
| DEBRA THOMPSON | 9428 S HOOVER ST | | LOS ANGELES | CA | 90044 | UNITED STATES | Unclaimed Checks | Y | | Y | $0.00 |
| DEBRA WILLIAMS | 6218 HARCOURT AV | | LOS ANGELES | CA | 90043 | UNITED STATES | Unclaimed Checks | | | | $15.00 |
| DEBRA WINTERS | 781 CORONADO BLVD | | SACRAMENTO | CA | 95864 | UNITED STATES | Unclaimed Checks | | | | $3.96 |
| DECORATE-REDECORATE.COM | 19581 TOPEKA | | HUNTINGTON BEACH | CA | 92646 | UNITED STATES | Unclaimed Checks | | | | $10.00 |
| DEE PRICE | 1413 E 139TH ST | | COMPTON | CA | 90222 | UNITED STATES | Unclaimed Checks | | | | $11.15 |
| DEEP MARKETING | P.O. BOX 46792 | | LOS ANGELES | CA | 90046 | UNITED STATES | Unclaimed Checks | | | | $40.00 |
| DEIDRE PIERCE | 1300 W WOODCREST AV | | FULLERTON | CA | 92833 | UNITED STATES | Unclaimed Checks | | | | $2.39 |
| DELCINA AQUINO | 720 MILFORD ST | | GLENDALE | CA | 91203 | UNITED STATES | Unclaimed Checks | | | | $8.85 |
| DELFIN ZAMBRANO | 4755 TEMPLETON ST 2120 | | LOS ANGELES | CA | 90032 | UNITED STATES | Unclaimed Checks | | | | $34.94 |
| DELFINA MUNCY | 3 VINCA CT | | LADERA RANCH | CA | 92694 | UNITED STATES | Unclaimed Checks | | | | $18.11 |
| DELIA MANAZANARES | 11517 MCGOVERN AV | | DOWNEY | CA | 90241 | UNITED STATES | Unclaimed Checks | | | | $2.00 |
| DELORAS HANSON | 24662 CAVERNA CIR | | MISSION VIEJO | CA | 92691 | UNITED STATES | Unclaimed Checks | Y | | Y | $0.00 |
| DELORES D HINTON | 1700 SANDLEWOOD DR | | PALM SPRINGS | CA | 92262 | UNITED STATES | Unclaimed Checks | | | | $3.01 |
| DELORES GODWIN | | | I | HI | 96707 | UNITED STATES | Unclaimed Checks | | | | $33.90 |
| DELORES JEFFERSON | 4715 RAYMOND AV | | LOS ANGELES | CA | 90037 | UNITED STATES | Unclaimed Checks | | | | $60.90 |
| DELORES VIDRO | 1235 N OLIVE GROVE LN | | LA PUENTE | CA | 91744 | UNITED STATES | Unclaimed Checks | Y | | Y | $0.00 |
| DELPHI BUSINESS PROPERTIES | 7100 HAYVENHURST AVE. SUITE 211 | | VAN NUYS | CA | 91406 | UNITED STATES | Unclaimed Checks | Y | | Y | $0.00 |
| DELTA-T GROUP | 5839 GREEN VALLEY CIR 100 | | CULVER CITY | CA | 90230 | UNITED STATES | Unclaimed Checks | Y | | Y | $0.00 |
| DEMING REAL ESTATE | (1001 APTS.) | 1001 E. 1ST ST | LOS ANGELES | CA | 90012 | UNITED STATES | Unclaimed Checks | | | | $77.70 |
| DENA CASTRO | 6712 PHAETON AV | | PICO RIVERA | CA | 90660 | UNITED STATES | Unclaimed Checks | | | | $14.89 |
| DENIS DEVLIN | 9 COSTA BRAVA | | LAGUNA NIGUEL | CA | 92677 | UNITED STATES | Unclaimed Checks | | | | $3.05 |
| DENISE AGUIRRE | 14040 CAROL LN | | SYLMAR | CA | 91342 | UNITED STATES | Unclaimed Checks | | | | $15.00 |
| DENISE BURCH | 1898 PARKCREST AV | | COSTA MESA | CA | 92627 | UNITED STATES | Unclaimed Checks | | | | $8.75 |
| DENISE CONWAY | 23324 DAISY DR | | CORONA | CA | 92883 | UNITED STATES | Unclaimed Checks | Y | | Y | $0.00 |
| DENISE MONGE | 10914 BUFORD AV | | INGLEWOOD | CA | 90304 | UNITED STATES | Unclaimed Checks | Y | | Y | $0.00 |
| DENISE PUCKETT | 4621 W 153RD PL | | LAWNDALE | CA | 90260 | UNITED STATES | Unclaimed Checks | | | | $15.00 |
| DENISE RICHARDSON | 346 E 157TH ST | | GARDENA | CA | 90248 | UNITED STATES | Unclaimed Checks | | | | $17.10 |
| DENISE RIVERA | 1109 TIVOLI LN 126 | | SIMI VALLEY | CA | 93065 | UNITED STATES | Unclaimed Checks | | | | $16.40 |
| DENISE WILLIAMS | 10730 CHURCH ST 313 | | RANCHO CUCAMONGA | CA | 91730 | UNITED STATES | Unclaimed Checks | | | | $1.20 |

In re: Los Angeles Times Communications LLC

Case No. 08-13185

| Creditor name | Address 1 | Address 2 | City | State | Zip | Country | Date claim was incurred and consideration for claim | Contingent | Unliquidated | Disputed | Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|
| DENNIS BARNES | 2514 GRANT AV 5 | | REDONDO BEACH | CA | 90278 | UNITED STATES | Unclaimed Checks | Y | | Y | $0.00 |
| DENNIS CONTINEZA | 1451 SUN KING RD B | | SAN DIEGO | CA | 92126 | UNITED STATES | Unclaimed Checks | Y | | Y | $0.00 |
| DENNIS FAHLSTROM | 1111 LODGEWOOD WAY | | OXNARD | CA | 93030 | UNITED STATES | Unclaimed Checks | | | | $26.72 |
| DENNIS GRANT | ** DO NOT USE ** | | LOS ANGELES | CA | 90026 | UNITED STATES | Unclaimed Checks | | | | $159.36 |
| DENNIS PARKER | 3326 RIDGEPOINTE RD | | CHINO HILLS | CA | 91709 | UNITED STATES | Unclaimed Checks | Y | | Y | $0.00 |
| DENNIS RAMIREZ | 882 E STROUBE ST | | OXNARD | CA | 93036 | UNITED STATES | Unclaimed Checks | Y | | Y | $0.00 |
| DENNIS SCHLUETER | 2185 FLAME FLOWER LN | | FULLERTON | CA | 92833 | UNITED STATES | Unclaimed Checks | | | | $18.45 |
| DENNIS YOSHITAKE | 13813 CREWE ST | | WHITTIER | CA | 90605 | UNITED STATES | Unclaimed Checks | Y | | Y | $0.00 |
| DENNIS ZAFERIS | 43642 35TH ST E | | LANCASTER | CA | 93535 | UNITED STATES | Unclaimed Checks | | | | $15.00 |
| DEONA HAMILTON | 1712 S STANLEY AV | | LOS ANGELES | CA | 90019 | UNITED STATES | Unclaimed Checks | | | | $2.07 |
| DEPARTMENT OF STATE | BUDGET OFFICER | S/ES-EX ROOM 7515 | WASHINGTON | DC | 20520 | UNITED STATES | Unclaimed Checks | | | | $188.77 |
| DEPARTMENT OF STATE | BUDGET OFFICER | S/ES-EX ROOM 7515 | WASHINGTON | DC | 20520 | UNITED STATES | Unclaimed Checks | | | | $311.60 |
| DEPARTMENT OF THE STATE TREASURER COMMONWEALTH OF MASSACHUSETTS ABANDONED PROPERTY DIVISION | ONE ASHBURTON PLACE, 12TH FLOOR | | BOSTON | MA | 02108 | UNITED STATES | Potential Escheated Checks | Y | Y | | Undetermined |
| DEPKO, JOHN V | 259 E BAY ST | | COSTA MESA | CA | 92627 | UNITED STATES | Unclaimed Checks | Y | | Y | $0.00 |
| DEPKO, JOHN V | 259 E BAY ST | | COSTA MESA | CA | 92627 | UNITED STATES | Unclaimed Checks | | | | $10.00 |
| DEPKO, JOHN V | 259 E BAY ST | | COSTA MESA | CA | 92627 | UNITED STATES | Unclaimed Checks | | | | $20.00 |
| DEPKO, JOHN V | 259 E BAY ST | | COSTA MESA | CA | 92627 | UNITED STATES | Unclaimed Checks | | | | $20.00 |
| DEPKO, JOHN V | 259 E BAY ST | | COSTA MESA | CA | 92627 | UNITED STATES | Unclaimed Checks | | | | $30.00 |
| DEPKO, JOHN V | 259 E BAY ST | | COSTA MESA | CA | 92627 | UNITED STATES | Unclaimed Checks | | | | $40.00 |
| DEPKO, JOHN V | 259 E BAY ST | | COSTA MESA | CA | 92627 | UNITED STATES | Unclaimed Checks | | | | $40.00 |
| DEPKO, JOHN V | 259 E BAY ST | | COSTA MESA | CA | 92627 | UNITED STATES | Unclaimed Checks | | | | $40.00 |
| DEPKO, JOHN V | 259 E BAY ST | | COSTA MESA | CA | 92627 | UNITED STATES | Unclaimed Checks | | | | $50.00 |
| DEPKO, JOHN V | 259 E BAY ST | | COSTA MESA | CA | 92627 | UNITED STATES | Unclaimed Checks | | | | $50.00 |
| DEREK GIBBONS | 37 HALCYON LN | | ALISO VIEJO | CA | 92656 | UNITED STATES | Unclaimed Checks | | | | $36.40 |
| DEREK ROBERTS | 11852 BRANDYWINE PL | | RANCHO CUCAMONGA | CA | 91730 | UNITED STATES | Unclaimed Checks | Y | | Y | $0.00 |
| DERRICK J ALLEN | 760 TERMINO AV 4 | | LONG BEACH | CA | 90804 | UNITED STATES | Unclaimed Checks | | | | $35.85 |
| DERRICK LYNN | 11302 RASMUSSEN CT | | RIVERSIDE | CA | 92505 | UNITED STATES | Unclaimed Checks | | | | $12.61 |
| DESIREE TOVAR | 1819 E 52ND ST | | LONG BEACH | CA | 90805 | UNITED STATES | Unclaimed Checks | | | | $18.55 |
| DEVJI, FAISAL | 31-72 35TH ST     APT 5 | | ASTORIA | NY | 11106 | UNITED STATES | Unclaimed Checks | | | | $400.00 |
| DEYANIRA RUIZ | 4901 CLARA ST A | | CUDAHY | CA | 90201 | UNITED STATES | Unclaimed Checks | | | | $15.00 |
| DHEIDI BURKEY | 310 W AVENIDA PALIZADA B | | SAN CLEMENTE | CA | 92672 | UNITED STATES | Unclaimed Checks | | | | $6.21 |
| DIAHANN INTROSSI | 2010 E SANTA CLARA AV 38 | | SANTA ANA | CA | 92705 | UNITED STATES | Unclaimed Checks | | | | $7.00 |
| DIANA BARICKMAN | PO BOX 15535 | | NEWPORT BEACH | CA | 92659 | UNITED STATES | Unclaimed Checks | | | | $2.36 |
| DIANA BERNACKI | 2318 ORCHARD LN | | CORONA | CA | 92882 | UNITED STATES | Unclaimed Checks | | | | $33.55 |
| DIANA BURGOS | 1430 S 9TH AV | | HACIENDA HEIGHTS | CA | 91745 | UNITED STATES | Unclaimed Checks | | | | $2.74 |
| DIANA DUKEMAJIAN | ATLAS REAL ESTATE | 203 E VERDUGO AVE STE 104 | BURBANK | CA | 91205 | UNITED STATES | Unclaimed Checks | | | | $40.00 |
| DIANA GRANNAN | 5 RUE MARSEILLE | | NEWPORT | CA | 92660 | UNITED STATES | Unclaimed Checks | | | | $5.00 |
| DIANA JOHNSON | 7648 MADERA AV | | HESPERIA | CA | 92345 | UNITED STATES | Unclaimed Checks | | | | $3.42 |
| DIANA RODRIGUEZ | 2372 N LOCUST AV | | LONG BEACH | CA | 90806 | UNITED STATES | Unclaimed Checks | | | | $15.00 |
| DIANA SALAS | 5046 MARSEILLES CT | | PALMDALE | CA | 93552 | UNITED STATES | Unclaimed Checks | | | | $1.55 |
| DIANA SALAZAR | 6124 HILLANDALE DR | | LOS ANGELES | CA | 90042 | UNITED STATES | Unclaimed Checks | | | | $21.20 |
| DIANE BARRANS | 8430 CRESTHILL RD | | LOS ANGELES | CA | 90069 | UNITED STATES | Unclaimed Checks | | | | $23.28 |

In re: Los Angeles Times Communications LLC

Schedule F Rider
Unclaimed Checks

Case No. 08-13185

| Creditor name | Address 1 | Address 2 | City | State | Zip | Country | Date claim was incurred and consideration for claim | Contingent | Unliquidated | Disputed | Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|
| DIANE HATCH | 23610 LIVEWOOD LN | | HARBOR CITY | CA | 90710 | UNITED STATES | Unclaimed Checks | | | | $23.92 |
| DIANE HIGGINS | | | LA HABRA | CA | | UNITED STATES | Unclaimed Checks | Y | | Y | $0.00 |
| DIANE KUNTZ | 638 MARINE ST | | SANTA MONICA | CA | 90405 | UNITED STATES | Unclaimed Checks | | | | $13.42 |
| DIANE MADDALINA | 542 TERMINO AV | | CORONA | CA | 92879 | UNITED STATES | Unclaimed Checks | | | | $12.65 |
| DIANE QUINN | 19167 MONO DR | | HESPERIA | CA | 92345 | UNITED STATES | Unclaimed Checks | | | | $32.20 |
| DIANE SCHNEIDER | 351 N FONDA ST | | LA HABRA | CA | 90631 | UNITED STATES | Unclaimed Checks | Y | | Y | $0.00 |
| DIANNA BOECHER | 6606 BALCOM AV | | RESEDA | CA | 91335 | UNITED STATES | Unclaimed Checks | Y | | Y | $0.00 |
| DIANNA VARELA | 25141 FAY AV | | MORENO VALLEY | CA | 92551 | UNITED STATES | Unclaimed Checks | Y | | Y | $0.00 |
| DIANNE CARDOZO | 11137 SHADYRIDGE DR | | MOORPARK | CA | 93021 | UNITED STATES | Unclaimed Checks | Y | | Y | $0.00 |
| DIANNE CARROLL | 4701 WILLOWBEND CT | | CHINO HILLS | CA | 91709 | UNITED STATES | Unclaimed Checks | | | | $17.65 |
| DIANNE J WALKER | 3582 CLAREMONT ST | | IRVINE | CA | 92614 | UNITED STATES | Unclaimed Checks | | | | $11.00 |
| DIANO FUNARO | 2915 MONTROSE AVE | NO.426 | LA CRESCENTA | CA | 91214 | UNITED STATES | Unclaimed Checks | Y | | Y | $0.00 |
| DICK FITEZWEL | 314 17TH ST C | | HUNTINGTON BEACH | CA | 92648 | UNITED STATES | Unclaimed Checks | | | | $12.90 |
| DICKSON DONALD GEE | 17 SANTA CRUZ WY B | | CAMARILLO | CA | 93010 | UNITED STATES | Unclaimed Checks | | | | $6.75 |
| DICKSON REALTORS | ATTN: CHEYENNE WILBUR | 846 FOOTHILL BLVD | LA CANADA | CA | 91011 | UNITED STATES | Unclaimed Checks | | | | $105.00 |
| DIEGO GUTIERREZ | 14343 LANARK ST | | VAN NUYS | CA | 91402 | UNITED STATES | Unclaimed Checks | | | | $14.89 |
| DIEN NGUYEN | 130 S MERIDITH AV 4 | | PASADENA | CA | 91106 | UNITED STATES | Unclaimed Checks | Y | | Y | $0.00 |
| DIEU TRAN | 349 CALLE MORENO | | SAN DIMAS | CA | 91773 | UNITED STATES | Unclaimed Checks | | | | $17.35 |
| DIGITAL PRINTING SYSTEMS | 777 NORTH GEORGIA AVE. | | AZUSA | CA | 91702 | UNITED STATES | Unclaimed Checks | | | | $161.25 |
| DIGITALFLIX | 2912 1/2 WEST RIVERSIDE DR | | BURBANK | CA | 91505 | UNITED STATES | Unclaimed Checks | | | | $62.50 |
| DILIA MC KEE | 3415 IONE DR | | LOS ANGELES | CA | 90068 | UNITED STATES | Unclaimed Checks | | | | $2.48 |
| DIMITRI SIMES | 7017 NEVIS ROAD | | BETHESDA | MD | 20817 | UNITED STATES | Unclaimed Checks | | | | $250.00 |
| DISNEY CHANNEL | 3800 W. ALAMEDA AVE | ELAINA CANTU - A/P | BURBANK | CA | 91505 | UNITED STATES | Unclaimed Checks | Y | | Y | $0.00 |
| DISNEY DESTINATIONS LLC | MEDIA AD DEPT T D A-435Y | PO BOX 3232 | ANAHEIM | CA | 92802 | UNITED STATES | Unclaimed Checks | | | | $127.50 |
| DMS | 145 PASADENA AVE | | SOUTH PASADENA | CA | 91030 | UNITED STATES | Unclaimed Checks | | | | $368.00 |
| DMV RENEWAL | PO BOX 942839 | | SACRAMENTO | CA | 94239-0840 | UNITED STATES | Unclaimed Checks | | | | $438.00 |
| DMV RENEWAL | PO BOX 942839 | | SACRAMENTO | CA | 94239-0840 | UNITED STATES | Unclaimed Checks | | | | $650.00 |
| DO NOT USE | 300 NORTH POTTSTOWN PIKE | | EXTON | PA | 19341 | UNITED STATES | Unclaimed Checks | | | | $220.00 |
| DOLORES GRIFFIN | 2215 W 24TH ST | | LOS ANGELES | CA | 90018 | UNITED STATES | Unclaimed Checks | | | | $16.10 |
| DOLORES JONES | 3065 N GOLD STAR DR 286 | | LONG BEACH | CA | 90810 | UNITED STATES | Unclaimed Checks | | | | $10.05 |
| DOLORES MEDINA | 8733 FLOWER ST | | BELLFLOWER | CA | 90706 | UNITED STATES | Unclaimed Checks | Y | | Y | $0.00 |
| DOLORES RACZKA | 6062 MODOC DR | | WESTMINSTER | CA | 92683 | UNITED STATES | Unclaimed Checks | | | | $2.02 |
| DOMENICO STRANGIO | 4901 MARLIN WY | | OXNARD | CA | 93035 | UNITED STATES | Unclaimed Checks | Y | | Y | $0.00 |
| DOMINGO GUERRERO | 3119 EUCALYPTUS AV | | LONG BEACH | CA | 90806 | UNITED STATES | Unclaimed Checks | | | | $6.50 |
| DOMINIC BORRES | 1235 W TOWN AND COUNTRY RD 213 | | ORANGE | CA | 92868 | UNITED STATES | Unclaimed Checks | | | | $11.00 |
| DOMINIC VENTO | 6 CARLINA | | IRVINE | CA | 92620 | UNITED STATES | Unclaimed Checks | Y | | Y | $0.00 |
| DON BURAC | 12 DEL AMO BL, | | TORRANCE | CA | 92680 | UNITED STATES | Unclaimed Checks | | | | $37.88 |
| DON COOPER | 69801 RAMON RD 125 | | CATHEDRAL CITY | CA | 92234 | UNITED STATES | Unclaimed Checks | | | | $15.61 |
| DON EDWARDS | 15051 PAULS LN | | RIVERSIDE | CA | 92508 | UNITED STATES | Unclaimed Checks | Y | | Y | $0.00 |
| DON KURIHARA | 1447 MILDINE DR | | GLENDALE | CA | 91208 | UNITED STATES | Unclaimed Checks | Y | | Y | $0.00 |

In re: Los Angeles Times Communications LLC

Schedule F Rider
Unclaimed Checks

Case No. 08-13185

| Creditor name | Address 1 | Address 2 | City | State | Zip | Country | Date claim was incurred and consideration for claim | Contingent | Unliquidated | Disputed | Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|
| DON LUCATIMAN | 1250 N EUCLID ST B294 | | ANAHEIM | CA | 92801 | UNITED STATES | Unclaimed Checks | | | | $15.00 |
| DON WARD | DON WARD | | COSTA MESA | CA | 92626 | UNITED STATES | Unclaimed Checks | | | | $111.00 |
| DONA COLOMBERO | 1003 E. BALBOA | | BALBOA | CA | 92661 | UNITED STATES | Unclaimed Checks | | | | $171.25 |
| DONALD BELL | 226 S REXFORD DR | | BEVERLY HILLS | CA | 90212 | UNITED STATES | Unclaimed Checks | | | | $6.60 |
| DONALD BURG | 505 S FARRELL DR Q103 | | PALM SPRINGS | CA | 92264 | UNITED STATES | Unclaimed Checks | Y | | Y | $0.00 |
| DONALD J WALDIE | 5944 GRAYWOOD AVENUE | | LAKEWOOD | CA | 90712 | UNITED STATES | Unclaimed Checks | | | | $450.00 |
| DONALD J WALDIE | 5944 GRAYWOOD AVENUE | | LAKEWOOD | CA | 90712 | UNITED STATES | Unclaimed Checks | | | | $450.00 |
| DONALD REACH | 4073 HOME AV 180 | | SAN DIEGO | CA | 92105 | UNITED STATES | Unclaimed Checks | Y | | Y | $0.00 |
| DONALD RIDDLE | 10445 CORVALLIS CT | | VENTURA | CA | 93004 | UNITED STATES | Unclaimed Checks | Y | | Y | $0.00 |
| DONALD SHANNON | 1159 W 36TH ST 9 | | LOS ANGELES | CA | 90007 | UNITED STATES | Unclaimed Checks | Y | | Y | $0.00 |
| DONNA & TIMOTHY WILLIAMS | 1110 CAMINO DEL SUR | | SAN DIMAS | CA | 91773 | UNITED STATES | Unclaimed Checks | | | | $9.50 |
| DONNA ADAMS | 4229 W ROSECRANS AV 10 | | HAWTHORNE | CA | 90250 | UNITED STATES | Unclaimed Checks | | | | $13.70 |
| DONNA COX | 843 HOLBROOK AV | | SIMI VALLEY | CA | 93065 | UNITED STATES | Unclaimed Checks | | | | $8.00 |
| DONNA J LOCK | 1531 11TH ST | | MANHATTAN BEACH | CA | 90266 | UNITED STATES | Unclaimed Checks | | | | $9.90 |
| DONNA ROTHSCHILD | 3921 BALLINA CYN RD. | | ENCINO | CA | 91436 | UNITED STATES | Unclaimed Checks | | | | $97.64 |
| DONNA RUSK | 2242 RANCHO CORONA DR | | CORONA | CA | 92882 | UNITED STATES | Unclaimed Checks | | | | $29.15 |
| DONNA SOTO | 16020 S HARVARD BLVD C | | GARDENA | CA | 90247 | UNITED STATES | Unclaimed Checks | | | | $15.00 |
| DORA A MARTIN | 3326 PETALUMA AV | | LONG BEACH | CA | 90808 | UNITED STATES | Unclaimed Checks | Y | | Y | $0.00 |
| DORA V TERRONES | 8750 WOODMAN AV 20 | | ARLETA | CA | 91331 | UNITED STATES | Unclaimed Checks | | | | $17.21 |
| DOREEN DELF | 555 W BARISTO RD 33 | | PALM SPRINGS | CA | 92262 | UNITED STATES | Unclaimed Checks | Y | | Y | $0.00 |
| DORIS AZIS | 901 OCEAN AV 306 | | SANTA MONICA | CA | 90403 | UNITED STATES | Unclaimed Checks | | | | $4.50 |
| DORIS GLASSNER | 5301 BALBOA BLVD H5 | | ENCINO | CA | 91316 | UNITED STATES | Unclaimed Checks | | | | $18.32 |
| DORIS GRIFFIN | 226 E CHERRY AV | | MONROVIA | CA | 91016 | UNITED STATES | Unclaimed Checks | | | | $7.42 |
| DORIS KAGIN | 13451 ST ANDREWS DR 124H | | SEAL BEACH | CA | 90740 | UNITED STATES | Unclaimed Checks | | | | $1.12 |
| DORIS REVIE | 3575 N MOORPARK RD B3 | | THOUSAND OAKS | CA | 91360 | UNITED STATES | Unclaimed Checks | | | | $8.08 |
| DOROTHY BERMAN | 3356 BARNARD WY 409 | | SANTA MONICA | CA | 90405 | UNITED STATES | Unclaimed Checks | | | | $2.36 |
| DOROTHY C WAUGH | 831 STONE CANYON RD | | LOS ANGELES | CA | 90077 | UNITED STATES | Unclaimed Checks | | | | $15.83 |
| DOROTHY CARTER | 341 W 51ST ST | | LOS ANGELES | CA | 90037 | UNITED STATES | Unclaimed Checks | | | | $8.15 |
| DOROTHY DELEON | 337 S ARROYO DR C | | SAN GABRIEL | CA | 91776 | UNITED STATES | Unclaimed Checks | | | | $19.45 |
| DOROTHY HEADLEY | 15543 JAY POST RD | | VICTORVILLE | CA | 92394 | UNITED STATES | Unclaimed Checks | | | | $3.05 |
| DOROTHY J BALLOU | 65565 ACOMA AV 48 | | DESERT HOT SPRINGS | CA | 92240 | UNITED STATES | Unclaimed Checks | | | | $65.00 |
| DOROTHY JAFFE | 3642 CLARINGTON AV 2 | | LOS ANGELES | CA | 90034 | UNITED STATES | Unclaimed Checks | Y | | Y | $0.00 |
| DOROTHY RICHEE | 5425 HENDERSON PL | | SANTA ANA | CA | 92704 | UNITED STATES | Unclaimed Checks | Y | | Y | $0.00 |
| DOROTHY RICHTER | 5700 W WILSON ST 137 | | BANNING | CA | 92220 | UNITED STATES | Unclaimed Checks | Y | | Y | $0.00 |
| DOROTHY SMITH | 10050 SEPULVEDA BLVD 316 | | MISSION HILLS | CA | 91345 | UNITED STATES | Unclaimed Checks | | | | $7.26 |
| DORTHADA GREGORI | 32646 COASTSITE DR F | | RANCHO PALOS VERDES | CA | 90275 | UNITED STATES | Unclaimed Checks | | | | $239.65 |
| DOTY,CHERRIL | 1345 BLUEBIRD CYN | | LAGUNA BCH | CA | 92651 | UNITED STATES | Unclaimed Checks | | | | $50.00 |
| DOUG HAWK | 8172 LINDENWOOD | | SHERMAN OAKS | CA | 91423 | UNITED STATES | Unclaimed Checks | Y | | Y | $0.00 |

In re: Los Angeles Times Communications LLC

Schedule F Rider
Unclaimed Checks

Case No. 08-13185

| Creditor name | Address 1 | Address 2 | City | State | Zip | Country | Date claim was incurred and consideration for claim | Contingent | Unliquidated | Disputed | Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|
| DOUG MORRISON | 9806 LIBERTY ST | | ALTA LOMA | CA | 91737 | UNITED STATES | Unclaimed Checks | | | | $5.00 |
| DOUG OSBORN | 26870 CLAUDETTE ST 707 | | CANYON COUNTRY | CA | 91351 | UNITED STATES | Unclaimed Checks | | | | $10.00 |
| DOUGLAS AND ROBIN DEBUSSCHERE | 3520 VIA MARINA AV | | OXNARD | CA | 93035 | UNITED STATES | Unclaimed Checks | | | | $2.25 |
| DOUGLAS WASHBURN | 8141 KIRKWOOD DR | | LOS ANGELES | CA | 90046 | UNITED STATES | Unclaimed Checks | Y | | Y | $0.00 |
| DOVE CAPITAL | 424 NORTH LAKE | | PASADENA | CA | 91101 | UNITED STATES | Unclaimed Checks | | | | $230.00 |
| DOXA SWAMI | 1885 E THOMPSON BLVD | | VENTURA | CA | 93001 | UNITED STATES | Unclaimed Checks | Y | | Y | $0.00 |
| DR ALIANA SCURLOCK | PO BOX 69708 | | WEST HOLLYWOOD | CA | 90069 | UNITED STATES | Unclaimed Checks | | | | $5.57 |
| DR DEIRDRE HABERMEHL | 1501 SUPERIOR AVE SUITE 302 | | NEWPORT BEACH | CA | 92663 | UNITED STATES | Unclaimed Checks | | | | $1,613.00 |
| DR GARO KARAKASHIAN | 633 N CENTRAL AVE SUITE 105 | | GLENDALE | CA | 91203 | UNITED STATES | Unclaimed Checks | | | | $66.74 |
| DR HORTON | ATTN: DEBBIE MARSHALL | 5927 PRIESTLY DR SUITE 200 | CARLSBAD | CA | 92008 | UNITED STATES | Unclaimed Checks | | | | $6,720.00 |
| DR HORTON (IRVINE) | 16755 VON KARMAN AVE NO.200 | | IRVINE | CA | 92606 | UNITED STATES | Unclaimed Checks | | | | $2,600.00 |
| DR L ROSENGARTEN | 10891 CHALON RD | | LOS ANGELES | CA | 90077 | UNITED STATES | Unclaimed Checks | | | | $109.10 |
| DR MARK PAGE DDS | 4521 DALERIDGE RD | | LA CANADA | CA | 91011 | UNITED STATES | Unclaimed Checks | | | | $117.00 |
| DR R TABOADA | 4071 W 8TH ST | | LOS ANGELES | CA | 90005 | UNITED STATES | Unclaimed Checks | | | | $14.80 |
| DR RIPU ARORA MD | 19000 MACARTHUR BLVD NO.450 | | IRVINE | CA | 92612 | UNITED STATES | Unclaimed Checks | | | | $629.20 |
| DR. BRENT SHURMAN | 1025 MILAN AVE | | SOUTH PASADENA | CA | 91030 | UNITED STATES | Unclaimed Checks | | | | $315.00 |
| DR. BRUCE OPPENHEIM | 19528 VENTURA BLVD 365 | | TARZANA | CA | 91356 | UNITED STATES | Unclaimed Checks | | | | $25.95 |
| DR. JOHN PAUL | 1150 ANCHORAGE LN 414 | | SAN DIEGO | CA | 92106 | UNITED STATES | Unclaimed Checks | Y | | Y | $0.00 |
| DR. MICHAEL FLORMAN | 2901 WILSHIRE BLVD SUITE 401 | | LOS ANGELES | CA | 90403 | UNITED STATES | Unclaimed Checks | | | | $226.91 |
| DR. PETER KARLSBERG, MD | 155 N BRENT STREET, STE 104 | | VENTURA | CA | 93003 | UNITED STATES | Unclaimed Checks | | | | $535.00 |
| DR. SEAN HAKIMI _ ASSOCIATES | 331 ARDEN AVE, SUITE 200 | | GLENDALE | CA | 91203 | UNITED STATES | Unclaimed Checks | | | | $344.36 |
| DR/MS EDWARD K LEW | 2251 N BERENDO ST | | LOS ANGELES | CA | 90027 | UNITED STATES | Unclaimed Checks | | | | $4.95 |
| DRAKE A YOHSIDA | 7525 FLORENCE AV 7 | | DOWNEY | CA | 90240 | UNITED STATES | Unclaimed Checks | | | | $2.70 |
| DREAMS PRODUCTIONS | 15945 KAPLAN AVE | | CITY OF INDUSTRY | CA | 91744 | UNITED STATES | Unclaimed Checks | Y | | Y | $0.00 |
| DREW HOSKINS | 2637 ELLENDALE PL 19 | | LOS ANGELES | CA | 90007 | UNITED STATES | Unclaimed Checks | Y | | Y | $0.00 |
| DU PAGE COUNTY ELECTION COMMISSION | 421 N COUNTY FARM ROAD | | WHEATON | IL | 60187 | UNITED STATES | Unclaimed Checks | | | | $25.00 |
| DUANE A MILLER | 4436 MICHAEL ST | | RIVERSIDE | CA | 92507 | UNITED STATES | Unclaimed Checks | | | | $15.00 |
| DUANE SNIPES | 290 WILSON AV M271 | | PERRIS | CA | 92570 | UNITED STATES | Unclaimed Checks | | | | $9.38 |
| DUANE VILLA | 626 CHESTNUT AV 7 | | LONG BEACH | CA | 90802 | UNITED STATES | Unclaimed Checks | | | | $10.00 |
| DUC NGUYEN | 14051 GLITTER ST | | WESTMINSTER | CA | 92683 | UNITED STATES | Unclaimed Checks | | | | $6.75 |
| DUGALLY OBERFELD | 2980 BEVERLY GLENN CIR NO.202 | | BEL AIR | CA | 90077 | UNITED STATES | Unclaimed Checks | | | | $735.00 |
| DUKE BEST | P.O.BOX 492055 | | LOS ANGELES | CA | 90049 | UNITED STATES | Unclaimed Checks | | | | $5.00 |
| DULCE AHUMADA | 8054 LAUREL CANYON BLVD | | NORTH HOLLYWOOD | CA | 91605 | UNITED STATES | Unclaimed Checks | Y | | Y | $0.00 |

In re: Los Angeles Times Communications LLC

Schedule F Rider
Unclaimed Checks

Case No. 08-13185

| Creditor name | Address 1 | Address 2 | City | State | Zip | Country | Date claim was incurred and consideration of claim | Contingent | Unliquidated | Disputed | Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|
| DUNCAN FORGEY / PRUDENTIAL | P.O. BOX 60185 GENERAL MAIL | | LOS ANGELES | CA | 90060-0185 | UNITED STATES | Unclaimed Checks | | | | $80.00 |
| DUNCAN TURNER | 1532 E VALLEY RD | | MONTECITO | CA | 93108 | UNITED STATES | Unclaimed Checks | Y | | Y | $0.00 |
| DUNLAP | 1179 GANADOR CIR | | PALM SPRINGS | CA | 92262 | UNITED STATES | Unclaimed Checks | Y | | Y | $0.00 |
| DURMONT SMITH | 4123 1/2 MAYBANK AV | | LAKEWOOD | CA | 90712 | UNITED STATES | Unclaimed Checks | | | | $10.00 |
| DUY MEL | 4242 W 137TH ST | | HAWTHORNE | CA | 90250 | UNITED STATES | Unclaimed Checks | Y | | Y | $0.00 |
| DWAYAN MOSES | 5190 E COLORADO ST 310 | | LONG BEACH | CA | 90814 | UNITED STATES | Unclaimed Checks | | | | $3.50 |
| DWORKIN, MIKE | 2726 PACIFIC AVE | | VENICE | CA | 90291 | UNITED STATES | Unclaimed Checks | | | | $150.00 |
| E CLAUDIA BILBAO-LOVE | 22004 LAKELAND AV | | LAKE FOREST | CA | 92630 | UNITED STATES | Unclaimed Checks | | | | $12.00 |
| E KIRKENDALL | 8420 HOLLYWOOD BLVD | | LOS ANGELES | CA | 90069 | UNITED STATES | Unclaimed Checks | Y | | Y | $0.00 |
| E MCCREADIE | 10313 OAKGATE ST | | BELLFLOWER | CA | 90706 | UNITED STATES | Unclaimed Checks | Y | | Y | $0.00 |
| E ROSALES | 420 REDONDO AV 107 | | LONG BEACH | CA | 90814 | UNITED STATES | Unclaimed Checks | Y | | Y | $0.00 |
| E WATKINS | 2608 W 48TH ST | | LOS ANGELES | CA | 90043 | UNITED STATES | Unclaimed Checks | Y | | Y | $0.00 |
| E ZIMMERMAN | 16801 GLENHAVEN LN | | HUNTINGTON BEACH | CA | 92647 | UNITED STATES | Unclaimed Checks | Y | | Y | $0.00 |
| E. CHING | 11211 ARROYO AV | | SANTA ANA | CA | 92705 | UNITED STATES | Unclaimed Checks | Y | | Y | $0.00 |
| E. CHING | 11211 ARROYO AV | | SANTA ANA | CA | 92705 | UNITED STATES | Unclaimed Checks | Y | | Y | $0.00 |
| E. RAMPHIS MARTINEZ | 3601 PARKVIEW LN 7D | | IRVINE | CA | 92612 | UNITED STATES | Unclaimed Checks | | | | $7.87 |
| EAGLE PROTECTION SERVICES INC | PO BOX 1428 | | TORRANCE | CA | 90505-1428 | UNITED STATES | Unclaimed Checks | Y | | Y | $0.00 |
| EARL DAVIDSON | 17204 VILLAGE 17 | | CAMARILLO | CA | 93012 | UNITED STATES | Unclaimed Checks | Y | | Y | $0.00 |
| EARL LITTLEJOHN | 811 S. BRAMPTON | | RIALTO | CA | 92376 | UNITED STATES | Unclaimed Checks | | | | $4.08 |
| EARLE KRUGGEL | 42651 SUTTERS MILL RD | | PALM DESERT | CA | 92260 | UNITED STATES | Unclaimed Checks | | | | $4.18 |
| EARLENE & ANNIE MCCULLOUGH | 1743 1/2 W 105TH ST | | LOS ANGELES | CA | 90047 | UNITED STATES | Unclaimed Checks | | | | $11.56 |
| ED BRENNER | 3994 PALA RD | | OCEANSIDE | CA | 90257 | UNITED STATES | Unclaimed Checks | | | | $99.00 |
| ED SAN LUIS | 6139 LAGUNA CT | | LONG BEACH | CA | 90803 | UNITED STATES | Unclaimed Checks | Y | | Y | $0.00 |
| ED SATENSTEIN | 11423 OHIO AV 11 | | LOS ANGELES | CA | 90025 | UNITED STATES | Unclaimed Checks | | | | $20.65 |
| EDDIE DANNEMILLER | 432 PROSPECT ST | | NEWPORT BEACH | CA | 92663 | UNITED STATES | Unclaimed Checks | Y | | Y | $0.00 |
| EDDIE SILUANO | 17332 SAN LUIS ST 4 | | FOUNTAIN VALLEY | CA | 92708 | UNITED STATES | Unclaimed Checks | Y | | Y | $0.00 |
| EDDIE SUN | 528 JADE TREE DR | | MONTEREY PARK | CA | 91754 | UNITED STATES | Unclaimed Checks | | | | $5.28 |
| EDDY FERRER | 37648 DIXIE DR | | PALMDALE | CA | 93550 | UNITED STATES | Unclaimed Checks | | | | $15.00 |
| EDGAR BULLINGTON | 14041 LAKE VIEW DR | | LA MIRADA | CA | 90638 | UNITED STATES | Unclaimed Checks | | | | $39.00 |
| EDGAR_MARTINEZ A CUBED DESIGNS | 2286 E CARSON ST 150 | | LONG BEACH | CA | 90807 | UNITED STATES | Unclaimed Checks | Y | | Y | $0.00 |
| EDIES ZELAYA | 24735 PENFIELD ST | | LAKE FOREST | CA | 92630 | UNITED STATES | Unclaimed Checks | | | | $25.87 |
| EDIN LOPEZ | 574 HAMILTON ST D | | COSTA MESA | CA | 92627 | UNITED STATES | Unclaimed Checks | | | | $20.00 |
| EDITH MULLER-STACH | 2059 PORT PROVENCE PL | | NEWPORT BEACH | CA | 92660 | UNITED STATES | Unclaimed Checks | Y | | Y | $0.00 |
| EDMOND SANTOS | 20020 ENSLOW DR | | CARSON | CA | 90746 | UNITED STATES | Unclaimed Checks | Y | | Y | $0.00 |
| EDMUND LOPEZ | 103 O'HAGAN DR | | TANEY TOWN | MD | 21787 | UNITED STATES | Unclaimed Checks | | | | $32.89 |
| EDMUND SHAFFER | 3950 MONTCLAIR ST 5 | | LOS ANGELES | CA | 90018 | UNITED STATES | Unclaimed Checks | | | | $19.05 |
| EDNA DONAHUE | 669 PILGRIM TERRACE 669 | | SANTA BARBARA | CA | 93101 | UNITED STATES | Unclaimed Checks | | | | $31.61 |
| EDUARDO E. BARRIENTOS | 1742 BALTIC AVENUE | | PRESCOTT | AZ | 86301-6500 | UNITED STATES | Unclaimed Checks | | | | $10.00 |
| EDWARD CANO | 1216 S BUBBLING WELL RD | | WEST COVINA | CA | 91790 | UNITED STATES | Unclaimed Checks | | | | $13.75 |
| EDWARD CASTILLO | 811 RAFT LN | | OXNARD | CA | 93035 | UNITED STATES | Unclaimed Checks | | | | $15.00 |
| EDWARD CURL | 339 E LIGHTCAP ST | | LANCASTER | CA | 93535 | UNITED STATES | Unclaimed Checks | Y | | Y | $0.00 |

In re: Los Angeles Times Communications LLC

Schedule F Rider
Unclaimed Checks

Case No. 08-13185

| Creditor name | Address 1 | Address 2 | City | State | Zip | Country | Date claim was incurred and consideration for claim | Contingent | Unliquidated | Disputed | Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|
| EDWARD DEAN | 10982 ROEBLING AV 524 | | LOS ANGELES | CA | 90024 | UNITED STATES | Unclaimed Checks | | | | $15.00 |
| EDWARD G HALKER | 310 SPINNAKER WY | | SEAL BEACH | CA | 90740 | UNITED STATES | Unclaimed Checks | | | | $140.00 |
| EDWARD GARCIA | 935 S IDAHO ST 176 | | LA HABRA | CA | 90631 | UNITED STATES | Unclaimed Checks | | | | $4.02 |
| EDWARD GAUDREAU | 4919 W 136TH ST | | HAWTHORNE | CA | 90250 | UNITED STATES | Unclaimed Checks | Y | | Y | $0.00 |
| EDWARD GORDON | 15215 ASH ST | | HESPERIA | CA | 92345 | UNITED STATES | Unclaimed Checks | | | | $12.50 |
| EDWARD GRANT | 1361 ADOBE WY | | PALM SPRINGS | CA | 92262 | UNITED STATES | Unclaimed Checks | | | | $19.41 |
| EDWARD GRANZ | 1335 CARLA LN | | BEVERLY HILLS | CA | 90210 | UNITED STATES | Unclaimed Checks | Y | | Y | $0.00 |
| EDWARD HERDA | 508 1/2 MARGUERITE AV | | CORONA DEL MAR | CA | 92625 | UNITED STATES | Unclaimed Checks | | | | $21.20 |
| EDWARD MAREK | 52 N SUNNYVISTA AV | | OAK PARK | CA | 91377 | UNITED STATES | Unclaimed Checks | Y | | Y | $0.00 |
| EDWARD VEGIAZARYAN | 5252 EAGLEDALE AV 12 | | LOS ANGELES | CA | 90041 | UNITED STATES | Unclaimed Checks | | | | $21.20 |
| EDWARDO AGUILERA | 3458 1/2 LA CLEDE AV | | LOS ANGELES | CA | 90039 | UNITED STATES | Unclaimed Checks | | | | $1.03 |
| EDWIN AGUON | 5400 CLARK AV 245 | | LAKEWOOD | CA | 90712 | UNITED STATES | Unclaimed Checks | | | | $21.20 |
| EFRAIN VERGARA | 21411 VINTAGE WY | | LAKE FOREST | CA | 92630 | UNITED STATES | Unclaimed Checks | | | | $18.27 |
| EFREN DIAZ | 4242 W AVENUE 41 | | LOS ANGELES | CA | 90065 | UNITED STATES | Unclaimed Checks | | | | $13.53 |
| EILEEN FISHER INC | 530 SEVENTEENTH AVE | | NEW YORK | NY | 10018 | UNITED STATES | Unclaimed Checks | | | | $17.50 |
| EILEEN HARMAN | 1740 VIA PACIFICA C201 | | CORONA | CA | 92882 | UNITED STATES | Unclaimed Checks | | | | $19.35 |
| EILEEN KRAMER | 846 S BROADWAY 601 | | LOS ANGELES | CA | 90014 | UNITED STATES | Unclaimed Checks | | | | $24.76 |
| EILEEN MULLINS | 673 ROSEMARY LN | | BURBANK | CA | 91505 | UNITED STATES | Unclaimed Checks | Y | | Y | $0.00 |
| EILEENE WINTERS | 221 COUNTRY CLUB DR 15 | | SIMI VALLEY | CA | 93065 | UNITED STATES | Unclaimed Checks | Y | | Y | $0.00 |
| EISLER,BENITA | 229 E 79TH ST NO.7D | | NEW YORK | NY | 10021 | UNITED STATES | Unclaimed Checks | | | | $600.00 |
| EKMAN, PAUL | 6515 GWIN RD | | OAKLAND | CA | 94611 | UNITED STATES | Unclaimed Checks | | | | $500.00 |
| EL CID | 731 E. ANGELENO AVE. | | BURBANK | CA | 91501 | UNITED STATES | Unclaimed Checks | | | | $49.60 |
| ELAINE MORRIS | 8644 PORTOLA CT 13A | | HUNTINGTON BEACH | CA | 92646 | UNITED STATES | Unclaimed Checks | | | | $6.60 |
| ELBA POSADA | 1911 W 2ND ST 20 | | LOS ANGELES | CA | 90057 | UNITED STATES | Unclaimed Checks | | | | $6.08 |
| ELECIA ALVARADO | 13001 ORANGE AV | | CHINO | CA | 91710 | UNITED STATES | Unclaimed Checks | Y | | Y | $0.00 |
| ELENA GAUDET | 24571 VIA ALVORADO | | MISSION VIEJO | CA | 92692 | UNITED STATES | Unclaimed Checks | Y | | Y | $0.00 |
| ELENA MACIAS | 11518 WIMBLEY CT | | CERRITOS | CA | 90703 | UNITED STATES | Unclaimed Checks | | | | $10.17 |
| ELENA TORRES | 14155 CRAGMONT ST | | BALDWIN PARK | CA | 91706 | UNITED STATES | Unclaimed Checks | | | | $15.00 |
| ELENI PERRY | 2715 183RD ST | | REDONDO BEACH | CA | 90278 | UNITED STATES | Unclaimed Checks | | | | $15.00 |
| ELICIA SHIPLEY | 43514 KIRKLAND AV 199 | | LANCASTER | CA | 93535 | UNITED STATES | Unclaimed Checks | | | | $33.67 |
| ELIGI CHAN | 1139 COLORADO BLVD., APT. 205 | | LOS ANGELES | CA | 90041-2461 | UNITED STATES | Unclaimed Checks | | | | $8.94 |
| ELINA QIU | 1519 LIBERTY ST | | LOS ANGELES | CA | 90026 | UNITED STATES | Unclaimed Checks | Y | | Y | $0.00 |
| ELINOR BUNCH | 5877 ABERNATHY DR | | LOS ANGELES | CA | 90045 | UNITED STATES | Unclaimed Checks | | | | $2.80 |
| ELISA DE LA TORRE | 1207 E CHALYNN AV 221 | | ORANGE | CA | 92866 | UNITED STATES | Unclaimed Checks | Y | | Y | $0.00 |
| ELISA MENJIBAR | 3311 MICHELLTORNIA | | LOS ANGELES | CA | 90028 | UNITED STATES | Unclaimed Checks | | | | $80.00 |
| ELISABETH PRUDOMME | 2304 N EL SERENO AV | | ALTADENA | CA | 91001 | UNITED STATES | Unclaimed Checks | | | | $10.60 |
| ELISE ALT | 19 HERITAGE | | IRVINE | CA | 92604 | UNITED STATES | Unclaimed Checks | | | | $3.15 |
| ELISEA TORIJANO | 928 HUNTINGTON DR | | DUARTE | CA | 91010 | UNITED STATES | Unclaimed Checks | | | | $15.00 |
| ELISEO FLORES | 200 N LANG AV | | WEST COVINA | CA | 91790 | UNITED STATES | Unclaimed Checks | | | | $15.00 |
| ELIZABETH A HARPER | 16810 BERRYESSA CT | | CHINO HILLS | CA | 91709 | UNITED STATES | Unclaimed Checks | Y | | Y | $0.00 |
| ELIZABETH BURGUENO | 2662 ORANGE ST | | RIVERSIDE | CA | 92501 | UNITED STATES | Unclaimed Checks | Y | | Y | $0.00 |
| ELIZABETH CHOW | 6765 YUCCA ST 2 | | LOS ANGELES | CA | 90028 | UNITED STATES | Unclaimed Checks | Y | | Y | $0.00 |

In re: Los Angeles Times Communications LLC

Schedule F Rider
Unclaimed Checks

Case No. 08-13185

| Creditor name | Address 1 | Address 2 | City | State | Zip | Country | Date claim was incurred and consideration for claim | Contingent | Unliquidated | Disputed | Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|
| ELIZABETH COLVIN | 5931 NEDDY AV | | WOODLAND HILLS | CA | 91367 | UNITED STATES | Unclaimed Checks | Y | | Y | $0.00 |
| ELIZABETH EISENFEL | 166 E DEL AMO BLVD | | LONG BEACH | CA | 90805 | UNITED STATES | Unclaimed Checks | | | | $38.25 |
| ELIZABETH EVERHART | 1407 PENNSYLVANIA AV | | LOS ANGELES | CA | 90033 | UNITED STATES | Unclaimed Checks | | | | $2.50 |
| ELIZABETH FREYRE | 13278 BEAVER ST | | SYLMAR | CA | 91342 | UNITED STATES | Unclaimed Checks | | | | $50.00 |
| ELIZABETH GUTIERREZ | 1929 CERRO GORDO ST | | LOS ANGELES | CA | 90039 | UNITED STATES | Unclaimed Checks | | | | $10.60 |
| ELIZABETH HUDSON | 425 MERRIMAC WY E201 | | COSTA MESA | CA | 92626 | UNITED STATES | Unclaimed Checks | | | | $23.90 |
| ELIZABETH J DARO | 2578 VERBENA DR | | LOS ANGELES | CA | 90068 | UNITED STATES | Unclaimed Checks | Y | | Y | $0.00 |
| ELIZABETH JOHNSTON | 16312 HOLLYWOOD LN | | HUNTINGTON BEACH | CA | 92649 | UNITED STATES | Unclaimed Checks | Y | | Y | $0.00 |
| ELIZABETH KARLSBERG | 600 SAN YSIDRO RD | | MONTECITO | CA | 93108 | UNITED STATES | Unclaimed Checks | Y | | Y | $0.00 |
| ELIZABETH ROMEO | 4440 FINLEY AV 103 | | LOS ANGELES | CA | 90027 | UNITED STATES | Unclaimed Checks | | | | $4.75 |
| ELIZABETH SAVINO | 3412 S CENTINELA AV 9 | | LOS ANGELES | CA | 90066 | UNITED STATES | Unclaimed Checks | Y | | Y | $0.00 |
| ELIZABETH SCHIRMER | 79 PARK CREST | | NEWPORT BEACH | CA | 92657 | UNITED STATES | Unclaimed Checks | | | | $9.00 |
| ELIZABETH SENTERS | 25248 VIA PERA | | MURRIETA | CA | 92563 | UNITED STATES | Unclaimed Checks | | | | $12.00 |
| ELIZABETH STACY | 3760 ELM AV | | LONG BEACH | CA | 90807 | UNITED STATES | Unclaimed Checks | | | | $3.00 |
| ELIZABETH TERLESKY | 2940 MANHATTAN AV | | LA CRESCENTA | CA | 91214 | UNITED STATES | Unclaimed Checks | | | | $4.00 |
| ELIZABETH VELAZQUEZ | 11479 TIARA ST 1 | | NORTH HOLLYWOOD | CA | 91601 | UNITED STATES | Unclaimed Checks | | | | $2.15 |
| ELIZABETH ZURKAN | 22 VISTA DEL MAR | | DANA POINT | CA | 92629 | UNITED STATES | Unclaimed Checks | Y | | Y | $0.00 |
| ELKIN SIEGERT | 8871 RIDERWOOD DR | | SUNLAND | CA | 91040 | UNITED STATES | Unclaimed Checks | Y | | Y | $0.00 |
| ELLE HALE | 10726 ALTURA ST | | FONTANA | CA | 92337 | UNITED STATES | Unclaimed Checks | | | | $15.00 |
| ELLEN BARRY | 368 PATTERSON AVENUE | | ATLANTA | GA | 30316 | UNITED STATES | Unclaimed Checks | | | | $82.25 |
| ELLEN FRIEDEL | 20341 STRATHERN ST | | WINNETKA | CA | 91306 | UNITED STATES | Unclaimed Checks | Y | | Y | $0.00 |
| ELLEN KING | 1637 VINE ST 608 | | LOS ANGELES | CA | 90028 | UNITED STATES | Unclaimed Checks | | | | $30.80 |
| ELLEN MCGUIRE | 787 DIAMOND ST | | LAGUNA BEACH | CA | 92651 | UNITED STATES | Unclaimed Checks | | | | $12.20 |
| ELLIE NORTH | 7600 E CAMINO TAMPICO | | ANAHEIM | CA | 92808 | UNITED STATES | Unclaimed Checks | | | | $1.00 |
| ELLIOTT FISHER | 31651 MANZANA WAY | | COTA DE COZA | CA | 92679 | UNITED STATES | Unclaimed Checks | | | | $8.04 |
| ELMER ROSS | 20992 THUNDERBIRD RD | | APPLE VALLEY | CA | 92307 | UNITED STATES | Unclaimed Checks | | | | $11.92 |
| ELOISE EPHRIAN | 3356 PADDY LN | | BALDWIN PARK | CA | 91706 | UNITED STATES | Unclaimed Checks | | | | $2.05 |
| ELOISE HELWIG | 171 RUBICON CIR | | DANVILLE | CA | 94526 | UNITED STATES | Unclaimed Checks | | | | $4.24 |
| ELSA HILO | 3423 BENTON AV | | LA VERNE | CA | 91750 | UNITED STATES | Unclaimed Checks | | | | $10.31 |
| ELVA HERNANDEZ-PEREZ | 906 N BRADFIELD AV | | COMPTON | CA | 90221 | UNITED STATES | Unclaimed Checks | | | | $2.07 |
| ELVIA LUCERO | 8557 RUNNING GAIT LN | | RIVERSIDE | CA | 92509 | UNITED STATES | Unclaimed Checks | | | | $2.36 |
| ELVIA SALAS | 261 N DARFIELD AV | | COVINA | CA | 91724 | UNITED STATES | Unclaimed Checks | | | | $11.80 |
| ELVIA VASQUEZ | 512 THYNNE ST | | MONTEBELLO | CA | 90640 | UNITED STATES | Unclaimed Checks | Y | | Y | $0.00 |
| ELVIRA SAENZ | 12133 LEIF ERICSON DR | | MORENO VALLEY | CA | 92557 | UNITED STATES | Unclaimed Checks | | | | $9.16 |
| EMAD MIKHAIL | 3 HAWK | | IRVINE | CA | 92618 | UNITED STATES | Unclaimed Checks | | | | $19.75 |
| EMCARE | 1717 MAIN ST | | DALLAS | TX | 75210 | UNITED STATES | Unclaimed Checks | | | | $1,200.00 |
| EMEKA OKEVEKE | 9079 LA LEMA CT | | ALTA LOMA | CA | 91701 | UNITED STATES | Unclaimed Checks | | | | $15.00 |
| EMIL PEELER | 29812 HAVENWOOD LN | | HIGHLAND | CA | 92346 | UNITED STATES | Unclaimed Checks | Y | | Y | $0.00 |
| EMILIA RUIZ | 1335 S E ST | | OXNARD | CA | 93033 | UNITED STATES | Unclaimed Checks | Y | | Y | $0.00 |
| EMILIO MARRON | 14141 RAGUS ST | | LA PUENTE | CA | 91746 | UNITED STATES | Unclaimed Checks | Y | | Y | $0.00 |
| EMILY AMADO | 43231 FLEETWOOD DR | | LANCASTER | CA | 93535 | UNITED STATES | Unclaimed Checks | | | | $12.50 |

In re: Los Angeles Times Communications LLC

Schedule F Rider
Unclaimed Checks

Case No. 08-13185

| Creditor name | Address 1 | Address 2 | City | State | Zip | Country | Date claim was incurred and consideration for claim | Contingent | Unliquidated | Disputed | Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|
| EMILY CHENG | 28525 TRAILRIDERS DR | | RANCHO PALOS VERDES | CA | 90275 | UNITED STATES | Unclaimed Checks | Y | | Y | $0.00 |
| EMILY LIEU | 424 KELTON AV 415 | | LOS ANGELES | CA | 90024 | UNITED STATES | Unclaimed Checks | | | | $10.74 |
| EMILY PENICHE | 14025 CHADRON AV 14 | | HAWTHORNE | CA | 90250 | UNITED STATES | Unclaimed Checks | | | | $4.13 |
| EMILY PENICHE | 14025 CHADRON AV 14 | | HAWTHORNE | CA | 90250 | UNITED STATES | Unclaimed Checks | | | | $10.87 |
| EMILY ROBERTS | 211 S CRAIG DR | | ORANGE | CA | 92869 | UNITED STATES | Unclaimed Checks | | | | $38.10 |
| EMILY WARE | 1404 E 107TH ST | | LOS ANGELES | CA | 90002 | UNITED STATES | Unclaimed Checks | | | | $19.55 |
| EMMA L WILKINS | 3745 VIRGINIA RD | | LOS ANGELES | CA | 90016 | UNITED STATES | Unclaimed Checks | Y | | Y | $0.00 |
| EMMA PETRI | 16122 ATKINSON AV | | GARDENA | CA | 90249 | UNITED STATES | Unclaimed Checks | | | | $42.00 |
| EMMA THOMAS | 100 W WASHINGTON BLVD P | | PASADENA | CA | 91103 | UNITED STATES | Unclaimed Checks | Y | | Y | $0.00 |
| EMMA ZINSMEYER | 7 HARBOR ISLAND | | NEWPORT BEACH | CA | 92660 | UNITED STATES | Unclaimed Checks | | | | $9.25 |
| EMMANUEL GEALOGO | 2818 ROCK GLEN AVE | | LOS ANGELES | CA | 90041 | UNITED STATES | Unclaimed Checks | | | | $135.00 |
| EMPIRE INT'L LTD | 6151 W 98TH ST | | LOS ANGELES | CA | 90045 | UNITED STATES | Unclaimed Checks | | | | $860.00 |
| ENGLE,SHAENA | 10916 MOORPARK ST NO.7 | | TOLUCA LAKE | CA | 91602 | UNITED STATES | Unclaimed Checks | | | | $475.00 |
| ENGLISH RESEARCH SERVICES | 3631 10TH ST STE 208 | | RIVERSIDE | CA | 92501 | UNITED STATES | Unclaimed Checks | | | | $23.66 |
| ENNID C HOW | 23232 ELLICE CIR | | DANA POINT | CA | 92629 | UNITED STATES | Unclaimed Checks | Y | | Y | $0.00 |
| ENRIQUE PENA | 972 CHAPARRAL DR | | WALNUT | CA | 91789 | UNITED STATES | Unclaimed Checks | | | | $7.20 |
| ENTIN PROPERTIES | 3000 31ST STREET STE G | | SANTA MONICA | CA | 90405 | UNITED STATES | Unclaimed Checks | Y | | Y | $0.00 |
| EPICO | 1100 MELODY LANE | | ROSEVILLE | CA | 95678 | UNITED STATES | Unclaimed Checks | Y | | Y | $0.00 |
| ERASMO H CHAVEZ | 232 W 126TH ST | | LOS ANGELES | CA | 90061 | UNITED STATES | Unclaimed Checks | | | | $8.20 |
| ERIC BEACH | 831 E. CEDAR | | BURBANK | CA | 91501 | UNITED STATES | Unclaimed Checks | | | | $33.75 |
| ERIC BENDY | 2442 E EVERGREEN ST | | MESA | AZ | 85213 | UNITED STATES | Unclaimed Checks | | | | $5.52 |
| ERIC ELMASSIAN | 21766 LANAR | | MISSION VIEJO | CA | 92692 | UNITED STATES | Unclaimed Checks | Y | | Y | $0.00 |
| ERIC FLEMING | 14903 S BUDLONG AV | | GARDENA | CA | 90247 | UNITED STATES | Unclaimed Checks | Y | | Y | $0.00 |
| ERIC HU | 10721 SUNNYBRAE AV | | CHATSWORTH | CA | 91311 | UNITED STATES | Unclaimed Checks | | | | $8.75 |
| ERIC HUTCHISON | 5141 CASA LOMA AVE | | YORBA LINDA | CA | 92886 | UNITED STATES | Unclaimed Checks | Y | | Y | $0.00 |
| ERIC KARTER | 83 PASEO PRIMERO | | RCHO SANTA MARGARITA | CA | 92688 | UNITED STATES | Unclaimed Checks | Y | | Y | $0.00 |
| ERIC MOROMISATO | 6430 SUNSET BLVD., STE. 705 | | HOLLYWOOD | CA | 90028 | UNITED STATES | Unclaimed Checks | Y | | Y | $0.00 |
| ERIC MURPHY | 5812 SAN SEVAINE RD | | RANCHO CUCAMONGA | CA | 91739 | UNITED STATES | Unclaimed Checks | | | | $12.39 |
| ERIC THIBAULT | 16738 OLIVE ST | | FOUNTAIN VALLEY | CA | 92708 | UNITED STATES | Unclaimed Checks | | | | $4.13 |
| ERIC TU | 2033 1/4 N VERMONT AV | | LOS ANGELES | CA | 90027 | UNITED STATES | Unclaimed Checks | | | | $54.09 |
| ERIC WEAVER | 764 ACACIA ST | | LAKE ELSINORE | CA | 92530 | UNITED STATES | Unclaimed Checks | | | | $21.20 |
| ERIC WEISSLER | 2329 ASHLAND AV | | SANTA MONICA | CA | 90405 | UNITED STATES | Unclaimed Checks | | | | $30.70 |
| ERIC WU | 2525 RIO BRANCA DR | | HACIENDA HEIGHTS | CA | 91745 | UNITED STATES | Unclaimed Checks | | | | $4.81 |
| ERIC YOUNGBERG | 5655 CLEARWATER DR | | YORBA LINDA | CA | 92887 | UNITED STATES | Unclaimed Checks | Y | | Y | $0.00 |
| ERICA CASTANEDA | 2154 CALIFORNIA AV | | DUARTE | CA | 91010 | UNITED STATES | Unclaimed Checks | | | | $10.08 |
| ERICA JAURE | 2170 CENTURY PARK E APT | 2106 | LOS ANGELES | CA | 90067 | UNITED STATES | Unclaimed Checks | | | | $12.38 |
| ERICA PHOA | 315 W LINCOLN AV 4 | | ORANGE | CA | 92865 | UNITED STATES | Unclaimed Checks | | | | $23.50 |

In re: Los Angeles Times Communications LLC

Schedule F Rider
Unclaimed Checks

Case No. 08-13185

| Creditor name | Address 1 | Address 2 | City | State | Zip | Country | Date claim was incurred and consideration for claim | Contingent | Unliquidated | Disputed | Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|
| ERICK CASTRO | 837 CALLE HAYA 2 | | THOUSAND OAKS | CA | 91360 | UNITED STATES | Unclaimed Checks | Y | | Y | $0.00 |
| ERICK HERNANDEZ | 9034 CARSON ST | | CULVER CITY | CA | 90232 | UNITED STATES | Unclaimed Checks | | | | $12.67 |
| ERICKA PEREZ | 13935 MULBERRY DR | | WHITTIER | CA | 90605 | UNITED STATES | Unclaimed Checks | | | | $15.00 |
| ERIK E. PREIRSON | P. O. BOX 6013 | | SANTA BARBARA | CA | 93160 | UNITED STATES | Unclaimed Checks | | | | $128.00 |
| ERIK LARSON | 33671 BLUE LANTERN ST E | | DANA POINT | CA | 92629 | UNITED STATES | Unclaimed Checks | | | | $13.42 |
| ERIK LUTES | 23732 HILLHURST DR 51 | | LAGUNA NIGUEL | CA | 92677 | UNITED STATES | Unclaimed Checks | Y | | Y | $0.00 |
| ERIK ZIETZ | 913 DIAMOND ST | | REDONDO BEACH | CA | 90277 | UNITED STATES | Unclaimed Checks | Y | | Y | $0.00 |
| ERIKA C HARGIS | 7957 CYPRESS AV | | FONTANA | CA | 92336 | UNITED STATES | Unclaimed Checks | | | | $15.25 |
| ERIKA LEPE | 5608 FERNWOOD AVE | | LOS ANGELES | CA | 90028 | UNITED STATES | Unclaimed Checks | Y | | Y | $0.00 |
| ERIKA RANGEL | 628 WILBER PL | | MONTEBELLO | CA | 90640 | UNITED STATES | Unclaimed Checks | Y | | Y | $0.00 |
| ERIKA VASCONCELOS | 32390 GARDENVAIL DR | | TEMECULA | CA | 92592 | UNITED STATES | Unclaimed Checks | Y | | Y | $0.00 |
| ERIN GRAY | 400 CAMINO VISTA VERDE | | SAN CLEMENTE | CA | 92673 | UNITED STATES | Unclaimed Checks | Y | | Y | $0.00 |
| ERIN O'FLANERTY | 7 CRESTMONT CT | | LADERA RANCH | CA | 92694 | UNITED STATES | Unclaimed Checks | | | | $14.97 |
| ERLINDA ARIAS | 6811 RUGBY AV H | | HUNTINGTON PARK | CA | 90255 | UNITED STATES | Unclaimed Checks | | | | $15.00 |
| ERLINDA SAN JOSE | 300 N IRVING BLVD | | LOS ANGELES | CA | 90004 | UNITED STATES | Unclaimed Checks | | | | $3.60 |
| ERMA WILLIAMS | 1543 W 64TH ST | | LOS ANGELES | CA | 90047 | UNITED STATES | Unclaimed Checks | Y | | Y | $0.00 |
| ERNEST FLORES | 27384 BRIGHTON DR | | SANTA CLARITA | CA | 91354 | UNITED STATES | Unclaimed Checks | | | | $102.71 |
| ERNEST HANKS  T-44917 | PO BOX 9  GYM-1-4-L | | AVENAL | CA | 93204 | UNITED STATES | Unclaimed Checks | | | | $9.04 |
| ERNEST MORALES | 2194 ANTHONY DR | | VENTURA | CA | 93003 | UNITED STATES | Unclaimed Checks | Y | | Y | $0.00 |
| ERNEST OATES | 5037 2ND AV | | LOS ANGELES | CA | 90043 | UNITED STATES | Unclaimed Checks | Y | | Y | $0.00 |
| ERNESTINA AGUIRRE | 12478 BROMWICH ST | | PACOIMA | CA | 91331 | UNITED STATES | Unclaimed Checks | | | | $8.97 |
| ERNESTINE G GARZA | 8322 COMSTOCK AV | | WHITTIER | CA | 90602 | UNITED STATES | Unclaimed Checks | Y | | Y | $0.00 |
| ERNESTINE GREEN | 4336 S NORMANDIE AV | | LOS ANGELES | CA | 90037 | UNITED STATES | Unclaimed Checks | Y | | Y | $0.00 |
| ERNESTO CONDE | 733 MONTANA ST | | MONROVIA | CA | 91016 | UNITED STATES | Unclaimed Checks | | | | $6.15 |
| ERNESTO RAYAS | 3217 W 135TH ST | | HAWTHORNE | CA | 90250 | UNITED STATES | Unclaimed Checks | | | | $15.00 |
| ERNESTO RERNANDEZ | 1236 S TOWNSEND AV | | LOS ANGELES | CA | 90023 | UNITED STATES | Unclaimed Checks | Y | | Y | $0.00 |
| ERNIE DEL TORO | 334 E FAIRVIEW AV 5 | | GLENDALE | CA | 91207 | UNITED STATES | Unclaimed Checks | | | | $8.00 |
| ERNIE DIAZ | 13354 VANOWEN ST 115 | | VAN NUYS | CA | 91405 | UNITED STATES | Unclaimed Checks | | | | $2.95 |
| ERNIE GUERRERO | 4125 FOLSOM ST | | LOS ANGELES | CA | 90063 | UNITED STATES | Unclaimed Checks | | | | $1.50 |
| ERWIN CHEMERINSKY | C/O THE LAW CENTER | UNIVERSITY OF SOUTHERN CALIFORNIA | LOS ANGELES | CA | 90089-0071 | UNITED STATES | Unclaimed Checks | | | | $300.00 |
| ERWIN CHEMERINSKY | C/O THE LAW CENTER | UNIVERSITY OF SOUTHERN CALIFORNIA | LOS ANGELES | CA | 90089-0071 | UNITED STATES | Unclaimed Checks | | | | $300.00 |
| ERWIN CHEMERINSKY | C/O THE LAW CENTER | UNIVERSITY OF SOUTHERN CALIFORNIA | LOS ANGELES | CA | 90089-0071 | UNITED STATES | Unclaimed Checks | | | | $300.00 |
| ESI CONTRACTING | 16652 BURKE LANE | | HUNTINGTON BEACH | CA | 92647 | UNITED STATES | Unclaimed Checks | | | | $276.00 |
| ESPERANSA PEREZ | 11350 LINARD ST | | SOUTH EL MONTE | CA | 91733 | UNITED STATES | Unclaimed Checks | | | | $2.95 |

In re: Los Angeles Times Communications LLC

Schedule F Rider
Unclaimed Checks

Case No. 08-13185

| Creditor name | Address 1 | Address 2 | City | State | Zip | Country | Date claim was incurred and consideration for claim | Contingent | Unliquidated | Disputed | Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|
| ESPERANZA MUNGIA | 1510 W 102ND ST | | LOS ANGELES | CA | 90047 | UNITED STATES | Unclaimed Checks | Y | | Y | $0.00 |
| ESSENTIALS MEDICAL SPA | 1510 W VERDUGO AVE | | BURBANK | CA | 91506 | UNITED STATES | Unclaimed Checks | | | | $93.50 |
| ESSEX PROP/CORONADO AT NEWPORT | ATTN PROPERTY MGR | 800 IRVINE AVE | NEWPORT BEACH | CA | 92663 | UNITED STATES | Unclaimed Checks | | | | $740.00 |
| ESSICK ALLEN | 1025 ADELANTE AV | | LOS ANGELES | CA | 90042 | UNITED STATES | Unclaimed Checks | | | | $31.90 |
| ESTANCIA HIGH SCHOOL | 2323 OKACEBTUA AVE | | COSTA MESA | CA | 92627 | UNITED STATES | Unclaimed Checks | Y | | Y | $0.00 |
| ESTATE OF CECILIA FIERRO | 601 W 3RD ST | | RIALTO | CA | 92376 | UNITED STATES | Unclaimed Checks | | | | $2.87 |
| ESTATE OF DOROTHY BRAUER | 21300 VICTORY BLVD    NO.820 | | WOODLAND HILLS | VA | 91367 | UNITED STATES | Unclaimed Checks | | | | $28.28 |
| ESTATE OF EDNA WHITMAN | 1600 MAYBURY ST J | | SANTA ANA | CA | 92701 | UNITED STATES | Unclaimed Checks | Y | | Y | $0.00 |
| ESTATE OF JESUS DE LA CRUZ | 5469 FORBES AVENUE | | ENCINO | CA | 91436 | UNITED STATES | Unclaimed Checks | | | | $154.48 |
| ESTEBAN ROBLES | 2785 MARENGO ST | | LOS ANGELES | CA | 90033 | UNITED STATES | Unclaimed Checks | | | | $29.85 |
| ESTELA GARZA | 680 E ALOSTA AV 101 | | AZUSA | CA | 91702 | UNITED STATES | Unclaimed Checks | | | | $19.00 |
| ESTELA RIOS | 11101 TROJAN WY | | STANTON | CA | 90680 | UNITED STATES | Unclaimed Checks | | | | $15.00 |
| ESTHER DE LEON | 15128 FLANNER ST | | LA PUENTE | CA | 91744 | UNITED STATES | Unclaimed Checks | Y | | Y | $0.00 |
| ESTHER PRATTI | 14582 DUCAT ST | | MISSION HILLS | CA | 91345 | UNITED STATES | Unclaimed Checks | Y | | Y | $0.00 |
| ESTHER RIOS | 1271 W MASLINE ST | | COVINA | CA | 91722 | UNITED STATES | Unclaimed Checks | | | | $3.00 |
| ESTHER SHIRLEY | 1909 W 18TH ST | | SANTA ANA | CA | 92706 | UNITED STATES | Unclaimed Checks | | | | $2.05 |
| ESTHER SHIRLEY | 1909 W 18TH ST | | SANTA ANA | CA | 92706 | UNITED STATES | Unclaimed Checks | | | | $8.97 |
| ETELVINO PACHECO | 16705 ALWOOD ST | | LA PUENTE | CA | 91744 | UNITED STATES | Unclaimed Checks | | | | $10.00 |
| ETHEL CARTER | 16084 MINNETONKA ST | | VICTORVILLE | CA | 92395 | UNITED STATES | Unclaimed Checks | | | | $39.00 |
| ETHEL CLINE | 947 TIVERTON AV 937 | | LOS ANGELES | CA | 90024 | UNITED STATES | Unclaimed Checks | | | | $11.60 |
| ETHEL W FEINBERG | 28117 ORANGEGROVE AV | | MENIFEE | CA | 92584 | UNITED STATES | Unclaimed Checks | | | | $10.74 |
| EUGENE E SMITH | 17111 TREEHAVEN LN | | HUNTINGTON BEACH | CA | 92647 | UNITED STATES | Unclaimed Checks | Y | | Y | $0.00 |
| EUGENE MAGGIOLI | 4535 MENDOCINO CT | | LOS ANGELES | CA | 90065 | UNITED STATES | Unclaimed Checks | | | | $15.00 |
| EUGENE MULLIGAN | 664 HOOD DR | | CLAREMONT | CA | 91711 | UNITED STATES | Unclaimed Checks | | | | $2.90 |
| EUGENE SELGER | 4713 CYPRESS ST | | LA CANADA FLINTRIDGE | CA | 91011 | UNITED STATES | Unclaimed Checks | Y | | Y | $0.00 |
| EUGENIA CARRILLO | 11256 RUNNYMEDE ST | | SUN VALLEY | CA | 91352 | UNITED STATES | Unclaimed Checks | Y | | Y | $0.00 |
| EUGENIA WARD | 435 S KENMORE AV 105 | | LOS ANGELES | CA | 90020 | UNITED STATES | Unclaimed Checks | | | | $14.35 |
| EUN MI YANG | 837 S CATALINA ST 314 | | LOS ANGELES | CA | 90005 | UNITED STATES | Unclaimed Checks | Y | | Y | $0.00 |
| EUNG JIN KIM | 24124 DECORAH RD | | DIAMOND BAR | CA | 91765 | UNITED STATES | Unclaimed Checks | | | | $15.00 |
| EVA BOSTER | 315 W 36TH ST FLR 7 | | NEW YORK | NY | 10018 | UNITED STATES | Unclaimed Checks | | | | $116.62 |
| EVA GOMEZ | 17282 NORWOOD PARK PL | | TUSTIN | CA | 92780 | UNITED STATES | Unclaimed Checks | | | | $1.49 |
| EVA ROMERO | 8452 FENWICK ST | | SUNLAND | CA | 91040 | UNITED STATES | Unclaimed Checks | Y | | Y | $0.00 |
| EVA WARMSLEY | 561 N LARCH AV | | RIALTO | CA | 92376 | UNITED STATES | Unclaimed Checks | Y | | Y | $0.00 |
| EVAN RUIZ | 2750 OSTROM AV | | LONG BEACH | CA | 90815 | UNITED STATES | Unclaimed Checks | | | | $15.00 |
| EVANGELINA GRACIA | 1662 MIRACOSTA CIR | | CHULA VISTA | CA | 91913 | UNITED STATES | Unclaimed Checks | | | | $7.50 |
| EVANGELOS KARPOUZIS | 4885 GREEN CREST DR | | YORBA LINDA | CA | 92887 | UNITED STATES | Unclaimed Checks | Y | | Y | $0.00 |
| EVE COHEN | 1926 8TH AV | | SAN FRANCISCO | CA | 94116 | UNITED STATES | Unclaimed Checks | | | | $5.60 |
| EVELYN GREEN | 16135 FLAMSTEAD DR | | HACIENDA HEIGHTS | CA | 91745 | UNITED STATES | Unclaimed Checks | | | | $5.35 |
| EVELYN INOA | 2618 CRESTMOORE PL | | LOS ANGELES | CA | 90065 | UNITED STATES | Unclaimed Checks | Y | | | $0.00 |
| EVELYN MEJIA | 4558 ST ELMO DR | | LOS ANGELES | CA | 90019 | UNITED STATES | Unclaimed Checks | | | | $12.28 |
| EVELYN MINTZ | 145 N ALMONT DR 301 | | WEST HOLLYWOOD | CA | 90048 | UNITED STATES | Unclaimed Checks | | | | $3.60 |
| EVELYN OSOLING | 16444 BOLSA CHICA ST 23 | | HUNTINGTON BEACH | CA | 92649 | UNITED STATES | Unclaimed Checks | | | | $4.80 |

In re: Los Angeles Times Communications LLC

Schedule F Rider
Unclaimed Checks

Case No. 08-13185

| Creditor name | Address 1 | Address 2 | City | State | Zip | Country | Date claim was incurred and consideration of claim | Contingent | Unliquidated | Disputed | Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|
| EVELYN RIOS | 7351 RAMONA AV | | RANCHO CUCAMONGA | CA | 91730 | UNITED STATES | Unclaimed Checks | | | | $13.07 |
| EVELYN ROIS | 25202 ROMERA PL | | LAKE FOREST | CA | 92630 | UNITED STATES | Unclaimed Checks | | | | $15.03 |
| EVEN ANGELL-PETERSEN | 2020 LOS TRANCOS DR B | | IRVINE | CA | 92617 | UNITED STATES | Unclaimed Checks | | | | $7.98 |
| EVENT IMAGING SOLUTIONS, INC | 12100 RIVERA RD | | WHITTIER | CA | 90606 | UNITED STATES | Unclaimed Checks | | | | $755.00 |
| EVERANDO BRISENO | 625 1/2 N EL MOLINO AV | | PASADENA | CA | 91101 | UNITED STATES | Unclaimed Checks | Y | | Y | $0.00 |
| EVERLINO B RAMOS | 1009 GLENDALE ST | | WEST COVINA | CA | 91790 | UNITED STATES | Unclaimed Checks | | | | $12.10 |
| EVETTE WILSON | 13717 CHADRON AV 15 | | HAWTHORNE | CA | 90250 | UNITED STATES | Unclaimed Checks | | | | $15.00 |
| EVY KOSIANNA | 19903 TENNESSEE TRL | | WALNUT | CA | 91789 | UNITED STATES | Unclaimed Checks | Y | | Y | $0.00 |
| EXCELLENT FUMIGATION | ATTN: BILL FELLOWS | 4857 W 147TH ST SUITE D | HAWTHORNE | CA | 90250 | UNITED STATES | Unclaimed Checks | | | | $9.68 |
| EXECUTIVE TAILORED CLOTHIER | 147 S ROBERTSON | | BEVERLY HILLS | CA | 90211 | UNITED STATES | Unclaimed Checks | | | | $375.00 |
| EXPEDIA INC | EXPEDIA INC | | BELLEVUE | WA | 98005 | UNITED STATES | Unclaimed Checks | | | | $1,309.24 |
| EXTRA SPACE STORAGE MANAGEMENT | 1960 S SAN DIMAS CANYON RD | | LA VERNE | CA | 91750 | UNITED STATES | Unclaimed Checks | | | | $870.00 |
| E-Z GENERAL CONSTRUCTION | 2970 PIEDMONT AVE | | LA CRESCENTA | CA | 91214 | UNITED STATES | Unclaimed Checks | | | | $32.70 |
| EZEQUEIL CRUZ | 20 QUEENS WREATH WY | | IRVINE | CA | 92612 | UNITED STATES | Unclaimed Checks | | | | $15.00 |
| EZEQUIEL FABIAN | 309 S ALEXANDRIA AV 215 | | LOS ANGELES | CA | 90020 | UNITED STATES | Unclaimed Checks | | | | $16.66 |
| F & M CONCRETE | 19201 LOENSON CIRCLE NO.D | | HUNTINGTON BEACH | CA | 92648 | UNITED STATES | Unclaimed Checks | | | | $20.00 |
| F CANTRELL | 1043 MARINA DR | | PLACENTIA | CA | 92870 | UNITED STATES | Unclaimed Checks | Y | | Y | $0.00 |
| F D POWELL | 11651 REAGAN ST | | LOS ALAMITOS | CA | 90720 | UNITED STATES | Unclaimed Checks | | | | $530.00 |
| F HAUTER | 5100 GOULD AV | | LA CANADA FLINTRIDGE | CA | 91011 | UNITED STATES | Unclaimed Checks | | | | $196.77 |
| F OWAKI | 2585 E WASHINGTON BLVD 5B | | PASADENA | CA | 91107 | UNITED STATES | Unclaimed Checks | | | | $3.35 |
| F ZAGARINO | 2461 SANTA MONICA BLVD | | SANTA MONICA | CA | 90404 | UNITED STATES | Unclaimed Checks | | | | $7.85 |
| FABIAN BARBOZA | 610 G ST 8 | | CHULA VISTA | CA | 91910 | UNITED STATES | Unclaimed Checks | | | | $15.00 |
| FABIAN GARCIA | 14125 DOTY AV 6 | | HAWTHORNE | CA | 90250 | UNITED STATES | Unclaimed Checks | | | | $15.00 |
| FABIENNE MELCHIOR | 754 1/2 CALIFORNIA AV | | VENICE | CA | 90291 | UNITED STATES | Unclaimed Checks | Y | | Y | $0.00 |
| FABRICIO GRANIEL | 2210 S HOBART BLVD 6 | | LOS ANGELES | CA | 90018 | UNITED STATES | Unclaimed Checks | | | | $13.53 |
| FACTORY DIRECT MATTRESS SHOW | A-1 MATTRESS SUPPLIES | 2638 YATES AVE | LOS ANGELES | CA | 90004 | UNITED STATES | Unclaimed Checks | | | | $10.22 |
| FAGASA SEVE | 354 E 213TH ST | | CARSON | CA | 90745 | UNITED STATES | Unclaimed Checks | | | | $2.00 |
| FAI MOK | 24230 HILLHURST DR | | CANOGA PARK | CA | 91307 | UNITED STATES | Unclaimed Checks | | | | $4.12 |
| FAIRBANKS, SALLY W. | 1850 JELINDA DR. | | SANTA BARBARA | CA | 93108 | UNITED STATES | Unclaimed Checks | | | | $342.00 |
| FAMILY FORENSICS | 3861 SEPULVEDA BLVD. | | CULVER CITY | CA | 90230 | UNITED STATES | Unclaimed Checks | | | | $409.00 |
| FAMILY LIFE INSURANCE | 117 N. MAIN ST. | | LAGRANGE | TX | 78945 | UNITED STATES | Unclaimed Checks | | | | $654.00 |
| FAMILY PRODUCTS | 5805 SEPULVEDA | | VAN NUYS | CA | 91411 | UNITED STATES | Unclaimed Checks | Y | | Y | $0.00 |
| FAN YANG | 20825 CREST LN | | DIAMOND BAR | CA | 91789 | UNITED STATES | Unclaimed Checks | | | | $15.00 |
| FANNIE GELBER | 351 N PALM DR 302 | | BEVERLY HILLS | CA | 90210 | UNITED STATES | Unclaimed Checks | Y | | Y | $0.00 |
| FANNY COHEN | 430 S BURNSIDE AV 1B | | LOS ANGELES | CA | 90036 | UNITED STATES | Unclaimed Checks | Y | | Y | $0.00 |
| FANTASTIC SAM'S | 680 W. HUNTINGTON DR. | | MONROVIA | CA | 91016 | UNITED STATES | Unclaimed Checks | Y | | Y | $0.00 |
| FANTASY ISLAND | 11434 WEST PICO BLVD. | | LOS ANGELES | CA | 90064 | UNITED STATES | Unclaimed Checks | | | | $428.75 |
| FAUZIAH BAHARUDDIN | 42 COPPERLEAF | | IRVINE | CA | 92602 | UNITED STATES | Unclaimed Checks | | | | $14.87 |
| FAYETTA SWALLEY | 3255 E AV R 209 | | PALMDALE | CA | 93550 | UNITED STATES | Unclaimed Checks | Y | | Y | $0.00 |

In re: Los Angeles Times Communications LLC

Schedule F Rider
Unclaimed Checks

Case No. 08-13185

| Creditor name | Address 1 | Address 2 | City | State | Zip | Country | Date claim was incurred and consideration for claim | Contingent | Unliquidated | Disputed | Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|
| FE SOSA | 542 LOUIS DR | | NEWBURY PARK | CA | 91320 | UNITED STATES | Unclaimed Checks | Y | | Y | $0.00 |
| FELANICE DUNCAN | 15205 S RAYMOND AV 20 | | GARDENA | CA | 90247 | UNITED STATES | Unclaimed Checks | | | | $4.72 |
| FELETHIA WILSON | 15440 COHASSET ST | | VAN NUYS | CA | 91406 | UNITED STATES | Unclaimed Checks | | | | $36.67 |
| FELIBERTO VANUELOS | 14033 GAIN ST | | ARLETA | CA | 91331 | UNITED STATES | Unclaimed Checks | Y | | Y | $0.00 |
| FELICIA ANDERSON | 201 S MAGNOLIA AV 9 | | ANAHEIM | CA | 92804 | UNITED STATES | Unclaimed Checks | | | | $7.04 |
| FELICIA LOPEZ | 42921 WILLOW WEST CT | | QUARTZ HILL | CA | 93536 | UNITED STATES | Unclaimed Checks | | | | $15.00 |
| FELICIA SMITH | 1321 MASSACHUSETTS AV 204 | | RIVERSIDE | CA | 92507 | UNITED STATES | Unclaimed Checks | Y | | Y | $0.00 |
| FELIZ PEREZ | 700 1ST ST 2 | | HERMOSA BEACH | CA | 90254 | UNITED STATES | Unclaimed Checks | | | | $7.50 |
| FENG LIU | 227 W VALLEY BLVD 128B | | SAN GABRIEL | CA | 91776 | UNITED STATES | Unclaimed Checks | | | | $7.37 |
| FERNANDO HURTADO | 15007 LEMOLI AV 8 | | GARDENA | CA | 90249 | UNITED STATES | Unclaimed Checks | | | | $11.32 |
| FERNANDO VILLANUEVA | 461 N 5TH ST | | PORT HUENEME | CA | 93041 | UNITED STATES | Unclaimed Checks | Y | | Y | $0.00 |
| FERNE KOHL | 1055 N KINGSLEY DR L200 | | LOS ANGELES | CA | 90029 | UNITED STATES | Unclaimed Checks | Y | | Y | $0.00 |
| FERRARO, MICHAEL D | 743 LILAC DRIVE | | SANTA BARBARA | CA | 93108 | UNITED STATES | Unclaimed Checks | Y | | Y | $0.00 |
| FHS LEGACY CORP (USE 269710906) | 16000 VENTURA BLVD, SUITE 600 | | ENCINO | CA | 91436 | UNITED STATES | Unclaimed Checks | | | | $526.00 |
| FIDEL LUDENA | 9713 CEDAR ST 1 | | BELLFLOWER | CA | 90706 | UNITED STATES | Unclaimed Checks | | | | $15.00 |
| FIDENCIA ROCHEL | 1441 S ORANGE GROVE AV | | LOS ANGELES | CA | 90019 | UNITED STATES | Unclaimed Checks | | | | $1.74 |
| FIELD OF DREAMS | 2214 GLENDALE GALLERIA, SPACE- S5 | | GLENDALE | CA | 91210 | UNITED STATES | Unclaimed Checks | | | | $99.20 |
| FIELDING EDLOW | 1260 N HAYWORTH AV 12 | | WEST HOLLYWOOD | CA | 90046 | UNITED STATES | Unclaimed Checks | | | | $8.00 |
| FILENE'S/KAUFMANN'S | ATT: A/P | 301 GOVERNOR'S HWY | SOUTH WINDSOR | CT | 06074 | UNITED STATES | Unclaimed Checks | | | | $225.78 |
| FILIPPO BELTRAMI | 1314 N HAYWORTH AV 703 | | WEST HOLLYWOOD | CA | 90046 | UNITED STATES | Unclaimed Checks | | | | $16.80 |
| FINANCIAL REMEDIES BANCORP | 23030 LAKE FOREST DR | | LAGUNA HILLS | CA | 92653 | UNITED STATES | Unclaimed Checks | | | | $29.24 |
| FIRE CALL | 15744 CALIFORNIA AVENUE | | PARAMOUNT | CA | 90723 | UNITED STATES | Unclaimed Checks | | | | $698.75 |
| FIRE STAION #182 | 1059 N WHITE AV NO.2 | | POMONA | CA | 91768 | UNITED STATES | Unclaimed Checks | Y | | Y | $0.00 |
| FIRST ALLIED CORP | 9601 WILSHIRE BLVD | | BEVERLY HILLS | CA | 90210 | UNITED STATES | Unclaimed Checks | | | | $1,038.00 |
| FIRST TUESDAY INC | 1427 7TH ST NO.1 | | SANTA MONICA | CA | 90401 | UNITED STATES | Unclaimed Checks | Y | | Y | $0.00 |
| FIVE CONTINENTS MUSIC INC | PO BOX 50417 | | LOS ANGELES | CA | 90050 | UNITED STATES | Unclaimed Checks | | | | $350.00 |
| FLIGHTS LINE | CURTIS PLATT | 17831 SKY PARK CIRCLE NO.B | IRVINE | CA | 92614 | UNITED STATES | Unclaimed Checks | Y | | Y | $0.00 |
| FLORENCE PROPERTIES, INC. | 739 S. GARLAND AVE. NO.105 | | LOS ANGELES | CA | 90017 | UNITED STATES | Unclaimed Checks | | | | $85.00 |
| FLORENCE SLEIMAN | 3665 TILDEN AV | | LOS ANGELES | CA | 90034 | UNITED STATES | Unclaimed Checks | | | | $12.50 |
| FLORENNE ROGOW | 6501 WHITAKE AV | | VAN NUYS | CA | 91406 | UNITED STATES | Unclaimed Checks | Y | | Y | $0.00 |
| FLORIAN MARLIE | 274 MURICA AISLE | | IRVINE | CA | 92614 | UNITED STATES | Unclaimed Checks | Y | | Y | $0.00 |
| FLORIDA DEPARTMENT OF FINANCIAL SERVICES BUREAU OF UNCLAIMED PROPERTY | 200 EAST GAINES STREET | | TALLAHASSEE | FL | 32399 | UNITED STATES | Potential Escheated Checks | Y | Y | | Undetermined |

In re: Los Angeles Times Communications LLC

Schedule F Rider
Unclaimed Checks

Case No. 08-13185

| Creditor name | Address 1 | Address 2 | City | State | Zip | Country | Date claim was incurred and consideration for claim | Contingent | Unliquidated | Disputed | Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|
| FLOY OWEN | 5521 CREEDANCE BL | | GLENDALE | CA | 95310 | UNITED STATES | Unclaimed Checks | | | | $63.00 |
| FLOYD SMITH | 124 E BOUNDS RD | | VENTURA | CA | 93001 | UNITED STATES | Unclaimed Checks | Y | | Y | $0.00 |
| FLOYD, PRICE | CENTER FOR A NEW AMER SECURITY | 1301 PENNSYLVANIA AVE NW STE 403 | WASHINGTON | DC | 20004 | UNITED STATES | Unclaimed Checks | | | | $250.00 |
| FLUTTER | 107 S FAIR OAKS AVE SUITE 218 | | PASADENA | CA | 91105 | UNITED STATES | Unclaimed Checks | | | | $623.00 |
| FOLEY,F KATHLEEN | 13826 HAYNES ST | | VAN NUYS | CA | 91401 | UNITED STATES | Unclaimed Checks | | | | $158.00 |
| FOMAR IMPORT EXPORT | 1320 MATEO ST | | LOS ANGELES | CA | 90021 | UNITED STATES | Unclaimed Checks | Y | | Y | $0.00 |
| FORECAST HOMES-HELP WANTED | 3536 CONCOURSE DR., SUITE#300/#20 | | ONTARIO | CA | 91764 | UNITED STATES | Unclaimed Checks | | | | $4,000.00 |
| FOREST CITY INC | 950 S FLOWER ST | | LOS ANGELES | CA | 90015 | UNITED STATES | Unclaimed Checks | | | | $822.00 |
| FORTINNO | 1001 N HERBERT AV | | LOS ANGELES | CA | 90063 | UNITED STATES | Unclaimed Checks | Y | | Y | $0.00 |
| FORTUNE INN | 177 E BROADWAY | | GLENDALE | CA | 91205 | UNITED STATES | Unclaimed Checks | | | | $25.01 |
| FORTUNE, MARY ELIZABETH | 68 PEPPER ST | | PASADENA | CA | 91103 | UNITED STATES | Unclaimed Checks | | | | $40.00 |
| FRACCIONADORA RESIDENCIAL | JAVIER AMESCUA | | MEXICO CITY | | TEPEC | MEXICO | Unclaimed Checks | | | | $32,460.00 |
| FRAN MCPHIE | 24233 LEMA DR | | VALENCIA | CA | 91355 | UNITED STATES | Unclaimed Checks | | | | $13.80 |
| FRANCES BARTHWELL | 3447 BUCKINGHAM RD | | LOS ANGELES | CA | 90016 | UNITED STATES | Unclaimed Checks | Y | | Y | $0.00 |
| FRANCES GROFF | 24227 BAMBOO DR 204 | | NEWHALL | CA | 91321 | UNITED STATES | Unclaimed Checks | | | | $15.00 |
| FRANCES HADLEY | 300 HOT SPRINGS | | SANTA BARBARA | CA | 96980 | UNITED STATES | Unclaimed Checks | Y | | Y | $0.00 |
| FRANCES NEWBORN | 4229 MCCLUNG DR | | LOS ANGELES | CA | 90008 | UNITED STATES | Unclaimed Checks | Y | | Y | $0.00 |
| FRANCES ZAMBERLIN | 2411 S GAFFEY ST | | SAN PEDRO | CA | 90731 | UNITED STATES | Unclaimed Checks | | | | $11.87 |
| FRANCESCO GRIECO | 975 E CARRILLO RD | | SANTA BARBARA | CA | 93103 | UNITED STATES | Unclaimed Checks | | | | $12.65 |
| FRANCINE VERRETT | 21564 ENCINA RD | | TOPANGA | CA | 90290 | UNITED STATES | Unclaimed Checks | Y | | Y | $0.00 |
| FRANCINE VERRETT | 21564 ENCINA RD | | TOPANGA | CA | 90290 | UNITED STATES | Unclaimed Checks | Y | | Y | $0.00 |
| FRANCIS IRIBE | 10933 HASTY AV | | DOWNEY | CA | 90241 | UNITED STATES | Unclaimed Checks | | | | $3.75 |
| FRANCIS LARRAGA | 24402 TWIG ST | | LAKE FOREST | CA | 92630 | UNITED STATES | Unclaimed Checks | | | | $12.00 |
| FRANCISCA JURADO | 4145 VIA MARINA 317 | | MARINA DEL REY | CA | 90292 | UNITED STATES | Unclaimed Checks | | | | $17.56 |
| FRANCISCA VEGA | 4600 E MCMILLAN ST | | COMPTON | CA | 90221 | UNITED STATES | Unclaimed Checks | | | | $7.50 |
| FRANCISCO B ARTOGA | 141 S UNION AV 29 | | LOS ANGELES | CA | 90026 | UNITED STATES | Unclaimed Checks | | | | $15.00 |
| FRANCISCO CARRELLO | 10620 BALBOA BLVD 126 | | GRANADA HILLS | CA | 91344 | UNITED STATES | Unclaimed Checks | | | | $11.40 |
| FRANCISCO JIMENEZ | 6949 WILBUR AV | | RESEDA | CA | 91335 | UNITED STATES | Unclaimed Checks | | | | $15.00 |
| FRANCISCO VILLAVA | 13775 WEIDNER ST | | PACOIMA | CA | 91331 | UNITED STATES | Unclaimed Checks | | | | $10.95 |
| FRANCK KATO | 2160 CENTURY PARK EAST 2102N | | LOS ANGELES | CA | 90067 | UNITED STATES | Unclaimed Checks | Y | | Y | $0.00 |
| FRANK ASCENCIO | 5143 E FARRAR ST | | CITY OF COMMERCE | CA | 90040 | UNITED STATES | Unclaimed Checks | | | | $15.00 |
| FRANK BOGHRATY | 23832 VIA NAVARRA | | MISSION VIEJO | CA | 92691 | UNITED STATES | Unclaimed Checks | Y | | Y | $0.00 |
| FRANK CIMINO | 15108 WEEKS DR | | LA MIRADA | CA | 90638 | UNITED STATES | Unclaimed Checks | | | | $10.00 |
| FRANK DURBIN | 172 S CLARENCE ST | | LOS ANGELES | CA | 90033 | UNITED STATES | Unclaimed Checks | | | | $9.29 |
| FRANK ESSIEN - V92069 | PO BOX 15717 | | MCFARLAND | CA | 93250 | UNITED STATES | Unclaimed Checks | | | | $20.60 |
| FRANK GRICHER | 1651 APRICOT PL B | | CORONA | CA | 92879 | UNITED STATES | Unclaimed Checks | | | | $4.90 |
| FRANK HARTMAN | 238 TAOS RD | | ALTADENA | CA | 91001 | UNITED STATES | Unclaimed Checks | Y | | Y | $0.00 |
| FRANK HOLT | COLDWELL BANKER | 900 SUNSET BLVD NO.100 | LOS ANGELES | CA | 90069 | UNITED STATES | Unclaimed Checks | | | | $316.00 |
| FRANK MEMARY | 30 IRON BARK LN | | ALISO VIEJO | CA | 92656 | UNITED STATES | Unclaimed Checks | | | | $19.13 |
| FRANK OCHOA | 13240 ALTARIDGE CIR | | VICTORVILLE | CA | 92392 | UNITED STATES | Unclaimed Checks | | | | $15.00 |

In re: Los Angeles Times Communications LLC

Schedule F Rider
Unclaimed Checks

Case No. 08-13185

| Creditor name | Address 1 | Address 2 | City | State | Zip | Country | Date claim was incurred and consideration for claim | Contingent | Unliquidated | Disputed | Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|
| FRANK P LEMBO | 1420 SANTO DOMINGO AV 11 | | DUARTE | CA | 91010 | UNITED STATES | Unclaimed Checks | | | | $3.56 |
| FRANK RAMIREZ | 9242 CLAYMORE ST | | PICO RIVERA | CA | 90660 | UNITED STATES | Unclaimed Checks | | | | $3.54 |
| FRANK STOLZ | 4111 SEASHORE DR | | NEWPORT BEACH | CA | 92663 | UNITED STATES | Unclaimed Checks | | | | $10.14 |
| FRANK WONG | 6105 PRIMROSE AV | | TEMPLE CITY | CA | 91780 | UNITED STATES | Unclaimed Checks | Y | | Y | $247.90 |
| FRANKIE JONES | P.O. BOX 1097 | | INGLEWOOD | CA | 90308 | UNITED STATES | Unclaimed Checks | Y | | Y | $0.00 |
| FRANS & DENISE HENDRICK | 95 BUCKSKIN ROAD | | WEST HILLS | CA | 91307 | UNITED STATES | Unclaimed Checks | Y | | Y | $0.00 |
| FRED BALSZ | 7917 ALIX AV | | LOS ANGELES | CA | 90001 | UNITED STATES | Unclaimed Checks | | | | $15.00 |
| FRED CLARK | 11332 1/2 MAGNOLIA ST | | EL MONTE | CA | 91732 | UNITED STATES | Unclaimed Checks | | | | $15.38 |
| FRED JIMEIAN | 720 MEYER LN 208 | | REDONDO BEACH | CA | 90278 | UNITED STATES | Unclaimed Checks | Y | | Y | $0.00 |
| FRED KAPLAN | 3306 ARUBA WY E3 | | COCONUT CREEK | CA | 33066 | UNITED STATES | Unclaimed Checks | | | | $13.50 |
| FRED M ADELMAN | 11740 W SUNSET BLVD 32 | | LOS ANGELES | CA | 90049 | UNITED STATES | Unclaimed Checks | Y | | Y | $0.00 |
| FRED ORTIZ | 13643 ALCADE ST | | LA PUENTE | CA | 91746 | UNITED STATES | Unclaimed Checks | | | | $6.15 |
| FRED THOMAS | 2385 ROSCOMARE RD E-9 | | LOS ANGELES | CA | 90077 | UNITED STATES | Unclaimed Checks | | | | $14.35 |
| FRED YOUNG | PO BOX 872 | | SUNSET BEACH | CA | 90742 | UNITED STATES | Unclaimed Checks | | | | $8.10 |
| FREED, DANIEL M | 1522 FELL ST | | SAN FRANCISCO | CA | 94117 | UNITED STATES | Unclaimed Checks | Y | | Y | $0.00 |
| FREGE | 1126 WESTWOOD BLVD. | | LA | CA | 90024 | UNITED STATES | Unclaimed Checks | Y | | Y | $0.00 |
| FUGU ENTERTAINMENT LLC | 1870 HARBOR BLVD. NO.A-200 | | COSTA MESA | CA | 92627 | UNITED STATES | Unclaimed Checks | Y | | Y | $0.00 |
| FUMIKO TAKEDA | 1300 ADAMS AVE. #31G | | COSTA MESA | CA | 92626 | UNITED STATES | Unclaimed Checks | | | | $100.30 |
| FUNERARIA DEL ANGEL PARAMOUNT (#4904) | 8026 E. ALONDRA BLVD. | | PARAMOUNT | CA | 90723 | UNITED STATES | Unclaimed Checks | | | | $36.00 |
| FURI MIJARES | 751 E 93RD ST | | LOS ANGELES | CA | 90002 | UNITED STATES | Unclaimed Checks | | | | $21.00 |
| G BAUMEN | 216 VIA KORON | | NEWPORT BEACH | CA | 92663 | UNITED STATES | Unclaimed Checks | Y | | Y | $0.00 |
| G BERRY | 12446 BEATRICE ST | | LOS ANGELES | CA | 90066 | UNITED STATES | Unclaimed Checks | Y | | Y | $0.00 |
| G BRECHT | 630 W HERMOSA DR | | FULLERTON | CA | 92835 | UNITED STATES | Unclaimed Checks | Y | | Y | $0.00 |
| G FELIX | 9875 SKYLAND CT | | FONTANA | CA | 92335 | UNITED STATES | Unclaimed Checks | | | | $9.70 |
| G JUMAN** | 15205 BURBANK BLVD | | VAN NUYS | CA | 91411 | UNITED STATES | Unclaimed Checks | | | | $13.90 |
| G KIMURA | 1834 PRITCHARD WY | | HACIENDA HEIGHTS | CA | 91745 | UNITED STATES | Unclaimed Checks | | | | $16.75 |
| G MEYER | 49511 CANYON VIEW DR | | PALM DESERT | CA | 92260 | UNITED STATES | Unclaimed Checks | | | | $7.09 |
| G NOMI | 221 E ARLIGHT ST | | MONTEREY PARK | CA | 91755 | UNITED STATES | Unclaimed Checks | | | | $3.10 |
| G. H. GRAHAM ENTERPRISES | 24244 CROSS ST. | | NEWHALL | CA | 91321 | UNITED STATES | Unclaimed Checks | | | | $171.04 |
| G.L ROSS | 1214 S INGLEWOOD AV 3 | | INGLEWOOD | CA | 90301 | UNITED STATES | Unclaimed Checks | | | | $15.00 |
| G2 DIRECT & DIGITAL | C/O INDEPENDENT MARKETING | 3500 W OLIVE AVE NO.700 | BURBANK | CA | 91505 | UNITED STATES | Unclaimed Checks | | | | $23,460.27 |
| G2 DIRECT & DIGITAL  (LAT) | ATTN: ACNTS PAYABLE | 3500 W OLIVE AVE NO.700 | BURBANK | CA | 91505 | UNITED STATES | Unclaimed Checks | | | | $9,827.70 |
| GABE ZUNIGA | 717 POMONA ST | | PORT HUENEME | CA | 93041 | UNITED STATES | Unclaimed Checks | Y | | Y | $0.00 |
| GABINA TZIB | 1221 S BERENDO ST 6 | | LOS ANGELES | CA | 90006 | UNITED STATES | Unclaimed Checks | | | | $11.62 |

In re: Los Angeles Times Communications LLC

Case No. 08-13185

| Creditor name | Address 1 | Address 2 | City | State | Zip | Country | Date claim was incurred and consideration for claim | Contingent | Unliquidated | Disputed | Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|
| GABRIEL SANCHEZ | 7555 CLAIRE AV | | RESEDA | CA | 91335 | UNITED STATES | Unclaimed Checks | | | | $11.03 |
| GABRIELA HITZKE | 1554 HAZELTINE ST | | ONTARIO | CA | 91761 | UNITED STATES | Unclaimed Checks | Y | | Y | $0.00 |
| GABRIELA LOZANO | 13521 FRANKLIN ST 4 | | WHITTIER | CA | 90602 | UNITED STATES | Unclaimed Checks | | | | $13.70 |
| GABRIELA MONTANO | 2310 TORRANCE BLVD | | TORRANCE | CA | 90501 | UNITED STATES | Unclaimed Checks | Y | | Y | $0.00 |
| GABRIELA SALAZAR | 1240 E AV R 5 | | PALMDALE | CA | 93550 | UNITED STATES | Unclaimed Checks | Y | | Y | $0.00 |
| GABRIELA SILVA | 27361 SIERRA HWY 124 | | CANYON COUNTRY | CA | 91351 | UNITED STATES | Unclaimed Checks | | | | $15.00 |
| GABRIELA WRIGHT | 1049 ELM AV 3 | | CARPINTERIA | CA | 93013 | UNITED STATES | Unclaimed Checks | Y | | Y | $0.00 |
| GABY NIETO | 3617 W 108TH ST | | INGLEWOOD | CA | 90303 | UNITED STATES | Unclaimed Checks | | | | $15.00 |
| GAINEY TRANSPORTATION | 10807 JERSEY BLVD | | RANCHO CUCAMONG | CA | 91730 | UNITED STATES | Unclaimed Checks | | | | $60.00 |
| GALEN OLIVER | 194 SUNSET TER | | LAGUNA BEACH | CA | 92651 | UNITED STATES | Unclaimed Checks | | | | $59.01 |
| GALINA DIANKOVA | 2406 OLIVE AVENUE | | LA CRESCENTA | CA | 91214 | UNITED STATES | Unclaimed Checks | | | | $156.00 |
| GALLAGHER, WILLIAM | 33 BROADWAY | OLDBURY | OLDBURY | | B68 9EA | GBR | Unclaimed Checks | | | | $100.00 |
| GARBUS, MARTIN | 100 W 57TH ST STE 7C | | NEW YORK | NY | 10019 | UNITED STATES | Unclaimed Checks | | | | $250.00 |
| GARCIA_S LANDSCAPE | 554 HAMILTON | | COSTA MESA | CA | 92627 | UNITED STATES | Unclaimed Checks | | | | $128.00 |
| GARNIER/BBDO COSTA RICA | ARMANDO BLANDINO | PO BOX 823-1000 | SAN JOSE | | | COSTA RICA | Unclaimed Checks | | | | $30.00 |
| GARRET BOEHM | 3146 HIDDEN CREEK AVE | | THOUSAND OAKS | CA | 91360 | UNITED STATES | Unclaimed Checks | | | | $4.24 |
| GARRETT RITCHIE | 355 ACASO DR | | WALNUT | CA | 91789 | UNITED STATES | Unclaimed Checks | | | | $15.00 |
| GARY ARLUCK | 1041 E WHITTIER BLVD | | LA HABRA | CA | 90631 | UNITED STATES | Unclaimed Checks | | | | $3.55 |
| GARY CLOPP | 6822 LOYOLA DR | | HUNTINGTON BEACH | CA | 92647 | UNITED STATES | Unclaimed Checks | Y | | Y | $0.00 |
| GARY GORDON | PO BOX 2558 | | WEST COVINA | CA | 91793 | UNITED STATES | Unclaimed Checks | | | | $4.10 |
| GARY HALE | 20750 VENTURA BLVD NO.150 | | WOODLAND HILLS | CA | 91364 | UNITED STATES | Unclaimed Checks | Y | | Y | $0.00 |
| GARY KAEFER | 13158 PALM PL | | CERRITOS | CA | 90703 | UNITED STATES | Unclaimed Checks | Y | | Y | $0.00 |
| GARY LONY | 7344 LONDON AV | | RANCHO CUCAMONGA | CA | 91730 | UNITED STATES | Unclaimed Checks | | | | $14.89 |
| GARY PRICE | 25111 SHAVER LAKE CIR | | LAKE FOREST | CA | 92630 | UNITED STATES | Unclaimed Checks | | | | $4.25 |
| GARY ROBELDO | 540 W GROVERDALE ST | | COVINA | CA | 91722 | UNITED STATES | Unclaimed Checks | | | | $5.20 |
| GATEWAY GIFT FUND, INC. | 6 VENTURE, SUITE 100 | | IRVINE | CA | 92618-7347 | UNITED STATES | Unclaimed Checks | | | | $49.00 |
| GAY KEATING | 670 ULTIMO AV | | LONG BEACH | CA | 90814 | UNITED STATES | Unclaimed Checks | | | | $11.27 |
| GAYATRI KOHLI | 5211 YARMOUTH AV 15 | | ENCINO | CA | 91316 | UNITED STATES | Unclaimed Checks | | | | $3.72 |
| GAYLE BURKE | 2605 JACARANDA ST | | SANTA ANA | CA | 92705 | UNITED STATES | Unclaimed Checks | Y | | Y | $0.00 |
| GAYLE L SLADE | GALE SLADE, TRUSTEE OF THE GAYLE | 4170 GREENBUSH AVE | SHERMAN OAKS | CA | 91423 | UNITED STATES | Unclaimed Checks | | | | $98.71 |
| GDZ, INC. | 7841 FOOTHILL BLVD. | | SUNLAND | CA | 91040 | UNITED STATES | Unclaimed Checks | | | | $99.00 |
| GEETHA REDDY | 945 WEYBURN PL 316 | | LOS ANGELES | CA | 90024 | UNITED STATES | Unclaimed Checks | | | | $15.00 |
| GEN UK TRADE BRITISH CONSULATE | 3100 MASSACHUSETTS AVE | | WASHINGTON | DC | 20008 | UNITED STATES | Unclaimed Checks | | | | $195.10 |
| GENA BELL | 2217 S GRANDE AVE | | SANTA ANA | CA | 92705 | UNITED STATES | Unclaimed Checks | | | | $68.00 |
| GENE KONEFAD | 3709 BEACHWOOD PL | | RIVERSIDE | CA | 92509 | UNITED STATES | Unclaimed Checks | Y | | Y | $0.00 |
| GENE SAYLOR | 8811 CANOGA AV 106 | | CANOGA PARK | CA | 91304 | UNITED STATES | Unclaimed Checks | Y | | Y | $0.00 |
| GENNY GEVARA | 7903 ELM AV 40 | | RANCHO CUCAMONGA | CA | 91730 | UNITED STATES | Unclaimed Checks | | | | $7.00 |
| GEORGE BROCK | 2358 TEASLEY ST | | LA CRESCENTA | CA | 91214 | UNITED STATES | Unclaimed Checks | | | | $15.26 |
| GEORGE DAVIE | 201 S SUNRISE WY 112 | | PALM SPRINGS | CA | 92262 | UNITED STATES | Unclaimed Checks | | | | $6.10 |
| GEORGE DAVIS | 11661 VIETA AV | | LYNWOOD | CA | 90262 | UNITED STATES | Unclaimed Checks | Y | | Y | $0.00 |
| GEORGE DOWD | 661 AVE SEVILLA N | | LAGUNA WOODS | CA | 92653 | UNITED STATES | Unclaimed Checks | Y | | Y | $0.00 |

In re: Los Angeles Times Communications LLC

Schedule F Rider
Unclaimed Checks

Case No. 08-13185

| Creditor name | Address 1 | Address 2 | City | State | Zip | Country | Date claim was incurred and consideration for claim | Contingent | Unliquidated | Disputed | Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|
| GEORGE E. MALMEN | 506 N. KENWOOD ST NO.4 | | GLENDALE | CA | 91206 | UNITED STATES | Unclaimed Checks | Y | | Y | $0.00 |
| GEORGE GHABY | 3301 N. GLENOAKS BLVD. | | BURBANK | CA | 91504 | UNITED STATES | Unclaimed Checks | | | | $5.00 |
| GEORGE J NETTER | 321 E FAIRVIEW AV 102 | | GLENDALE | CA | 91207 | UNITED STATES | Unclaimed Checks | Y | | Y | $0.00 |
| GEORGE J TORRES | 2644 VIA OLIVERA | | PALOS VERDES ESTATES | CA | 90274 | UNITED STATES | Unclaimed Checks | | | | $5.30 |
| GEORGE KALAYEDJIAN | 413 E LOMITA AVENUE NO.413 | | GLENDALE | CA | 91205 | UNITED STATES | Unclaimed Checks | Y | | Y | $0.00 |
| GEORGE KUROSUMI | 2464 COLBY AV | | LOS ANGELES | CA | 90064 | UNITED STATES | Unclaimed Checks | | | | $8.40 |
| GEORGE LUCERO | 25017 1/2 WESTERN AV | | LOMITA | CA | 90717 | UNITED STATES | Unclaimed Checks | Y | | Y | $0.00 |
| GEORGE PLATA | 909 CLARADAY ST | | GLENDORA | CA | 91740 | UNITED STATES | Unclaimed Checks | | | | $39.69 |
| GEORGE R FRY | 1172 ITAMO ST | | CAMARILLO | CA | 93012 | UNITED STATES | Unclaimed Checks | Y | | Y | $0.00 |
| GEORGE REED | 4446 W 58TH PL | | LOS ANGELES | CA | 90043 | UNITED STATES | Unclaimed Checks | | | | $3.65 |
| GEORGE RENTERIA | 11809 MARSHALL ST | | CULVER CITY | CA | 90230 | UNITED STATES | Unclaimed Checks | | | | $15.00 |
| GEORGE RIVAS | 15644 AMAR RD C | | LA PUENTE | CA | 91744 | UNITED STATES | Unclaimed Checks | | | | $15.00 |
| GEORGE ROCHA | 1543 EUCLID ST K | | SANTA MONICA | CA | 90404 | UNITED STATES | Unclaimed Checks | | | | $12.15 |
| GEORGE SAUNDERS | 30546 MAINMAST DR | | AGOURA | CA | 91301 | UNITED STATES | Unclaimed Checks | | | | $45.13 |
| GEORGE STANTIS | 13591 CARNELL ST | | WHITTIER | CA | 90605 | UNITED STATES | Unclaimed Checks | | | | $12.50 |
| GEORGE TAVITIAN/PRUDENTIAL/AARQE | 1714 HILLHURST AVE. | | LOS ANGELES | CA | 90027 | UNITED STATES | Unclaimed Checks | | | | $9.20 |
| GEORGES MARCIANO FINANCE | 9465 WILSHIRE BLVD #850 | | BEVERLY HILLS | CA | 90212 | UNITED STATES | Unclaimed Checks | | | | $1,715.00 |
| GEORGETTE HUDSON | 10320 CALIMESA BLVD 297 | | CALIMESA | CA | 92320 | UNITED STATES | Unclaimed Checks | | | | $4.72 |
| GEORGIA ATCHISON | 130 W 64TH ST | | INGLEWOOD | CA | 90302 | UNITED STATES | Unclaimed Checks | Y | | Y | $0.00 |
| GEORGIA DEPARTMENT OF REVENUE UNCLAIMED PROPERTY PROGRAM | 4245 INTERNATIONAL PARKWAY, SUITE A | | HAPEVILLE | GA | 30354 | UNITED STATES | Potential Escheated Checks | Y | Y | | Undetermined |
| GEORGIA KRAMER | 17305 HAMLIN ST | | VAN NUYS | CA | 91406 | UNITED STATES | Unclaimed Checks | | | | $4.75 |
| GEORGIA MORRIS | 5441 SORRENTO DR B | | LONG BEACH | CA | 90803 | UNITED STATES | Unclaimed Checks | | | | $12.35 |
| GERALD BANCHIK | 4117 VILLAGE 4 | | CAMARILLO | CA | 93012 | UNITED STATES | Unclaimed Checks | | | | $31.80 |
| GERALD DAHLIN | 5200 IRVINE BLVD SP 518 | | IRVINE | CA | 92620 | UNITED STATES | Unclaimed Checks | | | | $8.10 |
| GERALD GARDNER | 994 CALLE FRONDOSA | | SAN DIMAS | CA | 91773 | UNITED STATES | Unclaimed Checks | Y | | Y | $0.00 |
| GERALD GARNER | 3257 BIG SKY DR | | THOUSAND OAKS | CA | 91360 | UNITED STATES | Unclaimed Checks | Y | | Y | $0.00 |
| GERALD GLENN | 18757 GLEDHILL ST | | NORTHRIDGE | CA | 91324 | UNITED STATES | Unclaimed Checks | | | | $0.00 |
| GERALD SHERMAN | 73330 RIATA TRL | | PALM DESERT | CA | 92260 | UNITED STATES | Unclaimed Checks | Y | | Y | $0.00 |
| GERARDO OLIVERIO | 1502 W FRANCES DR | | ANAHEIM | CA | 92801 | UNITED STATES | Unclaimed Checks | Y | | Y | $0.00 |
| GERLINE POWELL | 18041 DEVONSHIRE ST 338 | | NORTHRIDGE | CA | 91325 | UNITED STATES | Unclaimed Checks | | | | $8.20 |
| GERMAN FERNANDEZ | 1250 N EUCLID ST G-225 | | ANAHEIM | CA | 92801 | UNITED STATES | Unclaimed Checks | | | | $15.00 |
| GEROGE PASVANTIS | 19 VIA SANTANDER | | SAN CLEMENTE | CA | 92673 | UNITED STATES | Unclaimed Checks | | | | $1.77 |
| GEROLDINE WILLIAMS | PO BOX 59 | | MONTEBELLO | CA | 90640 | UNITED STATES | Unclaimed Checks | | | | $2.07 |
| GERRI MARKS | 3318 HOLLYPARK DR 1 | | INGLEWOOD | CA | 90305 | UNITED STATES | Unclaimed Checks | | | | $10.02 |
| GEZELLA EMAN | 840 S. BEDFORD STREET NO.12 | | LOS ANGELES | CA | 90035 | UNITED STATES | Unclaimed Checks | Y | | Y | $0.00 |
| GGY JACOB, MD | 316 E LAS TUNAS BLVD NO.101 | | SAN GABRIEL | CA | 91776 | UNITED STATES | Unclaimed Checks | | | | $106.25 |
| GIANT STEP LEARNING CENTER | 758 ST CLAIR | | COSTA MESA | CA | 92626 | UNITED STATES | Unclaimed Checks | | | | $68.00 |
| GIL RODRIGUEZ | 937 CLELA AV | | LOS ANGELES | CA | 90022 | UNITED STATES | Unclaimed Checks | Y | | Y | $0.00 |
| GILBERT CHAVEZ | 7301 COMSTOCK AV | | WHITTIER | CA | 90602 | UNITED STATES | Unclaimed Checks | | | | $4.58 |

In re: Los Angeles Times Communications LLC

Schedule F Rider
Unclaimed Checks

Case No. 08-13185

| Creditor name | Address 1 | Address 2 | City | State | Zip | Country | Date claim was incurred and consideration for claim | Contingent | Unliquidated | Disputed | Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|
| GILBERT FRANKLIN | 9100 LA SALLE AV | | LOS ANGELES | CA | 90047 | UNITED STATES | Unclaimed Checks | | | | $3.60 |
| GILBERT PEREZ | 700 N KENWOOD ST | | BURBANK | CA | 91505 | UNITED STATES | Unclaimed Checks | | | | $110.00 |
| GILBERTO MONTOLLA | 1222 E BORCHARD AV 8 | | SANTA ANA | CA | 92707 | UNITED STATES | Unclaimed Checks | Y | | Y | $0.00 |
| GILBRAN CHONG | 1625 CASALE RD | | PACIFIC PALISADES | CA | 90272 | UNITED STATES | Unclaimed Checks | | | | $640.00 |
| GILROY LEWIS | 7102 ROSECRANS AV 12 | | PARAMOUNT | CA | 90723 | UNITED STATES | Unclaimed Checks | | | | $15.00 |
| GINA BLACKWELL | 38457 10TH PL E 4 | | PALMDALE | CA | 93550 | UNITED STATES | Unclaimed Checks | | | | $37.00 |
| GINA CACACE | 1334 PARK VIEW AVE STE | 350 | MANHATTAN BEACH | CA | 90266 | UNITED STATES | Unclaimed Checks | | | | $5.57 |
| GINA CARDENAS | 3320 W 7TH ST A | | SANTA ANA | CA | 92703 | UNITED STATES | Unclaimed Checks | | | | $1.41 |
| GINA CZERKIES | 3722 E 56TH ST | | MAYWOOD | CA | 90270 | UNITED STATES | Unclaimed Checks | Y | | Y | $0.00 |
| GINA HUDSON | 1338 S PROSPERO DR | | GLENDORA | CA | 91740 | UNITED STATES | Unclaimed Checks | | | | $1.25 |
| GINA M WALKER | C/O REMAX TRI CITY | 1433 FOOTHILL BLVD | LA CANADA | CA | 91011 | UNITED STATES | Unclaimed Checks | | | | $125.00 |
| GINA ONWEILER | 12821 TERNBERRY CT | | TUSTIN | CA | 92782 | UNITED STATES | Unclaimed Checks | | | | $62.47 |
| GINA RAPHACL | 1930 BAGLEY AVE | | LOS ANGELES | CA | 90035 | UNITED STATES | Unclaimed Checks | | | | $15.83 |
| GINA ROSAS | 8939 GALLATIN RD 46 | | PICO RIVERA | CA | 90660 | UNITED STATES | Unclaimed Checks | | | | $13.25 |
| GINELL,RICHARD | 16856 ESCALON DRIVE | | ENCINO | CA | 91436 | UNITED STATES | Unclaimed Checks | | | | $110.00 |
| GINELL,RICHARD | 16856 ESCALON DRIVE | | ENCINO | CA | 91436 | UNITED STATES | Unclaimed Checks | | | | $110.00 |
| GINGER BARONE | 2456 CONISTON PL | | SAN MARINO | CA | 91108 | UNITED STATES | Unclaimed Checks | | | | $3.96 |
| GINGER BRAUN | 6460 AVENIDA MARIPOSA | | RIVERSIDE | CA | 92509 | UNITED STATES | Unclaimed Checks | | | | $22.35 |
| GIRLMANNA | ATTN: ACCNTS PAYABLE | 6621 WILSON AVE | LOS ANGELES | CA | 90001 | UNITED STATES | Unclaimed Checks | | | | $1,374.99 |
| GISCHA HOWORTH | 24141 RUE DE CEZANNE | | LAGUNA NIGUEL | CA | 92677 | UNITED STATES | Unclaimed Checks | | | | $25.80 |
| GLADYS VILLATONO | 1403 E TRENTON AV | | ORANGE | CA | 92867 | UNITED STATES | Unclaimed Checks | | | | $11.00 |
| GLEN BAXTER | 7068 DOVE VALLEY WY | | CORONA | CA | 92880 | UNITED STATES | Unclaimed Checks | | | | $9.99 |
| GLEN CHIIO | 2001 BALTIC AV | | LONG BEACH | CA | 90810 | UNITED STATES | Unclaimed Checks | | | | $15.00 |
| GLEN RANKIN | 2588 N MOUNTAIN AV | | CLAREMONT | CA | 91711 | UNITED STATES | Unclaimed Checks | Y | | Y | $0.00 |
| GLENDA AGUIRRE | 9370 DEL MAR AV | | HESPERIA | CA | 92345 | UNITED STATES | Unclaimed Checks | | | | $15.00 |
| GLENDA DELRIO | 76 MERCANTILE WY 518 | | LADERA RANCH | CA | 92694 | UNITED STATES | Unclaimed Checks | | | | $6.38 |
| GLENDALE MEMORIAL OCCUPATIONAL | 222 W. EULALIA STREET | | GLENDALE | CA | 91204 | UNITED STATES | Unclaimed Checks | | | | $98.75 |
| GLENN MCCARTY | 1521 E RUDDOCK ST | | COVINA | CA | 91724 | UNITED STATES | Unclaimed Checks | | | | $41.85 |
| GLENY LE | 10189 CAMINO RUIZ 4113 | | SAN DIEGO | CA | 92126 | UNITED STATES | Unclaimed Checks | Y | | Y | $0.00 |
| GLOBAL BRAND MARKETING, INC. | 6500 HOLLISTER AVENUE | | SANTA BARBARA | CA | 93117 | UNITED STATES | Unclaimed Checks | | | | $325.00 |
| GLOBAL LIMO | 12335 SANTA MONICA BLVD, SUITE 108 | | LOS ANGELES | CA | 90025 | UNITED STATES | Unclaimed Checks | | | | $95.00 |
| GLORIA  M ARCINIEGA / VANDEROE | 27113 MESSINA ST | | HIGHLAND | CA | 92346 | UNITED STATES | Unclaimed Checks | Y | | Y | $0.00 |
| GLORIA AGUILAR | 9575 LAUREL CANYON BLVD 22 | | ARLETA | CA | 91331 | UNITED STATES | Unclaimed Checks | | | | $15.00 |
| GLORIA ALMAGER | 10961 SANDALWOOD | | YUCAIPA | CA | 92399 | UNITED STATES | Unclaimed Checks | | | | $1.20 |
| GLORIA E MENDOZA | 7742 PHLOX ST | | DOWNEY | CA | 90241 | UNITED STATES | Unclaimed Checks | | | | $2.35 |
| GLORIA E WILSON | 1260 W 39TH PL | | LOS ANGELES | CA | 90037 | UNITED STATES | Unclaimed Checks | | | | $15.20 |
| GLORIA ELLIS | 4232 BERENICE AV | | LOS ANGELES | CA | 90031 | UNITED STATES | Unclaimed Checks | | | | $47.25 |
| GLORIA GIBBS | 1041 W 75TH ST | | LOS ANGELES | CA | 90044 | UNITED STATES | Unclaimed Checks | Y | | Y | $0.00 |
| GLORIA JEA JAMES | 11834 STAR CT | | ADELANTO | CA | 92301 | UNITED STATES | Unclaimed Checks | | | | $18.42 |
| GLORIA KETTLER /GARY KTTLER CO | 9869 SANTA MONICA BLVD | | BEVERLY HILLS | CA | 90212 | UNITED STATES | Unclaimed Checks | | | | $8.40 |
| GLORIA MAR | 2 STARBURST COURT | | NEWPORT BEACH | CA | 92663 | UNITED STATES | Unclaimed Checks | | | | $26.00 |

In re: Los Angeles Times Communications LLC

Case No. 08-13185

| Creditor name | Address 1 | Address 2 | City | State | Zip | Country | Date claim was incurred and consideration for claim | Contingent | Unliquidated | Disputed | Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|
| GLORIA MERRITT | 726 W 155TH ST | | GARDENA | CA | 90247 | UNITED STATES | Unclaimed Checks | | | | $31.40 |
| GLORIA NOGALES TALLEY | 27 VIA SILLA | | RCHO SANTA MARGARITA | CA | 92688 | UNITED STATES | Unclaimed Checks | Y | | Y | $0.00 |
| GLORIA R WILLIAMS | 5933 NORTHRIDGE DR | | PALMDALE | CA | 93551 | UNITED STATES | Unclaimed Checks | | | | $8.30 |
| GLORIA REYES | 632 E 93RD ST | | LOS ANGELES | CA | 90002 | UNITED STATES | Unclaimed Checks | | | | $11.67 |
| GLORIA SMITH | 1120 S CENTRAL AV | | COMPTON | CA | 90220 | UNITED STATES | Unclaimed Checks | Y | | Y | $0.00 |
| GLORIA SOTO | 5812 WHITEWOOD AV | | LAKEWOOD | CA | 90712 | UNITED STATES | Unclaimed Checks | | | | $15.00 |
| GLYN DAVIES | P.O. BOX 5888 | | NEWPORT BEACH | CA | 92662-5888 | UNITED STATES | Unclaimed Checks | | | | $20.00 |
| GOLD COAST FINANCIAL GROUP | C/O BERT BUTINGAN | 3551 CAMINO DEL RIO SUITE 406 | SAN DIEGO | CA | 92108 | UNITED STATES | Unclaimed Checks | | | | $50.00 |
| GOLDEN KEY HOME LOANS | 4263 TIERRA REJADA RD | | MOORPARK | CA | 93021 | UNITED STATES | Unclaimed Checks | | | | $575.00 |
| GONZALO WIELER | 9050 TOBIAS NO.7 | | PANORAMA CITY | CA | 91402 | UNITED STATES | Unclaimed Checks | | | | $40.00 |
| GOOLSBEE, AUSTAN | 5807S WOODLAWN AVE | | CHICAGO | IL | 60637 | UNITED STATES | Unclaimed Checks | | | | $250.00 |
| GORDON VINING | 3501 CEDAR AV 422 | | LONG BEACH | CA | 90807 | UNITED STATES | Unclaimed Checks | | | | $1.25 |
| GORGE RODRIGUEZ | 5700 VIA REAL 129 | | CARPINTERIA | CA | 93013 | UNITED STATES | Unclaimed Checks | Y | | Y | $0.00 |
| GOT JUNK? | 4951 KONA DR NO,B | | HUNTINGTON BEACH | CA | 92649 | UNITED STATES | Unclaimed Checks | | | | $17.00 |
| GRACE ACAIN | 23251 LOS ALISOS BLVD 75 | | MISSION VIEJO | CA | 92691 | UNITED STATES | Unclaimed Checks | | | | $17.10 |
| GRACE JOHNSON | 1946 W 78TH PL | | LOS ANGELES | CA | 90047 | UNITED STATES | Unclaimed Checks | | | | $18.69 |
| GRACE KAULIA | 231 NEWLAND ST | | LOS ANGELES | CA | 90042 | UNITED STATES | Unclaimed Checks | | | | $2.00 |
| GRACE SCOTT | 22 CREEK RD 89 | | IRVINE | CA | 92604 | UNITED STATES | Unclaimed Checks | | | | $3.75 |
| GRACIELA DIAZ | 14926 FIGUERAS RD | | LA MIRADA | CA | 90638 | UNITED STATES | Unclaimed Checks | | | | $15.00 |
| GRACIELA MONROY | 504 S BURLINGTON AV E | | LOS ANGELES | CA | 90057 | UNITED STATES | Unclaimed Checks | | | | $4.70 |
| GRADY YOUNG | 261 E CHERRY AV | | MONROVIA | CA | 91016 | UNITED STATES | Unclaimed Checks | Y | | Y | $0.00 |
| GRAND AVENUE CENTER FOR DIGNITY | 3833 S GRAND AVE | | LOS ANGELES | CA | 90037 | UNITED STATES | Unclaimed Checks | | | | $1,053.00 |
| GRANT SLATER | 1104 CALLE DE LOS AMIGOS D | | SANTA BARBARA | CA | 93105 | UNITED STATES | Unclaimed Checks | | | | $1.49 |
| GREENBRIAR PROPERTIES | RICK ZEFF | | WESTLAKE VILLAGE | CA | 91362 | UNITED STATES | Unclaimed Checks | | | | $134.00 |
| GREENLEE | 20501 KITTRIDGE ST | | WINNETKA | CA | 91306 | UNITED STATES | Unclaimed Checks | Y | | Y | $0.00 |
| GREG BORRELL | 3700 DEAN DR 1107 | | VENTURA | CA | 93003 | UNITED STATES | Unclaimed Checks | | | | $30.55 |
| GREG BUNT | 10530 MATHER AV | | SUNLAND | CA | 91040 | UNITED STATES | Unclaimed Checks | | | | $6.05 |
| GREG CRITSER | 1550 N GARFIELD | | PASADENA | CA | 91104 | UNITED STATES | Unclaimed Checks | | | | $550.00 |
| GREG HAFFNER | 982 WESTCHESTER PL | | LOS ANGELES | CA | 90019 | UNITED STATES | Unclaimed Checks | | | | $3.00 |
| GREG JONES | 790 HAMILTON ST 19 | | COSTA MESA | CA | 92627 | UNITED STATES | Unclaimed Checks | Y | | Y | $0.00 |
| GREG OYMAIAN | 825 S ARDEN ST | | ANAHEIM | CA | 92802 | UNITED STATES | Unclaimed Checks | | | | $21.20 |
| GREG TRULEY | 3663 MT VERNON DR DR | | LOS ANGELES | CA | 90008 | UNITED STATES | Unclaimed Checks | | | | $57.74 |
| GREGORIA SALAZAR | 18449 COLLINS ST 17 | | TARZANA | CA | 91356 | UNITED STATES | Unclaimed Checks | Y | | Y | $0.00 |
| GREGORIO GOVEA | 23710 HATHAWAY DR | | VALENCIA | CA | 91354 | UNITED STATES | Unclaimed Checks | | | | $5.00 |
| GREGORY LYNN | 1615 ELECTRIC AV 4 | | SEAL BEACH | CA | 90740 | UNITED STATES | Unclaimed Checks | Y | | Y | $0.00 |
| GREGORY M ZAVALA | 7717 CHURCH ST 205 | | HIGHLAND | CA | 92346 | UNITED STATES | Unclaimed Checks | Y | | Y | $0.00 |
| GREGORY O'LOUGHLIN | 31558 EAGLE ROCKWAY | | LAGUNA BEACH | CA | 92651 | UNITED STATES | Unclaimed Checks | | | | $14.00 |
| GREGORY WILLIAMS | 9407 S 11TH AV | | INGLEWOOD | CA | 90305 | UNITED STATES | Unclaimed Checks | | | | $11.15 |
| GRETA JUMPER | 8117 W MANCHESTER AVE NO. | 221 | VENICE | CA | 90293 | UNITED STATES | Unclaimed Checks | | | | $23.58 |
| GRETCHEN QUIRK | 23 CARRIAGE LN | | SANTA ANA | CA | 92705 | UNITED STATES | Unclaimed Checks | Y | | Y | $0.00 |
| GREZIE WHITE | 3452 LEWIS AVE. | | LONG BEACH | CA | 90807 | UNITED STATES | Unclaimed Checks | | | | $29.80 |

In re: Los Angeles Times Communications LLC

Schedule F Rider
Unclaimed Checks

Case No. 08-13185

| Creditor name | Address 1 | Address 2 | City | State | Zip | Country | Date claim was incurred and consideration for claim | Contingent | Unliquidated | Disputed | Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|
| GROUP DELTA CONSULTANTS INC | 92 ARGONAUT | | ALISO VIEJO | CA | 92656 | UNITED STATES | Unclaimed Checks | | | | $590.00 |
| GUADALUPE ALCALA | 7124 VALJEAN AV 38 | | VAN NUYS | CA | 91406 | UNITED STATES | Unclaimed Checks | Y | | Y | $0.00 |
| GUADALUPE ANGULO | 914 PASEO ORTEGA | | OXNARD | CA | 93030 | UNITED STATES | Unclaimed Checks | Y | | Y | $0.00 |
| GUADALUPE MATA | 1856 N ROWAN AV | | LOS ANGELES | CA | 90032 | UNITED STATES | Unclaimed Checks | Y | | Y | $0.00 |
| GUARDIAN NEWSPAPER LTD | 164 DEANSGATE | | MANCHESTER | | | UNITED KINGDOM | Unclaimed Checks | | | | $250.00 |
| GUDRUN FONFA / ASF REALTY | 3799 E. DESERT INN RD. | | LAS VEGAS | NV | 89121 | UNITED STATES | Unclaimed Checks | | | | $110.00 |
| GUELLAR KAREN | 2667 ANDOVER AV 1 | | FULLERTON | CA | 92831 | UNITED STATES | Unclaimed Checks | Y | | Y | $0.00 |
| GUESS? INC | ATTN: DIANA KOO | 1444 S ALAMEDA BLDG | LOS ANGELES | CA | 90021 | UNITED STATES | Unclaimed Checks | | | | $42,813.00 |
| GUILLERMINA CHAPMAN | 11303 EMERY ST | | EL MONTE | CA | 91732 | UNITED STATES | Unclaimed Checks | | | | $10.03 |
| GUILLERMO GALLEGOS | 2038 JUDSON ST | | LOS ANGELES | CA | 90033 | UNITED STATES | Unclaimed Checks | Y | | Y | $0.00 |
| GUILLERMO TORRES | 3736 MCLAUGHLIN AV | | LOS ANGELES | CA | 90066 | UNITED STATES | Unclaimed Checks | Y | | Y | $0.00 |
| GULAB SHODHAN | 6661 SHOUP AV | | WEST HILLS | CA | 91307 | UNITED STATES | Unclaimed Checks | Y | | Y | $0.00 |
| GUS GOVAERTS | 285 W CENTRAL AV 109 | | BREA | CA | 92821 | UNITED STATES | Unclaimed Checks | | | | $26.05 |
| GUS REYNOSO | 1853 CLIFFHILL DR | | MONTEREY PARK | CA | 91754 | UNITED STATES | Unclaimed Checks | | | | $235.00 |
| GUSTAVO BOCIO | 3929 WOOLWINE DR | | LOS ANGELES | CA | 90063 | UNITED STATES | Unclaimed Checks | | | | $2.35 |
| GUSTAVO GAMBOA | 13436 SAFARI DR | | WHITTIER | CA | 90605 | UNITED STATES | Unclaimed Checks | | | | $14.68 |
| GUSTAVO JOSE PALACIOS | 11021O SEE AV | | WHITTIER | CA | 90606 | UNITED STATES | Unclaimed Checks | | | | $13.11 |
| GUSTAVO PINEDO | 1474 TEAKWOOD PL | | CORONA | CA | 92880 | UNITED STATES | Unclaimed Checks | | | | $20.00 |
| GUSTAVO ROSALIO | 380 N AVENUE 51 | | LOS ANGELES | CA | 90042 | UNITED STATES | Unclaimed Checks | | | | $15.00 |
| GUSTAVO VALADEZ | 2808 E 57TH ST | | LONG BEACH | CA | 90805 | UNITED STATES | Unclaimed Checks | | | | $3.75 |
| GUTIERREZ | 901 SOMERVILLE | | IRVINE | CA | 92620 | UNITED STATES | Unclaimed Checks | | | | $8.75 |
| GUY ALEXANDER | 3394 ELM AV | | LONG BEACH | CA | 90807 | UNITED STATES | Unclaimed Checks | | | | $8.75 |
| GUY GENIS | 10727 RIVERSIDE DR. | | TOLUCA LAKE | CA | 91602 | UNITED STATES | Unclaimed Checks | | | | $34.72 |
| GUY GENIS | 10727 RIVERSIDE DR. | | TOLUCA LAKE | CA | 91602 | UNITED STATES | Unclaimed Checks | | | | $0.00 |
| GWEN EVANS | 535 CALLE CAPISTRANO | | SAN MARCOS | CA | 92069 | UNITED STATES | Unclaimed Checks | | | | $5.94 |
| GWENDOLYN L SMITH | 433 GRACE AV | | INGLEWOOD | CA | 90301 | UNITED STATES | Unclaimed Checks | | | | $50.00 |
| GWENN BANEY | 6012 E CONANT ST | | LONG BEACH | CA | 90808 | UNITED STATES | Unclaimed Checks | | | | $11.39 |
| H A TAYLOR | 321 S THURSTON AV | | LOS ANGELES | CA | 90049 | UNITED STATES | Unclaimed Checks | | | | $2.00 |
| H BATISTE | 823 E LENNON ST | | COMPTON | CA | 90220 | UNITED STATES | Unclaimed Checks | Y | | Y | $0.00 |
| H BOULDEN | 3 SHIRE | | COTO DE CAZA | CA | 92679 | UNITED STATES | Unclaimed Checks | | | | $76.80 |
| H BRIX | 2702 FORRESTER DR | | LOS ANGELES | CA | 90064 | UNITED STATES | Unclaimed Checks | | | | $36.00 |
| H KHAN | 22532 KILLY ST | | LAKE FOREST | CA | 92630 | UNITED STATES | Unclaimed Checks | Y | | Y | $0.00 |
| H LABRANCHE | 180 N THURSTON AV | | LOS ANGELES | CA | 90049 | UNITED STATES | Unclaimed Checks | Y | | Y | $0.00 |
| H SHAH | 13239 CAROLYN ST | | CERRITOS | CA | 90703 | UNITED STATES | Unclaimed Checks | | | | $12.48 |
| H THOMPSON | 12 RUNNING BROOK DR. | | COTO DE CAZA | CA | 92679 | UNITED STATES | Unclaimed Checks | Y | | Y | $0.00 |
| H.B. SIMETEYS | 1433 CYPRESS POINT NO.205 | | VENTURA | CA | 93003 | UNITED STATES | Unclaimed Checks | | | | $5.98 |
| H.M. GUZMAN | 3505 GRIFFIN AV | | LOS ANGELES | CA | 90031 | UNITED STATES | Unclaimed Checks | | | | $7.32 |
| HABESHIAN GOURGEN | 161 E ORANGE GROVE AVE | | BURBANK | CA | 91502 | UNITED STATES | Unclaimed Checks | | | | $85.00 |
| HAE OH | 7016 STARSTONE DR. | | R. PALOS VERDES | CA | 90275 | UNITED STATES | Unclaimed Checks | | | | $49.00 |
| HAIMANOT FERADA | 1600 S RIDGELEY DR 4 | | LOS ANGELES | CA | 90019 | UNITED STATES | Unclaimed Checks | | | | $7.85 |
| HAIRLINKS | 511 N. VICTORY BL. | | BURBANK | CA | 91502 | UNITED STATES | Unclaimed Checks | | | | $149.23 |
| HALEY FAVRE-SMITH | 2051 ORIZABA AV 9 | | SIGNAL HILL | CA | 90755 | UNITED STATES | Unclaimed Checks | | | | $15.55 |
| HALINA DACZKO | 31003 RUE LANGLOIS | | RANCHO PALOS VERDES | CA | 90275 | UNITED STATES | Unclaimed Checks | Y | | Y | $0.00 |
| HALLEY-OLSEN-MURPHY MEMORIAL CHAPELS | 44802 DATE AVE. | | LANCASTER | CA | 93534 | UNITED STATES | Unclaimed Checks | | | | $207.00 |
| HALLOWEEN EXPRESS | 9055 CENTRAL AVE | | MONTCLAIR | CA | 91762 | UNITED STATES | Unclaimed Checks | Y | | Y | $0.00 |

In re: Los Angeles Times Communications LLC

Schedule F Rider
Unclaimed Checks

Case No. 08-13185

| Creditor name | Address 1 | Address 2 | City | State | Zip | Country | Date claim was incurred and consideration of claim | Contingent | Unliquidated | Disputed | Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|
| HANDYMAN NETWORK | 18177 WESTERN AVENUE, SUITE A | | GARDENA | CA | 90048 | UNITED STATES | Unclaimed Checks | | | | $220.00 |
| HANNAH JANG | 424 KELTON AV 319 | | LOS ANGELES | CA | 90024 | UNITED STATES | Unclaimed Checks | | | | $15.00 |
| HANNAH NAN | 4 LYNDE ST | | LADERA RANCH | CA | 92694 | UNITED STATES | Unclaimed Checks | | | | $13.30 |
| HANSEN'S JUICES | 875 W. 8TH ST. | | AZUSA | CA | 91702 | UNITED STATES | Unclaimed Checks | Y | | Y | $0.00 |
| HANYANTO TANJO | 505 N FIGUEROA ST 313 | | LOS ANGELES | CA | 90012 | UNITED STATES | Unclaimed Checks | | | | $15.00 |
| HARBOUR COMMUNITY CHURCH | 401 6TH ST | | HUNTINGTON BEACH | CA | 92648 | UNITED STATES | Unclaimed Checks | | | | $170.28 |
| HARLON DE ARMON | 103 N ASHWOOD AV 911 | | VENTURA | CA | 93003 | UNITED STATES | Unclaimed Checks | | | | $8.00 |
| HAROLD HAROL | 145 CECIL PL | | COSTA MESA | CA | 92627 | UNITED STATES | Unclaimed Checks | Y | | Y | $0.00 |
| HAROLD SCHERWINSKI | 11 TANGLEWOOD LN | | RCHO SANTA MARGARITA | CA | 92688 | UNITED STATES | Unclaimed Checks | Y | | Y | $0.00 |
| HAROLD WETZLER | 4005 VIA LARGA VISTA | | PALOS VERDES ESTATES | CA | 90274 | UNITED STATES | Unclaimed Checks | Y | | Y | $0.00 |
| HARRAWAY PHILIP | 10200 FARRALONE AV | | CHATSWORTH | CA | 91311 | UNITED STATES | Unclaimed Checks | Y | | Y | $0.00 |
| HARRIS COHEN | 12538 COLLINS ST | | VALLEY VILLAGE | CA | 91607 | UNITED STATES | Unclaimed Checks | | | | $8.00 |
| HARRY BRICKMAN | 921 WESTWOOD BL NO.233 | | LOS ANGELES | CA | 90024 | UNITED STATES | Unclaimed Checks | | | | $45.00 |
| HARRY BURGER | 207 SELROSE LN | | SANTA BARBARA | CA | 93109 | UNITED STATES | Unclaimed Checks | Y | | Y | $0.00 |
| HARRY C YORK JR | 11524 ELVINS ST | | LAKEWOOD | CA | 90715 | UNITED STATES | Unclaimed Checks | | | | $15.00 |
| HARRY ENGSTROM | 2909 PASEO DEL REFUGIO | | SANTA BARBARA | CA | 93105 | UNITED STATES | Unclaimed Checks | Y | | Y | $0.00 |
| HARRY GOTO | 1439 W 179TH ST 18 | | GARDENA | CA | 90248 | UNITED STATES | Unclaimed Checks | | | | $10.15 |
| HARRY KLEEBURG | 1838 E GRANGER ST | | CAMARILLO | CA | 93010 | UNITED STATES | Unclaimed Checks | | | | $2.00 |
| HARRY LINDQUIST | 4625 BEDILION ST | | LOS ANGELES | CA | 90032 | UNITED STATES | Unclaimed Checks | Y | | Y | $0.00 |
| HARRY TASHYAN | 5183 W. SUNSET BLVD., | | LOS ANGELES, | CA | 90027 | UNITED STATES | Unclaimed Checks | | | | $46.00 |
| HARUKA MINAMI | 26741 PORTOLA PKWY SUITE 1E-331 | | FOOTHILL RANCH | CA | 92610 | UNITED STATES | Unclaimed Checks | | | | $10.00 |
| HARUYE HAYASHI | 866 S ISABELLA AV | | MONTEREY PARK | CA | 91754 | UNITED STATES | Unclaimed Checks | | | | $10.60 |
| HASMIK GERSHYAN | 333 N HILL AV 408 | | PASADENA | CA | 91106 | UNITED STATES | Unclaimed Checks | | | | $15.00 |
| HATTIE SCOTT | 6122 S HOBART BLVD | | LOS ANGELES | CA | 90047 | UNITED STATES | Unclaimed Checks | | | | $39.75 |
| HAWTHORNE HEALTHCARE MEDICAL CET | 11633 HAWTHORNE BLVD. STE. NO.100 | | HAWTHORNE | CA | 90250 | UNITED STATES | Unclaimed Checks | Y | | Y | $0.00 |
| HAYS WITT | 464  N  LOHOYA | | LOS ANGELES | CA | 90048 | UNITED STATES | Unclaimed Checks | | | | $13.64 |
| HAZEL COCHRAN | P O BOX 282 | | PEARBLOSSOM | CA | 93553 | UNITED STATES | Unclaimed Checks | | | | $2.72 |
| HAZEL DURLEY | 1749 E CYRENE DR | | CARSON | CA | 90746 | UNITED STATES | Unclaimed Checks | Y | | Y | $0.00 |
| HAZEL THOMPSON | 619 COL DE LOS CEDROS 69 | | LOS ANGELES | CA | 90022 | UNITED STATES | Unclaimed Checks | Y | | Y | $0.00 |
| HAZEL TIZENOR | 8272 SUNSET BLVD | | LA | CA | 90046 | UNITED STATES | Unclaimed Checks | | | | $50.00 |
| HEALTHCARE ADMINISTRATIVE MGMNT CORP. | 23975 PARK SORRENTO, SUITE 110 | | CALABASAS | CA | 91302-4017 | UNITED STATES | Unclaimed Checks | | | | $148.80 |
| HEALTHCARE CALENDAR/LAT HOUSE ADS | CHG ADTYPE TO HOUSE S/B $0.00 | | LOS ANGELES | CA | 90013 | UNITED STATES | Unclaimed Checks | Y | | Y | $0.00 |
| HEATHER CHAMBERLAIN COLDWELL BANKER | COLDWELL BANKER | | PALOS VERDES | CA | 90274 | UNITED STATES | Unclaimed Checks | | | | $150.00 |
| HEATHER MONTES | 1159 LASSEN CT | | SAN DIMAS | CA | 91773 | UNITED STATES | Unclaimed Checks | Y | | Y | $0.00 |

In re: Los Angeles Times Communications LLC

Schedule F Rider
Unclaimed Checks

Case No. 08-13185

| Creditor name | Address 1 | Address 2 | City | State | Zip | Country | Date claim was incurred and consideration for claim | Contingent | Unliquidated | Disputed | Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|
| HEATHER PHILLIPS | 1930 PORT LOCKSLEIGH | | NEWPORT BEACH | CA | 92660 | UNITED STATES | Unclaimed Checks | | | | $20.00 |
| HEATHER SANDLIN | 5758 LAS VIRGENES RD 274 | | CALABASAS | CA | 91302 | UNITED STATES | Unclaimed Checks | Y | | Y | $0.00 |
| HECHT'S | 685 NORTH GLEBE RD | ATTN: RACHEL ALFERA | ARLINGTON | VA | 22203 | UNITED STATES | Unclaimed Checks | | | | $429.00 |
| HECTOR DEPAZ | 8700 MELROSE AVENUE | | LOS ANGELES | CA | 90064 | UNITED STATES | Unclaimed Checks | Y | | Y | $0.00 |
| HECTOR LOPEZ | 4646 NATICK AV 203 | | SHERMAN OAKS | CA | 91403 | UNITED STATES | Unclaimed Checks | Y | | Y | $0.00 |
| HEIDI PERRINE | 22138 KINARD AV | | CARSON | CA | 90745 | UNITED STATES | Unclaimed Checks | | | | $3.00 |
| HEIDI T SANDSTROM | 6457 WYNKOOP ST | | LOS ANGELES | CA | 90045 | UNITED STATES | Unclaimed Checks | | | | $2.48 |
| HEIDY PINTO | 7444 BAIRD AV | | RESEDA | CA | 91335 | UNITED STATES | Unclaimed Checks | Y | | Y | $0.00 |
| HELEN ARNOLD | 297 COUNT TURF ST | | PERRIS | CA | 92571 | UNITED STATES | Unclaimed Checks | | | | $15.00 |
| HELEN BOWSER | 21122 TULSA ST | | CHATSWORTH | CA | 91311 | UNITED STATES | Unclaimed Checks | Y | | Y | $0.00 |
| HELEN E PERKINS | 5311 ANGELES VISTA BLVD | | LOS ANGELES | CA | 90043 | UNITED STATES | Unclaimed Checks | Y | | Y | $0.00 |
| HELEN EIDE | 1041 E. CYPRESS AVE. | | BURBANK | CA | 91501 | UNITED STATES | Unclaimed Checks | | | | $36.00 |
| HELEN GRAF | 1808 LOS ENCINOS AV A | | GLENDALE | CA | 91208 | UNITED STATES | Unclaimed Checks | Y | | Y | $0.00 |
| HELEN J STROUD | 2450 LORAIN RD | | SAN MARINO | CA | 91108 | UNITED STATES | Unclaimed Checks | | | | $7.92 |
| HELEN KELLY | 420 SADDLE LN | | OJAI | CA | 93023 | UNITED STATES | Unclaimed Checks | | | | $5.20 |
| HELEN M JOHNSON | PO BOX 4070 | | LANCASTER | CA | 93539 | UNITED STATES | Unclaimed Checks | | | | $30.01 |
| HELEN MCCLARY | 642 S BRADY AV | | LOS ANGELES | CA | 90022 | UNITED STATES | Unclaimed Checks | | | | $6.25 |
| HELEN PRESTON | 527 E CYPRESS AV B | | BURBANK | CA | 91501 | UNITED STATES | Unclaimed Checks | | | | $7.50 |
| HELEN REEVES | 1439 FREEDOM WY | | SAN JACINTO | CA | 92583 | UNITED STATES | Unclaimed Checks | | | | $51.84 |
| HELEN SCHWAB | 446 S LOWELL ST | | COVINA | CA | 91723 | UNITED STATES | Unclaimed Checks | | | | $15.00 |
| HELEN UBINAS | 40 TEVIS PLACE | | PALO ALTO | CA | 94301 | UNITED STATES | Unclaimed Checks | | | | $100.00 |
| HELENA OSPINA | 3464 LARGA AV | | LOS ANGELES | CA | 90039 | UNITED STATES | Unclaimed Checks | | | | $0.00 |
| HELENE ZOLA | 1531 GARDEN ST | | GLENDALE | CA | 91201 | UNITED STATES | Unclaimed Checks | Y | | Y | $0.00 |
| HELGA BUSZTA | 93 WAXWING LN | | ALISO VIEJO | CA | 92656 | UNITED STATES | Unclaimed Checks | | | | $15.00 |
| HELGA RUSSELL | 24987 CAMINO DE ORO WY | | MORENO VALLEY | CA | 92557 | UNITED STATES | Unclaimed Checks | | | | $15.00 |
| HENDERSON WINGE | 6055 OAKDALE AV | | WOODLAND HILLS | CA | 91367 | UNITED STATES | Unclaimed Checks | | | | $200.00 |
| HENDRYETA ROBINSON | 164 W 81ST ST | | LOS ANGELES | CA | 90003 | UNITED STATES | Unclaimed Checks | Y | | Y | $0.00 |
| HENDRYETA ROBINSON | 164 W 81ST ST | | LOS ANGELES | CA | 90003 | UNITED STATES | Unclaimed Checks | Y | | Y | $0.00 |
| HENRY GALLARZA | 750 MOBIL AV 24 | | CAMARILLO | CA | 93010 | UNITED STATES | Unclaimed Checks | | | | $15.55 |
| HENRY HALE | 1489 FERNANDO AV | | UPLAND | CA | 91786 | UNITED STATES | Unclaimed Checks | Y | | Y | $0.00 |
| HENRY MORGAN MOSES | 16133 VIA MADERA CIRCA WEST | | RANCHO SANTA FE | CA | 92091 | UNITED STATES | Unclaimed Checks | | | | $98.40 |
| HENRY VASQUEZ | 1921 BROOKSIDE DR | | ONTARIO | CA | 91761 | UNITED STATES | Unclaimed Checks | | | | $14.73 |
| HERB KRUMSICK | 8650 E KILLARNEY PL | | WICHITA | KS | 67206 | UNITED STATES | Unclaimed Checks | | | | $2.48 |
| HERB LEONARD | 10616 ASHTON AV | | LOS ANGELES | CA | 90024 | UNITED STATES | Unclaimed Checks | Y | | Y | $0.00 |
| HERB RITTS FOUNDATION | 1106 N HUDSON AVE 2ND FLR | | LOS ANGELES | CA | 90038 | UNITED STATES | Unclaimed Checks | | | | $500.00 |
| HERBERT TICAS | 3930 BRIDLECREST AV | | SIMI VALLEY | CA | 93063 | UNITED STATES | Unclaimed Checks | | | | $3.08 |
| HERMAN EVANS | 3023 S E ST | | OXNARD | CA | 93033 | UNITED STATES | Unclaimed Checks | | | | $13.10 |
| HERNAN CORTEZ | 6607 DENNY AV | | NORTH HOLLYWOOD | CA | 91606 | UNITED STATES | Unclaimed Checks | | | | $15.00 |
| HERRARA | 230 S CATALINA AV 111 | | REDONDO BEACH | CA | 90277 | UNITED STATES | Unclaimed Checks | Y | | Y | $0.00 |
| HH P HOOVER | 22046 HART ST | | CANOGA PARK | CA | 91303 | UNITED STATES | Unclaimed Checks | | | | $4.75 |
| HILDA ALVAREZ | 619 N LEMON AV | | AZUSA | CA | 91702 | UNITED STATES | Unclaimed Checks | Y | | Y | $0.00 |
| HILDA DENEDRI | 5701 ELINORA LN | | CYPRESS | CA | 90630 | UNITED STATES | Unclaimed Checks | Y | | Y | $0.00 |

In re: Los Angeles Times Communications LLC

Schedule F Rider
Unclaimed Checks

Case No. 08-13185

| Creditor name | Address 1 | Address 2 | City | State | Zip | Country | Date claim was incurred and consideration for claim | Contingent | Unliquidated | Disputed | Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|
| HILDA DIAZ | 516 1/2 N GARFIELD AV | | MONTEBELLO | CA | 90640 | UNITED STATES | Unclaimed Checks | | | | $15.00 |
| HILDA FEENEY | 4561 PASADENA AV | | LONG BEACH | CA | 90807 | UNITED STATES | Unclaimed Checks | | | | $8.33 |
| HILDA HAM | 694 E 48TH ST 1 | | LOS ANGELES | CA | 90011 | UNITED STATES | Unclaimed Checks | Y | | Y | $0.00 |
| HILDA RICH | 2220 CANNES SQ | | OXNARD | CA | 93035 | UNITED STATES | Unclaimed Checks | | | | $13.59 |
| HILDA RIOS | 1126 S CLARA ST | | SANTA ANA | CA | 92704 | UNITED STATES | Unclaimed Checks | Y | | Y | $0.00 |
| HILDA S HYLAND | 15269 MIDCREST DR | | WHITTIER | CA | 90604 | UNITED STATES | Unclaimed Checks | | | | $6.50 |
| HILLCREST APT LEASING (579) | 1800 W HILLCREST DR | | NEWBURY PARK | CA | 91320 | UNITED STATES | Unclaimed Checks | Y | | Y | $0.00 |
| HILLCREST APTS(479) | 1800 W HILLCREST DR | | NEWBURY PARK | CA | 91320 | UNITED STATES | Unclaimed Checks | | | | $60.00 |
| HILLCREST LEASING (29) | 1800 W HILLCREST DR | | NEWBURY PARK | CA | 91320 | UNITED STATES | Unclaimed Checks | Y | | Y | $0.00 |
| HILLCREST LEASING PARK APTS (328) | 1800 W HILLCREST DR | | NEWBURY PARK | CA | 91320 | UNITED STATES | Unclaimed Checks | Y | | Y | $0.00 |
| HIROMI MCADOO | 67 HUNTINGTON | | IRVINE | CA | 92620 | UNITED STATES | Unclaimed Checks | Y | | Y | $0.00 |
| HISPANIC LEGAL SERVICE | 250 N GOLDEN CIRCLE SUITE 205 | | SANTA ANA | CA | 92705 | UNITED STATES | Unclaimed Checks | | | | $2,062.94 |
| HOLLY GALLOWAY | 13800 PARKCENTER LN 504 | | TUSTIN | CA | 92782 | UNITED STATES | Unclaimed Checks | | | | $4.14 |
| HOLLY HOCH | 50 FERN PINE | | IRVINE | CA | 92618 | UNITED STATES | Unclaimed Checks | | | | $10.00 |
| HOLLY MARTIN | 130 BLOOMFIELD LN | | RCHO SANTA MARGARITA | CA | 92688 | UNITED STATES | Unclaimed Checks | | | | $13.75 |
| HOLLY MITCHELL | 5110 GOLDLEAF CIR 150 | | LOS ANGELES | CA | 90056 | UNITED STATES | Unclaimed Checks | | | | $1.20 |
| HOLLY WINTERS | 12150 PIGEON PASS RD E146 | | MORENO VALLEY | CA | 92557 | UNITED STATES | Unclaimed Checks | | | | $5.01 |
| HOMA DANIELI | 3700 S PLAZA DR I-208 | | SANTA ANA | CA | 92704 | UNITED STATES | Unclaimed Checks | | | | $7.00 |
| HOMERO MARTINEZ | 407 N LAUREL ST | | SANTA ANA | CA | 92703 | UNITED STATES | Unclaimed Checks | Y | | Y | $0.00 |
| HOMESTEAD STUDIO SUITES | 1377 W. GLENOAKS BLVD | | GLENDALE | CA | 91201 | UNITED STATES | Unclaimed Checks | | | | $501.16 |
| HOPE HOLT | 10107 THRASHER CIR | | MORENO VALLEY | CA | 92557 | UNITED STATES | Unclaimed Checks | | | | $6.21 |
| HOPE MIRANO | 20 CAPSTONE | | IRVINE | CA | 92606 | UNITED STATES | Unclaimed Checks | | | | $4.00 |
| HOPE TYLER | 16344 SULTANA ST 5 | | HESPERIA | CA | 92345 | UNITED STATES | Unclaimed Checks | | | | $13.45 |
| HOROWITZ, DAVID | 18050 COASTLINE | | MALIBU | CA | 90265 | UNITED STATES | Unclaimed Checks | Y | | Y | $0.00 |
| HORTENCIA B SALOMON | 855 LIME AV | | LONG BEACH | CA | 90813 | UNITED STATES | Unclaimed Checks | Y | | Y | $0.00 |
| HOWARD APPEL | 2910 EDGEWICK DR | | GLENDALE | CA | 91206 | UNITED STATES | Unclaimed Checks | | | | $29.05 |
| HOWARD COLE | 1582 GOLDEN RAIN RD 43E | | SEAL BEACH | CA | 90740 | UNITED STATES | Unclaimed Checks | | | | $39.00 |
| HOWARD EPSTEIN | 10937 PICKFORD WY | | CULVER CITY | CA | 90230 | UNITED STATES | Unclaimed Checks | | | | $27.67 |
| HOWARD GLICK | 1549 E HARMONY LN | | FULLERTON | CA | 92831 | UNITED STATES | Unclaimed Checks | | | | $21.20 |
| HRANOOSH BABAKHANI | 1 ALCOBA | | IRVINE | CA | 92614 | UNITED STATES | Unclaimed Checks | | | | $18.55 |
| HUDSON NEWS | 1 MEADOWLANDS PLZ STE 9TH F | ATTN: A/P FRANIE | EAST RUTHERFORD | NJ | 07073 | UNITED STATES | Unclaimed Checks | | | | $31.16 |
| HUGO TRUJILLO | 1940 N FAIRVIEW ST 3 | | SANTA ANA | CA | 92706 | UNITED STATES | Unclaimed Checks | Y | | Y | $0.00 |
| HULA PIZZA & SUSHI HUT | 123 23RD ST. | | NEWPORT BEACH | CA | 92663 | UNITED STATES | Unclaimed Checks | | | | $49.00 |
| HUMAN RESOURCES-AMPARO BRISENO | 604 S. TAMARIND AVE | | COMPTON | CA | 90220 | UNITED STATES | Unclaimed Checks | | | | $110.00 |
| HUNTINGTON, REBECCA | PO BOX 1332 | | WILSON | WY | 83014 | UNITED STATES | Unclaimed Checks | | | | $75.00 |
| HUYEN PHAM BANG | 13931 SHERWOOD | | WESTMINSTER | CA | 92683 | UNITED STATES | Unclaimed Checks | | | | $10.00 |
| HWAN JO | 4942 MAPLEWOOD AV 203 | | LOS ANGELES | CA | 90004 | UNITED STATES | Unclaimed Checks | Y | | Y | $0.00 |

In re: Los Angeles Times Communications LLC

Schedule F Rider
Unclaimed Checks

Case No. 08-13185

| Creditor name | Address 1 | Address 2 | City | State | Zip | Country | Date claim was incurred and consideration for claim | Contingent | Unliquidated | Disputed | Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|
| HYGIEIA HOME HEALTH | 5000 EAST SPRING STREET NO.350 | | LONG BEACH | CA | 90815 | UNITED STATES | Unclaimed Checks | Y | | Y | $0.00 |
| HYUN KYUNG KIM | 56 COPPERLEAF | | IRVINE | CA | 92602 | UNITED STATES | Unclaimed Checks | | | | $5.52 |
| I CAMHI | 4701 NAGLE AV | | SHERMAN OAKS | CA | 91423 | UNITED STATES | Unclaimed Checks | Y | | Y | $0.00 |
| I KAHAN | 149 S LAS PALMAS AV | | LOS ANGELES | CA | 90004 | UNITED STATES | Unclaimed Checks | Y | | Y | $0.00 |
| I REITZENSTEIN | 5807 TOPANGA CANYON BLVD J305 | | WOODLAND HILLS | CA | 91367 | UNITED STATES | Unclaimed Checks | Y | | Y | $0.00 |
| I. MARSHACK | 601 LIDO PARK DR 2F | | NEWPORT BEACH | CA | 92663 | UNITED STATES | Unclaimed Checks | Y | | Y | $0.00 |
| IAISHA FLORES | 10300 HADDON AVE | | PACOIMA | CA | 91331 | UNITED STATES | Unclaimed Checks | | | | $3.34 |
| IAN E ROBB | 29701 ANA MARIA LN | | LAGUNA NIGUEL | CA | 92677 | UNITED STATES | Unclaimed Checks | | | | $14.70 |
| IAN IBEUNJOUR | 1412 W 67TH ST | | LOS ANGELES | CA | 90047 | UNITED STATES | Unclaimed Checks | | | | $5.00 |
| ID A HUNTER | 852 W 79TH ST | | LOS ANGELES | CA | 90044 | UNITED STATES | Unclaimed Checks | | | | $4.80 |
| ID MEDIA INC | 28 W 23RD ST | | NEW YORK | NY | 10010 | UNITED STATES | Unclaimed Checks | | | | $967.65 |
| ID MEDIA INC | 28 W 23RD ST | | NEW YORK | NY | 10010 | UNITED STATES | Unclaimed Checks | | | | $2,831.47 |
| IDAHO UNCLAIMED PROPERTY DIVISION | PO BOX 36 | | BOISE | ID | 83722 | UNITED STATES | Potential Escheated Checks | Y | Y | | Undetermined |
| IDELLA GRANADOS | 1742 S BEDFORD ST | | LOS ANGELES | CA | 90035 | UNITED STATES | Unclaimed Checks | Y | | Y | $0.00 |
| IGOR VOLSHTEYN | 245 HOLLISTER AVE. | | SANTA MONICA | CA | 90405 | UNITED STATES | Unclaimed Checks | | | | $79.00 |
| IKE BALMESEDA | 19611 SACRAMENTO LN | | HUNTINGTON BEACH | CA | 92646 | UNITED STATES | Unclaimed Checks | Y | | Y | $0.00 |
| ILEANA FROMETA-GRILLO | 7 COASTAL OAK | | ALISO VIEJO | CA | 92656 | UNITED STATES | Unclaimed Checks | | | | $3.20 |
| ILEANA ORTIZ | 340 S 1ST W 108 | | REXBURG | ID | 83440 | UNITED STATES | Unclaimed Checks | | | | $13.64 |
| ILLINOIS STATE TREASURY OFFICE UNCLAIMED PROPERTY DIVISION | PO BOX 19496 | | SPRINGFIELD | IL | 62794 | UNITED STATES | Potential Escheated Checks | Y | Y | | Undetermined |
| ILONA KAPHY CARLOS | 2947 CLOUDCREST RD | | LA CRESCENTA | CA | 91214 | UNITED STATES | Unclaimed Checks | Y | | Y | $0.00 |
| ILSE MILLER | CALLE DE ARMONIA | | SAN DIMAS | CA | 91773 | UNITED STATES | Unclaimed Checks | Y | | Y | $0.00 |
| IMAGE COMICS | ATTN: JOE KEATINGE | 1942 UNIVERSITY AVE | BERKELEY | CA | 94704 | UNITED STATES | Unclaimed Checks | | | | $20.00 |
| IMAGE TRANSPORTATION SERVICES | 2275 E. LOCUST CT. | | ONTARIO | CA | 91761 | UNITED STATES | Unclaimed Checks | | | | $42.00 |
| IMEDIA INTERNATIONAL | SCOTT KAPP | 1721 21ST ST | SANTA MONICA | CA | 90404 | UNITED STATES | Unclaimed Checks | | | | $350.02 |
| IMELDA VARGAS | 3329 BARTLETT AV | | ROSEMEAD | CA | 91770 | UNITED STATES | Unclaimed Checks | | | | $10.00 |
| IMMIGRATION CONSULTING SERVICES | 1000 S PALM CANYON DR | | PALM SPRINGS | CA | 92264 | UNITED STATES | Unclaimed Checks | | | | $1,939.90 |
| IMMIGRATION CONSULTING SERVICES | 15707 IMPERIAL HWY SUITE NO.A | | PALM SPRINGS | CA | 90638-2511 | UNITED STATES | Unclaimed Checks | | | | $2,054.66 |
| INA COWAN | 3767 CLARINGTON AV 352 | | LOS ANGELES | CA | 90034 | UNITED STATES | Unclaimed Checks | Y | | Y | $0.00 |
| INDEPENDENT MORTGAGE | 1441 SUPERIOR AVENUE | | NEWPORT BEACH | CA | 92663 | UNITED STATES | Unclaimed Checks | Y | | Y | $0.00 |
| INDIANA OFFICE OF THE ATTORNEY GENERAL UNCLAIMED PROPERTY DIVISION | P.O. BOX 2504 | | GREENWOOD | IN | 46142 | UNITED STATES | Potential Escheated Checks | Y | Y | | Undetermined |
| INDUSTRIAL METAL SUPPLY COMPANY | 8300 SAN FERNANDO BLVD | | SUN VALLEY | CA | 91352 | UNITED STATES | Unclaimed Checks | Y | | Y | $0.00 |
| INDYMAC BANK | ATTN: HEIDI RASMUSSEN | 155 N LAKE AVE | PASADENA | CA | 91101 | UNITED STATES | Unclaimed Checks | | | | $409.68 |
| INES SIEDLOCZEK | 115 E NANCE ST | | PERRIS | CA | 92571 | UNITED STATES | Unclaimed Checks | | | | $25.00 |
| INEZ BENJAMIN | 1216 W 88TH ST | | LOS ANGELES | CA | 90044 | UNITED STATES | Unclaimed Checks | | | | $9.78 |

In re: Los Angeles Times Communications LLC

Schedule F Rider
Unclaimed Checks

Case No. 08-13185

| Creditor name | Address 1 | Address 2 | City | State | Zip | Country | Date claim was incurred and consideration of claim | Contingent | Unliquidated | Disputed | Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|
| INEZ GILKESON | 4601 VIA CLARICE | | SANTA BARBARA | CA | 93111 | UNITED STATES | Unclaimed Checks | | | | $3.00 |
| INGEMUNSON, GARY | 1308 W 8TH ST NO.200 | | LOS ANGELES | CA | 90017 | UNITED STATES | Unclaimed Checks | | | | $250.00 |
| INGEMUNSON, GARY | 1308 W 8TH ST NO.200 | | LOS ANGELES | CA | 90017 | UNITED STATES | Unclaimed Checks | | | | $250.00 |
| INGRID ARITA | 6643 WOODLEY AV 8 | | VAN NUYS | CA | 91406 | UNITED STATES | Unclaimed Checks | | | | $8.75 |
| INGRID HOLLIDAY | 3325 CASTLE HEIGHTS AV 302 | | LOS ANGELES | CA | 90034 | UNITED STATES | Unclaimed Checks | | | | $20.00 |
| INITIATIVE MEDIA/IPG SHARED | PO BOX 542008 | 13801 F N B PARKWAY | OMAHA | NE | 68154-8008 | UNITED STATES | Unclaimed Checks | | | | $14,802.70 |
| INST FOR BLACK PARENTING | 1299 E ARTESIA BL NO.200 | | CARSON | CA | 90746 | UNITED STATES | Unclaimed Checks | | | | $28.00 |
| INSTITUTE OF TECHNOLOGY | 7080 NORTH WHITNEY | | FRESNO | CA | 93720 | UNITED STATES | Unclaimed Checks | Y | | Y | $0.00 |
| INSTITUTE OF TECHNOLOGY INC | 1300 E SHAW AVE NO.109 | | FRESNO | CA | 93710 | UNITED STATES | Unclaimed Checks | | | | $755.00 |
| INTER CAL CONTRACT CARRIERS | 20005 BUSINESS PKWY | | WALNUT | CA | 91789 | UNITED STATES | Unclaimed Checks | | | | $710.00 |
| INTER PUBLIC GROUP | ATTN: KARA GRIEGER | PO BOX 542011 | OMAHA | NE | 68154 | UNITED STATES | Unclaimed Checks | | | | $8,499.10 |
| INTER VALLEY HEALTH PLAN/CYNDIE O'BRIEN | 300 S PARK AV | | POMONA | CA | 91766 | UNITED STATES | Unclaimed Checks | Y | | Y | $0.00 |
| INTERNAL REVENUE SERVICE | PO BOX 2608 | | WASHINGTON | DC | 20013-2608 | UNITED STATES | Unclaimed Checks | | | | $10.00 |
| INTERNATIONAL CITY MORTGAGE | 1200 E MAIN ST SUITE H | | IRVINE | CA | 92614 | UNITED STATES | Unclaimed Checks | | | | $1,287.00 |
| INTERNATIONAL MARKETING GROUP | ATTN: MARY LOU RODGERS | 501 W BROADWAY #1050 | SAN DIEGO | CA | 92191 | UNITED STATES | Unclaimed Checks | | | | $213.93 |
| IOYA STAMPS | 5585 E PACIFIC COAST HWY 237 | | LONG BEACH | CA | 90804 | UNITED STATES | Unclaimed Checks | | | | $2.07 |
| IRENE D KARP | 12552 WALSH AV | | LOS ANGELES | CA | 90066 | UNITED STATES | Unclaimed Checks | | | | $17.50 |
| IRENE ELLEMAN | 157 OAK FOREST CIR | | GLENDORA | CA | 91741 | UNITED STATES | Unclaimed Checks | | | | $10.55 |
| IRENE MALDONADO | 13830 DESMOND ST | | PACOIMA | CA | 91331 | UNITED STATES | Unclaimed Checks | Y | | Y | $0.00 |
| IRENE MATHAS | 4111 W 239TH ST 20 | | TORRANCE | CA | 90505 | UNITED STATES | Unclaimed Checks | | | | $13.60 |
| IRENE NARDELLA | 9164 CAMPHOR TREE CT | | CORONA | CA | 92883 | UNITED STATES | Unclaimed Checks | Y | | Y | $0.00 |
| IRENE ORTIZ | 14777 ASH CIR | | CHINO HILLS | CA | 91709 | UNITED STATES | Unclaimed Checks | Y | | Y | $0.00 |
| IRENE PAIZ | 15000 ASHLEY GLEN DR | | VICTORVILLE | CA | 92394 | UNITED STATES | Unclaimed Checks | | | | $6.39 |
| IRENE SANTOYO | 8 PEACOCK | | IRVINE | CA | 92604 | UNITED STATES | Unclaimed Checks | | | | $21.31 |
| IRENE SELIVRSTOV | 20146 VIA MEDICI | | NORTHRIDGE | CA | 91326 | UNITED STATES | Unclaimed Checks | | | | $1.50 |
| IRENE STALEY | 6771 HICKORY CREEK RD | | CHATTANOOGA | TN | 37421 | UNITED STATES | Unclaimed Checks | | | | $2.12 |
| IRENE TOLL | 312 COOPER RD | | SANTA BARBARA | CA | 93109 | UNITED STATES | Unclaimed Checks | Y | | Y | $0.00 |
| IRISH FAIR COMMITTEE | ALLYN ANDERSON | PO BOX 2429 | TOLUCA LAKE | CA | 91610 | UNITED STATES | Unclaimed Checks | | | | $280.00 |
| IRMA BOHRMAN | 3162 ALTA VISTA B | | LAGUNA WOODS | CA | 92637 | UNITED STATES | Unclaimed Checks | | | | $2.05 |
| IRMA DEAN | 1111 COLGATE PL | | REDLANDS | CA | 92374 | UNITED STATES | Unclaimed Checks | | | | $15.00 |
| IRMA GAMEZ | 1111 MAXWELL ST B | | MONTEBELLO | CA | 90640 | UNITED STATES | Unclaimed Checks | Y | | Y | $0.00 |
| IRMA GARCIA | 12331 STRATHMORE DR | | GARDEN GROVE | CA | 92840 | UNITED STATES | Unclaimed Checks | | | | $12.00 |
| IRMA NAVARRO | 5151 E CARSON ST | | LONG BEACH | CA | 90808 | UNITED STATES | Unclaimed Checks | Y | | Y | $0.00 |
| IRMA OCHOA | 3734 FORECASTLE AV | | WEST COVINA | CA | 91792 | UNITED STATES | Unclaimed Checks | | | | $7.50 |
| IRMA RIVERA | 1267 S HICKS AV | | LOS ANGELES | CA | 90023 | UNITED STATES | Unclaimed Checks | | | | $34.30 |
| IRVING KODIMER | 213 20TH ST | | MANHATTAN BEACH | CA | 90266 | UNITED STATES | Unclaimed Checks | | | | $11.60 |

In re: Los Angeles Times Communications LLC

Schedule F Rider
Unclaimed Checks

Case No. 08-13185

| Creditor name | Address 1 | Address 2 | City | State | Zip | Country | Date claim was incurred and consideration for claim | Contingent | Unliquidated | Disputed | Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|
| IRYSS MC DONNELL | 33801 CALLE CONEJO | | SAN JUAN CAPISTRANO | CA | 92675 | UNITED STATES | Unclaimed Checks | | | | $13.50 |
| ISAAC NAJVAEZ | 912 S PARK CIR 12 | | ANAHEIM | CA | 92804 | UNITED STATES | Unclaimed Checks | Y | | Y | $0.00 |
| ISAAC WEI | 6201 PALO VERDE ROAD | | IRVINE | CA | 92612 | UNITED STATES | Unclaimed Checks | Y | | Y | $0.00 |
| ISAAC ZFATY | 1175 1/2 GLENNEYRE ST | | LAGUNA BEACH | CA | 92651 | UNITED STATES | Unclaimed Checks | | | | $16.38 |
| ISABELLA HEIM | 220 CALLE ROCA VISTA | | SAN CLEMENTE | CA | 92672 | UNITED STATES | Unclaimed Checks | Y | | Y | $0.00 |
| ISIDORA VARELA | 568 WHITEFORD AV | | LA PUENTE | CA | 91744 | UNITED STATES | Unclaimed Checks | | | | $15.00 |
| ISIDRO MARTINEZ | 828 INDIANA AV 2 | | VENICE | CA | 90291 | UNITED STATES | Unclaimed Checks | Y | | Y | $0.00 |
| ISMAEL COTA | 1920 N MARIANNA AV 305 | | LOS ANGELES | CA | 90032 | UNITED STATES | Unclaimed Checks | | | | $8.86 |
| ISRAEL ANDRADE | 1730 BOLANOS AV | | ROWLAND HEIGHTS | CA | 91748 | UNITED STATES | Unclaimed Checks | | | | $8.28 |
| ISRAEL ECHEVARRIA | 33112 HADDOCK ST | | WINCHESTER | CA | 92596 | UNITED STATES | Unclaimed Checks | Y | | Y | $0.00 |
| IVETTE DELGADO | 234 S AVENUE 64 | | LOS ANGELES | CA | 90042 | UNITED STATES | Unclaimed Checks | Y | | Y | $0.00 |
| IVY LAIJANI | 2090 FASHION AV | | LONG BEACH | CA | 90810 | UNITED STATES | Unclaimed Checks | | | | $15.00 |
| J ALBERT | 2481 COOLIDGE AV | | LOS ANGELES | CA | 90064 | UNITED STATES | Unclaimed Checks | Y | | Y | $0.00 |
| J BENSON | 40371 VIA AMAPOLA | | MURRIETA | CA | 92562 | UNITED STATES | Unclaimed Checks | Y | | Y | $0.00 |
| J BHOJWANI | 2151 GRANDVIEW RD | | ORANGE | CA | 92867 | UNITED STATES | Unclaimed Checks | | | | $12.10 |
| J CASSANDRA RENZETTI | 1925 MONTROBLES PL | | SAN MARINO | CA | 91108 | UNITED STATES | Unclaimed Checks | | | | $5.94 |
| J CLEVELAND | 4342 REDWOOD AV 116 | | MARINA DEL REY | CA | 90292 | UNITED STATES | Unclaimed Checks | | | | $9.45 |
| J COMBS | 19202 ALLINGHAM AV | | CERRITOS | CA | 90703 | UNITED STATES | Unclaimed Checks | | | | $34.90 |
| J COREY BROWN | 1716 GLENVIEW DR | | LAS VEGAS | NV | 89134 | UNITED STATES | Unclaimed Checks | | | | $17.81 |
| J E SAMPLES | 9025 TARRYTON AV | | WHITTIER | CA | 90605 | UNITED STATES | Unclaimed Checks | Y | | Y | $0.00 |
| J GRADEN | 1430 EATON RD | | SAN DIMAS | CA | 91773 | UNITED STATES | Unclaimed Checks | Y | | Y | $0.00 |
| J KARPMAN | 6509 OCEAN FRONT WK | | PLAYA DEL REY | CA | 90293 | UNITED STATES | Unclaimed Checks | | | | $22.72 |
| J LABODI | 366 W ALAMEDA AV D | | BURBANK | CA | 91506 | UNITED STATES | Unclaimed Checks | | | | $25.30 |
| J MCKAY | 845 E VIRGINIA ST | | RIALTO | CA | 92376 | UNITED STATES | Unclaimed Checks | | | | $13.67 |
| J PEREL | 2687 ORANGE AV C | | COSTA MESA | CA | 92627 | UNITED STATES | Unclaimed Checks | | | | $16.08 |
| J PLACE | 123 N LAUREL AV | | LOS ANGELES | CA | 90048 | UNITED STATES | Unclaimed Checks | | | | $13.00 |
| J QUAVE | 3927 W 28TH ST | | LOS ANGELES | CA | 90018 | UNITED STATES | Unclaimed Checks | | | | $11.95 |
| J ROBERTS | 2100 ECHO PARK AV | | LOS ANGELES | CA | 90026 | UNITED STATES | Unclaimed Checks | Y | | Y | $0.00 |
| J SAWYER | 12502 RED HILL AV | | SANTA ANA | CA | 92705 | UNITED STATES | Unclaimed Checks | Y | | Y | $0.00 |
| J VALENTO | 9159 DINSDALE ST | | DOWNEY | CA | 90240 | UNITED STATES | Unclaimed Checks | | | | $57.60 |
| J VANDAGRIFF | 24637 GARDENSTONE LN | | BELL CANYON | CA | 91307 | UNITED STATES | Unclaimed Checks | | | | $1.98 |
| J. BEMIS | 962 E WOODBURY RD | | PASADENA | CA | 91104 | UNITED STATES | Unclaimed Checks | Y | | Y | $0.00 |
| J. DUNNING | 7537 MULHOLLAND DR | | LOS ANGELES | CA | 90046 | UNITED STATES | Unclaimed Checks | | | | $17.39 |
| JACK BECKER | 5739 NUTWOOD CIR | | SIMI VALLEY | CA | 93063 | UNITED STATES | Unclaimed Checks | | | | $39.00 |
| JACK BENT | 77542 MALONE CIR | | PALM DESERT | CA | 92211 | UNITED STATES | Unclaimed Checks | Y | | Y | $0.00 |
| JACK JAYAJAINIAN | 2755 BRISTOL SUITE 290 | | COSTA MESA | CA | 92626 | UNITED STATES | Unclaimed Checks | | | | $180.00 |
| JACK MORGAN | 12601 PADRINO ST | | VICTORVILLE | CA | 92394 | UNITED STATES | Unclaimed Checks | | | | $9.78 |
| JACK ORMSBY | 7887 LAMPSON AV SPC 55 | | GARDEN GROVE | CA | 92841 | UNITED STATES | Unclaimed Checks | Y | | Y | $0.00 |
| JACK SINGER | 1320 N SYCAMORE AV 312 | | LOS ANGELES | CA | 90028 | UNITED STATES | Unclaimed Checks | Y | | Y | $0.00 |
| JACK SOLOVAY | 940 N STANLEY AV 10 | | WEST HOLLYWOOD | CA | 90046 | UNITED STATES | Unclaimed Checks | | | | $55.20 |
| JACK STUART | 10757 LELAND AV | | WHITTIER | CA | 90605 | UNITED STATES | Unclaimed Checks | | | | $4.00 |
| JACK YUILL | 17217 HIBISCUS ST | | FONTANA | CA | 92335 | UNITED STATES | Unclaimed Checks | Y | | Y | $0.00 |

In re: Los Angeles Times Communications LLC

Schedule F Rider
Unclaimed Checks

Case No. 08-13185

| Creditor name | Address 1 | Address 2 | City | State | Zip | Country | Date claim was incurred and consideration for claim | Contingent | Unliquidated | Disputed | Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|
| JACKIE ALEXSON | 1653 SUPERIOR AVE. | | COSTA MESA | CA | 92627 | UNITED STATES | Unclaimed Checks | | | | $121.00 |
| JACKIE AREVALO | 4462 N BANNER DR 2 | | LONG BEACH | CA | 90807 | UNITED STATES | Unclaimed Checks | | | | $15.00 |
| JACKIE BARBER | 15427 REGATTA WY | | LAKE ELSINORE | CA | 92530 | UNITED STATES | Unclaimed Checks | Y | | Y | $0.00 |
| JACKIE CERVANTES | 3887 S HARVARD BLVD | | LOS ANGELES | CA | 90062 | UNITED STATES | Unclaimed Checks | Y | | Y | $0.00 |
| JACKIE MARCHAND | 4045 EDENHURST AVE | | LOS ANGELES | CA | 90039 | UNITED STATES | Unclaimed Checks | | | | $215.00 |
| JACKIE PADILLA | 18287 GRANADA AV | | FONTANA | CA | 92335 | UNITED STATES | Unclaimed Checks | | | | $15.00 |
| JACKIE SCHWARTZ | 1404 FORESTVIEW DR | | BREA | CA | 92821 | UNITED STATES | Unclaimed Checks | | | | $12.56 |
| JACKIE STEWART | 4017 GELBER PL 1 | | LOS ANGELES | CA | 90008 | UNITED STATES | Unclaimed Checks | | | | $12.45 |
| JACKLIN ALLEN | 29330 MARILYN DR | | CANYON COUNTRY | CA | 91387 | UNITED STATES | Unclaimed Checks | | | | $12.60 |
| JACKSON SMITH | 4978 ALMOND CT | | RANCHO CUCAMONGA | CA | 91737 | UNITED STATES | Unclaimed Checks | | | | $3.00 |
| JACOB AVANDA | 667 SOUTHWICK ST | | SANTA PAULA | CA | 93060 | UNITED STATES | Unclaimed Checks | | | | $13.64 |
| JACOB KIM | 2637 MARY ST | | LA CRESCENTA,CA | CA | 91214 | UNITED STATES | Unclaimed Checks | Y | | Y | $0.00 |
| JACOB SHADROOZ/NELSON SHELTON | 355 N. CANON DR | | BEVERY HILLS | CA | 90210 | UNITED STATES | Unclaimed Checks | Y | | Y | $0.00 |
| JACQUE GIBSON | 69842 WILLOW LN | | CATHEDRAL CITY | CA | 92234 | UNITED STATES | Unclaimed Checks | | | | $13.00 |
| JACQUELINE BURK | 1544 PATRICIA AV 423 | | SIMI VALLEY | CA | 93065 | UNITED STATES | Unclaimed Checks | | | | $9.00 |
| JACQUELINE M FARROW | 8000 SPRING MOUNTAIN RD | APT 2034 | LAS VEGAS | NV | 89117 | UNITED STATES | Unclaimed Checks | | | | $11.87 |
| JACQUELINE PALMER | 39819 BARCELONA TER | | MURRIETA | CA | 92562 | UNITED STATES | Unclaimed Checks | | | | $26.80 |
| JACQUELINE SPOHN | 10533 ANGELL ST | | NORWALK | CA | 90650 | UNITED STATES | Unclaimed Checks | | | | $3.93 |
| JACQUELYNE CHRISTENSON | 17528 HAWTHORNE AV | | FONTANA | CA | 92335 | UNITED STATES | Unclaimed Checks | | | | $3.75 |
| JACQUI SMITH | 360 N CRESCENT DR | | BEVERLY HILLS | CA | 90210 | UNITED STATES | Unclaimed Checks | | | | $4.24 |
| JAEL RODRIGUEZ | 30435 SUMMERSIDE ST | | MURRIETA | CA | 92563 | UNITED STATES | Unclaimed Checks | | | | $21.20 |
| JAIME E ESTRADA | 1712 S CATALINA ST | | LOS ANGELES | CA | 90006 | UNITED STATES | Unclaimed Checks | | | | $3.75 |
| JAIME GOMEZ | 1147 WAXWING DR | | VISTA | CA | 92083 | UNITED STATES | Unclaimed Checks | Y | | Y | $0.00 |
| JAIME H REDIN | 312 16TH PL | | MANHATTAN BEACH | CA | 90266 | UNITED STATES | Unclaimed Checks | | | | $17.64 |
| JAIME HERNANDEZ | 18400 MALDEN ST 47 | | NORTHRIDGE | CA | 91325 | UNITED STATES | Unclaimed Checks | | | | $15.00 |
| JAIME MORALES | 15843 WORKMAN ST | | LA PUENTE | CA | 91744 | UNITED STATES | Unclaimed Checks | Y | | Y | $0.00 |
| JAIME ORELLANA | 19408 CHANBLEE AVENUE | | CERRITOS | CA | 90703 | UNITED STATES | Unclaimed Checks | Y | | Y | $0.00 |
| JAIME TORRES | 23811 WASHINGTON AV C | | MURRIETA | CA | 92562 | UNITED STATES | Unclaimed Checks | | | | $24.43 |
| JAIRO HERNANDEZ | 4139 PARAMOUNT BLVD NO.65 | | PICO RIVERA | CA | 90660 | UNITED STATES | Unclaimed Checks | | | | $35.10 |
| JAKE WALLACE | 327 E HEATH LN | | LONG BEACH | CA | 90805 | UNITED STATES | Unclaimed Checks | | | | $11.96 |
| JAMBOREE MANAGEMENT | ATTN: TERRI BOYKIN | | LAGUNA HILLS | CA | 92653 | UNITED STATES | Unclaimed Checks | | | | $20.82 |
| JAME QUINN | 2304 W PALM AV | | ORANGE | CA | 92868 | UNITED STATES | Unclaimed Checks | | | | $12.09 |
| JAMES A SPIESS | 13122 7TH ST 4 | | CHINO | CA | 91710 | UNITED STATES | Unclaimed Checks | | | | $6.45 |
| JAMES A. REARDON MORTUARY -LOC #4777 | 511 NORTH "A" STREET | | OXNARD | CA | 93030 | UNITED STATES | Unclaimed Checks | | | | $237.80 |
| JAMES BRENNEMAN | 810 PORTOLA AV | | TORRANCE | CA | 90501 | UNITED STATES | Unclaimed Checks | Y | | Y | $0.00 |
| JAMES BRITTON | 627 BUCKNELL AV | | CLAREMONT | CA | 91711 | UNITED STATES | Unclaimed Checks | Y | | Y | $0.00 |
| JAMES BYRD | 1749 N KENMORE AV | | LOS ANGELES | CA | 90027 | UNITED STATES | Unclaimed Checks | Y | | Y | $0.00 |
| JAMES CURRY` | 6118 CASTANA AV | | LAKEWOOD | CA | 90712 | UNITED STATES | Unclaimed Checks | | | | $19.33 |
| JAMES DAVIDSON | 9338 ARTESIA BLVD 7 | | BELLFLOWER | CA | 90706 | UNITED STATES | Unclaimed Checks | | | | $15.00 |
| JAMES DONATI | 4503 RADNOR AV | | LAKEWOOD | CA | 90713 | UNITED STATES | Unclaimed Checks | | | | $5.00 |
| JAMES E REED | 6561 DOHRN CIR | | HUNTINGTON BEACH | CA | 92647 | UNITED STATES | Unclaimed Checks | | | | $12.65 |

In re: Los Angeles Times Communications LLC

Case No. 08-13185

| Creditor name | Address 1 | Address 2 | City | State | Zip | Country | Date claim was incurred and consideration for claim | Contingent | Unliquidated | Disputed | Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|
| JAMES EARP | 25904 COLERIDGE PL | | STEVENSON RANCH | CA | 91381 | UNITED STATES | Unclaimed Checks | Y | | Y | $0.00 |
| JAMES EDDY | 527 E CENTER ST 165 | | ANAHEIM | CA | 92805 | UNITED STATES | Unclaimed Checks | | | | $10.32 |
| JAMES FERNALD | 1304 W AV H 15 | | LANCASTER | CA | 93534 | UNITED STATES | Unclaimed Checks | Y | | Y | $0.00 |
| JAMES FIGUEROA | 20422 BEACH BLVD NO.100 | | HUNTINGTON BEACH | CA | 92464 | UNITED STATES | Unclaimed Checks | | | | $164.00 |
| JAMES GALEANA | P O BOX 85046 ST | | LOS ANGELES | CA | 90072 | UNITED STATES | Unclaimed Checks | | | | $11.03 |
| JAMES GRIGGS | 1418 W 120TH ST | | LOS ANGELES | CA | 90047 | UNITED STATES | Unclaimed Checks | Y | | Y | $0.00 |
| JAMES HICKMAN | 233 W ESCALONES A | | SAN CLEMENTE | CA | 92672 | UNITED STATES | Unclaimed Checks | | | | $21.30 |
| JAMES KENSLOW | 337 OGLE ST | | COSTA MESA | CA | 92627 | UNITED STATES | Unclaimed Checks | Y | | Y | $0.00 |
| JAMES L WEBB | 1063 PITTSFIELD LN | | VENTURA | CA | 93001 | UNITED STATES | Unclaimed Checks | | | | $6.00 |
| JAMES L. BONACCORSO | 20 S. ALTADENA DR. SUITE 102 | | PASADENA | CA | 91107 | UNITED STATES | Unclaimed Checks | | | | $99.00 |
| JAMES LISSNER | 2715 EL OESTE DR | | HERMOSA BEACH | CA | 90254 | UNITED STATES | Unclaimed Checks | | | | $8.41 |
| JAMES M MCCALLON | 2355 FOOTHILL BLVD PB-523 | | LA VERNE | CA | 91750 | UNITED STATES | Unclaimed Checks | | | | $21.20 |
| JAMES MALONEY | 1225 CANYON RIM CIR | | THOUSAND OAKS | CA | 91362 | UNITED STATES | Unclaimed Checks | | | | $9.71 |
| JAMES OLSON | 7015 CORPORATE CIRC | | INDIANAPOLIS | IN | 46278 | UNITED STATES | Unclaimed Checks | | | | $18.30 |
| JAMES ONG | 22641 FRIAR ST | | WOODLAND HILLS | CA | 91367 | UNITED STATES | Unclaimed Checks | | | | $9.90 |
| JAMES R AMORELLA | 390 ARGUELLO BLVD APT 9 | | SAN FRANCISCO | CA | 94118 | UNITED STATES | Unclaimed Checks | | | | $5.94 |
| JAMES RHINE | 19554 CASTILLE LN | | SANTA CLARITA | CA | 91350 | UNITED STATES | Unclaimed Checks | | | | $21.50 |
| JAMES RIALF | 22115 HACKNEY ST | | CANOGA PARK | CA | 91304 | UNITED STATES | Unclaimed Checks | Y | | Y | $0.00 |
| JAMES ROSE | 12462 MORRIE LN | | GARDEN GROVE | CA | 92840 | UNITED STATES | Unclaimed Checks | | | | $5.65 |
| JAMES S. LIN, DDS | 2219 SOUTH HACIENDA BLVD. | | HACIENDA HEIGHTS | CA | 91745 | UNITED STATES | Unclaimed Checks | | | | $648.75 |
| JAMES SHUMAKER | 16922 ROSS LN | | HUNTINGTON BEACH | CA | 92647 | UNITED STATES | Unclaimed Checks | | | | $5.30 |
| JAMES THOMAS | 267 W ALISO ST | | POMONA | CA | 91768 | UNITED STATES | Unclaimed Checks | | | | $37.50 |
| JAMES WALKER | 11504 206TH ST | | LAKEWOOD | CA | 90715 | UNITED STATES | Unclaimed Checks | | | | $24.00 |
| JAMES WILLIAMS | 1417 2ND ST G103 | | CORONADO | CA | 92118 | UNITED STATES | Unclaimed Checks | Y | | Y | $0.00 |
| JAMI BARNES | 12 SUNSTREAM | | IRVINE | CA | 92603 | UNITED STATES | Unclaimed Checks | | | | $6.79 |
| JAMIE CIRIANI | 25082 PERCH DR | | DANA POINT | CA | 92629 | UNITED STATES | Unclaimed Checks | | | | $17.10 |
| JAMIE COURT | CONSUMER FOR QUALITY CARE | 1750 OCEAN PARK BLVD NO.200 | SANTA MONICA | CA | 90405 | UNITED STATES | Unclaimed Checks | | | | $250.00 |
| JAMIE DEFRIES | 46 DOVETAIL | | IRVINE | CA | 92603 | UNITED STATES | Unclaimed Checks | | | | $12.65 |
| JAMIE MACHACHLAN | 349 ROCHESTER ST C | | COSTA MESA | CA | 92627 | UNITED STATES | Unclaimed Checks | | | | $15.00 |
| JAMIE MARTINEZ | 13202 IDYLLWILD ST | | HESPERIA | CA | 92344 | UNITED STATES | Unclaimed Checks | | | | $15.00 |
| JAN DOE | 15445 WANAQUE RD A | | APPLE VALLEY | CA | 92307 | UNITED STATES | Unclaimed Checks | Y | | Y | $0.00 |
| JAN JOHNSON | 2845 1/2 S RIMPAU BLVD REAR | | LOS ANGELES | CA | 90016 | UNITED STATES | Unclaimed Checks | | | | $37.48 |
| JAN OLSSON | 211 S AVENUE 57 14 | | LOS ANGELES | CA | 90042 | UNITED STATES | Unclaimed Checks | | | | $37.34 |
| JAN OSTERHAZEN | 26 VAN DYKE ST | | THOUSAND OAKS | CA | 91360 | UNITED STATES | Unclaimed Checks | | | | $10.25 |
| JAN SHEAR | 431 GRAND OAK LN | | THOUSAND OAKS | CA | 91360 | UNITED STATES | Unclaimed Checks | | | | $15.60 |
| JAN WILLETTE | 1904 COOLCREST WY | | UPLAND | CA | 91784 | UNITED STATES | Unclaimed Checks | | | | $3.00 |

In re: Los Angeles Times Communications LLC

Schedule F Rider
Unclaimed Checks

Case No. 08-13185

| Creditor name | Address 1 | Address 2 | City | State | Zip | Country | Date claim was incurred and consideration for claim | Contingent | Unliquidated | Disputed | Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|
| JANA NELSON | 25508 VIA JUANA | | VALENCIA | CA | 91355 | UNITED STATES | Unclaimed Checks | Y | | Y | $0.00 |
| JANE A DALY | 14170 LOMA SOLA ST | | RIVERSIDE | CA | 92508 | UNITED STATES | Unclaimed Checks | Y | | Y | $0.00 |
| JANE GRRABITO | 297 SPRUCE DR | | ANAHEIM | CA | 92805 | UNITED STATES | Unclaimed Checks | | | | $15.00 |
| JANE HITZELBERGER | 34 LOS CABOS LN | | VENTURA | CA | 93001 | UNITED STATES | Unclaimed Checks | | | | $8.00 |
| JANE PATTERSON | 1886 SILVER LAKE BLVD. | | L.A. | CA | 90026 | UNITED STATES | Unclaimed Checks | | | | $12.45 |
| JANE SMITH | 3218 SUNSET PL. | | HOLLYWOOD | CA | 90027 | UNITED STATES | Unclaimed Checks | | | | $9.90 |
| JANE WALKER | 1140 SANO CT | | ARCADIA | CA | 91007 | UNITED STATES | Unclaimed Checks | | | | $29.40 |
| JANELLE ADAMS | 1080 W 7TH ST 88 | | UPLAND | CA | 91786 | UNITED STATES | Unclaimed Checks | | | | $8.01 |
| JANELLE WONG | 3936 S CLOVERDALE AV | | LOS ANGELES | CA | 90008 | UNITED STATES | Unclaimed Checks | | | | $245.00 |
| JANET ALCALA | 14144 DONALDALE ST | | LA PUENTE | CA | 91746 | UNITED STATES | Unclaimed Checks | | | | $1.01 |
| JANET BUENROSTRO | 5230 PENDLETON AV 21 | | SOUTH GATE | CA | 90280 | UNITED STATES | Unclaimed Checks | | | | $15.00 |
| JANET LOWE | 1924 WOODGATE DR | | WEST COVINA | CA | 91792 | UNITED STATES | Unclaimed Checks | Y | | Y | $0.00 |
| JANET MCCLURE | 2174 CAMBRIDGE AV | | CARDIFF BY THE SEA | CA | 92007 | UNITED STATES | Unclaimed Checks | Y | | Y | $0.00 |
| JANET SANTANA | 6246 CANOBIE AV | | WHITTIER | CA | 90601 | UNITED STATES | Unclaimed Checks | | | | $3.85 |
| JANETTE O'NEIL | 5260 BECKFORD ST | | VENTURA | CA | 93003 | UNITED STATES | Unclaimed Checks | | | | $64.80 |
| JANICE BUSTOS | 650 E BONITA AV 1206 | | SAN DIMAS | CA | 91773 | UNITED STATES | Unclaimed Checks | | | | $28.49 |
| JANICE HUGHES | 2607 WEST PATAGONIA WAY | | ANTHEM | AZ | 85086 | UNITED STATES | Unclaimed Checks | | | | $20.58 |
| JANICE SHROPSHIRE | 20222 ROSCOE BLVD 28 | | WINNETKA | CA | 91306 | UNITED STATES | Unclaimed Checks | | | | $45.50 |
| JANICE SMITH | 19346 ANDRADA DR | | ROWLAND HEIGHTS | CA | 91748 | UNITED STATES | Unclaimed Checks | Y | | Y | $0.00 |
| JANIS CIOPPA | 5750 VIA REAL 283 | | CARPINTERIA | CA | 93013 | UNITED STATES | Unclaimed Checks | | | | $3.75 |
| JANIS MAHLKE | 200 N VALENCIA PL 4 | | COVINA | CA | 91723 | UNITED STATES | Unclaimed Checks | | | | $1.22 |
| JANIS MCCLURE | 3031 E OCEAN BLVD | | LONG BEACH | CA | 90803 | UNITED STATES | Unclaimed Checks | Y | | Y | $0.00 |
| JANNET MENDOZA | 12855 CAPE COTTAGE LN | | SYLMAR | CA | 91342 | UNITED STATES | Unclaimed Checks | | | | $6.15 |
| JANNETTE G SAFFER | 9116 1/2 WALNUT ST | | BELLFLOWER | CA | 90706 | UNITED STATES | Unclaimed Checks | | | | $1.11 |
| JAPAN KARATE-DO | 17661 BEACH BLVD | | HUNTINGTON BEACH | CA | 92647 | UNITED STATES | Unclaimed Checks | | | | $198.00 |
| JAPENGA,ANN | 521 N AVENIDA CABALLEROS | | PALM SPRINGS | CA | 92262 | UNITED STATES | Unclaimed Checks | Y | | Y | $0.00 |
| JAQUELINE CARDENAS | 700 W 3RD ST A218 | | SANTA ANA | CA | 92701 | UNITED STATES | Unclaimed Checks | | | | $24.65 |
| JAQUELINE D PEREZ | 158 W GROVE ST 4 | | POMONA | CA | 91767 | UNITED STATES | Unclaimed Checks | | | | $17.79 |
| JASMIN HARVEY | 8861 ZEILER AV | | PACOIMA | CA | 91331 | UNITED STATES | Unclaimed Checks | Y | | Y | $0.00 |
| JASMINE ABEDIAN | 3252 COMMUNITY AVE. | | LA CRESCENTA | CA | 91214 | UNITED STATES | Unclaimed Checks | | | | $10.50 |
| JASMINE ANAYAN | 4602 W 18TH ST | | LOS ANGELES | CA | 90019 | UNITED STATES | Unclaimed Checks | | | | $14.08 |
| JASMINE GAGLIARDI | 620 N 6TH ST B | | BURBANK | CA | 91501 | UNITED STATES | Unclaimed Checks | | | | $14.74 |
| JASMINE PAXTON | 3325 SANTA FE AV 110 | | LONG BEACH | CA | 90810 | UNITED STATES | Unclaimed Checks | | | | $3.85 |
| JASON AULD | 9197 RAINSONG AV | | HESPERIA | CA | 92344 | UNITED STATES | Unclaimed Checks | | | | $15.00 |
| JASON BRUMER | 1130 S LEMON ST 13 | | ANAHEIM | CA | 92805 | UNITED STATES | Unclaimed Checks | Y | | Y | $0.00 |
| JASON CRYSTAL | 24667 VISTA CERRITOS | | CALABASAS | CA | 91302 | UNITED STATES | Unclaimed Checks | | | | $99.20 |
| JASON GAILANES | 11667 COLDBROOK AV 2 | | DOWNEY | CA | 90241 | UNITED STATES | Unclaimed Checks | | | | $15.00 |
| JASON GAMEL | 11733 MONTANA AV 106 | | LOS ANGELES | CA | 90049 | UNITED STATES | Unclaimed Checks | Y | | Y | $0.00 |
| JASON JAMES | 2016 EVERGREEN ST | | LA VERNE | CA | 91750 | UNITED STATES | Unclaimed Checks | | | | $15.00 |
| JASON LOPEZ | 30131 TOWN CENTER DR STE 242 | | LAGUNA NIGUEL | CA | 92677 | UNITED STATES | Unclaimed Checks | | | | $373.00 |
| JASON LYNCH | 5195 MAMMOTH DR | | SAN BERNARDINO | CA | 92407 | UNITED STATES | Unclaimed Checks | | | | $15.61 |

In re: Los Angeles Times Communications LLC

Schedule F Rider
Unclaimed Checks

Case No. 08-13185

| Creditor name | Address 1 | Address 2 | City | State | Zip | Country | Date claim was incurred and consideration for claim | Contingent | Unliquidated | Disputed | Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|
| JASON MILLER | 5052 COLFAX AV | | VALLEY VILLAGE | CA | 91601 | UNITED STATES | Unclaimed Checks | | | | $5.11 |
| JASON PAKFAR | 19258 WOODMONT DR | | NORTHRIDGE | CA | 91326 | UNITED STATES | Unclaimed Checks | Y | | Y | $0.00 |
| JASON TRUNK | 14322 SUMMERWOOD DR | | WESTMINSTER | CA | 92683 | UNITED STATES | Unclaimed Checks | | | | $15.00 |
| JASON WHIGGS | 25217 JOSHUA AV | | MORENO VALLEY | CA | 92553 | UNITED STATES | Unclaimed Checks | | | | $10.05 |
| JASON WHITE | 1763 W 9TH ST | | UPLAND | CA | 91786 | UNITED STATES | Unclaimed Checks | Y | | Y | $0.00 |
| JASON XU | 9620 LIVE OAK AV | | TEMPLE CITY | CA | 91780 | UNITED STATES | Unclaimed Checks | Y | | Y | $0.00 |
| JAUNITA FREEMAN | 989 ALPINE VILLA DR | | ALTADENA | CA | 91001 | UNITED STATES | Unclaimed Checks | | | | $33.67 |
| JAVIER BENITO | 2275 VIA LUCIA | | LA JOLLA | CA | 92037 | UNITED STATES | Unclaimed Checks | Y | | Y | $0.00 |
| JAVIER REYES | 517 S NEWHOPE ST 5 | | SANTA ANA | CA | 92704 | UNITED STATES | Unclaimed Checks | | | | $20.00 |
| JAVIER ROBLES | 5023 BRIERCREST AV | | LAKEWOOD | CA | 90713 | UNITED STATES | Unclaimed Checks | | | | $16.00 |
| JAVIER SEPTIEM | 1504 EL PASO DR H | | LOS ANGELES | CA | 90065 | UNITED STATES | Unclaimed Checks | | | | $14.08 |
| JAVIER VERDUVCO | 9032 SINCLAIR AV | | WESTMINSTER | CA | 92683 | UNITED STATES | Unclaimed Checks | | | | $27.86 |
| JAY DRAGGOO | 72965 ARTHUR ASHE LN | | PALM DESERT | CA | 92260 | UNITED STATES | Unclaimed Checks | | | | $3.56 |
| JAY KAZUSA | 1514 MARINE AV | | GARDENA | CA | 90247 | UNITED STATES | Unclaimed Checks | Y | | Y | $0.00 |
| JAY LIVINGSTON | 4050 W EL SEGUNDO BLVD 5 | | HAWTHORNE | CA | 90250 | UNITED STATES | Unclaimed Checks | | | | $8.34 |
| JAY YOSHINAGA | 15503 S ST ANDREWS PL | | GARDENA | CA | 90249 | UNITED STATES | Unclaimed Checks | | | | $8.40 |
| JAYNE CHASE | 4041 E 2ND ST 5 | | LONG BEACH | CA | 90803 | UNITED STATES | Unclaimed Checks | | | | $3.87 |
| JAYNENE MORABITO | 13 DEERWOOD E E | | IRVINE | CA | 92604 | UNITED STATES | Unclaimed Checks | | | | $4.14 |
| JAZZ KITCHEN | ATTN:CHARECE WILLIAMSON | 550 BLENVILLE STREET | NEW ORLEANS | LA | 70130 | UNITED STATES | Unclaimed Checks | | | | $250.00 |
| JEAN BIZOT | 5925 SYCAMORE CANYON BLVD 210 | | RIVERSIDE | CA | 92507 | UNITED STATES | Unclaimed Checks | Y | | Y | $0.00 |
| JEAN BRAUN | 4242 VERDUGO VIEW DR | | LOS ANGELES | CA | 90065 | UNITED STATES | Unclaimed Checks | | | | $9.85 |
| JEAN CARLOS RENDON | 3319 AVALON ST 2 | | RIVERSIDE | CA | 92509 | UNITED STATES | Unclaimed Checks | | | | $4.85 |
| JEAN FALLS | 13393 MARIPOSA RD 274 | | VICTORVILLE | CA | 92392 | UNITED STATES | Unclaimed Checks | Y | | Y | $0.00 |
| JEAN KLINVEX | 21200 VENTURA BLVD 237 | | WOODLAND HILLS | CA | 91364 | UNITED STATES | Unclaimed Checks | Y | | Y | $0.00 |
| JEAN LIONELLI | 17541 HIAWATHA ST | | GRANDA HILLS | CA | 91344 | UNITED STATES | Unclaimed Checks | | | | $60.00 |
| JEAN LOERTSCHER | 3024 E COOLIDGE ST | | LONG BEACH | CA | 90805 | UNITED STATES | Unclaimed Checks | | | | $3.13 |
| JEAN MENZIE | 10451 MULHALL ST 16 | | EL MONTE | CA | 91731 | UNITED STATES | Unclaimed Checks | | | | $10.25 |
| JEAN MOORE | 3941 6TH AV | | LOS ANGELES | CA | 90008 | UNITED STATES | Unclaimed Checks | | | | $8.82 |
| JEAN PINIGIS | 18172 VALLEA CIR | | HUNTINGTON BEACH | CA | 92646 | UNITED STATES | Unclaimed Checks | Y | | Y | $0.00 |
| JEANETTE ROJAS | 1221 S MAGNOLIA AV | | ONTARIO | CA | 91762 | UNITED STATES | Unclaimed Checks | | | | $2.50 |
| JEANETTE TORRES | 16195 WINTERWOOD LN | | FONTANA | CA | 92335 | UNITED STATES | Unclaimed Checks | | | | $11.36 |
| JEANETTE WHITNEY | 22650 THE OLD ROAD | | VALENCIA | CA | 91381 | UNITED STATES | Unclaimed Checks | | | | $100.00 |
| JEANIE KNIGHT | 1481 PLACENTIA AV 12 | | NEWPORT BEACH | CA | 92663 | UNITED STATES | Unclaimed Checks | | | | $10.31 |
| JEANNE TUTTLE | 622 GAYVILLE DR | | CLAREMONT | CA | 91711 | UNITED STATES | Unclaimed Checks | | | | $12.38 |
| JEANNETTA GARRETT | 2070 CEDAR AV | | LONG BEACH | CA | 90806 | UNITED STATES | Unclaimed Checks | | | | $23.74 |
| JEANNINE WAGNER | 2783 EAGLE CREST F | | CHINO HILLS | CA | 91709 | UNITED STATES | Unclaimed Checks | | | | $10.31 |
| JEFF BAKER | 23 ARIES CT | | NEWPORT BEACH | CA | 92663 | UNITED STATES | Unclaimed Checks | Y | | Y | $0.00 |
| JEFF COOLEY | 2401 N FLOWER ST | | SANTA ANA | CA | 92706 | UNITED STATES | Unclaimed Checks | | | | $172.00 |
| JEFF DABBS | 23586 CALABASAS RD. | | CALABASAS | CA | 91302 | UNITED STATES | Unclaimed Checks | | | | $44.75 |

In re: Los Angeles Times Communications LLC

Schedule F Rider
Unclaimed Checks

Case No. 08-13185

| Creditor name | Address 1 | Address 2 | City | State | Zip | Country | Date claim was incurred and consideration for claim | Contingent | Unliquidated | Disputed | Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|
| JEFF FIRMEN | 1304 HOLLY LEAF WY | | DIAMOND BAR | CA | 91765 | UNITED STATES | Unclaimed Checks | | | | $7.35 |
| JEFF HOOVER | 1231 EUCLID AV | | SAN GABRIEL | CA | 91776 | UNITED STATES | Unclaimed Checks | | | | $15.00 |
| JEFF JOHNSON | 3537 RUSSELL ST | | RIVERSIDE | CA | 92501 | UNITED STATES | Unclaimed Checks | Y | | Y | $0.00 |
| JEFF LAWLER | 3110 MERRILL DR 57 | | TORRANCE | CA | 90503 | UNITED STATES | Unclaimed Checks | | | | $17.62 |
| JEFF LEON | 10826 TROPICO AV | | WHITTIER | CA | 90604 | UNITED STATES | Unclaimed Checks | | | | $19.35 |
| JEFF MORGAN | 1545 SAWTELLE BLVD | | LOS ANGELES | CA | 90025 | UNITED STATES | Unclaimed Checks | | | | $85.20 |
| JEFF PICHARDO | 10435 VAN RUITEN ST | | BELLFLOWER | CA | 90706 | UNITED STATES | Unclaimed Checks | | | | $9.30 |
| JEFF SMITH | 828 N LAS PALMAS AV | | LOS ANGELES | CA | 90038 | UNITED STATES | Unclaimed Checks | | | | $14.89 |
| JEFF TURNER | P.O. BOX 6435 | | MALIBU | CA | 90264-6435 | UNITED STATES | Unclaimed Checks | | | | $12.23 |
| JEFF WOILLARD | 36803 45TH ST E | | PALMDALE | CA | 93552 | UNITED STATES | Unclaimed Checks | Y | | Y | $0.00 |
| JEFFERY RESNICK | 350 S. BEVERLY DRIVE STE 340 | | BEVERLY HILLS | CA | 90212 | UNITED STATES | Unclaimed Checks | | | | $270.00 |
| JEFFERY SCHMIDT | 24860 ALICIA WY | | MURRIETA | CA | 92562 | UNITED STATES | Unclaimed Checks | | | | $11.80 |
| JEFFREY DOMZALSKI | 502 POINSETTIA AV | | CORONA DEL MAR | CA | 92625 | UNITED STATES | Unclaimed Checks | | | | $10.92 |
| JEFFREY JOHNSON | 1231 12TH ST F | | SANTA MONICA | CA | 90401 | UNITED STATES | Unclaimed Checks | | | | $1.50 |
| JEFFREY LANGAN | 668 N COAST HWY NO.242 | | LAGUNA BEACH | CA | 92651 | UNITED STATES | Unclaimed Checks | | | | $10.00 |
| JEFFREY MELGAARD | 44299 ESPRIT CIR | | HEMET | CA | 92544 | UNITED STATES | Unclaimed Checks | | | | $39.26 |
| JEFFREY S HANGEN | 28240 GUILFORD LN | | SAUGUS | CA | 91350 | UNITED STATES | Unclaimed Checks | Y | | Y | $0.00 |
| JEFFREY SIU | 1800 S PACIFIC COAST HWY 22 | | REDONDO BEACH | CA | 90277 | UNITED STATES | Unclaimed Checks | Y | | Y | $0.00 |
| JELENA RADICH | 1773 PREUSS RD | | LOS ANGELES | CA | 90035 | UNITED STATES | Unclaimed Checks | | | | $15.00 |
| JELINEY GIVNER | 222 W ARRELLAGA ST 4 | | SANTA BARBARA | CA | 93101 | UNITED STATES | Unclaimed Checks | Y | | Y | $0.00 |
| JEN GONZALEZ | 6700 WARNER AV 7A | | HUNTINGTON BEACH | CA | 92647 | UNITED STATES | Unclaimed Checks | Y | | Y | $0.00 |
| JENIFER KAYANO | 1933 BUTLER AV | | LOS ANGELES | CA | 90025 | UNITED STATES | Unclaimed Checks | | | | $10.26 |
| JENN IBARDOLAZA | 2934 PALM GROVE AV | | LOS ANGELES | CA | 90016 | UNITED STATES | Unclaimed Checks | | | | $7.50 |
| JENNIFER DENIZ | 11005 KITTRIDGE ST 104 | | NORTH HOLLYWOOD | CA | 91606 | UNITED STATES | Unclaimed Checks | | | | $21.30 |
| JENNIFER ENRIQUEZ | 6306 MORELLA AV | | NORTH HOLLYWOOD | CA | 91606 | UNITED STATES | Unclaimed Checks | Y | | Y | $0.00 |
| JENNIFER GORMAN | 5512 HAYTER AV | | LAKEWOOD | CA | 90712 | UNITED STATES | Unclaimed Checks | | | | $9.13 |
| JENNIFER JUNG | 10945 LE CONTE AVE NO. 3132 | | LOS ANGELES | CA | 90095 | UNITED STATES | Unclaimed Checks | | | | $7.92 |
| JENNIFER KORAS | 30896 EMPEROR DR | | CANYON LAKE | CA | 92587 | UNITED STATES | Unclaimed Checks | | | | $10.02 |
| JENNIFER LASHLEY | 16123 DENVER AV | | GARDENA | CA | 90248 | UNITED STATES | Unclaimed Checks | | | | $15.00 |
| JENNIFER LOPEZ | 14569 WILLOWGREEN LN | | SYLMAR | CA | 91342 | UNITED STATES | Unclaimed Checks | | | | $18.31 |
| JENNIFER PEREZ | 3466 S ARCADIAN SHORES DR | | ONTARIO | CA | 91761 | UNITED STATES | Unclaimed Checks | | | | $11.12 |
| JENNIFER RHUE | 15515 RANCHERIAS RD C | | APPLE VALLEY | CA | 92307 | UNITED STATES | Unclaimed Checks | | | | $11.80 |
| JENNIFER SQUIER | 67 W HIGHLAND AV | | SIERRA MADRE | CA | 91024 | UNITED STATES | Unclaimed Checks | Y | | Y | $0.00 |
| JENNIFER WEATHERS | 1419 S WASHINGTON AV | | COMPTON | CA | 90221 | UNITED STATES | Unclaimed Checks | Y | | Y | $0.00 |
| JENNIFER WHITE | 2775 MESA VERDE DR E X114 | | COSTA MESA | CA | 92626 | UNITED STATES | Unclaimed Checks | | | | $13.98 |
| JENNIFER WILSON | 3614 CAMBRIA ST | | THOUSAND OAKS | CA | 91360 | UNITED STATES | Unclaimed Checks | Y | | Y | $0.00 |

In re: Los Angeles Times Communications LLC

Schedule F Rider
Unclaimed Checks

Case No. 08-13185

| Creditor name | Address 1 | Address 2 | City | State | Zip | Country | Date claim was incurred and consideration for claim | Contingent | Unliquidated | Disputed | Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|
| JENNY CRIMINS | 3050 S BRISTOL ST 12F | | SANTA ANA | CA | 92704 | UNITED STATES | Unclaimed Checks | | | | $9.00 |
| JENNY GARCIA | 1314 S RECORD AV | | LOS ANGELES | CA | 90023 | UNITED STATES | Unclaimed Checks | | | | $14.67 |
| JENNY MCMILLAN | 40 WAXWING LN | | ALISO VIEJO | CA | 92656 | UNITED STATES | Unclaimed Checks | | | | $13.75 |
| JENNY RECKER | 3129 REDWOOD ST | | SAN DIEGO | CA | 92104 | UNITED STATES | Unclaimed Checks | | | | $7.00 |
| JENNY VALLADARES | 25399 THE OLD RD 12-101 | | STEVENSON RANCH | CA | 91381 | UNITED STATES | Unclaimed Checks | | | | $14.67 |
| JERALD QUARFOT | 4651 W AVENUE L2 | | LANCASTER | CA | 93536 | UNITED STATES | Unclaimed Checks | | | | $14.08 |
| JEREMIAH MANDER | 6002 WINSLOW DR | | HUNTINGTON BEACH | CA | 92647 | UNITED STATES | Unclaimed Checks | | | | $12.50 |
| JEREMY CALAYAG | 20400 LONDELIUS ST | | WINNETKA | CA | 91306 | UNITED STATES | Unclaimed Checks | | | | $5.74 |
| JEREMY POWELL | 2302 SHREVE AV | | SIMI VALLEY | CA | 93063 | UNITED STATES | Unclaimed Checks | | | | $15.45 |
| JEREMY SMITH | 11032 ORO VISTA AV | | SUNLAND | CA | 91040 | UNITED STATES | Unclaimed Checks | | | | $14.89 |
| JEREMY STEWART | 2876 PURPLE SAGE LN | | PALMDALE | CA | 93550 | UNITED STATES | Unclaimed Checks | | | | $8.74 |
| JERI HENSLEY | 2623 HALMA ST | | LANCASTER | CA | 93535 | UNITED STATES | Unclaimed Checks | | | | $15.00 |
| JEROME GOODMAN | 339 N PALM DR 302 | | BEVERLY HILLS | CA | 90210 | UNITED STATES | Unclaimed Checks | | | | $3.89 |
| JERRI WILLIAMS | 9403 LA MESA DR | | ALTA LOMA | CA | 91701 | UNITED STATES | Unclaimed Checks | | | | $3.35 |
| JERRY BRIWAX | 21250 CALIFA ST 105 | | WOODLAND HILLS | CA | 91367 | UNITED STATES | Unclaimed Checks | Y | | Y | $0.00 |
| JERRY HUNGERFORD | 1501 W. MAGNOLIA BLVD. | | BURBANK | CA | 91506 | UNITED STATES | Unclaimed Checks | | | | $5.00 |
| JERRY LOWE | 3275 MURRAY RIDGE RD | | SAN DIEGO | CA | 92123 | UNITED STATES | Unclaimed Checks | | | | $15.00 |
| JERRY PATRICIO | 12301 STUDEBAKER RD 131 | | NORWALK | CA | 90650 | UNITED STATES | Unclaimed Checks | | | | $11.25 |
| JERRY WOODS | 9321 1/4 RAMONA ST | | BELLFLOWER | CA | 90706 | UNITED STATES | Unclaimed Checks | | | | $9.07 |
| JESIKA LOPEZ DAMOND STEWART | 2403 SENECA ST 2 | | PASADENA | CA | 91107 | UNITED STATES | Unclaimed Checks | | | | $20.00 |
| JESSE MARTINEZ | 2513 LOWA AVE. | | SOUTH GATE | CA | 90280 | UNITED STATES | Unclaimed Checks | | | | $51.84 |
| JESSE STEWART, K51677 | P. O. BOX 29066 | | REPRESA | CA | 95671 | UNITED STATES | Unclaimed Checks | | | | $3.20 |
| JESSICA BARKELY | 1712 THURSTON DR | | LAGUNA BEACH | CA | 92651 | UNITED STATES | Unclaimed Checks | | | | $8.20 |
| JESSICA DUNN | 31 MACARTHUR CRESCENT PL E516 | | SANTA ANA | CA | 92707 | UNITED STATES | Unclaimed Checks | | | | $11.97 |
| JESSICA GAN | 612 S FLOWER ST 615 | | LOS ANGELES | CA | 90017 | UNITED STATES | Unclaimed Checks | | | | $2.75 |
| JESSICA GUTIERREZ | 11608 VALLEY VIEW AV 9 | | WHITTIER | CA | 90604 | UNITED STATES | Unclaimed Checks | | | | $15.00 |
| JESSICA MARTINEZ | 9815 LIME AV | | FONTANA | CA | 92335 | UNITED STATES | Unclaimed Checks | | | | $15.00 |
| JESSICA MONSERRATE | 7630 PALO VERDE RD | | IRVINE | CA | 92617 | UNITED STATES | Unclaimed Checks | | | | $10.00 |
| JESSICA MYHAN | 16744 DEVONSHIRE ST 17 | | GRANADA HILLS | CA | 91344 | UNITED STATES | Unclaimed Checks | Y | | Y | $0.00 |
| JESSICA RODRIGUEZ | 1632 HI POINT ST | | LOS ANGELES | CA | 90035 | UNITED STATES | Unclaimed Checks | | | | $26.10 |
| JESSIE RHETTA C/O PINDER JESSALYN R | 3842 DEGNAN BLVD | | LOS ANGELES | CA | 90008 | UNITED STATES | Unclaimed Checks | | | | $23.00 |
| JESUS F MONTES | 5769 1/2 CLEMSON ST | | LOS ANGELES | CA | 90016 | UNITED STATES | Unclaimed Checks | | | | $5.88 |
| JESUS GONZALEZ | 3768 GLENFELIZ BLVD | | LOS ANGELES | CA | 90039 | UNITED STATES | Unclaimed Checks | | | | $15.00 |
| JESUS LOPEZ | 2345 LINCOLN PARK AV 1 | | LOS ANGELES | CA | 90031 | UNITED STATES | Unclaimed Checks | | | | $15.00 |
| JESUS MORALES | 2455 S PARK AV | | POMONA | CA | 91766 | UNITED STATES | Unclaimed Checks | | | | $8.20 |
| JESUS OLVERA | 1527 S STANDARD AV 7 | | SANTA ANA | CA | 92707 | UNITED STATES | Unclaimed Checks | | | | $20.00 |
| JESUS ORDAZ | 10157 E AV Q 14 | | LITTLEROCK | CA | 93543 | UNITED STATES | Unclaimed Checks | Y | | Y | $0.00 |
| JESUS S MORA | 2903 N BRISTOL ST G | | SANTA ANA | CA | 92706 | UNITED STATES | Unclaimed Checks | | | | $11.45 |
| JESUS SANCHEZ | 12019 HEBE AV | | NORWALK | CA | 90650 | UNITED STATES | Unclaimed Checks | Y | | Y | $0.00 |
| JEWELL SMITH | 17890 GARDEN GLEN RD | | VICTORVILLE | CA | 92392 | UNITED STATES | Unclaimed Checks | | | | $12.96 |
| JEWELL ANNE B | 3148 WAVERLY DR | | LOS ANGELES | CA | 90027 | UNITED STATES | Unclaimed Checks | Y | | Y | $0.00 |
| JILL AGUIRRE | 2614 WILLOW LN | | COSTA MESA | CA | 92627 | UNITED STATES | Unclaimed Checks | | | | $187.00 |

In re: Los Angeles Times Communications LLC

Schedule F Rider
Unclaimed Checks

Case No. 08-13185

| Creditor name | Address 1 | Address 2 | City | State | Zip | Country | Date claim was incurred and consideration for claim | Contingent | Unliquidated | Disputed | Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|
| JILL CASE | 23412 PACIFIC PARK DR 11G | | ALISO VIEJO | CA | 92656 | UNITED STATES | Unclaimed Checks | Y | | Y | $0.00 |
| JILL ERMAN | 10104 EMPYREAN WAY | | LOS ANGELES | CA | 90067 | UNITED STATES | Unclaimed Checks | | | | $5.94 |
| JILL MEEKS | 1338 GREEN LANE | | LA CANADA | CA | 91011 | UNITED STATES | Unclaimed Checks | | | | $5.00 |
| JILL SCHWARTZ | 15540 VANOWEN ST 228 | | VAN NUYS | CA | 91406 | UNITED STATES | Unclaimed Checks | Y | | Y | $0.00 |
| JIM BRUBAKER | 100 UNIVERSAL CITY PLZ 8-B | | UNIVERSAL CITY | CA | 91608 | UNITED STATES | Unclaimed Checks | | | | $301.95 |
| JIM COLLINS | 14 SILVER STRAND | | DANA POINT | CA | 92629 | UNITED STATES | Unclaimed Checks | | | | $5.25 |
| JIM COLLINS | 250 E TELEGRAPH RD 196 | | DANA POINT | CA | 93015 | UNITED STATES | Unclaimed Checks | | | | $18.45 |
| JIM EDLEMAN | 1706 CRESCENT OAK | | IRVINE | CA | 92618 | UNITED STATES | Unclaimed Checks | | | | $5.00 |
| JIM FRANCIS | 7446 COZYCROFT AV | | WINNETKA | CA | 91306 | UNITED STATES | Unclaimed Checks | | | | $30.72 |
| JIM MULLIGAN - FARMERS INSURANCE | 1016 E. BROADWAY NO.204 | | GLENDALE | CA | 91205 | UNITED STATES | Unclaimed Checks | | | | $195.30 |
| JIM O'BRIEN | 3007 BRILLANTE | | SAN CLEMENTE | CA | 92673 | UNITED STATES | Unclaimed Checks | Y | | Y | $0.00 |
| JIM PRICHARD | 26120 LAGUNA CT 206 | | ALISO VIEJO | CA | 92656 | UNITED STATES | Unclaimed Checks | | | | $24.75 |
| JIM ROSETH | 7025 CATABA RD | | HESPERIA | CA | 92344 | UNITED STATES | Unclaimed Checks | | | | $3.75 |
| JIM SCOTT | 408 S INDIAN HILL BLVD 49 | | CLAREMONT | CA | 91711 | UNITED STATES | Unclaimed Checks | | | | $15.00 |
| JIM THIERBACH | | | RIVERSIDE | CA | 92509 | UNITED STATES | Unclaimed Checks | Y | | Y | $0.00 |
| JIM THOMPSON | 6951 JONES AV | | RIVERSIDE | CA | 92505 | UNITED STATES | Unclaimed Checks | | | | $10.74 |
| JIM WIESENBACH/PRUDENTIAL CA REALTY | 23 CORPORATE PLAZA, STE 190 | | NEWPORT BEACH | CA | 92660 | UNITED STATES | Unclaimed Checks | | | | $10.00 |
| JIM WILLIAMS | 483 NORTHPARK BLVD | | SAN BERNARDINO | CA | 92407 | UNITED STATES | Unclaimed Checks | | | | $14.28 |
| JIM/CAROL DAVIS | 33083 EMBASSY AV | | TEMECULA | CA | 92592 | UNITED STATES | Unclaimed Checks | | | | $4.72 |
| JIMMY HGUYEN | 10501 TORRINGTON CIR 4 | | WESTMINSTER | CA | 92683 | UNITED STATES | Unclaimed Checks | | | | $7.50 |
| JIMMY LE | 1633 E AUTUMN RIDGE CT | | ORANGE | CA | 92866 | UNITED STATES | Unclaimed Checks | | | | $17.68 |
| JIMMY LUKER | 732 S LOST CANYON RD | | ANAHEIM | CA | 92808 | UNITED STATES | Unclaimed Checks | | | | $17.00 |
| JIMMY STEVENS | 21303 E CLOVERTON ST | | COVINA | CA | 91724 | UNITED STATES | Unclaimed Checks | | | | $1.03 |
| JIMMY VALAHERA | 825 CENTER ST B112 | | COSTA MESA | CA | 92627 | UNITED STATES | Unclaimed Checks | | | | $13.75 |
| JIN PAK | 102 N. GLENDALE AVE. NO.612 | | GLENDALE | CA | 91206 | UNITED STATES | Unclaimed Checks | | | | $90.00 |
| JING DE USA INC | CHRISTINA SCHMITZ | 1942 N ROSEWOOD | SOUTH EL MONTE | CA | 91733 | UNITED STATES | Unclaimed Checks | | | | $13.13 |
| JL DESIGN ENTERPRISES | 1821 NEWPORT CIR | | SANTA ANA | CA | 92705 | UNITED STATES | Unclaimed Checks | Y | | Y | $0.00 |
| JO ANN BRITTON | 3252 GREENLEAF DR | | BREA | CA | 92823 | UNITED STATES | Unclaimed Checks | Y | | Y | $0.00 |
| JO ANN STORES INC | 5555 DARROW RD | | HUDSON | OH | 44236 | UNITED STATES | Unclaimed Checks | | | | $0.00 |
| JOAN DE FATO | 423 N ONTARIO ST | | BURBANK | CA | 91505 | UNITED STATES | Unclaimed Checks | Y | | Y | $0.00 |
| JOAN HAMPSON | 201 E VERDUGO AV 111 | | BURBANK | CA | 91502 | UNITED STATES | Unclaimed Checks | Y | | Y | $0.00 |
| JOAN HUTCHINSON | 3721 MYRTLE AVE | | LONG BEACH | CA | 90807 | UNITED STATES | Unclaimed Checks | | | | $15.00 |
| JOAN LEARY | 1409 TURQUOISE DRIVE | | CARLSBAD | CA | 92011-1242 | UNITED STATES | Unclaimed Checks | | | | $48.00 |
| JOAN LOZAUN | 243 LANAI LN | | PLACENTIA | CA | 92870 | UNITED STATES | Unclaimed Checks | | | | $10.25 |
| JOAN MATHEWS | 1140 W KATELLA AV 210 | | ANAHEIM | CA | 92802 | UNITED STATES | Unclaimed Checks | Y | | Y | $0.00 |
| JOAN STRICKLER | 910 IVY ST | | HEMET | CA | 92545 | UNITED STATES | Unclaimed Checks | Y | | Y | $0.00 |
| JOAN VON HOLLEN | 3786 ALABAMA | | SAN DIEGO | CA | 92104 | UNITED STATES | Unclaimed Checks | | | | $52.01 |
| JOAN WILFERTH | 18171 MONSON CT | | YORBA LINDA | CA | 92886 | UNITED STATES | Unclaimed Checks | | | | $8.00 |
| JOANN BARDFIELD | 4444 WHITSETT AV 6 | | STUDIO CITY | CA | 91604 | UNITED STATES | Unclaimed Checks | | | | $17.42 |
| JOANN RATKOVICH | 201 S PLYMOUTH BLVD | | LOS ANGELES | CA | 90004 | UNITED STATES | Unclaimed Checks | | | | $10.05 |

In re: Los Angeles Times Communications LLC

Schedule F Rider
Unclaimed Checks

Case No. 08-13185

| Creditor name | Address 1 | Address 2 | City | State | Zip | Country | Date claim was incurred and consideration of claim | Contingent | Unliquidated | Disputed | Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|
| JOANNA JONES | 2999 E OCEAN BLVD 910 | | LONG BEACH | CA | 90803 | UNITED STATES | Unclaimed Checks | Y | | Y | $0.00 |
| JOANNA LUXEM | 30 SAN RAPHAEL | | MONARCH BEACH | CA | 92629 | UNITED STATES | Unclaimed Checks | | | | $2.00 |
| JOANNE CONNER | 3770 SOMERSET DR | | LOS ANGELES | CA | 90016 | UNITED STATES | Unclaimed Checks | | | | $24.30 |
| JOANNE MCVEY | 9667 CHAMBERLAIN ST | | VENTURA | CA | 93004 | UNITED STATES | Unclaimed Checks | Y | | Y | $0.00 |
| JOANNE STEVENS | 7206 SANTA ISABEL CIR | | BUENA PARK | CA | 90620 | UNITED STATES | Unclaimed Checks | Y | | Y | $0.00 |
| JOAQUIN BEJARANO | 8091 P.O. BOX | | REDLANDS | CA | 92375 | UNITED STATES | Unclaimed Checks | Y | | Y | $0.00 |
| JOCELYN GRAHAM | 760 W LOMITA BLVD 90 | | HARBOR CITY | CA | 90710 | UNITED STATES | Unclaimed Checks | Y | | Y | $0.00 |
| JOCYIS GAO | 2113 S 5TH AV | | ARCADIA | CA | 91006 | UNITED STATES | Unclaimed Checks | | | | $4.74 |
| JODI AND GARY WIENCEK | 31951 PASEO DE TANIA | | SAN JUAN CAPISTRANO | CA | 92675 | UNITED STATES | Unclaimed Checks | | | | $7.73 |
| JOE ALFREDO CASIAN | 1735 PUENTE AV 3 | | BALDWIN PARK | CA | 91706 | UNITED STATES | Unclaimed Checks | | | | $14.89 |
| JOE ALIBERTI | 79275 LIGA DR | | LA QUINTA | CA | 92253 | UNITED STATES | Unclaimed Checks | Y | | Y | $0.00 |
| JOE ARES | 20600 PESARO WY | | NORTHRIDGE | CA | 91326 | UNITED STATES | Unclaimed Checks | | | | $6.00 |
| JOE BOKER | 12607 AMBOY AV | | SYLMAR | CA | 91342 | UNITED STATES | Unclaimed Checks | | | | $2.05 |
| JOE HAI | 1262 N SWEETZER AV 3 | | WEST HOLLYWOOD | CA | 90069 | UNITED STATES | Unclaimed Checks | | | | $15.00 |
| JOE HERERA | 2064 KILSON DR | | SANTA ANA | CA | 92707 | UNITED STATES | Unclaimed Checks | Y | | Y | $0.00 |
| JOE JIMENEZ | 391 RICHARD ST | | ORANGE | CA | 92869 | UNITED STATES | Unclaimed Checks | Y | | Y | $0.00 |
| JOE L SILVA | 9136 HAYVENHURST AV | | NORTH HILLS | CA | 91343 | UNITED STATES | Unclaimed Checks | | | | $15.00 |
| JOE MENDEZO | 1445 E ROSEWOOD AV | | ANAHEIM | CA | 92805 | UNITED STATES | Unclaimed Checks | | | | $15.00 |
| JOE MOLLOY | 613 PINE DR | | TORRANCE | CA | 90501 | UNITED STATES | Unclaimed Checks | | | | $42.40 |
| JOE NINO | 1987 PADILLA DR | | COLTON | CA | 92324 | UNITED STATES | Unclaimed Checks | | | | $20.74 |
| JOE PENICH | 20242 RUSTON ROAD | | WOODLAND HILLS | CA | 91364 | UNITED STATES | Unclaimed Checks | | | | $11.61 |
| JOE POBLASCO | 22718 CYPRESS ST | | TORRANCE | CA | 90501 | UNITED STATES | Unclaimed Checks | | | | $20.55 |
| JOE RICHARDSON | 1 MERCEDES DR | | MONTVALE | NJ | 07645 | UNITED STATES | Unclaimed Checks | | | | $9.90 |
| JOE RICO | 17092 PINEHURST LN D | | HUNTINGTON BEACH | CA | 92647 | UNITED STATES | Unclaimed Checks | | | | $17.50 |
| JOE SIMPSON | 1201 S SHERBOURNE DR 4 | | LOS ANGELES | CA | 90035 | UNITED STATES | Unclaimed Checks | | | | $11.25 |
| JOE SKOLNICK | 7259 HILLSIDE AV 202 | | LOS ANGELES | CA | 90046 | UNITED STATES | Unclaimed Checks | | | | $14.69 |
| JOE VALDEZ | 8840 STOAKES AV | | DOWNEY | CA | 90240 | UNITED STATES | Unclaimed Checks | Y | | Y | $0.00 |
| JOE WILSHIRE | 25661 VIA SOLIS | | SAN JUAN CAPISTRANO | CA | 92675 | UNITED STATES | Unclaimed Checks | | | | $17.20 |
| JOE WINKLER | 27082 TOSSAMAR | | MISSION VIEJO | CA | 92692 | UNITED STATES | Unclaimed Checks | Y | | Y | $0.00 |
| JOEL CAPITULO | 11647 JAMES ST | | CERRITOS | CA | 90703 | UNITED STATES | Unclaimed Checks | | | | $26.25 |
| JOEL CARLOS | 9711 WHITMORE ST | | EL MONTE | CA | 91733 | UNITED STATES | Unclaimed Checks | | | | $11.96 |
| JOEL GALLANT | 4328 CHASE AV | | LOS ANGELES | CA | 90066 | UNITED STATES | Unclaimed Checks | Y | | Y | $0.00 |
| JOEL MOSTENT | 52 BENNETT AV 2 | | LONG BEACH | CA | 90803 | UNITED STATES | Unclaimed Checks | | | | $17.30 |
| JOEY ZOEY | 707 ACACIA AV | | CORONA DEL MAR | CA | 92625 | UNITED STATES | Unclaimed Checks | | | | $21.20 |
| JOHANA AZCONA/GRUPO LAGZA | 750 B. ST. SIMPHONY TOWER | | SAN DIEGO | CA | 92101 | UNITED STATES | Unclaimed Checks | | | | $547.20 |
| JOHANNA ALMANZA | 28267 VIA PRINCESA D | | MURRIETA | CA | 92563 | UNITED STATES | Unclaimed Checks | | | | $20.00 |
| JOHENE ORNELAS | 3931 LORENCITA DR | | WEST COVINA | CA | 91791 | UNITED STATES | Unclaimed Checks | | | | $2.25 |
| JOHN ALMEYDA | 2428 MALABAR ST | | LOS ANGELES | CA | 90033 | UNITED STATES | Unclaimed Checks | Y | | Y | $0.00 |
| JOHN ANTHONY | 18095 PITACHE ST | | HESPERIA | CA | 92345 | UNITED STATES | Unclaimed Checks | | | | $15.00 |
| JOHN BALLOWE | 10 STAGE COACH LN | | CARSON | CA | 90745 | UNITED STATES | Unclaimed Checks | Y | | Y | $0.00 |
| JOHN BALLOWE | 10 STAGE COACH LN | | CARSON | CA | 90745 | UNITED STATES | Unclaimed Checks | Y | | Y | $0.00 |

In re: Los Angeles Times Communications LLC

Schedule F Rider
Unclaimed Checks

Case No. 08-13185

| Creditor name | Address 1 | Address 2 | City | State | Zip | Country | Date claim was incurred and consideration for claim | Contingent | Unliquidated | Disputed | Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|
| JOHN BIGGINS | 1409 CYPRESS POINT DR | | PLACENTIA | CA | 92870 | UNITED STATES | Unclaimed Checks | | | | $0.00 |
| JOHN BJAZEVICH | 605 SHEPARD ST | | SAN PEDRO | CA | 90731 | UNITED STATES | Unclaimed Checks | | | | $15.00 |
| JOHN BLUME | 18656 E GLENLYN DR | | AZUSA | CA | 91702 | UNITED STATES | Unclaimed Checks | | | | $47.30 |
| JOHN BLUME | 18656 E GLENLYN DR | | AZUSA | CA | 91702 | UNITED STATES | Unclaimed Checks | | | | $51.88 |
| JOHN BORLAND | 255 9TH AVE  NO.10 | | SAN FRANCISCO | CA | 94118 | UNITED STATES | Unclaimed Checks | | | | $66.02 |
| JOHN BROWN | 1273 SAN SIMEON CT 1 | | VENTURA | CA | 93003 | UNITED STATES | Unclaimed Checks | Y | | Y | $0.00 |
| JOHN C SIMERSON | 15426 ADOBE WY | | MORENO VALLEY | CA | 92555 | UNITED STATES | Unclaimed Checks | | | | $29.79 |
| JOHN CARMODY | 41 VIA AMISTOSA K | | RCHO SANTA MARGARITA | CA | 92688 | UNITED STATES | Unclaimed Checks | | | | $4.10 |
| JOHN CONDIT | 4257 GRANADILLA DR | | MOORPARK | CA | 93021 | UNITED STATES | Unclaimed Checks | Y | | Y | $0.00 |
| JOHN CRAWFORD | 1406 HILLCREST AV | | GLENDALE | CA | 91202 | UNITED STATES | Unclaimed Checks | Y | | Y | $0.00 |
| JOHN D RONEY | 14980 ASHWOOD LN | | CHINO HILLS | CA | 91709 | UNITED STATES | Unclaimed Checks | | | | $8.95 |
| JOHN DELACRUZ | 577 S CHURCH AV | | BLOOMINGTON | CA | 92316 | UNITED STATES | Unclaimed Checks | | | | $27.34 |
| JOHN DOUGHERTY | 10356 FAIRGROVE AV | | TUJUNGA | CA | 91042 | UNITED STATES | Unclaimed Checks | Y | | Y | $0.00 |
| JOHN DOYLE | 1046 SOUTHERN HILLS DR | | BANNING | CA | 92220 | UNITED STATES | Unclaimed Checks | | | | $11.80 |
| JOHN FERRIS | 237 N REDONDO AV 314 | | LONG BEACH | CA | 90803 | UNITED STATES | Unclaimed Checks | Y | | Y | $0.00 |
| JOHN FERRIS | 237 N REDONDO AV | | LONG BEACH | CA | 90803 | UNITED STATES | Unclaimed Checks | | | | $13.50 |
| JOHN FISK | 1022 GARFIELD AV | | SOUTH PASADENA | CA | 91030 | UNITED STATES | Unclaimed Checks | | | | $28.50 |
| JOHN FLEMING INTERIORS | 24542 HAWTHORNE BL | | TORRANCE | CA | 90505 | UNITED STATES | Unclaimed Checks | Y | | Y | $0.00 |
| JOHN FRUGE | 4433 W 159TH ST H | | LAWNDALE | CA | 90260 | UNITED STATES | Unclaimed Checks | | | | $1.65 |
| JOHN GREEN | 4105 SOMERSET DR NO.A | | LOS ANGELES | CA | 90008 | UNITED STATES | Unclaimed Checks | | | | $13.98 |
| JOHN GUIDO | 8519 COMOLETTE ST | | DOWNEY | CA | 90242 | UNITED STATES | Unclaimed Checks | Y | | Y | $0.00 |
| JOHN H CARPENTER | 01311060074 WEST VALLEY DET CTR | 9500 ETIWANDA AVE 12A 4 | RANCHO CUCAMONGA | CA | 91739 | UNITED STATES | Unclaimed Checks | Y | | Y | $0.00 |
| JOHN HAYES | 4749 SNOWDEN AV | | LAKEWOOD | CA | 90713 | UNITED STATES | Unclaimed Checks | Y | | Y | $0.00 |
| JOHN HERRICK | 10163 AGATE AV | | MENTONE | CA | 92359 | UNITED STATES | Unclaimed Checks | | | | $11.33 |
| JOHN HILL | 11850 JOUETT ST | | LAKEVIEW TERRACE | CA | 91342 | UNITED STATES | Unclaimed Checks | | | | $15.00 |
| JOHN HOEFFEL | 149 E JULIAN ST | | SAN JOSE | CA | 95112 | UNITED STATES | Unclaimed Checks | Y | | Y | $0.00 |
| JOHN HOLLINGSWORTH | 843 STONE POST WY | | FALLBROOK | CA | 92028 | UNITED STATES | Unclaimed Checks | Y | | Y | $0.00 |
| JOHN KENNEDY, STATE TREASURER ATTN: UNCLAIMED PROPERTY DIVISION | 626 MAIN STREET | | BATON ROUGE | LA | 70821 | UNITED STATES | Potential Escheated Checks | Y | Y | | Undetermined |
| JOHN KIRBY | 4543 COLDWATER CANYON AV 7 | | STUDIO CITY | CA | 91604 | UNITED STATES | Unclaimed Checks | | | | $17.71 |
| JOHN LEE | 6947 VALLON DR. | | RANCHO PALOS VERD | CA | 90275 | UNITED STATES | Unclaimed Checks | Y | | Y | $0.00 |
| JOHN LIBERA | 5076 AVOCADO PARK LN | | FALLBROOK | CA | 92028 | UNITED STATES | Unclaimed Checks | | | | $5.98 |
| JOHN M CHOW | 501 E ORANGETHORPE AV 41WAL | | ANAHEIM | CA | 92801 | UNITED STATES | Unclaimed Checks | | | | $74.20 |
| JOHN M DANCER | 8811 CANOGA AV 366 | | CANOGA PARK | CA | 91304 | UNITED STATES | Unclaimed Checks | | | | $2.00 |
| JOHN M DOHENTY | 35460 WANKI AV | | WILDOMAR | CA | 92595 | UNITED STATES | Unclaimed Checks | Y | | Y | $0.00 |
| JOHN MADIGAN | 26636 SHOREWOOD RD | | RANCHO PALOS VERDES | CA | 90275 | UNITED STATES | Unclaimed Checks | | | | $21.00 |
| JOHN MARTIROSSIAN | 18151 LUDLOW ST | | NORTHRIDGE | CA | 91326 | UNITED STATES | Unclaimed Checks | | | | $14.89 |

In re: Los Angeles Times Communications LLC

Schedule F Rider
Unclaimed Checks

Case No. 08-13185

| Creditor name | Address 1 | Address 2 | City | State | Zip | Country | Date claim was incurred and consideration for claim | Contingent | Unliquidated | Disputed | Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|
| JOHN MASTRI | 8331 EVEREST ST | | DOWNEY | CA | 90242 | UNITED STATES | Unclaimed Checks | Y | | Y | $0.00 |
| JOHN MCMAHON | 4280 VIA ARBOLADA 228 | | LOS ANGELES | CA | 90042 | UNITED STATES | Unclaimed Checks | Y | | Y | $0.00 |
| JOHN NARVAEZ | 8442 NORFOLK DR | | HUNTINGTON BEACH | CA | 92646 | UNITED STATES | Unclaimed Checks | Y | | Y | $0.00 |
| JOHN O DEA | 25635 N MESA DR | | CARMEL | CA | 93923 | UNITED STATES | Unclaimed Checks | | | | $7.43 |
| JOHN PAGANI/REALTY EXECUTIVE | 351 E. FOOTHILL ST NO.200 | | ARCADIA | CA | 91006 | UNITED STATES | Unclaimed Checks | | | | $30.95 |
| JOHN PAUL CHAVEZ | 474 N COL DE LAS PALMAS | | LOS ANGELES | CA | 90022 | UNITED STATES | Unclaimed Checks | | | | $15.00 |
| JOHN PLATIS | 6263 RANDI AVE. | | WOODLAD HILLS | CA | 91367 | UNITED STATES | Unclaimed Checks | Y | | Y | $0.00 |
| JOHN PLATIS | 6263 RANDI AVE. | | WOODLAD HILLS | CA | 91367 | UNITED STATES | Unclaimed Checks | Y | | Y | $0.00 |
| JOHN RACELY | 4257 S HARVARD BLVD | | LOS ANGELES | CA | 90062 | UNITED STATES | Unclaimed Checks | Y | | Y | $0.00 |
| JOHN SMITH | 448 GRANDE ST | | OXNARD | CA | 93036 | UNITED STATES | Unclaimed Checks | Y | | Y | $0.00 |
| JOHN STETSON | 5301 NATASHA CT | | AGOURA | CA | 91301 | UNITED STATES | Unclaimed Checks | Y | | Y | $0.00 |
| JOHN STOMP | 29374 PEBBLE BEACH DR | | SUN CITY | CA | 92586 | UNITED STATES | Unclaimed Checks | | | | $13.25 |
| JOHN SUSKO | 792 ALVERSTONE AV | | VENTURA | CA | 93003 | UNITED STATES | Unclaimed Checks | | | | $14.25 |
| JOHN THOE | 44420 VISTA DEL MAR | | TEMECULA | CA | 92590 | UNITED STATES | Unclaimed Checks | | | | $4.01 |
| JOHN UELAND | 1603 FREDERICK MICHAEL WAY | | LIVERMORE | CA | 94550 | UNITED STATES | Unclaimed Checks | | | | $700.00 |
| JOHN URTEAGA | 1974 W. WASHINTON BLVD. | | LOS ANGELES | CA | 90018 | UNITED STATES | Unclaimed Checks | | | | $6.58 |
| JOHN VENABLE | 4601 AV C | | TORRANCE | CA | 90505 | UNITED STATES | Unclaimed Checks | Y | | Y | $0.00 |
| JOHN W HOLMES | 11029 S HOPE ST | | LOS ANGELES | CA | 90047 | UNITED STATES | Unclaimed Checks | | | | $106.50 |
| JOHN WACO | 4125 INGLEWOOD BLVD 10 | | LOS ANGELES | CA | 90066 | UNITED STATES | Unclaimed Checks | Y | | Y | $0.00 |
| JOHN WANG | 2014 PHALAROPE COURT | | COSTA MESA | CA | 92626 | UNITED STATES | Unclaimed Checks | | | | $5.00 |
| JOHN WARD | 7374 GREENHAVEN AV 45 | | RANCHO CUCAMONGA | CA | 91730 | UNITED STATES | Unclaimed Checks | | | | $17.58 |
| JOHN WHITE | 27614 BEECHWOOD DRIVE | | SANTA CLARITA | CA | 91351 | UNITED STATES | Unclaimed Checks | Y | | Y | $0.00 |
| JOHN WOODS | 4540 WILLENS AV | | WOODLAND HILLS | CA | 91364 | UNITED STATES | Unclaimed Checks | Y | | Y | $0.00 |
| JOHN YIP | 8400 EDINGER AV 6201 | | HUNTINGTON BEACH | CA | 92647 | UNITED STATES | Unclaimed Checks | Y | | Y | $0.00 |
| JOHN    SEE UPDTE RAMIREZ | 1298 W SUNSET BLVD | | LOS ANGELES | CA | 90026 | UNITED STATES | Unclaimed Checks | | | | $20.00 |
| JOHNATHAN CARROLL | 26582 MORENA DR | | MISSION VIEJO | CA | 92691 | UNITED STATES | Unclaimed Checks | Y | | Y | $0.00 |
| JOHNNY ALVAREZ | 11830 WRIGHT RD | | LYNWOOD | CA | 90262 | UNITED STATES | Unclaimed Checks | | | | $15.00 |
| JOHNNY DIAZ | 11835 WRIGHT RD | | LYNWOOD | CA | 90262 | UNITED STATES | Unclaimed Checks | | | | $15.00 |
| JOHNNY NGUYEN | 10410 DALE AVENUE, APT. Q | | STANTON | CA | 90680 | UNITED STATES | Unclaimed Checks | | | | $10.00 |
| JOHNNY WILLIAMS | 1523 TORRANCE BLVD C | | TORRANCE | CA | 90501 | UNITED STATES | Unclaimed Checks | Y | | Y | $0.00 |
| JOHNSON, KIRK W | 0S330 BAUMAN CT | | WEST CHICAGO | IL | 60185 | UNITED STATES | Unclaimed Checks | | | | $250.00 |
| JOHNSTON, BRIAN | 10706 ESTERINA WAY | | CULVER CITY | CA | 90230 | UNITED STATES | Unclaimed Checks | | | | $250.00 |
| JON EDDY | 4620 VAN BUREN BLVD 38 | | RIVERSIDE | CA | 92503 | UNITED STATES | Unclaimed Checks | Y | | Y | $0.00 |

In re: Los Angeles Times Communications LLC

Schedule F Rider
Unclaimed Checks

Case No. 08-13185

| Creditor name | Address 1 | Address 2 | City | State | Zip | Country | Date claim was incurred and consideration for claim | Contingent | Unliquidated | Disputed | Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|
| JON PUGH | 601 S CHESTER AV | | COMPTON | CA | 90221 | UNITED STATES | Unclaimed Checks | Y | | Y | $0.00 |
| JON RUIZ | 2816 MCNALLY AV | | ALTADENA | CA | 91001 | UNITED STATES | Unclaimed Checks | | | | $30.00 |
| JON S HOLMAN | 181 N SYCAMORE AVE | | LOS ANGELES | CA | 90036 | UNITED STATES | Unclaimed Checks | | | | $5.94 |
| JON THOMSON | 938 E JEFFERSON AV | | POMONA | CA | 91767 | UNITED STATES | Unclaimed Checks | Y | | Y | $0.00 |
| JONAS MCGLOVER | 2486 W VIA BELLO DR | | RIALTO | CA | 92377 | UNITED STATES | Unclaimed Checks | | | | $7.40 |
| JONATHAN IGLA | 460 N ORANGE GROVE AV | | LOS ANGELES | CA | 90036 | UNITED STATES | Unclaimed Checks | | | | $27.90 |
| JONATHAN TSO | 463 CORNELL | | IRVINE | CA | 92612 | UNITED STATES | Unclaimed Checks | | | | $1.50 |
| JONATHAN ZUNIGA | 6520 COTTAGE ST A | | HUNTINGTON PARK | CA | 90255 | UNITED STATES | Unclaimed Checks | | | | $15.00 |
| JONI LEFKOWITZ | 3815 LOS FELIZ BLVD 10 | | LOS ANGELES | CA | 90027 | UNITED STATES | Unclaimed Checks | | | | $0.00 |
| JORDAN WEITZMAN | 13135 ADDISON ST | | SHERMAN OAKS | CA | 91423 | UNITED STATES | Unclaimed Checks | | | | $26.50 |
| JORDANA HERMAN/NOURMAND | 1221 SAN VICENTE BLVD. | | LOS ANGELES | CA | 90049 | UNITED STATES | Unclaimed Checks | | | | $25.00 |
| JORGE AREVALO | 602 ACACIA RD A | | SANTA PAULA | CA | 93060 | UNITED STATES | Unclaimed Checks | Y | | Y | $0.00 |
| JORGE GOMEZ | 10400 ARROW ROUTE J9 | | RANCHO CUCAMONGA | CA | 91730 | UNITED STATES | Unclaimed Checks | | | | $13.38 |
| JORGE LOPEZ | 3723 AHERN DR | | BALDWIN PARK | CA | 91706 | UNITED STATES | Unclaimed Checks | Y | | Y | $0.00 |
| JORGE MARTINEZ | 219 N MARIANNA AV | | LOS ANGELES | CA | 90063 | UNITED STATES | Unclaimed Checks | | | | $6.25 |
| JORGE MENDOZA | 15323 CARNELL ST | | WHITTIER | CA | 90603 | UNITED STATES | Unclaimed Checks | | | | $27.55 |
| JOSE ACOSTA | 3317 FOLSOM ST | | LOS ANGELES | CA | 90063 | UNITED STATES | Unclaimed Checks | Y | | Y | $0.00 |
| JOSE ALVAREZ | 14510 FAIRBURY ST | | HACIENDA HEIGHTS | CA | 91745 | UNITED STATES | Unclaimed Checks | | | | $2.74 |
| JOSE BETANCOURTE | 1028 CATHEDRAL WY | | POMONA | CA | 91768 | UNITED STATES | Unclaimed Checks | | | | $8.42 |
| JOSE CALDERON | 278 N WILSHIRE AV B27 | | ANAHEIM | CA | 92801 | UNITED STATES | Unclaimed Checks | Y | | Y | $0.00 |
| JOSE CASTANEDA | 1308 S EVERGREEN ST | | SANTA ANA | CA | 92707 | UNITED STATES | Unclaimed Checks | | | | $1.08 |
| JOSE CELESTIAL | 1706 W JEFFERSON BLVD | | LOS ANGELES | CA | 90018 | UNITED STATES | Unclaimed Checks | | | | $10.65 |
| JOSE CERRANOS | 3320 MADERA PL | | OXNARD | CA | 93033 | UNITED STATES | Unclaimed Checks | Y | | Y | $0.00 |
| JOSE CUREIRO | 1026 CYPRESS AV | | PLACENTIA | CA | 92870 | UNITED STATES | Unclaimed Checks | Y | | Y | $0.00 |
| JOSE E RAMIREZ | 1342 N ALAMEDA AV | | AZUSA | CA | 91702 | UNITED STATES | Unclaimed Checks | Y | | Y | $0.00 |
| JOSE ESTRADA | 2574 SOUTHERN AV A | | SOUTH GATE | CA | 90280 | UNITED STATES | Unclaimed Checks | Y | | Y | $0.00 |
| JOSE F ORTIZ | 2399 CLAUDIA ST | | CORONA | CA | 92882 | UNITED STATES | Unclaimed Checks | | | | $20.00 |
| JOSE FERRO | 10455 ILEX AV 1 | | PACOIMA | CA | 91331 | UNITED STATES | Unclaimed Checks | Y | | Y | $0.00 |
| JOSE GARCIA | 916 GEORGIA ST 208 | | LOS ANGELES | CA | 90015 | UNITED STATES | Unclaimed Checks | | | | $14.12 |
| JOSE GRACIA-MEDRANO | 9333 WHITE OAK AVE | | NORTHRIDGE | CA | 91325 | UNITED STATES | Unclaimed Checks | | | | $151.20 |
| JOSE HOLGUIN | 111 S HAMPDEN TER | | ALHAMBRA | CA | 91801 | UNITED STATES | Unclaimed Checks | | | | $15.00 |
| JOSE J MARTINEZ | 1580 VIA SANTIAGO 10 | | CORONA | CA | 92882 | UNITED STATES | Unclaimed Checks | | | | $1.75 |
| JOSE LUIS OROZCO | 3240 PERALTA ST  SUITE 15 | | OAKLAND | CA | 94608 | UNITED STATES | Unclaimed Checks | | | | $900.00 |
| JOSE LUIS SANCHEZ | 22416 5TH ST 1 | | NEWHALL | CA | 91321 | UNITED STATES | Unclaimed Checks | Y | | Y | $0.00 |
| JOSE MARTINES | 2546 S SPAULDING AV | | LOS ANGELES | CA | 90016 | UNITED STATES | Unclaimed Checks | | | | $15.00 |
| JOSE MENDIZ | 15916 VANOWEN ST 109 | | VAN NUYS | CA | 91406 | UNITED STATES | Unclaimed Checks | | | | $15.00 |
| JOSE PINEDA | 11210 ASCOT CT | | RIVERSIDE | CA | 92503 | UNITED STATES | Unclaimed Checks | | | | $14.89 |
| JOSE PLATERO | 37229 CRESCENT CT | | PALMDALE | CA | 93550 | UNITED STATES | Unclaimed Checks | Y | | Y | $0.00 |
| JOSE RECINOS | 229 S BLEAKWOOD AV | | LOS ANGELES | CA | 90022 | UNITED STATES | Unclaimed Checks | | | | $8.64 |
| JOSE ROMERO | 1868 ECHO PARK AV | | LOS ANGELES | CA | 90026 | UNITED STATES | Unclaimed Checks | | | | $28.09 |
| JOSE ROSAS | 7190 MELROSE ST C | | BUENA PARK | CA | 90621 | UNITED STATES | Unclaimed Checks | | | | $15.00 |
| JOSE S SALDANA | 5718 LORELEI AV | | LAKEWOOD | CA | 90712 | UNITED STATES | Unclaimed Checks | | | | $4.89 |

In re: Los Angeles Times Communications LLC

Schedule F Rider
Unclaimed Checks

Case No. 08-13185

| Creditor name | Address 1 | Address 2 | City | State | Zip | Country | Date claim was incurred and consideration for claim | Contingent | Unliquidated | Disputed | Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|
| JOSE SALLY URIBE | 26556 VIA SACRAMENTO | | CAPISTRANO BEACH | CA | 92624 | UNITED STATES | Unclaimed Checks | | | | $8.60 |
| JOSE VARGAS | 11854 1/2 ALLIN ST 56 | | CULVER CITY | CA | 90230 | UNITED STATES | Unclaimed Checks | Y | | Y | $0.00 |
| JOSE VASSALLA | 11925 SPROUL ST | | NORWALK | CA | 90650 | UNITED STATES | Unclaimed Checks | | | | $20.00 |
| JOSE VIVAR | 1844 N GLENVIEW AV | | ANAHEIM | CA | 92807 | UNITED STATES | Unclaimed Checks | | | | $15.00 |
| JOSE ZEPEDA | 15018 MILFORD AV | | ADELANTO | CA | 92301 | UNITED STATES | Unclaimed Checks | | | | $14.00 |
| JOSEFINA SEGURA | 18626 SPRING ST | | ORANGE | CA | 92869 | UNITED STATES | Unclaimed Checks | Y | | Y | $0.00 |
| JOSELYN TOYAR | 6202 ECHO ST | | LOS ANGELES | CA | 90042 | UNITED STATES | Unclaimed Checks | | | | $17.73 |
| JOSEPH & S CARRINGTON | 3859 HOWARDVIEW CT | | CULVER CITY | CA | 90232 | UNITED STATES | Unclaimed Checks | | | | $17.30 |
| JOSEPH ABATE | 78663 STANSBURY CT | | PALM DESERT | CA | 92211 | UNITED STATES | Unclaimed Checks | Y | | Y | $0.00 |
| JOSEPH BAEZ | 2230 VIRGINIA AV | | SANTA MONICA | CA | 90404 | UNITED STATES | Unclaimed Checks | Y | | Y | $0.00 |
| JOSEPH G KIDD | 43312 GADSDEN AV 118 | | LANCASTER | CA | 93534 | UNITED STATES | Unclaimed Checks | Y | | Y | $0.00 |
| JOSEPH LAWRENCE | 333 N 7TH ST 6 | | BURBANK | CA | 91501 | UNITED STATES | Unclaimed Checks | | | | $26.25 |
| JOSEPH MCNULTY | 2042 EDGEWOOD DR | | SOUTH PASADENA | CA | 91030 | UNITED STATES | Unclaimed Checks | | | | $550.00 |
| JOSEPH MELLEIR | 1766 LYNDHURST AV | | CAMARILLO | CA | 93010 | UNITED STATES | Unclaimed Checks | Y | | Y | $0.00 |
| JOSEPH SAAD | 78511 YAVAPA | | INDIAN WELLS | CA | 92210 | UNITED STATES | Unclaimed Checks | | | | $15.38 |
| JOSEPH T. TERRANOVA | P.O. BOX 3249 | | BURBANK | CA | 91508 | UNITED STATES | Unclaimed Checks | | | | $9.68 |
| JOSEPH VISKOCIL | 8701 DELGANY AV 107 | | PLAYA DEL REY | CA | 90293 | UNITED STATES | Unclaimed Checks | Y | | Y | $0.00 |
| JOSEPH WAISMAN | 25 REDWOOD TREE LN | | IRVINE | CA | 92612 | UNITED STATES | Unclaimed Checks | | | | $15.70 |
| JOSEPH WILLIAMS | 1117 W 104TH ST | | LOS ANGELES | CA | 90044 | UNITED STATES | Unclaimed Checks | Y | | Y | $0.00 |
| JOSEPHINE RUIZ | 215 LUPITA ST | | OXNARD | CA | 93030 | UNITED STATES | Unclaimed Checks | | | | $5.69 |
| JOSEPH'S APPRAISAL GROUP | 10981 SAN DIEGO MISSION RD | | SAN DIEGO | CA | 92108 | UNITED STATES | Unclaimed Checks | | | | $1,022.50 |
| JOSH TORRES | 15135 KIMBERLY DR B201 | | VICTORVILLE | CA | 92394 | UNITED STATES | Unclaimed Checks | | | | $12.61 |
| JOSH WITT | 6127 DROXFORD ST | | LAKEWOOD | CA | 90713 | UNITED STATES | Unclaimed Checks | | | | $9.82 |
| JOSIE GONZALEZ | 4654 BRIDLE LN | | HEMET | CA | 92544 | UNITED STATES | Unclaimed Checks | | | | $15.00 |
| JOURNEY ELECTRICAL TECHNOLOGIES | 25111 ARCTIC OCEAN DRIVE | | LAKE FOREST | CA | 92630-8852 | UNITED STATES | Unclaimed Checks | | | | $356.20 |
| JOVIDA DIVAIA | 4555 FULTON AV 210 | | SHERMAN OAKS | CA | 91423 | UNITED STATES | Unclaimed Checks | Y | | Y | $0.00 |
| JOY BRANDEL | 22351 PLATINO | | MISSION VIEJO | CA | 92691 | UNITED STATES | Unclaimed Checks | | | | $9.75 |
| JOY BRITTON | 1483 7TH ST 5 | | RIVERSIDE | CA | 92507 | UNITED STATES | Unclaimed Checks | | | | $15.00 |
| JOY FORBES | 3558 SAGUNTO ROAD | | SANTA YNEZ | CA | 93460 | UNITED STATES | Unclaimed Checks | | | | $50.00 |
| JOY K HEINECKE | 410 HAUSER BLVD 10A | | LOS ANGELES | CA | 90036 | UNITED STATES | Unclaimed Checks | | | | $1.50 |
| JOY MILL ENTERTAINMENT INC | C/O SAVCO | 1601 CLOVERFIELD AVE NO. 5000 N TOWER | BEVERLY HILLS | CA | 90404 | UNITED STATES | Unclaimed Checks | | | | $1,040.96 |
| JOY SERRATO | 432 N AVENUE 52 | | LOS ANGELES | CA | 90042 | UNITED STATES | Unclaimed Checks | | | | $15.00 |
| JOYCE ANDERSON | 4400 CARTWRIGHT AVE NO. 205 | | NORTH HOLLYWOOD | CA | 91602 | UNITED STATES | Unclaimed Checks | | | | $99.00 |
| JOYCE APPLETON | 435 S ANAHEIM HILLS RD 122 | | ANAHEIM HILLS | CA | 92807 | UNITED STATES | Unclaimed Checks | Y | | Y | $0.00 |
| JOYCE BODIGHEIMER | 883 WESTLAKE BOULEVARD | | WESTLAKE VILLAGE | CA | 91361 | UNITED STATES | Unclaimed Checks | | | | $100.00 |
| JOYCE KING | 11555 216TH ST 226 | | LAKEWOOD | CA | 90715 | UNITED STATES | Unclaimed Checks | | | | $21.42 |
| JOYCE LEWIS | 3286 BURTON AV D | | LYNWOOD | CA | 90262 | UNITED STATES | Unclaimed Checks | | | | $41.20 |
| JOYCE PETERSON | 29176 VALLEJO AV | | TEMECULA | CA | 92592 | UNITED STATES | Unclaimed Checks | Y | | Y | $0.00 |

In re: Los Angeles Times Communications LLC

Schedule F Rider
Unclaimed Checks

Case No. 08-13185

| Creditor name | Address 1 | Address 2 | City | State | Zip | Country | Date claim was incurred and consideration for claim | Contingent | Unliquidated | Disputed | Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|
| JRC TRANSPORTATION | 3450 BONITA ROAD NO.210 | | CHULA VISTA | CA | 91910 | UNITED STATES | Unclaimed Checks | | | | $20.00 |
| JUAN BENABIDES | 16732 S PANNES AV | | COMPTON | CA | 90221 | UNITED STATES | Unclaimed Checks | | | | $14.87 |
| JUAN BERMUDEZ | 2645 ALICE ST | | LOS ANGELES | CA | 90065 | UNITED STATES | Unclaimed Checks | | | | $7.75 |
| JUAN CAMACHO | 15847 TUPPER ST | | NORTH HILLS | CA | 91343 | UNITED STATES | Unclaimed Checks | | | | $7.05 |
| JUAN CARLOS RODRIGUEZ | 533 IVANELL AV | | LA PUENTE | CA | 91744 | UNITED STATES | Unclaimed Checks | Y | | Y | $0.00 |
| JUAN CARLOS VALLE | 325 S FLOWER ST A | | SANTA ANA | CA | 92703 | UNITED STATES | Unclaimed Checks | | | | $15.00 |
| JUAN DE LA TORRE | 821 LA RODA CT | | ONTARIO | CA | 91762 | UNITED STATES | Unclaimed Checks | Y | | Y | $0.00 |
| JUAN DELIRA | 2535 HOUSTON ST | | ANAHEIM | CA | 92801 | UNITED STATES | Unclaimed Checks | | | | $13.91 |
| JUAN MANEL MEDINA | 14003 HIGH ST | | WHITTIER | CA | 90605 | UNITED STATES | Unclaimed Checks | | | | $14.08 |
| JUAN MARU | 6641 THELMA AV | | BUENA PARK | CA | 90620 | UNITED STATES | Unclaimed Checks | Y | | Y | $0.00 |
| JUAN MEDINA | 547 S HILLVIEW AV | | LOS ANGELES | CA | 90022 | UNITED STATES | Unclaimed Checks | | | | $16.66 |
| JUAN MENDOZA | 1854 N 7TH ST | | PORT HUENEME | CA | 93041 | UNITED STATES | Unclaimed Checks | Y | | Y | $0.00 |
| JUAN MIGUEL ALVARENGA | 5194 1/2 WOOD AVE | | SOUTH GATE | CA | 90280 | UNITED STATES | Unclaimed Checks | Y | | Y | $0.00 |
| JUAN PALACIOS | 13036 SHERMAN WY 403 | | NORTH HOLLYWOOD | CA | 91605 | UNITED STATES | Unclaimed Checks | | | | $15.00 |
| JUAN PONCE | 2818 CINCINNATI ST | | LOS ANGELES | CA | 90033 | UNITED STATES | Unclaimed Checks | | | | $1.50 |
| JUAN RODRIGUEZ | 10611 S TRURO AV 7 | | INGLEWOOD | CA | 90304 | UNITED STATES | Unclaimed Checks | | | | $15.00 |
| JUAN SAN MIGUEL | 1504 PALOMARCOS AV | | SAN MARCOS | CA | 92069 | UNITED STATES | Unclaimed Checks | | | | $16.80 |
| JUAN SANCHEZ | 664 PEGGY AV | | LA PUENTE | CA | 91744 | UNITED STATES | Unclaimed Checks | Y | | Y | $0.00 |
| JUAN TISCARENO | 2718 BROADWAY | | HUNTINGTON PARK | CA | 90255 | UNITED STATES | Unclaimed Checks | | | | $31.58 |
| JUANA SOTO | 32924 RHINEHART DR | | WILDOMAR | CA | 92595 | UNITED STATES | Unclaimed Checks | Y | | Y | $0.00 |
| JUANITA DUFFY | 858 GARFIELD AV | | POMONA | CA | 91767 | UNITED STATES | Unclaimed Checks | | | | $19.80 |
| JUANITA JONES | 3860 W 108TH ST | | INGLEWOOD | CA | 90303 | UNITED STATES | Unclaimed Checks | | | | $8.40 |
| JUANITA JONES | 1444 CRESTFIELD DR | | INGLEWOOD | CA | 91010 | UNITED STATES | Unclaimed Checks | | | | $19.55 |
| JUANITA VILLEGAS | 38136 ASPENCADE CT | | PALMDALE | CA | 93552 | UNITED STATES | Unclaimed Checks | | | | $8.64 |
| JUD GRUBS | 1051 GOLDENROSE ST | | SAN PEDRO | CA | 90731 | UNITED STATES | Unclaimed Checks | | | | $8.97 |
| JUDE PONG | 7928 COLDWATER CANYON AV | | NORTH HOLLYWOOD | CA | 91605 | UNITED STATES | Unclaimed Checks | | | | $8.97 |
| JUDI LANPHEAR | 3080 NORELLE DR | | MIRA LOMA | CA | 91752 | UNITED STATES | Unclaimed Checks | Y | | Y | $0.00 |
| JUDI MATSUMOTO | 7183 KITTYHAWK ST | | FONTANA | CA | 92336 | UNITED STATES | Unclaimed Checks | | | | $4.26 |
| JUDITH GAYTAN | 747 FINDLAY AV 6 | | LOS ANGELES | CA | 90022 | UNITED STATES | Unclaimed Checks | | | | $4.00 |
| JUDITH HENRIKSON | 26315 BARKSTONE DR | | RANCHO PALOS VERDES | CA | 90275 | UNITED STATES | Unclaimed Checks | | | | $11.59 |
| JUDITH RODRIGUEZ | 368 S FERRIS AV | | LOS ANGELES | CA | 90022 | UNITED STATES | Unclaimed Checks | | | | $15.00 |
| JUDITH VAN METRE | 20758 BRANA RD | | RIVERSIDE | CA | 92508 | UNITED STATES | Unclaimed Checks | Y | | Y | $0.00 |
| JUDY HOLROYD | 30 CHAPARRAL DR | | POMONA | CA | 91766 | UNITED STATES | Unclaimed Checks | Y | | Y | $0.00 |
| JUDY SHUMAN | 4232 E SPRINGFIELD ST | | SIMI VALLEY | CA | 93063 | UNITED STATES | Unclaimed Checks | | | | $11.32 |
| JUDY SINCLAIR | 13254 FIDLER AV | | DOWNEY | CA | 90242 | UNITED STATES | Unclaimed Checks | Y | | Y | $0.00 |
| JUDY STIMMEL | 3192 S BARRINGTON AV E | | LOS ANGELES | CA | 90066 | UNITED STATES | Unclaimed Checks | Y | | Y | $0.00 |
| JUDY VIDALES | 8592 BIRD AV | | MIDWAY CITY | CA | 92655 | UNITED STATES | Unclaimed Checks | | | | $23.29 |
| JUFRI, KEMAL | JL PULOMAS BARAT VIII NO 8 | | JARKARTA | | | IDN | Unclaimed Checks | | | | $350.00 |
| JUICE ZONE | 2770 EAST MIDWELL SUITE 300 | | FALSON | CA | 95630 | UNITED STATES | Unclaimed Checks | Y | | Y | $0.00 |
| JULIA A SCHELE---SEE BI UP | 1120 N PLACENTIA AV C17 | | FULLERTON | CA | 92831 | UNITED STATES | Unclaimed Checks | Y | | Y | $0.00 |
| JULIA BLAND | C/O PRUDENTIAL CALIFORNIA REALTY | 58 SIDNEY BAY DR | NEWPORT BEACH | CA | 92657 | UNITED STATES | Unclaimed Checks | Y | | Y | $0.00 |

In re: Los Angeles Times Communications LLC

Schedule F Rider
Unclaimed Checks

Case No. 08-13185

| Creditor name | Address 1 | Address 2 | City | State | Zip | Country | Date claim was incurred and consideration for claim | Contingent | Unliquidated | Disputed | Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|
| JULIA HERNANDEZ | 321 DEL MONTE ST | | PASADENA | CA | 91103 | UNITED STATES | Unclaimed Checks | | | | $15.00 |
| JULIA LAURIA | 7923 BRIGHT AV | | WHITTIER | CA | 90602 | UNITED STATES | Unclaimed Checks | | | | $14.08 |
| JULIA ZAMBRANO | 11157 BERWICK DR | | RANCHO CUCAMONGA | CA | 91730 | UNITED STATES | Unclaimed Checks | | | | $2.36 |
| JULIAN MARTINEZ | 801 S LYON ST H19 | | SANTA ANA | CA | 92705 | UNITED STATES | Unclaimed Checks | Y | | Y | $0.00 |
| JULIE CORDERO | 9083 CRANFORD AV | | ARLETA | CA | 91331 | UNITED STATES | Unclaimed Checks | Y | | Y | $0.00 |
| JULIE GALLART | 440 W CITRACADO PKWY 50 | | ESCONDIDO | CA | 92025 | UNITED STATES | Unclaimed Checks | Y | | Y | $0.00 |
| JULIE HAMILTON | 1358 N VINE AV | | ONTARIO | CA | 91762 | UNITED STATES | Unclaimed Checks | Y | | Y | $0.00 |
| JULIE HUGHES | 654 LENNOX COURT | | BREA | CA | 92821-7302 | UNITED STATES | Unclaimed Checks | | | | $81.00 |
| JULIE LEVERENZ | 4109 MEADOW LARK DRIVE | | CALABASAS | CA | 91302-1846 | UNITED STATES | Unclaimed Checks | | | | $95.00 |
| JULIE LOVETT | 2444 WILSHIRE BLVD | | SANTA MONICA | CA | 90403 | UNITED STATES | Unclaimed Checks | | | | $149.00 |
| JULIE LU | 10 ACANTHUS | | LAS FLORES | CA | 92688 | UNITED STATES | Unclaimed Checks | | | | $18.31 |
| JULIE SHERIDAN | 12160 MONTANA AVE APT 7 | | LOS ANGELES | CA | 90049 | UNITED STATES | Unclaimed Checks | | | | $4.24 |
| JULIE STROHM | 13603 RUNDELL DR | | MORENO VALLEY | CA | 92553 | UNITED STATES | Unclaimed Checks | | | | $6.85 |
| JULIE SUHR | 1134 AUSTIN ST | | COSTA MESA | CA | 92626 | UNITED STATES | Unclaimed Checks | | | | $139.04 |
| JULIE WOLFE | 4508 PETALUMA AV | | LAKEWOOD | CA | 90713 | UNITED STATES | Unclaimed Checks | | | | $16.30 |
| JULIET MYRTETOS | 18540 WYANDOTTE ST 204 | | RESEDA | CA | 91335 | UNITED STATES | Unclaimed Checks | | | | $15.00 |
| JULIETA_HECTOR RUIZ VELASCO | 12826 BROMONT AV | | SAN FERNANDO | CA | 91340 | UNITED STATES | Unclaimed Checks | | | | $7.37 |
| JULIETTE MELENDEZ | 2955 CHAMPION WY 136 | | TUSTIN | CA | 92782 | UNITED STATES | Unclaimed Checks | | | | $10.60 |
| JULIO DIAZ | 100 N NORMANDIE AV 27 | | LOS ANGELES | CA | 90004 | UNITED STATES | Unclaimed Checks | | | | $8.75 |
| JULIO ORELLANA | 1464 CHESTNUT AV 5 | | LONG BEACH | CA | 90813 | UNITED STATES | Unclaimed Checks | Y | | Y | $0.00 |
| JULIO SANDOVAL | 3509 LEMON AV | | LONG BEACH | CA | 90807 | UNITED STATES | Unclaimed Checks | Y | | Y | $0.00 |
| JUMELLE JONES | 1825 N EDGEMONT ST 3 | | LOS ANGELES | CA | 90027 | UNITED STATES | Unclaimed Checks | Y | | Y | $0.00 |
| JUNC LEE | 869 S ARDMORE AV | | LOS ANGELES | CA | 90005 | UNITED STATES | Unclaimed Checks | | | | $3.72 |
| JUNE IGE | 18212 VANOWEN ST | | RESEDA | CA | 91335 | UNITED STATES | Unclaimed Checks | Y | | Y | $0.00 |
| JUNE SCHRADER | 3231 VETERAN AV | | LOS ANGELES | CA | 90034 | UNITED STATES | Unclaimed Checks | Y | | Y | $0.00 |
| JUNE SIMMONS | 13351 D. RIVERSIDE DR. | | SHERMAN OAKS | CA | 91423 | UNITED STATES | Unclaimed Checks | | | | $142.00 |
| JUNG KIM | 51 AGOSTINO | | IRVINE | CA | 92614 | UNITED STATES | Unclaimed Checks | | | | $15.00 |
| JUPITER PROPERTIES | 550 N. BRAND BLVD. SUITE 2050 | | GLENDALE | CA | 91203 | UNITED STATES | Unclaimed Checks | | | | $20.00 |
| JUSTIN ECCLES | 4822 PREMIERE AV | | LONG BEACH | CA | 90808 | UNITED STATES | Unclaimed Checks | | | | $3.60 |
| JUSTIN GRANT | 212 HUNTINGTON ST 3 | | HUNTINGTON BEACH | CA | 92648 | UNITED STATES | Unclaimed Checks | | | | $7.74 |
| K C TESSLER | 5200 WHITE OAK AV 45 | | ENCINO | CA | 91316 | UNITED STATES | Unclaimed Checks | Y | | Y | $0.00 |
| K ELLEN DENBY | 17739 LANARK ST | | RESEDA | CA | 91335 | UNITED STATES | Unclaimed Checks | | | | $19.02 |
| K GILKISON | 3458 FANWOOD AV | | LONG BEACH | CA | 90808 | UNITED STATES | Unclaimed Checks | | | | $5.10 |
| K S L MEDIA (TCN) | ATTN: HANNIBAL TRAVIT | 387 PARK AVENUE S 4TH FL | NEW YORK | NY | 10016 | UNITED STATES | Unclaimed Checks | | | | $157.58 |
| KADRIYE A GILMORE | 16926 BELLE AV | | LAKE ELSINORE | CA | 92530 | UNITED STATES | Unclaimed Checks | | | | $26.00 |
| KAGUYAHIME KIMURA | 777 S CITRUS AV 129 | | AZUSA | CA | 91702 | UNITED STATES | Unclaimed Checks | | | | $8.00 |
| KAMENETZKY, BRIAN | 1342 1/2 HAYWORTH AVE | | W HOLLYWOOD | CA | 90046 | UNITED STATES | Unclaimed Checks | | | | $1,593.75 |

In re: Los Angeles Times Communications LLC

Schedule F Rider
Unclaimed Checks

Case No. 08-13185

| Creditor name | Address 1 | Address 2 | City | State | Zip | Country | Date claim was incurred and consideration for claim | Contingent | Unliquidated | Disputed | Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|
| KANDY KELLER | 1310 PASEO FORTUNO | | SAN DIMAS | CA | 91773 | UNITED STATES | Unclaimed Checks | | | | $88.32 |
| KANSAS STATE TREASURER UNCLAIMED PROPERTY DIVISION | 900 SW JACKSON, SUITE 201 | | TOPEKA | KS | 66612 | UNITED STATES | Potential Escheated Checks | Y | Y | | Undetermined |
| KAPLAN, MICHAEL | THE LEUCHOLD QUEENSFERRY | | EDINBURGH | | EH30 9TQ | UNITED KINGDOM | Unclaimed Checks | | | | $250.00 |
| KARA KARNS / KELLER WILLIAMS REALTY | 8560 W. SUNSET BLVD. | | WEST HOLLYWOOD | CA | 90069 | UNITED STATES | Unclaimed Checks | | | | $30.00 |
| KARA LUGO | 11111 BLUFF ST | | BANNING | CA | 92220 | UNITED STATES | Unclaimed Checks | | | | $34.50 |
| KAREN BELTRAN | 7293 PARKSIDE PL | | ALTA LOMA | CA | 91701 | UNITED STATES | Unclaimed Checks | | | | $10.15 |
| KAREN BENANTI | 1715 SHARON RD | | SANTA ANA | CA | 92706 | UNITED STATES | Unclaimed Checks | | | | $20.00 |
| KAREN CORNELL | 5470 ARROYO SUMMIT DR | | LA CANADA FLINTRIDGE | CA | 91011 | UNITED STATES | Unclaimed Checks | | | | $437.71 |
| KAREN COTE/ FIRST TEAM ESTATES | 17 CORPORATE PLAZA DR NO.210 | | NEWPORT BEACH | CA | 92625 | UNITED STATES | Unclaimed Checks | | | | $43.50 |
| KAREN DARLING | 196 N LINCOLN PL | | MONROVIA | CA | 91016 | UNITED STATES | Unclaimed Checks | | | | $9.90 |
| KAREN HASENSTAB | 23586 CALABASAS RD. SUITE 105 | | CALABASAS | CA | 91302 | UNITED STATES | Unclaimed Checks | | | | $146.00 |
| KAREN MACLAURIN | 11 VIA SANTANDER | | SAN CLEMENTE | CA | 92673 | UNITED STATES | Unclaimed Checks | | | | $21.10 |
| KAREN MARUMOTO | 314 PENN ST 2 | | EL SEGUNDO | CA | 90245 | UNITED STATES | Unclaimed Checks | | | | $218.60 |
| KAREN MCDOUGALD | PMB 175590 HWY 210 | | KAPOLAI | HI | 96707 | UNITED STATES | Unclaimed Checks | | | | $200.00 |
| KAREN ONEAL | 1314 LARMOR AVE. | | ROLLAND HEIGHTS | CA | 91748 | UNITED STATES | Unclaimed Checks | | | | $170.00 |
| KAREN PINCHES III | PO BOX 510 | | SURFSIDE | CA | 90743 | UNITED STATES | Unclaimed Checks | | | | $49.20 |
| KAREN PUSHKIN | 32 WALBERT LN | | LADERA RANCH | CA | 92694 | UNITED STATES | Unclaimed Checks | Y | | Y | $0.00 |
| KAREN RUBIN | 18550 HATTERAS ST 58 | | TARZANA | CA | 91356 | UNITED STATES | Unclaimed Checks | | | | $20.00 |
| KAREN SAMPSON | 2925 E SPAULDING ST 305 | | LONG BEACH | CA | 90804 | UNITED STATES | Unclaimed Checks | | | | $11.51 |
| KAREN SHAH | 3350 SAWTELLE BLVD 306 | | LOS ANGELES | CA | 90066 | UNITED STATES | Unclaimed Checks | | | | $7.35 |
| KARIE YEOMANS-GLASS | 108 LIBERTY ST | | TUSTIN | CA | 92782 | UNITED STATES | Unclaimed Checks | | | | $20.62 |
| KARIN BRA | 3139 LENOX PARK CIR NE | | ATLANTA | GA | 30319 | UNITED STATES | Unclaimed Checks | | | | $4.24 |
| KARINA ISAS | 2266 SEABRIGHT AV | | LONG BEACH | CA | 90810 | UNITED STATES | Unclaimed Checks | | | | $5.00 |
| KARINA ROSALES | 11228 SHOEMAKER AV | | WHITTIER | CA | 90605 | UNITED STATES | Unclaimed Checks | | | | $15.00 |
| KARLA LEAN | 1731 PASS & COVINA RD | | LA PUENTE | CA | 91744 | UNITED STATES | Unclaimed Checks | | | | $2.35 |
| KARLA RODRIGUEZ | 16644 BIRCH ST | | HESPERIA | CA | 92345 | UNITED STATES | Unclaimed Checks | | | | $4.40 |
| KARPO TSUI | 23783 HIGHLAND VALLEY RD | | DIAMOND BAR | CA | 91765 | UNITED STATES | Unclaimed Checks | | | | $21.50 |
| KARRY FORD-HELSETH | 4072 MARION AV | | CYPRESS | CA | 90630 | UNITED STATES | Unclaimed Checks | | | | $5.00 |
| KATE KELLER | 27906 BROOKHAVEN PL | | VALENCIA | CA | 91354 | UNITED STATES | Unclaimed Checks | Y | | Y | $0.00 |
| KATE MAGRACIA | 1148 S FLEETWELL AV | | WEST COVINA | CA | 91791 | UNITED STATES | Unclaimed Checks | | | | $8.33 |
| KATHARINE E CANFIELD | 11000 NEW FALCON WY 213 | | CERRITOS | CA | 90703 | UNITED STATES | Unclaimed Checks | Y | | Y | $0.00 |
| KATHARINE KREBS | 26062 CRESTA VERDE | | MISSION VIEJO | CA | 92691 | UNITED STATES | Unclaimed Checks | | | | $6.50 |
| KATHERINE DUNLAP | 540 MIDVALE AV 314 | | LOS ANGELES | CA | 90024 | UNITED STATES | Unclaimed Checks | Y | | Y | $0.00 |
| KATHERINE FITZHUGH | 545 W 3RD ST A | | LONG BEACH | CA | 90802 | UNITED STATES | Unclaimed Checks | | | | $7.86 |
| KATHERINE SILVERS | 5200 FRAZIER MOUNTAIN PARK RD. | | FRAZIER PARK | CA | 93225-9738 | UNITED STATES | Unclaimed Checks | | | | $5.93 |
| KATHERINE TUFARO | 26133 SUNNYWOOD ST | | SUN CITY | CA | 92586 | UNITED STATES | Unclaimed Checks | Y | | Y | $0.00 |

In re: Los Angeles Times Communications LLC

Schedule F Rider
Unclaimed Checks

Case No. 08-13185

| Creditor name | Address 1 | Address 2 | City | State | Zip | Country | Date claim was incurred and consideration for claim | Contingent | Unliquidated | Disputed | Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|
| KATHERINE TURNER | 1740 CANADA BLVD. UNIT A | | GLENDALE | CA | 91208 | UNITED STATES | Unclaimed Checks | | | | $20.00 |
| KATHERYN ACOSTA | 5818 YARBOROUGH DR | | RIVERSIDE | CA | 92505 | UNITED STATES | Unclaimed Checks | | | | $37.10 |
| KATHERYN DAVIDNER | 5480 KODIAK MOUNTAIN DR | | YORBA LINDA | CA | 92887 | UNITED STATES | Unclaimed Checks | Y | | Y | $0.00 |
| KATHERYN HO | 4145 VIA MARINA 301 | | MARINA DEL REY | CA | 90292 | UNITED STATES | Unclaimed Checks | | | | $11.32 |
| KATHLEEN / DAN BOYLE | 35 OCEAN DUNE DR | | FLORENCE | OR | 97439 | UNITED STATES | Unclaimed Checks | | | | $19.25 |
| KATHLEEN BERRINGTON | 405 ARUNDELL CIR | | FILLMORE | CA | 93015 | UNITED STATES | Unclaimed Checks | | | | $1.00 |
| KATHLEEN FULMER | 57 PASEO DEL LA LUZ | | RCH PALOS VRD | CA | 90275 | UNITED STATES | Unclaimed Checks | | | | $19.79 |
| KATHLEEN HENNESSY | 45 DURHAM RD | | SAN ANSELMO | CA | 94960 | UNITED STATES | Unclaimed Checks | | | | $144.67 |
| KATHLEEN JONES | 4043 BUCKINGHAM RD 5 | | LOS ANGELES | CA | 90008 | UNITED STATES | Unclaimed Checks | | | | $15.59 |
| KATHLEEN KOSCHE | 12851 HASTER ST 18B | | GARDEN GROVE | CA | 92840 | UNITED STATES | Unclaimed Checks | | | | $10.00 |
| KATHLEEN LOPEZ | 8755 ROSE ST | | BELLFLOWER | CA | 90706 | UNITED STATES | Unclaimed Checks | | | | $11.70 |
| KATHLEEN MITCHELL | 9200 MILLIKEN AV 6202 | | RANCHO CUCAMONGA | CA | 91730 | UNITED STATES | Unclaimed Checks | | | | $13.25 |
| KATHLEEN PETERSEN | 1778 KAPALUA BAY LN | | CORONA | CA | 92883 | UNITED STATES | Unclaimed Checks | Y | | Y | $0.00 |
| KATHLEEN RICHARDSON | 2107 MARINERS DR | | NEWPORT BEACH | CA | 92660 | UNITED STATES | Unclaimed Checks | | | | $5.32 |
| KATHRINE HARALSON | 12520 THE VISTA | | LOS ANGELES | CA | 90049 | UNITED STATES | Unclaimed Checks | | | | $23.58 |
| KATHRYN RALSTON | 328 PASQUAL AV | | SAN GABRIEL | CA | 91775 | UNITED STATES | Unclaimed Checks | | | | $6.00 |
| KATHY BRONAUGH | 2257 GRANDVIEW RD | | ORANGE | CA | 92867 | UNITED STATES | Unclaimed Checks | | | | $19.55 |
| KATHY DORSA | 3723 BIRCH STREET NO.10 | | NEWPORT BEACH | CA | 92660 | UNITED STATES | Unclaimed Checks | Y | | Y | $0.00 |
| KATHY FERRIA | 17 SEA PINES | | ALISO VIEJO | CA | 92656 | UNITED STATES | Unclaimed Checks | | | | $26.60 |
| KATHY GRODE | 6572 TRASK AV | | WESTMINSTER | CA | 92683 | UNITED STATES | Unclaimed Checks | | | | $8.86 |
| KATHY HANSON | 9455 PALO ALTO ST | | RANCHO CUCAMONGA | CA | 91730 | UNITED STATES | Unclaimed Checks | | | | $15.00 |
| KATHY HUBBELL | 6249 FRONDOSA DR | | MALIBU | CA | 90265 | UNITED STATES | Unclaimed Checks | | | | $10.50 |
| KATHY JACKS | 525 VICTORIA ST 75 | | COSTA MESA | CA | 92627 | UNITED STATES | Unclaimed Checks | | | | $7.33 |
| KATHY KIERNAN | 5801 MURIETTA AV | | VAN NUYS | CA | 91401 | UNITED STATES | Unclaimed Checks | | | | $9.75 |
| KATHY LUCAS | 96 OLD COURSE DRIVE | | NEWPORT BEACH | CA | 92660 | UNITED STATES | Unclaimed Checks | | | | $21.25 |
| KATHY LYONS | 10730 WOODLEY AV 1 | | GRANADA HILLS | CA | 91344 | UNITED STATES | Unclaimed Checks | Y | | Y | $0.00 |
| KATHY PRESCOTT | 9450 SVL BOX | | VICTORVILLE | CA | 92392 | UNITED STATES | Unclaimed Checks | | | | $13.00 |
| KATHY SMITH | 1560 YOSEMITE DR 211 | | LOS ANGELES | CA | 90041 | UNITED STATES | Unclaimed Checks | | | | $3.50 |
| KATHY ZURLA | 6547 S COPPERWOOD AVE | | INGLEWOOD | CA | 90302 | UNITED STATES | Unclaimed Checks | | | | $7.92 |
| KATIE BENTZEN | 23732 MALIBU RD | | MALIBU | CA | 90265 | UNITED STATES | Unclaimed Checks | | | | $1,770.00 |
| KATIE BRADFORD | 2001 N DEERPARK PL 657 | | FULLERTON | CA | 92831 | UNITED STATES | Unclaimed Checks | | | | $6.25 |
| KATIE BROWN | 2111 SIMPLICITY | | IRVINE | CA | 92620 | UNITED STATES | Unclaimed Checks | | | | $2.15 |
| KATIE FLORKA | 22751 EL PRADO 3310 | | RCHO SANTA MARGARITA | CA | 92688 | UNITED STATES | Unclaimed Checks | Y | | Y | $0.00 |
| KATIE LUCAS | PO BOX 668 | | SAN ANSELMO | CA | 94979 | UNITED STATES | Unclaimed Checks | | | | $121.36 |
| KATIE STOLL | 1256 RUNNING SPRINGS CT | | CORONA | CA | 92882 | UNITED STATES | Unclaimed Checks | | | | $13.64 |

In re: Los Angeles Times Communications LLC

Schedule F Rider
Unclaimed Checks

Case No. 08-13185

| Creditor name | Address 1 | Address 2 | City | State | Zip | Country | Date claim was incurred and consideration of claim | Contingent | Unliquidated | Disputed | Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|
| KATONYA AYERS | 1440 DICKENS ST | | SHERMAN OAKS | CA | 91403 | UNITED STATES | Unclaimed Checks | | | | $51.80 |
| KATRINA GOMEZ | 1237 CASA VISTA DR | | POMONA | CA | 91768 | UNITED STATES | Unclaimed Checks | | | | $4.58 |
| KATRINA MECILLER | 2931 E 15TH ST 6 | | LONG BEACH | CA | 90804 | UNITED STATES | Unclaimed Checks | Y | | Y | $0.00 |
| KATY CHANSKY | 19520 NORDHOFF ST. | | NORTHRIDGE | CA | 91324 | UNITED STATES | Unclaimed Checks | Y | | Y | $0.00 |
| KAUTSKY, NATASHA | 1212 1/2 ALFRED ST | | LOS ANGELES | CA | 90035 | UNITED STATES | Unclaimed Checks | Y | | Y | $0.00 |
| KAY OSTENSEN | 660 CUPRIEN WY A | | LAGUNA BEACH | CA | 92651 | UNITED STATES | Unclaimed Checks | | | | $209.62 |
| KAY SKEETERS | 5206 REEF WY | | OXNARD | CA | 93035 | UNITED STATES | Unclaimed Checks | | | | $39.00 |
| KAYOKO KINA | 9641 WOODLAWN DR | | HUNTINGTON BEACH | CA | 92646 | UNITED STATES | Unclaimed Checks | | | | $14.32 |
| KAZ SUMIYASU | 1879 MEADOWBROOK RD | | ALTADENA | CA | 91001 | UNITED STATES | Unclaimed Checks | | | | $566.38 |
| KEENIA JONES | 955 SAMAR CT 2 | | CORONA | CA | 92880 | UNITED STATES | Unclaimed Checks | Y | | Y | $0.00 |
| KEIRA DAVIS | 13432 STANFORD AV | | LOS ANGELES | CA | 90059 | UNITED STATES | Unclaimed Checks | | | | $7.08 |
| KEITH HUNTER | 1825 N LOS ROBLES AV | | PASADENA | CA | 91104 | UNITED STATES | Unclaimed Checks | Y | | Y | $0.00 |
| KEITH KANOUSE | 14726 FAIRACRES DR | | LA MIRADA | CA | 90638 | UNITED STATES | Unclaimed Checks | | | | $10.00 |
| KEITH LEMON | 6840 HAYWOOD ST | | TUJUNGA | CA | 91042 | UNITED STATES | Unclaimed Checks | | | | $17.20 |
| KEITH SHEW | 17499 WINDCREEK CIR | | RIVERSIDE | CA | 92503 | UNITED STATES | Unclaimed Checks | Y | | Y | $0.00 |
| KEITH WHITE | 2550 E RIVERSIDE DR 3 | | ONTARIO | CA | 91761 | UNITED STATES | Unclaimed Checks | Y | | Y | $0.00 |
| KELLER WILLIAMS REAL ESTATE | 1010 N. CENTRAL AVE NO.440 | | GLENDALE | CA | 91202 | UNITED STATES | Unclaimed Checks | | | | $81.00 |
| KELLOGG, CAROLYN | 105 N BERENDO ST | | LOS ANGELES | CA | 90004 | UNITED STATES | Unclaimed Checks | | | | $250.00 |
| KELLY CRINER | 8058 SVL BOX | | VICTORVILLE | CA | 92395 | UNITED STATES | Unclaimed Checks | | | | $3.17 |
| KELLY FOLEY | 1648 MAYFAIR ST | | SIMI VALLEY | CA | 93065 | UNITED STATES | Unclaimed Checks | | | | $9.00 |
| KELLY GONDA | 1506 LEXINGTON RD | | BEVERLY HILLS | CA | 90210 | UNITED STATES | Unclaimed Checks | | | | $7.92 |
| KELLY LELAND | 10721 RHODESIA AV | | SUNLAND | CA | 91040 | UNITED STATES | Unclaimed Checks | | | | $4.00 |
| KELLY REDMAN | 15425 HORNELL ST | | WHITTIER | CA | 90604 | UNITED STATES | Unclaimed Checks | | | | $22.65 |
| KELLY,SEAN | 126 JACKMAN AVE | | FAIRFIELD | CT | 06825 | UNITED STATES | Unclaimed Checks | | | | $500.00 |
| KELSEY DAVIDSON | 1700 S MONTEREY ST | | ALHAMBRA | CA | 91801 | UNITED STATES | Unclaimed Checks | Y | | Y | $0.00 |
| KEN ARSENIAN | 312 1/2 EAST BAY AV | | NEWPORT BEACH | CA | 92663 | UNITED STATES | Unclaimed Checks | Y | | Y | $0.00 |
| KEN CONANT | RE/MAX EXECS SOUTH BAY | | TORRANCE | CA | 90505 | UNITED STATES | Unclaimed Checks | | | | $34.60 |
| KEN FLEMING | 284 SANTA ANA AV | | LONG BEACH | CA | 90803 | UNITED STATES | Unclaimed Checks | | | | $2.50 |
| KEN FREEMAN | 17941 PINE AV | | FONTANA | CA | 92335 | UNITED STATES | Unclaimed Checks | | | | $5.00 |
| KEN HEFTEL | 731 MILFORD ST | | ORANGE | CA | 92867 | UNITED STATES | Unclaimed Checks | | | | $8.60 |
| KEN JOHANSSON | 3345 LA CIENEGA PLACE | | LOS ANGELES | CA | 90016 | UNITED STATES | Unclaimed Checks | | | | $102.50 |
| KEN LE | 1302 ESPLANADE ST 308 | | REDONDO BEACH | CA | 90277 | UNITED STATES | Unclaimed Checks | | | | $7.28 |
| KEN PAIGE | 209 32ND ST A | | NEWPORT BEACH | CA | 92663 | UNITED STATES | Unclaimed Checks | | | | $2.07 |
| KEN ROBINSON | 935 SINGINGWOOD DR | | ARCADIA | CA | 91006 | UNITED STATES | Unclaimed Checks | | | | $31.05 |
| KEN RUIZ | 30159 MARNE WY | | MENIFEE | CA | 92584 | UNITED STATES | Unclaimed Checks | | | | $37.40 |
| KEN WILDES | 3017 1/2 W RIVERSIDE DR | | BURBANK | CA | 91505 | UNITED STATES | Unclaimed Checks | | | | $12.86 |
| KENDRA WILKINS | 4132 GRANDVIEW BLVD 8 | | LOS ANGELES | CA | 90066 | UNITED STATES | Unclaimed Checks | | | | $2.65 |
| KENNEDY, DANA | 350 W 50TH ST  NO.27C | | NEW YORK | NY | 10019 | UNITED STATES | Unclaimed Checks | | | | $1,000.00 |
| KENNETH C. WALTERS | 2233 N. CATALINA | | BURBANK | CA | 91504 | UNITED STATES | Unclaimed Checks | | | | $39.00 |
| KENNETH HEIER | 13014 CHESTNUT AV | | ETIWANDA | CA | 91739 | UNITED STATES | Unclaimed Checks | | | | $185.94 |

In re: Los Angeles Times Communications LLC

Schedule F Rider
Unclaimed Checks

Case No. 08-13185

| Creditor name | Address 1 | Address 2 | City | State | Zip | Country | Date claim was incurred and consideration for claim | Contingent | Unliquidated | Disputed | Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|
| KENNY ANH | 9542 SWINTON AVE | | NORTH HILLS | CA | 91343 | UNITED STATES | Unclaimed Checks | | | | $15.00 |
| KENNY NELSON | 9841 1/2 WALNUT ST | | BELLFLOWER | CA | 90706 | UNITED STATES | Unclaimed Checks | | | | $11.14 |
| KENNY WU | 136 ROOSEVELT | | IRVINE | CA | 92620 | UNITED STATES | Unclaimed Checks | Y | | Y | $0.00 |
| KENTUCKY DEPARTMENT OF TREASURY  UNCLAIMED PROPERTY DIVISION | 1050 US HWY. 127 S., SUITE 100 | | FRANKFORT | KY | 40601 | UNITED STATES | Potential Escheated Checks | Y | Y | | Undetermined |
| KERI OLSON | 1942 PORT BISHOP PLACE | | NEWPORT BEACH | CA | 92660-6608 | UNITED STATES | Unclaimed Checks | | | | $121.00 |
| KESIA GOVEA | 1917 MERIDAY LN | | SANTA ANA | CA | 92706 | UNITED STATES | Unclaimed Checks | Y | | Y | $0.00 |
| KEVIN COLBERT | 54465 AVE ALVARADO | | LA QUINTA | CA | 92253 | UNITED STATES | Unclaimed Checks | Y | | Y | $0.00 |
| KEVIN FITZGERALD | 2650 N SWEETBRIAR DR | | CLAREMONT | CA | 91711 | UNITED STATES | Unclaimed Checks | Y | | Y | $0.00 |
| KEVIN GHAZARIANS | 835 KEMP ST. | | BURBANK | CA | 91505 | UNITED STATES | Unclaimed Checks | | | | $18.00 |
| KEVIN LEE | 3700 PARKVIEW LN 27B | | IRVINE | CA | 92612 | UNITED STATES | Unclaimed Checks | | | | $22.40 |
| KEVIN O HOLLOWAY | 14525 WALBROOK DR | | HACIENDA HEIGHTS | CA | 91745 | UNITED STATES | Unclaimed Checks | Y | | Y | $0.00 |
| KEVIN SMITH | PO BOX 3375 | | CULVER CITY | CA | 90231 | UNITED STATES | Unclaimed Checks | | | | $15.00 |
| KEVIN SWEENEY | 725 EDGEVIEW DR | | SIERRA MADRE | CA | 91024 | UNITED STATES | Unclaimed Checks | | | | $4.10 |
| KEVIN TEHRANI | 4149 PRADO DE LA PUMA | | CALABASAS | CA | 91302 | UNITED STATES | Unclaimed Checks | | | | $20.10 |
| KEYONDRIA BUNCH | 3846 KEYSTONE AV 5 | | CULVER CITY | CA | 90232 | UNITED STATES | Unclaimed Checks | Y | | Y | $0.00 |
| KHAIR NAHED | 27794 RAINBOW LN | | HIGHLAND | CA | 92346 | UNITED STATES | Unclaimed Checks | | | | $17.40 |
| KHOURI,RAMI | THE DAILY STAR | | PO BOX | | 1-987 | LBN | Unclaimed Checks | | | | $250.00 |
| KHRISTA NEWCOMER | 812 S DANCOVE DR | | WEST COVINA | CA | 91791 | UNITED STATES | Unclaimed Checks | | | | $5.00 |
| KI SOOK LEE | 16919 PARK VALLE AV | | CERRITOS | CA | 90703 | UNITED STATES | Unclaimed Checks | Y | | Y | $0.00 |
| KIM DOOLAN/HENRY NUNEZ REAL ESTATE | 11 E. HUNTINGTON DRIVE | | ARCADIA | CA | 91006 | UNITED STATES | Unclaimed Checks | Y | | Y | $0.00 |
| KIM HEATON | 5300 PAS RANCHO CASTILLA 558 | | LOS ANGELES | CA | 90032 | UNITED STATES | Unclaimed Checks | | | | $15.00 |
| KIM HOAN | 4041 W 166TH ST | | LAWNDALE | CA | 90260 | UNITED STATES | Unclaimed Checks | Y | | Y | $0.00 |
| KIM LIU | 2000 POWELL ST | | EMERYVILLE | CA | 94608 | UNITED STATES | Unclaimed Checks | Y | | Y | $0.00 |
| KIM MILLER | 27 CINNAMON TEAL | | ALISO VIEJO | CA | 92656 | UNITED STATES | Unclaimed Checks | Y | | Y | $0.00 |
| KIM REECE | 1249 MARINA RD | | CORONA | CA | 92880 | UNITED STATES | Unclaimed Checks | | | | $2.00 |
| KIM SAVO | 1357 LAVETA TER | | LOS ANGELES | CA | 90026 | UNITED STATES | Unclaimed Checks | | | | $15.00 |
| KIM UDELF | 8830 ETIWANDA AV 12 | | NORTHRIDGE | CA | 91325 | UNITED STATES | Unclaimed Checks | | | | $7.00 |
| KIM WANG- INVESTORS REALTY SERVICES | P.O. BOX 4777 | | CERRITOS | CA | 90703-4777 | UNITED STATES | Unclaimed Checks | | | | $135.50 |
| KIMBER, DANIEL | 4415 ROCKLAND PL | | MONTROSE | CA | 91020 | UNITED STATES | Unclaimed Checks | | | | $375.00 |
| KIMBERLEE BAZA | 9948 CRISTOBAL DR | | SPRING VALLEY | CA | 91977 | UNITED STATES | Unclaimed Checks | | | | $12.50 |
| KIMBERLI ROBINSON | 18029 HOLLAND ST. | | ENCINO | CA | 91316 | UNITED STATES | Unclaimed Checks | | | | $12.36 |
| KIMBERLY DECKARD | 3008 STOCKER ST | | LOS ANGELES | CA | 90008 | UNITED STATES | Unclaimed Checks | | | | $9.44 |
| KIMBERLY HUNSINGER | 5901 E BERNEIL DR | | PARADISE VALLEY | AZ | 85253 | UNITED STATES | Unclaimed Checks | | | | $4.80 |
| KIMBERLY JORDAN | 3738 S SEPULVEDA BLVD 2 | | LOS ANGELES | CA | 90034 | UNITED STATES | Unclaimed Checks | | | | $12.67 |
| KIMBERLY MOORE | 10237 COMMERCE AV 7 | | TUJUNGA | CA | 91042 | UNITED STATES | Unclaimed Checks | | | | $9.00 |
| KIMBERLY SANCHEZ | 1108 E PARMER AV 10 | | GLRNDALE | CA | 91205 | UNITED STATES | Unclaimed Checks | | | | $10.25 |
| KIMBERLY SARAH MCMILLAN | 515 KELTON AV 214 | | LOS ANGELES | CA | 90024 | UNITED STATES | Unclaimed Checks | Y | | Y | $0.00 |
| KIMBERLY SHEER INTERIOR | 2407 S. COAST HWY NO. E | | LAGUNA BEACH | CA | 92651 | UNITED STATES | Unclaimed Checks | Y | | Y | $0.00 |
| KIMBERLY WALKINE | 706 S NORMANDIE AV 201 | | LOS ANGELES | CA | 90005 | UNITED STATES | Unclaimed Checks | | | | $15.03 |
| KINETIC COMMUNICATIONS TECHNOLO | 20841 VENTURA BLVD NO.348 | | WOODLAND HILLS | CA | 91364 | UNITED STATES | Unclaimed Checks | Y | | Y | $0.00 |

In re: Los Angeles Times Communications LLC

Schedule F Rider
Unclaimed Checks

Case No. 08-13185

| Creditor name | Address 1 | Address 2 | City | State | Zip | Country | Date claim was incurred and consideration for claim | Contingent | Unliquidated | Disputed | Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|
| KING,DOROTHY | FLAT 2 20 SUMNER PLACE | | LONDON | | SW7 3EG | GBR | Unclaimed Checks | | | | $350.00 |
| KIRBY RAM | 1632 9TH ST | | MANHATTAN BEACH | CA | 90266 | UNITED STATES | Unclaimed Checks | Y | | Y | $0.00 |
| KIRON RAVINDRAN | 24549 LOS ALISOS BLVD 358 | | LAGUNA HILLS | CA | 92653 | UNITED STATES | Unclaimed Checks | Y | | Y | $0.00 |
| KIRSTEN LYNN CHALLMAN | 2009 CALIFORNIA STREET NO.B | | HUNTINGTON BEACH | CA | 92648 | UNITED STATES | Unclaimed Checks | | | | $49.00 |
| KISLINGER, EDWARD | 357 SUMAC LN | | SANTA MONICA | CA | 90402 | UNITED STATES | Unclaimed Checks | Y | | Y | $0.00 |
| KIYOKO SERA | 17700 S WESTERN AV 26 | | GARDENA | CA | 90248 | UNITED STATES | Unclaimed Checks | Y | | Y | $0.00 |
| KLAL ENGINEERING | 27725 AVE SCOTT | | VALENCIA | CA | 91355 | UNITED STATES | Unclaimed Checks | | | | $673.75 |
| KMACS | 8425 W 3RD ST | | LOS ANGELES | CA | 90048 | UNITED STATES | Unclaimed Checks | | | | $1,035.00 |
| K-MART #4957/DUN#0000747386 | ALICE ACCOUNTS PAYABLE | 26501 ALISO CREEK RD | ALISO VIEJO | CA | 92656 | UNITED STATES | Unclaimed Checks | Y | | Y | $0.00 |
| KNOBLAUCH, AUSTIN | 15903 SPUNKY CANYON RD | | GREEN VALLEY | CA | 91390 | UNITED STATES | Unclaimed Checks | | | | $500.00 |
| KNOTTS BERRY FARM | 8039 BEACH BLVD   DEPT 226 | | BUENA PARK | CA | 90620 | UNITED STATES | Unclaimed Checks | | | | $1,821.70 |
| KNUTE SCHESEL | 13054 WOODBRIDGE ST | | STUDIO CITY | CA | 91604 | UNITED STATES | Unclaimed Checks | Y | | Y | $0.00 |
| KOALA-T CARPET CLEANING/QUALITY CARP. | 4101 GOODWIN AVE. | | LOS ANGELES | CA | 90039-1111 | UNITED STATES | Unclaimed Checks | | | | $35.00 |
| KOHL'S DEPARTMENT STORES | ATTN: ANN NOVOTNY - A/P | N56 W17000 RIDGEWOOD DR | MENOMONEE FALLS | WI | 53051 | UNITED STATES | Unclaimed Checks | | | | $418.93 |
| KORYUN SIMONYAN | 627 E. ORANGE GROVE NO.4 | | GLENDALE | CA | 91205 | UNITED STATES | Unclaimed Checks | | | | $85.00 |
| KOUNG SEIN | 3130 WILSHIRE BLVD #400 | | LOS ANGELES | CA | 90010 | UNITED STATES | Unclaimed Checks | | | | $37.60 |
| KRAFT FOODS | 6430 OAK CANYON DR #100 | | IRVINE | CA | 92618 | UNITED STATES | Unclaimed Checks | | | | $1,396.00 |
| KRAMER, HILTON | 21 BRISTOL ROAD | | DAMARISCOTTA | ME | 04543 | UNITED STATES | Unclaimed Checks | | | | $400.00 |
| KRAUSE | 767 N LA CUMBRE RD | | SANTA BARBARA | CA | 93110 | UNITED STATES | Unclaimed Checks | Y | | Y | $0.00 |
| KRIS REFUND WHITE | P O BOX 3817 | | CRESTLINE | CA | 92325 | UNITED STATES | Unclaimed Checks | Y | | Y | $0.00 |
| KRISTEN ROWINSKY | 4457 BOSTON AVENUE | | LA CRESCENTA | CA | 91214 | UNITED STATES | Unclaimed Checks | | | | $5.00 |
| KRISTENE MATZEN | 8309 WAMPLER ST | | PICO RIVERA | CA | 90660 | UNITED STATES | Unclaimed Checks | | | | $1.85 |
| KRISTI RATTLNE | 16862 HOSKINS ST 1 | | HUNTINGTON BEACH | CA | 92649 | UNITED STATES | Unclaimed Checks | Y | | Y | $0.00 |
| KRISTIN DE TROYER | 904 SWEETLAND ST | | CLAREMONT | CA | 91711 | UNITED STATES | Unclaimed Checks | Y | | Y | $0.00 |
| KRISTIN KNAUSS | 1721 RODNEY DR | | LOS ANGELES | CA | 90027 | UNITED STATES | Unclaimed Checks | Y | | Y | $0.00 |
| KRISTIN N POHLMANN | 914 PROSPECT AV | | HERMOSA BEACH | CA | 90254 | UNITED STATES | Unclaimed Checks | | | | $2.00 |
| KRISTIN WALKUP | 24705 RIVERCHASE DR | | VALENCIA | CA | 91355 | UNITED STATES | Unclaimed Checks | | | | $59.92 |
| KRISTINA ANDRADE | 10136 SILVERTON AVE. NO.4 | | TUJUNGA | CA | 91042 | UNITED STATES | Unclaimed Checks | | | | $34.20 |
| KRISTINA CABALUNA | 235 S HARVARD BLVD 314 | | LOS ANGELES | CA | 90004 | UNITED STATES | Unclaimed Checks | | | | $2.35 |
| KRISTINA ILAGAN | 21040 BOX SPRINGS RD 79 | | MORENO VALLEY | CA | 92557 | UNITED STATES | Unclaimed Checks | | | | $15.00 |
| KRISTINA ROSAS | 8701 ARROW ROUTE 111B | | RANCHO CUCAMONGA | CA | 91730 | UNITED STATES | Unclaimed Checks | Y | | Y | $0.00 |

In re: Los Angeles Times Communications LLC

Schedule F Rider
Unclaimed Checks

Case No. 08-13185

| Creditor name | Address 1 | Address 2 | City | State | Zip | Country | Date claim was incurred and consideration for claim | Contingent | Unliquidated | Disputed | Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|
| KUNAL BELNEKAR | 930 N MONTEREY ST 206 | | ALHAMBRA | CA | 91801 | UNITED STATES | Unclaimed Checks | | | | $13.42 |
| KURT LASH | 919 ALBANY ST | | LOS ANGELES | CA | 90015 | UNITED STATES | Unclaimed Checks | | | | $27.79 |
| KURT MAYER | PO BOX 52022 | | PACIFIC GROVE | CA | 93950 | UNITED STATES | Unclaimed Checks | | | | $3,159.15 |
| KYLE HENDERSON | 186 BROOKLINE LN | | COSTA MESA | CA | 92626 | UNITED STATES | Unclaimed Checks | | | | $7.95 |
| KYLE MILLER | 12332 PACIFIC COAST HWY 5 | | MALIBU | CA | 90265 | UNITED STATES | Unclaimed Checks | Y | | Y | $0.00 |
| KYLE THRASH | 27137 FREEPORT RD | | RANCHO PALOS VERDES | CA | 90275 | UNITED STATES | Unclaimed Checks | | | | $8.05 |
| KYLE YNCLAN | 1545 LYNOAK DR | | CLAREMONT | CA | 91711 | UNITED STATES | Unclaimed Checks | | | | $2.70 |
| KYM OBRIEN | 13 RAMBLING LN | | ALISO VIEJO | CA | 92656 | UNITED STATES | Unclaimed Checks | | | | $21.20 |
| KYONG SOO KWON | 4325 BRIGGS AV | | MONTROSE | CA | 91020 | UNITED STATES | Unclaimed Checks | | | | $15.00 |
| KYUNG HWAHAN | 620 S GRAMERCY PL 335 | | LOS ANGELES | CA | 90005 | UNITED STATES | Unclaimed Checks | | | | $39.16 |
| L BUSTEIN | 24243 MARTHA ST | | WOODLAND HILLS | CA | 91367 | UNITED STATES | Unclaimed Checks | | | | $545.00 |
| L CULP | 13832 HAYNES ST | | VAN NUYS | CA | 91401 | UNITED STATES | Unclaimed Checks | Y | | Y | $0.00 |
| L JANKS | 1241 ROBERTO LN | | LOS ANGELES | CA | 90077 | UNITED STATES | Unclaimed Checks | | | | $29.00 |
| L JONES | 1392 HILL DR | | LOS ANGELES | CA | 90041 | UNITED STATES | Unclaimed Checks | | | | $14.80 |
| L ROBINS | 14964 LEADWELL ST | | VAN NUYS | CA | 91405 | UNITED STATES | Unclaimed Checks | Y | | Y | $0.00 |
| L S RAINWATER | 2144 STONYVALE RD | | TUJUNGA | CA | 91042 | UNITED STATES | Unclaimed Checks | | | | $9.45 |
| L SCHERMITZLER | 610 ARCHWOOD AV | | BREA | CA | 92821 | UNITED STATES | Unclaimed Checks | | | | $20.25 |
| L SCHWARTZ | 55 CALLE ARAGON U | | LAGUNA WOODS | CA | 92637 | UNITED STATES | Unclaimed Checks | | | | $2.05 |
| L SHAPIRO | 16662 OLDHAM PL | | ENCINO | CA | 91436 | UNITED STATES | Unclaimed Checks | | | | $231.26 |
| L SIELSCH | 6650 WHITLEY TER | | LOS ANGELES | CA | 90068 | UNITED STATES | Unclaimed Checks | | | | $126.10 |
| L SMITH | 19569 ST ANDREWS WY | | APPLE VALLEY | CA | 92308 | UNITED STATES | Unclaimed Checks | Y | | Y | $0.00 |
| L STILES | 3743 W 176TH ST | | TORRANCE | CA | 90504 | UNITED STATES | Unclaimed Checks | | | | $15.00 |
| L TEAGARDNER | 1092 NEW YORK DR | | ALTADENA | CA | 91001 | UNITED STATES | Unclaimed Checks | | | | $8.00 |
| LA DOUGH #2 | 2733 PACIFIC COAST HWY | ATTN: ACOUNTS PAYABLE | TORRANCE | CA | 90505 | UNITED STATES | Unclaimed Checks | | | | $7.90 |
| LA JOLLA SHORES | ATTN: MARKETING DEPT | 8110 CAMINO DEL ORO | LA JOLLA | CA | 92037 | UNITED STATES | Unclaimed Checks | | | | $779.63 |
| LA OFF OF EDUCATION PO# 120239 | 9300 IMPERIAL HWY | | DOWNEY | CA | 90242 | UNITED STATES | Unclaimed Checks | | | | $214.40 |
| LA POSADA | 151 NORTH SUNOL DRIVE | | LOS ANGELES | CA | 90063 | UNITED STATES | Unclaimed Checks | | | | $150.00 |
| LA POSADA | 151 NORTH SUNOL DRIVE | | LOS ANGELES | CA | 90063 | UNITED STATES | Unclaimed Checks | | | | $322.00 |
| LA PUENTE LIBRARY C/O: RENDON, LYDIA | 15920 CENTRAL AV | | LA PUENTE | CA | 91744 | UNITED STATES | Unclaimed Checks | | | | $169.33 |
| LA SPECIALTY PROD | 16633 E GALE AVE | | CITY OF INDUSTRY | CA | 91745 | UNITED STATES | Unclaimed Checks | | | | $890.00 |
| LAABS,DIRK | DETLEV-BREMER STR 41 | | HAMBURG | | 20359 | DEU | Unclaimed Checks | | | | $250.00 |
| LADIES WORKOUT | 19069 BEACH BLVD | | HUNTINGTON BEACH | CA | 92648 | UNITED STATES | Unclaimed Checks | | | | $198.67 |
| LADISLAO SALAZAR | 2728 WABASH AV | | LOS ANGELES | CA | 90033 | UNITED STATES | Unclaimed Checks | | | | $19.85 |
| LAFFITT FOSTER | 6000 DE SOTO AV 245 | | WOODLAND HILLS | CA | 91367 | UNITED STATES | Unclaimed Checks | | | | $2.50 |
| LAGUNA BEACH ASSISTANCE LEAG | ATTN:KAREN STEVENS | 32531 CARIBBEAN DR | MONARCH BEACH | CA | 92629 | UNITED STATES | Unclaimed Checks | | | | $121.50 |
| LAKC ENTERPRISE | 2120 W 8TH ST NO.104 | | LOS ANGELES | CA | 90057 | UNITED STATES | Unclaimed Checks | | | | $419.00 |
| LAKE FOREST ANTIQUES | 23222 LAKE CENTER DR | | LAKE FOREST | CA | 92630 | UNITED STATES | Unclaimed Checks | | | | $440.00 |
| LAKSHMI & NATHAN NATHAN | 524 SAINT VINCENT 524 | | IRVINE | CA | 92618 | UNITED STATES | Unclaimed Checks | Y | | Y | $0.00 |

In re: Los Angeles Times Communications LLC

Schedule F Rider
Unclaimed Checks

Case No. 08-13185

| Creditor name | Address 1 | Address 2 | City | State | Zip | Country | Date claim was incurred and consideration for claim | Contingent | Unliquidated | Disputed | Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|
| LALA SARIAN | 1149 MELROSE AV 201 | | GLENDALE | CA | 91202 | UNITED STATES | Unclaimed Checks | Y | | Y | $0.00 |
| LAMBDA CHI CHAPTER DELTA SIGMA CHI | UC RIVERDALE | 145 COSTO HALL NO.158 | RIVERSIDE | CA | 92521-0001 | UNITED STATES | Unclaimed Checks | Y | | Y | $0.00 |
| LAN LE | 5661 STARDUST DR | | HUNTINGTON BEACH | CA | 92647 | UNITED STATES | Unclaimed Checks | Y | | Y | $0.00 |
| LANA NINO | 22421 BIRCHCREST | | MISSION VIEJO | CA | 92692 | UNITED STATES | Unclaimed Checks | | | | $19.00 |
| LANCASTER MORTGAGE SERVICES | 43723 20TH STREET WEST NO.205 | | LANCASTER | CA | 93534 | UNITED STATES | Unclaimed Checks | | | | $200.00 |
| LANCE GARVER | 721 12TH ST | | MANHATTAN BEACH | CA | 90266 | UNITED STATES | Unclaimed Checks | Y | | Y | $0.00 |
| LANDMARK REAL ESTATE,LP | (SANTA FE LOFTS) | 121 E. 6TH STREET | LOS ANGELES | CA | 90014 | UNITED STATES | Unclaimed Checks | | | | $77.70 |
| LANDMARK RESTAURANT GROUP INC | 315 E ROBINSON ST SUITE 190 | | ORLANDO | FL | 32801 | UNITED STATES | Unclaimed Checks | | | | $1,796.54 |
| LANEISHA MCKNIGHT | 10800 S MAIN ST 205 | | LOS ANGELES | CA | 90061 | UNITED STATES | Unclaimed Checks | | | | $6.98 |
| LAQATHA RAY | 1868 W CHANTICLEER RD | | ANAHEIM | CA | 92804 | UNITED STATES | Unclaimed Checks | | | | $15.00 |
| LARISSA SORIO | 21909 LANARK ST 11 | | CANOGA PARK | CA | 91304 | UNITED STATES | Unclaimed Checks | Y | | Y | $0.00 |
| LARRY BORDEN | 504 W NAOMI AV | | ARCADIA | CA | 91007 | UNITED STATES | Unclaimed Checks | Y | | Y | $0.00 |
| LARRY CARTON | 1401 S HARBOR BLVD 4B | | LA HABRA | CA | 90631 | UNITED STATES | Unclaimed Checks | Y | | Y | $0.00 |
| LARRY FLECK | 26012 MARGUERITE PKWY NO.H318 | | MISSION VIEJO | CA | 62962 | UNITED STATES | Unclaimed Checks | | | | $106.00 |
| LARRY MURO | 1926 HILLDALE DR. | | LA CANADA | CA | 91011 | UNITED STATES | Unclaimed Checks | | | | $112.00 |
| LARRY POTTS | 19713 HARLAN AV | | CARSON | CA | 90746 | UNITED STATES | Unclaimed Checks | Y | | Y | $0.00 |
| LARRY SIMPSON | 117 RIVERSIDE DR NO.F-1152 | | NEWPORT BEACH | CA | 92663 | UNITED STATES | Unclaimed Checks | | | | $39.00 |
| LARRY SOLAK | 5700 WILSHIRE BLVD STE | 120 | LOS ANGELES | CA | 90036 | UNITED STATES | Unclaimed Checks | | | | $4.95 |
| LAS PALMAS-WILLIAM LYON PROP | 2598 ASSOCIATED ROAD | | FULLERTON | CA | 92635 | UNITED STATES | Unclaimed Checks | | | | $270.00 |
| LASHANTA VOUGHNS | 5323 6TH AV | | LOS ANGELES | CA | 90043 | UNITED STATES | Unclaimed Checks | | | | $21.20 |
| LASZLO MAKAY | 2683 34TH ST 10 | | SANTA MONICA | CA | 90405 | UNITED STATES | Unclaimed Checks | | | | $10.74 |
| LAT COLDWELL BANKER | 1717 4TH ST | | SANTA MONICA | CA | 90401 | UNITED STATES | Unclaimed Checks | | | | $43.20 |
| LATHA PALAKUR | 821 WYCLIFFE 821 | | IRVINE | CA | 92602 | UNITED STATES | Unclaimed Checks | Y | | Y | $0.00 |
| LATISHA EASTER | 944 N BEECHWOOD AV | | RIALTO | CA | 92376 | UNITED STATES | Unclaimed Checks | | | | $3.01 |
| LATONYA MARSHALL | 5117 WOODLAWN AV | | LOS ANGELES | CA | 90011 | UNITED STATES | Unclaimed Checks | | | | $11.26 |
| LATOYA MORRIS | 4423 DON ZAREMBO DR | | LOS ANGELES | CA | 90008 | UNITED STATES | Unclaimed Checks | | | | $7.04 |
| LAUN ANDERSON | 1175 REXFORD AV | | PASADENA | CA | 91107 | UNITED STATES | Unclaimed Checks | | | | $6.14 |
| LAURA ALVAREZ | 5900 WILSHIRE BLVD STE | 2110 | LOS ANGELES | CA | 90036 | UNITED STATES | Unclaimed Checks | | | | $7.43 |
| LAURA CALDERON | 2528 BACK LOOP | | COSTA MESA | CA | 92626 | UNITED STATES | Unclaimed Checks | | | | $70.00 |
| LAURA CASSERLY | 5634 GREENBUSH AV | | VAN NUYS | CA | 91401 | UNITED STATES | Unclaimed Checks | Y | | Y | $0.00 |
| LAURA CHAMBERS | 979 CORTE AUGUSTA | | CAMARILLO | CA | 93010 | UNITED STATES | Unclaimed Checks | | | | $81.60 |
| LAURA DURELL | 12405 BENEDICT AV 35 | | DOWNEY | CA | 90242 | UNITED STATES | Unclaimed Checks | | | | $15.00 |
| LAURA FARR | 22343 LA PALMA AVE NO.110 | | YORBA LINDA | CA | 92887 | UNITED STATES | Unclaimed Checks | | | | $39.00 |
| LAURA MCALISTER | 43044 30TH ST W 159 | | LANCASTER | CA | 93536 | UNITED STATES | Unclaimed Checks | | | | $10.22 |
| LAURA NAUTA | 1431 MATCHLEAF AV | | HACIENDA HEIGHTS | CA | 91745 | UNITED STATES | Unclaimed Checks | | | | $9.73 |
| LAURA NUNEZ | 15360 SEQUOIA AV 4 | | HESPERIA | CA | 92345 | UNITED STATES | Unclaimed Checks | | | | $12.76 |

In re: Los Angeles Times Communications LLC

Schedule F Rider
Unclaimed Checks

Case No. 08-13185

| Creditor name | Address 1 | Address 2 | City | State | Zip | Country | Date claim was incurred and consideration for claim | Contingent | Unliquidated | Disputed | Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|
| LAURA ORTIZ | 1331 1/2 W 88TH ST | | LOS ANGELES | CA | 90044 | UNITED STATES | Unclaimed Checks | | | | $15.00 |
| LAURA PRIETO CHAVEZ | 1332 W PARADE ST | | LONG BEACH | CA | 90810 | UNITED STATES | Unclaimed Checks | | | | $15.00 |
| LAURA TEJADA | 1942 N DEERPARK PL 99 | | FULLERTON | CA | 92831 | UNITED STATES | Unclaimed Checks | Y | | Y | $0.00 |
| LAURA WOOD | 102 KENWOOD DR | | REDLANDS | CA | 92374 | UNITED STATES | Unclaimed Checks | | | | $9.43 |
| LAUREEN HIGGINS | 10 UTAH | | IRVINE | CA | 92606 | UNITED STATES | Unclaimed Checks | Y | | Y | $0.00 |
| LAUREN BUCKLAND | 736 N HARVARD BLVD | | LOS ANGELES | CA | 90029 | UNITED STATES | Unclaimed Checks | Y | | Y | $0.00 |
| LAUREN FIELDS | 8871 BUCKEYE DR | | FONTANA | CA | 92335 | UNITED STATES | Unclaimed Checks | | | | $13.39 |
| LAUREN OPERT SANDLER | 251 BALTIC ST | | BROOKLYN | NY | 11201 | UNITED STATES | Unclaimed Checks | | | | $200.00 |
| LAUREN SOLIZ | 24172 HOLLYOAK B | | ALISO VIEJO | CA | 92656 | UNITED STATES | Unclaimed Checks | | | | $39.00 |
| LAURIE & DAVID LEE | 1059 BENEDICT CIR | | CORONA | CA | 92882 | UNITED STATES | Unclaimed Checks | Y | | Y | $0.00 |
| LAURIE BENDON | 57886 INTERLACHEN | | LA QUINTA | CA | 92253 | UNITED STATES | Unclaimed Checks | | | | $128.00 |
| LAURIE CABRERA | 9432 WARBLER AV | | FOUNTAIN VALLEY | CA | 92708 | UNITED STATES | Unclaimed Checks | | | | $22.28 |
| LAURIE HIGA | 4795 BIRCHLEAF WY | | HEMET | CA | 92545 | UNITED STATES | Unclaimed Checks | | | | $28.26 |
| LAURIE LEGGIO | COASTAL PROPERTIES | 3545 HARBOR GATEWAY SOUTH NO.1 | COSTA MESA | CA | 92626 | UNITED STATES | Unclaimed Checks | | | | $99.00 |
| LAURIE M HILL | 2318 LINDSEY CT A | | WEST COVINA | CA | 91792 | UNITED STATES | Unclaimed Checks | | | | $14.74 |
| LAURIE SULLIVAN | 227 20TH STREET | | NEWPORT BEACH | CA | 92663 | UNITED STATES | Unclaimed Checks | | | | $68.00 |
| LAURYN PENA | 1100 E VICTORIA ST B2L | | CARSON | CA | 90746 | UNITED STATES | Unclaimed Checks | | | | $10.02 |
| LAVERNE BURNS | 423 W ROUTE 66 15 | | GLENDORA | CA | 91740 | UNITED STATES | Unclaimed Checks | | | | $6.15 |
| LAW OFFICE OF GEORGE RIOS,PA | 26 JOURNAL SQUARE SUITE 702 | | JERSEY CITY | NJ | 07306 | UNITED STATES | Unclaimed Checks | | | | $191.40 |
| LAW OFFICE OF JOSEPH GIRARD | ATTN: ANN –OFFICE MGR | 4560 ADMIRALTY WAY NO.254 | MARINA DEL REY | CA | 90292 | UNITED STATES | Unclaimed Checks | | | | $200.00 |
| LAW OFFICES OF EPSTEIN & HARVEY | 10127 MONTAGRAM | | NORTH HILLS | CA | 91411 | UNITED STATES | Unclaimed Checks | | | | $8.40 |
| LAW OFFICES OF GANG JIAN SHU | 18645 E. GALE  AVE STE 200 | | CITY OF INDUSTRY | CA | 91748 | UNITED STATES | Unclaimed Checks | | | | $7.50 |
| LAW OFFICES OF JANE OAK | 3435 WILSHIRE BLVD NO.2470 | | LOS ANGELES | CA | 90010 | UNITED STATES | Unclaimed Checks | | | | $1,739.00 |
| LAW OFFICES OF RIFENBARK, MACNEIL/WAT | 21550 OXNARD ST  STE 600 | | WOODLAND HILLS | CA | 91367 | UNITED STATES | Unclaimed Checks | | | | $590.00 |
| LAW OFFICES OF STEPHEN G RODRIGUEZ | ATTN: STEPHEN G RODRIGUEZ | 633 W 5TH ST  SUITE 2600 | LOS ANGELES | CA | 90071 | UNITED STATES | Unclaimed Checks | | | | $300.00 |
| LAWRENCE CARROLL | 11340 PACIFIC VIEW DR | | MALIBU | CA | 90265 | UNITED STATES | Unclaimed Checks | Y | | Y | $0.00 |
| LAWRENCE ROLL-UP DOORS, INC. | 5746 VENICE BLVD. | | LOS ANGELES | CA | 90019 | UNITED STATES | Unclaimed Checks | Y | | Y | $0.00 |
| LAWRENCE WALSH | 1516 STEARNS DR | | LOS ANGELES | CA | 90035 | UNITED STATES | Unclaimed Checks | | | | $190.00 |
| LAWRIE SMITH | 4301 BRADLEY LN | | CHEVY CHASE | MD | 20815 | UNITED STATES | Unclaimed Checks | | | | $9.90 |
| LAYLA SEGUIN | 1080 CANDELERIA LANE | | FILMORE | CA | 93015 | UNITED STATES | Unclaimed Checks | Y | | Y | $0.00 |
| LAYNE FURLEY | 3523 W GREENTREE CIR J | | ANAHEIM | CA | 92804 | UNITED STATES | Unclaimed Checks | | | | $23.75 |
| LAYOLA RINEHART | 1041 OVERLOOK RIDGE RD | | DIAMOND BAR | CA | 91765 | UNITED STATES | Unclaimed Checks | | | | $24.60 |
| LAZARUS,EDWARD | 333 N CITRUS AVE | | LOS ANGELES | CA | 90036 | UNITED STATES | Unclaimed Checks | | | | $400.00 |
| LB PROPERTY MANAGEMENT (8431) | CRESCENT VILLAGE APT LLC | 4730 WOODMAN AVE NO.200 | SHERMAN OAKS | CA | 91423 | UNITED STATES | Unclaimed Checks | | | | $215.23 |
| LE ARTZ/ASSOCIATES | 206 E. MISSION BLVD. | | POMONA | CA | 91766 | UNITED STATES | Unclaimed Checks | Y | | Y | $0.00 |
| LEABARDA NAVA | 7058 HAZELTINE AV 11 | | VAN NUYS | CA | 91405 | UNITED STATES | Unclaimed Checks | | | | $13.30 |
| LEACH, TAMSIN | 69 GLOUCESTER CRESCENT | | GREAT BRITAIN | | NW1 7EG | GBR | Unclaimed Checks | | | | $150.00 |
| LEAH LANDRY | 3925 PROSPECT AV H | | CULVER CITY | CA | 90232 | UNITED STATES | Unclaimed Checks | | | | $15.00 |

In re: Los Angeles Times Communications LLC

Schedule F Rider
Unclaimed Checks

Case No. 08-13185

| Creditor name | Address 1 | Address 2 | City | State | Zip | Country | Date claim was incurred and consideration of claim | Contingent | Unliquidated | Disputed | Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|
| LEAH MARINKOVICH / LANDMARK RLTY | 28901 S. WESTERN AVE. NO.101 | | RPV | CA | 90275 | UNITED STATES | Unclaimed Checks | | | | $135.00 |
| LEARENCE HOROURTZ | 2402 GREEN CANYON CT | | RIVERSIDE | CA | 92506 | UNITED STATES | Unclaimed Checks | | | | $1.71 |
| LEASED INVESTMENT GROUP | 201 CALIFORNIA ST | | SAN FRANCISCO | CA | 94111 | UNITED STATES | Unclaimed Checks | | | | $604.50 |
| LEASING OFFICE HILL CREST PARK | 1800 W HILLCREST DR | | NEWBURY PARK | CA | 91320 | UNITED STATES | Unclaimed Checks | | | | $57.60 |
| LEE BAYLESS | 27526 WELLSLEY WY | | SANTA CLARITA | CA | 91354 | UNITED STATES | Unclaimed Checks | Y | | Y | $0.00 |
| LEE CLIFTON | 42800 WASHINGTON STREET | | PALM DESERT | CA | 92261 | UNITED STATES | Unclaimed Checks | | | | $12.80 |
| LEE HICKMAN | 19132 LINDSAY LN | | HUNTINGTON BEACH | CA | 92646 | UNITED STATES | Unclaimed Checks | | | | $7.64 |
| LEE R JAY | 8664 CABOT RD | | CHINA LAKE | CA | 93555 | UNITED STATES | Unclaimed Checks | | | | $95.40 |
| LEE VARON | 250 SANTA LUCIA DR | | HEMET | CA | 92543 | UNITED STATES | Unclaimed Checks | | | | $10.74 |
| LEE WARD | 14 MILLSTONE | | IRVINE | CA | 92606 | UNITED STATES | Unclaimed Checks | Y | | Y | $0.00 |
| LEGACY PARTNERS | 5141 CALIFORNIA AVE SUITE NO.100 | | IRVINE | CA | 92617 | UNITED STATES | Unclaimed Checks | | | | $10,540.00 |
| LEISA VANCE | 1559 W 226TH ST | | TORRANCE | CA | 90501 | UNITED STATES | Unclaimed Checks | | | | $15.00 |
| LELA RABAUTA | 2501 LILAC WK | | OXNARD | CA | 93030 | UNITED STATES | Unclaimed Checks | | | | $7.00 |
| LELA STEVENSON | 3420 ADRIATIC AV | | LONG BEACH | CA | 90810 | UNITED STATES | Unclaimed Checks | | | | $39.98 |
| LEN EDWARDS | 1222 E LOUISA AV | | WEST COVINA | CA | 91790 | UNITED STATES | Unclaimed Checks | Y | | Y | $0.00 |
| LENA HOLLAND | 3032 PANSY CIR | | CORONA | CA | 92881 | UNITED STATES | Unclaimed Checks | | | | $3.23 |
| LENA STILES | 5600 GRACEWOOD AV 160 | | TEMPLE CITY | CA | 91780 | UNITED STATES | Unclaimed Checks | Y | | Y | $0.00 |
| LENARD CAPLES | 120 N LA REINA CIR 11 | | ANAHEIM | CA | 92801 | UNITED STATES | Unclaimed Checks | | | | $15.00 |
| LENDA MCDONALD | 37709 BRISTOL CT | | PALMDALE | CA | 93550 | UNITED STATES | Unclaimed Checks | | | | $2.65 |
| LENNIE VILCHES | 167 VERDI RD | | VENTURA | CA | 93003 | UNITED STATES | Unclaimed Checks | | | | $7.00 |
| LENORA MUTTER | 11928 CENTRALIA RD 202 | | HAWAIIAN GARDENS | CA | 90716 | UNITED STATES | Unclaimed Checks | | | | $1.25 |
| LEO CUCCIARDI | 22858 SWEETPEA CIR | | MORENO VALLEY | CA | 92557 | UNITED STATES | Unclaimed Checks | | | | $10.15 |
| LEO HAGGERTY | 4229 CLUBHOUSE DR | | LAKEWOOD | CA | 90712 | UNITED STATES | Unclaimed Checks | | | | $1.50 |
| LEOLA JOHNSON | 744 W 101ST ST | | LOS ANGELES | CA | 90044 | UNITED STATES | Unclaimed Checks | | | | $4.72 |
| LEON BOODANIAN | 800 E CHEVY CHASE DR B | | GLENDALE | CA | 91205 | UNITED STATES | Unclaimed Checks | Y | | Y | $0.00 |
| LEONARD & OHREN | 5220 PACIFIC CONCOURSE DRIVE, STE 2 | | LOS ANGELES | CA | 90045 | UNITED STATES | Unclaimed Checks | | | | $217.50 |
| LEONARD J PASTICK | 26935 COLMENAR ST | | MISSION VIEJO | CA | 92692 | UNITED STATES | Unclaimed Checks | | | | $18.49 |
| LEONARD ONG | BOX 02392545 | | SIOUX FALLS | SD | 57186 | UNITED STATES | Unclaimed Checks | | | | $531.77 |
| LEONARD WEISS | 7826 TOPANGA CANYON BLVD 201 | | CANOGA PARK | CA | 91304 | UNITED STATES | Unclaimed Checks | | | | $15.00 |
| LEONARD WHEAR | 30201 SUNROSE PL | | CANYON COUNTRY | CA | 91387 | UNITED STATES | Unclaimed Checks | Y | | Y | $0.00 |
| LEROY ALBOR | 1915 CHURCH ST. | | BURBANK | CA | 91504 | UNITED STATES | Unclaimed Checks | | | | $49.00 |
| LESLEY SIEGEL/REMAX BEACH CITIES | 400 S. SEPULVEDA #100 | | MANHATTAN BCH | CA | 90266 | UNITED STATES | Unclaimed Checks | | | | $143.50 |
| LESLIE BAILEY | 2 CHARMONY | | LAGUNA NIGUEL | CA | 92677 | UNITED STATES | Unclaimed Checks | Y | | Y | $0.00 |

In re: Los Angeles Times Communications LLC

Schedule F Rider
Unclaimed Checks

Case No. 08-13185

| Creditor name | Address 1 | Address 2 | City | State | Zip | Country | Date claim was incurred and consideration of claim | Contingent | Unliquidated | Disputed | Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|
| LESLIE DALE | 5151 STALLION CIR | | HUNTINGTON BEACH | CA | 92649 | UNITED STATES | Unclaimed Checks | | | | $1.35 |
| LESLIE FERGUSON | 12272 BROWNING AV | | SANTA ANA | CA | 92705 | UNITED STATES | Unclaimed Checks | | | | $52.99 |
| LESTER PHILLIPS | 1232 DATE PALM DR | | CARSON | CA | 90746 | UNITED STATES | Unclaimed Checks | | | | $1.50 |
| LESTER SANCHEZ | 10712 BARLOW AV A | | LYNWOOD | CA | 90262 | UNITED STATES | Unclaimed Checks | | | | $15.00 |
| LETICHA ARUMERA | 424 OAK ST 229 | | GLENDALE | CA | 91204 | UNITED STATES | Unclaimed Checks | | | | $5.62 |
| LETICIA CASTRO | 2316 S PACIFIC AV | | SANTA ANA | CA | 92704 | UNITED STATES | Unclaimed Checks | Y | | Y | $0.00 |
| LETICIA GOMEZ | 1679 ORO VISTA RD 163 | | SAN DIEGO | CA | 92154 | UNITED STATES | Unclaimed Checks | | | | $15.00 |
| LETICIA JUAREZ | 4524 1/2 WILLOWBROOK AV | | LOS ANGELES | CA | 90029 | UNITED STATES | Unclaimed Checks | Y | | Y | $0.00 |
| LETICIA LOZANO | 1173 S CACTUS AV 8 | | RIALTO | CA | 92376 | UNITED STATES | Unclaimed Checks | | | | $0.00 |
| LETICIA RAMIREZ | 918 W ROMNEYA DR 9 | | ANAHEIM | CA | 92801 | UNITED STATES | Unclaimed Checks | Y | | Y | $0.00 |
| LETICIA RUBIO | 9114 64TH ST | | RIVERSIDE | CA | 92509 | UNITED STATES | Unclaimed Checks | | | | $4.19 |
| LETICIA RUBIO | 9114 64TH ST | | RIVERSIDE | CA | 92509 | UNITED STATES | Unclaimed Checks | | | | $200.19 |
| LETICIA WARE | 16235 LA FORTUNA LN | | MORENO VALLEY | CA | 92551 | UNITED STATES | Unclaimed Checks | Y | | Y | $0.00 |
| LEUTEATERI SACRAMENTO | 2471 WHITE DOVE LN | | CHINO HILLS | CA | 91709 | UNITED STATES | Unclaimed Checks | Y | | Y | $0.00 |
| LEVERT BROOKSHIRE, #81282008 | P. O. BOX 6300 | | FLORENCE | AZ | 85232 | UNITED STATES | Unclaimed Checks | | | | $6.69 |
| LEWANA EVANS | 822 E 89TH ST | | LOS ANGELES | CA | 90002 | UNITED STATES | Unclaimed Checks | | | | $18.90 |
| LEWIS EARNES | 2611 RAFT LN | | OXNARD | CA | 93035 | UNITED STATES | Unclaimed Checks | Y | | Y | $0.00 |
| LEWIS GUILLEN | 12314 PIERCE ST | | PACOIMA | CA | 91331 | UNITED STATES | Unclaimed Checks | Y | | Y | $0.00 |
| LEWIS LAWSON | 27273 CAMP PLENTY RD 82 | | CANYON COUNTRY | CA | 91351 | UNITED STATES | Unclaimed Checks | | | | $30.00 |
| LEXIE WAITHE | 4678 MASCOT ST | | LOS ANGELES | CA | 90019 | UNITED STATES | Unclaimed Checks | | | | $17.06 |
| LIDO PACIFIC ASSET MANAGEMENT | 4000 BIRCH ST. NO.113 | | NEWPORT BEACH | CA | 92660 | UNITED STATES | Unclaimed Checks | | | | $277.20 |
| LIFE LINE SCREENING | 540 TRANSPORTATION BLVD | | CLEVELAND | OH | 44125 | UNITED STATES | Unclaimed Checks | | | | $450.00 |
| LIFE LINE SCREENING | 540 TRANSPORTATION BLVD | | CLEVELAND | OH | 44125 | UNITED STATES | Unclaimed Checks | | | | $720.00 |
| LIFESTYLE HOME SEARCH | 258 RUSSELL AVE | | EDGEWATER | NJ | 90720 | UNITED STATES | Unclaimed Checks | | | | $350.00 |
| LIGHT HOUSE GUILD | 537 NEWPORT CENTER DR. | | NEWPORT BEACH | CA | 92660 | UNITED STATES | Unclaimed Checks | Y | | Y | $0.00 |
| LILA GUIRGUIS | 217 DE ANZA ST 217 | | SAN GABRIEL | CA | 91776 | UNITED STATES | Unclaimed Checks | | | | $10.00 |
| LILIA MARTINEZ | 3926 INGLEWOOD BLVD 10 | | LOS ANGELES | CA | 90066 | UNITED STATES | Unclaimed Checks | Y | | Y | $0.00 |
| LILIAN MEJIA | 24073 PLEASANT RUN RD | | MORENO VALLEY | CA | 92557 | UNITED STATES | Unclaimed Checks | Y | | Y | $0.00 |
| LILIANA CRANMER | 1433 FOOTHILL BLVD. | | LA CANADA | CA | 91011 | UNITED STATES | Unclaimed Checks | | | | $248.87 |
| LILIANNE OWITI | 3143 KILDARE ST | | LANCASTER | CA | 93536 | UNITED STATES | Unclaimed Checks | | | | $7.41 |
| LILIT VARDANIAN | 1537 W KENNETH RD | | GLENDALE | CA | 91201 | UNITED STATES | Unclaimed Checks | | | | $11.10 |
| LILLIAN CHOW | 4248 LAUREL CANYON BLVD 205 | | STUDIO CITY | CA | 91604 | UNITED STATES | Unclaimed Checks | Y | | Y | $0.00 |
| LILLIAN REED | 2416 W 75TH ST | | LOS ANGELES | CA | 90043 | UNITED STATES | Unclaimed Checks | | | | $8.00 |
| LILLIE LONDON | 2918 1/2 S NORMANDIE AV | | LOS ANGELES | CA | 90007 | UNITED STATES | Unclaimed Checks | | | | $4.25 |
| LILLLIAN C SCHWARTZ | 531 N CURSON AV | | LOS ANGELES | CA | 90036 | UNITED STATES | Unclaimed Checks | | | | $7.30 |
| LIMA FAMILY SUNNYVALE MORTUARY | 1315 HOLLENBECK AVENUE | | SUNNYVALE | CA | 94087 | UNITED STATES | Unclaimed Checks | | | | $207.00 |
| LIMIN WU | 2509 FREEBORN ST | | BRADBURY | CA | 91010 | UNITED STATES | Unclaimed Checks | | | | $12.50 |
| LIN KRAUS AND CHELSY WILLIAMS | 14805 CHASE ST 218 | | PANORAMA CITY | CA | 91402 | UNITED STATES | Unclaimed Checks | Y | | Y | $0.00 |

In re: Los Angeles Times Communications LLC

Schedule F Rider
Unclaimed Checks

Case No. 08-13185

| Creditor name | Address 1 | Address 2 | City | State | Zip | Country | Date claim was incurred and consideration for claim | Contingent | Unliquidated | Disputed | Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|
| LIN YU-HSONG | 733 S CHAPEL AV D | | ALHAMBRA | CA | 91801 | UNITED STATES | Unclaimed Checks | | | | $11.25 |
| LINCOR DISTRIBUTORS | 9308 MASON AVENUE | | CHATSWORTH | CA | 91311-5201 | UNITED STATES | Unclaimed Checks | | | | $200.00 |
| LINDA BAGLEY | 1912 SCOTT AV | | LOS ANGELES | CA | 90026 | UNITED STATES | Unclaimed Checks | Y | | Y | $0.00 |
| LINDA BARRON | 3700 DEAN DR 3004 | | VENTURA | CA | 93003 | UNITED STATES | Unclaimed Checks | Y | | Y | $0.00 |
| LINDA BELASCO | 1835 SKYLINE WY | | FULLERTON | CA | 92831 | UNITED STATES | Unclaimed Checks | | | | $33.80 |
| LINDA COLINDRES | 12810 BRITTANY RD | | DESERT HOT SPRINGS | CA | 92240 | UNITED STATES | Unclaimed Checks | | | | $39.00 |
| LINDA CROWLEY | 2109 FUENTES | | NEWPORT BEACH | CA | 92660 | UNITED STATES | Unclaimed Checks | | | | $40.00 |
| LINDA CUNNINGHAM | 6150 BEDFORD AV | | LOS ANGELES | CA | 90056 | UNITED STATES | Unclaimed Checks | | | | $42.40 |
| LINDA DUKE | 11445 216TH ST 2 | | LAKEWOOD | CA | 90715 | UNITED STATES | Unclaimed Checks | | | | $1.10 |
| LINDA DUKE | 11445 216TH ST 2 | | LAKEWOOD | CA | 90715 | UNITED STATES | Unclaimed Checks | | | | $7.35 |
| LINDA EASTERLING | 1197 CYPRESS POINT LN 101 | | VENTURA | CA | 93003 | UNITED STATES | Unclaimed Checks | | | | $15.00 |
| LINDA ELLSWORTH | 1931 W ADRIAN ST | | NEWBURY PARK | CA | 91320 | UNITED STATES | Unclaimed Checks | | | | $13.00 |
| LINDA EVANS | 11472 1/2 CUMPSTON ST | | NORTH HOLLYWOOD | CA | 91601 | UNITED STATES | Unclaimed Checks | Y | | Y | $0.00 |
| LINDA FARHAT | 6721 RIVERSIDE AV | | BELL | CA | 90201 | UNITED STATES | Unclaimed Checks | | | | $15.00 |
| LINDA FOLEY | 1236 3RD ST | | MANHATTAN BEACH | CA | 90266 | UNITED STATES | Unclaimed Checks | | | | $23.45 |
| LINDA FRITZ / PRUDENTIAL CALIF REALTY | 2 RITZ CARLTON DR, NO.201 | | MONARCH BEACH | CA | 92629 | UNITED STATES | Unclaimed Checks | | | | $74.00 |
| LINDA GOFF | 2509 W REDONDO BEACH BLVD 32 | | GARDENA | CA | 90249 | UNITED STATES | Unclaimed Checks | Y | | Y | $0.00 |
| LINDA K FOWLER | 816 W STAFFORD RD | | THOUSAND OAKS | CA | 91361 | UNITED STATES | Unclaimed Checks | | | | $19.30 |
| LINDA KUDO | 16521 S FIGUEROA ST 104 | | GARDENA | CA | 90248 | UNITED STATES | Unclaimed Checks | | | | $15.00 |
| LINDA L HAYES | 5834 N MERITO AV | | SAN BERNARDINO | CA | 92404 | UNITED STATES | Unclaimed Checks | | | | $15.00 |
| LINDA MARSHALL | 3242 WEMBLEY AV | | CHINO HILLS | CA | 91709 | UNITED STATES | Unclaimed Checks | | | | $17.80 |
| LINDA MCDANIELS | 26 E FLORAL AV | | ARCADIA | CA | 91006 | UNITED STATES | Unclaimed Checks | | | | $12.76 |
| LINDA MOORE | 1555 MESA VERDE DR E 1C | | COSTA MESA | CA | 92626 | UNITED STATES | Unclaimed Checks | | | | $15.00 |
| LINDA MOORE | 2774 GALE AV | | COSTA MESA | CA | 90810 | UNITED STATES | Unclaimed Checks | | | | $99.00 |
| LINDA RUSSELL | 2050 N EDGEMONT ST | | LOS ANGELES | CA | 90027 | UNITED STATES | Unclaimed Checks | | | | $630.00 |
| LINDA WALKER | 1351 FIGUEROA PL 12 | | WILMINGTON | CA | 90744 | UNITED STATES | Unclaimed Checks | Y | | Y | $0.00 |
| LINDA WINTRODE | 217 NEW YORK ST B | | REDLANDS | CA | 92373 | UNITED STATES | Unclaimed Checks | | | | $2.50 |
| LINDA ZEPEDA | 9173 PHILBIN AV | | RIVERSIDE | CA | 92503 | UNITED STATES | Unclaimed Checks | Y | | Y | $0.00 |
| LINDSAY CHRISTENSEN | 6811 ATMORE ST | | PALMDALE | CA | 93552 | UNITED STATES | Unclaimed Checks | | | | $6.47 |
| LINDSAY RONCE | 205 33RD ST | | NEWPORT BEACH | CA | 92663 | UNITED STATES | Unclaimed Checks | | | | $21.80 |
| LINNA ROBINSON | 4700 CLAIR DEL AV 552 | | LONG BEACH | CA | 90807 | UNITED STATES | Unclaimed Checks | | | | $20.34 |
| LINO VALENZUELA | 510 E 1ST ST | | SAN JACINTO | CA | 92583 | UNITED STATES | Unclaimed Checks | | | | $1.25 |
| LINSEY YELLICH | 1701 CLIFF DRIVE | | NEWPORT BEACH | CA | 92663 | UNITED STATES | Unclaimed Checks | | | | $134.00 |
| LIPTON,SHANA TING | 1904 WEEPAH WAY | | LOS ANGELES | CA | 90046 | UNITED STATES | Unclaimed Checks | | | | $400.00 |
| LIPTON,SHANA TING | 1904 WEEPAH WAY | | LOS ANGELES | CA | 90046 | UNITED STATES | Unclaimed Checks | | | | $400.00 |
| LISA BLUM | 8569 HOLLOWAY DR | | WEST HOLLYWOOD | CA | 90069 | UNITED STATES | Unclaimed Checks | | | | $15.26 |
| LISA BUENO | 16638 WYANDOTTE ST | | VAN NUYS | CA | 91406 | UNITED STATES | Unclaimed Checks | Y | | Y | $0.00 |

In re: Los Angeles Times Communications LLC

Schedule F Rider
Unclaimed Checks

Case No. 08-13185

| Creditor name | Address 1 | Address 2 | City | State | Zip | Country | Date claim was incurred and consideration for claim | Contingent | Unliquidated | Disputed | Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|
| LISA DAVIS | 1690 DWIGHT AV | | CAMARILLO | CA | 93010 | UNITED STATES | Unclaimed Checks | | | | $9.00 |
| LISA DINISI | 8180 SONIA CT | | HESPERIA | CA | 92345 | UNITED STATES | Unclaimed Checks | | | | $15.00 |
| LISA EWING | 1547 N COMMONWEALTH AV | | LOS ANGELES | CA | 90027 | UNITED STATES | Unclaimed Checks | | | | $7.80 |
| LISA FEINTECH | 1871 KIMBERLY LANE | | LOS ANGELES | CA | 90049-2221 | UNITED STATES | Unclaimed Checks | | | | $24.72 |
| LISA FRONTUTO | 8700 PERSHING DR 3111 | | PLAYA DEL REY | CA | 90293 | UNITED STATES | Unclaimed Checks | Y | | Y | $0.00 |
| LISA HAUGEN | 14311 ROSECRANS AV 20 | | LA MIRADA | CA | 90638 | UNITED STATES | Unclaimed Checks | | | | $21.50 |
| LISA JARRETT | 1114 CORTE DE TAJO | | THOUSAND OAKS | CA | 91360 | UNITED STATES | Unclaimed Checks | Y | | Y | $0.00 |
| LISA JOHNSON | 14811 FRIAR ST 3 | | VAN NUYS | CA | 91411 | UNITED STATES | Unclaimed Checks | | | | $15.00 |
| LISA LEONG | 403 LANDFAIR AV 206 | | LOS ANGELES | CA | 90024 | UNITED STATES | Unclaimed Checks | | | | $15.00 |
| LISA MARIE SIERRA | 1350 1/2 N SYCAMORE AV | | LOS ANGELES | CA | 90028 | UNITED STATES | Unclaimed Checks | Y | | Y | $0.00 |
| LISA NAVARRO | 1755 SHERINGTON PL W113 | | NEWPORT BEACH | CA | 92663 | UNITED STATES | Unclaimed Checks | | | | $9.87 |
| LISA ORTEGA | 441 W 3RD ST 309 | | SAN PEDRO | CA | 90731 | UNITED STATES | Unclaimed Checks | | | | $22.74 |
| LISA PRICE | 345 STEPNEY ST B | | INGLEWOOD | CA | 90302 | UNITED STATES | Unclaimed Checks | | | | $19.42 |
| LISA ROGERS | 11714 BELLFLOWER BLVD 104 | | DOWNEY | CA | 90241 | UNITED STATES | Unclaimed Checks | | | | $14.16 |
| LISA SANCHEZ | 16755 SHOLIC ST | | VICTORVILLE | CA | 92395 | UNITED STATES | Unclaimed Checks | | | | $15.00 |
| LISA SANDO | 9302 BEVAN AV | | WESTMINSTER | CA | 92683 | UNITED STATES | Unclaimed Checks | | | | $8.01 |
| LISA SICKAFOOSE | 25507 HARDY PL | | STEVENSON RANCH | CA | 91381 | UNITED STATES | Unclaimed Checks | | | | $26.65 |
| LISA SMITH | 17338 TOWNE CT | | CARSON | CA | 90746 | UNITED STATES | Unclaimed Checks | | | | $7.65 |
| LISA TANGUAY | 40275 CURRY | | AGUANGA | CA | 92536 | UNITED STATES | Unclaimed Checks | Y | | Y | $0.00 |
| LISA WILLIAMS | 5488 STAGECOACH DR | | FONTANA | CA | 92336 | UNITED STATES | Unclaimed Checks | Y | | Y | $0.00 |
| LISA WILSON | PO BOX 51732 | | IRVINE | CA | 92619 | UNITED STATES | Unclaimed Checks | | | | $53.00 |
| LIYEN HSU | 1047 W PELTASON DR E | | IRVINE | CA | 92617 | UNITED STATES | Unclaimed Checks | | | | $10.00 |
| LIZ ARREGIN | 6238 BLYTHE AV | | HIGHLAND | CA | 92346 | UNITED STATES | Unclaimed Checks | | | | $13.25 |
| LIZ FERRUCCI | 3109 DOGWOOD DR | | CORONA | CA | 92882 | UNITED STATES | Unclaimed Checks | | | | $12.30 |
| LIZ MATA | 10313 BODGER ST | | EL MONTE | CA | 91733 | UNITED STATES | Unclaimed Checks | | | | $9.00 |
| LLIANI MUNOZ | 7128 WATCHER ST 11 | | LOS ANGELES | CA | 90040 | UNITED STATES | Unclaimed Checks | | | | $15.00 |
| LLOYD WHITE | 200 DRAKE ST 240C | | POMONA | CA | 91767 | UNITED STATES | Unclaimed Checks | Y | | Y | $0.00 |
| LOAN SUPER STORE | 20700 VENTURA BLVD SUITE 330 | | WOODLAND HILLS | CA | 91364 | UNITED STATES | Unclaimed Checks | | | | $18.00 |
| LOG CABIN RESORT RENTALS | ATTN:  DOUG MEEDER | PO BOX 1674 | BIG BEAR LAKE | CA | 92315 | UNITED STATES | Unclaimed Checks | | | | $70.00 |
| LOGIC COMPUTER PRODUCTS | 28720 CANWOOD ST. NO.205 | | AGOURA HILLS | CA | 91301 | UNITED STATES | Unclaimed Checks | Y | | Y | $0.00 |
| LOIS DETRICK | 2848 GREENFIELDY RD | | BROOKLINE STATION MS 6 | MS | 65619 | UNITED STATES | Unclaimed Checks | | | | $1.28 |
| LOIS KEELER | 16181 VILLAGE 16 | | CAMARILLO | CA | 93012 | UNITED STATES | Unclaimed Checks | | | | $4.10 |
| LOIS KING | 1691 MESA DR B3 | | SANTA ANA | CA | 92707 | UNITED STATES | Unclaimed Checks | Y | | Y | $0.00 |
| LOLA F WHITE-HANSEN | 16772 MOODY CIR D | | HUNTINGTON BEACH | CA | 92649 | UNITED STATES | Unclaimed Checks | | | | $10.02 |
| LONDELL HALL | 1759 W CENTURY BLVD | | LOS ANGELES | CA | 90047 | UNITED STATES | Unclaimed Checks | | | | $15.00 |
| LONGINA POSTAL | 15335 MAGNOLIA BLVD 309 | | SHERMAN OAKS | CA | 91403 | UNITED STATES | Unclaimed Checks | | | | $27.80 |
| LONGS DRUG STORE # 50 | 901 SILVER SPUR RD | | PALOS VERDES ESTATES | CA | 90274 | UNITED STATES | Unclaimed Checks | | | | $28.75 |
| LORANDA LEE | 11110 BUDLONG AV | | LOS ANGELES | CA | 90044 | UNITED STATES | Unclaimed Checks | | | | $15.30 |

In re: Los Angeles Times Communications LLC

Schedule F Rider
Unclaimed Checks

Case No. 08-13185

| Creditor name | Address 1 | Address 2 | City | State | Zip | Country | Date claim was incurred and consideration for claim | Contingent | Unliquidated | Disputed | Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|
| LOREN VASQUEZ | 6412 11TH AV | | LOS ANGELES | CA | 90043 | UNITED STATES | Unclaimed Checks | Y | | Y | $0.00 |
| LORENZA RAMIREZ | 412 N CHESTER AV | | PASADENA | CA | 91106 | UNITED STATES | Unclaimed Checks | | | | $17.95 |
| LORENZA SANCHEZ | 4203 LATONA AV | | LOS ANGELES | CA | 90031 | UNITED STATES | Unclaimed Checks | | | | $220.00 |
| LORETA CALONZO | 13100 ALONDRA BLVD NO 108 | | CERRITOS | CA | 90703 | UNITED STATES | Unclaimed Checks | | | | $15.00 |
| LORETTA DOTSON | 519 W KING ST | | MONROVIA | CA | 91016 | UNITED STATES | Unclaimed Checks | Y | | Y | $0.00 |
| LORI A YONEDA | 279 KAHIKO PL | | HILO | HI | 96720 | UNITED STATES | Unclaimed Checks | | | | $7.92 |
| LORI ELLIS | 43728 CHALLENGER WY 85 | | LANCASTER | CA | 93535 | UNITED STATES | Unclaimed Checks | Y | | Y | $0.00 |
| LORI KUHL-WODARCZKY | 1400 E MENLO AV 57 | | HEMET | CA | 92544 | UNITED STATES | Unclaimed Checks | | | | $26.25 |
| LORI MARANI | 605 N EYRE CIR | | PLACENTIA | CA | 92870 | UNITED STATES | Unclaimed Checks | | | | $20.96 |
| LORI NAHEIRI | 33656 BAYPORT WY | | DANA POINT | CA | 92629 | UNITED STATES | Unclaimed Checks | | | | $3.44 |
| LORI SOLA | 27571 EASTWIND DR | | CORONA | CA | 92883 | UNITED STATES | Unclaimed Checks | | | | $4.00 |
| LORI WINTERHALTER | 7674 CHANTICLEER RD | | HIGHLAND | CA | 92346 | UNITED STATES | Unclaimed Checks | | | | $7.50 |
| LORINE GRIFFIN | 15845 CALUMET CT | | RIVERSIDE | CA | 92506 | UNITED STATES | Unclaimed Checks | | | | $0.00 |
| LORNA ARCHER | 1008 N LONG ST | | INGLEWOOD | CA | 90302 | UNITED STATES | Unclaimed Checks | Y | | Y | $0.00 |
| LORRAINE HARO | 16131 GLENHOPE DR | | LA PUENTE | CA | 91744 | UNITED STATES | Unclaimed Checks | | | | $14.89 |
| LORRAINE HOWELL | 1461 SATINWOOD CT | | RIVERSIDE | CA | 92501 | UNITED STATES | Unclaimed Checks | Y | | Y | $0.00 |
| LORRAINE YONG | 6546 SEPULVEDA BLVD 107 | | VAN NUYS | CA | 91411 | UNITED STATES | Unclaimed Checks | | | | $39.00 |
| LORREL SOKLOVE | 724 LEAFWOOD CT | | BREA | CA | 92821 | UNITED STATES | Unclaimed Checks | | | | $15.00 |
| LORRI SEIDENSTICKER | 400 SOUTH SEPULVEDA BLVD | | MANHATTAN BEACH | CA | 90266 | UNITED STATES | Unclaimed Checks | | | | $78.00 |
| LOS ANGELES AIRPORT MARRIOTT | 5855 W CENTURY BLVD | STEVE DUNNEGAN | LOS ANGELES | CA | 90045 | UNITED STATES | Unclaimed Checks | Y | | Y | $0.00 |
| LOS ANGELES DEPT OF WATER | PO BOX 30808 | | LOS ANGELES | CA | 90030-0808 | UNITED STATES | Unclaimed Checks | | | | $221.37 |
| LOS ANGELES DEPT OF WATER | PO BOX 30808 | | LOS ANGELES | CA | 90030-0808 | UNITED STATES | Unclaimed Checks | | | | $227.77 |
| LOS ANGELES DEPT OF WATER | PO BOX 30808 | | LOS ANGELES | CA | 90030-0808 | UNITED STATES | Unclaimed Checks | | | | $376.71 |
| LOS ANGELES DEPT OF WATER | PO BOX 30808 | | LOS ANGELES | CA | 90030-0808 | UNITED STATES | Unclaimed Checks | | | | $1,196.95 |
| LOS ANGELES RVGC INC | 20055 E COLIMA RD | | WHITTIER | CA | 91789 | UNITED STATES | Unclaimed Checks | Y | | Y | $0.00 |
| LOU DELGADILLO | P. O. BOX 91101 | | INDUSTRY | CA | 91645 | UNITED STATES | Unclaimed Checks | Y | | Y | $0.00 |
| LOUIE JIMENEZ | 157 S SYCAMORE AV | | RIALTO | CA | 92376 | UNITED STATES | Unclaimed Checks | | | | $68.52 |
| LOUIS ALVAREZ | 113 N EVERGREEN ST | | ANAHEIM | CA | 92805 | UNITED STATES | Unclaimed Checks | | | | $15.00 |
| LOUIS HUGHES | 2009 YACHT DEFENDER | | NEWPORT BEACH | CA | 92660 | UNITED STATES | Unclaimed Checks | Y | | Y | $0.00 |
| LOUIS MATHEWS | 14049 KATELYN ST | | HESPERIA | CA | 92345 | UNITED STATES | Unclaimed Checks | | | | $15.00 |
| LOUIS VASQUEZ | 11319 MAYBROOK AV | | WHITTIER | CA | 90603 | UNITED STATES | Unclaimed Checks | | | | $4.75 |
| LOUISA NETTO | 1234 N HAYWORTH | | WEST HOLLYWOOD | CA | 90046 | UNITED STATES | Unclaimed Checks | | | | $135.50 |
| LOUISE CRABTREE | 4093 ANASTASIA ST | | SAN DIEGO | CA | 92111 | UNITED STATES | Unclaimed Checks | Y | | Y | $0.00 |
| LOUISE HARMON | 350 S MADISON AV 318 | | PASADENA | CA | 91101 | UNITED STATES | Unclaimed Checks | | | | $15.04 |
| LOUISE QUINN | 731 W 112TH ST | | LOS ANGELES | CA | 90044 | UNITED STATES | Unclaimed Checks | | | | $20.00 |
| LOURDES BALCARCEL | 100 N HARBOR BLVD STE 200 | | ANAHEIM | CA | 92805 | UNITED STATES | Unclaimed Checks | | | | $126.00 |
| LOURDES CHACON | 20720 E VIA VERDE ST | | COVINA | CA | 91724 | UNITED STATES | Unclaimed Checks | | | | $20.07 |
| LOURDES SARTE | 8819 COSTELLO AV | | PANORAMA CITY | CA | 91402 | UNITED STATES | Unclaimed Checks | | | | $1.75 |
| LOVELLA SINGER | 8543 CASHIO ST 3 | | LOS ANGELES | CA | 90035 | UNITED STATES | Unclaimed Checks | | | | $15.00 |
| LOVIE SMITH | 8560 W OLYMPIC BLVD 103 | | LOS ANGELES | CA | 90035 | UNITED STATES | Unclaimed Checks | | | | $1.36 |
| LOWE LINTAS & PARTNERS / GMC TRUCK | 15555 VALLEY VIEW | | SANTA FE SPRINGS | CA | 90670 | UNITED STATES | Unclaimed Checks | | | | $7,871.85 |
| LOWELL MEYER | 4338 TERRA VISTA LN | | ANAHEIM | CA | 92807 | UNITED STATES | Unclaimed Checks | | | | $18.48 |

In re: Los Angeles Times Communications LLC

Schedule F Rider
Unclaimed Checks

Case No. 08-13185

| Creditor name | Address 1 | Address 2 | City | State | Zip | Country | Date claim was incurred and consideration for claim | Contingent | Unliquidated | Disputed | Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|
| LPA INC. | 17848 SKY PARK CIRCLE | | IRVINE | CA | 92614 | UNITED STATES | Unclaimed Checks | Y | | Y | $0.00 |
| LUCAS GOMEZ | 10 THUNDER RUN 10A | | IRVINE | CA | 92614 | UNITED STATES | Unclaimed Checks | | | | $12.00 |
| LUCERO ANASTACIO | 6147 VINEVALE AV C | | MAYWOOD | CA | 90270 | UNITED STATES | Unclaimed Checks | | | | $15.00 |
| LUCIA D CORPUS | 165 N HOOVER ST 205 | | LOS ANGELES | CA | 90004 | UNITED STATES | Unclaimed Checks | | | | $31.00 |
| LUCILLE OH | 1433 BARRY AV 201 | | LOS ANGELES | CA | 90025 | UNITED STATES | Unclaimed Checks | Y | | Y | $0.00 |
| LUCILLE PETTIGREW | 391 MONTCLAIR DR 178 | | BIG BEAR CITY | CA | 92314 | UNITED STATES | Unclaimed Checks | Y | | Y | $0.00 |
| LUCRECIA IBARRA | 5445 SIERRA VISTA AV 5 | | LOS ANGELES | CA | 90038 | UNITED STATES | Unclaimed Checks | | | | $11.10 |
| LUCY & FRANK ORTEGA | 303 SHEFFIELD DR | | MONTECITO | CA | 93108 | UNITED STATES | Unclaimed Checks | | | | $60.73 |
| LUCY GONZALES | 4018 AMISTAD AV | | PICO RIVERA | CA | 90660 | UNITED STATES | Unclaimed Checks | Y | | Y | $0.00 |
| LUCY MONHEIT | 26856 LA SIERRA DR | | MISSION VIEJO | CA | 92691 | UNITED STATES | Unclaimed Checks | Y | | Y | $0.00 |
| LUCY ROJO | 3671 LA COLMENA WY | | LOS ALAMITOS | CA | 90720 | UNITED STATES | Unclaimed Checks | | | | $21.86 |
| LUCY XIECOLEI | 10966 ROEBLING AV 9B | | LOS ANGELES | CA | 90024 | UNITED STATES | Unclaimed Checks | Y | | Y | $0.00 |
| LUIE LOPEZ | 5847 E ROCKING HORSE WY 16 | | ORANGE | CA | 92869 | UNITED STATES | Unclaimed Checks | Y | | Y | $0.00 |
| LUIS BRIONES | 5717 GREEN PASTURE RD | | RIVERSIDE | CA | 92509 | UNITED STATES | Unclaimed Checks | Y | | Y | $0.00 |
| LUIS BROWN | 13229 SNOWVIEW RD | | VICTORVILLE | CA | 92392 | UNITED STATES | Unclaimed Checks | | | | $6.25 |
| LUIS CHAIREZ | 6009 PEPPERWOOD AV | | LAKEWOOD | CA | 90712 | UNITED STATES | Unclaimed Checks | | | | $15.00 |
| LUIS COTTOM | 2333 OAK CREST AV | | PALMDALE | CA | 93550 | UNITED STATES | Unclaimed Checks | Y | | Y | $0.00 |
| LUIS HUMBERTO _JR | 5929 AGRA ST | | BELL GARDENS | CA | 90201 | UNITED STATES | Unclaimed Checks | | | | $6.87 |
| LUIS MCCONNELL | 3000 MANHATTAN AV | | MANHATTAN BEACH | CA | 90266 | UNITED STATES | Unclaimed Checks | Y | | Y | $0.00 |
| LUIS NORIEGA | 1727 E IDAHOME ST | | WEST COVINA | CA | 91791 | UNITED STATES | Unclaimed Checks | | | | $7.39 |
| LUIS RAMIREZ | 6158 _CHINO AV | | CHINO | CA | 91710 | UNITED STATES | Unclaimed Checks | Y | | Y | $0.00 |
| LUIS RUBALCABA | 4305 S CENTINELA AV 15 | | LOS ANGELES | CA | 90066 | UNITED STATES | Unclaimed Checks | Y | | Y | $0.00 |
| LUIS TOO BRAVO | 640 S LA VERNE AV | | LOS ANGELES | CA | 90022 | UNITED STATES | Unclaimed Checks | | | | $3.00 |
| LUIZA CHIS | 27191 MANZANO | | MISSION VIEJO | CA | 92692 | UNITED STATES | Unclaimed Checks | | | | $9.73 |
| LUNENFELD, PETER | 1027 N ORLANDO AVE | | LOS ANGELES | CA | 90069 | UNITED STATES | Unclaimed Checks | | | | $400.00 |
| LUPE DIAZ | 7643 BRIGHT AV | | WHITTIER | CA | 90602 | UNITED STATES | Unclaimed Checks | Y | | Y | $0.00 |
| LUPE ERWIN | 9 RAMBLEWOOD | | ALISO VIEJO | CA | 92656 | UNITED STATES | Unclaimed Checks | | | | $24.84 |
| LUVY CHAMORRO | 941 E GLADSTONE ST | | AZUSA | CA | 91702 | UNITED STATES | Unclaimed Checks | | | | $8.90 |
| LUZ ARMENDARIZ | 1023 SYCAMORE LN | | CORONA | CA | 92879 | UNITED STATES | Unclaimed Checks | | | | $13.00 |
| LUZ CAMPANA | 1926 VIOLA CT | | WEST COVINA | CA | 91792 | UNITED STATES | Unclaimed Checks | | | | $14.89 |
| LUZ GARCIA | 715 W 4TH ST | | AZUSA | CA | 91702 | UNITED STATES | Unclaimed Checks | | | | $11.54 |
| LUZ LERMA | 18400 VALERIO ST 42 | | RESEDA | CA | 91335 | UNITED STATES | Unclaimed Checks | | | | $3.38 |
| LUZ M VARGAS | 3025 GLEASON AV 412 | | LOS ANGELES | CA | 90063 | UNITED STATES | Unclaimed Checks | | | | $15.00 |
| LVAVA BANKS | 1886 COPA WY | | MONTEREY PARK | CA | 91754 | UNITED STATES | Unclaimed Checks | | | | $15.00 |
| LYDIA SHULTHIES | 13200 DEL MONTE DR 23C | | SEAL BEACH | CA | 90740 | UNITED STATES | Unclaimed Checks | | | | $6.00 |
| LYNDA FELDMAN | 4600 VIA DOLCE 113 | | MARINA DEL REY | CA | 90292 | UNITED STATES | Unclaimed Checks | | | | $7.80 |
| LYNDA JENKINS | 5983 ORDWAY ST | | RIVERSIDE | CA | 92504 | UNITED STATES | Unclaimed Checks | Y | | Y | $0.00 |
| LYNELL ROBINSON | 2567 ORANGE AV C1 | | COSTA MESA | CA | 92627 | UNITED STATES | Unclaimed Checks | | | | $10.31 |
| LYNELLE ABRAMS | 9424 GUNN AV | | WHITTIER | CA | 90605 | UNITED STATES | Unclaimed Checks | Y | | Y | $0.00 |
| LYNN CLARK | 127 N HAMILTON DR 7 | | BEVERLY HILLS | CA | 90211 | UNITED STATES | Unclaimed Checks | | | | $17.00 |
| LYNN DRAVIS | 449 WEST ALLEN AVENUE | | SAN DIMAS | CA | 91773 | UNITED STATES | Unclaimed Checks | | | | $14.91 |
| LYNN TURK | 11431 JOSLIN ST | | SANTA FE SPRINGS | CA | 90670 | UNITED STATES | Unclaimed Checks | Y | | Y | $0.00 |

In re: Los Angeles Times Communications LLC

Schedule F Rider
Unclaimed Checks

Case No. 08-13185

| Creditor name | Address 1 | Address 2 | City | State | Zip | Country | Date claim was incurred and consideration for claim | Contingent | Unliquidated | Disputed | Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|
| LYNNEL DAVIS | 209 W ALTERN ST | | MONROVIA | CA | 91016 | UNITED STATES | Unclaimed Checks | Y | | Y | $0.00 |
| LYNNETT CRAIG | 1251 W 51ST ST | | LOS ANGELES | CA | 90037 | UNITED STATES | Unclaimed Checks | | | | $9.44 |
| LYNSEY LOHR | 1077 S HANLON WY | | ANAHEIM HILLS | CA | 92808 | UNITED STATES | Unclaimed Checks | Y | | Y | $0.00 |
| LYON, DAVID JASON | 2372 TEVIOT ST | | LOS ANGELES | CA | 90039 | UNITED STATES | Unclaimed Checks | | | | $250.00 |
| M & R PLANET RUGS | NASSAR ROSTAMI | 10825 SANTA MONICA BL | LOS ANGELES | CA | 90025 | UNITED STATES | Unclaimed Checks | Y | | Y | $0.00 |
| M ARMSTRONG | 30629 RUE VALOIS | | RCH PALOS VRD | CA | 90275 | UNITED STATES | Unclaimed Checks | | | | $17.81 |
| M BARCON | 1168 W EDNA PL | | COVINA | CA | 91722 | UNITED STATES | Unclaimed Checks | Y | | Y | $0.00 |
| M BUTLER | 3275 BLACKHAWK CIR | | RIVERSIDE | CA | 92503 | UNITED STATES | Unclaimed Checks | | | | $35.84 |
| M CHASE | 24381 VISTA POINT LN | | DANA POINT | CA | 92629 | UNITED STATES | Unclaimed Checks | | | | $2.55 |
| M D LEW | 31217 BAILARD RD | | MALIBU | CA | 90265 | UNITED STATES | Unclaimed Checks | Y | | Y | $0.00 |
| M DEROSA | 30 THUNDER TRL | | IRVINE | CA | 92614 | UNITED STATES | Unclaimed Checks | | | | $30.85 |
| M EVERAGE | 3500 W MANCHESTER BLVD 353 | | INGLEWOOD | CA | 90305 | UNITED STATES | Unclaimed Checks | | | | $8.81 |
| M FITZPATRICK | 13062 THOMASVILLE CT | | MOORPARK | CA | 93021 | UNITED STATES | Unclaimed Checks | | | | $12.70 |
| M FREEDMAN | 2835 FORRESTER DR | | LOS ANGELES | CA | 90064 | UNITED STATES | Unclaimed Checks | | | | $42.75 |
| M FUJIMOTO | 477 VAN BUREN DR | | MONTEREY PARK | CA | 91755 | UNITED STATES | Unclaimed Checks | | | | $13.15 |
| M GETZE | 649 N CATARACT AV | | SAN DIMAS | CA | 91773 | UNITED STATES | Unclaimed Checks | | | | $20.55 |
| M L MORGAN | 616 N SCREENLAND DR | | BURBANK | CA | 91505 | UNITED STATES | Unclaimed Checks | | | | $5.16 |
| M L POTTER | 19850 BASSETT ST | | WINNETKA | CA | 91306 | UNITED STATES | Unclaimed Checks | Y | | Y | $0.00 |
| M LOKKEN | 146 S STARFLOWER ST | | BREA | CA | 92821 | UNITED STATES | Unclaimed Checks | | | | $19.16 |
| M LOPEZ | 755 1/2 VIA ALTAMIRA | | MONTEBELLO | CA | 90640 | UNITED STATES | Unclaimed Checks | Y | | Y | $0.00 |
| M LOPEZ | 4955 SOUTHRIDGE AV | | MONTEBELLO | CA | 90043 | UNITED STATES | Unclaimed Checks | | | | $5.85 |
| M MCNELLY | 2945 SPYGLASS CT | | ONTARIO | CA | 91761 | UNITED STATES | Unclaimed Checks | | | | $20.33 |
| M MIRKEN | 6618 CLYBOURN AV 105 | | NORTH HOLLYWOOD | CA | 91606 | UNITED STATES | Unclaimed Checks | Y | | Y | $0.00 |
| M NUNEZ | 417 S ASSOCIATED RD A-323 | | BREA | CA | 92821 | UNITED STATES | Unclaimed Checks | Y | | Y | $0.00 |
| M PINEDA | 7749 PHLOX ST | | DOWNEY | CA | 90241 | UNITED STATES | Unclaimed Checks | | | | $15.00 |
| M RATLIFF | 8120 NAYLOR AV | | LOS ANGELES | CA | 90045 | UNITED STATES | Unclaimed Checks | Y | | Y | $0.00 |
| M ROWLEY | 3473 CLIPPER DR | | CHINO HILLS | CA | 91709 | UNITED STATES | Unclaimed Checks | Y | | Y | $0.00 |
| M S MANAGEMENT CO | 1680 N VINE ST | | HOLLYWOOD | CA | 90028 | UNITED STATES | Unclaimed Checks | | | | $626.25 |
| M SCHAMBACH | 13590 MURPHY HILL DR | | WHITTIER | CA | 90601 | UNITED STATES | Unclaimed Checks | | | | $8.25 |
| M W HUDSON | 16020 NAPA ST | | NORTH HILLS | CA | 91343 | UNITED STATES | Unclaimed Checks | | | | $42.00 |
| M. KOLKER | 1757 11TH ST 6 | | SANTA MONICA | CA | 90404 | UNITED STATES | Unclaimed Checks | | | | $2.65 |
| M.J. BEY | 21601 ERWIN ST 228 | | WOODLAND HILLS | CA | 91367 | UNITED STATES | Unclaimed Checks | Y | | Y | $0.00 |
| M/M JACQUES P DON SALAT | 515 OCEAN AVE UNIT 501N | | SANTA MONICA | CA | 90402 | UNITED STATES | Unclaimed Checks | | | | $1.98 |
| M/M JOHN WRIGHT | 6521 SANDY POINT CT | | RCH PALOS VRD | CA | 90275 | UNITED STATES | Unclaimed Checks | | | | $8.48 |
| MABEL VALENT | 3809 W 4TH ST 3 | | LOS ANGELES | CA | 90020 | UNITED STATES | Unclaimed Checks | | | | $53.91 |
| MAC COLLINS | 4800 LINSCOTT PL 4 | | LOS ANGELES | CA | 90016 | UNITED STATES | Unclaimed Checks | Y | | Y | $0.00 |
| MACBETH APARTMENT SYSTEMS | 2310 FARADAY AVENUE | | CARLSBAD | CA | 92008-7216 | UNITED STATES | Unclaimed Checks | | | | $430.00 |
| MACDONALD, JANICE | 1352  RIDGE ROAD | | VISTA | CA | 92083 | UNITED STATES | Unclaimed Checks | | | | $400.00 |
| MACDONALD, JANICE | PMB 101 | 136 E 8TH ST | VISTA | WA | 98362 | UNITED STATES | Unclaimed Checks | | | | $500.00 |
| MACIEL CEBOLLOS | AA | | 0 | | | UNITED STATES | Unclaimed Checks | | | | $11.67 |

In re: Los Angeles Times Communications LLC

Schedule F Rider
Unclaimed Checks

Case No. 08-13185

| Creditor name | Address 1 | Address 2 | City | State | Zip | Country | Date claim was incurred and consideration for claim | Contingent | Unliquidated | Disputed | Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|
| MACKEY, DAVID | 348 N OAKHURST DR NO.E | | BEVERLY HILLS | CA | 90210 | UNITED STATES | Unclaimed Checks | | | | $250.00 |
| MADELINE BAGBY | 4178 S HOBART BLVD | | LOS ANGELES | CA | 90062 | UNITED STATES | Unclaimed Checks | | | | $8.67 |
| MADELINE DAVEY | 14555 OSBORNE ST 516 | | PANORAMA CITY | CA | 91402 | UNITED STATES | Unclaimed Checks | Y | | Y | $0.00 |
| MADELYN SZOLGA | 1000 MINERVA CT | | RIVERSIDE | CA | 92507 | UNITED STATES | Unclaimed Checks | | | | $1.78 |
| MADISON AVENUE SALON | 11134 ENCINO AVE | | GRANDA HILLS | CA | 91344 | UNITED STATES | Unclaimed Checks | | | | $175.00 |
| MADISON RADIOLOGY | 65 N. MADISON AVE | | PASADENA | CA | 91101 | UNITED STATES | Unclaimed Checks | | | | $544.75 |
| MADISON REALTORS | 7845 RUDNICK AVENUE | | WEST HILLS | CA | 91304 | UNITED STATES | Unclaimed Checks | | | | $371.80 |
| MAGALI WILLIAMS | 9525 ARBORGLEN DR | | RANCHO CUCAMONGA | CA | 91730 | UNITED STATES | Unclaimed Checks | Y | | Y | $0.00 |
| MAGDALENA LATIN | 757 N AV 50 | | LOS ANGELES | CA | 90042 | UNITED STATES | Unclaimed Checks | | | | $12.35 |
| MAGFE RODRIGUEZ | 542 W 20TH ST 4 | | SAN PEDRO | CA | 90731 | UNITED STATES | Unclaimed Checks | | | | $15.00 |
| MAGGIE AGREDANO | 9126 FLORENCE AV | | DOWNEY | CA | 90240 | UNITED STATES | Unclaimed Checks | | | | $21.20 |
| MAGGIE NUNEZ | 120 ALBERT ST | | LA PUENTE | CA | 91744 | UNITED STATES | Unclaimed Checks | | | | $24.60 |
| MAHESH MAMIDIPOKA | 3113 VERANO PL | | IRVINE | CA | 92612 | UNITED STATES | Unclaimed Checks | Y | | Y | $0.00 |
| MAI LE | 1913 DELAWARE ST | | HUNTINGTON BEACH | CA | 92648 | UNITED STATES | Unclaimed Checks | Y | | Y | $0.00 |
| MAISHA JOHNSON | 9112 S 7TH AV | | INGLEWOOD | CA | 90305 | UNITED STATES | Unclaimed Checks | | | | $19.46 |
| MAJELL HIND | 10351 WILSHIRE BLVD NO. 201 | | LOS ANGELES | CA | 90024 | UNITED STATES | Unclaimed Checks | | | | $1.98 |
| MAJID MIRFARSI | 17320 BULLOCK | | ENCINO | CA | 91316 | UNITED STATES | Unclaimed Checks | Y | | Y | $0.00 |
| MAJORIE MCGASKEY | 18833 MOREHOUSE DR | | CARSON | CA | 90746 | UNITED STATES | Unclaimed Checks | Y | | Y | $0.00 |
| MALONEY | 1130 SANBORN AV | | LOS ANGELES | CA | 90029 | UNITED STATES | Unclaimed Checks | | | | $5.55 |
| MANDY CASTILLO | 1503 E THELBORN ST | | WEST COVINA | CA | 91791 | UNITED STATES | Unclaimed Checks | | | | $11.25 |
| MANUEL AYALA | 6301 S VICTORIA AV | | LOS ANGELES | CA | 90043 | UNITED STATES | Unclaimed Checks | | | | $5.00 |
| MANUEL BJORQUEZ | 7655 PIVOT ST | | DOWNEY | CA | 90241 | UNITED STATES | Unclaimed Checks | | | | $3.75 |
| MANUEL CANALES | 158 MORNING GLORY | | RCHO SANTA MARGARITA | CA | 92688 | UNITED STATES | Unclaimed Checks | | | | $13.30 |
| MANUEL CEBALLOS | 6653 NESTLE AV | | RESEDA | CA | 91335 | UNITED STATES | Unclaimed Checks | | | | $15.00 |
| MANUEL CRUZ | 4106 S MAIN ST | | LOS ANGELES | CA | 90037 | UNITED STATES | Unclaimed Checks | Y | | Y | $0.00 |
| MANUEL CUCOC | 3319 GLENDALE BLVD., STE D | | LOS ANGELES | CA | 91205 | UNITED STATES | Unclaimed Checks | | | | $49.00 |
| MANUEL DURAN | 804 E ELM ST 804 | | COMPTON | CA | 90221 | UNITED STATES | Unclaimed Checks | Y | | Y | $0.00 |
| MANUEL ESQUIVEL | 4143 CYPRESS AV | | EL MONTE | CA | 91731 | UNITED STATES | Unclaimed Checks | | | | $8.74 |
| MANUEL FERTELL | 5000 S CENTINELA AV 113 | | LOS ANGELES | CA | 90066 | UNITED STATES | Unclaimed Checks | Y | | Y | $0.00 |
| MANUEL FLORES | 677 E MATCHWOOD PL | | AZUSA | CA | 91702 | UNITED STATES | Unclaimed Checks | | | | $5.94 |
| MANUEL LOZANO | 10000 IMPERIAL HWY H305 | | DOWNEY | CA | 90242 | UNITED STATES | Unclaimed Checks | | | | $10.00 |
| MANUEL NORIEGA | 2514 W CENTRAL AV | | SANTA ANA | CA | 92704 | UNITED STATES | Unclaimed Checks | Y | | Y | $0.00 |
| MANUEL SOLIS | 4726 VINCENT AV | | LOS ANGELES | CA | 90041 | UNITED STATES | Unclaimed Checks | | | | $4.70 |
| MANYUAN REFFEL | 3731 JASMINE AV 6 | | LOS ANGELES | CA | 90034 | UNITED STATES | Unclaimed Checks | | | | $35.28 |
| MARATHON LINE NY, USA | 875 AVENUE OF AMERICAS, NO.907 | | NEW YORK | NY | 10001 | UNITED STATES | Unclaimed Checks | | | | $210.00 |
| MARATHON RECOVERY | PO BOX 99886 | | LAKEWOOD | CA | 98499 | UNITED STATES | Unclaimed Checks | | | | $890.00 |
| MARC E SETSER | 332 W VALENCIA MESA DR D | | FULLERTON | CA | 92835 | UNITED STATES | Unclaimed Checks | Y | | Y | $0.00 |
| MARC ELKARDT | 1424 2ND ST | | CORONADO | CA | 92118 | UNITED STATES | Unclaimed Checks | Y | | Y | $0.00 |
| MARCELA PASCUCCI | 323 E LOMITA AV 207 | | GLENDALE | CA | 91205 | UNITED STATES | Unclaimed Checks | Y | | Y | $0.00 |
| MARCELA ROLON | 2408 ADIRONDACK ROW 1 | | SAN DIEGO | CA | 92139 | UNITED STATES | Unclaimed Checks | Y | | Y | $0.00 |

In re: Los Angeles Times Communications LLC

Schedule F Rider
Unclaimed Checks

Case No. 08-13185

| Creditor name | Address 1 | Address 2 | City | State | Zip | Country | Date claim was incurred and consideration for claim | Contingent | Unliquidated | Disputed | Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|
| MARCIA BRISCOE | 108 REVUELTA CT | | SAN CLEMENTE | CA | 92672 | UNITED STATES | Unclaimed Checks | | | | $7.00 |
| MARCIE KENNEDY | 1574 MITCHELL AV | | TUSTIN | CA | 92780 | UNITED STATES | Unclaimed Checks | Y | | Y | $0.00 |
| MARCO ANTONIO RIVERA | 517 E SYCAMORE ST F-1 | | ANAHEIM | CA | 92805 | UNITED STATES | Unclaimed Checks | Y | | Y | $0.00 |
| MARCO FIREPLACE & HOME CENTER | 13018 RAYMER ST | | N. HOLLYWOOD | CA | 91605 | UNITED STATES | Unclaimed Checks | Y | | Y | $0.00 |
| MARCO HURTADO | 7101 OSO AV 14 | | WINNETKA | CA | 91306 | UNITED STATES | Unclaimed Checks | | | | $11.90 |
| MARCOS CHAVEZ | 535 W 4TH ST | | AZUSA | CA | 91702 | UNITED STATES | Unclaimed Checks | Y | | Y | $0.00 |
| MARCOS DELGADO | 4906 LIVERPOOL ST | | YORBA LINDA | CA | 92886 | UNITED STATES | Unclaimed Checks | | | | $15.00 |
| MARCOS FLORES | 12721 MATTESON AV 5 | | LOS ANGELES | CA | 90066 | UNITED STATES | Unclaimed Checks | | | | $15.00 |
| MARCOS MEJIA | 11544 STAR ST | | ADELANTO | CA | 92301 | UNITED STATES | Unclaimed Checks | | | | $6.10 |
| MARCOS SANCHEZ | 6018 DIAMOND ST | | PALMDALE | CA | 93552 | UNITED STATES | Unclaimed Checks | Y | | Y | $0.00 |
| MARCUS R BECKETT | 22681 OAKGROVE DR 538 | | ALISO VIEJO | CA | 92656 | UNITED STATES | Unclaimed Checks | | | | $4.44 |
| MARCY HANIGAN | 5642 BECK AV | | NORTH HOLLYWOOD | CA | 91601 | UNITED STATES | Unclaimed Checks | | | | $5.00 |
| MAREK BOJSZA | 4571 LARKWOOD AV | | WOODLAND HILLS | CA | 91364 | UNITED STATES | Unclaimed Checks | | | | $23.20 |
| MARGARET ALLISON | 333 PACHECO ST | | SAN FRANCISCO | CA | 94116 | UNITED STATES | Unclaimed Checks | | | | $9.50 |
| MARGARET BLOW | 4057 TRINITY ST | | LOS ANGELES | CA | 90011 | UNITED STATES | Unclaimed Checks | Y | | Y | $0.00 |
| MARGARET BLOW | 4057 TRINITY ST | | LOS ANGELES | CA | 90011 | UNITED STATES | Unclaimed Checks | Y | | Y | $0.00 |
| MARGARET FRANCIS | 11820 VENICE BLVD 4 | | LOS ANGELES | CA | 90066 | UNITED STATES | Unclaimed Checks | | | | $31.50 |
| MARGARET GALE | 685 DE ANZA DR 15B | | SAN JACINTO | CA | 92583 | UNITED STATES | Unclaimed Checks | | | | $12.00 |
| MARGARET HELWIG | 4 LANTERNA | | ALISO VIEJO | CA | 92656 | UNITED STATES | Unclaimed Checks | | | | $6.00 |
| MARGARET ROPER | 5275 VIA MARIPOSA | | YORBA LINDA | CA | 92887 | UNITED STATES | Unclaimed Checks | Y | | Y | $0.00 |
| MARGARET ROTHENBERG | 51555 MONROE ST 51 | | INDIO | CA | 92201 | UNITED STATES | Unclaimed Checks | Y | | Y | $0.00 |
| MARGARET SHAMBEAU | 10505 MANSEL AV | | INGLEWOOD | CA | 90304 | UNITED STATES | Unclaimed Checks | | | | $19.00 |
| MARGARET SUTTERLEY | 24446 VALENCIA BLVD 7313 | | VALENCIA | CA | 91355 | UNITED STATES | Unclaimed Checks | | | | $5.00 |
| MARGARET WILLSON | 136 MAJORCA R | | LAGUNA WOODS | CA | 92637 | UNITED STATES | Unclaimed Checks | | | | $7.17 |
| MARGARITA BUENO | 10253 GREENWOOD AV | | MONTCLAIR | CA | 91763 | UNITED STATES | Unclaimed Checks | Y | | Y | $0.00 |
| MARGARITA CARDENAS | 23225 MELINDA CT | | MORENO VALLEY | CA | 92553 | UNITED STATES | Unclaimed Checks | | | | $10.02 |
| MARGARITA MENA | 13187 BRADLEY AV | | SYLMAR | CA | 91342 | UNITED STATES | Unclaimed Checks | | | | $13.25 |
| MARGARITA TOSCANO | 7406 1/2 VINELAND AV | | SUN VALLEY | CA | 91352 | UNITED STATES | Unclaimed Checks | | | | $2.20 |
| MARGE LUCENTE | 17112 MINNEHAHA ST | | GRANADA HILLS | CA | 91344 | UNITED STATES | Unclaimed Checks | | | | $89.14 |
| MARGE SHILLINGTON METRO | 1939 KILLDER CIR | | COSTA MESA | CA | 92626 | UNITED STATES | Unclaimed Checks | | | | $5.00 |
| MARGIE MORGA | 7802 WHITSETT AV | | LOS ANGELES | CA | 90001 | UNITED STATES | Unclaimed Checks | | | | $5.35 |
| MARIA A SANCHEZ | 1035 S ARIZONA AV | | LOS ANGELES | CA | 90022 | UNITED STATES | Unclaimed Checks | | | | $9.73 |
| MARIA AVELAR | 14509 DUNNET AV | | LA MIRADA | CA | 90638 | UNITED STATES | Unclaimed Checks | | | | $7.80 |
| MARIA CASTILLO | 4812 SANDADE AV | | FIRTWORTH | TX | 76115 | UNITED STATES | Unclaimed Checks | | | | $12.30 |
| MARIA CERVANTES | 2130 S EVERGREEN ST | | SANTA ANA | CA | 92707 | UNITED STATES | Unclaimed Checks | Y | | Y | $0.00 |
| MARIA CHILDS | 11910 LONGVALE AV | | LYNWOOD | CA | 90262 | UNITED STATES | Unclaimed Checks | | | | $12.25 |
| MARIA CLAUDIA ZERDA | 4337 MARINA CITY DR 847 | | MARINA DEL REY | CA | 90292 | UNITED STATES | Unclaimed Checks | | | | $36.68 |
| MARIA COLLAZO | 300 S OLIVE ST 706 | | LOS ANGELES | CA | 90013 | UNITED STATES | Unclaimed Checks | | | | $4.00 |
| MARIA CORTEZ | 2404 REPETTO AV | | MONTEBELLO | CA | 90640 | UNITED STATES | Unclaimed Checks | | | | $5.60 |
| MARIA DIAZ | 2511 E 110TH ST | | LOS ANGELES | CA | 90059 | UNITED STATES | Unclaimed Checks | | | | $11.80 |
| MARIA DOMINGUEZ | 702 E 110TH ST | | LOS ANGELES | CA | 90059 | UNITED STATES | Unclaimed Checks | Y | | Y | $0.00 |

In re: Los Angeles Times Communications LLC

Schedule F Rider
Unclaimed Checks

Case No. 08-13185

| Creditor name | Address 1 | Address 2 | City | State | Zip | Country | Date claim was incurred and consideration for claim | Contingent | Unliquidated | Disputed | Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|
| MARIA DUMAS | 6100 VIA SUBIDA | | RANCHO PALOS VERDES | CA | 90275 | UNITED STATES | Unclaimed Checks | Y | | Y | $0.00 |
| MARIA E MORA | 525 N TUSTIN AV E | | SANTA ANA | CA | 92705 | UNITED STATES | Unclaimed Checks | | | | $12.50 |
| MARIA ELENA JAQUEZ | 6519 VIA DEL CORONADO ST | | LOS ANGELES | CA | 90022 | UNITED STATES | Unclaimed Checks | Y | | Y | $0.00 |
| MARIA ENDRADE | 1129 AILERON AV | | LA PUENTE | CA | 91744 | UNITED STATES | Unclaimed Checks | Y | | Y | $0.00 |
| MARIA F RIVERA | 1281 W ROSECRANS AV 210 | | GARDENA | CA | 90247 | UNITED STATES | Unclaimed Checks | | | | $21.20 |
| MARIA FARIAS | 24851 LUTON ST | | LAGUNA HILLS | CA | 92653 | UNITED STATES | Unclaimed Checks | | | | $22.80 |
| MARIA FRANCO | 5190 MISSION BLVD 192 | | RIVERSIDE | CA | 92509 | UNITED STATES | Unclaimed Checks | | | | $5.00 |
| MARIA G GOMEZ | 2759 GLENN AV | | LOS ANGELES | CA | 90023 | UNITED STATES | Unclaimed Checks | | | | $16.19 |
| MARIA G RAMIREZ | 1867 CITRUS VIEW AV | | DUARTE | CA | 91010 | UNITED STATES | Unclaimed Checks | | | | $3.75 |
| MARIA GALLAHAN | 21033 MALIBU RD | | APPLE VALLEY | CA | 92308 | UNITED STATES | Unclaimed Checks | | | | $10.60 |
| MARIA GALLEGOS | 10976 LOU DILLON AV | | LOS ANGELES | CA | 90059 | UNITED STATES | Unclaimed Checks | Y | | Y | $0.00 |
| MARIA GARCIA | 331 E LIVE OAK ST E | | SAN GABRIEL | CA | 91776 | UNITED STATES | Unclaimed Checks | Y | | Y | $0.00 |
| MARIA GARCIA | 2030 E 78TH ST | | SAN GABRIEL | CA | 90001 | UNITED STATES | Unclaimed Checks | | | | $12.00 |
| MARIA GASSNER | 1090 PINEHURST LN | | PALM DESERT | CA | 92260 | UNITED STATES | Unclaimed Checks | Y | | Y | $0.00 |
| MARIA HARGIS | 6110 HARGIS ST | | LOS ANGELES | CA | 90034 | UNITED STATES | Unclaimed Checks | | | | $15.00 |
| MARIA HERNANDEZ | 3920 PERRY ST | | LOS ANGELES | CA | 90063 | UNITED STATES | Unclaimed Checks | | | | $6.41 |
| MARIA I REYES | 1560 SOLISTA CIR | | COLTON | CA | 92324 | UNITED STATES | Unclaimed Checks | | | | $15.00 |
| MARIA L ORTIZ | 2439 FLORADALE AV | | EL MONTE | CA | 91732 | UNITED STATES | Unclaimed Checks | | | | $15.00 |
| MARIA LUTZKANOV | 7424 WOODROW WILSON DR | | LOS ANGELES | CA | 90046 | UNITED STATES | Unclaimed Checks | | | | $1.35 |
| MARIA MADARNAS | 417 W. LOS FELIZ NO.3 | | GLENDALE | CA | 91204 | UNITED STATES | Unclaimed Checks | | | | $20.50 |
| MARIA MANCILLO | 2006 CHARITON ST | | LOS ANGELES | CA | 90034 | UNITED STATES | Unclaimed Checks | Y | | Y | $0.00 |
| MARIA MARTINEZ | 1515 S SATICOY AV 140 | | VENTURA | CA | 93004 | UNITED STATES | Unclaimed Checks | Y | | Y | $0.00 |
| MARIA MAYAGOITIA | 411 1/2 BASETDALE AV | | LA PUENTE | CA | 91746 | UNITED STATES | Unclaimed Checks | | | | $5.01 |
| MARIA MONTES | 4320 GATEWAY AV | | LOS ANGELES | CA | 90029 | UNITED STATES | Unclaimed Checks | | | | $15.00 |
| MARIA MORALES | 6707 FESTINA DR | | PARAMOUNT | CA | 90723 | UNITED STATES | Unclaimed Checks | | | | $14.89 |
| MARIA PADILLA | 1013 E POPPY ST | | COMPTON | CA | 90221 | UNITED STATES | Unclaimed Checks | | | | $3.00 |
| MARIA PALOS | 3525 LIVE OAK ST | | HUNTINGTON PARK | CA | 90255 | UNITED STATES | Unclaimed Checks | | | | $15.00 |
| MARIA PORTILLO | 951 DEWEY AV 1 | | LOS ANGELES | CA | 90006 | UNITED STATES | Unclaimed Checks | | | | $10.74 |
| MARIA R RUVALCABA | 2238 CONCORD AV | | POMONA | CA | 91768 | UNITED STATES | Unclaimed Checks | | | | $9.00 |
| MARIA RENTERIA | 7026 CREBS AV | | RESEDA | CA | 91335 | UNITED STATES | Unclaimed Checks | | | | $24.81 |
| MARIA REYES | 573 HOEFNER AV | | LOS ANGELES | CA | 90022 | UNITED STATES | Unclaimed Checks | Y | | Y | $0.00 |
| MARIA RODRIGUEZ | 13121 WOODRUFF AV | | DOWNEY | CA | 90242 | UNITED STATES | Unclaimed Checks | Y | | Y | $0.00 |
| MARIA RODRIGUEZ | 1837 S BURNSIDE AV 2 | | DOWNEY | CA | 90019 | UNITED STATES | Unclaimed Checks | | | | $13.00 |
| MARIA RODRIGUEZ | 2679 L ST | | DOWNEY | CA | 92102 | UNITED STATES | Unclaimed Checks | | | | $24.44 |
| MARIA RODRIUGEZ | 2515 S CATALINA ST | | LOS ANGELES | CA | 90007 | UNITED STATES | Unclaimed Checks | Y | | Y | $0.00 |
| MARIA ROMERO | 931 W PALMER AV | | COMPTON | CA | 90220 | UNITED STATES | Unclaimed Checks | Y | | Y | $0.00 |
| MARIA ROQUE | 6000 UNIVERSITY PKWY 2201B | | SAN BERNARDINO | CA | 92407 | UNITED STATES | Unclaimed Checks | | | | $21.20 |
| MARIA ROSAS | 2640 GRANADA ST | | LOS ANGELES | CA | 90065 | UNITED STATES | Unclaimed Checks | | | | $14.89 |
| MARIA SALAS | 315 N MCKINLEY AV | | OXNARD | CA | 93030 | UNITED STATES | Unclaimed Checks | | | | $15.00 |
| MARIA SALCEDO | 1186 N RAYMOND AV 05 | | PASADENA | CA | 91103 | UNITED STATES | Unclaimed Checks | Y | | Y | $0.00 |
| MARIA SANCHEZ | 9116 SONGFEST DR | | DOWNEY | CA | 90240 | UNITED STATES | Unclaimed Checks | | | | $12.12 |
| MARIA SANCHEZ | 18248 SAN JACINTO AV | | DOWNEY | CA | 92336 | UNITED STATES | Unclaimed Checks | | | | $13.28 |
| MARIA SAUCEDO | 12322 BECK AV | | GARDEN GROVE | CA | 92840 | UNITED STATES | Unclaimed Checks | | | | $1.55 |

In re: Los Angeles Times Communications LLC

Schedule F Rider
Unclaimed Checks

Case No. 08-13185

| Creditor name | Address 1 | Address 2 | City | State | Zip | Country | Date claim was incurred and consideration of claim | Contingent | Unliquidated | Disputed | Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|
| MARIA SKOUTELAS | 4194 MILADIES | | DOYLESTOWN | PA | 18902 | UNITED STATES | Unclaimed Checks | | | | $68.00 |
| MARIA STALLWORTH | 28234 ENDERLY ST | | CANYON COUNTRY | CA | 91351 | UNITED STATES | Unclaimed Checks | | | | $1.80 |
| MARIA TINOCO | 3829 PORTOLA AVE | | LOS ANGELES | CA | 90032 | UNITED STATES | Unclaimed Checks | | | | $99.00 |
| MARIA TREJO | 37620 45TH ST E | | PALMDALE | CA | 93552 | UNITED STATES | Unclaimed Checks | | | | $3.45 |
| MARIA TRISSTHAIN | 330 N EARLHAM ST | | ORANGE | CA | 92869 | UNITED STATES | Unclaimed Checks | Y | | Y | $0.00 |
| MARIA TRUJILLO | 3903 LAS PALAPAS CT | | PERRIS | CA | 92571 | UNITED STATES | Unclaimed Checks | Y | | Y | $0.00 |
| MARIA V MONTES | 2328 DURFEE AV J | | EL MONTE | CA | 91732 | UNITED STATES | Unclaimed Checks | | | | $6.13 |
| MARIA VALLE | 33249 CALLE LANGARICA | | TEMECULA | CA | 92592 | UNITED STATES | Unclaimed Checks | | | | $9.73 |
| MARIA VELEZ | 2803 E 58TH ST A | | HUNTINGTON PARK | CA | 90255 | UNITED STATES | Unclaimed Checks | | | | $20.00 |
| MARIA VIADO | 319 1/2 W 220TH ST | | CARSON | CA | 90745 | UNITED STATES | Unclaimed Checks | Y | | Y | $0.00 |
| MARIA VILLATORO | 21720 ROMAR ST | | CHATSWORTH | CA | 91311 | UNITED STATES | Unclaimed Checks | | | | $14.89 |
| MARIA WALKER-SWEET | 7917 LOWTIDE CIR | | HUNTINGTON BEACH | CA | 92648 | UNITED STATES | Unclaimed Checks | Y | | Y | $0.00 |
| MARIA ZARATE | 3839 SHAMROCK AV | | RIVERSIDE | CA | 92501 | UNITED STATES | Unclaimed Checks | | | | $5.00 |
| MARIAM GIRGIS | 10087 DELPHI CT | | RIVERSIDE | CA | 92503 | UNITED STATES | Unclaimed Checks | | | | $5.93 |
| MARIAM VALENCIA | 1112 PINE ST | | SOUTH PASADENA | CA | 91030 | UNITED STATES | Unclaimed Checks | | | | $2.48 |
| MARIANA MOOTE | 162 CALIFORNIA CT | | MISSION VIEJO | CA | 92692 | UNITED STATES | Unclaimed Checks | | | | $18.92 |
| MARIANNE HAGMUELLER | 2915 MONTROSE AVE NO.426 | | LA CRESCENTA | CA | 91214 | UNITED STATES | Unclaimed Checks | | | | $20.31 |
| MARIANNE NAHIN | C/O METRO PLAZA | 5 CORPORATE PLAZA | NEWPORT BEACH | CA | 92660 | UNITED STATES | Unclaimed Checks | | | | $30.00 |
| MARIANNE PICK | 404 HARBOR WOODS PL | | NEWPORT BEACH | CA | 92660 | UNITED STATES | Unclaimed Checks | | | | $8.88 |
| MARIAS IMFELD | 10937 WILKINS AV 205 | | LOS ANGELES | CA | 90024 | UNITED STATES | Unclaimed Checks | | | | $15.00 |
| MARIBEL ALVARENGA | 1953 WILCOX AV D | | MONTEREY PARK | CA | 91755 | UNITED STATES | Unclaimed Checks | Y | | Y | $0.00 |
| MARIBEL HUERTA | 17421 QUEENS LN 1 | | HUNTINGTON BEACH | CA | 92647 | UNITED STATES | Unclaimed Checks | Y | | Y | $0.00 |
| MARIE A RICHARDSON | 1225 W 18TH ST | | UPLAND | CA | 91784 | UNITED STATES | Unclaimed Checks | Y | | Y | $0.00 |
| MARIE CHOI | 1425 CLARK AV C120 | | LONG BEACH | CA | 90815 | UNITED STATES | Unclaimed Checks | | | | $2.87 |
| MARIE E KOPPENHAFER | 195 W CENTRAL AV 246 | | BREA | CA | 92821 | UNITED STATES | Unclaimed Checks | | | | $5.00 |
| MARIE GIBSON | 33965 MANTA CT | | MONARCH BEACH | CA | 92629 | UNITED STATES | Unclaimed Checks | | | | $31.50 |
| MARIE HWANG | 3591 SEGO ST | | IRVINE | CA | 92606 | UNITED STATES | Unclaimed Checks | | | | $12.38 |
| MARIE IRONMONGER | 865 ORANGE HEIGHTS LN | | CORONA | CA | 92882 | UNITED STATES | Unclaimed Checks | | | | $7.00 |
| MARIE PARKINSON | 5627 AGNES AV | | NORTH HOLLYWOOD | CA | 91607 | UNITED STATES | Unclaimed Checks | | | | $14.14 |
| MARIE PLEYDLE | 16733 SUNHILL DR Q162 | | VICTORVILLE | CA | 92395 | UNITED STATES | Unclaimed Checks | | | | $20.00 |
| MARIE RAWIEGNS | 962 N CUMMINGS RD | | COVINA | CA | 91724 | UNITED STATES | Unclaimed Checks | | | | $14.89 |
| MARIE VEGA | 6320 HUNGERFORD ST | | LAKEWOOD | CA | 90713 | UNITED STATES | Unclaimed Checks | | | | $7.12 |
| MARILYN BREWER | 1603 ARCH BAY DR | | NEWPORT BEACH | CA | 92660 | UNITED STATES | Unclaimed Checks | | | | $12.59 |
| MARILYN FAULKNER | 14344 FOOTHILL BLVD 707 | | SYLMAR | CA | 91342 | UNITED STATES | Unclaimed Checks | | | | $18.31 |
| MARILYN FREITAG | 23421 LOS ENCINOS WAY | | WOODLAND HILLS | CA | 91367 | UNITED STATES | Unclaimed Checks | | | | $77.90 |

In re: Los Angeles Times Communications LLC

Schedule F Rider
Unclaimed Checks

Case No. 08-13185

| Creditor name | Address 1 | Address 2 | City | State | Zip | Country | Date claim was incurred and consideration for claim | Contingent | Unliquidated | Disputed | Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|
| MARILYN GILLETTE | 1206 8TH ST | | MANHATTAN BEACH | CA | 90266 | UNITED STATES | Unclaimed Checks | | | | $9.50 |
| MARILYN GRASSHOFF | 7845 TORREYSON DR | | LOS ANGELES | CA | 90046 | UNITED STATES | Unclaimed Checks | Y | | Y | $0.00 |
| MARILYN HILES | 10444 CANOGA AV 21 | | CHATSWORTH | CA | 91311 | UNITED STATES | Unclaimed Checks | | | | $1.00 |
| MARILYN SALVADOR | 955 LOCUST ST UPSTRS | | PASADENA | CA | 91106 | UNITED STATES | Unclaimed Checks | | | | $6.25 |
| MARILYN SCOTT | 1659 S GARTH AV | | LOS ANGELES | CA | 90035 | UNITED STATES | Unclaimed Checks | | | | $64.41 |
| MARILYN WEIDMAN | 14642 H PARK LANE | | MIDWAY CITY, | CA | 92655 | UNITED STATES | Unclaimed Checks | Y | | Y | $0.00 |
| MARILYN ZANELLI | 805 S CERRITOS AV F-1 | | AZUSA | CA | 91702 | UNITED STATES | Unclaimed Checks | | | | $4.49 |
| MARILYNN SANDERS | 3703 W 58TH PL | | LOS ANGELES | CA | 90043 | UNITED STATES | Unclaimed Checks | | | | $3.75 |
| MARINA CARRILLO | 1208 1/2 S CATALINA ST REAR | | LOS ANGELES | CA | 90006 | UNITED STATES | Unclaimed Checks | | | | $2.50 |
| MARINA MEDICAL BILLING SERVICES | 18000 STUDEBAKER ROAD 4TH FLOOR | | CERRITOS | CA | 90703 | UNITED STATES | Unclaimed Checks | | | | $2,230.00 |
| MARINE ANSRYAN | 9121 GLENOAKS BLVD | | SUN VALLEY | CA | 91352 | UNITED STATES | Unclaimed Checks | | | | $5.94 |
| MARIO ARREDONDO | 2616 E 218TH PL | | CARSON | CA | 90810 | UNITED STATES | Unclaimed Checks | Y | | Y | $0.00 |
| MARIO CARDENOS | 11017 OLD RIVER SCHOOL RD | | DOWNEY | CA | 90241 | UNITED STATES | Unclaimed Checks | | | | $15.00 |
| MARIO GONZALEZ | 4536 E 56TH ST | | MAYWOOD | CA | 90270 | UNITED STATES | Unclaimed Checks | | | | $15.00 |
| MARIO ISSAGERA | 6707 CAMELLIA AV 205 | | NORTH HOLLYWOOD | CA | 91606 | UNITED STATES | Unclaimed Checks | | | | $15.00 |
| MARIO NUNEZ | 2916 VAQUERO | | LOS ANGELES | CA | 90032 | UNITED STATES | Unclaimed Checks | | | | $26.79 |
| MARIO VERA | 300 S MOORPARK AV 204 | | MOORPARK | CA | 93021 | UNITED STATES | Unclaimed Checks | Y | | Y | $0.00 |
| MARIO VILLASENOR | 211 1/2 N NEW HAMPSHIRE AV | | LOS ANGELES | CA | 90004 | UNITED STATES | Unclaimed Checks | Y | | Y | $0.00 |
| MARISA STUBBS | 15101 MAGNOLIA BLVD G7 | | SHERMAN OAKS | CA | 91403 | UNITED STATES | Unclaimed Checks | | | | $2.00 |
| MARISELA NAVARRETE | 770 VIA DE LUZ 5 | | CORONA | CA | 92882 | UNITED STATES | Unclaimed Checks | Y | | Y | $0.00 |
| MARISOL ARAGON | 701 S VERMONT AV APT 2 | | LOS ANGELES | CA | 90005 | UNITED STATES | Unclaimed Checks | Y | | Y | $0.00 |
| MARISSA KESSLER | 357 SCHEYER LN B | | SAN CLEMENTE | CA | 92672 | UNITED STATES | Unclaimed Checks | | | | $38.40 |
| MARISSA LEVI | 17719 PALORA ST | | ENCINO | CA | 91316 | UNITED STATES | Unclaimed Checks | Y | | Y | $0.00 |
| MARISTED, KAI | 22 ERICSSON ST | | BELMONT | MA | 02478 | UNITED STATES | Unclaimed Checks | | | | $400.00 |
| MARISTED, KAI | 22 ERICSSON ST | | BELMONT | MA | 02478 | UNITED STATES | Unclaimed Checks | | | | $400.00 |
| MARJAN MOHAJER | 15616 WHARF LN | | LAWNDALE | CA | 90260 | UNITED STATES | Unclaimed Checks | | | | $11.96 |
| MARK AMIRIAN | 7426 CANOGA AVE. | | WEST HILLS | CA | 91367 | UNITED STATES | Unclaimed Checks | Y | | Y | $0.00 |
| MARK BOESE | 11 RAMBLING LN 11 | | ALISO VIEJO | CA | 92656 | UNITED STATES | Unclaimed Checks | | | | $4.67 |
| MARK CANNISTRARO | 2704 VIA ANITA | | PALOS VERDES ESTATES | CA | 90274 | UNITED STATES | Unclaimed Checks | | | | $8.20 |
| MARK CLIGONY | 603 1/2 JASMINE AV | | CORONA DEL MAR | CA | 92625 | UNITED STATES | Unclaimed Checks | | | | $10.75 |
| MARK DALTON | 98 S. MAIN ST. | | NEWTON | NH | 03858 | UNITED STATES | Unclaimed Checks | | | | $46.35 |
| MARK DAVIS | 1409 PASQUALITO DR. | | SAN MARINO | CA | 91108 | UNITED STATES | Unclaimed Checks | | | | $21.64 |
| MARK GARDEA | 7959 4TH PL | | DOWNEY | CA | 90241 | UNITED STATES | Unclaimed Checks | | | | $7.21 |
| MARK GOMEZ | | | FAIRFAX | VA | 22030 | UNITED STATES | Unclaimed Checks | | | | $14.69 |
| MARK HOU | 1501 S BEACH BLVD 1511 | | LA HABRA | CA | 90631 | UNITED STATES | Unclaimed Checks | Y | | Y | $0.00 |
| MARK HUBBARD | 2353 BURNSIDE ST | | SIMI VALLEY | CA | 93065 | UNITED STATES | Unclaimed Checks | | | | $14.35 |
| MARK JAFFE | 4565 WOLSEY CT | | WESTLAKE VILLAGE | CA | 91361 | UNITED STATES | Unclaimed Checks | | | | $7.93 |
| MARK JOHNSON | 21241 FOREST MEADOW DR | | LAKE FOREST | CA | 92630 | UNITED STATES | Unclaimed Checks | | | | $5.72 |

In re: Los Angeles Times Communications LLC

Schedule F Rider
Unclaimed Checks

Case No. 08-13185

| Creditor name | Address 1 | Address 2 | City | State | Zip | Country | Date claim was incurred and consideration for claim | Contingent | Unliquidated | Disputed | Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|
| MARK LEVINE | 14 STONEWOOD | | IRVINE | CA | 92604 | UNITED STATES | Unclaimed Checks | | | | $4.70 |
| MARK LIVELY | 2526 ALDER LN | | COSTA MESA | CA | 92627 | UNITED STATES | Unclaimed Checks | | | | $15.00 |
| MARK MADRID | 13634 LEIBACHER AV | | NORWALK | CA | 90650 | UNITED STATES | Unclaimed Checks | Y | | Y | $0.00 |
| MARK MAZA | 8312 EMERADO CIR | | WESTMINSTER | CA | 92683 | UNITED STATES | Unclaimed Checks | | | | $6.40 |
| MARK MINTZ | 7417 HOLLYWOOD BLVD | | LOS ANGELES | CA | 90046 | UNITED STATES | Unclaimed Checks | Y | | Y | $0.00 |
| MARK MORRIS | 1449 W 89TH ST | | LOS ANGELES | CA | 90047 | UNITED STATES | Unclaimed Checks | | | | $14.89 |
| MARK PERSAUD | 3123 DONA SUSANA DR | | STUDIO CITY | CA | 91604 | UNITED STATES | Unclaimed Checks | Y | | Y | $0.00 |
| MARK PRESKY | SVL BOX 6624 | | VICTORVILLE | CA | 92395 | UNITED STATES | Unclaimed Checks | | | | $15.00 |
| MARK PURSELL | 1066 CALLE DEL CERRO 1415 | | SAN CLEMENTE | CA | 92672 | UNITED STATES | Unclaimed Checks | Y | | Y | $0.00 |
| MARK REINOSO | 921 WYCLIFFE 921 | | IRVINE | CA | 92602 | UNITED STATES | Unclaimed Checks | | | | $12.30 |
| MARK RUNNELS | 101 S PLAYERS CLUB DR | | TUCSON | AZ | 85745 | UNITED STATES | Unclaimed Checks | | | | $14.00 |
| MARK SIKAND | 4307 PARK VICENTE | | CALABASAS | CA | 91302 | UNITED STATES | Unclaimed Checks | | | | $5.55 |
| MARK STEURER | 21025 LASSEN ST 113 | | CHATSWORTH | CA | 91311 | UNITED STATES | Unclaimed Checks | | | | $15.00 |
| MARK STRASSENBERG | 4852 ETON CT | | ONTARIO | CA | 91762 | UNITED STATES | Unclaimed Checks | Y | | Y | $0.00 |
| MARK WINSHIP | 4731 EL MONTE AV | | EL MONTE | CA | 91731 | UNITED STATES | Unclaimed Checks | Y | | Y | $0.00 |
| MARKY LUJAN | 1275 HILL DR | | LOS ANGELES | CA | 90041 | UNITED STATES | Unclaimed Checks | Y | | Y | $0.00 |
| MARLENE HOOVER | 12419 TIGRINA AV | | WHITTIER | CA | 90604 | UNITED STATES | Unclaimed Checks | Y | | Y | $0.00 |
| MARLENE MOSES | 26806 FOND DU LAC RD | | RCH PALOS VRD | CA | 90275 | UNITED STATES | Unclaimed Checks | | | | $13.57 |
| MARLO CLEMONS | | | HEMET | CA | 92544 | UNITED STATES | Unclaimed Checks | Y | | Y | $0.00 |
| MARRIOT RESIDENCE INN | ATTN: BRIA A/P | 1177 S BEVERLY DR | LOS ANGELES | CA | 90035 | UNITED STATES | Unclaimed Checks | Y | | Y | $0.00 |
| MARSHA LENOX | 6603 MAMMOTH AV | | VAN NUYS | CA | 91405 | UNITED STATES | Unclaimed Checks | | | | $15.37 |
| MARSHALL FOSTER | 27703 ORTEGA HWY 21 | | SAN JUAN CAPISTRANO | CA | 92675 | UNITED STATES | Unclaimed Checks | | | | $18.00 |
| MARSTON'S RESTAURANT | 151 EAST WALNUT | | PASADENA | CA | 91103 | UNITED STATES | Unclaimed Checks | | | | $8.28 |
| MARTA E GONZALEZ | 14115 HAMLIN ST | | VAN NUYS | CA | 91401 | UNITED STATES | Unclaimed Checks | | | | $15.00 |
| MARTA ESCOBEDO | 1969 HEIDLEMAN RD | | LOS ANGELES | CA | 90032 | UNITED STATES | Unclaimed Checks | | | | $6.00 |
| MARTA FLORES | 771 S B ST 271 | | OXNARD | CA | 93030 | UNITED STATES | Unclaimed Checks | | | | $20.00 |
| MARTA ORMOS | 18470 ASH ST | | BLOOMINGTON | CA | 92316 | UNITED STATES | Unclaimed Checks | | | | $15.00 |
| MARTHA ALICIA SALAS | 1236 S 5TH ST | | ALHAMBRA | CA | 91801 | UNITED STATES | Unclaimed Checks | Y | | Y | $0.00 |
| MARTHA KRUENER | 6522 W 86TH PL | | LOS ANGELES | CA | 90045 | UNITED STATES | Unclaimed Checks | Y | | Y | $0.00 |
| MARTHA MANZANO | 3939 UNION PACIFIC AV | | LOS ANGELES | CA | 90023 | UNITED STATES | Unclaimed Checks | Y | | Y | $0.00 |
| MARTHA PETREDIS | 18311 BAILEY DR 22 | | TORRANCE | CA | 90504 | UNITED STATES | Unclaimed Checks | Y | | Y | $0.00 |
| MARTHA RAMIREZ | 1364 HELEN DR | | LOS ANGELES | CA | 90063 | UNITED STATES | Unclaimed Checks | Y | | Y | $0.00 |
| MARTHA RODRIGUEZ | 15437 ATKINSON AV | | GARDENA | CA | 90249 | UNITED STATES | Unclaimed Checks | | | | $12.75 |
| MARTHA SALAS | 11636 ESTHER ST | | LYNWOOD | CA | 90262 | UNITED STATES | Unclaimed Checks | Y | | Y | $0.00 |
| MARTHA SERPAS | 4149 1/2 BEMIS ST BOTTOM | | LOS ANGELES | CA | 90039 | UNITED STATES | Unclaimed Checks | | | | $13.50 |
| MARTIN COLLECTION | 1590 MONROVIA AVE | | NEWPORT BEACH | CA | 92663 | UNITED STATES | Unclaimed Checks | Y | | Y | $0.00 |
| MARTIN COOPERSTONE | 5419 TAMPA AV | | TARZANA | CA | 91356 | UNITED STATES | Unclaimed Checks | | | | $560.10 |
| MARTIN DELATORRE | 2109 S HALLADAY AV | | SANTA ANA | CA | 92707 | UNITED STATES | Unclaimed Checks | Y | | Y | $0.00 |
| MARTIN FRANCESQUI | 16830 KINGSBURY ST 312 | | GRANADA HILLS | CA | 91344 | UNITED STATES | Unclaimed Checks | Y | | Y | $0.00 |
| MARTIN MEDINA | 3609 S OLIVE ST | | SANTA ANA | CA | 92707 | UNITED STATES | Unclaimed Checks | Y | | Y | $0.00 |
| MARTIN SMITH | 7592 PLYMOUTH WY | | RANCHO CUCAMONGA | CA | 91730 | UNITED STATES | Unclaimed Checks | | | | $9.20 |
| MARTIN VASQUEZ | 1905 ADDISON WY | | LOS ANGELES | CA | 90041 | UNITED STATES | Unclaimed Checks | Y | | Y | $0.00 |
| MARTINA GONZALES | 2149 AVALON AV | | POMONA | CA | 91768 | UNITED STATES | Unclaimed Checks | Y | | Y | $0.00 |

In re: Los Angeles Times Communications LLC

Schedule F Rider
Unclaimed Checks

Case No. 08-13185

| Creditor name | Address 1 | Address 2 | City | State | Zip | Country | Date claim was incurred and consideration for claim | Contingent | Unliquidated | Disputed | Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|
| MARVIN AMAYA | 709 S FORD BLVD | | LOS ANGELES | CA | 90022 | UNITED STATES | Unclaimed Checks | | | | $14.89 |
| MARVIN F PERKINS | 166 E BOWLING GREEN | | PORT HUENEME | CA | 93041 | UNITED STATES | Unclaimed Checks | | | | $15.00 |
| MARVIN HALL | 5839 JETSMITH | | HIDDEN HILLS | CA | 91302 | UNITED STATES | Unclaimed Checks | Y | | Y | $0.00 |
| MARY & MITCHELL MARTYN | 2351 SCORIA CT | | CHINO HILLS | CA | 91709 | UNITED STATES | Unclaimed Checks | | | | $5.98 |
| MARY ANN DELATORRE | 10411 SAINT JAMES AV | | SOUTH GATE | CA | 90280 | UNITED STATES | Unclaimed Checks | | | | $36.00 |
| MARY BAXTER | 3789 CAZADOR ST | | LOS ANGELES | CA | 90065 | UNITED STATES | Unclaimed Checks | | | | $3.90 |
| MARY BETH MITTLEMAN | 41537 VIA TREVISO | | PALM DESERT | CA | 92260 | UNITED STATES | Unclaimed Checks | | | | $27.00 |
| MARY BROWN | 30 SARATOGA | | NEWPORT BEACH | CA | 92660 | UNITED STATES | Unclaimed Checks | | | | $4.44 |
| MARY BURKIN | 2567 COLLEGE LANE | | LAVERNE | CA | 91750 | UNITED STATES | Unclaimed Checks | | | | $35.00 |
| MARY CALHOUN | 2030 S SHERBOURNE DR 5 | | LOS ANGELES | CA | 90034 | UNITED STATES | Unclaimed Checks | Y | | Y | $0.00 |
| MARY CASEY | 1550 NORTHWOOD RD 271J | | SEAL BEACH | CA | 90740 | UNITED STATES | Unclaimed Checks | | | | $2.76 |
| MARY COOPER | 1205 N LOUISE ST | | GLENDALE | CA | 91207 | UNITED STATES | Unclaimed Checks | | | | $15.90 |
| MARY CUNNINGHAM | 1122 WELLWOOD AV | | BEAUMONT | CA | 92223 | UNITED STATES | Unclaimed Checks | | | | $20.54 |
| MARY D. BERROCAL | 312 WADSWORTH PL | | LOS ANGELES | CA | 90025 | UNITED STATES | Unclaimed Checks | | | | $214.95 |
| MARY DOLPH | 18984 HINTON ST | | HESPERIA | CA | 92345 | UNITED STATES | Unclaimed Checks | | | | $6.79 |
| MARY FOX/PRUDENTIAL CAL/SM | 904 NORTH AVENUE 66 | | LOS ANGELES | CA | 90042 | UNITED STATES | Unclaimed Checks | | | | $10.01 |
| MARY FULTON | 9861 HOYLAKE RD | | DESERT HOT SPRINGS | CA | 92240 | UNITED STATES | Unclaimed Checks | | | | $60.00 |
| MARY GAUTREAU | 64 LAS FLORES | | ALISO VIEJO | CA | 92656 | UNITED STATES | Unclaimed Checks | | | | $13.25 |
| MARY HARRIS | 1837 12TH ST 4 | | RIVERSIDE | CA | 92507 | UNITED STATES | Unclaimed Checks | | | | $21.20 |
| MARY HOLLOWAY | 1261 E WASHINGTON AV 236 | | ESCONDIDO | CA | 92027 | UNITED STATES | Unclaimed Checks | | | | $656.84 |
| MARY IRENE DIAZ | 13009 VIA DEL SOL AV | | WHITTIER | CA | 90601 | UNITED STATES | Unclaimed Checks | Y | | Y | $0.00 |
| MARY KAY JONES | 224 SANTA BARBARA CIR | | PALM DESERT | CA | 92260 | UNITED STATES | Unclaimed Checks | Y | | Y | $0.00 |
| MARY L PONCE | 9152 C AV SP59 | | HESPERIA | CA | 92345 | UNITED STATES | Unclaimed Checks | | | | $15.00 |
| MARY L REYNOLDS | 900 E HARRISON AV B-31 | | POMONA | CA | 91767 | UNITED STATES | Unclaimed Checks | | | | $24.00 |
| MARY LOU O'NEILL | 10618 BRIDGE HAVEN RD | | APPLE VALLEY | CA | 92308 | UNITED STATES | Unclaimed Checks | | | | $6.00 |
| MARY MARTINEZ | 2913 WILLITS ST | | SANTA ANA | CA | 92704 | UNITED STATES | Unclaimed Checks | Y | | Y | $0.00 |
| MARY MCLEOD | 3418 QUIET COVE | | CORONA DEL MAR | CA | 92625 | UNITED STATES | Unclaimed Checks | | | | $5.65 |
| MARY MENDOZA | 11964 HAYFORD ST | | NORWALK | CA | 90650 | UNITED STATES | Unclaimed Checks | Y | | Y | $0.00 |
| MARY REFICE | 18262 SANMIAN CT | | FOUNTAIN VALLEY | CA | 92708 | UNITED STATES | Unclaimed Checks | | | | $12.20 |
| MARY RELATOR | 30222 SIERRA MADRE DR | | TEMECULA | CA | 92591 | UNITED STATES | Unclaimed Checks | Y | | Y | $0.00 |
| MARY SALES | 12101 BAMBI PL | | GRANADA HILLS | CA | 91344 | UNITED STATES | Unclaimed Checks | | | | $7.54 |
| MARY SALINAS | 9329 CEDAR ST 4 | | BELLFLOWER | CA | 90706 | UNITED STATES | Unclaimed Checks | | | | $12.00 |
| MARY SALINAS | 1931 E MEATS AV 52 | | BELLFLOWER | CA | 92865 | UNITED STATES | Unclaimed Checks | | | | $22.64 |
| MARY SERLES | 9 DOVETAIL LANE | | BRADBURY | CA | 91010 | UNITED STATES | Unclaimed Checks | | | | $27.00 |
| MARY SHORTELL | 11928 KIOWA AV 305 | | LOS ANGELES | CA | 90049 | UNITED STATES | Unclaimed Checks | Y | | Y | $0.00 |
| MARY SOLTANIKIAN | 1740 IRIS AV | | TORRANCE | CA | 90503 | UNITED STATES | Unclaimed Checks | | | | $15.00 |
| MARY TEMPORAL | 80 N CRAIG AV 3 | | PASADENA | CA | 91107 | UNITED STATES | Unclaimed Checks | Y | | Y | $0.00 |
| MARY TROUT | 1436 CIRCLE CITY DR 202 | | CORONA | CA | 92879 | UNITED STATES | Unclaimed Checks | Y | | Y | $0.00 |
| MARYAM KHAN | 74 ROCKVIEW DR 74 | | IRVINE | CA | 92612 | UNITED STATES | Unclaimed Checks | | | | $14.00 |

In re: Los Angeles Times Communications LLC

Schedule F Rider
Unclaimed Checks

Case No. 08-13185

| Creditor name | Address 1 | Address 2 | City | State | Zip | Country | Date claim was incurred and consideration for claim | Contingent | Unliquidated | Disputed | Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|
| MARYAM STROTHER | 300 W LINCOLN AV 35 | | ORANGE | CA | 92865 | UNITED STATES | Unclaimed Checks | | | | $15.00 |
| MARYANN HOLLINGSWORTH | PO BOX 1663 | | BUFFALO | NY | 14205 | UNITED STATES | Unclaimed Checks | | | | $19.79 |
| MARYLAND HOTEL | 202 E. WILSON AVE. | | GLENDALE | CA | 91206 | UNITED STATES | Unclaimed Checks | | | | $200.64 |
| MARYLAND MEDEL | 221 LOS AGUAJES AV | | SANTA BARBARA | CA | 93101 | UNITED STATES | Unclaimed Checks | | | | $1.50 |
| MARYLIN STOLTZ | 366 CAMINO DE ESTRELLA 106 | | SAN CLEMENTE | CA | 92672 | UNITED STATES | Unclaimed Checks | | | | $3.00 |
| MASAHIKO AKINAGA | 810 TIMBERWOOD | | IRVINE | CA | 92620 | UNITED STATES | Unclaimed Checks | | | | $8.20 |
| MASAKO YANOHIRA | 1460 PEBBLEDON ST | | MONTEREY PARK | CA | 91754 | UNITED STATES | Unclaimed Checks | | | | $84.96 |
| MASSIMO NAVARETTA | 1576 OLD NEWPORT BLVD | | COSTA MESA | CA | 92627 | UNITED STATES | Unclaimed Checks | | | | $68.00 |
| MATT CERVANTES | 23500 THE OLD RD 24 | | NEWHALL | CA | 91321 | UNITED STATES | Unclaimed Checks | | | | $6.25 |
| MATT CURRY | 25581 MAINSAIL WY | | DANA POINT | CA | 92629 | UNITED STATES | Unclaimed Checks | | | | $1.00 |
| MATT GOCKE | 2831 RIACHUELO | | SAN CLEMENTE | CA | 92673 | UNITED STATES | Unclaimed Checks | | | | $16.45 |
| MATT GROVE | 43860 GLENN MEADOW RD | | TEMECULA | CA | 92590 | UNITED STATES | Unclaimed Checks | Y | | Y | $0.00 |
| MATT KENDALL | 15211 S RAYMOND AV B | | GARDENA | CA | 90247 | UNITED STATES | Unclaimed Checks | Y | | Y | $0.00 |
| MATT MORA | 4161 W 129TH ST | | HAWTHORNE | CA | 90250 | UNITED STATES | Unclaimed Checks | Y | | Y | $0.00 |
| MATT RETTINGER | 15143 DARNELL DR | | LAKE ELSINORE | CA | 92530 | UNITED STATES | Unclaimed Checks | | | | $39.00 |
| MATT ROSS | 10820 SAVONA RD | | LOS ANGELES | CA | 90077 | UNITED STATES | Unclaimed Checks | Y | | Y | $0.00 |
| MATT RUTSCHMAN | 514 ASPEN VIEW CT | | OAK PARK | CA | 91377 | UNITED STATES | Unclaimed Checks | Y | | Y | $0.00 |
| MATT SMUKLER | 615 BOCCACCIO AV | | VENICE | CA | 90291 | UNITED STATES | Unclaimed Checks | | | | $14.35 |
| MATTHEW CARLONE | 926 2ND ST 301 | | SANTA MONICA | CA | 90403 | UNITED STATES | Unclaimed Checks | | | | $12.50 |
| MATTHEW DECUIR | 2514 HIGHCLIFF DR | | TORRANCE | CA | 90505 | UNITED STATES | Unclaimed Checks | | | | $2.50 |
| MATTHEW DURAN | 4209 W 163RD ST | | LAWNDALE | CA | 90260 | UNITED STATES | Unclaimed Checks | | | | $15.00 |
| MATTHEW FERGUSON | 170 GRAYSTONE TER NO.2 | | SAN FRANCISCO | CA | 97114 | UNITED STATES | Unclaimed Checks | Y | | Y | $0.00 |
| MATTHEW FITZGERALD | 2138 LOMA DR A | | HERMOSA BEACH | CA | 90254 | UNITED STATES | Unclaimed Checks | Y | | Y | $0.00 |
| MATTHEW TAVARES | 25242 CARSON WY | | STEVENSON RANCH | CA | 91381 | UNITED STATES | Unclaimed Checks | | | | $15.00 |
| MATTHEW WILSON | 20041 OSTERMAN RD B7 | | LAKE FOREST | CA | 92630 | UNITED STATES | Unclaimed Checks | | | | $8.25 |
| MATTI MOORE/CB ARCADIA | 15 FOOTHILL BLVD | | ARCADIA | CA | 91101 | UNITED STATES | Unclaimed Checks | | | | $33.00 |
| MATTIE PRICE | 10611 GRAPE ST | | LOS ANGELES | CA | 90002 | UNITED STATES | Unclaimed Checks | | | | $19.54 |
| MATTYE ROBERTS | 10619 S 3RD AV | | INGLEWOOD | CA | 90303 | UNITED STATES | Unclaimed Checks | | | | $4.10 |
| MAUDE WILKINS | 2731 7TH AV 1 | | LOS ANGELES | CA | 90018 | UNITED STATES | Unclaimed Checks | | | | $17.71 |
| MAURA K OLDFIELD | 1018 GARFIELD AV A | | SOUTH PASADENA | CA | 91030 | UNITED STATES | Unclaimed Checks | Y | | Y | $0.00 |
| MAURICE LAVOIE | 19801 FLAGSTONE LN | | HUNTINGTON BEACH | CA | 92646 | UNITED STATES | Unclaimed Checks | | | | $5.03 |
| MAURICIO RAMIREZ | 11315 OAKWOOD DR | | FONTANA | CA | 92337 | UNITED STATES | Unclaimed Checks | | | | $64.00 |
| MAURY,LAUREL | 26 FORT CHARLES PL | | BRONX | NY | 10463 | UNITED STATES | Unclaimed Checks | | | | $400.00 |
| MAX GUZMAN | 119 S GAFFNEY AV | | SAN DIMAS | CA | 91773 | UNITED STATES | Unclaimed Checks | Y | | Y | $0.00 |
| MAX MULLER, PETER | 349 N GARDNER | | LOS ANGELES | CA | 90036 | UNITED STATES | Unclaimed Checks | | | | $0.01 |
| MAX STEIN | 6045 LINDLEY AV 34 | | TARZANA | CA | 91356 | UNITED STATES | Unclaimed Checks | Y | | Y | $0.00 |
| MAXI GULLEN | 12314 PIERCE ST | | PACOIMA | CA | 91331 | UNITED STATES | Unclaimed Checks | Y | | Y | $0.00 |
| MAXIM HEALTHCARE SERVICES | 1055 WILSHIRE BLVD. NO.G5 | | LOS ANGELES | CA | 90017 | UNITED STATES | Unclaimed Checks | | | | $365.00 |

In re: Los Angeles Times Communications LLC

Schedule F Rider
Unclaimed Checks

Case No. 08-13185

| Creditor name | Address 1 | Address 2 | City | State | Zip | Country | Date claim was incurred and consideration for claim | Contingent | Unliquidated | Disputed | Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|
| MAXINE COLE | 30751 EL CORAZON 105 | | RCHO SANTA MARGARITA | CA | 92688 | UNITED STATES | Unclaimed Checks | Y | | Y | $0.00 |
| MAXINE ERWIN | 1251 CABRILLO PARK DR | | SANTA ANA | CA | 92701 | UNITED STATES | Unclaimed Checks | | | | $15.12 |
| MAXINE HENDERSON | 1097 SANTO ANTONIO DR 42 | | COLTON | CA | 92324 | UNITED STATES | Unclaimed Checks | | | | $2.50 |
| MAXINE WOHLGEMUTH | 6816 COLE AV | | HIGHLAND | CA | 92346 | UNITED STATES | Unclaimed Checks | | | | $62.00 |
| MAXTEL (HOY LA) | FLORENCIA VERTARA | 10446 NORTHWEST, 31 TERRACE | MIAMI | FL | 83172 | UNITED STATES | Unclaimed Checks | | | | $180.00 |
| MAXUS/MMS | 498 SEVENTH AVE | | NEW YORK | NY | 10018 | UNITED STATES | Unclaimed Checks | | | | $2,404.50 |
| MAY ANN LAMBERTE | 3572 BANBURY DR 107 | | RIVERSIDE | CA | 92505 | UNITED STATES | Unclaimed Checks | | | | $15.00 |
| MAY, MICHAEL | 4198 REMILLARD CT | | PLEASANTON | CA | 94566 | UNITED STATES | Unclaimed Checks | | | | $250.00 |
| MAYSON, ROBERT | 6731 YEARLING ST | | LAKEWOOD | CA | 90713 | UNITED STATES | Unclaimed Checks | | | | $100.00 |
| MAYSON, ROBERT | 6731 YEARLING ST | | LAKEWOOD | CA | 90713 | UNITED STATES | Unclaimed Checks | | | | $100.00 |
| MAZEN, DONALD | 1124-B N. LOUISE STREET | | GLENDALE | CA | 91207 | UNITED STATES | Unclaimed Checks | | | | $150.00 |
| MC ARTHUR HILL | 1236 W 82ND ST | | LOS ANGELES | CA | 90044 | UNITED STATES | Unclaimed Checks | Y | | Y | $0.00 |
| MCALISTER'S BODY GROUP | 6929 LAUREL CYN BLVD | | NORTH HOLLYWOOD | CA | 91605 | UNITED STATES | Unclaimed Checks | | | | $1,205.00 |
| MCCANN _ CARROLL ATTORNEYS AT LAW | 2755 JEFFERSON ST. STE. 211 | | CARLSBAD | CA | 92008 | UNITED STATES | Unclaimed Checks | | | | $49.00 |
| MCCHESNEY, ROBERT | 1103 S. DOUGLAS AVENUE | | URBANA | IL | 61801 | UNITED STATES | Unclaimed Checks | | | | $400.00 |
| MCCOY | 802 MATTHEW CT | | REDLANDS | CA | 92373 | UNITED STATES | Unclaimed Checks | Y | | Y | $0.00 |
| MCCRADIE, ROSS | PO BOX 4294 | | SANTA BARBARA | CA | 93140 | UNITED STATES | Unclaimed Checks | | | | $55.14 |
| MCDANIEL | 2221 VIA GAVILAN | | SAN CLEMENTE | CA | 92673 | UNITED STATES | Unclaimed Checks | | | | $8.52 |
| MCDONALD CDM HOMES | 320 HAZEL DR | | CORONA DEL MAR | CA | 92625 | UNITED STATES | Unclaimed Checks | | | | $178.00 |
| MCDONALDS RESTAURANT #724 | 5980 TELEGRAPH RD | | VENTURA | CA | 93003 | UNITED STATES | Unclaimed Checks | | | | $15.30 |
| MCGOUGH, MICHAEL | 2000 CONNECTICUT AVE NW  APT 410 | | WASHINGTON | DC | 20008 | UNITED STATES | Unclaimed Checks | | | | $500.00 |
| MCINTYRE,ALISON | PETTY CASH | LOS ANGELES TIMES | WASHINGTON | DC | 20006 | UNITED STATES | Unclaimed Checks | | | | $2,195.00 |
| MCKINSEY COMPANY | 3 LANDMARK SQUARE | | STANFORD | CT | 60910 | UNITED STATES | Unclaimed Checks | | | | $850.00 |
| MCNEILL DESIGN CORP | 909 WILSON ST | | BOHEMIA | NY | 11716 | UNITED STATES | Unclaimed Checks | | | | $19.80 |
| MCNULTY,CHARLES | 97 PERRY ST  NO.9 | | NEW YORK | NY | 10014 | UNITED STATES | Unclaimed Checks | | | | $750.00 |
| MEADOW BURKE ENGINEERING | 280 NORTH MONTEBELLO BLVD. | | MONTEBELLO | CA | 90640 | UNITED STATES | Unclaimed Checks | | | | $297.00 |
| MEADOW CREEK APTS | 136 S VIRGIL AVE | | LOS ANGELES | CA | 90004 | UNITED STATES | Unclaimed Checks | | | | $336.70 |
| MEAGAN WATTS | 11214 HOOD WY | | STANTON | CA | 90680 | UNITED STATES | Unclaimed Checks | Y | | Y | $0.00 |
| MEDIA PARTNERS WORLDWIDE | 296 REDONDO AVE | | LONG BEACH | CA | 90803 | UNITED STATES | Unclaimed Checks | | | | $125.00 |
| MEDIACOM | ATTN: DIEDRE SCOTT | 777 THIRD AVE 2ND FLR | NEW YORK | NY | 10017-0000 | UNITED STATES | Unclaimed Checks | | | | $81,193.70 |
| MEDIACOM WEST | ATTN: PAT PREPPY | 2425 OLYMPIC BLVD STE 2600 W | SANTA MONICA | CA | 90404-4076 | UNITED STATES | Unclaimed Checks | | | | $123.25 |
| MEDIAVEST/TELEVEST INC | ATTN: MARGUERITE ALLARD | 79 MADISON AVE 9TH FLOOR | NEW YORK | NY | 10016 | UNITED STATES | Unclaimed Checks | | | | $4,590.00 |
| MEDIAVEST/TELEVEST INC | ATTN: MARGUERITE ALLARD | 79 MADISON AVE 9TH FLR | NEW YORK | NY | 10016 | UNITED STATES | Unclaimed Checks | | | | $41,443.95 |
| MEDIX RESOURCES INC | 28118 AGOURA RD NO.100 | | AGOURA HILLS | CA | 91301 | UNITED STATES | Unclaimed Checks | | | | $790.00 |
| MEDWELL GROUP | 2801 TOWNSGATE RD SUITE #110 | | WESTLAKE VILLAGE | CA | 91361 | UNITED STATES | Unclaimed Checks | | | | $1,413.00 |

In re: Los Angeles Times Communications LLC

Schedule F Rider
Unclaimed Checks

Case No. 08-13185

| Creditor name | Address 1 | Address 2 | City | State | Zip | Country | Date claim was incurred and consideration for claim | Contingent | Unliquidated | Disputed | Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|
| MEERA MAHESWARAN | BOX SVL 9604 | | VICTORVILLE | CA | 92395 | UNITED STATES | Unclaimed Checks | | | | $22.96 |
| MEGA NIGHT DR. FORMULA | 1830 W. OLYMPIC BLVD. NO.206 | | LOS ANGELES | CA | 90006 | UNITED STATES | Unclaimed Checks | | | | $150.00 |
| MEGAN  ALISBURY | 102 RUE MONET | | FOOTHILL RANCH | CA | 92610 | UNITED STATES | Unclaimed Checks | | | | $1.00 |
| MEGAN  ALISBURY | 102 RUE MONET | | FOOTHILL RANCH | CA | 92610 | UNITED STATES | Unclaimed Checks | | | | $15.00 |
| MEGAN MCCLUNG | 24401 MOCKINGBIRD PL | | LAKE FOREST | CA | 92630 | UNITED STATES | Unclaimed Checks | | | | $17.00 |
| MEGGERS CAMBELL | 3447 ATLANTIC AV | | LONG BEACH | CA | 90807 | UNITED STATES | Unclaimed Checks | | | | $11.25 |
| MEISHELLE BLOUNT | 8327 S HOOVER ST 201 | | LOS ANGELES | CA | 90044 | UNITED STATES | Unclaimed Checks | | | | $7.00 |
| MEISI LE | 216 BERKELEY AV | | IRVINE | CA | 92612 | UNITED STATES | Unclaimed Checks | Y | | Y | $0.00 |
| MEL MONTES | 2055 SUNDANCE CT | | PALMDALE | CA | 93551 | UNITED STATES | Unclaimed Checks | | | | $15.00 |
| MEL SWANSON | 41121 TORREY PINE CT | | HEMET | CA | 92544 | UNITED STATES | Unclaimed Checks | | | | $6.55 |
| MELINDA COLE | 18824 CERISE AV | | TORRANCE | CA | 90504 | UNITED STATES | Unclaimed Checks | Y | | Y | $0.00 |
| MELINDA FONYHAS | 6251 HART AV | | TEMPLE CITY | CA | 91780 | UNITED STATES | Unclaimed Checks | Y | | Y | $0.00 |
| MELINDA KUSHNA | 23452 SCOOTER WY | | MURRIETA | CA | 92562 | UNITED STATES | Unclaimed Checks | | | | $11.80 |
| MELINDA WILSON | 9429 OLIVE ST | | BELLFLOWER | CA | 90706 | UNITED STATES | Unclaimed Checks | | | | $10.64 |
| MELISSA DAVIDSON | 331 N BENDER AV | | GLENDORA | CA | 91741 | UNITED STATES | Unclaimed Checks | | | | $7.50 |
| MELISSA MARKS | 13910 OLD HARBOR LN 203 | | MARINA DEL REY | CA | 90292 | UNITED STATES | Unclaimed Checks | | | | $37.92 |
| MELISSA STONE | 865 FLOWER AV | | VENICE | CA | 90291 | UNITED STATES | Unclaimed Checks | | | | $17.03 |
| MELISSA ZULUETA | 3691 FARQUHAR AV | | LOS ALAMITOS | CA | 90720 | UNITED STATES | Unclaimed Checks | | | | $12.00 |
| MELODIE BENSON | 1340 E ROUTE 66 | | GLENDORA | CA | 91740 | UNITED STATES | Unclaimed Checks | | | | $99.00 |
| MELODY CREIGHTON | 7137 CAMINITO PANTOJA | | SAN DIEGO | CA | 92122 | UNITED STATES | Unclaimed Checks | | | | $10.10 |
| MELODY SMITH | 16458 ADELIA ST | | HESPERIA | CA | 92345 | UNITED STATES | Unclaimed Checks | | | | $12.76 |
| MELROSE PLACE AESTHETICS | 8471 MELROSE PLACE | | LOS ANGELES | CA | 90069 | UNITED STATES | Unclaimed Checks | | | | $628.75 |
| MELVIN HALES | 42275 HAWTHORN ST | | MURRIETA | CA | 92562 | UNITED STATES | Unclaimed Checks | | | | $41.90 |
| MELVIN MORALES | 377 SANTA CLARA AV | | OAKLAND | CA | 94610 | UNITED STATES | Unclaimed Checks | | | | $6.66 |
| MELY CARDENAS | 205 FLINT ST | | VENTURA | CA | 93001 | UNITED STATES | Unclaimed Checks | Y | | Y | $0.00 |
| MENDOZA BRIAN | 12712 TIARA ST | | NORTH HOLLYWOOD | CA | 91607 | UNITED STATES | Unclaimed Checks | | | | $15.00 |
| MENYANA YOUSSEF | 1312 MAPLEGROVE ST | | WEST COVINA | CA | 91792 | UNITED STATES | Unclaimed Checks | | | | $5.81 |
| MERCY VILLALBA | 13712 BLUEGROVE AV | | BELLFLOWER | CA | 90706 | UNITED STATES | Unclaimed Checks | | | | $15.00 |
| MEREDITH HYMAN | 6 PASEO ROSA | | SAN CLEMENTE | CA | 92673 | UNITED STATES | Unclaimed Checks | | | | $8.20 |
| MERSADES TALATENO | 10340 WARNER AV B2 | | FOUNTAIN VALLEY | CA | 92708 | UNITED STATES | Unclaimed Checks | | | | $13.64 |
| METRO | ATTN: MARIA MORALES | 10 EAST 38TH ST | NEW YORK | NY | 10016-0000 | UNITED STATES | Unclaimed Checks | | | | $1,010.28 |
| METRO REALTY | 5 CORPORATE PLAZA | | NEWPORT BEACH | CA | 92660 | UNITED STATES | Unclaimed Checks | | | | $60.00 |
| MEXICANA AIRLINES | C/O DGMC, LLC ATTN: A/P | 1580 SAWGRASS CORP PKWY #130 | SUNRISE | FL | 33323 | UNITED STATES | Unclaimed Checks | | | | $750.25 |
| MEXICO TOURISM C/O BELOW THE | CONSEJO DE PROMOCION TURISTICO | | COL ESCA | | | MEXICO | Unclaimed Checks | | | | $245.65 |
| MGM | ATTN: MADELYN SMITH | 10250 CONSTELLATION BLVD | LOS ANGELES | CA | 90067 | UNITED STATES | Unclaimed Checks | | | | $2,992.50 |
| MI LEE | 9217 DORRINGTON PL | | ARLETA | CA | 91331 | UNITED STATES | Unclaimed Checks | | | | $14.76 |
| MIA CINGOLANI | 145 MESA DR B | | COSTA MESA | CA | 92627 | UNITED STATES | Unclaimed Checks | | | | $21.89 |
| MIA HYUN | 749 WYCLIFFE | | IRVINE | CA | 92602 | UNITED STATES | Unclaimed Checks | | | | $3.50 |
| MICHAEK BROWN | 1152 LAUREL FIG DR | | SIMI VALLEY | CA | 93065 | UNITED STATES | Unclaimed Checks | Y | | Y | $0.00 |
| MICHAEL CAPULONG | 1401 E HOLCOMB PL | | PLACENTIA | CA | 92870 | UNITED STATES | Unclaimed Checks | Y | | Y | $0.00 |

In re: Los Angeles Times Communications LLC

Schedule F Rider
Unclaimed Checks

Case No. 08-13185

| Creditor name | Address 1 | Address 2 | City | State | Zip | Country | Date claim was incurred and consideration for claim | Contingent | Unliquidated | Disputed | Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|
| MICHAEL CHKMAKIN | 15929 LOS ALTOS DR | | HACIENDA HEIGHTS | CA | 91745 | UNITED STATES | Unclaimed Checks | | | | $15.61 |
| MICHAEL COLINS | 10208 ICEFIELD CT | | CORONA | CA | 92883 | UNITED STATES | Unclaimed Checks | Y | | Y | $0.00 |
| MICHAEL COOLEY | 176 N LESTER DR | | ORANGE | CA | 92868 | UNITED STATES | Unclaimed Checks | | | | $15.00 |
| MICHAEL D KEMP | 2125 PEPPER ST | | BURBANK | CA | 91505 | UNITED STATES | Unclaimed Checks | | | | $9.65 |
| MICHAEL D OHAGAN | 201 WITHAM RD | | ENCINITAS | CA | 92024 | UNITED STATES | Unclaimed Checks | | | | $725.00 |
| MICHAEL DIAZ | 26735 CARAVAN CIR | | CORONA | CA | 92883 | UNITED STATES | Unclaimed Checks | Y | | Y | $0.00 |
| MICHAEL FARLEY | 500 CHERRY AV | | LONG BEACH | CA | 90802 | UNITED STATES | Unclaimed Checks | | | | $3.75 |
| MICHAEL FLORES | 61 LAKEPINES | | IRVINE | CA | 92620 | UNITED STATES | Unclaimed Checks | Y | | Y | $0.00 |
| MICHAEL FOWLER | 42900 WILLOW WEST CT | | QUARTZ HILL | CA | 93536 | UNITED STATES | Unclaimed Checks | Y | | Y | $0.00 |
| MICHAEL FRANKLIN | 416 LARKSPUR | | CORONA DEL MAR | CA | 92625 | UNITED STATES | Unclaimed Checks | | | | $22.00 |
| MICHAEL FURCFELD | 3936 MARCASEL AV | | LOS ANGELES | CA | 90066 | UNITED STATES | Unclaimed Checks | | | | $20.70 |
| MICHAEL FURLONG | 975 E 9TH ST | | UPLAND | CA | 91786 | UNITED STATES | Unclaimed Checks | | | | $6.25 |
| MICHAEL GLANZ | 129 OUTRIGGER MALL RD | | MARINA DEL REY | CA | 90292 | UNITED STATES | Unclaimed Checks | | | | $16.10 |
| MICHAEL GRACY | 328 E TUJUNGA AV 3 | | BURBANK | CA | 91502 | UNITED STATES | Unclaimed Checks | Y | | Y | $0.00 |
| MICHAEL HUMITZ | 1473 STEARNS DR | | LOS ANGELES | CA | 90035 | UNITED STATES | Unclaimed Checks | | | | $15.00 |
| MICHAEL K. BARNETT | 21371 YARMOUTH LANE | | HUNTINGTON BEACH | CA | 92646 | UNITED STATES | Unclaimed Checks | | | | $49.00 |
| MICHAEL LARSON | 28672 CORTE CAPRI | | MENIFEE | CA | 92584 | UNITED STATES | Unclaimed Checks | Y | | Y | $0.00 |
| MICHAEL MARLOWE | 1810 CHAPALA ST | | SANTA BARBARA | CA | 93101 | UNITED STATES | Unclaimed Checks | | | | $272.00 |
| MICHAEL MARQUEZ | 5348 W 123RD ST | | HAWTHORNE | CA | 90250 | UNITED STATES | Unclaimed Checks | | | | $7.00 |
| MICHAEL MATHIEW | 13000 STUDEBAKER RD 34 | | NORWALK | CA | 90650 | UNITED STATES | Unclaimed Checks | Y | | Y | $0.00 |
| MICHAEL MC GUINNESS | 734 E TUJUNGA AV D | | BURBANK | CA | 91501 | UNITED STATES | Unclaimed Checks | | | | $20.00 |
| MICHAEL MCGRORTY | P. O. BOX 6517 | | ALTEDENA | CA | 91003 | UNITED STATES | Unclaimed Checks | | | | $210.00 |
| MICHAEL MCKAY | 2102 S PACIFIC AV 11 | | SAN PEDRO | CA | 90731 | UNITED STATES | Unclaimed Checks | | | | $1.25 |
| MICHAEL MCMULLEN | 1341 MASSELIN AV | | LOS ANGELES | CA | 90019 | UNITED STATES | Unclaimed Checks | | | | $13.45 |
| MICHAEL NAPOLIELLO | 3129 THE STRAND | | HERMOSA BEACH | CA | 90254 | UNITED STATES | Unclaimed Checks | | | | $2,184.00 |
| MICHAEL NOEGEL | 7534 LANGDON AV | | HESPERIA | CA | 92345 | UNITED STATES | Unclaimed Checks | | | | $9.00 |
| MICHAEL P WEBER | 736 SIDONIA AV | | VENTURA | CA | 93003 | UNITED STATES | Unclaimed Checks | Y | | Y | $0.00 |
| MICHAEL PRAY | 1262 N FAIRFAX AV 4 | | WEST HOLLYWOOD | CA | 90046 | UNITED STATES | Unclaimed Checks | Y | | Y | $0.00 |
| MICHAEL RANO | 327 CHESTNUT AV 305 | | LONG BEACH | CA | 90802 | UNITED STATES | Unclaimed Checks | | | | $3.34 |
| MICHAEL RAY | 125 N GILBERT ST 205 | | ANAHEIM | CA | 92801 | UNITED STATES | Unclaimed Checks | Y | | Y | $0.00 |
| MICHAEL SLIDERS | 15918 JOSEPH CT | | SYLMAR | CA | 91342 | UNITED STATES | Unclaimed Checks | | | | $20.00 |
| MICHAEL URBINA | 4131 MORALES WY | | CORONA | CA | 92883 | UNITED STATES | Unclaimed Checks | Y | | Y | $0.00 |
| MICHAEL WARNER | 4109 VIA LARGA VISTA | | PALOS VERDES ESTATES | CA | 90274 | UNITED STATES | Unclaimed Checks | | | | $66.70 |
| MICHAEL WILLIAMSON | 4069 LAUREL CANYON BLVD. | | STUDIO CITY | CA | 91604 | UNITED STATES | Unclaimed Checks | Y | | Y | $0.00 |
| MICHAEL WINTERMUTE | 18 FREEDOM PL | | IRVINE | CA | 92602 | UNITED STATES | Unclaimed Checks | Y | | Y | $0.00 |
| MICHAEL LEON LUTHER | 4111 W 239TH ST 56 | | TORRANCE | CA | 90505 | UNITED STATES | Unclaimed Checks | Y | | Y | $0.00 |
| MICHELE JIMENEZ | 535 N ARMEL DR | | COVINA | CA | 91722 | UNITED STATES | Unclaimed Checks | | | | $13.75 |
| MICHELE LINN | 133B TIERRA BLANCA | | OCEANSIDE | CA | 92054 | UNITED STATES | Unclaimed Checks | | | | $69.28 |
| MICHELL MCCONNELL | 733 PASEO CAMARILLO 3 | | CAMARILLO | CA | 93010 | UNITED STATES | Unclaimed Checks | Y | | Y | $0.00 |

In re: Los Angeles Times Communications LLC

Schedule F Rider
Unclaimed Checks

Case No. 08-13185

| Creditor name | Address 1 | Address 2 | City | State | Zip | Country | Date claim was incurred and consideration for claim | Contingent | Unliquidated | Disputed | Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|
| MICHELLE BLAYA PR | 8687 MELROSE AVE 7TH FL | | WEST HOLLYWOOD | CA | 90069 | UNITED STATES | Unclaimed Checks | | | | $2.47 |
| MICHELLE CARNAHAN | 882 S WESTLAKE VILLAGE | | WESTLAKE VILLAGE | CA | 91361 | UNITED STATES | Unclaimed Checks | | | | $98.00 |
| MICHELLE CARTER | 311 MONTERO AV | | BALBOA | CA | 92661 | UNITED STATES | Unclaimed Checks | Y | | Y | $0.00 |
| MICHELLE CASTILLO | 4030 W 136TH ST | | HAWTHORNE | CA | 90250 | UNITED STATES | Unclaimed Checks | | | | $2.65 |
| MICHELLE CHEN | 13603 MARINA POINTE DR A524 | | MARINA DEL REY | CA | 90292 | UNITED STATES | Unclaimed Checks | Y | | Y | $0.00 |
| MICHELLE HEWITT | 2529 W 78TH PL | | INGLEWOOD | CA | 90305 | UNITED STATES | Unclaimed Checks | | | | $2.07 |
| MICHELLE IHIERE | 808 W REDONDO BEACH BLVD 3 | | GARDENA | CA | 90247 | UNITED STATES | Unclaimed Checks | Y | | Y | $0.00 |
| MICHELLE INCH | 2211 PACIFIC AV B201 | | COSTA MESA | CA | 92627 | UNITED STATES | Unclaimed Checks | Y | | Y | $0.00 |
| MICHELLE JONES | 15557 MEGAN CT | | FONTANA | CA | 92336 | UNITED STATES | Unclaimed Checks | Y | | Y | $0.00 |
| MICHELLE LAWRENCE | 1167 COSMOS AV 107 | | VENTURA | CA | 93004 | UNITED STATES | Unclaimed Checks | | | | $9.00 |
| MICHELLE MARTINEZ | 768 W COLDEN AV 10 | | LOS ANGELES | CA | 90044 | UNITED STATES | Unclaimed Checks | | | | $15.00 |
| MICHELLE SMITH | 24082 GEMWOOD DR | | LAKE FOREST | CA | 92630 | UNITED STATES | Unclaimed Checks | | | | $8.00 |
| MICHELLE STEFFES | 354 N SPAULDING AV | | LOS ANGELES | CA | 90036 | UNITED STATES | Unclaimed Checks | | | | $4.70 |
| MICHILLE BRACKEN | 5252 SANCHEZ DR | | LOS ANGELES | CA | 90008 | UNITED STATES | Unclaimed Checks | | | | $207.00 |
| MIDLAND ATLANTIC FINANCIAL LLC. | 5050 QUORIUM ST. NO.239 | | DALLAS | TX | 75254 | UNITED STATES | Unclaimed Checks | | | | $84.00 |
| MIGUEL ARENAS | 11149 JERRY PL | | CERRITOS | CA | 90703 | UNITED STATES | Unclaimed Checks | | | | $7.69 |
| MIGUEL MARTINEZ | 7955 JENNET ST | | ALTA LOMA | CA | 91701 | UNITED STATES | Unclaimed Checks | | | | $548.81 |
| MIGUEL MEDINA | 10522 ARTESIA BLVD 17 | | BELLFLOWER | CA | 90706 | UNITED STATES | Unclaimed Checks | | | | $11.96 |
| MIGUEL NUNEZ | 2434 GALISTEO ST | | CORONA | CA | 92882 | UNITED STATES | Unclaimed Checks | Y | | Y | $0.00 |
| MIGUEL RODRIGUEZ | 1010 N BENDER AV | | COVINA | CA | 91724 | UNITED STATES | Unclaimed Checks | | | | $14.89 |
| MIGUEL SOLANO | 5100 RANGEVIEW AV | | LOS ANGELES | CA | 90042 | UNITED STATES | Unclaimed Checks | | | | $13.97 |
| MIKE CASTRO | 1905 FLAME TREE WY | | HEMET | CA | 92545 | UNITED STATES | Unclaimed Checks | | | | $15.00 |
| MIKE COOKE | 5370 RANCH GATE RD | | ALTA LOMA | CA | 91701 | UNITED STATES | Unclaimed Checks | Y | | Y | $0.00 |
| MIKE COSTANZO | 4352 CAMELIA CT | | CHINO | CA | 91710 | UNITED STATES | Unclaimed Checks | | | | $8.20 |
| MIKE DUNFEE | 6265 E. 2ND ST. | | LONG BEACH | CA | 90803 | UNITED STATES | Unclaimed Checks | | | | $125.00 |
| MIKE FIELDS | 1265 KENDALL DR 4012 | | SAN BERNARDINO | CA | 92407 | UNITED STATES | Unclaimed Checks | | | | $15.00 |
| MIKE FUSCO | 1313 DESCANSO DR | | LA CANADA FLINTRIDGE | CA | 91011 | UNITED STATES | Unclaimed Checks | | | | $2.65 |
| MIKE HARRIS | 2531 SKYTOP CT | | ORANGE | CA | 92867 | UNITED STATES | Unclaimed Checks | Y | | Y | $0.00 |
| MIKE HEFNER | 422 FULLERTON AVE | | NEWPORT BEACH | CA | 92663 | UNITED STATES | Unclaimed Checks | | | | $25.00 |
| MIKE JUNEAU | 17375 BROOKHURST ST 46 | | FOUNTAIN VALLEY | CA | 92708 | UNITED STATES | Unclaimed Checks | | | | $5.92 |
| MIKE KOSMALA | 3132 SHAD CT | | SIMI VALLEY | CA | 93063 | UNITED STATES | Unclaimed Checks | Y | | Y | $0.00 |
| MIKE MARCU | 26853 CALLE VERANO | | CAPISTRANO BEACH | CA | 92624 | UNITED STATES | Unclaimed Checks | | | | $6.15 |
| MIKE MARTINDALE | 13939 MAYAPPLE ST | | HESPERIA | CA | 92345 | UNITED STATES | Unclaimed Checks | | | | $4.00 |
| MIKE MAY | 4061 WADE ST F | | LOS ANGELES | CA | 90066 | UNITED STATES | Unclaimed Checks | Y | | Y | $0.00 |
| MIKE MCCAFFREY | 1078 S ORANGE GROVE BLVD | | PASADENA | CA | 91105 | UNITED STATES | Unclaimed Checks | Y | | Y | $0.00 |
| MIKE MOLINA | 3467 WALNUT ST | | HUNTINGTON PARK | CA | 90255 | UNITED STATES | Unclaimed Checks | | | | $13.00 |
| MIKE MOORE | 610 HELIOTROPE AV | | CORONA DEL MAR | CA | 92625 | UNITED STATES | Unclaimed Checks | | | | $11.51 |
| MIKE NICHOLES | 156 KIRKWOOD AV | | CLAREMONT | CA | 91711 | UNITED STATES | Unclaimed Checks | | | | $12.50 |
| MIKE NORTHROP | 2920 HALF MOON CT | | NORCO | CA | 92860 | UNITED STATES | Unclaimed Checks | Y | | Y | $0.00 |

In re: Los Angeles Times Communications LLC

Schedule F Rider
Unclaimed Checks

Case No. 08-13185

| Creditor name | Address 1 | Address 2 | City | State | Zip | Country | Date claim was incurred and consideration for claim | Contingent | Unliquidated | Disputed | Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|
| MIKE OLIVAS | 12291 WOODHOLLOW ST | | VICTORVILLE | CA | 92392 | UNITED STATES | Unclaimed Checks | | | | $7.66 |
| MIKE PENNINGTON | 210 S RAYMOND AV | | FULLERTON | CA | 92831 | UNITED STATES | Unclaimed Checks | | | | $17.70 |
| MIKE PETLOW | 19431 RUE DE VALORE 9B | | FOOTHILL RANCH | CA | 92610 | UNITED STATES | Unclaimed Checks | | | | $12.10 |
| MIKE ROSENBERG | 3085 GLOBE AV | | THOUSAND OAKS | CA | 91360 | UNITED STATES | Unclaimed Checks | | | | $194.62 |
| MIKE ROSENBERG | 3085 GLOBE AV | | THOUSAND OAKS | CA | 91360 | UNITED STATES | Unclaimed Checks | | | | $755.00 |
| MIKE SHOEMAKER | 15044 MAGNOLIA BLVD 12 | | SHERMAN OAKS | CA | 91403 | UNITED STATES | Unclaimed Checks | Y | | Y | $0.00 |
| MIKE SMITH | 264 S LA CIENEGA BLVD 748 | | BEVERLY HILLS | CA | 90211 | UNITED STATES | Unclaimed Checks | | | | $21.20 |
| MIKE STARKWEATHER | 16938 MT GALE CIR | | FOUNTAIN VALLEY | CA | 92708 | UNITED STATES | Unclaimed Checks | Y | | Y | $0.00 |
| MIKE STEFFY | 603 E. PRINSTON ST | | ONTARIO | CA | 91764 | UNITED STATES | Unclaimed Checks | | | | $8.00 |
| MIKE VOGT | 1208 DELAWARE ST | | HUNTINGTON BEACH | CA | 92648 | UNITED STATES | Unclaimed Checks | | | | $4.25 |
| MIKE WALTON | 1582 BELLE ST | | SAN BERNARDINO | CA | 92404 | UNITED STATES | Unclaimed Checks | | | | $15.00 |
| MILAGROS NUNEZ | 11625 HOLLYVIEW DR | | LA MIRADA | CA | 90638 | UNITED STATES | Unclaimed Checks | Y | | Y | $0.00 |
| MILDRED AIKIN | 1081 N HUNTINGTON ST | | SAN FERNANDO | CA | 91340 | UNITED STATES | Unclaimed Checks | | | | $7.50 |
| MILDRED BURNS | 164 W 56TH ST | | LOS ANGELES | CA | 90037 | UNITED STATES | Unclaimed Checks | | | | $8.80 |
| MILICA JOVANOVIC | 20600 MAIN ST 49 | | CARSON | CA | 90745 | UNITED STATES | Unclaimed Checks | | | | $10.33 |
| MILICA STIJEPOVIC | 8179 CALIFORNIA AV 4 | | SOUTH GATE | CA | 90280 | UNITED STATES | Unclaimed Checks | | | | $5.30 |
| MILITARY REPORTERS AND EDITORS INC | 1325 G ST  NW | | WASHINGTON | DC | 20005 | UNITED STATES | Unclaimed Checks | | | | $500.00 |
| MILLER, ALIANA | 3853 LONGRIDGE AVE | | SHERMAN OAKS | CA | 91423 | UNITED STATES | Unclaimed Checks | | | | $560.00 |
| MILLER, TRACEY | 2370 BARTON LANE | | MONTROSE | CA | 91020 | UNITED STATES | Unclaimed Checks | | | | $50.00 |
| MILLIE RHINEHART | 3711 MEIER ST | | LOS ANGELES | CA | 90066 | UNITED STATES | Unclaimed Checks | | | | $32.09 |
| MILTON FRYDEN | 1514 GLENVILLE DR | | LOS ANGELES | CA | 90035 | UNITED STATES | Unclaimed Checks | | | | $30.05 |
| MINA GALCIA | 1673 N AVENUE 46 | | LOS ANGELES | CA | 90041 | UNITED STATES | Unclaimed Checks | Y | | Y | $0.00 |
| MINDY CHUNG | 3144 S CANFIELD AV 207 | | LOS ANGELES | CA | 90034 | UNITED STATES | Unclaimed Checks | | | | $7.20 |
| MINDY POGUE | 1711 W 9TH ST | | SAN BERNARDINO | CA | 92411 | UNITED STATES | Unclaimed Checks | | | | $12.73 |
| MINERVA MUNOS | 976 EL CAMINO DR 2 | | COSTA MESA | CA | 92626 | UNITED STATES | Unclaimed Checks | Y | | Y | $0.00 |
| MING HONG SHYU | 205 E HELLMAN AV B | | ALHAMBRA | CA | 91801 | UNITED STATES | Unclaimed Checks | | | | $6.00 |
| MINI RANDALL | 15122 MAIDSTONE AV | | NORWALK | CA | 90650 | UNITED STATES | Unclaimed Checks | | | | $7.81 |
| MINNIE LUSH | 915 N EVERGREEN ST | | BURBANK | CA | 91505 | UNITED STATES | Unclaimed Checks | | | | $1.98 |
| MINTZ-HOKE | 2 PARK AVE | | NEW YORK | NY | 10016 | UNITED STATES | Unclaimed Checks | | | | $3,000.00 |
| MIRAH HOROWITZ | 827 2ND STREET | | SANTA MONICA | CA | 90403 | UNITED STATES | Unclaimed Checks | | | | $33.20 |
| MIRIAM CHAVARRIAS | 5892 INDIANA AV | | BUENA PARK | CA | 90621 | UNITED STATES | Unclaimed Checks | | | | $15.00 |
| MIRLA GOMES | 9767 VIA MONTARA | | MORENO VALLEY | CA | 92557 | UNITED STATES | Unclaimed Checks | | | | $7.20 |
| MIRNA LOPEZ | 1111 N ALMA AV F | | LOS ANGELES | CA | 90063 | UNITED STATES | Unclaimed Checks | | | | $39.00 |
| MIRNA ZELAYA | 9551 LA VILLA ST | | DOWNEY | CA | 90241 | UNITED STATES | Unclaimed Checks | | | | $7.00 |
| MIRO ANDLOVEC | 682 ALTA VISTA DR | | SIERRA MADRE | CA | 91024 | UNITED STATES | Unclaimed Checks | | | | $13.00 |
| MIRON YAGHOUBI | 6445 BANDINI BLVD | | LOS ANGELES | CA | 90040 | UNITED STATES | Unclaimed Checks | | | | $9.73 |

Schedule F Rider
Unclaimed Checks

In re: Los Angeles Times Communications LLC

Case No. 08-13185

| Creditor name | Address 1 | Address 2 | City | State | Zip | Country | Date claim was incurred and consideration for claim | Contingent | Unliquidated | Disputed | Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|
| MIRZA PEREZ | 1801 N GLENOAKS BLVD 1801 | | BURBANK | CA | 91504 | UNITED STATES | Unclaimed Checks | Y | | Y | $0.00 |
| MIRZAYAN EDIK | 3658 FOOTHILL BLVD. | | LA CRESCENTA | CA | 91214 | UNITED STATES | Unclaimed Checks | | | | $10.00 |
| MISS E CANAVAN | 4966 COLLEGE VIEW AV | | LOS ANGELES | CA | 90041 | UNITED STATES | Unclaimed Checks | | | | $12.60 |
| MISTY BECKER | 44503 DATE AV | | LANCASTER | CA | 93534 | UNITED STATES | Unclaimed Checks | | | | $10.00 |
| MITCH GRAVES | CENTURY 21 | | TORRANCE | CA | 90505 | UNITED STATES | Unclaimed Checks | | | | $182.50 |
| MITZI WILLIS | 13206 S CARLTON AV | | LOS ANGELES | CA | 90061 | UNITED STATES | Unclaimed Checks | | | | $6.34 |
| MJ HELLMUTH PLUMBING | 16835 SIERRA HIGHWAY | | CANYON COUNTRY | CA | 91351 | UNITED STATES | Unclaimed Checks | Y | | Y | $0.00 |
| MOBIL GAS STATION | 2010 S HACIENDA BLVD | ATTN: ACCOUNTS PAYABLE | HACIENDA HEIGHTS | CA | 91745 | UNITED STATES | Unclaimed Checks | | | | $30.15 |
| MOBIL MINI MART | 8514 VINEYARD AVE | AP | RANCHO CUCAMONGA | CA | 91730 | UNITED STATES | Unclaimed Checks | Y | | Y | $0.00 |
| MOBIL MINI MART | 504 N DIAMOND BAR BLVD | ACCOUNTS PAYABLE | RANCHO CUCAMONGA | CA | 91765 | UNITED STATES | Unclaimed Checks | Y | | Y | $0.00 |
| MOBIL MINI MART | 741 S WEIR CANYON RD | ACCOUNTS PAYABLE | RANCHO CUCAMONGA | CA | 92808 | UNITED STATES | Unclaimed Checks | Y | | Y | $0.00 |
| MOBIL MINI MART | 8514 VINEYARD AVE | ATTN: MAGGIE/IMRAN | RANCHO CUCAMONGA | CA | 91730 | UNITED STATES | Unclaimed Checks | | | | $26.00 |
| MOBIL OIL MINI MART | 3480 MADISON ST | ACCOUNTS PAYABLE | RIVERSIDE | CA | 92504 | UNITED STATES | Unclaimed Checks | Y | | Y | $0.00 |
| MOBIL ON THE RUN | 75000 GERALD FORD DR | ATTN: ROLLIN | PALM DESERT | CA | 92211 | UNITED STATES | Unclaimed Checks | | | | $146.95 |
| MOCA PRAD MARKETING | 250 S GRAND AVE | | LOS ANGELES | CA | 90012 | UNITED STATES | Unclaimed Checks | | | | $15.83 |
| MODERN PARKING INC | 1200 WILSHIRE BLVD., STE 300 | | LOS ANGELES | CA | 90017 | UNITED STATES | Unclaimed Checks | | | | $1,500.00 |
| MODESTO NAPOLES | 43799 SUNNY MEADOWS DR N | | TEMECULA | CA | 92592 | UNITED STATES | Unclaimed Checks | | | | $15.00 |
| MOHAMMAD HOSSAIN | 5220 HARMONY AV 207 | | NORTH HOLLYWOOD | CA | 91601 | UNITED STATES | Unclaimed Checks | Y | | Y | $0.00 |
| MOHAMMED MARTINEZ | 623 S HUMPHREYS AV | | LOS ANGELES | CA | 90022 | UNITED STATES | Unclaimed Checks | | | | $1.49 |
| MOLINA EUCAURIO | 688 SHATTO PL 301 | | LOS ANGELES | CA | 90005 | UNITED STATES | Unclaimed Checks | | | | $13.45 |
| MOLLY DORIA | 4614 CONCORD WY | | OXNARD | CA | 93033 | UNITED STATES | Unclaimed Checks | Y | | Y | $0.00 |
| MONA KEITH | 14946 ANSFORD ST | | HACIENDA HEIGHTS | CA | 91745 | UNITED STATES | Unclaimed Checks | | | | $8.00 |
| MONA MAYOUF | 1223 GOLDSTONE CIR | | ANAHEIM | CA | 92804 | UNITED STATES | Unclaimed Checks | Y | | Y | $0.00 |
| MONACA GREEN | 24055 PASEO DEL LAGO 1213 | | LAGUNA WOODS | CA | 92637 | UNITED STATES | Unclaimed Checks | | | | $6.15 |
| MONAKHOV, YOLA | 3440 BROADWAY NO.2A | | NEW YORK | NY | 10031 | UNITED STATES | Unclaimed Checks | | | | $100.00 |
| MONARCH BEACH MOTOR CARS | 34085 PACIFIC COAST HWY | | DANA POINT | CA | 92629 | UNITED STATES | Unclaimed Checks | | | | $94.00 |
| MONIA AYDI | 8900 BURNET AV 211 | | NORTH HILLS | CA | 91343 | UNITED STATES | Unclaimed Checks | | | | $15.00 |
| MONICA BECKLEY | 1027 GUAM DR | | PORT HUENEME | CA | 93041 | UNITED STATES | Unclaimed Checks | Y | | Y | $0.00 |
| MONICA CASTRO | 27506 WOODFIELD PL | | VALENCIA | CA | 91354 | UNITED STATES | Unclaimed Checks | Y | | Y | $0.00 |
| MONICA HOLT | 4143 MEADOW RIDGE PL | | ENCINO | CA | 91436 | UNITED STATES | Unclaimed Checks | | | | $4.20 |
| MONICA LOPEZ | 9557 ABBOTSFORD RD | | PICO RIVERA | CA | 90660 | UNITED STATES | Unclaimed Checks | | | | $15.00 |
| MONICA MERCADO | 1950 LANTANA ST 222 | | OXNARD | CA | 93036 | UNITED STATES | Unclaimed Checks | Y | | Y | $0.00 |
| MONICA NG | 2516 E NORMA AV | | WEST COVINA | CA | 91791 | UNITED STATES | Unclaimed Checks | | | | $8.33 |
| MONICA TORRES | 565 GAYLEY AV 504 | | LOS ANGELES | CA | 90024 | UNITED STATES | Unclaimed Checks | Y | | Y | $0.00 |
| MONICA VELASQUEZ | 7137 SEPULVEDA BLVD. | | VAN NUYS | CA | 91405-2930 | UNITED STATES | Unclaimed Checks | | | | $40.00 |

In re: Los Angeles Times Communications LLC

Schedule F Rider
Unclaimed Checks

Case No. 08-13185

| Creditor name | Address 1 | Address 2 | City | State | Zip | Country | Date claim was incurred and consideration for claim | Contingent | Unliquidated | Disputed | Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|
| MONIKA NIEHUS | 4340 N RAQUEL CT | | SAN BERNARDINO | CA | 92407 | UNITED STATES | Unclaimed Checks | | | | $11.05 |
| MONIQUE CALLENS | 3643 JUPITER AV | | PALMDALE | CA | 93550 | UNITED STATES | Unclaimed Checks | | | | $4.43 |
| MONIQUE D BUENO | 8826 E GREENWOOD AV | | SAN GABRIEL | CA | 91775 | UNITED STATES | Unclaimed Checks | | | | $8.20 |
| MONIQUE DIAZ | 36504 FLORENCE CT | | PALMDALE | CA | 93550 | UNITED STATES | Unclaimed Checks | | | | $5.00 |
| MONTAGUE, DONALD | 13736 OCEAN PINE CIRCLE | | ORLANDO | FL | 32828-3084 | UNITED STATES | Unclaimed Checks | | | | $100.00 |
| MONTEBELLO ORTHOPEDIC | 6758 PASSONS BLVD | | PICO RIVERA | CA | 90660 | UNITED STATES | Unclaimed Checks | | | | $1,030.00 |
| MONTY ICEMAN | PO BOX 261594 | | ENCINO | CA | 91426 | UNITED STATES | Unclaimed Checks | Y | | Y | $0.00 |
| MOORE, MONICA | 31855 DATE PALM DRIVE | | CATHEDRAL CITY | CA | 92234 | UNITED STATES | Unclaimed Checks | | | | $357.60 |
| MORGAN STANLEY | 21650 OXNARD ST | | WOODLAND HILLS | CA | 91320 | UNITED STATES | Unclaimed Checks | | | | $628.75 |
| MORINURA BROTHERS C/O GARY UKITA | 3440 TORRANCE BLVD 102 | | TORRANCE | CA | 90503 | UNITED STATES | Unclaimed Checks | | | | $8.86 |
| MORONGO CASINO RESORT | C/O KIMBERLY WHITE | POW WOW EXEC ASSISTANT | CABAZON | CA | 92230 | UNITED STATES | Unclaimed Checks | | | | $750.00 |
| MORRIE KNOPP | 7777 ALVARADO RD STE 719 | | LA MESA | CA | 91941 | UNITED STATES | Unclaimed Checks | | | | $4.24 |
| MORTGAGE USA FUNDING | 6047 TAMPA AVE SUITE 203 | | TARZANA | CA | 91356 | UNITED STATES | Unclaimed Checks | | | | $786.25 |
| MR AKIN | 10961 CARDAMINE CT | | TUJUNGA | CA | 91042 | UNITED STATES | Unclaimed Checks | | | | $338.27 |
| MR AND MRS LUIS VEGA | 2020 E VILLA ST | | PASADENA | CA | 91107 | UNITED STATES | Unclaimed Checks | Y | | Y | $0.00 |
| MR AQUINO | 132 N VENDOME ST 3 | | LOS ANGELES | CA | 90026 | UNITED STATES | Unclaimed Checks | Y | | Y | $0.00 |
| MR CHAPMAN | 907 E ALMOND DR | | BREA | CA | 92821 | UNITED STATES | Unclaimed Checks | | | | $4.50 |
| MR CHARLES COLOSIMO | 282 ARGONNE AV | | LONG BEACH | CA | 90803 | UNITED STATES | Unclaimed Checks | | | | $2.15 |
| MR CHIAMORI | 11916 GOSHEN AV 1 | | LOS ANGELES | CA | 90049 | UNITED STATES | Unclaimed Checks | | | | $6.55 |
| MR CHRIS CASSIDY | 3823 BLUFF ST | | TORRANCE | CA | 90505 | UNITED STATES | Unclaimed Checks | | | | $107.69 |
| MR DANIELS | 6476 W 81ST ST | | LOS ANGELES | CA | 90045 | UNITED STATES | Unclaimed Checks | Y | | Y | $0.00 |
| MR E MARGRAVE | 606 W OAK AV | | EL SEGUNDO | CA | 90245 | UNITED STATES | Unclaimed Checks | | | | $9.97 |
| MR FRANCIS ROIX | 6225 LE SAGE AV | | WOODLAND HILLS | CA | 91367 | UNITED STATES | Unclaimed Checks | | | | $65.60 |
| MR FRED DARDEN | 511 E WALNUT AV | | MONROVIA | CA | 91016 | UNITED STATES | Unclaimed Checks | | | | $97.00 |
| MR GEORGE WALL | 5616 TREVINO WY | | BANNING | CA | 92220 | UNITED STATES | Unclaimed Checks | | | | $5.37 |
| MR GOLLIHER | 7209 SVL BOX | | VICTORVILLE | CA | 92395 | UNITED STATES | Unclaimed Checks | | | | $3.05 |
| MR GREGG | 603 MAIN ST | | HUNTINGTON BEACH | CA | 92648 | UNITED STATES | Unclaimed Checks | | | | $28.50 |
| MR H EARL GORDON | 3754 SCADLOCK LN | | SHERMAN OAKS | CA | 91403 | UNITED STATES | Unclaimed Checks | | | | $18.45 |
| MR JOY NEHZATI | 27545 NIVELADA | | MISSION VIEJO | CA | 92692 | UNITED STATES | Unclaimed Checks | | | | $10.25 |
| MR LITTLEFIELD | 2641 HUTTON DR | | BEVERLY HILLS | CA | 90210 | UNITED STATES | Unclaimed Checks | | | | $8.50 |
| MR MANUEL P ESTRELLA | 4329 BRUNSWICK AV | | LOS ANGELES | CA | 90039 | UNITED STATES | Unclaimed Checks | Y | | Y | $0.00 |
| MR MOLLICA | 529 N SUNNYSLOPE AV | | PASADENA | CA | 91107 | UNITED STATES | Unclaimed Checks | Y | | Y | $0.00 |
| MR NEWHOUSE | 233 KAVENISH DR | | RANCHO MIRAGE | CA | 92270 | UNITED STATES | Unclaimed Checks | Y | | Y | $0.00 |
| MR NUGENT | PO BOX 3278 | | IDYLLWILD | CA | 92549 | UNITED STATES | Unclaimed Checks | Y | | Y | $0.00 |
| MR OSTBY | 739 RAFT LN | | OXNARD | CA | 93035 | UNITED STATES | Unclaimed Checks | Y | | Y | $0.00 |
| MR R D KESSLER | 31332 VIA COLINAS STE103 | | WESTLAKE VILLAGE | CA | 91362 | UNITED STATES | Unclaimed Checks | Y | | Y | $0.00 |
| MR THOMAS | 6250 KLUMP AV | | NORTH HOLLYWOOD | CA | 91606 | UNITED STATES | Unclaimed Checks | | | | $20.64 |

In re: Los Angeles Times Communications LLC

Schedule F Rider
Unclaimed Checks

Case No. 08-13185

| Creditor name | Address 1 | Address 2 | City | State | Zip | Country | Date claim was incurred and consideration for claim | Contingent | Unliquidated | Disputed | Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|
| MR TIM CORLISS | PO BOX 6581 | | MALIBU | CA | 90264 | UNITED STATES | Unclaimed Checks | | | | $18.20 |
| MR W.M DALEY | 7129 ARGYLE AV | | SAN BERNARDINO | CA | 92404 | UNITED STATES | Unclaimed Checks | Y | | Y | $0.00 |
| MR WILLIAM PARK | 13416 RUSSELL ST | | WHITTIER | CA | 90602 | UNITED STATES | Unclaimed Checks | | | | $4.00 |
| MR. CARRIDO | 2963 N VERDUGO RD | | GLENDALE | CA | 91208 | UNITED STATES | Unclaimed Checks | Y | | Y | $0.00 |
| MR. CHRIS BROWN | 5038 NEWCASTLE AV | | ENCINO | CA | 91316 | UNITED STATES | Unclaimed Checks | | | | $31.34 |
| MR. DENNIS KLEIN | 36367 LEONZIO LN | | WINCHESTER | CA | 92596 | UNITED STATES | Unclaimed Checks | | | | $15.00 |
| MR. GABRIEL DIAZ | 1507 S BROADMOOR AV | | WEST COVINA | CA | 91790 | UNITED STATES | Unclaimed Checks | | | | $15.00 |
| MR. JOHN LAPPIN | 1512 OAK ST | | SOUTH PASADENA | CA | 91030 | UNITED STATES | Unclaimed Checks | | | | $0.00 |
| MR. JOHN LINDSETH | 2157 LAURELWOOD DR | | THOUSAND OAKS | CA | 91362 | UNITED STATES | Unclaimed Checks | Y | | Y | $0.00 |
| MR. LEANDER STONE | 776 W WOODCREST ST | | RIALTO | CA | 92316 | UNITED STATES | Unclaimed Checks | Y | | Y | $0.00 |
| MR. LLOYD H DODD | 22626 TANAGER ST | | GRAND TERRACE | CA | 92313 | UNITED STATES | Unclaimed Checks | | | | $11.10 |
| MR. MEJIA | 1820 S HOBART BLVD | | LOS ANGELES | CA | 90006 | UNITED STATES | Unclaimed Checks | | | | $16.50 |
| MR. OMAR MARTINEZ | 5556 ELMER AV 2 | | NORTH HOLLYWOOD | CA | 91601 | UNITED STATES | Unclaimed Checks | | | | $14.89 |
| MR. T.C. MUROV | 2717 WESTSHIRE DR | | LOS ANGELES | CA | 90068 | UNITED STATES | Unclaimed Checks | | | | $5.05 |
| MR.WILLIAM A BOWLES | 445 LA COSTA DR | | BANNING | CA | 92220 | UNITED STATES | Unclaimed Checks | | | | $1.07 |
| MRS CASTILLO | 5529 DAIRY ST 2 | | LONG BEACH | CA | 90805 | UNITED STATES | Unclaimed Checks | | | | $3.75 |
| MRS CHARLES DAVIES | 3985 HAMPSTEAD RD | | LA CANADA FLINTRIDGE | CA | 91011 | UNITED STATES | Unclaimed Checks | | | | $3.49 |
| MRS DAMINI | 8967 GENTIAN AV | | HESPERIA | CA | 92344 | UNITED STATES | Unclaimed Checks | | | | $15.00 |
| MRS FERIA | 4516 ZANE ST | | LOS ANGELES | CA | 90032 | UNITED STATES | Unclaimed Checks | | | | $10.49 |
| MRS FRED HESSE | 8581 PALERMO DR | | HUNTINGTON BEACH | CA | 92646 | UNITED STATES | Unclaimed Checks | | | | $10.25 |
| MRS FULLER | 819 E 77TH ST | | LOS ANGELES | CA | 90001 | UNITED STATES | Unclaimed Checks | | | | $22.30 |
| MRS HANK HORNSVELD | 270 PRINCETON DR | | COSTA MESA | CA | 92626 | UNITED STATES | Unclaimed Checks | Y | | Y | $0.00 |
| MRS HOCHTMAN | 415 7TH ST | | HUNTINGTON BEACH | CA | 92648 | UNITED STATES | Unclaimed Checks | Y | | Y | $0.00 |
| MRS J BRAKEBUSH | 636 AVE SEVILLA D | | LAGUNA WOODS | CA | 92637 | UNITED STATES | Unclaimed Checks | | | | $9.25 |
| MRS JANICE DAVIES | 15313 DOTY AV | | LAWNDALE | CA | 90260 | UNITED STATES | Unclaimed Checks | | | | $15.00 |
| MRS JEAM MILLER | 3276 NOYA WY | | OCEANSIDE | CA | 92056 | UNITED STATES | Unclaimed Checks | | | | $30.74 |
| MRS LORETTA YATES | 996 ARDMORE CIR | | REDLANDS | CA | 92374 | UNITED STATES | Unclaimed Checks | Y | | Y | $0.00 |
| MRS M G RAMIREZ | 7431 ROOD ST | | PARAMOUNT | CA | 90723 | UNITED STATES | Unclaimed Checks | Y | | Y | $0.00 |
| MRS MARY TORRES | 2638 S MAYFLOWER AV | | ARCADIA | CA | 91006 | UNITED STATES | Unclaimed Checks | | | | $15.00 |
| MRS SERRANO | 642 W DUELL ST | | AZUSA | CA | 91702 | UNITED STATES | Unclaimed Checks | | | | $2.90 |
| MRS SLOMA | 2957 PEYTON RD | | LA VERNE | CA | 91750 | UNITED STATES | Unclaimed Checks | Y | | Y | $0.00 |
| MRS VELZORA SANDERS | 1707 W 147TH ST 1 | | GARDENA | CA | 90247 | UNITED STATES | Unclaimed Checks | Y | | Y | $0.00 |
| MRS WILLARD LEVIN | 4764 BROWNDEER LN | | RANCHO PALOS VERDES | CA | 90275 | UNITED STATES | Unclaimed Checks | | | | $49.40 |
| MRS. ALEX HAMILTON | 422 SANTA ROSA RD | | ARCADIA | CA | 91007 | UNITED STATES | Unclaimed Checks | | | | $6.45 |
| MRS. ANA MATA | 14640 ASTORIA ST | | SYLMAR | CA | 91342 | UNITED STATES | Unclaimed Checks | Y | | Y | $0.00 |
| MRS. CARELLA | 14447 PLACID DR | | WHITTIER | CA | 90604 | UNITED STATES | Unclaimed Checks | | | | $15.00 |
| MRS. DIANA C FRANCIS | 20315 EYOTA RD | | APPLE VALLEY | CA | 92308 | UNITED STATES | Unclaimed Checks | | | | $13.75 |
| MRS. ELIANA ARVIZU-GONZALES | 1580 W ELM AV | | ANAHEIM | CA | 92802 | UNITED STATES | Unclaimed Checks | | | | $14.89 |
| MRS. JOE FLANGEL | 338 BORDEAUX LN | | COSTA MESA | CA | 92627 | UNITED STATES | Unclaimed Checks | Y | | Y | $0.00 |
| MRS. LAWRENCE CARMIGNANI | 17926 THORNLAKE AV | | ARTESIA | CA | 90701 | UNITED STATES | Unclaimed Checks | Y | | Y | $0.00 |
| MRS. LISA MARQUEZ | 281 CALLE DA GAMA | | ANAHEIM | CA | 92807 | UNITED STATES | Unclaimed Checks | | | | $3.87 |

In re: Los Angeles Times Communications LLC

Schedule F Rider
Unclaimed Checks

Case No. 08-13185

| Creditor name | Address 1 | Address 2 | City | State | Zip | Country | Date claim was incurred and consideration for claim | Contingent | Unliquidated | Disputed | Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|
| MRS. MARCELLE KHOURY | 243 BICKNELL AV D | | SANTA MONICA | CA | 90405 | UNITED STATES | Unclaimed Checks | | | | $3.42 |
| MRS. MILTON ROTHSTEIN | 21952 BUENA SUERTE 250 | | RCHO SANTA MARGARITA | CA | 92688 | UNITED STATES | Unclaimed Checks | | | | $12.00 |
| MRS. NAHABEDIAN | 2105 COLINA DEL ARCO IRIS | | SAN CLEMENTE | CA | 92673 | UNITED STATES | Unclaimed Checks | Y | | Y | $0.00 |
| MRS. PERLITA HUMBER | 3747 ATLANTIC AV 619B | | LONG BEACH | CA | 90807 | UNITED STATES | Unclaimed Checks | | | | $7.50 |
| MRS. SAEIDI | 28241 VIA FIERRO | | LAGUNA NIGUEL | CA | 92677 | UNITED STATES | Unclaimed Checks | Y | | Y | $0.00 |
| MRS. SMITH | 1541 W 68TH ST | | LOS ANGELES | CA | 90047 | UNITED STATES | Unclaimed Checks | | | | $4.09 |
| MRS. SUYAKO UNNO | 1781 CALAMAR AV | | TORRANCE | CA | 90501 | UNITED STATES | Unclaimed Checks | | | | $3.00 |
| MRS. TAMMY TEENOR | 17860 SEAFORTH ST | | HESPERIA | CA | 92345 | UNITED STATES | Unclaimed Checks | | | | $15.00 |
| MRS. VIRGINA ASKERMAN | 13431 DANBURY LN 134B | | SEAL BEACH | CA | 90740 | UNITED STATES | Unclaimed Checks | | | | $5.52 |
| MRS. WYLENE ROYAL | | | INGLEWOOD, | CA | 90302 | UNITED STATES | Unclaimed Checks | Y | | Y | $0.00 |
| MRS.VERNON EDWARD RICKARD | 2567 ARMACOST AV | | LOS ANGELES | CA | 90064 | UNITED STATES | Unclaimed Checks | Y | | Y | $0.00 |
| MRS. ESTEL AND ALIX NDJOCK | 970 MENLO AV 16 | | LOS ANGELES | CA | 90006 | UNITED STATES | Unclaimed Checks | | | | $21.20 |
| MS ALETA LOCKWOOD | 13291 SILVER LN | | MORENO VALLEY | CA | 92553 | UNITED STATES | Unclaimed Checks | Y | | Y | $0.00 |
| MS ANDREA WRIGHT | 17079 CANTARA ST | | VAN NUYS | CA | 91406 | UNITED STATES | Unclaimed Checks | | | | $6.07 |
| MS ARCENEAUX | 13806 LEMOLI AV 12 | | HAWTHORNE | CA | 90250 | UNITED STATES | Unclaimed Checks | | | | $18.10 |
| MS CAROL BINGHAM | 25385 MONTE VERDE DR | | LAGUNA NIGUEL | CA | 92677 | UNITED STATES | Unclaimed Checks | Y | | Y | $0.00 |
| MS CAROLYN COLLINS | 1544 PATRICIA AV 223 | | SIMI VALLEY | CA | 93065 | UNITED STATES | Unclaimed Checks | Y | | Y | $0.00 |
| MS CHAN | 2011 VOORHEES AV 8 | | REDONDO BEACH | CA | 90278 | UNITED STATES | Unclaimed Checks | Y | | Y | $0.00 |
| MS KAREN LARSEN | 7011 NUTMEG WY | | CARLSBAD | CA | 92011 | UNITED STATES | Unclaimed Checks | | | | $697.00 |
| MS KAREN LEAL | 358 S GRAMERCY PL 209 | | LOS ANGELES | CA | 90020 | UNITED STATES | Unclaimed Checks | Y | | Y | $0.00 |
| MS MARIE BLOCKLAND | 15023 WALBROOK DR | | HACIENDA HEIGHTS | CA | 91745 | UNITED STATES | Unclaimed Checks | | | | $8.00 |
| MS SHEARMAN | 25152 WHEELER RD | | NEWHALL | CA | 91321 | UNITED STATES | Unclaimed Checks | | | | $5.50 |
| MS. ALMA MARTINEZ | 10606 CAMINO RUIZ 8398 | | SAN DIEGO | CA | 92126 | UNITED STATES | Unclaimed Checks | Y | | Y | $0.00 |
| MS. AVILA | 1750 BANNING BLVD | | WILMINGTON | CA | 90744 | UNITED STATES | Unclaimed Checks | Y | | Y | $0.00 |
| MS. STACEY TANG | 1723 S CABANA AV | | WEST COVINA | CA | 91790 | UNITED STATES | Unclaimed Checks | | | | $31.50 |
| MS. YANG | 2317 HUNTINGTON LN B | | REDONDO BEACH | CA | 90278 | UNITED STATES | Unclaimed Checks | | | | $13.91 |
| MUJAH HUNTER | 3683 5TH AV | | LOS ANGELES | CA | 90018 | UNITED STATES | Unclaimed Checks | | | | $15.00 |
| MUNZ HO | 11449 CHESTERTON DR | | RANCHO CUCAMONGA | CA | 91730 | UNITED STATES | Unclaimed Checks | | | | $13.25 |
| MYEONGHEE DARK | 5238 MICHELSON DR 32B | | IRVINE | CA | 92612 | UNITED STATES | Unclaimed Checks | | | | $10.92 |
| MYINT T TUN | 1026 S FLOWER ST 12 | | INGLEWOOD | CA | 90301 | UNITED STATES | Unclaimed Checks | | | | $1.25 |
| MYRNA MORALES | 6235 AFTON PLACE | | LOS ANGELES | CA | 90028 | UNITED STATES | Unclaimed Checks | Y | | Y | $0.00 |
| MYRNA RODRIGUEZ | 810 KNOB HILL AV | | REDONDO BEACH | CA | 90277 | UNITED STATES | Unclaimed Checks | | | | $0.00 |
| MYRRHA EBERLY | 20701 BEACH BLVD 288 | | HUNTINGTON BEACH | CA | 92648 | UNITED STATES | Unclaimed Checks | | | | $17.05 |
| N BASHAM | 68680 DINAH SHORE DR 80A | | CATHEDRAL CITY | CA | 92234 | UNITED STATES | Unclaimed Checks | Y | | Y | $0.00 |
| N NEVILLE | 13130 BOCA DE CANON LN | | LOS ANGELES | CA | 90049 | UNITED STATES | Unclaimed Checks | | | | $208.15 |

In re: Los Angeles Times Communications LLC

Schedule F Rider
Unclaimed Checks

Case No. 08-13185

| Creditor name | Address 1 | Address 2 | City | State | Zip | Country | Date claim was incurred and consideration for claim | Contingent | Unliquidated | Disputed | Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|
| N R HORKA | PO BOX 8385 A | | CALABASAS | CA | 91302 | UNITED STATES | Unclaimed Checks | Y | | Y | $0.00 |
| N SHYDIAN | 827 DICKSON ST | | MARINA DEL REY | CA | 90292 | UNITED STATES | Unclaimed Checks | Y | | Y | $0.00 |
| N.T. BUETOW JR. | 620 N. KENWOOD ST., UNIT 205 | | GLENDALE | CA | 91206-2370 | UNITED STATES | Unclaimed Checks | | | | $49.00 |
| NABOKOV, PETER | 3911 WADE STREET NO.7 | | LOS ANGELES | CA | 90066 | UNITED STATES | Unclaimed Checks | | | | $300.00 |
| NACHELLE LAWRENCE | 1615 W 207TH ST | | TORRANCE | CA | 90501 | UNITED STATES | Unclaimed Checks | | | | $10.92 |
| NADIA CASTRO | 4242 WALNUT AV | | LYNWOOD | CA | 90262 | UNITED STATES | Unclaimed Checks | | | | $4.14 |
| NADIA MORROW | 2222 W 73RD ST | | LOS ANGELES | CA | 90043 | UNITED STATES | Unclaimed Checks | | | | $4.13 |
| NADINE COOPER | 1 N LOCUST ST 109 | | INGLEWOOD | CA | 90301 | UNITED STATES | Unclaimed Checks | | | | $15.00 |
| NAHID ARTUGHN | 18755 COVELLO ST | | RESEDA | CA | 91335 | UNITED STATES | Unclaimed Checks | | | | $15.00 |
| NAHLYEE VAN BRUNT | 1846 S HIGHLAND AV | | LOS ANGELES | CA | 90019 | UNITED STATES | Unclaimed Checks | | | | $13.70 |
| NAN CRIPPEN | 263 1/2 OBISPO AV | | LONG BEACH | CA | 90803 | UNITED STATES | Unclaimed Checks | | | | $39.00 |
| NANCY & LEE WOLFF | 1555 MESA VERDE DR E 41D | | COSTA MESA | CA | 92626 | UNITED STATES | Unclaimed Checks | | | | $11.00 |
| NANCY BEATTY | 809 HIDALGO DRIVE | | BAKERSFIELD | CA | 93314 | UNITED STATES | Unclaimed Checks | | | | $19.50 |
| NANCY BJORNESTAL | 367 GRENOBLE LN | | COSTA MESA | CA | 92627 | UNITED STATES | Unclaimed Checks | | | | $4.38 |
| NANCY BRAVO | 15143 CALIFORNIA AV | | PARAMOUNT | CA | 90723 | UNITED STATES | Unclaimed Checks | | | | $1.66 |
| NANCY CLINE | 1119 E AV R 4 | | PALMDALE | CA | 93550 | UNITED STATES | Unclaimed Checks | Y | | Y | $0.00 |
| NANCY DANIELS | 111 NIETO AV | | LONG BEACH | CA | 90803 | UNITED STATES | Unclaimed Checks | | | | $11.00 |
| NANCY GAMIZ | 5324 LINDSEY AV | | PICO RIVERA | CA | 90660 | UNITED STATES | Unclaimed Checks | Y | | Y | $0.00 |
| NANCY HOLLING-HURWITCH | 502 NANTUCKET CT | | ENCINITAS | CA | 92024 | UNITED STATES | Unclaimed Checks | | | | $20.96 |
| NANCY HUGHES | 9710 ARTESIA BLVD 6B | | BELLFLOWER | CA | 90706 | UNITED STATES | Unclaimed Checks | | | | $10.36 |
| NANCY HUIZAR | 14131 MONTEGO BAY DR | | MORENO VALLEY | CA | 92553 | UNITED STATES | Unclaimed Checks | | | | $11.25 |
| NANCY MELLEN | 19854 LULL ST | | WINNETKA | CA | 91306 | UNITED STATES | Unclaimed Checks | | | | $5.66 |
| NANCY PATRICK | 2967 THERESA DR | | NEWBURY PARK | CA | 91320 | UNITED STATES | Unclaimed Checks | | | | $0.00 |
| NANCY RISHAGEN | 8216 ZITOLA TER | | VENICE | CA | 90293 | UNITED STATES | Unclaimed Checks | | | | $9.90 |
| NANCY SEVERTSON | 345 E CARSON ST | | CARSON | CA | 90745 | UNITED STATES | Unclaimed Checks | | | | $99.00 |
| NANCY TAN | 2111 FRANCES LN | | ROWLAND HEIGHTS | CA | 91748 | UNITED STATES | Unclaimed Checks | | | | $82.01 |
| NANCY ZYBACH | 29121 POMPANO WY | | LAGUNA NIGUEL | CA | 92677 | UNITED STATES | Unclaimed Checks | Y | | Y | $0.00 |
| NANDASIRI SAMARAKONE | 25541 CHIMERA DR | | MISSION VIEJO | CA | 92692 | UNITED STATES | Unclaimed Checks | Y | | Y | $0.00 |
| NANNETTE BURNETT | 631 MALTMAN AV | | LOS ANGELES | CA | 90026 | UNITED STATES | Unclaimed Checks | Y | | Y | $0.00 |
| NAOMI ABDESSIAN | 713 N. GLENDALE AVE. | | GLENDALE | CA | 91206 | UNITED STATES | Unclaimed Checks | | | | $14.25 |
| NAOMI CHA | 1632 VIA MIRADA A | | FULLERTON | CA | 92833 | UNITED STATES | Unclaimed Checks | Y | | Y | $0.00 |
| NAOMI MOORE | 3919 W GARDEN GROVE BLVD 711 | | ORANGE | CA | 92868 | UNITED STATES | Unclaimed Checks | | | | $8.00 |
| NARAE LEE | 10643 LANGMUIR AV | | SUNLAND | CA | 91040 | UNITED STATES | Unclaimed Checks | | | | $6.50 |
| NARCISO CLAVER | 8834 WATSON AV | | WHITTIER | CA | 90605 | UNITED STATES | Unclaimed Checks | | | | $16.16 |
| NARCISO VIRAY | 1714 IVAR AV 1009 | | LOS ANGELES | CA | 90028 | UNITED STATES | Unclaimed Checks | Y | | Y | $0.00 |
| NAREE STEREN | 669 EL MEDIO AVE | | PACIFIC PLSDS | CA | 90272 | UNITED STATES | Unclaimed Checks | | | | $1.98 |
| NATALIE CUEVA | 5132 AVENIDA HACIENDA | | TARZANA | CA | 91356 | UNITED STATES | Unclaimed Checks | | | | $12.30 |
| NATALIE GARDNER | 3755 EL MORENO ST | | LA CRESCENTA | CA | 91214 | UNITED STATES | Unclaimed Checks | | | | $49.62 |
| NATALIE OSUMI | 1270 W 264TH ST | | HARBOR CITY | CA | 90710 | UNITED STATES | Unclaimed Checks | | | | $11.96 |
| NATALIE PETERSON | 1415 YORKSHIRE LN | | LA HABRA | CA | 90631 | UNITED STATES | Unclaimed Checks | | | | $15.00 |
| NATALIE TENG | 2494 PURDUE AV 5 | | LOS ANGELES | CA | 90064 | UNITED STATES | Unclaimed Checks | Y | | Y | $0.00 |

In re: Los Angeles Times Communications LLC

Case No. 08-13185

| Creditor name | Address 1 | Address 2 | City | State | Zip | Country | Date claim was incurred and consideration for claim | Contingent | Unliquidated | Disputed | Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|
| NATARAJAN PRADEEP | 710 W 27TH ST 2 | | LOS ANGELES | CA | 90007 | UNITED STATES | Unclaimed Checks | Y | | Y | $0.00 |
| NATASHA AASADORE | REAL ESTATE | 1822 N BUENA VISTA | BURBANK | CA | 91505 | UNITED STATES | Unclaimed Checks | | | | $40.00 |
| NATAYA SMITH | 8901 S 7TH AV A | | INGLEWOOD | CA | 90305 | UNITED STATES | Unclaimed Checks | | | | $18.72 |
| NATEE KIM | 876 HAYES | | IRVINE | CA | 92620 | UNITED STATES | Unclaimed Checks | | | | $25.00 |
| NATIONAL ASSOCIATION OF WOMEN | 1804 W BURBANK BLVD | | BURBANK | CA | 91506-1315 | UNITED STATES | Unclaimed Checks | | | | $350.00 |
| NATIONAL CAREER FAIRS | 1645 W WARM SPRINGS RD NO.132 | | HENDERSON | NV | 89104 | UNITED STATES | Unclaimed Checks | | | | $1,652.00 |
| NATIONAL CHARITY SUPPORT FOUNDATION | 1338 W. 228TH ST | | TORRANCE | CA | 90501 | UNITED STATES | Unclaimed Checks | Y | | Y | $0.00 |
| NATIONAL PEDIATRIC SUPPORT SVCS., INC | 17500 REDHILL AVE., SUITE 160 | | IRVINE | CA | 92614 | UNITED STATES | Unclaimed Checks | | | | $84.00 |
| NATIONAL SUBSCRIPTION FULLMENT SVCS INC | 5443 E LA PALMA AVE | | ANAHEIM | CA | 92807-2022 | UNITED STATES | Unclaimed Checks | Y | | Y | $0.00 |
| NATIONAL WRITERS UNION | 612 PICO BLVD. NO.10 | | SANTA MONICA | CA | 90405 | UNITED STATES | Unclaimed Checks | Y | | Y | $0.00 |
| NAVIN GOEL | 4143 MICHELLE DR | | TORRANCE | CA | 90503 | UNITED STATES | Unclaimed Checks | | | | $2.70 |
| NAYOBI CHAVEZ | 431 W PALM ST | | COMPTON | CA | 90220 | UNITED STATES | Unclaimed Checks | | | | $15.00 |
| NAZAR YONO | 8082 GILMAN CT | | LA JOLLA | CA | 92037 | UNITED STATES | Unclaimed Checks | | | | $7.43 |
| NC DEPARTMENT OF STATE TREASURER UNCLAIMED PROPERTY PROGRAM | 325 NORTH SALISBURY STREET | | RALEIGH | NC | 27603-1385 | UNITED STATES | Potential Escheated Checks | Y | Y | | Undetermined |
| NEBRASKA UNCLAIMED PROPERTY DIVISION | PO BOX 94788 | | LINCOLN | NE | 68590 | UNITED STATES | Potential Escheated Checks | Y | Y | | Undetermined |
| NEHAMA JACOBS | 1835 E MOUNTAIN ST | | PASADENA | CA | 91104 | UNITED STATES | Unclaimed Checks | | | | $20.35 |
| NEIGHBORHOOD CONGREGATIONAL | ATTN: CHRISTOPHER PRELITZ | 1215 BLUEBIRD CANYON | LAGUNA BEACH | CA | 92651 | UNITED STATES | Unclaimed Checks | Y | | Y | $0.00 |
| NEIL JENSEN | 9078 CEDAR ST B | | BELLFLOWER | CA | 90706 | UNITED STATES | Unclaimed Checks | Y | | Y | $0.00 |
| NEIL STRUM | 3849 RAMBLA PACIFICO | | MALIBU | CA | 90265 | UNITED STATES | Unclaimed Checks | | | | $39.75 |
| NELDA BROWN | 12 CALLE MERECIDA | | SAN CLEMENTE | CA | 92673 | UNITED STATES | Unclaimed Checks | | | | $10.87 |
| NELIDA DE LEON | 7237 AMIGO AV 16 | | RESEDA | CA | 91335 | UNITED STATES | Unclaimed Checks | | | | $15.00 |
| NELL ROSCOE | 266 CHERRY HILLS CRT. | | THOUSAND OAKS | CA | 91320 | UNITED STATES | Unclaimed Checks | | | | $79.00 |
| NELLY MENDOZA | 2237 VIA PUERTA N | | LAGUNA WOODS | CA | 92637 | UNITED STATES | Unclaimed Checks | | | | $8.07 |
| NELLY RENDON | 8937 CYPRESS AV A | | SOUTH GATE | CA | 90280 | UNITED STATES | Unclaimed Checks | | | | $15.00 |
| NELSON BENEDICT | 155 S MANHATTAN PL 2 | | LOS ANGELES | CA | 90004 | UNITED STATES | Unclaimed Checks | | | | $14.80 |
| NELSON VIDAURRE | 8019 FENWICK ST | | SUNLAND | CA | 91040 | UNITED STATES | Unclaimed Checks | | | | $1.74 |
| NENA GEIGGAR | 2888 W WINDHAVEN DR | | RIALTO | CA | 92377 | UNITED STATES | Unclaimed Checks | | | | $15.25 |
| NENAD BIJELIC | 2540 E COLLEGE PL 26 | | FULLERTON | CA | 92831 | UNITED STATES | Unclaimed Checks | | | | $12.90 |
| NERY GUERRA | 8536 5TH ST | | DOWNEY | CA | 90241 | UNITED STATES | Unclaimed Checks | Y | | Y | $0.00 |
| NESS MOADEB | 17424 CAMINO DE YATASTO | | PACIFIC PLSDS | CA | 90272 | UNITED STATES | Unclaimed Checks | | | | $4.95 |
| NESTLE WATERS | 1566 E WASHINGTON BLVD | | LOS ANGELES | CA | 90021 | UNITED STATES | Unclaimed Checks | | | | $3,775.00 |
| NEVA MEANS | 25937 FAIRCREST CIR | | HEMET | CA | 92544 | UNITED STATES | Unclaimed Checks | Y | | Y | $0.00 |
| NEVADA DEPARTMENT OF BUSINESS AND INDUSTRY UNCLAIMED PROPERTY DIVISION | 2501 EAST SAHARA AVENUE SUITE 304 | | LAS VEGAS | NV | 89104 | UNITED STATES | Potential Escheated Checks | Y | Y | | Undetermined |
| NEW DIRECTIONS PUBLISHING CORP | 80 8TH AVE | | NEW YORK | NY | 10011 | UNITED STATES | Unclaimed Checks | | | | $50.00 |
| NEW HAMPSHIRE ABANDONED PROPERTY DIVISION TREASURY DEPT. | 25 CAPITOL STREET RM 205 | | CONCORD | NH | 03301 | UNITED STATES | Potential Escheated Checks | Y | Y | | Undetermined |

In re: Los Angeles Times Communications LLC

Schedule F Rider
Unclaimed Checks

Case No. 08-13185

| Creditor name | Address 1 | Address 2 | City | State | Zip | Country | Date claim was incurred and consideration for claim | Contingent | Unliquidated | Disputed | Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|
| NEW JERSEY DEPARTMENT OF THE TREASURY PROPERTY ADMINISTRATION | CN 214 | | TRENTON | NJ | 08646 | UNITED STATES | Potential Escheated Checks | Y | Y | | Undetermined |
| NEW MEXICO TAXATION AND REVENUE DEPARTMENT UNCLAIMED PROPERTY OFFICE | P.O. BOX 25123 | | SANTA FE | NM | 87504 | UNITED STATES | Potential Escheated Checks | Y | Y | | Undetermined |
| NEW VISTA PROPERTIES | 91 FALLING STAR | | IRVINE | CA | 92614 | UNITED STATES | Unclaimed Checks | | | | $1.60 |
| NEW YORK STATE OFFICE OF THE STATE COMPTROLLER OFFICE OF UNCLAIMED FUNDS | 8TH FLOOR 110 STATE STREET | | ALBANY | NY | 12236 | UNITED STATES | Potential Escheated Checks | Y | Y | | Undetermined |
| NEWELL TORRES | 1512 GRISMER AV B | | BURBANK | CA | 91504 | UNITED STATES | Unclaimed Checks | | | | $15.00 |
| NEWPORT BEACH FOUNDATION | 177 RIVERSIDE AVE | | NEWPORT BEACH | CA | 92659 | UNITED STATES | Unclaimed Checks | | | | $30.00 |
| NEWPORT MESA SELF STORAGE - MANAGER | 2550 NEWPORT BLVD | | COSTA MESA | CA | 92627 | UNITED STATES | Unclaimed Checks | | | | $12.50 |
| NEWPORT-MESA SCHOOLS FOUNDATION | C/O SCOTT PAULSEN | 1922 PORT PROVENCE | NEWPORT BEACH | CA | 92660 | UNITED STATES | Unclaimed Checks | | | | $2,000.00 |
| NEXTEL COMMUNICATIONS | PO BOX 4181 | | CAROL STREAM | IL | 60197-4181 | UNITED STATES | Unclaimed Checks | | | | $847.27 |
| NEYDA DE REYES | 13713 S VERMONT AV 27 | | GARDENA | CA | 90247 | UNITED STATES | Unclaimed Checks | | | | $15.00 |
| NGUYEN | 5815 CAMINO PINZON | | ANAHEIM | CA | 92807 | UNITED STATES | Unclaimed Checks | Y | | Y | $0.00 |
| NICHOLAS BRENDON | 860 VENEZIA AV | | VENICE | CA | 90291 | UNITED STATES | Unclaimed Checks | | | | $2.36 |
| NICHOLAS HE ZHENG | 900 N. CENTRAL AVE. | | GLENDALE | CA | 91203 | UNITED STATES | Unclaimed Checks | | | | $5.00 |
| NICHOLAS MARAGOS | 27662 ALISO CREEK RD 3202 | | ALISO VIEJO | CA | 92656 | UNITED STATES | Unclaimed Checks | | | | $23.05 |
| NICHOLAS VARGAS | 141 N TAYLOR AV | | MONTEBELLO | CA | 90640 | UNITED STATES | Unclaimed Checks | | | | $15.00 |
| NICHOLAS WEBB | 1101 E. TAYLOR | | RENO | NV | 89502 | UNITED STATES | Unclaimed Checks | | | | $98.00 |
| NICHOLS | 21 SHIVELY RD | | LADERA RANCH | CA | 92694 | UNITED STATES | Unclaimed Checks | | | | $4.10 |
| NICHOLSON, JOY | 3819 SUNSET DR | | LOS ANGELES | CA | 90027 | UNITED STATES | Unclaimed Checks | | | | $250.00 |
| NICK CULOLIAS | 9721 TRIGGER PL | | CHATSWORTH | CA | 91311 | UNITED STATES | Unclaimed Checks | | | | $184.70 |
| NICK NAPOLITANO | 16750 PARTHENIA ST 203 | | NORTHRIDGE | CA | 91343 | UNITED STATES | Unclaimed Checks | | | | $35.25 |
| NICK OZAWA | 5670 WILSHIRE BLVD NO. 2170 | | LOS ANGELES | CA | 90036 | UNITED STATES | Unclaimed Checks | | | | $4.95 |
| NICK ROTH | 710 S PACIFIC COAST HWY FRONT | | REDONDO BEACH | CA | 90277 | UNITED STATES | Unclaimed Checks | | | | $18.27 |
| NICOLE C WINNER | 366 N EDINBURGH AV | | LOS ANGELES | CA | 90048 | UNITED STATES | Unclaimed Checks | Y | | Y | $0.00 |
| NICOLE CORTEZ | 2301 E BALL RD 167 | | ANAHEIM | CA | 92806 | UNITED STATES | Unclaimed Checks | | | | $15.00 |
| NICOLE GARNIER | 311 N ROBERTSON BLVD NO.673 | | BEVERLY HILLS | CA | 90211 | UNITED STATES | Unclaimed Checks | Y | | Y | $0.00 |
| NICOLE OLIVARES | 1831 PROSSER AV 205 | | LOS ANGELES | CA | 90025 | UNITED STATES | Unclaimed Checks | Y | | Y | $0.00 |
| NICOLE PERRY | 7001 HEIL AV | | HUNTINGTON BEACH | CA | 92647 | UNITED STATES | Unclaimed Checks | | | | $6.45 |
| NICOLE RAMIREZ | 4455 COGSWELL RD | | EL MONTE | CA | 91732 | UNITED STATES | Unclaimed Checks | Y | | Y | $0.00 |
| NICOLE SCHINDLER | 1476 MORROW CIR | | THOUSAND OAKS | CA | 91362 | UNITED STATES | Unclaimed Checks | | | | $6.25 |
| NIEKA GORE | 20009 HILLFORD AV | | CARSON | CA | 90746 | UNITED STATES | Unclaimed Checks | | | | $6.50 |
| NIEMIEC,JAMES A | 1841 STONEHENGE DR | | TUSTIN | CA | 92780 | UNITED STATES | Unclaimed Checks | Y | | Y | $0.00 |
| NIKI CLARK | 25887 CROWN VALLEY PKWY | | LAGUNA NIGUEL | CA | 92677 | UNITED STATES | Unclaimed Checks | | | | $2.00 |
| NIKI DELCUERA | 4044 ELDERBANK DR | | LOS ANGELES | CA | 90031 | UNITED STATES | Unclaimed Checks | | | | $3.96 |

In re: Los Angeles Times Communications LLC

Case No. 08-13185

| Creditor name | Address 1 | Address 2 | City | State | Zip | Country | Date claim was incurred and consideration for claim | Contingent | Unliquidated | Disputed | Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|
| NIKI WIOR/MUCH LOVE ANIMAL RESCUE | 12508 MITCHELL AVE(VIRTUE MGMT GROU | | NEW YORK | NY | 10022 | UNITED STATES | Unclaimed Checks | | | | $584.32 |
| NINA FULLER | 1236 N FLORES ST 208 | | WEST HOLLYWOOD | CA | 90069 | UNITED STATES | Unclaimed Checks | | | | $2.35 |
| NINA MAGHAZE | 12662 ROSE AV | | LOS ANGELES | CA | 90066 | UNITED STATES | Unclaimed Checks | | | | $26.96 |
| NISHA DATFARAY | 231 AVENIDA VICTORIA B | | SAN CLEMENTE | CA | 92672 | UNITED STATES | Unclaimed Checks | | | | $6.25 |
| NITOY PRABUAKAR | 333 GIOTTO | | IRVINE | CA | 92614 | UNITED STATES | Unclaimed Checks | Y | | Y | $0.00 |
| NIUA CHEAA | 532 N BEACHWOOD DR | | LOS ANGELES | CA | 90004 | UNITED STATES | Unclaimed Checks | | | | $16.00 |
| NOA CUBACUB | 23505 WHITE DOVE DR | | LAKE FOREST | CA | 92630 | UNITED STATES | Unclaimed Checks | | | | $14.00 |
| NOAH'S BAGELS | 255 YGANCIO VALLEY RD NO.200 | | WALNUT CREEK | CA | 94596 | UNITED STATES | Unclaimed Checks | | | | $897.00 |
| NOBLE LOGISTICS | 12603 HOOVER ST. | | GARDEN GROVE | CA | 92841 | UNITED STATES | Unclaimed Checks | | | | $142.00 |
| NOEL PETERSON | 11250 BETHANY DR | | ALTA LOMA | CA | 91701 | UNITED STATES | Unclaimed Checks | Y | | Y | $0.00 |
| NOELLE WHITEHEAD | 223 CANTOR | | IRVINE | CA | 92620 | UNITED STATES | Unclaimed Checks | | | | $15.00 |
| NOEMI ARIAS | 10962 PATRICIA DR | | GARDEN GROVE | CA | 92840 | UNITED STATES | Unclaimed Checks | Y | | Y | $0.00 |
| NOHEMI HERMOSILLO | 2305 PATTIGLEN AV | | LA VERNE | CA | 91750 | UNITED STATES | Unclaimed Checks | | | | $6.79 |
| NOHEMY MARTINEZ | 12118 KENNEY ST | | NORWALK | CA | 90650 | UNITED STATES | Unclaimed Checks | Y | | Y | $0.00 |
| NONYE ONUSELOGU | 9091 HOLDER ST APT 13 | | CYPRESS | CA | 90630 | UNITED STATES | Unclaimed Checks | Y | | Y | $0.00 |
| NORA A MUNOZ | 8617 40TH. ST WEST, | | MOJAVE | CA | 93501 | UNITED STATES | Unclaimed Checks | | | | $80.01 |
| NORA MACKENZIE | 5124 HILLARD | | LA CANADA | CA | 91011 | UNITED STATES | Unclaimed Checks | | | | $43.10 |
| NORM GYOTOKU | 12913 GNEISS AV | | DOWNEY | CA | 90242 | UNITED STATES | Unclaimed Checks | | | | $15.00 |
| NORMA CERDA | 11619 SUNDALE AV | | HAWTHORNE | CA | 90250 | UNITED STATES | Unclaimed Checks | | | | $15.00 |
| NORMA ROMERO | 1457 W 20TH ST 6 | | LOS ANGELES | CA | 90007 | UNITED STATES | Unclaimed Checks | | | | $9.00 |
| NORMAN JACKSON | 19807 DUNBROOKE AV | | CARSON | CA | 90746 | UNITED STATES | Unclaimed Checks | | | | $5.37 |
| NORMAN PARLIER | 2404 GOLDSMITH AV | | THOUSAND OAKS | CA | 91360 | UNITED STATES | Unclaimed Checks | | | | $8.33 |
| NOVA STAFFING | 8027 E FLORENCE AVE | | DOWNEY | CA | 90240 | UNITED STATES | Unclaimed Checks | | | | $520.00 |
| NOVELLA FIELDS | 5502 ONACREST DR | | LOS ANGELES | CA | 90043 | UNITED STATES | Unclaimed Checks | | | | $1.49 |
| NOXIE ENTERPRISES | 517 N MOUNTAIN AVE STE 205 | | UPLAND | CA | 91786 | UNITED STATES | Unclaimed Checks | Y | | Y | $0.00 |
| NT AUDIO VIDEO FILM LABS | 1833 CENTINELA AVE | | SANTA MONICA | CA | 90404 | UNITED STATES | Unclaimed Checks | | | | $80.00 |
| O BELL / 28 SAMOA WAY | 16001 PACIFIC COAST HWY | | PACIFIC PALISADES | CA | 90272 | UNITED STATES | Unclaimed Checks | Y | | Y | $0.00 |
| O HAMUD | 13622 PENN ST | | WHITTIER | CA | 90602 | UNITED STATES | Unclaimed Checks | Y | | Y | $0.00 |
| O LOTSPEICH | 5825 MAYBROOK CIR | | RIVERSIDE | CA | 92506 | UNITED STATES | Unclaimed Checks | Y | | Y | $0.00 |
| OAK BROOK APARTMENTS | 12499 FOLSON BLVD | | RANCHO CORDOVA | CA | 95742 | UNITED STATES | Unclaimed Checks | | | | $20.00 |
| OBST,LYNDA | LYNDA OBST PRODUCTIONS | PARAMONT STUDIOS | HOLLYWOOD | CA | 90038 | UNITED STATES | Unclaimed Checks | | | | $450.00 |
| OC DENTAL LABORATORIES | 2835 SOUTH BRISTOL STREET | | SANTA ANA | CA | 92704 | UNITED STATES | Unclaimed Checks | | | | $220.00 |
| OCIE FORTUNE | 805 GLENWAY DR 307 | | INGLEWOOD | CA | 90302 | UNITED STATES | Unclaimed Checks | Y | | Y | $0.00 |
| OCTAVIA S CLARK | 1233 E 100TH ST | | LOS ANGELES | CA | 90002 | UNITED STATES | Unclaimed Checks | Y | | Y | $0.00 |
| OFELIA OTALVARO | 125 CARR DRIVE | | GLENDALE | CA | 91205 | UNITED STATES | Unclaimed Checks | | | | $200.72 |
| OFFICE MAX, KATHY POWELL | 7300 CHAPMAN AV | | GARDEN GROVE | CA | 92841 | UNITED STATES | Unclaimed Checks | | | | $23.81 |

In re: Los Angeles Times Communications LLC

Schedule F Rider
Unclaimed Checks

Case No. 08-13185

| Creditor name | Address 1 | Address 2 | City | State | Zip | Country | Date claim was incurred and consideration for claim | Contingent | Unliquidated | Disputed | Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|
| OFFICE OF FINANCE & TREASURY UNCLAIMED PROPERTY UNIT | 810 1ST STREET NE, ROOM 401 | | WASHINGTON | DC | 20004 | UNITED STATES | Potential Escheated Checks | Y | Y | | Undetermined |
| OFFICE OF MINORITY HEALTH | ROCKWELL II BLDG. SUITE 1000 10TH F | | ROCKVILLE | MD | 20857 | UNITED STATES | Unclaimed Checks | | | | $214.00 |
| OFFICE OF THE ASSISTANT SECRETARY | TREASURER OF THE US OASD/PUBLIC AFFAIRS | ATTN  CAPTAIN DAVID ROMLEY | WASHINGTON | DC | 20301-1400 | UNITED STATES | Unclaimed Checks | | | | $2,193.80 |
| OFFICE OF THE ASSISTANT SECRETARY | TREASURER OF THE US OASD/PUBLIC AFFAIRS | ATTN  CAPTAIN DAVID ROMLEY | WASHINGTON | DC | 20301-1400 | UNITED STATES | Unclaimed Checks | | | | $2,388.00 |
| OFFICE OF THE ASSISTANT SECRETARY | OASD (PA) | ATTN  MAJOR RICCOH PLAYER | WASHINGTON | DC | 20301-1400 | UNITED STATES | Unclaimed Checks | | | | $7,046.00 |
| OFFICE OF THE STATE TREASURER UNCLAIMED PROPERTY UNIT | P.O. BOX 2114 | | MADISON | WI | 53701-2114 | UNITED STATES | Potential Escheated Checks | Y | Y | | Undetermined |
| OHIO DEPARTMENT OF COMMERCE DIVISION OF UNCLAIMED FUNDS | 77 S. HIGH ST., 20TH FLOOR | | COLUMBUS | OH | 43215 | UNITED STATES | Potential Escheated Checks | Y | Y | | Undetermined |
| OKLAHOMA STATE TREASURER UNCLAIMED PROPERTY DIVISION | 4545 N. LINCOLN BLVD., STE. 106 | | OKLAHOMA CITY | OK | 73105 | UNITED STATES | Potential Escheated Checks | Y | Y | | Undetermined |
| OLD REPUBLIC TITLE CO | 450 N. BRAND BLVD | | GLENDALE | CA | 91203 | UNITED STATES | Unclaimed Checks | | | | $545.00 |
| OLEG LIVITS | 33234 OCEAN | | DANA POINT | CA | 92629 | UNITED STATES | Unclaimed Checks | | | | $29.00 |
| OLGA PATRICK | 13608 SUMMIT VIEW ST | | HESPERIA | CA | 92345 | UNITED STATES | Unclaimed Checks | | | | $15.00 |
| OLIVE MANOR MOTEL | 924 W. OLIVE AVE. | | BURBANK | CA | 91506 | UNITED STATES | Unclaimed Checks | | | | $20.00 |
| OLIVE SCOTT | 1732 S GENESEE AV | | LOS ANGELES | CA | 90019 | UNITED STATES | Unclaimed Checks | Y | | Y | $0.00 |
| OLIVER JING OCEAN | 1012 S. SAN GABRIEL BLV. NO.333 | | SAN GABRIEL | CA | 91776 | UNITED STATES | Unclaimed Checks | Y | | Y | $0.00 |
| OLIVERS ARTISAN BREADS | 550 S. MACLAY ST. | | SAN FERNANDO | CA | 91340 | UNITED STATES | Unclaimed Checks | Y | | Y | $0.00 |
| OLIVIA CONTRERAS | 2022 N BELHAVEN AV | | LOS ANGELES | CA | 90059 | UNITED STATES | Unclaimed Checks | | | | $8.64 |
| OLIVIA HOGUE | 10201 DALE ST | | STANTON | CA | 90680 | UNITED STATES | Unclaimed Checks | | | | $9.87 |
| OLIVIA SERATO | 1625 W 260TH ST 3 | | HARBOR CITY | CA | 90710 | UNITED STATES | Unclaimed Checks | | | | $15.00 |
| OLSON COMPANY | ATTN: ISABELL KERINS | 3020 OLD RANCH PKWY., NO.250 | SEAL BEACH | CA | 90740 | UNITED STATES | Unclaimed Checks | | | | $15,350.00 |
| OMAR CRUZ | 4224 3/4 NORMAL AV | | LOS ANGELES | CA | 90029 | UNITED STATES | Unclaimed Checks | | | | $15.00 |
| OMEGA INVESTMENT GROUP | 9550 FIRESTONE BLVD., STE. 101 | | DOWNEY | CA | 90241 | UNITED STATES | Unclaimed Checks | | | | $44.00 |
| OMID KAYVAN | 5658 RAVENSPUR DRIVE NO.305 | | RANCHO PALOS VERDE | CA | 90275 | UNITED STATES | Unclaimed Checks | Y | | Y | $0.00 |
| ONLINE CB PHOTOBOXES | 1717 4TH ST NO.100 | | SANTA MONICA | CA | 90401 | UNITED STATES | Unclaimed Checks | | | | $612.80 |
| ORACIO PALACIOS | 6940 WALKER AV | | BELL | CA | 90201 | UNITED STATES | Unclaimed Checks | | | | $4.70 |
| ORCHID TAIRA | 2619 S SEPULVEDA BLVD 4 | | LOS ANGELES | CA | 90064 | UNITED STATES | Unclaimed Checks | | | | $15.00 |
| OREGON UNCLAIMED PROPERTY UNIT | 775 SUMMER STREET, NE | | SALEM | OR | 97310 | UNITED STATES | Potential Escheated Checks | Y | Y | | Undetermined |
| ORIEN RICHMAN | 3487 OAK GLEN DR | | LOS ANGELES | CA | 90068 | UNITED STATES | Unclaimed Checks | | | | $36.40 |
| ORLANDO MEDINA | 17241 ROSCOE BLVD 36 | | NORTHRIDGE | CA | 91325 | UNITED STATES | Unclaimed Checks | | | | $1.49 |
| ORTH, MAUREEN | 4907 ROCKWOOD PKWY | | WASHINGTON | DC | 20016 | UNITED STATES | Unclaimed Checks | | | | $350.00 |
| OSCAR ALONSO | 7340 FIRESTONE BLVD | | DOWNEY | CA | 90241 | UNITED STATES | Unclaimed Checks | | | | $7.50 |
| OSCAR GUZMAN | 420 WITMER ST 505 | | LOS ANGELES | CA | 90017 | UNITED STATES | Unclaimed Checks | | | | $32.85 |
| OSCAR L SANCHEZ | 348 PEAR ST | | SAN BERNARDINO | CA | 92410 | UNITED STATES | Unclaimed Checks | | | | $10.50 |
| OSCAR REYES | 751 GLADYS AV 2 | | LONG BEACH | CA | 90804 | UNITED STATES | Unclaimed Checks | | | | $18.45 |

In re: Los Angeles Times Communications LLC

Schedule F Rider
Unclaimed Checks

Case No. 08-13185

| Creditor name | Address 1 | Address 2 | City | State | Zip | Country | Date claim was incurred and consideration for claim | Contingent | Unliquidated | Disputed | Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|
| OSCAR SALAZAR | 522 N COL DE LAS MAGNOLIAS 38 | | LOS ANGELES | CA | 90022 | UNITED STATES | Unclaimed Checks | Y | | Y | $0.00 |
| OSHINSKY, DAVID | PO BOX 461 | | SOLEBURY | PA | 18963 | UNITED STATES | Unclaimed Checks | | | | $400.00 |
| OSIE PERRY | 10476 NAVA ST E | | BELLFLOWER | CA | 90706 | UNITED STATES | Unclaimed Checks | | | | $13.75 |
| P BERCEL | 250 ASHDALE AV | | LOS ANGELES | CA | 90049 | UNITED STATES | Unclaimed Checks | | | | $10.55 |
| P BHAKTA | 11353 HIGHDALE ST | | NORWALK | CA | 90650 | UNITED STATES | Unclaimed Checks | | | | $200.00 |
| P EHLIG | 830 MONTEREY RD 9 | | SOUTH PASADENA | CA | 91030 | UNITED STATES | Unclaimed Checks | | | | $10.00 |
| P GUEST | 5557 VIA PORTORA B | | LAGUNA WOODS | CA | 92637 | UNITED STATES | Unclaimed Checks | Y | | Y | $0.00 |
| P J SEHNERT | 643 N PROSPECT AV | | LONG BEACH | CA | 90814 | UNITED STATES | Unclaimed Checks | | | | $10.05 |
| P MAUGHAN | 1225 RIMMER AV | | PACIFIC PALISADES | CA | 90272 | UNITED STATES | Unclaimed Checks | | | | $19.00 |
| P OCONNOR | 18421 ARMINTA ST | | RESEDA | CA | 91335 | UNITED STATES | Unclaimed Checks | | | | $19.45 |
| P STEVENS | 13 ACACIA TREE LN | | IRVINE | CA | 92612 | UNITED STATES | Unclaimed Checks | Y | | Y | $0.00 |
| PABLO GARCIA | 3576 SHELLEY WY | | RIVERSIDE | CA | 92503 | UNITED STATES | Unclaimed Checks | | | | $4.85 |
| PABLO JOLON | 1722 MITCHELL AV 95 | | TUSTIN | CA | 92780 | UNITED STATES | Unclaimed Checks | | | | $12.38 |
| PACIFIC CASH ADVANCE | POBOX 1252 | | FENTON | MI | 63026 | UNITED STATES | Unclaimed Checks | | | | $91.75 |
| PACIFIC COAST IMPROVEMENTS | 13120 SHERMAN WAY | | NORTH HOLLYWOOD | CA | 91605 | UNITED STATES | Unclaimed Checks | | | | $307.00 |
| PACIFIC TECH DENTAL LABORATORIES | 6420 MEDICAL CENTER DRIVE | | LAS VEGAS | NV | 89148 | UNITED STATES | Unclaimed Checks | | | | $135.00 |
| PADRO TORRALBA | 200 S OLIVE ST 1016 | | LOS ANGELES | CA | 90012 | UNITED STATES | Unclaimed Checks | Y | | Y | $0.00 |
| PAGE NORMAN | 9840 YOAKUM DR | | BEVERLY HILLS | CA | 90210 | UNITED STATES | Unclaimed Checks | | | | $31.50 |
| PALBO PARVOOZ | 12908 EUSTACE ST | | PACOIMA | CA | 91331 | UNITED STATES | Unclaimed Checks | | | | $8.10 |
| PALM SPRINGS HOTEL ASSOCIATION | PO BOX 297 | | PALM SPRINGS | CA | 92262 | UNITED STATES | Unclaimed Checks | | | | $100.00 |
| PAM PETERSEN | 302 CAMBELL LANE | | COSTA MESA | CA | 92627 | UNITED STATES | Unclaimed Checks | | | | $10.00 |
| PAM SINGHA | 27951 WENTWORTH | | MISSION VIEJO | CA | 92692 | UNITED STATES | Unclaimed Checks | | | | $23.55 |
| PAMELA AKIN | 45416 DRIFTWOOD DR | | PALM DESERT | CA | 92260 | UNITED STATES | Unclaimed Checks | Y | | Y | $0.00 |
| PAMELA AYALA | 1555 N BRONSON AV 101 | | LOS ANGELES | CA | 90028 | UNITED STATES | Unclaimed Checks | | | | $7.50 |
| PAMELA BUTLER | 18002 SAN GABRIEL AV | | CERRITOS | CA | 90703 | UNITED STATES | Unclaimed Checks | | | | $14.80 |
| PAMELA CISNEROS | 13296 WOODBROOK CIR | | GARDEN GROVE | CA | 92844 | UNITED STATES | Unclaimed Checks | | | | $4.10 |
| PAMELA GONZALEZ | 7724 CECILIA ST | | DOWNEY | CA | 90241 | UNITED STATES | Unclaimed Checks | | | | $19.61 |
| PAMELA HANLEY | 9465 HIDDEN VALLEY PL | | BEVERLY HILLS | CA | 90210 | UNITED STATES | Unclaimed Checks | | | | $51.98 |
| PAMELA LEONARD | 1916 W 132ND ST | | COMPTON | CA | 90222 | UNITED STATES | Unclaimed Checks | | | | $1.52 |
| PAMELA RADECKI | 3207 STARGATE CIRCLE | | CORONA | CA | 92882 | UNITED STATES | Unclaimed Checks | | | | $14.94 |
| PAMELA WEINMAN | 7201 SUMMERTIME LN | | CULVER CITY | CA | 90230 | UNITED STATES | Unclaimed Checks | Y | | Y | $0.00 |
| PAMELA WEINMAN | 7201 SUMMERTIME LN | | CULVER CITY | CA | 90230 | UNITED STATES | Unclaimed Checks | | | | $20.61 |
| PANOREX | 22837 VENTURA BLVD NO.300 | | WOODLAND HILLS | CA | 91364-1224 | UNITED STATES | Unclaimed Checks | Y | | Y | $0.00 |
| PANU PRESSLEY | 411 BROOKS AV | | VENICE | CA | 90291 | UNITED STATES | Unclaimed Checks | | | | $15.00 |
| PAOLA CAPETILLO | 4790 LARWIN AV | | CYPRESS | CA | 90630 | UNITED STATES | Unclaimed Checks | Y | | Y | $0.00 |
| PARAG MODY | 12449 MILES ST | | CERRITOS | CA | 90703 | UNITED STATES | Unclaimed Checks | | | | $9.32 |
| PARKER _ SOMMERS | 450 N. BRAND BLVD, SUITE 600 | | GLENDALE | CA | 91203 | UNITED STATES | Unclaimed Checks | | | | $49.00 |
| PARKWOOD APARTMENTS | 17491 IRVINE BLVD NO.100 | | TUSTIN | CA | 92780 | UNITED STATES | Unclaimed Checks | | | | $377.00 |
| PARMINDER GILL | 7612 MERLIN CT | | RANCHO CUCAMONGA | CA | 91730 | UNITED STATES | Unclaimed Checks | | | | $21.20 |

Schedule F Rider
Unclaimed Checks

| Creditor name | Address 1 | Address 2 | City | State | Zip | Country | Date claim was incurred and consideration for claim | Contingent | Unliquidated | Disputed | Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|
| PARRY, ROBERT CHARLES JULIAN | 8740 TUSCANY AVE NO.105 | | PLAYA DEL REY | CA | 90293 | UNITED STATES | Unclaimed Checks | | | | $350.00 |
| PARTICIA DALEY | 624 SAN LUIS REY RD | | ARCADIA | CA | 91007 | UNITED STATES | Unclaimed Checks | | | | $4.19 |
| PARTNERS IN CARE FOUNDATION | 101 S. FIRST STREET , SUITE 1000 | | BURBANK | CA | 91502 | UNITED STATES | Unclaimed Checks | | | | $359.00 |
| PARVIN NOURFHAN | 507 N ROXBURY DR | | BEVERLY HILLS | CA | 90210 | UNITED STATES | Unclaimed Checks | | | | $7.00 |
| PASCALE ANDRE | 508 BEDFORD AVE | | UNIONDALE | NY | 11553 | UNITED STATES | Unclaimed Checks | | | | $7.43 |
| PASCUAL OLMOS JR | 5556 CARLIN ST | | LOS ANGELES | CA | 90016 | UNITED STATES | Unclaimed Checks | | | | $10.30 |
| PASTOR GIPSON   C/O ST RAYMOND CHURCH | 12348 PARAMOUNT BLVD | | DOWNEY | CA | 90242 | UNITED STATES | Unclaimed Checks | | | | $44.07 |
| PASTORE,FRANK | 701 N BRAND AVENUE NO.550 | | GLENDALE | CA | 91203 | UNITED STATES | Unclaimed Checks | Y | | Y | $0.00 |
| PAT BARNS | 8635 SOMERSET BLVD 154 | | PARAMOUNT | CA | 90723 | UNITED STATES | Unclaimed Checks | | | | $7.50 |
| PAT CANADY | 5853 PORTSMOUTH RD | | YORBA LINDA | CA | 92887 | UNITED STATES | Unclaimed Checks | Y | | Y | $0.00 |
| PAT KELLER | 3505 PINE AV | | MANHATTAN BEACH | CA | 90266 | UNITED STATES | Unclaimed Checks | | | | $4.20 |
| PAT MANNING | 21 VIA GARCETA | | RCHO SANTA MARGARITA | CA | 92688 | UNITED STATES | Unclaimed Checks | | | | $25.15 |
| PAT REYES | 2816 DEE AV | | EL MONTE | CA | 91732 | UNITED STATES | Unclaimed Checks | | | | $2.55 |
| PAT STASHER | 5027 1/2 HAYTER AV | | LAKEWOOD | CA | 90712 | UNITED STATES | Unclaimed Checks | | | | $15.00 |
| PAT WATTS | 19117 CHERISH CT | | RIVERSIDE | CA | 92508 | UNITED STATES | Unclaimed Checks | | | | $11.80 |
| PATRICE MCINTYRE | 729 S SPAULDING AV | | LOS ANGELES | CA | 90036 | UNITED STATES | Unclaimed Checks | | | | $11.32 |
| PATRICIA A MONAGLE | 1830 VIA PETIRROJO D | | NEWBURY PARK | CA | 91320 | UNITED STATES | Unclaimed Checks | | | | $4.20 |
| PATRICIA ANAYA | 8800 19TH ST 3 | | RANCHO CUCAMONGA | CA | 91701 | UNITED STATES | Unclaimed Checks | | | | $2.07 |
| PATRICIA ASCENCIO | 18032 BURBANK BLVD 3 | | ENCINO | CA | 91316 | UNITED STATES | Unclaimed Checks | | | | $31.10 |
| PATRICIA BABUNOVIC | 5106 AVE DESPACIO | | LAGUNA WOODS | CA | 92637 | UNITED STATES | Unclaimed Checks | | | | $1.79 |
| PATRICIA BAQUIR | 2673 RODLOY AV | | LONG BEACH | CA | 90810 | UNITED STATES | Unclaimed Checks | | | | $15.78 |
| PATRICIA BARBA | 349 S PECAN ST | | LOS ANGELES | CA | 90033 | UNITED STATES | Unclaimed Checks | Y | | Y | $0.00 |
| PATRICIA CARSON/PRUDENTIAL | 23 CORPORATE PLAZA, STE 190 | | NEWPORT BEACH | CA | 92662 | UNITED STATES | Unclaimed Checks | | | | $87.50 |
| PATRICIA DEGREE | 4405 DON ZAREMBO DR | | LOS ANGELES | CA | 90008 | UNITED STATES | Unclaimed Checks | Y | | Y | $0.00 |
| PATRICIA DUNN | 1160 N CONWELL AV 624 | | COVINA | CA | 91722 | UNITED STATES | Unclaimed Checks | Y | | Y | $0.00 |
| PATRICIA ESPINOZA | 5635 DEODAR ST | | MONTCLAIR | CA | 91763 | UNITED STATES | Unclaimed Checks | | | | $1.87 |
| PATRICIA F SIEGEL | 3839 CARNAVON WAY | | LOS ANGELES | CA | 90027 | UNITED STATES | Unclaimed Checks | | | | $8.48 |
| PATRICIA FROST | 19009 LAUREL PARK RD 305 | | RANCHO DOMINGUEZ | CA | 90220 | UNITED STATES | Unclaimed Checks | Y | | Y | $0.00 |
| PATRICIA GOMEZ | 700 VIEW DRIVE | | BURBANK | CA | 91501 | UNITED STATES | Unclaimed Checks | | | | $15.00 |
| PATRICIA HERBERT | P.O. BOX 470537 | | LOS ANGELES | CA | 90047 | UNITED STATES | Unclaimed Checks | | | | $148.04 |
| PATRICIA LEGER | POBOX 642892 | | LOS ANGELES | CA | 90064 | UNITED STATES | Unclaimed Checks | | | | $3.00 |
| PATRICIA LOPEZ | 14003 WOODRUFF AV C | | BELLFLOWER | CA | 90706 | UNITED STATES | Unclaimed Checks | | | | $7.28 |
| PATRICIA MATA | 221 N WILCOX AV D | | MONTEBELLO | CA | 90640 | UNITED STATES | Unclaimed Checks | Y | | Y | $0.00 |
| PATRICIA MERKLEY | 4411 LOS FELIZ BLVD., NO.405 | | LOS ANGELES | CA | 90027 | UNITED STATES | Unclaimed Checks | | | | $40.00 |
| PATRICIA NOPPER | 5847 SULTANA AV | | TEMPLE CITY | CA | 91780 | UNITED STATES | Unclaimed Checks | | | | $37.10 |
| PATRICIA ROUSE | 8788 CORAL SPRINGS CT 203A | | HUNTINGTON BEACH | CA | 92646 | UNITED STATES | Unclaimed Checks | Y | | Y | $0.00 |
| PATRICIA SENTENO | 11840 LA CIMA DR | | WHITTIER | CA | 90604 | UNITED STATES | Unclaimed Checks | | | | $2.00 |

In re: Los Angeles Times Communications LLC

Schedule F Rider
Unclaimed Checks

Case No. 08-13185

| Creditor name | Address 1 | Address 2 | City | State | Zip | Country | Date claim was incurred and consideration for claim | Contingent | Unliquidated | Disputed | Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|
| PATRICIA TYLER | 16611 DEODAR ST | | HESPERIA | CA | 92345 | UNITED STATES | Unclaimed Checks | | | | $12.67 |
| PATRICIA VIDRIO | 445 S MCDONNELL AV | | LOS ANGELES | CA | 90022 | UNITED STATES | Unclaimed Checks | Y | | Y | $0.00 |
| PATRICIA WILSON | 1118 W 91ST ST | | LOS ANGELES | CA | 90044 | UNITED STATES | Unclaimed Checks | | | | $4.72 |
| PATRICK BURNS | 13800 PARKCENTER LN 113 | | TUSTIN | CA | 92782 | UNITED STATES | Unclaimed Checks | | | | $25.80 |
| PATRICK CALDERON | 13022 CORDARY AV | | HAWTHORNE | CA | 90250 | UNITED STATES | Unclaimed Checks | | | | $15.00 |
| PATRICK DOHERTY | 11300 OLYMPIC BLVD. | | WEST LA | CA | 90064 | UNITED STATES | Unclaimed Checks | | | | $242.96 |
| PATRICK EMERY | 230 PALOS VERDES BLVD | | REDONDO BEACH | CA | 90277 | UNITED STATES | Unclaimed Checks | Y | | Y | $0.00 |
| PATRICK HARRIS | 2708 FOOTHILL BLVD. #318 | | LA CRESCENTA | CA | 91020 | UNITED STATES | Unclaimed Checks | | | | $117.60 |
| PATRICK HART | 540 ERSKINE DR | | PACIFIC PALISADES | CA | 90272 | UNITED STATES | Unclaimed Checks | | | | $4.30 |
| PATRICK HEALY | 1601 EL PRADO AV | | TORRANCE | CA | 90501 | UNITED STATES | Unclaimed Checks | Y | | Y | $0.00 |
| PATRICK MARSHALL | 11198 TERRA VISTA PKWY 110 | | RANCHO CUCAMONGA | CA | 91730 | UNITED STATES | Unclaimed Checks | Y | | Y | $0.00 |
| PATRICK MCCOY | 388_WYOLA RD | | SANTA BARBARA | CA | 93105 | UNITED STATES | Unclaimed Checks | Y | | Y | $0.00 |
| PATRICK MCMAHON | C/O LA TIMES | 202 W FIRST STREET | LOS ANGELES | CA | 90012 | UNITED STATES | Unclaimed Checks | | | | $71.70 |
| PATRICK MCMAHON | C/O LA TIMES | 202 W FIRST STREET | LOS ANGELES | CA | 90012 | UNITED STATES | Unclaimed Checks | | | | $241.86 |
| PATRICK O'BRIEN | 750 N HAYWORTH AV 8 | | LOS ANGELES | CA | 90046 | UNITED STATES | Unclaimed Checks | | | | $15.00 |
| PATRICK ONIEL | 1552 SCHRADER BLVD 310 | | LOS ANGELES | CA | 90028 | UNITED STATES | Unclaimed Checks | Y | | Y | $0.00 |
| PATSY HOUSTON | 801 PASEO CAMARILLO 312 | | CAMARILLO | CA | 93010 | UNITED STATES | Unclaimed Checks | | | | $3.50 |
| PATTI CRUZ | 6701 DE SOTO AVE APT 130 | | CANOGA PARK | CA | 91303 | UNITED STATES | Unclaimed Checks | | | | $2.48 |
| PATTI JANGOTCHIAN | PO BOX 1810 | | MANHATTAN BEACH | CA | 90267 | UNITED STATES | Unclaimed Checks | | | | $1.98 |
| PATTI LOOMIS | 6628 SEPULVEDA BLVD 323 | | VAN NUYS | CA | 91411 | UNITED STATES | Unclaimed Checks | Y | | Y | $0.00 |
| PATTY CARSON | 11657 CARMINE ST | | RIVERSIDE | CA | 92505 | UNITED STATES | Unclaimed Checks | | | | $17.39 |
| PATTY SCHULTZ | 3235 N. VERDUGO RD. | | GLENDALE | CA | 91208 | UNITED STATES | Unclaimed Checks | | | | $50.00 |
| PATTY WAY | 10573 LA FUENTE ST | | FOUNTAIN VALLEY | CA | 92708 | UNITED STATES | Unclaimed Checks | Y | | Y | $0.00 |
| PAUL CHRISTY | 450 SILVER SPUR ROAD | | RHE | CA | 90274 | UNITED STATES | Unclaimed Checks | | | | $3.50 |
| PAUL GALAVIZ | 11350 CARRIAGE AV | | MONTCLAIR | CA | 91763 | UNITED STATES | Unclaimed Checks | Y | | Y | $0.00 |
| PAUL HERNANDEZ | 17846 ANNA MARIE RD | | YORBA LINDA | CA | 92886 | UNITED STATES | Unclaimed Checks | | | | $246.65 |
| PAUL HERSHFIELD | 1062 ELKGROVE AV | | VENICE | CA | 90291 | UNITED STATES | Unclaimed Checks | | | | $3.13 |
| PAUL KRIVITSKY | 5536 LINDLEY AV 113 | | ENCINO | CA | 91316 | UNITED STATES | Unclaimed Checks | | | | $4.30 |
| PAUL KUPFERMAN | 410 HAUSER BLVD 3H | | LOS ANGELES | CA | 90036 | UNITED STATES | Unclaimed Checks | | | | $8.40 |
| PAUL LYNCH | 2517 FLORIDA ST. NO.6 | | HUNTINGTON BEACH | CA | 92648 | UNITED STATES | Unclaimed Checks | | | | $10.00 |
| PAUL MAGALLANES | 12743 CULLEN ST | | WHITTIER | CA | 90602 | UNITED STATES | Unclaimed Checks | | | | $3.75 |
| PAUL MENDOZA | 909 S KNOTT AV 129 | | ANAHEIM | CA | 92804 | UNITED STATES | Unclaimed Checks | Y | | Y | $0.00 |
| PAUL NGUYEN | | | GARDEN GROVE | CA | 92844 | UNITED STATES | Unclaimed Checks | Y | | Y | $0.00 |
| PAUL PEARSON | 7133 RUANNE ST | | SAN DIEGO | CA | 92119 | UNITED STATES | Unclaimed Checks | | | | $1.80 |
| PAUL SAPPA | PO BOX 8592 | | CALABASAS | CA | 91372 | UNITED STATES | Unclaimed Checks | | | | $5.94 |
| PAUL SCHEIFFER | 209 TERRACE VIEW DR | | MONROVIA | CA | 91016 | UNITED STATES | Unclaimed Checks | | | | $20.00 |
| PAUL SCHIMLEY | 3501 GIDDINGS RANCH RD | | ALTADENA | CA | 91001 | UNITED STATES | Unclaimed Checks | | | | $7.85 |

In re: Los Angeles Times Communications LLC

Schedule F Rider
Unclaimed Checks

Case No. 08-13185

| Creditor name | Address 1 | Address 2 | City | State | Zip | Country | Date claim was incurred and consideration for claim | Contingent | Unliquidated | Disputed | Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|
| PAUL SHAW | 916 1/2 W ROSECRANS AV | | COMPTON | CA | 90222 | UNITED STATES | Unclaimed Checks | | | | $4.65 |
| PAUL SHUGERMAN | 5917 SATSUMA AV | | NORTH HOLLYWOOD | CA | 91601 | UNITED STATES | Unclaimed Checks | | | | $15.00 |
| PAUL SIEMION | 11657 CHENAULT ST 102 | | LOS ANGELES | CA | 90049 | UNITED STATES | Unclaimed Checks | Y | | Y | $0.00 |
| PAUL W VOELLINGER | 1544 PASEO AV | | LA VERNE | CA | 91750 | UNITED STATES | Unclaimed Checks | | | | $26.65 |
| PAUL WHITE | 14 MONARCH BAY PLZ 477 | | MONARCH BEACH | CA | 92629 | UNITED STATES | Unclaimed Checks | | | | $13.65 |
| PAUL WHITEMON | 3641 EVE CIR B | | MIRA LOMA | CA | 91752 | UNITED STATES | Unclaimed Checks | | | | $2.65 |
| PAUL YU | MOORE AND ASSOCIATES | | TORRANCE | CA | 90505 | UNITED STATES | Unclaimed Checks | | | | $85.50 |
| PAULA BALLESTEROS | 27 NORTHWINDS | | ALISO VIEJO | CA | 92656 | UNITED STATES | Unclaimed Checks | | | | $18.00 |
| PAULA NARATACHIA | 1411 BAYVIEW DR L104 | | OXNARD | CA | 93035 | UNITED STATES | Unclaimed Checks | Y | | Y | $0.00 |
| PAULA ROSS/SOTHEBYS IRC | 11812 SAN VICENTE | | LOS ANGELES | CA | 90049 | UNITED STATES | Unclaimed Checks | | | | $550.00 |
| PAULA SATO | 20 MISTLETOE ST | | RCHO SANTA MARGARITA | CA | 92688 | UNITED STATES | Unclaimed Checks | | | | $4.02 |
| PAULA SUMMERS | 33 PASTO RICO | | RCHO SANTA MARGARITA | CA | 92688 | UNITED STATES | Unclaimed Checks | | | | $9.00 |
| PAULINA GUARDADO | 3734 VINTON AV 3 | | LOS ANGELES | CA | 90034 | UNITED STATES | Unclaimed Checks | | | | $3.00 |
| PAULINE DUNLAP | 3253 SAN AMADEO UNIT P | | LAGUNA WOODS | CA | 92637 | UNITED STATES | Unclaimed Checks | Y | | Y | $0.00 |
| PAULINE RIDGE | 10219 S 10TH AV 1 | | INGLEWOOD | CA | 90303 | UNITED STATES | Unclaimed Checks | Y | | Y | $0.00 |
| PEARL BLANK | 861 FERMOORE ST | | SAN FERNANDO | CA | 91340 | UNITED STATES | Unclaimed Checks | Y | | Y | $0.00 |
| PEARL CRETTZ | 8123 MAGNOLIA AV 23 | | RIVERSIDE | CA | 92504 | UNITED STATES | Unclaimed Checks | | | | $15.00 |
| PEARL FLETCHER | 404 S COCHRAN AV 306 | | LOS ANGELES | CA | 90036 | UNITED STATES | Unclaimed Checks | | | | $7.00 |
| PEDRO HERNANDEZ | 13061 VANOWEN ST 10 | | NORTH HOLLYWOOD | CA | 91605 | UNITED STATES | Unclaimed Checks | | | | $15.00 |
| PEDRO HERNANDEZ | 6707 CAMELLIA AV 209 | | NORTH HOLLYWOOD | CA | 91606 | UNITED STATES | Unclaimed Checks | | | | $15.00 |
| PEDRO NAVARRO | 8207 S MAIN ST | | LOS ANGELES | CA | 90003 | UNITED STATES | Unclaimed Checks | Y | | Y | $0.00 |
| PEDRO OLIVERA | 220 WALDO AV | | FULLERTON | CA | 92833 | UNITED STATES | Unclaimed Checks | Y | | Y | $0.00 |
| PEGGY HOPKINS | 8457 PERIWINKLE DR | | BUENA PARK | CA | 90620 | UNITED STATES | Unclaimed Checks | Y | | Y | $0.00 |
| PEGGY M GALIN | 18407 SANTAR ST FRONT | | ROWLAND HEIGHTS | CA | 91748 | UNITED STATES | Unclaimed Checks | Y | | Y | $0.00 |
| PEGGY NAMES | 26992 W MILL POND RD | | CAPISTRANO BEACH | CA | 92624 | UNITED STATES | Unclaimed Checks | | | | $9.67 |
| PEGGY ROBINSON | 12536 PACIFIC AV 6 | | LOS ANGELES | CA | 90066 | UNITED STATES | Unclaimed Checks | | | | $11.25 |
| PEMONI, LUCY | 1523 AALAPAPA DR | | KAILUA | HI | 96734 | UNITED STATES | Unclaimed Checks | | | | $100.00 |
| PEMONI, LUCY | 1525 AALAPAPA DR | | KAILUA | HI | 96734 | UNITED STATES | Unclaimed Checks | | | | $325.00 |
| PEMONI, LUCY | 1525 AALAPAPA DR | | KAILUA | HI | 96734 | UNITED STATES | Unclaimed Checks | | | | $338.50 |
| PENINSULA ESCROW | 57 MALAGA COVE PLAZA | | PALOS VERDES | CA | 90274 | UNITED STATES | Unclaimed Checks | Y | | Y | $0.00 |
| PENNSYLVANIA TREASURY BUREAU OF UNCLAIMED PROPERTY | P.O. BOX 1837 | | HARRISBURG | PA | 17105 | UNITED STATES | Potential Escheated Checks | Y | Y | | Undetermined |
| PENNY STEINBECK | 27329 ACACIA CT | | CORONA | CA | 92883 | UNITED STATES | Unclaimed Checks | Y | | Y | $0.00 |
| PENNY WARREN | 12164 VENTURA BLVD. | | STUDIO CITY | CA | 91604 | UNITED STATES | Unclaimed Checks | Y | | Y | $0.00 |
| PERA BRAMBILLA | 9565 55TH ST | | RIVERSIDE | CA | 92509 | UNITED STATES | Unclaimed Checks | Y | | Y | $0.00 |
| PERFORMANCE JAGUAR | 2038 HARBOR BLVD | | COSTA MESA | CA | 92627 | UNITED STATES | Unclaimed Checks | | | | $22.00 |
| PERRY L YOUNG | 1789 SANDALWOOD PL | | THOUSAND OAKS | CA | 91362 | UNITED STATES | Unclaimed Checks | | | | $11.70 |
| PERRY, CYNTHIA | 2234 N BERENDO ST | | LOS ANGELES | CA | 90027 | UNITED STATES | Unclaimed Checks | | | | $150.00 |

In re: Los Angeles Times Communications LLC

Schedule F Rider
Unclaimed Checks

Case No. 08-13185

| Creditor name | Address 1 | Address 2 | City | State | Zip | Country | Date claim was incurred and consideration for claim | Contingent | Unliquidated | Disputed | Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|
| PERRY, CYNTHIA | 2234 N BERENDO ST | | LOS ANGELES | CA | 90027 | UNITED STATES | Unclaimed Checks | | | | $475.00 |
| PERRY, CYNTHIA | 2234 N BERENDO ST | | LOS ANGELES | CA | 90027 | UNITED STATES | Unclaimed Checks | | | | $725.00 |
| PERSONAL JOURNEY FITNESS | ATTN: JENNY MUTUL | P.O. BOX 4087 | BURBANK | CA | 91503 | UNITED STATES | Unclaimed Checks | Y | | Y | $0.00 |
| PET MEDICAL CENTER | 1534  14TH STREET | | SANTA MONICA | CA | 90404 | UNITED STATES | Unclaimed Checks | | | | $395.00 |
| PET SPONSORS | ATTN: MARKEY DANIELS | 330 W BAY ST | COSTA MESA | CA | 92627 | UNITED STATES | Unclaimed Checks | | | | $124.02 |
| PETE MAINEZ | 2822 AUBURN CT E-103 | | PALM SPRINGS | CA | 92262 | UNITED STATES | Unclaimed Checks | Y | | Y | $0.00 |
| PETER BAGDASARIAN | 1432 HILLCREST AVE. | | GLENDALE | CA | 91202 | UNITED STATES | Unclaimed Checks | | | | $21.45 |
| PETER BURKHARDT | 8107 VALDINA DR | | DOWNEY | CA | 90240 | UNITED STATES | Unclaimed Checks | | | | $8.47 |
| PETER DWORSKY | P.O. BOX 188 | | LA CANADA | CA | 91012 | UNITED STATES | Unclaimed Checks | | | | $49.00 |
| PETER F ZULLO | 32514 OLEA RD | | WINCHESTER | CA | 92596 | UNITED STATES | Unclaimed Checks | Y | | Y | $0.00 |
| PETER FLORES | 20422 BELSHIRE AV | | LAKEWOOD | CA | 90715 | UNITED STATES | Unclaimed Checks | Y | | Y | $0.00 |
| PETER HENTON | 11623 HARTSOOK ST | | VALLEY VILLAGE | CA | 91601 | UNITED STATES | Unclaimed Checks | | | | $3.65 |
| PETER KAM | 857 S GAINSBOROUGH DR | | PASADENA | CA | 91107 | UNITED STATES | Unclaimed Checks | | | | $3.10 |
| PETER KRAFT | 603 BEGONIA AVE | | CORONA DEL MAR | CA | 92625 | UNITED STATES | Unclaimed Checks | | | | $119.60 |
| PETER MINTZ | 9304 CIVIC CENTER DR 2 | | BEVERLY HILLS | CA | 90210 | UNITED STATES | Unclaimed Checks | Y | | Y | $0.00 |
| PETER MYERS | 851 S SUNSET AV G75 | | WEST COVINA | CA | 91790 | UNITED STATES | Unclaimed Checks | | | | $15.00 |
| PETER NORGAARD | 2103 FEDERAL AV | | COSTA MESA | CA | 92627 | UNITED STATES | Unclaimed Checks | | | | $12.36 |
| PETER SMYTH | 4316 MARINA CITY DRIVE NO.1029 | | MARINA DEL REY | CA | 90292 | UNITED STATES | Unclaimed Checks | | | | $83.92 |
| PETER SPIEGEL | 31 CLOUDESLEY PLACE FLAT B | | LONDON | | | UNITED KINGDOM | Unclaimed Checks | | | | $188.75 |
| PETER STHMITT | 17045 PASSAGE AVENUE | | BELLFLOWER | CA | 90706 | UNITED STATES | Unclaimed Checks | Y | | Y | $0.00 |
| PETER TAK | 1995 KERNS AV | | SAN MARINO | CA | 91108 | UNITED STATES | Unclaimed Checks | Y | | Y | $0.00 |
| PETERSON CARPET | 1374 LOGAN | | COSTA MESA | CA | 92626 | UNITED STATES | Unclaimed Checks | | | | $22.64 |
| PETES RACE PETE | 3562 HELMS AV | | CULVER CITY | CA | 90232 | UNITED STATES | Unclaimed Checks | | | | $30.74 |
| PETRA HERNANDEZ | 12826 FARNELL ST | | BALDWIN PARK | CA | 91706 | UNITED STATES | Unclaimed Checks | | | | $2.35 |
| PETRINA ARTH | 3729 VINTON AV 103 | | LOS ANGELES | CA | 90034 | UNITED STATES | Unclaimed Checks | Y | | Y | $0.00 |
| PETRO | 808 E GRAND AV | | ALHAMBRA | CA | 91801 | UNITED STATES | Unclaimed Checks | | | | $11.92 |
| PETT,JOEL | 100 MIDLAND AVENUE | | LEXINGTON | KY | 40508 | UNITED STATES | Unclaimed Checks | | | | $350.00 |
| PFIZER INC | CAROLYN DAVIS | 13700 MARINA POINTE DR  UNIT NO.1504 | MARINA DEL REY | CA | 90292-9269 | UNITED STATES | Unclaimed Checks | | | | $1,050.00 |
| PHARMACY C/O JIM VOO | 8506 BUENA TIERRA PL | | BUENA PARK | CA | 90621 | UNITED STATES | Unclaimed Checks | | | | $50.55 |
| PHD US | ATTN: MEDIA ACCOUNTING 5TH FLR | 900 TOWER DR | TROY | MI | 48098 | UNITED STATES | Unclaimed Checks | | | | $20,161.12 |
| PHIL GOLDSTEIN | 7044 GARDEN GROVE AV | | RESEDA | CA | 91335 | UNITED STATES | Unclaimed Checks | | | | $10.05 |
| PHILIP DANNA | 33 VIA AMISTOSA N | | RCHO SANTA MARGARITA | CA | 92688 | UNITED STATES | Unclaimed Checks | | | | $15.00 |
| PHILL HUANG | 2800 MADISON AV E18 | | FULLERTON | CA | 92831 | UNITED STATES | Unclaimed Checks | Y | | Y | $0.00 |
| PHILLIP ASTER | 78618 DANCING WATERS RD | | PALM DESERT | CA | 92211 | UNITED STATES | Unclaimed Checks | | | | $15.00 |
| PHILLIP CANON | 1135 N HOWARD ST | | GLENDALE | CA | 91207 | UNITED STATES | Unclaimed Checks | Y | | Y | $0.00 |
| PHILLIP MOORE | 4051 W 59TH PL | | LOS ANGELES | CA | 90043 | UNITED STATES | Unclaimed Checks | | | | $7.43 |
| PHILLIP UNGAR | 1221 LOUISE AV | | ARCADIA | CA | 91006 | UNITED STATES | Unclaimed Checks | | | | $29.55 |
| PHILLIPE DELGADO | 10362 SAMOA DR | | HUNTINGTON BEACH | CA | 92646 | UNITED STATES | Unclaimed Checks | Y | | Y | $0.00 |

In re: Los Angeles Times Communications LLC

Schedule F Rider
Unclaimed Checks

Case No. 08-13185

| Creditor name | Address 1 | Address 2 | City | State | Zip | Country | Date claim was incurred and consideration for claim | Contingent | Unliquidated | Disputed | Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|
| PHOEBE AVALOS | 922 E 65TH ST | | LONG BEACH | CA | 90805 | UNITED STATES | Unclaimed Checks | | | | $15.00 |
| PHYLLIS COUTURE | 13721 EL DORADO DR 20E | | SEAL BEACH | CA | 90740 | UNITED STATES | Unclaimed Checks | | | | $10.65 |
| PHYLLIS NORTON | 10060 GRAMERCY PL | | RIVERSIDE | CA | 92503 | UNITED STATES | Unclaimed Checks | Y | | Y | $0.00 |
| PHYLLIS TRESHOLES | 13782 FARE VALLEY RD PMB345 | | VICTORVILLE | CA | 92392 | UNITED STATES | Unclaimed Checks | | | | $3.00 |
| PHYSICIANS SAFEGUARD | 9601 S WILSHIRE BLVD SUITE GL-1 | | BEVERLY HILLS | CA | 90210 | UNITED STATES | Unclaimed Checks | Y | | Y | $0.00 |
| PIAMA REALTY | 3375 MISSION AVE. STE H | | OCEANSIDE | CA | 92054 | UNITED STATES | Unclaimed Checks | | | | $60.00 |
| PICCOLO PARADISO | 150 S. BEVERLY DRIVE | | BEVERLY HILLS | CA | 90202 | UNITED STATES | Unclaimed Checks | | | | $147.00 |
| PIECES OF THE PAST INC | ATTN: CHARLEY WALSH | 2850 TEMPLE AVE | LONG BEACH | CA | 90806-2213 | UNITED STATES | Unclaimed Checks | | | | $450.00 |
| PIERCE BROTHERS BELL BROADWAY | 110 BROADWAY ST. | | COSTA MESA | CA | 92627 | UNITED STATES | Unclaimed Checks | Y | | Y | $0.00 |
| PIERCE, TONY | 4845 FOUNTAIN AVENUE APT 15 | | LOS ANGELES | CA | 90029 | UNITED STATES | Unclaimed Checks | | | | $250.00 |
| PILLSBURY WITHROP SHAW PITT LLP | 725 S FIGUEROA ST SUITE #2800 | | LOS ANGELES | CA | 90017 | UNITED STATES | Unclaimed Checks | | | | $510.00 |
| PINGREE,GEOFFREY | 271 MORGAN STREET | | OBERLIN | OH | 44074 | UNITED STATES | Unclaimed Checks | | | | $125.00 |
| PJ OBERMILLER GELLER | 1011 GRETNA GREEN WY | | LOS ANGELES | CA | 90049 | UNITED STATES | Unclaimed Checks | Y | | Y | $0.00 |
| PLASKETT, LISA M | 1711 FIFTH AVE NO 1 | | SAN RAFAEL | CA | 94901 | UNITED STATES | Unclaimed Checks | | | | $600.00 |
| PLAZA PHARMACY | ATTN: TATY SALDINEZ | 11726 GREVILLEA AVE | HAWTHORNE | CA | 90250 | UNITED STATES | Unclaimed Checks | | | | $28.30 |
| PLAZA TRUCKS | 2945 E. VENTURA BLVD | | OXNARD | CA | 93036 | UNITED STATES | Unclaimed Checks | | | | $401.00 |
| PLEASANT CARE CORPORATION | 2258 FOOTHILL BLVD | | LA CANADA | CA | 91011 | UNITED STATES | Unclaimed Checks | | | | $622.50 |
| POCHTER | 8146 SILKWOOD CIR | | HUNTINGTON BEACH | CA | 92646 | UNITED STATES | Unclaimed Checks | Y | | Y | $0.00 |
| POLITO, ROBERT | 99 JOHN ST APT 1706 | | NEW YORK | NY | 10038 | UNITED STATES | Unclaimed Checks | | | | $400.00 |
| POLYDOROS,LORI | 1463 N CLEVELAND ST | | ORANGE | CA | 92867 | UNITED STATES | Unclaimed Checks | | | | $100.00 |
| POWER PLUS | ATTN: CANDICE FISHBURN | | ANAHEIM | CA | 92806 | UNITED STATES | Unclaimed Checks | | | | $702.00 |
| PRADO TOWN CENTER | 24555 TOWN CENTER DR | | VALENCIA | CA | 91355 | UNITED STATES | Unclaimed Checks | | | | $1,730.00 |
| PRAPIS LERTSMITIVANTA **DO NOT USE** | 111 E. CHESTNUT | | GLENDALE | CA | 91205 | UNITED STATES | Unclaimed Checks | | | | $46.78 |
| PREMIER REALTY INVESMENTS | 211 E. OCEAN BL. | | LONG BEACH | CA | 90802 | UNITED STATES | Unclaimed Checks | | | | $90.00 |
| PRENAX ORDER 12125 | 1375 SUTTER ST 404 | | SAN FRANCISCO | CA | 94109 | UNITED STATES | Unclaimed Checks | | | | $98.80 |
| PRENAX SERVICES | 1375 W 7TH ST | | LOS ANGELES | CA | 90017 | UNITED STATES | Unclaimed Checks | | | | $53.00 |
| PRESS PHOTOGRAPHERS ASSOCIATION | OF GREATER LOS ANGELES | 3607 W MAGNOLIA BLVD STE | BURBANK | CA | 91505 | UNITED STATES | Unclaimed Checks | | | | $250.00 |
| PRIMACY RELOCATION | 6077 PRIMACY PARKWAY SUITE 300 | | MEMPHIS | TN | 38119 | UNITED STATES | Unclaimed Checks | | | | $1,329.00 |
| PRIME MORTGAGE | 2512 ARTESIA BLVD. STE. 130 | | REDONDO BEACH | CA | 90278 | UNITED STATES | Unclaimed Checks | | | | $25.00 |
| PRINTMASTERS | 711 WEST 17TH ST. | SUITEA7 | COSTA MESA | CA | 92627 | UNITED STATES | Unclaimed Checks | | | | $102.36 |
| PRISCILLA PARRA | 4221 HAMILTON ST | | SAN DIEGO | CA | 92104 | UNITED STATES | Unclaimed Checks | | | | $7.92 |
| PRITINA IRVIN | 1513 S ACACIA AV | | COMPTON | CA | 90220 | UNITED STATES | Unclaimed Checks | | | | $3.70 |
| PRIVATE HOME | 1720 FAIRMOUNT AVE. | | LA CANADA | CA | 91011 | UNITED STATES | Unclaimed Checks | | | | $80.00 |
| PROFESSIONAL MARKETING INSURANCE SERVICE | 115 W CALIFORNIA BLVD NO.434 | | PASADENA | CA | 91105 | UNITED STATES | Unclaimed Checks | Y | | Y | $0.00 |
| PROMO ASPEN INC | PO BOX 11659 | | ASPEN | CO | 81612 | UNITED STATES | Unclaimed Checks | | | | $42.00 |
| PROMPT CARE | ATTN: A/P | 3100 AIRWAY AVE SUITE 142 | COSTA MESA | CA | 92626 | UNITED STATES | Unclaimed Checks | | | | $39.00 |

In re: Los Angeles Times Communications LLC

Schedule F Rider
Unclaimed Checks

Case No. 08-13185

| Creditor name | Address 1 | Address 2 | City | State | Zip | Country | Date claim was incurred and consideration for claim | Contingent | Unliquidated | Disputed | Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|
| PROSPERITY HOMES CORP | 23436 MADERO  SUITE #240 | | MISSION VIEJO | CA | 92691-2763 | UNITED STATES | Unclaimed Checks | | | | $3,750.00 |
| PROSPERITY REAL ESTATE INVESTMENT | 23436 MADERO  SUITE #240 | | MISSION VIEJO | CA | 92691-2763 | UNITED STATES | Unclaimed Checks | | | | $1,125.00 |
| PRUDENCE RICHMOND | 5842 MONTEREY PL | | PALMDALE | CA | 93552 | UNITED STATES | Unclaimed Checks | | | | $6.25 |
| PRUDENTIAL CA REALIT | 1110 GLENNEYRE ST | | LAGUNA BEACH | CA | 92651 | UNITED STATES | Unclaimed Checks | | | | $3.55 |
| PRUDENTIAL CALIFORNIA REALTY | PRUDENTIAL IRVINE | 12544 HIGH BLUFF DR NO.420 | SAN DIEGO | CA | 92130 | UNITED STATES | Unclaimed Checks | | | | $2,624.00 |
| PRUDENTIAL*CALIF / 3 ARCH BAY | ATTN:  JIM VERMILYA | 32356 SOUTH COAST HIGHWAY | LAGUNA BEACH | CA | 92651 | UNITED STATES | Unclaimed Checks | | | | $264.00 |
| PSI AM PM | 11259 S VERMONT AVE | MANAGER | LOS ANGELES | CA | 90044 | UNITED STATES | Unclaimed Checks | | | | $8.05 |
| PUBLIC STORAGE INC | ATTN:  CARIN KEHR | 701 WESTERN AVE | GLENDALE | CA | 91201 | UNITED STATES | Unclaimed Checks | | | | $298.00 |
| PUBLICATION SERVICES INC | P. O. BOX 909 | | CARPINTERIA | CA | 93013 | UNITED STATES | Unclaimed Checks | | | | $285.60 |
| PUBLICIDAD Y MERCADOTECNIA | 4492 CAMINO DELA PLAZA | | SAN YSIDRO | CA | 92173 | UNITED STATES | Unclaimed Checks | Y | | Y | $0.00 |
| QIERRE MCGLORY | 2929 S CENTER ST | | SANTA ANA | CA | 92704 | UNITED STATES | Unclaimed Checks | | | | $9.00 |
| QUAN, RANDY | 90 DISRDELI RD | | LONDON | | SW15 2DX | GBR | Unclaimed Checks | | | | $1,040.67 |
| QUIAMBAO | 10445 PLUMTREE LN | | NORTHRIDGE | CA | 91326 | UNITED STATES | Unclaimed Checks | | | | $9.44 |
| QUILLEN III, EDWARD K | PO BOX 548 | | SALIDA | CO | 81201-0548 | UNITED STATES | Unclaimed Checks | | | | $100.00 |
| QWEST | PO BOX 12480 | | SEATTLE | WA | 98111-4480 | UNITED STATES | Unclaimed Checks | | | | $168.48 |
| R ALLENSTEIN | 19739 HENSHAW ST | | WOODLAND HILLS | CA | 91364 | UNITED STATES | Unclaimed Checks | Y | | Y | $0.00 |
| R BLAKELY | 2401 BAY FARM PL | | NEWPORT BEACH | CA | 92660 | UNITED STATES | Unclaimed Checks | Y | | Y | $0.00 |
| R CAMRAS | 609 LORING AV | | LOS ANGELES | CA | 90024 | UNITED STATES | Unclaimed Checks | Y | | Y | $0.00 |
| R FRANKENBERG | 20140 VILLAGE 20 | | CAMARILLO | CA | 93012 | UNITED STATES | Unclaimed Checks | Y | | Y | $0.00 |
| R HORTON | 6500 E EL JARDIN ST | | LONG BEACH | CA | 90815 | UNITED STATES | Unclaimed Checks | Y | | Y | $0.00 |
| R JUSTICE | 1833 MARBER AV | | LONG BEACH | CA | 90815 | UNITED STATES | Unclaimed Checks | Y | | Y | $0.00 |
| R KEITH | 680 S BRONSON AV | | LOS ANGELES | CA | 90005 | UNITED STATES | Unclaimed Checks | | | | $10.55 |
| R LA BAYNE | 48290 PASO TIEMPO LN | | LA QUINTA | CA | 92253 | UNITED STATES | Unclaimed Checks | Y | | Y | $0.00 |
| R MARSH | 2236 PATRICIA AV | | LOS ANGELES | CA | 90064 | UNITED STATES | Unclaimed Checks | | | | $6.30 |
| R NEAL | 421 WILSON ST | | LA HABRA | CA | 90631 | UNITED STATES | Unclaimed Checks | | | | $21.06 |
| R PORE | 512 PACIFIC AV | | MANHATTAN BEACH | CA | 90266 | UNITED STATES | Unclaimed Checks | | | | $13.49 |
| R RUMSEY | 255 S OAK KNOLL AV 130 | | PASADENA | CA | 91101 | UNITED STATES | Unclaimed Checks | | | | $14.16 |
| R SPORK | 7555 SW SAGE PL | | BEAVERTON | OR | 97008 | UNITED STATES | Unclaimed Checks | | | | $24.79 |
| R STACK | 330 S GRETNA GREEN WY 3 | | LOS ANGELES | CA | 90049 | UNITED STATES | Unclaimed Checks | Y | | Y | $0.00 |
| R T ENTERPRISES | 1535 FLYNN ROAD | | CAMARILLO | CA | 93012 | UNITED STATES | Unclaimed Checks | | | | $7,739.31 |
| R WEISEL | 999 N DOHENY DR 9 | | WEST HOLLYWOOD | CA | 90069 | UNITED STATES | Unclaimed Checks | | | | $7.30 |
| RACHEL BANKS | 2311 OLD HAROLD RD B173 | | PALMDALE | CA | 93550 | UNITED STATES | Unclaimed Checks | Y | | Y | $0.00 |
| RACHEL LEI | 6301 WARNER AV 77 | | HUNTINGTON BEACH | CA | 92647 | UNITED STATES | Unclaimed Checks | | | | $12.00 |
| RACHEL SPARGUR | 10921 CARMENITA RD | | WHITTIER | CA | 90605 | UNITED STATES | Unclaimed Checks | Y | | Y | $0.00 |
| RACHEL TORRES | 24629 1/4 MOON AV | | LOMITA | CA | 90717 | UNITED STATES | Unclaimed Checks | | | | $2.39 |
| RACHNA SMITH | 4230 LAURELVIEW DR | | MOORPARK | CA | 93021 | UNITED STATES | Unclaimed Checks | | | | $5.11 |
| RAE ANN ERICKSON-HANSTAD | 609 CANADA ST H | | OJAI | CA | 93023 | UNITED STATES | Unclaimed Checks | Y | | Y | $0.00 |

In re: Los Angeles Times Communications LLC

Schedule F Rider
Unclaimed Checks

Case No. 08-13185

| Creditor name | Address 1 | Address 2 | City | State | Zip | Country | Date claim was incurred and consideration of claim | Contingent | Unliquidated | Disputed | Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|
| RAINIER CORDOVA | 1225 KINGSMILL AV | | ROWLAND HEIGHTS | CA | 91748 | UNITED STATES | Unclaimed Checks | | | | $10.61 |
| RAJESH NERURKAR | 18 WOODFERN | | IRVINE | CA | 92614 | UNITED STATES | Unclaimed Checks | | | | $7.74 |
| RALPH MARTINET | 2311 MIRA CT 131 | | ANAHEIM | CA | 92802 | UNITED STATES | Unclaimed Checks | Y | | Y | $0.00 |
| RALPH NAVARRO | 131 S HOUSER DR | | COVINA | CA | 91722 | UNITED STATES | Unclaimed Checks | | | | $15.00 |
| RALPH WRINKLE | 12089 LOPEZ CANYON RD 903 | | LAKEVIEW TERRACE | CA | 91342 | UNITED STATES | Unclaimed Checks | Y | | Y | $0.00 |
| RALPH WYNNE | 250 E TELEGRAPH RD 338 | | FILLMORE | CA | 93015 | UNITED STATES | Unclaimed Checks | Y | | Y | $0.00 |
| RAM SINGH | 2404 E NUTWOOD AV J-23 | | FULLERTON | CA | 92831 | UNITED STATES | Unclaimed Checks | Y | | Y | $0.00 |
| RAMIREZ JOSHUA | 3469 E 7TH ST | | LOS ANGELES | CA | 90023 | UNITED STATES | Unclaimed Checks | | | | $15.00 |
| RAMIRO RUELAS | 1214 E WESLEY DR | | LONG BEACH | CA | 90806 | UNITED STATES | Unclaimed Checks | | | | $15.00 |
| RAMIRO VARGAS | 3763 BRESEE AV | | BALDWIN PARK | CA | 91706 | UNITED STATES | Unclaimed Checks | | | | $14.80 |
| RAMON GUZMAN | 724 N EASTWOOD AV | | SANTA ANA | CA | 92701 | UNITED STATES | Unclaimed Checks | Y | | Y | $0.00 |
| RAMON PINZON | 140 S 10TH ST | | MONTEBELLO | CA | 90640 | UNITED STATES | Unclaimed Checks | Y | | Y | $0.00 |
| RAMON TURCIO | 14606 FAIRBURY ST | | HACIENDA HEIGHTS | CA | 91745 | UNITED STATES | Unclaimed Checks | | | | $7.35 |
| RAMONA SALAZAR | PO BOX 5451 | | PASADENA | CA | 91117 | UNITED STATES | Unclaimed Checks | | | | $1.65 |
| RANDAL ELLINGTON | 7918 AIRPORT BLVD | | LOS ANGELES | CA | 90045 | UNITED STATES | Unclaimed Checks | | | | $40.00 |
| RANDALL, NATASHA | 295 CUMBERLAND ST | | BROOKLYN | NY | 11238 | UNITED STATES | Unclaimed Checks | | | | $400.00 |
| RANDI BALDWIN | 28783 STARTREE LN | | SAUGUS | CA | 91390 | UNITED STATES | Unclaimed Checks | Y | | Y | $0.00 |
| RANDIE ALMONTE | 18806 VISTA DEL CANON A | | NEWHALL | CA | 91321 | UNITED STATES | Unclaimed Checks | Y | | Y | $0.00 |
| RANDLYN CLEMONS | 29 CALLE BOVEDA | | SAN CLEMENTE | CA | 92673 | UNITED STATES | Unclaimed Checks | Y | | Y | $0.00 |
| RANDY AREVALO | 1419 5TH AV | | LOS ANGELES | CA | 90019 | UNITED STATES | Unclaimed Checks | | | | $14.08 |
| RANDY FRANKS | 10524 WHITE OAK AV | | GRANADA HILLS | CA | 91344 | UNITED STATES | Unclaimed Checks | | | | $12.60 |
| RANDY KODAMA | 2438 ALABAMA ST | | LA CRESCENTA | CA | 91214 | UNITED STATES | Unclaimed Checks | | | | $20.67 |
| RAPHAEL BUSTAMANTE/HACIENDA CREDI | 119 S ATLANTIC BLVD | | ALHAMBRA | CA | 91801 | UNITED STATES | Unclaimed Checks | | | | $126.00 |
| RAPHAEL MACHADO | 950 S J ST 212 | | OXNARD | CA | 93030 | UNITED STATES | Unclaimed Checks | | | | $4.38 |
| RAPHAEL TORRES | 1221 N ATLANTIC BLVD | | ALHAMBRA | CA | 91801 | UNITED STATES | Unclaimed Checks | Y | | Y | $0.00 |
| RAPID AMERICAN INC. | 4510 PACIFIC COAST HWY NO.200 | | LONG BEACH | CA | 90804 | UNITED STATES | Unclaimed Checks | | | | $140.00 |
| RAQUEL MARQUEZ | 526 N ORANGE AV | | AZUSA | CA | 91702 | UNITED STATES | Unclaimed Checks | Y | | Y | $0.00 |
| RAQUEL RAMIREZ | 9435 BEXLEY DR | | PICO RIVERA | CA | 90660 | UNITED STATES | Unclaimed Checks | | | | $16.15 |
| RASHA PORTER | 4126 SOMERSET DR A | | LOS ANGELES | CA | 90008 | UNITED STATES | Unclaimed Checks | | | | $5.00 |
| RASHAWN GIBERT | 19538 ROSCOE BLVD B | | NORTHRIDGE | CA | 91324 | UNITED STATES | Unclaimed Checks | | | | $15.00 |
| RATANPORN KIT | 3642 S NOGALES ST | | WEST COVINA | CA | 91792 | UNITED STATES | Unclaimed Checks | | | | $11.51 |
| RATTERREE, LARRY | 5407 W 117TH ST | | INGLEWOOD | CA | 90304-1048 | UNITED STATES | Unclaimed Checks | | | | $43.00 |
| RAUL CORREA | 12064 SAN RIO ST | | EL MONTE | CA | 91732 | UNITED STATES | Unclaimed Checks | | | | $15.00 |
| RAUL SANCHEZ | 6119 AGRA ST | | BELL GARDENS | CA | 90201 | UNITED STATES | Unclaimed Checks | | | | $15.00 |
| RAUL SANDOVAL | 428 CATALPA LN | | FALLBROOK | CA | 92028 | UNITED STATES | Unclaimed Checks | | | | $12.50 |
| RAUL ST. PHARD | 2061 BLEAKWOOD AV | | MONTEREY PARK | CA | 91754 | UNITED STATES | Unclaimed Checks | | | | $8.75 |
| RAUL TORRES | 28136 PALOMAR CT | | LAGUNA NIGUEL | CA | 92677 | UNITED STATES | Unclaimed Checks | | | | $10.00 |
| RAUL VENTINELLA | 6450 SATSUMA AV | | NORTH HOLLYWOOD | CA | 91606 | UNITED STATES | Unclaimed Checks | Y | | Y | $0.00 |
| RAUSTIALA,KAL | 107 N HARPER AVE | | LOS ANGELES | CA | 90048 | UNITED STATES | Unclaimed Checks | | | | $250.00 |
| RAVI RAMANATHAN | 101 SYMPHONY LN | | IRVINE | CA | 92603 | UNITED STATES | Unclaimed Checks | Y | | Y | $0.00 |

In re: Los Angeles Times Communications LLC

Schedule F Rider
Unclaimed Checks

Case No. 08-13185

| Creditor name | Address 1 | Address 2 | City | State | Zip | Country | Date claim was incurred and consideration for claim | Contingent | Unliquidated | Disputed | Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|
| RAVIN SWAMY | 5777 W CENTURY BLVD 205 | | LOS ANGELES | CA | 90045 | UNITED STATES | Unclaimed Checks | | | | $13.70 |
| RAY FESPERMAN | 20 FOXTAIL LN | | DOVE CANYON | CA | 92679 | UNITED STATES | Unclaimed Checks | | | | $22.25 |
| RAY HARDESTY | 2729 PIEDMONT AVE. NO.8 | | MONTROSE | CA | 91020 | UNITED STATES | Unclaimed Checks | Y | | Y | $0.00 |
| RAY HASEGAWSA | 6137 CAPETOWN ST | | LAKEWOOD | CA | 90713 | UNITED STATES | Unclaimed Checks | | | | $0.00 |
| RAY ROMERO | 1522 TORERO | | OXNARD | CA | 93030 | UNITED STATES | Unclaimed Checks | Y | | Y | $0.00 |
| RAY ZEMPOALTECA | 1553 PONDEROSA ST B | | COSTA MESA | CA | 92626 | UNITED STATES | Unclaimed Checks | | | | $15.00 |
| RAYMOND J RUBALCABA | 7814 SANTA ANGELA | | HIGHLAND | CA | 92346 | UNITED STATES | Unclaimed Checks | | | | $5.23 |
| REATH ANN KLAERS | 13476 BIG SKY CT | | VICTORVILLE | CA | 92392 | UNITED STATES | Unclaimed Checks | | | | $4.42 |
| REBECA LOPEZ | 1529 LASSEN AV | | ONTARIO | CA | 91764 | UNITED STATES | Unclaimed Checks | Y | | Y | $0.00 |
| REBECA MORTISON | 4910 S G ST | | OXNARD | CA | 93033 | UNITED STATES | Unclaimed Checks | Y | | Y | $0.00 |
| REBECCA TRUJILLO | 3563 JASMINE AV 1 | | LOS ANGELES | CA | 90034 | UNITED STATES | Unclaimed Checks | | | | $15.00 |
| REBECCA ALDRETETE | 9974 EL DORADO AV | | PACOIMA | CA | 91331 | UNITED STATES | Unclaimed Checks | | | | $15.00 |
| REBECCA CALVADES | 45042 ANDALE AV | | LANCASTER | CA | 93535 | UNITED STATES | Unclaimed Checks | | | | $3.35 |
| REBECCA CAMPBELL | 30656 MOONTIDE CT | | TEMECULA | CA | 92592 | UNITED STATES | Unclaimed Checks | | | | $10.00 |
| REBECCA CLARK | 1855 MONTIFLORA AV | | LOS ANGELES | CA | 90041 | UNITED STATES | Unclaimed Checks | | | | $6.15 |
| REBECCA RAMIREZ | 1332 AGNES ST | | CORONA | CA | 92882 | UNITED STATES | Unclaimed Checks | | | | $1.00 |
| REBECCA ROSEN | 1144 STONEWALL CIR | | THOUSAND OAKS | CA | 91361 | UNITED STATES | Unclaimed Checks | | | | $4.20 |
| REBECCA SNIPES | 1160 PALISADES ST | | PERRIS | CA | 92570 | UNITED STATES | Unclaimed Checks | | | | $1.45 |
| REBECCA SUTER | 11601 WILSHIRE BLVD STE | 300 | LOS ANGELES | CA | 90025 | UNITED STATES | Unclaimed Checks | | | | $11.87 |
| REBILT METALIZING | 2229 EAST 38TH STREET | | VERNON | CA | 90058 | UNITED STATES | Unclaimed Checks | | | | $3.75 |
| RED STUDIO | 1772 COAST VILLAGE RD | | SANTA BARBARA | CA | 93108 | UNITED STATES | Unclaimed Checks | | | | $12.38 |
| REED BUSINESS INFORMATION | 275 WASHINGTON ST 4TH FL | | PHILADELPHA | MA | 02458 | UNITED STATES | Unclaimed Checks | | | | $0.00 |
| REED BUSINESS INFORMATION | PO BOX 7247-7026 | | PHILADELPHA | PA | 19170 | UNITED STATES | Unclaimed Checks | | | | $300.00 |
| REES, BRENDA L | 5368 CANDACE PL | | EAGLE ROCK | CA | 90041 | UNITED STATES | Unclaimed Checks | | | | $250.00 |
| REFLECTIONS AT THE LAKE | ATTN: DARCY WAGNER | 2601 S GRAND CANYON DR | LAS VEGAS | NV | 89117 | UNITED STATES | Unclaimed Checks | | | | $540.00 |
| REFUGIO CRUZ | 9229 HILDRETH AV | | SOUTH GATE | CA | 90280 | UNITED STATES | Unclaimed Checks | Y | | Y | $0.00 |
| REGENTS UNIVERSITY OF CALIFORNIA | RIVERSIDE- UC RIVERSIDE | ACCOUNTING OFFICE 2 | RIVERSIDE | CA | 92521 | UNITED STATES | Unclaimed Checks | Y | | Y | $0.00 |
| REGENTS UNIVERSITY OF CALIFORNIA | RIVERSIDE- UC RIVERSIDE | ACCOUNTING OFFICE 2 | RIVERSIDE | CA | 92521 | UNITED STATES | Unclaimed Checks | Y | | Y | $0.00 |
| REGENTS UNIVERSITY OF CALIFORNIA | RIVERSIDE- UC RIVERSIDE | ACCOUNTING OFFICE 2 | RIVERSIDE | CA | 92521 | UNITED STATES | Unclaimed Checks | Y | | Y | $0.00 |
| REGINA BRITO | 5141 N CLYDEBANK AV | | COVINA | CA | 91722 | UNITED STATES | Unclaimed Checks | | | | $17.74 |
| REGINA JACOBS | 3708 PALOMINO PL | | ONTARIO | CA | 91761 | UNITED STATES | Unclaimed Checks | | | | $2.57 |
| REGINA PARTON | 12450 PALOMINO LANE | | APPLE VALLEY | CA | 92308 | UNITED STATES | Unclaimed Checks | | | | $87.97 |
| REGINA REYES | 4023 PENN MAR AV B | | EL MONTE | CA | 91732 | UNITED STATES | Unclaimed Checks | | | | $9.00 |
| REGINA WOFFORD | 1413 E 60TH ST | | LOS ANGELES | CA | 90001 | UNITED STATES | Unclaimed Checks | | | | $15.00 |
| REGUS-AMERICAS | 1560 SAWGRASS CORPORATE PKWY | 4TH FLOOR | SUNRISE | FL | 33230 | UNITED STATES | Unclaimed Checks | | | | $1,983.00 |
| REINA PENA | 127 N BURLINGTON AV A | | LOS ANGELES | CA | 90026 | UNITED STATES | Unclaimed Checks | | | | $7.74 |
| REISS,MICHAEL | 1421 GREENFIELD AVE NO.4 | | LOS ANGELES | CA | 90025 | UNITED STATES | Unclaimed Checks | | | | $350.00 |
| RELY STAFF | 4909 LAKEWOOD BLVD. NO.401 | | LAKEWOOD | CA | 90712 | UNITED STATES | Unclaimed Checks | | | | $309.83 |

In re: Los Angeles Times Communications LLC

Schedule F Rider
Unclaimed Checks

Case No. 08-13185

| Creditor name | Address 1 | Address 2 | City | State | Zip | Country | Date claim was incurred and consideration for claim | Contingent | Unliquidated | Disputed | Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|
| REMAX MARINA-TERI HERAVI | 155 WASHINGTON | | MARINA DEL REY | CA | 90292 | UNITED STATES | Unclaimed Checks | | | | $398.00 |
| REMEDIO REYES | 16354 DENLEY ST | | HACIENDA HEIGHTS | CA | 91745 | UNITED STATES | Unclaimed Checks | | | | $19.50 |
| RENATA LUBENS | 16811 MONTE HERMOSO DRIVE | | PACIFIC PALISADES | CA | 90272 | UNITED STATES | Unclaimed Checks | Y | | Y | $0.00 |
| RENE A. ESCUETA | 453 E. TUJUNGA AVE., NO.F | | BURBANK | CA | 91501 | UNITED STATES | Unclaimed Checks | | | | $50.00 |
| RENE DIAZ | 8675 DOS CASAS PL | | RIVERSIDE | CA | 92504 | UNITED STATES | Unclaimed Checks | | | | $15.00 |
| RENE MARCOZ | 121 S ATLANTIC BLVD A | | ALHAMBRA | CA | 91801 | UNITED STATES | Unclaimed Checks | Y | | Y | $0.00 |
| RENE MOFIN | 801 PAULARINO AV A 20 | | COSTA MESA | CA | 92626 | UNITED STATES | Unclaimed Checks | | | | $15.00 |
| RENEE BOZEMAN | 4349 PALO VERDE AV | | LAKEWOOD | CA | 90713 | UNITED STATES | Unclaimed Checks | Y | | Y | $0.00 |
| RENEE GONZALEZ | 22901 MEYLER AV 26 | | TORRANCE | CA | 90502 | UNITED STATES | Unclaimed Checks | | | | $12.50 |
| RENEE HARRIS | 5667 WILHELMINA AVE | | WOODLAND HILLS | CA | 91367 | UNITED STATES | Unclaimed Checks | | | | $37.32 |
| RENEE JOHNSON | 26 CHANDLER PL | | LAS FLORES | CA | 92688 | UNITED STATES | Unclaimed Checks | | | | $10.25 |
| RENEE LAGLOIRE | 200 W. MAPLE ST., NO.H | | GLENDALE | CA | 91204 | UNITED STATES | Unclaimed Checks | | | | $10.00 |
| RENEE MULCAHY | 2304 GRANDVIEW AV | | MANHATTAN BEACH | CA | 90266 | UNITED STATES | Unclaimed Checks | | | | $6.00 |
| RENEE PARK | 25399 THE OLD RD 13-202 | | STEVENSON RANCH | CA | 91381 | UNITED STATES | Unclaimed Checks | Y | | Y | $0.00 |
| RENEE ROBINSON | 1105 1/2 W 49TH ST | | LOS ANGELES | CA | 90037 | UNITED STATES | Unclaimed Checks | Y | | Y | $0.00 |
| RENITA DWYER | 6762 LOYOLA DR | | HUNTINGTON BEACH | CA | 92647 | UNITED STATES | Unclaimed Checks | | | | $1.13 |
| RENT A CENTER | 1307 W SIXTH STREET NO. 225-E | | CORONA | CA | 92882 | UNITED STATES | Unclaimed Checks | | | | $1,335.00 |
| RESHMA SUCHIT | 228 PENN ST | | EL SEGUNDO | CA | 90245 | UNITED STATES | Unclaimed Checks | | | | $14.81 |
| RETINA VIREOUS ASSOC. MEDICAL GROUP | 1127 WILSHIRE BLVD.SUITE 1620 | | LOS ANGELES | CA | 90017 | UNITED STATES | Unclaimed Checks | | | | $460.00 |
| REUBEN DAVIS | 2424 WILSHIRE ROAD 701 | | LOS ANGELES | CA | 90057 | UNITED STATES | Unclaimed Checks | | | | $7.78 |
| REUBEN H PARKE | 7538 W 90TH ST | | LOS ANGELES | CA | 90045 | UNITED STATES | Unclaimed Checks | Y | | Y | $0.00 |
| REV GERTRUDE A JENSEN | PO BOX 1184 | | GLENDALE | CA | 91209 | UNITED STATES | Unclaimed Checks | | | | $60.00 |
| REX LISENBY | 4302 OLIVE AV | | LONG BEACH | CA | 90807 | UNITED STATES | Unclaimed Checks | Y | | Y | $0.00 |
| REX LIU | 11906 GOSHEN AV 1 | | LOS ANGELES | CA | 90049 | UNITED STATES | Unclaimed Checks | Y | | Y | $0.00 |
| REY MEDINA | 18115 ALEXANDER ST | | PERRIS | CA | 92570 | UNITED STATES | Unclaimed Checks | Y | | Y | $0.00 |
| REYNA HERNANDEZ | 1237 S HOLLY PL | | WEST COVINA | CA | 91790 | UNITED STATES | Unclaimed Checks | Y | | Y | $0.00 |
| REYNIESHA TUCKER | 2449 E 126TH ST 1115 | | COMPTON | CA | 90222 | UNITED STATES | Unclaimed Checks | | | | $34.16 |
| REZA HEDAYATZALDO | 12103 PACIFIC AV 10 | | LOS ANGELES | CA | 90066 | UNITED STATES | Unclaimed Checks | | | | $10.25 |
| RHODA ROSEN | 13331 MOORPARK ST 355 | | SHERMAN OAKS | CA | 91423 | UNITED STATES | Unclaimed Checks | | | | $212.15 |
| RHODE ISLAND UNCLAIMED PROPERTY DIVISION | PO BOX 1435 | | PROVIDENCE | RI | 02901 | UNITED STATES | Potential Escheated Checks | Y | Y | | Undetermined |
| RHONDA D DUDA | 18208 SANTA SOPHIA CIR | | FOUNTAIN VALLEY | CA | 92708 | UNITED STATES | Unclaimed Checks | | | | $4.10 |
| RHONDA MONTGOMERY | 420 W HARRISON ST | | CORONA | CA | 92880 | UNITED STATES | Unclaimed Checks | | | | $11.70 |
| RHONDA SKINNER | 136 E 11TH ST | | SAN BERNARDINO | CA | 92410 | UNITED STATES | Unclaimed Checks | | | | $15.00 |
| RIA M CARLSON | 23232 EL GRECO | | MISSION VIEJO | CA | 92692 | UNITED STATES | Unclaimed Checks | | | | $12.50 |
| RICAHRD LIU | 823 E BARBARA AV | | WEST COVINA | CA | 91790 | UNITED STATES | Unclaimed Checks | Y | | Y | $0.00 |

In re: Los Angeles Times Communications LLC

Schedule F Rider
Unclaimed Checks

Case No. 08-13185

| Creditor name | Address 1 | Address 2 | City | State | Zip | Country | Date claim was incurred and consideration of claim | Contingent | Unliquidated | Disputed | Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|
| RICARDO CAMACHO | 230 1/2 W RIGGIN ST | | MONTEREY PARK | CA | 91754 | UNITED STATES | Unclaimed Checks | Y | | Y | $0.00 |
| RICARDO GARCIA | 3134 INDIANA AV | | SOUTH GATE | CA | 90280 | UNITED STATES | Unclaimed Checks | | | | $66.55 |
| RICARDO GONZALEZ | 4909 S SLAUSON AV | | CULVER CITY | CA | 90230 | UNITED STATES | Unclaimed Checks | | | | $14.89 |
| RICARDO MARTINES | 611 1/2 SIMMONS AV | | LOS ANGELES | CA | 90022 | UNITED STATES | Unclaimed Checks | | | | $14.89 |
| RICARDO NUNEZ | 2860 MCKINLEY ST | | RIVERSIDE | CA | 92506 | UNITED STATES | Unclaimed Checks | Y | | Y | $0.00 |
| RICARDO ORGANISTA | 527 S BREED | | LOS ANGELES | CA | 90033 | UNITED STATES | Unclaimed Checks | | | | $15.00 |
| RICARDO ROQUE | 9635 CEDROS AV 5 | | PANORAMA CITY | CA | 91402 | UNITED STATES | Unclaimed Checks | | | | $20.00 |
| RICH BOWYER | 800 S SUNSET AV 286 | | WEST COVINA | CA | 91790 | UNITED STATES | Unclaimed Checks | | | | $24.99 |
| RICH RODRIGUES | 4982 VIA AURORA | | NEWBURY PARK | CA | 91320 | UNITED STATES | Unclaimed Checks | Y | | Y | $0.00 |
| RICHARD & BETTY SEEBOLD | 1400 W 13TH ST SP17 | | UPLAND | CA | 91786 | UNITED STATES | Unclaimed Checks | Y | | Y | $0.00 |
| RICHARD / GERALDINE GOETZ | 4675 GOODPASTURE LOOP APT NO.118 | | EUGENE | OR | 97401-1567 | UNITED STATES | Unclaimed Checks | | | | $62.12 |
| RICHARD ANCHAN | 3312 CORINNA DR | | RANCHO PALOS VERDES | CA | 90275 | UNITED STATES | Unclaimed Checks | Y | | Y | $0.00 |
| RICHARD BENVENISTE | 19231 VICTORY BLVD | | RESEDA | CA | 91335 | UNITED STATES | Unclaimed Checks | | | | $69.24 |
| RICHARD BOLAND | 12619 TIARA ST | | NORTH HOLLYWOOD | CA | 91607 | UNITED STATES | Unclaimed Checks | | | | $14.25 |
| RICHARD BOND | 608 N WINDSOR BLVD | | LOS ANGELES | CA | 90004 | UNITED STATES | Unclaimed Checks | | | | $7.85 |
| RICHARD BRUCKNER | 1751 AVENIDA MONTE VISTA | | SAN DIMAS | CA | 91773 | UNITED STATES | Unclaimed Checks | | | | $16.98 |
| RICHARD BRUDOS | 1252 LAGUNA PL NO.1 | | ANAHEIM | CA | 92801 | UNITED STATES | Unclaimed Checks | Y | | Y | $0.00 |
| RICHARD GIANGRANDE | 3634 W 147TH ST | | HAWTHORNE | CA | 90250 | UNITED STATES | Unclaimed Checks | | | | $6.75 |
| RICHARD HAFNER | 62033 CAMPANULA ST | | JOSHUA TREE | CA | 92252 | UNITED STATES | Unclaimed Checks | | | | $26.00 |
| RICHARD HENRY | 24799 BENNETTA CT | | WILDOMAR | CA | 92595 | UNITED STATES | Unclaimed Checks | | | | $14.08 |
| RICHARD HERNANDEZ | 1650 E 16TH ST F308 | | NEWPORT BEACH | CA | 92663 | UNITED STATES | Unclaimed Checks | | | | $5.49 |
| RICHARD HERNANDEZ | 3527 1/2 W. BIG TUJUNGA CYN RD. | | NEWPORT BEACH | CA | 91042 | UNITED STATES | Unclaimed Checks | | | | $49.00 |
| RICHARD JENSEN | 21842 NANCE ST | | PERRIS | CA | 92570 | UNITED STATES | Unclaimed Checks | Y | | Y | $0.00 |
| RICHARD KLEEBURG | 6176 NATALIE RD | | CHINO HILLS | CA | 91709 | UNITED STATES | Unclaimed Checks | Y | | Y | $0.00 |
| RICHARD MARPLE | 612 W HARDING AV | | MONTEREY PARK | CA | 91754 | UNITED STATES | Unclaimed Checks | Y | | Y | $0.00 |
| RICHARD MC NAMARA | 501 1/2 HILL ST UPPER | | LOS ANGELES | CA | 90405 | UNITED STATES | Unclaimed Checks | Y | | Y | $0.00 |
| RICHARD MC NAMARA | 2230 S BENTLEY AV 206 | | LOS ANGELES | CA | 90064 | UNITED STATES | Unclaimed Checks | | | | $7.60 |
| RICHARD PHILBRICK | 1351 LACHMAN LN | | PACIFIC PALISADES | CA | 90272 | UNITED STATES | Unclaimed Checks | Y | | Y | $0.00 |
| RICHARD ROTH | 2394 W VIA MARIPOSA 3H | | LAGUNA WOODS | CA | 92637 | UNITED STATES | Unclaimed Checks | | | | $20.02 |
| RICHARD SINOR | 3915 OBSERVATORY DR | | FORT COLLINS | CO | 80528-4463 | UNITED STATES | Unclaimed Checks | | | | $73.16 |
| RICHARD SMITH | 10926 BRYANT RD | | EL MONTE | CA | 91731 | UNITED STATES | Unclaimed Checks | | | | $13.00 |
| RICHARD STEINMETZ | 27471 WESTOVER WY | | VALENCIA | CA | 91354 | UNITED STATES | Unclaimed Checks | Y | | Y | $0.00 |
| RICHARD STEIR | 843 4TH ST 205 | | SANTA MONICA | CA | 90403 | UNITED STATES | Unclaimed Checks | Y | | Y | $0.00 |
| RICHARD VALLES | 13645 CARPINTERO AV | | BELLFLOWER | CA | 90706 | UNITED STATES | Unclaimed Checks | Y | | Y | $0.00 |
| RICHARD WILLIAMS | 6 VIA AMISTOSA E | | RCHO SANTA MARGARITA | CA | 92688 | UNITED STATES | Unclaimed Checks | Y | | Y | $0.00 |
| RICK HABICHT | 227 PRESLEY PL | | VISTA | CA | 92083 | UNITED STATES | Unclaimed Checks | | | | $31.92 |
| RICKY HAN | 5102 N MUSCATEL AV | | SAN GABRIEL | CA | 91776 | UNITED STATES | Unclaimed Checks | Y | | Y | $0.00 |
| RIGGE SMITH | 17415 ELKWOOD ST | | NORTHRIDGE | CA | 91325 | UNITED STATES | Unclaimed Checks | | | | $15.00 |

In re: Los Angeles Times Communications LLC

Schedule F Rider
Unclaimed Checks

Case No. 08-13185

| Creditor name | Address 1 | Address 2 | City | State | Zip | Country | Date claim was incurred and consideration for claim | Contingent | Unliquidated | Disputed | Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|
| RIK FRANK | 160 S MICHIGAN AV 304 | | PASADENA | CA | 91106 | UNITED STATES | Unclaimed Checks | | | | $7.50 |
| RIOJAS, ELI | 741363 | | LOS ANGELES | CA | 90027 | UNITED STATES | Unclaimed Checks | | | | $5.00 |
| RIPLEY'S SMQU BELIEVE IT OR NOT | 6780 HOLLYWOOD BLVD. | | HOLLYWOOD | CA | 91028 | UNITED STATES | Unclaimed Checks | | | | $355.00 |
| RISEA MICHEL | 166 N SINGINGWOOD ST 13 | | ORANGE | CA | 92869 | UNITED STATES | Unclaimed Checks | | | | $11.00 |
| RITA BURRIS | 110 TOPSAIL MALL | | MARINA DEL REY | CA | 90292 | UNITED STATES | Unclaimed Checks | | | | $17.80 |
| RITA OSORIA | 3415 MENTONE AV 3 | | LOS ANGELES | CA | 90034 | UNITED STATES | Unclaimed Checks | | | | $12.50 |
| RITA RICKMAN | 701 BOLLENBACHER ST | | SAN DIEGO | CA | 92114 | UNITED STATES | Unclaimed Checks | | | | $4.31 |
| RITE AID | P.O. BOX 8431 | ATTN: KATHY CRUM | HARRISBURG | PA | 17105 | UNITED STATES | Unclaimed Checks | | | | $516.15 |
| RITE AID CORP | P.O. BOX 8431 | ATTN: KATHY CRUM | HARRISBURG | PA | 17105 | UNITED STATES | Unclaimed Checks | | | | $32.50 |
| RITE AID CORP | P.O. BOX 8431 | ATTN: KATHY CRUM | HARRISBURG | PA | 17105 | UNITED STATES | Unclaimed Checks | | | | $278.97 |
| RITE AID CORP | P.O. BOX 8431 | ATTN: KATHY CRUM | HARRISBURG | PA | 17105 | UNITED STATES | Unclaimed Checks | | | | $1,907.70 |
| RJ PATISSERIE MAKER | 298 E 17TH STREET, SUITE E | | COSTA MESA | CA | 92627 | UNITED STATES | Unclaimed Checks | Y | | Y | $0.00 |
| RJ PETERKA | 2002 GLEN CREEK CT | | ARLINGTON | TX | 76015 | UNITED STATES | Unclaimed Checks | | | | $22.28 |
| ROB BASSETT | 1034 17TH ST 107 | | SANTA MONICA | CA | 90403 | UNITED STATES | Unclaimed Checks | Y | | Y | $0.00 |
| ROB REBENSEL | 71 LOMA DR | | CAMARILLO | CA | 93010 | UNITED STATES | Unclaimed Checks | Y | | Y | $0.00 |
| ROBB DEAN | 1206 S DEL ESTRELLA | | SAN CLEMENTE | CA | 92672 | UNITED STATES | Unclaimed Checks | | | | $26.60 |
| ROBERLEIGH HAIG WINDERMARE | 47250 WASHINGTON ST SUITE NO.B | | LA QUINTA | CA | 92253 | UNITED STATES | Unclaimed Checks | | | | $106.50 |
| ROBERT AGAMATA | 27 HAWKSMOOR | | ALISO VIEJO | CA | 92656 | UNITED STATES | Unclaimed Checks | | | | $1.14 |
| ROBERT AND LOANNE MICELLI | 25606 KALMIA AV | | MORENO VALLEY | CA | 92557 | UNITED STATES | Unclaimed Checks | Y | | Y | $0.00 |
| ROBERT AVALIS | 20700 SAN JOSE HILLS RD 79 | | WALNUT | CA | 91789 | UNITED STATES | Unclaimed Checks | | | | $28.42 |
| ROBERT BLOCK | 3060 MADISON AV D38 | | FULLERTON | CA | 92831 | UNITED STATES | Unclaimed Checks | Y | | Y | $0.00 |
| ROBERT BRIDWELL | 435 E GARDENA BLVD 51 | | GARDENA | CA | 90248 | UNITED STATES | Unclaimed Checks | | | | $15.00 |
| ROBERT BROWN | P.O. BOX 10816 | | NEWPORT BEACH | CA | 92658 | UNITED STATES | Unclaimed Checks | | | | $145.00 |
| ROBERT BURD | 2749 LOCKSLEY PL | | LOS ANGELES | CA | 90039 | UNITED STATES | Unclaimed Checks | | | | $20.00 |
| ROBERT CATANIA | PO BOX 1486 | | AGOURA HILLS | CA | 91376 | UNITED STATES | Unclaimed Checks | Y | | Y | $0.00 |
| ROBERT CONNELL | 1435 N CURSON AV 3 | | LOS ANGELES | CA | 90046 | UNITED STATES | Unclaimed Checks | Y | | Y | $0.00 |
| ROBERT CORWIN | 441 AVENIDA SEVILLA A | | LAGUNA WOODS | CA | 92637 | UNITED STATES | Unclaimed Checks | | | | $38.25 |
| ROBERT COSSAREK | 4941 THEBES WY | | OCEANSIDE | CA | 92056 | UNITED STATES | Unclaimed Checks | | | | $2.55 |
| ROBERT CUMMINGS | 479 S ALDENVILLE AV | | COVINA | CA | 91723 | UNITED STATES | Unclaimed Checks | Y | | Y | $0.00 |
| ROBERT DIAZ | 959 S CALIFORNIA AV | | WEST COVINA | CA | 91790 | UNITED STATES | Unclaimed Checks | | | | $48.27 |
| ROBERT EATON | 2509 LYRIC AVE | | LOS ANGELES | CA | 90027 | UNITED STATES | Unclaimed Checks | | | | $29.00 |
| ROBERT ERICKSON | 5670 WILSHIRE BLVD. NO.100 | | LOS ANGELES | CA | 90036 | UNITED STATES | Unclaimed Checks | Y | | Y | $0.00 |
| ROBERT FARRELL | 10415 REDWOOD AV | | HESPERIA | CA | 92345 | UNITED STATES | Unclaimed Checks | | | | $37.34 |
| ROBERT GAEDE | 5520 E SECOND | | LONG BEACH | CA | 90803 | UNITED STATES | Unclaimed Checks | Y | | Y | $0.00 |
| ROBERT GALLEGOS | 16156 SHADYBEND DR | | HACIENDA HEIGHTS | CA | 91745 | UNITED STATES | Unclaimed Checks | | | | $15.00 |
| ROBERT GARCIA | 1219 S ALTA VISTA AV 117 | | MONROVIA | CA | 91016 | UNITED STATES | Unclaimed Checks | | | | $10.68 |
| ROBERT GARCIA | 1219 N STATE COLLEGE BLVD 234 | | MONROVIA | CA | 92806 | UNITED STATES | Unclaimed Checks | | | | $15.00 |
| ROBERT GONZALEZ | 918 N RAITT ST | | SANTA ANA | CA | 92703 | UNITED STATES | Unclaimed Checks | | | | $12.17 |

In re: Los Angeles Times Communications LLC

Schedule F Rider
Unclaimed Checks

Case No. 08-13185

| Creditor name | Address 1 | Address 2 | City | State | Zip | Country | Date claim was incurred and consideration for claim | Contingent | Unliquidated | Disputed | Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|
| ROBERT GORMAN | 28605 GOLDEN MEADOW DRIVE | | RANCHO PALOS VERDES | CA | 90275 | UNITED STATES | Unclaimed Checks | | | | $100.00 |
| ROBERT HANCE | 7727 EL MANOR AV | | LOS ANGELES | CA | 90045 | UNITED STATES | Unclaimed Checks | Y | | Y | $0.00 |
| ROBERT HARRIS | 25382 SEA BLUFFS DR 206 | | DANA POINT | CA | 92629 | UNITED STATES | Unclaimed Checks | | | | $12.45 |
| ROBERT HARRIS | 3825 E THOUSAND OAKS BLVD | | DANA POINT | CA | 91362 | UNITED STATES | Unclaimed Checks | | | | $1,000.00 |
| ROBERT HAVENS | 16239 APPLE VALLEY RD 6 | | APPLE VALLEY | CA | 92307 | UNITED STATES | Unclaimed Checks | | | | $12.09 |
| ROBERT HOUSTON | 70260 HWY 111 144 | | RANCHO MIRAGE | CA | 92270 | UNITED STATES | Unclaimed Checks | | | | $14.01 |
| ROBERT JOHN CIOFFI | 10982 ROEBLING AV 509 | | LOS ANGELES | CA | 90024 | UNITED STATES | Unclaimed Checks | Y | | Y | $0.00 |
| ROBERT KLEIN | 520 S BURNSIDE AV 2L | | LOS ANGELES | CA | 90036 | UNITED STATES | Unclaimed Checks | Y | | Y | $0.00 |
| ROBERT KNIGHT | 120 RACQUET CLUB DR | | RANCHO MIRAGE | CA | 92270 | UNITED STATES | Unclaimed Checks | | | | $11.40 |
| ROBERT LANGBERG | 2875 ZAPATA CT | | SIMI VALLEY | CA | 93063 | UNITED STATES | Unclaimed Checks | | | | $10.05 |
| ROBERT LEES | 1600 COURTNEY AV | | LOS ANGELES | CA | 90046 | UNITED STATES | Unclaimed Checks | Y | | Y | $0.00 |
| ROBERT MALINKOWSKI | 6040 LILY ROCK DR | | FONTANA | CA | 92336 | UNITED STATES | Unclaimed Checks | | | | $5.75 |
| ROBERT MARROQUIN | 916 W 85TH ST 6 | | LOS ANGELES | CA | 90044 | UNITED STATES | Unclaimed Checks | | | | $15.00 |
| ROBERT MARTZ | 23485 MARSHALL ST. | | PERRIS | CA | 92570 | UNITED STATES | Unclaimed Checks | | | | $6.96 |
| ROBERT MASSEY | 20647 CALLE TRANQUILLO | | YORBA LINDA | CA | 92886 | UNITED STATES | Unclaimed Checks | Y | | Y | $0.00 |
| ROBERT MONDAVI FOOD & WINE CENTER | 1570 SCENIC AV | | COSTA MESA | CA | 92626 | UNITED STATES | Unclaimed Checks | Y | | Y | $0.00 |
| ROBERT NOY | 16533 VILLAGE DR | | VICTORVILLE | CA | 92394 | UNITED STATES | Unclaimed Checks | | | | $13.75 |
| ROBERT ORTIZ | 1444 UCLID ST  APT 2 | | SANTA MONICA | CA | 90404 | UNITED STATES | Unclaimed Checks | | | | $102.90 |
| ROBERT OSBORN | 602 E HOOVER AV | | ORANGE | CA | 92867 | UNITED STATES | Unclaimed Checks | Y | | Y | $0.00 |
| ROBERT P LAWRENCE | 415 HERONDO ST 254 | | HERMOSA BEACH | CA | 90254 | UNITED STATES | Unclaimed Checks | Y | | Y | $0.00 |
| ROBERT PFEILER | 687 VICTORIA NO.2 | | COSTA MESA | CA | 92627 | UNITED STATES | Unclaimed Checks | | | | $10.00 |
| ROBERT POLLOCK | 7125 AMETHYST AV 3103 | | ALTA LOMA | CA | 91701 | UNITED STATES | Unclaimed Checks | | | | $4.73 |
| ROBERT QUIST | 6713 WORSHAM DR | | WHITTIER | CA | 90602 | UNITED STATES | Unclaimed Checks | Y | | Y | $0.00 |
| ROBERT RAMIREZ | 9715 TOPAZ ST | | YUCAIPA | CA | 92399 | UNITED STATES | Unclaimed Checks | | | | $21.20 |
| ROBERT REISE | PO BOX 8788 | | CALABASAS | CA | 91372 | UNITED STATES | Unclaimed Checks | Y | | Y | $0.00 |
| ROBERT ROBLES | 416 OCEAN DR | | OXNARD | CA | 93035 | UNITED STATES | Unclaimed Checks | | | | $5.16 |
| ROBERT RODRIGUEZ | 14030 MCGEE DR | | WHITTIER | CA | 90605 | UNITED STATES | Unclaimed Checks | Y | | Y | $0.00 |
| ROBERT SADLER | PO BOX 3585 | | CRESTLINE | CA | 92325 | UNITED STATES | Unclaimed Checks | | | | $21.75 |
| ROBERT SAX | 39003 NARCISSUS WY | | PALM DESERT | CA | 92211 | UNITED STATES | Unclaimed Checks | Y | | Y | $0.00 |
| ROBERT UNRUH | 23901 OXNARD ST. | | LOS ANGELES | CA | 91367 | UNITED STATES | Unclaimed Checks | | | | $52.00 |
| ROBERTA HROMAS | 2 QUAIL RIDGE RD S | | ROLLING HILLS | CA | 90274 | UNITED STATES | Unclaimed Checks | | | | $7.92 |
| ROBERTA ROSALES | 4321 E IMPERIAL HWY 3 | | LYNWOOD | CA | 90262 | UNITED STATES | Unclaimed Checks | | | | $17.89 |
| ROBERTA SWANSON | 32101 FALL RIVER RD | | TRABUCO CANYON | CA | 92679 | UNITED STATES | Unclaimed Checks | | | | $7.10 |
| ROBERTO CALAMANDRIE | 11650 RICHMOND ST | | RIVERSIDE | CA | 92505 | UNITED STATES | Unclaimed Checks | | | | $21.20 |
| ROBERTO CARDENES | 4065 VENICE BLVD 1 | | LOS ANGELES | CA | 90019 | UNITED STATES | Unclaimed Checks | Y | | Y | $0.00 |
| ROBERTO CORTEZ | 17453 VILLA PARK ST | | LA PUENTE | CA | 91744 | UNITED STATES | Unclaimed Checks | | | | $14.89 |
| ROBERTO MEJIA | 36934 FIRETHORN ST | | PALMDALE | CA | 93550 | UNITED STATES | Unclaimed Checks | | | | $12.50 |
| ROBERTO SANCHEZ | 22121 ARCHIBALD AV | | CARSON | CA | 90745 | UNITED STATES | Unclaimed Checks | | | | $14.70 |
| ROBIN BERMAN | 1267 S BURNSIDE AVE | | LOS ANGELES | CA | 90019 | UNITED STATES | Unclaimed Checks | | | | $225.60 |
| ROBIN S. NYDES | 620 N. DOHENY DRIVE | | LOS ANGELES | CA | 90069 | UNITED STATES | Unclaimed Checks | Y | | Y | $0.00 |

In re: Los Angeles Times Communications LLC

Case No. 08-13185

| Creditor name | Address 1 | Address 2 | City | State | Zip | Country | Date claim was incurred and consideration for claim | Contingent | Unliquidated | Disputed | Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|
| ROBIN SCHIFF | 838 TEAKWOOD RD | | LOS ANGELES | CA | 90049 | UNITED STATES | Unclaimed Checks | | | | $9.54 |
| ROBIN SHAHAM | 39 BASSWOOD AV | | OAK PARK | CA | 91377 | UNITED STATES | Unclaimed Checks | | | | $10.25 |
| ROBIN WILLIAMS | 1062 N SUMMIT AV 3 | | PASADENA | CA | 91103 | UNITED STATES | Unclaimed Checks | | | | $38.25 |
| ROBYN BONO | 19 W ORANGE GROVE AV | | SIERRA MADRE | CA | 91024 | UNITED STATES | Unclaimed Checks | | | | $520.00 |
| ROCIO CRUZ | 1032 WALNUT ST | | INGLEWOOD | CA | 90301 | UNITED STATES | Unclaimed Checks | | | | $25.92 |
| ROCK NOVAK | P.O.B. 80 | | TRONA | CA | 93592 | UNITED STATES | Unclaimed Checks | | | | $3.44 |
| ROCKY HALL | 21051 E TUDOR ST | | COVINA | CA | 91724 | UNITED STATES | Unclaimed Checks | | | | $14.67 |
| RODNEY BENTLEY | 3250 W AVENUE J6 28 | | LANCASTER | CA | 93536 | UNITED STATES | Unclaimed Checks | | | | $12.50 |
| RODRIGUEZ, GREGORY | 620 S ARDMORE AVE NO.16 | | LOS ANGELES | CA | 90005 | UNITED STATES | Unclaimed Checks | | | | $1,250.00 |
| ROGELIO GUZMAN | 747 SANTA CLARA AV | | FILLMORE | CA | 93015 | UNITED STATES | Unclaimed Checks | Y | | Y | $0.00 |
| ROGELIO TOVAR | 2304 GAGE AV | | HUNTINGTON PARK | CA | 90255 | UNITED STATES | Unclaimed Checks | Y | | Y | $0.00 |
| ROGENE KONOPA | 19343 E GREENHAVEN ST | | COVINA | CA | 91722 | UNITED STATES | Unclaimed Checks | | | | $8.75 |
| ROGER HIMMEL | 14638 KILLION ST. | | SHERMAN OAKS | CA | 91411 | UNITED STATES | Unclaimed Checks | Y | | Y | $0.00 |
| ROGER LAMBERT | 5092 PEARCE ST 2 | | HUNTINGTON BEACH | CA | 92649 | UNITED STATES | Unclaimed Checks | | | | $14.25 |
| ROGER LUND | 4189 VINELAND AVE | | LEESBURG | CA | | UNITED STATES | Unclaimed Checks | Y | | Y | $0.00 |
| ROGER W JOHNSON | 16633 BERNARDO OAKS DR | | RANCHO BERNARDO | CA | 92128 | UNITED STATES | Unclaimed Checks | | | | $3.00 |
| ROLANDO KLEIN | 1631 PALOMA ST | | PASADENA | CA | 91104 | UNITED STATES | Unclaimed Checks | Y | | Y | $0.00 |
| ROMINA JORDAN | 6109 LEXINGTON AV 202 | | LOS ANGELES | CA | 90038 | UNITED STATES | Unclaimed Checks | | | | $8.82 |
| ROMIRA SOLEINANI | 10129 1/2 TUJUNGA CANYON BLVD | | TUJUNGA | CA | 91042 | UNITED STATES | Unclaimed Checks | | | | $20.70 |
| RON ANDERSON RE/MAX EXECS | 2275 W. 25TH NO.77 | | SAN PEDRO | CA | 90732 | UNITED STATES | Unclaimed Checks | | | | $199.00 |
| RON BREITAG | 8235 BOXWOOD AV | | FONTANA | CA | 92335 | UNITED STATES | Unclaimed Checks | | | | $7.65 |
| RON COOMBS | 4309 DUQUESNE AV | | CULVER CITY | CA | 90232 | UNITED STATES | Unclaimed Checks | | | | $11.25 |
| RON HORN | 620 S BON VIEW AV | | ONTARIO | CA | 91761 | UNITED STATES | Unclaimed Checks | | | | $34.90 |
| RON NORMAN | 20 WESTPORT | | IRVINE | CA | 92620 | UNITED STATES | Unclaimed Checks | Y | | Y | $0.00 |
| RON OH | 2509 ANVIL TREE LN | | HACIENDA HEIGHTS | CA | 91745 | UNITED STATES | Unclaimed Checks | | | | $15.00 |
| RONALD JACKSON | 4208 S NORTON AV 2 | | LOS ANGELES | CA | 90008 | UNITED STATES | Unclaimed Checks | | | | $37.50 |
| RONALD LABRAN | 4956 ALTA CANYADA RD | | LA CANADA FLINTRIDGE | CA | 91011 | UNITED STATES | Unclaimed Checks | | | | $188.05 |
| RONALD LABRAN | 4956 ALTA CANYADA RD | | LA CANADA FLINTRIDGE | CA | 91011 | UNITED STATES | Unclaimed Checks | | | | $630.00 |
| RONALD MOORE JR. | 411 DAVIS ST | | LAKE ELSINORE | CA | 92530 | UNITED STATES | Unclaimed Checks | | | | $1.58 |
| RONALD W WALL | 1664 SUNSET PLAZA DR | | LOS ANGELES | CA | 90069 | UNITED STATES | Unclaimed Checks | | | | $1.98 |
| RONALD/MALDUS GLOBAL | 5626 GEER ST | | LOS ANGELES | CA | 90016 | UNITED STATES | Unclaimed Checks | | | | $15.00 |
| RONALDO WOODS | 25949 FIR AV | | MORENO VALLEY | CA | 92553 | UNITED STATES | Unclaimed Checks | | | | $21.20 |
| RONI KLEIN | 157 S CRAIG AV | | PASADENA | CA | 91107 | UNITED STATES | Unclaimed Checks | Y | | Y | $0.00 |
| RONIT & GABE C/O PINNACLE ESTATES | 18537 VENTURA BLVD | | TARZANA | CA | 91356 | UNITED STATES | Unclaimed Checks | | | | $100.00 |
| ROOPA SADANADA | 110 SANTA BARBARA CT | | FOOTHILL RANCH | CA | 92610 | UNITED STATES | Unclaimed Checks | | | | $5.00 |
| ROS BETH ENRIQUEZ | 8520 CEDAR ST A | | BELLFLOWER | CA | 90706 | UNITED STATES | Unclaimed Checks | | | | $12.20 |
| ROSA ALVAREZ | 476 S CLARENCE ST 113 | | LOS ANGELES | CA | 90033 | UNITED STATES | Unclaimed Checks | | | | $15.00 |
| ROSA CARRANZA | 6214 HAAS AVE | | LOS ANGELES | CA | 90047 | UNITED STATES | Unclaimed Checks | | | | $2.12 |

In re: Los Angeles Times Communications LLC

Case No. 08-13185

| Creditor name | Address 1 | Address 2 | City | State | Zip | Country | Date claim was incurred and consideration for claim | Contingent | Unliquidated | Disputed | Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|
| ROSA CORIA | 21 OUTER DR | | SANTA PAULA | CA | 93060 | UNITED STATES | Unclaimed Checks | Y | | Y | $0.00 |
| ROSA DELACRUZ | 414 BRADBURY AV | | MONROVIA | CA | 91016 | UNITED STATES | Unclaimed Checks | | | | $14.08 |
| ROSA GARIBAY LANDAVERDE | 10734 SARAGOSA ST | | WHITTIER | CA | 90606 | UNITED STATES | Unclaimed Checks | | | | $12.67 |
| ROSA HUERTA | 24851 WALNUT ST 104 | | NEWHALL | CA | 91321 | UNITED STATES | Unclaimed Checks | Y | | Y | $0.00 |
| ROSA I BARTOLOVICH | 22367 BARBACOA DR | | SAUGUS | CA | 91350 | UNITED STATES | Unclaimed Checks | | | | $10.08 |
| ROSA LANDERO | 124 W PROSPECT ST | | VENTURA | CA | 93001 | UNITED STATES | Unclaimed Checks | Y | | Y | $0.00 |
| ROSA MARIA AYALA | 7903 APPLEDALE AV | | WHITTIER | CA | 90606 | UNITED STATES | Unclaimed Checks | | | | $2.80 |
| ROSA MARIE CHAVEZ | 814 CARAWAY DR | | WHITTIER | CA | 90601 | UNITED STATES | Unclaimed Checks | | | | $16.10 |
| ROSA ROSALES | 1071 WALNUT AV 40 | | TUSTIN | CA | 92780 | UNITED STATES | Unclaimed Checks | | | | $11.64 |
| ROSA RUIZ | 303 E IRIS ST | | OXNARD | CA | 93033 | UNITED STATES | Unclaimed Checks | Y | | Y | $0.00 |
| ROSA TORRES | 2933 MOSS AV | | LOS ANGELES | CA | 90065 | UNITED STATES | Unclaimed Checks | | | | $13.00 |
| ROSA VIDASQUEZ | 454 N COLONIA D LAS PALMAS 27 | | LOS ANGELES | CA | 90022 | UNITED STATES | Unclaimed Checks | Y | | Y | $0.00 |
| ROSALBA LOPEZ | 575 GOLDEN SPUR CIR | | WALNUT | CA | 91789 | UNITED STATES | Unclaimed Checks | Y | | Y | $0.00 |
| ROSALIND LEDEZMA | 10347 CORLEY DR | | WHITTIER | CA | 90604 | UNITED STATES | Unclaimed Checks | Y | | Y | $0.00 |
| ROSALIND TRINITE | 13828 GALAXY WY | | VICTORVILLE | CA | 92392 | UNITED STATES | Unclaimed Checks | | | | $5.00 |
| ROSALINDA BENTLEY | 27464 JASMINE AV | | MISSION VIEJO | CA | 92692 | UNITED STATES | Unclaimed Checks | | | | $5.00 |
| ROSALIO ARENAS | 6907 GOODVIEW AV | | RIVERSIDE | CA | 92506 | UNITED STATES | Unclaimed Checks | | | | $13.74 |
| ROSALIO MERGUIA | 2146 S TOWNE AV | | POMONA | CA | 91766 | UNITED STATES | Unclaimed Checks | | | | $7.28 |
| ROSALYN SMITH/OPERA NOIR | POBOX 57769 | | SHERMAN OAKS | CA | 91413 | UNITED STATES | Unclaimed Checks | Y | | Y | $0.00 |
| ROSANNE STUVIACCI | P.O. BOX 2563 | | WEST COVINA | CA | 91793 | UNITED STATES | Unclaimed Checks | | | | $37.50 |
| ROSARIO DURAND | 16625 KELSLOAN ST | | VAN NUYS | CA | 91406 | UNITED STATES | Unclaimed Checks | | | | $3.75 |
| ROSARIO GOMEZ | 7448 TEGNER DR REAR | | ROSEMEAD | CA | 91770 | UNITED STATES | Unclaimed Checks | | | | $15.00 |
| ROSARITO FONDO MIXTO ADVERTISING | ATTN: JESUS SANTOS | MEX 451/P.O. BOX 439060 | SAN DIEGO | CA | 92143 | UNITED STATES | Unclaimed Checks | | | | $467.03 |
| ROSE CERVANTES | C21 KING REALTORS | 14270 CHINO HILLS PARKWAY | CHINO HILLS | CA | 91709 | UNITED STATES | Unclaimed Checks | Y | | Y | $0.00 |
| ROSE CURTIS | 694 E NORMAN RD | | SAN BERNARDINO | CA | 92408 | UNITED STATES | Unclaimed Checks | Y | | Y | $0.00 |
| ROSE DAVIS | 5118 W 20TH ST 3 | | LOS ANGELES | CA | 90016 | UNITED STATES | Unclaimed Checks | | | | $7.50 |
| ROSE DRIGOT | 3160 PENINSULA RD 506 | | OXNARD | CA | 93035 | UNITED STATES | Unclaimed Checks | Y | | Y | $0.00 |
| ROSE ESPINOZA | 2632 ERICA AV | | WEST COVINA | CA | 91792 | UNITED STATES | Unclaimed Checks | Y | | Y | $0.00 |
| ROSE GIBSON | 1605 BRADFORD DR | | GLENDORA | CA | 91740 | UNITED STATES | Unclaimed Checks | | | | $8.00 |
| ROSE HILLS MORTUARY WEST HOLLYWOOD | 363 W. ALOSTA AVENUE | | GLENDORA | CA | 91740 | UNITED STATES | Unclaimed Checks | | | | $24.60 |
| ROSE KOLKER | 1757 11TH ST 6 | | SANTA MONICA | CA | 90404 | UNITED STATES | Unclaimed Checks | | | | $17.94 |
| ROSE L BUTLER | 6530 INDEPENDENCE AV 206 | | CANOGA PARK | CA | 91303 | UNITED STATES | Unclaimed Checks | | | | $19.55 |
| ROSE M LOPEZ | 1753 BEL AIRE DR | | GLENDALE | CA | 91201 | UNITED STATES | Unclaimed Checks | | | | $1.65 |
| ROSE PARK DENTISTRY | 2372 RUTLAND PL | | THOUSAND OAKS | CA | 91320 | UNITED STATES | Unclaimed Checks | | | | $775.00 |
| ROSE SOONG | 12857 BONAPARTE AV | | LOS ANGELES | CA | 90066 | UNITED STATES | Unclaimed Checks | | | | $20.90 |
| ROSEANNA MORENO | 8989 GUAVA AV | | HESPERIA | CA | 92345 | UNITED STATES | Unclaimed Checks | | | | $18.64 |
| ROSECRANS CARE CENTER/TESSIE CORT | 1140 W.ROSECRANS AVE | | GARDENA | CA | 90247 | UNITED STATES | Unclaimed Checks | Y | | Y | $0.00 |
| ROSEMARIE MURPHY | 11111 OAKWOOD DR B204 | | LOMA LINDA | CA | 92354 | UNITED STATES | Unclaimed Checks | | | | $45.50 |
| ROSEMARY HANSON | 58 DOONE ST | | THOUSAND OAKS | CA | 91360 | UNITED STATES | Unclaimed Checks | | | | $9.40 |

In re: Los Angeles Times Communications LLC

Schedule F Rider
Unclaimed Checks

Case No. 08-13185

| Creditor name | Address 1 | Address 2 | City | State | Zip | Country | Date claim was incurred and consideration of claim | Contingent | Unliquidated | Disputed | Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|
| ROSEMARY LOPEZ | 1330 1ST ST | | MONTEREY PARK | CA | 91754 | UNITED STATES | Unclaimed Checks | | | | $15.00 |
| ROSEMARY WILLIAMS | 19206 MAYALL ST | | NORTHRIDGE | CA | 91324 | UNITED STATES | Unclaimed Checks | | | | $24.00 |
| ROSIE ANWELL | 16571 SABOT LN 1 | | HUNTINGTON BEACH | CA | 92647 | UNITED STATES | Unclaimed Checks | | | | $3.09 |
| ROSIE CHAPMAN | 2126 N SANTA FE ST | | SANTA ANA | CA | 92705 | UNITED STATES | Unclaimed Checks | Y | | Y | $0.00 |
| ROSIE CONTRERAS | 16668 E TUDOR ST | | COVINA | CA | 91722 | UNITED STATES | Unclaimed Checks | | | | $5.55 |
| ROSIE MC DEVITT | 6515 PASEO MURILLO | | ANAHEIM | CA | 92807 | UNITED STATES | Unclaimed Checks | | | | $428.02 |
| ROSIE MONTEZ | 7836 CHIMINEAS AV | | RESEDA | CA | 91335 | UNITED STATES | Unclaimed Checks | | | | $15.00 |
| ROSIE TERCERO | 12269 DANVILLE DR | | RANCHO CUCAMONGA | CA | 91739 | UNITED STATES | Unclaimed Checks | | | | $15.90 |
| ROSIO PEREZ | 16531 ALLIANCE AV F | | TUSTIN | CA | 92780 | UNITED STATES | Unclaimed Checks | Y | | Y | $0.00 |
| ROSMERY VASQUEZ | 11818 VANOWEN ST 6 | | NORTH HOLLYWOOD | CA | 91605 | UNITED STATES | Unclaimed Checks | Y | | Y | $0.00 |
| ROSS MOORE / MOORE & ASSOCIATES | 2615 PACIFIC COAST HIGHWAY | | HERMOSA BEACH | CA | 90254 | UNITED STATES | Unclaimed Checks | Y | | Y | $0.00 |
| ROSWELL JONES | 2252 FLOWER CREEK LN | | HACIENDA HEIGHTS | CA | 91745 | UNITED STATES | Unclaimed Checks | Y | | Y | $0.00 |
| ROVANNARY KHAT | 1356 BENNETT AV | | LONG BEACH | CA | 90804 | UNITED STATES | Unclaimed Checks | Y | | Y | $0.00 |
| ROWENA LEIST | 2240 MONTERA DR | | HACIENDA HEIGHTS | CA | 91745 | UNITED STATES | Unclaimed Checks | Y | | Y | $0.00 |
| ROXANA DIAZ | 3818 GIRARD AV | | CULVER CITY | CA | 90232 | UNITED STATES | Unclaimed Checks | Y | | Y | $0.00 |
| ROXANNA FODERA | 11454 POEMA PL 202 | | CHATSWORTH | CA | 91311 | UNITED STATES | Unclaimed Checks | | | | $8.74 |
| ROY B WALLACE | 25501 CROWN VALLEY PKWY 152 | | LADERA RANCH | CA | 92694 | UNITED STATES | Unclaimed Checks | Y | | Y | $0.00 |
| ROY BUSHEE | 106 N PLYMOUTH BLVD | | LOS ANGELES | CA | 90004 | UNITED STATES | Unclaimed Checks | | | | $13.50 |
| ROY MCCULLOR | 13067 HUBBARD ST 4 | | SYLMAR | CA | 91342 | UNITED STATES | Unclaimed Checks | Y | | Y | $0.00 |
| ROY SIDLES | 26705 BOUQUET CANYON RD 203 | | SAUGUS | CA | 91350 | UNITED STATES | Unclaimed Checks | | | | $39.00 |
| ROY Y MURANO | 1230 KENTON DR | | MONTEREY PRK | CA | 91755 | UNITED STATES | Unclaimed Checks | | | | $9.98 |
| RUBEN ESCALANTE | 10822 CLEVELAND AV | | RIVERSIDE | CA | 92503 | UNITED STATES | Unclaimed Checks | Y | | Y | $0.00 |
| RUBEN MORALES | 4162 MANHATTEN BEACH BLVD, #1 | | LAWNDALE | CA | 90260 | UNITED STATES | Unclaimed Checks | | | | $4.00 |
| RUBEN PORTILLO | 5723 FULTON AV | | VAN NUYS | CA | 91401 | UNITED STATES | Unclaimed Checks | | | | $15.00 |
| RUBI ROCA | 2165 MEYER PL | | COSTA MESA | CA | 92627 | UNITED STATES | Unclaimed Checks | | | | $9.85 |
| RUBIN, MICHAEL | HEBREW UNIVERSTY JERUSALEM | | JERUSALEUM | | | ISR | Unclaimed Checks | | | | $250.00 |
| RUBY GUERRA | 6415 RUBY ST | | LOS ANGELES | CA | 90042 | UNITED STATES | Unclaimed Checks | Y | | Y | $0.00 |
| RUBY PRODUCTS | ATTN: ARTHUR SARYAN | 12357 FOOTHILL BLVD | SYLMAR | CA | 91342 | UNITED STATES | Unclaimed Checks | Y | | Y | $0.00 |
| RUDOLPH CLEMENTS | 503 W 39TH ST 3 | | SAN PEDRO | CA | 90731 | UNITED STATES | Unclaimed Checks | | | | $38.05 |
| RUDY LOYA | 2051 W WHITTIER BLVD 302 | | MONTEBELLO | CA | 90640 | UNITED STATES | Unclaimed Checks | | | | $4.88 |
| RUDY MONTANO | 12501 PARAMOUNT BLVD 204 | | DOWNEY | CA | 90242 | UNITED STATES | Unclaimed Checks | | | | $14.78 |
| RUDY VERGARA | 12052 NAVA ST | | NORWALK | CA | 90650 | UNITED STATES | Unclaimed Checks | | | | $13.67 |
| RUFUS JACKSON | 1004 SPRUCE LN | | PASADENA | CA | 91103 | UNITED STATES | Unclaimed Checks | | | | $13.15 |
| RUJING ZONG | 4541 MONTAIL AV B24 | | LONG BEACH | CA | 90808 | UNITED STATES | Unclaimed Checks | Y | | Y | $0.00 |
| RUIZ, PHILLIP ARMAND | 12535 N HARPER AVE APT 21 | | WEST HOLLYWOOD | CA | 90046 | UNITED STATES | Unclaimed Checks | | | | $150.00 |

In re: Los Angeles Times Communications LLC

Schedule F Rider
Unclaimed Checks

Case No. 08-13185

| Creditor name | Address 1 | Address 2 | City | State | Zip | Country | Date claim was incurred and consideration for claim | Contingent | Unliquidated | Disputed | Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|
| RUMIKO NISHINAGA | 523 PASEO DE LOS REYES | | REDONDO BEACH | CA | 90277 | UNITED STATES | Unclaimed Checks | | | | $3.96 |
| RUSS LANGERNBECK | 2 EDGEWOOD | | COTO DE CAZA | CA | 92679 | UNITED STATES | Unclaimed Checks | | | | $13.50 |
| RUSSELL MORGAN | 4230 PARK ALISAL | | CALABASAS | CA | 91302 | UNITED STATES | Unclaimed Checks | | | | $3.90 |
| RUTH BRANT | 131 1/2 N STANLEY DR | | BEVERLY HILLS | CA | 90211 | UNITED STATES | Unclaimed Checks | Y | | Y | $0.00 |
| RUTH GOLDBERGIVES | 210 W 7TH ST 1110 | | LOS ANGELES | CA | 90014 | UNITED STATES | Unclaimed Checks | | | | $9.38 |
| RUTH GORE | 19008 NORDHOFF ST | | NORTHRIDGE | CA | 91324 | UNITED STATES | Unclaimed Checks | | | | $2.62 |
| RUTH JACKSON | 17856 PASEO DEL SOL | | CHINO HILLS | CA | 91709 | UNITED STATES | Unclaimed Checks | Y | | Y | $0.00 |
| RUTH M GRUBER | 27356 BELLOGENTE 178 | | MISSION VIEJO | CA | 92691 | UNITED STATES | Unclaimed Checks | Y | | Y | $0.00 |
| RUTH MCDONALD | 318 N IRVING BLVD | | LOS ANGELES | CA | 90004 | UNITED STATES | Unclaimed Checks | | | | $14.31 |
| RUTH MITCHELL | 18363 E GAILLARD ST | | AZUSA | CA | 91702 | UNITED STATES | Unclaimed Checks | | | | $1.47 |
| RUTH SHALTZ | 1051 HELMICK ST | | CARSON | CA | 90746 | UNITED STATES | Unclaimed Checks | | | | $14.45 |
| RY NAOMI FRY C/O GREG F | 2819 STONER AV | | LOS ANGELES | CA | 90064 | UNITED STATES | Unclaimed Checks | | | | $7.85 |
| RYAN CRAWFORD | 655 GAYLEY AV | | LOS ANGELES | CA | 90024 | UNITED STATES | Unclaimed Checks | | | | $2.17 |
| RYAN FORD | 911 OXFORD WY | | BEVERLY HILLS | CA | 90210 | UNITED STATES | Unclaimed Checks | | | | $16.40 |
| RYAN HIGA | 8151 HICKORY DR | | BUENA PARK | CA | 90620 | UNITED STATES | Unclaimed Checks | | | | $15.00 |
| RYAN JENNIFER | 24952 HIDDEN HILLS RD 15D | | LAGUNA NIGUEL | CA | 92677 | UNITED STATES | Unclaimed Checks | | | | $25.80 |
| RYAN JONES | 2656 ASSOCIATED RD B28 | | FULLERTON | CA | 92835 | UNITED STATES | Unclaimed Checks | Y | | Y | $0.00 |
| RYAN MURPHY | 27520 SIERRA HWY N107 | | CANYON COUNTRY | CA | 91351 | UNITED STATES | Unclaimed Checks | | | | $15.00 |
| RYAN PARKER | 2917 DORCHESTER CIR | | CORONA | CA | 92879 | UNITED STATES | Unclaimed Checks | | | | $17.86 |
| RYAN/ ERIN PEW | 8047 LAVA CT A | | TWENTYNINE PALMS | CA | 92277 | UNITED STATES | Unclaimed Checks | | | | $4.00 |
| S & R LIQUOR | 572 W LA HABRA BLVD | ACCOUNTS PAYABLE | LA HABRA | CA | 90631 | UNITED STATES | Unclaimed Checks | Y | | Y | $0.00 |
| S D NATHAN | 20562 QUEDO DR | | WOODLAND HLS | CA | 91364 | UNITED STATES | Unclaimed Checks | | | | $11.87 |
| S HAGGAG | 30970 5TH AV | | REDLANDS | CA | 92374 | UNITED STATES | Unclaimed Checks | | | | $23.60 |
| S HILTON | 7341 RINDGE AV | | PLAYA DEL REY | CA | 90293 | UNITED STATES | Unclaimed Checks | | | | $27.05 |
| S ICHIKAWA | 3907 DEGNAN BLVD | | LOS ANGELES | CA | 90008 | UNITED STATES | Unclaimed Checks | Y | | Y | $0.00 |
| S KESSARIS | 7008 MARCELLE ST | | PARAMOUNT | CA | 90723 | UNITED STATES | Unclaimed Checks | | | | $13.43 |
| S REICH | 918 CALLE PORTILLA | | CAMARILLO | CA | 93010 | UNITED STATES | Unclaimed Checks | | | | $9.44 |
| S SEKIGUCHI | 1051 N SPAULDING AV | | WEST HOLLYWOOD | CA | 90046 | UNITED STATES | Unclaimed Checks | | | | $67.40 |
| S YONAKI | 12612 S HOOVER ST | | LOS ANGELES | CA | 90044 | UNITED STATES | Unclaimed Checks | | | | $6.22 |
| SABIHA SIMJEE | 411 OLIVE AVE, | | BEAUMONT | CA | 92223 | UNITED STATES | Unclaimed Checks | | | | $103.00 |
| SADELLE PRITIKIN | 12012 MARINE ST | | LOS ANGELES | CA | 90066 | UNITED STATES | Unclaimed Checks | Y | | Y | $0.00 |
| SAFEWAY INC US CORPORATE | 5918 STONERIDGE MALL RD | STORE NO.373 | PLEASANTON | CA | 94588 | UNITED STATES | Unclaimed Checks | Y | | Y | $0.00 |
| SAIDA MC KINNEY | 7864 RHEIN CT | | RANCHO CUCAMONGA | CA | 91739 | UNITED STATES | Unclaimed Checks | Y | | Y | $0.00 |
| SAIYUD BUNNAK | 12640 REED AV | | GRAND TERRACE | CA | 92313 | UNITED STATES | Unclaimed Checks | Y | | Y | $0.00 |
| SAL ARAUJO | 13201 WEST DR | | DESERT HOT SPRINGS | CA | 92240 | UNITED STATES | Unclaimed Checks | | | | $33.74 |
| SAL ZIMMITI | C/O REMAX OF GLENDALE | 333 E GLENOAKS SUITE 100 | GLENDALE | CA | 91207 | UNITED STATES | Unclaimed Checks | | | | $58.50 |
| SALENA ORTIZ | 46271 SHARON ST | | TEMECULA | CA | 92592 | UNITED STATES | Unclaimed Checks | Y | | Y | $0.00 |
| SALLIE STEVENSON | 1523 HARVARD ST 2 | | SANTA MONICA | CA | 90404 | UNITED STATES | Unclaimed Checks | Y | | Y | $0.00 |

In re: Los Angeles Times Communications LLC

Schedule F Rider
Unclaimed Checks

Case No. 08-13185

| Creditor name | Address 1 | Address 2 | City | State | Zip | Country | Date claim was incurred and consideration of claim | Contingent | Unliquidated | Disputed | Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|
| SALLY COLOME | 106 1/2 31ST ST. | | NEWPORT BEACH | CA | 92663 | UNITED STATES | Unclaimed Checks | | | | $131.25 |
| SALLY COONS | 5230 ENSLEY CT | | RIVERSIDE | CA | 92505 | UNITED STATES | Unclaimed Checks | | | | $39.40 |
| SALLY LANG | 1716 TIMBERWOOD | | IRVINE | CA | 92620 | UNITED STATES | Unclaimed Checks | Y | | Y | $0.00 |
| SALLY WADE | 13830 HOOVER ST C211 | | WESTMINSTER | CA | 92683 | UNITED STATES | Unclaimed Checks | | | | $24.00 |
| SALON TESORO | ATTN: PAUL | 16561 BOLSA CHICA ST NO.203 | HUNTINGTON BEACH | CA | 92649 | UNITED STATES | Unclaimed Checks | | | | $44.00 |
| SALVADOR AGUIRRE | 3448 ROSEWOOD AV | | LOS ANGELES | CA | 90066 | UNITED STATES | Unclaimed Checks | | | | $3.47 |
| SALVADOR BELTRAN | 15459 VANOWEN ST 2 | | VAN NUYS | CA | 91406 | UNITED STATES | Unclaimed Checks | | | | $15.00 |
| SALVADOR GARCIA | 7013 MALABAR ST B | | HUNTINGTON PARK | CA | 90255 | UNITED STATES | Unclaimed Checks | | | | $21.20 |
| SALVADOR MAGDALENO | 14867 POLK ST | | SYLMAR | CA | 91342 | UNITED STATES | Unclaimed Checks | Y | | Y | $0.00 |
| SALVADOR ROJAS | 554 OCEAN AV | | PERRIS | CA | 92571 | UNITED STATES | Unclaimed Checks | Y | | Y | $0.00 |
| SALVATORE TROIA | 628 LITTLE FOX LN | | FORTWORTH | TX | 76108 | UNITED STATES | Unclaimed Checks | | | | $21.00 |
| SAM CHOU | 1420 LIME AV | | LONG BEACH | CA | 90813 | UNITED STATES | Unclaimed Checks | | | | $171.00 |
| SAM FLORENCE | 580 N LOOP DR | | CAMARILLO | CA | 93010 | UNITED STATES | Unclaimed Checks | | | | $6.08 |
| SAM PARK | 1110 S BRONSON AV I | | LOS ANGELES | CA | 90019 | UNITED STATES | Unclaimed Checks | | | | $17.94 |
| SAM RICHARD | 17950 LASSEN ST 1192 | | NORTHRIDGE | CA | 91330 | UNITED STATES | Unclaimed Checks | Y | | Y | $0.00 |
| SAM SEAN | 1420 LIME AV | | LONG BEACH | CA | 90813 | UNITED STATES | Unclaimed Checks | Y | | Y | $0.00 |
| SAM SHAHIN | 8 ZUMA | | IRVINE | CA | 92602 | UNITED STATES | Unclaimed Checks | | | | $4.03 |
| SAM SHIROMA | 69 PASTO RICO | | RCHO SANTA MARGARITA | CA | 92688 | UNITED STATES | Unclaimed Checks | | | | $7.50 |
| SAM VALENTINE/CB SOUTH LAKE | 388 S. LAKE AVE | | PASADENA | CA | 91105 | UNITED STATES | Unclaimed Checks | | | | $41.00 |
| SAM VELEZ | 17528 ARROW BLVD | | FONTANA | CA | 92335 | UNITED STATES | Unclaimed Checks | Y | | Y | $0.00 |
| SAMANTHA AHO | 2130 S SANTA FE AV 101 | | VISTA | CA | 92084 | UNITED STATES | Unclaimed Checks | Y | | Y | $0.00 |
| SAMANTHA SHEPPARD | 44 SHEARIDGE | | LAS FLORES | CA | 92688 | UNITED STATES | Unclaimed Checks | | | | $14.74 |
| SAMANTHA VIGIL | 24732 SAUCO | | MISSION VIEJO | CA | 92692 | UNITED STATES | Unclaimed Checks | | | | $6.20 |
| SAMARITAN HEALTH CENTER | 637 S. LUCAS AVENUE | | LA | CA | 90017 | UNITED STATES | Unclaimed Checks | | | | $435.00 |
| SAMIR AFIF | 1163 W 37TH ST 6 | | LOS ANGELES | CA | 90007 | UNITED STATES | Unclaimed Checks | | | | $15.00 |
| SAMMY JR PAGE | 6210 DENKER AV | | LOS ANGELES | CA | 90047 | UNITED STATES | Unclaimed Checks | | | | $53.22 |
| SAMMY SOUSSAINY | 25082 SILVER LEAF LN | | LAGUNA HILLS | CA | 92653 | UNITED STATES | Unclaimed Checks | Y | | Y | $0.00 |
| SAMUEL CUSIMANO | 13525 S VERMONT AV | | GARDENA | CA | 90247 | UNITED STATES | Unclaimed Checks | | | | $3.85 |
| SAMUEL ENRIQUEZ/HACIENDA CREDIT | 1621 PEDLEY DR | | ALHAMBRA | CA | 91801 | UNITED STATES | Unclaimed Checks | | | | $106.00 |
| SAMUEL FEILER | 5923 ETIWANDA AV 107 | | TARZANA | CA | 91356 | UNITED STATES | Unclaimed Checks | Y | | Y | $0.00 |
| SAMUEL GUBBAY | 5714 HALBRENT AV | | VAN NUYS | CA | 91411 | UNITED STATES | Unclaimed Checks | Y | | Y | $0.00 |
| SAMUELSON ATT VICTORIA PETERSON | 18500 VON KARMAN NO.470 | | IRVINE | CA | 92612 | UNITED STATES | Unclaimed Checks | | | | $180.00 |
| SAN DIEGO GAS & ELECTRIC CO | PO BOX 25111 | | SANTA ANA | CA | 92799-5111 | UNITED STATES | Unclaimed Checks | | | | $8.67 |
| SAN DIEGO GAS & ELECTRIC CO | PO BOX 25111 | | SANTA ANA | CA | 92799-5111 | UNITED STATES | Unclaimed Checks | | | | $182.94 |
| SAN DIEGO GAS & ELECTRIC CO | PO BOX 25111 | | SANTA ANA | CA | 92799-5111 | UNITED STATES | Unclaimed Checks | | | | $288.19 |
| SAN GABRIEL VALLEY NEWSPAPER GROUP | 1210 AZUSA CANYON ROAD | | WEST COVINA | CA | 91790 | UNITED STATES | Unclaimed Checks | | | | $39.00 |
| SAN MIGUEL CLINIC | 1437 ATLANTIC BLVD | | LOS ANGELES | CA | 90022 | UNITED STATES | Unclaimed Checks | Y | | Y | $0.00 |
| SAN SAI JAPANESE RESTAURANT | ATTN: YON SUK LIPSKY | 108 N BRAND BLVD | GLENDALE | CA | 91203 | UNITED STATES | Unclaimed Checks | | | | $192.00 |
| SANATH AMARASINATT | 701 W IMPERIAL HWY 202 | | LA HABRA | CA | 90631 | UNITED STATES | Unclaimed Checks | Y | | Y | $0.00 |
| SANDEEP KHULLAR | 10551 YARMOUTH AV | | GRANADA HILLS | CA | 91344 | UNITED STATES | Unclaimed Checks | Y | | Y | $0.00 |
| SANDESH GOWDA | 20341 HARVARD BLVD 222 | | TORRANCE | CA | 90501 | UNITED STATES | Unclaimed Checks | Y | | Y | $0.00 |
| SANDIE FOWLER | 230 W CHERRY AV | | MONROVIA | CA | 91016 | UNITED STATES | Unclaimed Checks | Y | | Y | $0.00 |

In re: Los Angeles Times Communications LLC

Schedule F Rider
Unclaimed Checks

Case No. 08-13185

| Creditor name | Address 1 | Address 2 | City | State | Zip | Country | Date claim was incurred and consideration for claim | Contingent | Unliquidated | Disputed | Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|
| SANDIE GONZALES | 2035 255TH ST 9 | | LOMITA | CA | 90717 | UNITED STATES | Unclaimed Checks | | | | $20.00 |
| SANDRA ALVAREZ | 14521 S NORMANDIE AV | | GARDENA | CA | 90247 | UNITED STATES | Unclaimed Checks | | | | $17.06 |
| SANDRA ANAYA | 502 W MAGNOLIA ST | | COMPTON | CA | 90220 | UNITED STATES | Unclaimed Checks | | | | $26.50 |
| SANDRA ANDRADE | 2214 BROACH AV | | DUARTE | CA | 91010 | UNITED STATES | Unclaimed Checks | Y | | Y | $0.00 |
| SANDRA BATTAGLIA | 620 DEWEY AV | | SAN GABRIEL | CA | 91776 | UNITED STATES | Unclaimed Checks | | | | $1.67 |
| SANDRA COBB | 6 ROADRUNNER RD | | ROLLING HILLS | CA | 90274 | UNITED STATES | Unclaimed Checks | | | | $1.98 |
| SANDRA COX | 15945 GEORGIA AV | | PARAMOUNT | CA | 90723 | UNITED STATES | Unclaimed Checks | | | | $15.00 |
| SANDRA DAUDISTEL | PO BOX 660128 | | ARCADIA | CA | 91016 | UNITED STATES | Unclaimed Checks | Y | | Y | $0.00 |
| SANDRA GARCIA | 2155 W 27TH ST | | LOS ANGELES | CA | 90018 | UNITED STATES | Unclaimed Checks | | | | $15.00 |
| SANDRA KELLEY | 2208 S WESTERN AV 301 | | LOS ANGELES | CA | 90018 | UNITED STATES | Unclaimed Checks | | | | $20.29 |
| SANDRA NICHOLSON | 256 EUCALYPTUS HILL DR | | SANTA BARBARA | CA | 93108 | UNITED STATES | Unclaimed Checks | | | | $19.79 |
| SANDRA OLIVOS | 216 CYPRESS AV C | | SANTA ANA | CA | 92701 | UNITED STATES | Unclaimed Checks | Y | | Y | $0.00 |
| SANDRA ROVAYO | 2885 FAIRVIEW RD G202 | | COSTA MESA | CA | 92626 | UNITED STATES | Unclaimed Checks | | | | $11.32 |
| SANDRA SANTOS | 8118 RHEA AV | | RESEDA | CA | 91335 | UNITED STATES | Unclaimed Checks | Y | | Y | $0.00 |
| SANDRA SMOLINSKY | 5280 PINA | | LAGUNA WOODS | CA | 92637 | UNITED STATES | Unclaimed Checks | | | | $168.06 |
| SANDRA SMURR | 15455 GLENOAKS BLVD 183 | | SYLMAR | CA | 91342 | UNITED STATES | Unclaimed Checks | Y | | Y | $0.00 |
| SANDRA STRAUSS | 1340 MARYLAND ST 104 | | LOS ANGELES | CA | 90017 | UNITED STATES | Unclaimed Checks | Y | | Y | $0.00 |
| SANDRA TAPIA | 1116 E WILSHIRE AV | | SANTA ANA | CA | 92707 | UNITED STATES | Unclaimed Checks | | | | $34.50 |
| SANDRA ZEPEDA | 15526 MAR VISTA ST | | WHITTIER | CA | 90605 | UNITED STATES | Unclaimed Checks | | | | $11.28 |
| SANDUDES, INC | 8205 SANTA MONICA BLVD NO. 1-429 | | LOS ANGELES | CA | 90046 | UNITED STATES | Unclaimed Checks | | | | $30.00 |
| SANDY CARDENAS | 3640 S SEPULVEDA BLVD 238 | | LOS ANGELES | CA | 90034 | UNITED STATES | Unclaimed Checks | | | | $2.15 |
| SANDY GROUF | 1648 RUTGERS CT | | CLAREMONT | CA | 91711 | UNITED STATES | Unclaimed Checks | | | | $560.10 |
| SANDY PADDOCK | 1417 GLENGROVE SQ | | CORONA | CA | 92882 | UNITED STATES | Unclaimed Checks | Y | | Y | $0.00 |
| SANDY PEARCE | 22605 MARLIN PL | | WEST HILLS | CA | 91307 | UNITED STATES | Unclaimed Checks | | | | $12.30 |
| SANDY WARD | 2803 HUMBOLDT CIRCLE | | LONGMONT | CO | 80503 | UNITED STATES | Unclaimed Checks | | | | $100.00 |
| SANJIV GOEL | 4007 HUNT CLUB CT | | AGOURA | CA | 91301 | UNITED STATES | Unclaimed Checks | Y | | Y | $0.00 |
| SANSPTAK DASGUPTA | 324 ELLWOOD BEACH DR 12 | | GOLETA | CA | 93117 | UNITED STATES | Unclaimed Checks | | | | $3.75 |
| SANTA ANA ISUZU | 5 AUTO CENTER DRIVE | | TUSTIN | CA | 92782 | UNITED STATES | Unclaimed Checks | | | | $295.00 |
| SANTA BARBARA CAR FREE ADV | ATTN: JENNY ANGELICI | 530 WATER ST 5TH FLR | OAKLAND | CA | 94604 | UNITED STATES | Unclaimed Checks | | | | $122.70 |
| SANTA BARBARA INT'L ORCHID SHOW | MARGARET CAVALETTO | 231 MIDDLE RD | SANTA BARBARA | CA | 93108 | UNITED STATES | Unclaimed Checks | | | | $154.00 |
| SANTA BARBARA MUSEUM NATURAL HISTORY | ATTN: EASTER MOORMAN | 2559 PUESTA DEL SOL RD | SANTA BARBARA | CA | 93105 | UNITED STATES | Unclaimed Checks | | | | $2,268.00 |
| SANTA BARBARA STUDIOS, INC. STUDIO | 872 LADERA LN | | MONTECITO | CA | 93108 | UNITED STATES | Unclaimed Checks | | | | $30.59 |
| SANTA MARGARITA CATHOLIC HIGH SCHOOL | 22062 ANTONIO PARKWAY | | RANCHO MARGARITA | CA | 92688 | UNITED STATES | Unclaimed Checks | | | | $282.50 |
| SANTA ROSA APARTMENTS / JH MGMT | 82-165 DR. CARREON BLVD. | | INDIO | CA | 92201 | UNITED STATES | Unclaimed Checks | Y | | Y | $0.00 |
| SANTIAGO MARTINEZ | 7740 LOCKHAVEN CT | | RANCHO CUCAMONGA | CA | 91730 | UNITED STATES | Unclaimed Checks | | | | $11.47 |

In re: Los Angeles Times Communications LLC

Schedule F Rider
Unclaimed Checks

Case No. 08-13185

| Creditor name | Address 1 | Address 2 | City | State | Zip | Country | Date claim was incurred and consideration for claim | Contingent | Unliquidated | Disputed | Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|
| SANTO CARAVELLO | 3205 LOS FELIZ BLVD 9-105 | | LOS ANGELES | CA | 90039 | UNITED STATES | Unclaimed Checks | Y | | Y | $0.00 |
| SANTOS MADRANA | 10506 CONDON AV | | INGLEWOOD | CA | 90304 | UNITED STATES | Unclaimed Checks | | | | $15.00 |
| SARA J SVENDSON | 211 S 6TH ST A | | ALHAMBRA | CA | 91801 | UNITED STATES | Unclaimed Checks | | | | $4.37 |
| SARA JOHNSON | 4434 LA GRANADA WY | | LA CANADA FLINTRIDGE | CA | 91011 | UNITED STATES | Unclaimed Checks | Y | | Y | $0.00 |
| SARA LEE BAKERY GROUP | 5200 SOUTH ALAMEDA | | VERNON | CA | 90058 | UNITED STATES | Unclaimed Checks | | | | $1,324.70 |
| SARA PALMER | 207 33RD ST | | NEWPORT BEACH | CA | 92663 | UNITED STATES | Unclaimed Checks | | | | $11.44 |
| SARA REICHENPHAL | 29500 HEATHERCLIF ROAD #72 | | MALIBU | CA | 90265 | UNITED STATES | Unclaimed Checks | | | | $60.00 |
| SARA SARAVIA | 147 S NORMANDIE AV 310 | | LOS ANGELES | CA | 90004 | UNITED STATES | Unclaimed Checks | | | | $12.65 |
| SARAH BOZZO | 40389 CALLE EBANO | | INDIO | CA | 92203 | UNITED STATES | Unclaimed Checks | | | | $24.24 |
| SARAH GREENBERG | 2700 COLORADO AVE FL 2 | | SANTA MONICA | CA | 90404 | UNITED STATES | Unclaimed Checks | | | | $9.90 |
| SARAH LEON | 6032 E FAIRFIELD ST | | LOS ANGELES | CA | 90022 | UNITED STATES | Unclaimed Checks | | | | $8.20 |
| SARAH MAY OLIVA | 7351 JELLICO AV | | VAN NUYS | CA | 91406 | UNITED STATES | Unclaimed Checks | Y | | Y | $0.00 |
| SARAH PENNELL | 8052 ALHAMBRA AV A15 | | PARAMOUNT | CA | 90723 | UNITED STATES | Unclaimed Checks | | | | $4.72 |
| SARAH RICHARD | 7150 TAMPA AV 320 | | RESEDA | CA | 91335 | UNITED STATES | Unclaimed Checks | Y | | Y | $0.00 |
| SARAH ROBLES | 132 PAMELA RD | | MONROVIA | CA | 91016 | UNITED STATES | Unclaimed Checks | | | | $24.60 |
| SARAH SHAHBAZIAN | 601 W 26TH ST | | SAN PEDRO | CA | 90731 | UNITED STATES | Unclaimed Checks | | | | $15.00 |
| SARAH YEH | 6502 MEATH CIR | | HUNTINGTON BEACH | CA | 92647 | UNITED STATES | Unclaimed Checks | | | | $7.50 |
| SARAHI GUTIERREZ | 1739 N STANTON PL 5 | | LONG BEACH | CA | 90804 | UNITED STATES | Unclaimed Checks | | | | $4.70 |
| SARKISSIAN KRIKOR DER | 18760 PASADERO DR | | TARZANA | CA | 91356 | UNITED STATES | Unclaimed Checks | | | | $20.55 |
| SARRIS, GREG | 8588 WONDERLAND AVE | | LOS ANGELES | CA | 90048 | UNITED STATES | Unclaimed Checks | | | | $500.00 |
| SATYA GUNDAVARAPU | 17 OVAL RD | | IRVINE | CA | 92604 | UNITED STATES | Unclaimed Checks | | | | $4.14 |
| SAUL FISCHLER | 1025 N FAIRFAX AV 207 | | WEST HOLLYWOOD | CA | 90046 | UNITED STATES | Unclaimed Checks | | | | $8.65 |
| SAVINA TEUBAL | 541 STASSI LN | | SANTA MONICA | CA | 90402 | UNITED STATES | Unclaimed Checks | | | | $2.05 |
| SAV-ON / AMERICAN DRUGS INC | 250 PARK CENTER BLVD | ATTN: ACCOUNTS PAYABLE | BOISE | ID | 83706 | UNITED STATES | Unclaimed Checks | | | | $31.50 |
| SAV-ON / AMERICAN DRUGS INC | 250 PARK CENTER BLVD | ATTN: ACCOUNTS PAYABLE | BOISE | ID | 83706 | UNITED STATES | Unclaimed Checks | | | | $45.20 |
| SAYLOR, MARK | 3080 CLAMEYA LANE | | PASADENA | CA | 91107 | UNITED STATES | Unclaimed Checks | | | | $100.00 |
| SCHEER, ROBERT | 2839 FOREST AVE | | BERKELEY | CA | 94705 | UNITED STATES | Unclaimed Checks | | | | $750.00 |
| SCHNUR, DANIEL | 1807 GARDEN HIGHWAY | | SACRAMENTO | CA | 95833 | UNITED STATES | Unclaimed Checks | Y | | Y | $0.00 |
| SCHONBRUN, LAWRENCE W | 86 EUCALYPTUS ROAD | | BERKELEY | CA | 94705 | UNITED STATES | Unclaimed Checks | | | | $250.00 |
| SCHWARTZ, TEVI | 3864 GIRARD AVE | | CULVER CITY | CA | 90232 | UNITED STATES | Unclaimed Checks | | | | $375.00 |
| SCI MANAGEMENT | 15840 VENTURA BLVD. | | ENCINO | CA | 91436 | UNITED STATES | Unclaimed Checks | | | | $99.24 |
| SCOTT DEVONALD | 11695 ANNAPOLIS ST | | RANCHO CUCAMONGA | CA | 91730 | UNITED STATES | Unclaimed Checks | | | | $210.00 |
| SCOTT ERNSTIEN | 6242 MOMOUTH AVE. | | GOLETA | CA | 93117 | UNITED STATES | Unclaimed Checks | | | | $122.20 |
| SCOTT GRIER | 1 HELMCREST | | ALISO VIEJO | CA | 92656 | UNITED STATES | Unclaimed Checks | | | | $8.00 |
| SCOTT GRIER | 1 HELMCREST | | ALISO VIEJO | CA | 92656 | UNITED STATES | Unclaimed Checks | | | | $8.97 |
| SCOTT HEUMAN | 1100 CALLE DEL CERRO 109 | | SAN CLEMENTE | CA | 92672 | UNITED STATES | Unclaimed Checks | | | | $18.81 |
| SCOTT LLAVIS | 3523 E RANSOM ST 4 | | LONG BEACH | CA | 90804 | UNITED STATES | Unclaimed Checks | Y | | Y | $0.00 |
| SCOTT MCDERMOTT | 852 W 1ST ST 107 | | SAN PEDRO | CA | 90731 | UNITED STATES | Unclaimed Checks | | | | $4.70 |

In re: Los Angeles Times Communications LLC

Schedule F Rider
Unclaimed Checks

Case No. 08-13185

| Creditor name | Address 1 | Address 2 | City | State | Zip | Country | Date claim was incurred and consideration for claim | Contingent | Unliquidated | Disputed | Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|
| SCOTT MCGRAIL | 11011 BALBOA BLVD | | GRANADA HILLS | CA | 91344 | UNITED STATES | Unclaimed Checks | | | | $10.00 |
| SCOTT MICHEL | 3645 MIDVALE AV 6 | | LOS ANGELES | CA | 90034 | UNITED STATES | Unclaimed Checks | Y | | Y | $0.00 |
| SCOTT MORGAN | 2214 COUNTRY CANYON RD | | HACIENDA HEIGHTS | CA | 91745 | UNITED STATES | Unclaimed Checks | Y | | Y | $0.00 |
| SCOTT NEEDHAM | 1741 TUSTIN AV 16D | | COSTA MESA | CA | 92627 | UNITED STATES | Unclaimed Checks | | | | $15.00 |
| SCOTT NELSON | 943 EUCLID ST D | | SANTA MONICA | CA | 90403 | UNITED STATES | Unclaimed Checks | | | | $15.00 |
| SCOTT PATTY | 2228 GRAHAM AV 4 | | REDONDO BEACH | CA | 90278 | UNITED STATES | Unclaimed Checks | Y | | Y | $0.00 |
| SCOTT PETERS | 1219 BARON BLVD | | CALIFORNIA CITY | CA | 93505 | UNITED STATES | Unclaimed Checks | | | | $9.44 |
| SCOTT WEISS | 9836 GLOUCESTER DR | | BEVERLY HILLS | CA | 90210 | UNITED STATES | Unclaimed Checks | | | | $26.00 |
| SCOTT WILLIAMS | 7078 WOLVERINE ST | | VENTURA | CA | 93003 | UNITED STATES | Unclaimed Checks | Y | | Y | $0.00 |
| SDH | 1118 FAIRMONT ST NW | | WASHINGTON | DC | 20009 | UNITED STATES | Unclaimed Checks | | | | $1,110.00 |
| SEA COUNTRY HOMES, INC. | 1808 ASTON AVENUE NO.100 | | CARLSBAD | CA | 92008 | UNITED STATES | Unclaimed Checks | | | | $3,248.00 |
| SEA COUNTY HOMES | 1808 OISTON AVENUE | | CARLSBAD | CA | 92008 | UNITED STATES | Unclaimed Checks | | | | $1,440.00 |
| SEAN CROOKHAM | 6623 LESSIE LN | | RIVERSIDE | CA | 92503 | UNITED STATES | Unclaimed Checks | | | | $20.00 |
| SEAN HORTON | 6023 S CITRUS AV | | LOS ANGELES | CA | 90043 | UNITED STATES | Unclaimed Checks | | | | $8.53 |
| SEAN LAM | 2460 COGSWELL RD | | EL MONTE | CA | 91732 | UNITED STATES | Unclaimed Checks | Y | | Y | $0.00 |
| SEAN MCNALLY | 6139 CANTERBURY DR | | CULVER CITY | CA | 90230 | UNITED STATES | Unclaimed Checks | | | | $13.70 |
| SEAN SULLIVAN | 138 N ENCINITAS AV | | MONROVIA | CA | 91016 | UNITED STATES | Unclaimed Checks | | | | $6.15 |
| SEARCH COMMITTEE | 3500 W. OLIVE AVE., SUITE 1100 | | BURBANK | CA | 91505 | UNITED STATES | Unclaimed Checks | | | | $60.00 |
| SEASIDE FINANCIAL | ATTN: TONY SHAW | 3416 VIA OPORTO NO.300 | NEWPORT BEACH | CA | 92663 | UNITED STATES | Unclaimed Checks | | | | $139.60 |
| SECURITY GUARD CONSULTANTS | 2684 BEVERLY GLEN | | BEVERLY HILLS | CA | 90210 | UNITED STATES | Unclaimed Checks | Y | | Y | $0.00 |
| SEDAKA, MARC | 14268 GREENLEAF ST | | SHERMAN OAKS | CA | 91423 | UNITED STATES | Unclaimed Checks | | | | $250.00 |
| SEIDEL, FREDERICK | 251 WEST 92ND STREET APT 6A | | NEW YORK | NY | 10025 | UNITED STATES | Unclaimed Checks | | | | $1,000.00 |
| SELECT LIMOUSINE SERVICE | 270 N CANON DR NO.1143 | | BEVERLY HILLS | CA | 90210 | UNITED STATES | Unclaimed Checks | | | | $220.00 |
| SELMA GARCIA | 4717 CLINTON ST | | LOS ANGELES | CA | 90004 | UNITED STATES | Unclaimed Checks | | | | $2.00 |
| SERBRINA MORROW | 1422 E 9TH ST A1 | | SAN BERNARDINO | CA | 92410 | UNITED STATES | Unclaimed Checks | | | | $15.00 |
| SERGE ZARGARIAN | 2600 FOOTHILL BLVD. NO.201 | | LA CRESCENTA | CA | 91214 | UNITED STATES | Unclaimed Checks | | | | $20.90 |
| SERGI ORDONEZ | 12802 GLENOAKS BLVD | | SYLMAR | CA | 91342 | UNITED STATES | Unclaimed Checks | | | | $5.41 |
| SERGIO CONEJO | 13039 RAMONA AV | | HAWTHORNE | CA | 90250 | UNITED STATES | Unclaimed Checks | | | | $9.00 |
| SERGIO GUIL | 1910 DARWIN AV | | LOS ANGELES | CA | 90031 | UNITED STATES | Unclaimed Checks | Y | | Y | $0.00 |
| SERGIO JIMENEZ | 712 TAPER AV | | COMPTON | CA | 90220 | UNITED STATES | Unclaimed Checks | Y | | Y | $0.00 |
| SERGIO RANGEL | 10414 STATE ST C | | SOUTH GATE | CA | 90280 | UNITED STATES | Unclaimed Checks | | | | $21.20 |
| SEUNG B YI | 33 VELLISIMO DR | | ALISO VIEJO | CA | 92656 | UNITED STATES | Unclaimed Checks | | | | $15.00 |
| SEVILLE DENTAL | 7705 SEVILLE AVE | | HUNTINGTON | CA | 90255 | UNITED STATES | Unclaimed Checks | | | | $75.00 |
| SEYMOUR KAGAN | 10560 WILKINS AV | | LOS ANGELES | CA | 90024 | UNITED STATES | Unclaimed Checks | | | | $3.00 |
| SHAARANJEE SOHAL | 614 CHESAPEAKE PL | | VENTURA | CA | 93004 | UNITED STATES | Unclaimed Checks | | | | $9.36 |
| SHADRICK SMALL | 711 W 27TH ST 316 | | LOS ANGELES | CA | 90007 | UNITED STATES | Unclaimed Checks | | | | $15.00 |
| SHAKIRAH WASI | 1045 N CLIFFORD AV A | | RIALTO | CA | 92376 | UNITED STATES | Unclaimed Checks | Y | | Y | $0.00 |
| SHAMAMA ALI | 8 BAYFIELD ST | | IRVINE | CA | 92614 | UNITED STATES | Unclaimed Checks | | | | $18.65 |
| SHANA ABE' | 2036 WINDOVER RD | | PASADENA | CA | 91107 | UNITED STATES | Unclaimed Checks | | | | $7.30 |

In re: Los Angeles Times Communications LLC

Schedule F Rider
Unclaimed Checks

Case No. 08-13185

| Creditor name | Address 1 | Address 2 | City | State | Zip | Country | Date claim was incurred and consideration for claim | Contingent | Unliquidated | Disputed | Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|
| SHANAELL SAMPLE | 2500 S ORANGE DR 1 | | LOS ANGELES | CA | 90016 | UNITED STATES | Unclaimed Checks | | | | $7.08 |
| SHANE MILLER | 873 LAS PALMAS DR | | IRVINE | CA | 92602 | UNITED STATES | Unclaimed Checks | | | | $5.10 |
| SHANI PINA | 14426 ADDISON ST 5 | | SHERMAN OAKS | CA | 91423 | UNITED STATES | Unclaimed Checks | Y | | Y | $0.00 |
| SHANNON COFELL | 207 2ND ST | | SEAL BEACH | CA | 90740 | UNITED STATES | Unclaimed Checks | | | | $47.43 |
| SHANNON KARLSON | 19509 MARKSTAY ST | | ROWLAND HEIGHTS | CA | 91748 | UNITED STATES | Unclaimed Checks | | | | $15.00 |
| SHANTAY LERMA | 2032 W CIVIC CENTER DR | | SANTA ANA | CA | 92703 | UNITED STATES | Unclaimed Checks | | | | $7.00 |
| SHANTE BELL | 2441 W LINCOLN AV 2 | | ANAHEIM | CA | 92801 | UNITED STATES | Unclaimed Checks | | | | $14.89 |
| SHARON HIGMAN | 2595 RESERVOIR DR | | NORCO | CA | 92860 | UNITED STATES | Unclaimed Checks | | | | $3.35 |
| SHARON JOHNSON | 1215 HILLMAR DR | | DIAMOND BAR | CA | 91765 | UNITED STATES | Unclaimed Checks | | | | $10.39 |
| SHARON LEVITT | 10400 ARROW ROUTE 42 | | RANCHO CUCAMONGA | CA | 91730 | UNITED STATES | Unclaimed Checks | | | | $4.43 |
| SHARON PAGE | 13612 SIOUX RD | | WESTMINSTER | CA | 92683 | UNITED STATES | Unclaimed Checks | Y | | Y | $0.00 |
| SHARON SAEVITZON | 5022 DOMAN AV | | TARZANA | CA | 91356 | UNITED STATES | Unclaimed Checks | | | | $1.09 |
| SHARON TREICHELT | 29 LAURELWOOD | | IRVINE | CA | 92620 | UNITED STATES | Unclaimed Checks | | | | $13.75 |
| SHAWN BAYARD | 850 N CENTER AV 34M | | ONTARIO | CA | 91764 | UNITED STATES | Unclaimed Checks | | | | $5.00 |
| SHAWN CARMICHAEL | 8121 BROADWAY AV 26 | | WHITTIER | CA | 90606 | UNITED STATES | Unclaimed Checks | | | | $16.00 |
| SHAWN GOFFE | 13834 ANADA ST | | BALDWIN PARK | CA | 91706 | UNITED STATES | Unclaimed Checks | Y | | Y | $0.00 |
| SHAWN LUNA | 7272 TIARA AV | | HIGHLAND | CA | 92346 | UNITED STATES | Unclaimed Checks | | | | $9.00 |
| SHAWN SMITH | 235 W LINCOLN AV 25 | | ORANGE | CA | 92865 | UNITED STATES | Unclaimed Checks | | | | $15.00 |
| SHAWNA DAVIDSON | 2754 FLEUR DR | | SAN MARINO | CA | 91108 | UNITED STATES | Unclaimed Checks | | | | $6.83 |
| SHAWNA GRESHIK | 298 ARROYO DR | | IRVINE | CA | 92617 | UNITED STATES | Unclaimed Checks | | | | $8.42 |
| SHAWNA ROSE | 306 W 38TH ST 14TH FL | | NEW YORK | NY | 10018 | UNITED STATES | Unclaimed Checks | | | | $17.81 |
| SHAWNEA HARRIS | 600 W CYPRESS ST | | COMPTON | CA | 90220 | UNITED STATES | Unclaimed Checks | | | | $2.49 |
| SHAZI HAKIMI | 15225 VALLEY VISTA BLVD | | SHERMAN OAKS | CA | 91403 | UNITED STATES | Unclaimed Checks | Y | | Y | $0.00 |
| SHEA/CRYSTAL SPRINGS | 26840 ALISO VIEJO PARKWAY  SUITE NO.1 | | ALISO VIEJO | CA | 92656 | UNITED STATES | Unclaimed Checks | | | | $275.00 |
| SHEDD TAX SERVICES | 115 BROADWAY | | COSTA MESA | CA | 92627 | UNITED STATES | Unclaimed Checks | | | | $35.00 |
| SHEELA REDDY | 40300 ARROYO DR 40426 | | IRVINE | CA | 92617 | UNITED STATES | Unclaimed Checks | Y | | Y | $0.00 |
| SHEL BRUCKER | 12443 DEERBROOK LANE | | LOS ANGELES | CA | 90049 | UNITED STATES | Unclaimed Checks | Y | | Y | $0.00 |
| SHELINA VIRANI | 600 GIOTTO | | IRVINE | CA | 92614 | UNITED STATES | Unclaimed Checks | | | | $9.44 |
| SHELLEY RENWICK | 12131 BROOKSHIRE AV | | DOWNEY | CA | 90242 | UNITED STATES | Unclaimed Checks | | | | $3.87 |
| SHELLEY RENWICK | 12131 BROOKSHIRE AV | | DOWNEY | CA | 90242 | UNITED STATES | Unclaimed Checks | | | | $11.13 |
| SHELLEY SCHULER | 17129 YUCCA RD | | APPLE VALLEY | CA | 92307 | UNITED STATES | Unclaimed Checks | | | | $12.38 |
| SHELLEY WARNER | 3604 MAY ST | | LOS ANGELES | CA | 90066 | UNITED STATES | Unclaimed Checks | Y | | Y | $0.00 |
| SHELLY CULVER | 22336 ACORN ST. | | CHATSWORTH | CA | 91311 | UNITED STATES | Unclaimed Checks | | | | $32.00 |
| SHELLY ROBERTS | 7877 E RAINVIEW CT | | ANAHEIM | CA | 92808 | UNITED STATES | Unclaimed Checks | | | | $9.89 |
| SHENANDOAH ANIMAL CLINIC | 8679 W PICO BLVD | | LOS ANGELES | CA | 90035 | UNITED STATES | Unclaimed Checks | Y | | Y | $0.00 |
| SHERELIE SMITH | 1600 E 48TH PL | | LOS ANGELES | CA | 90011 | UNITED STATES | Unclaimed Checks | | | | $10.12 |
| SHERI GARCIA | 1573 MORNINGSIDE DR | | SAN BERNARDINO | CA | 92407 | UNITED STATES | Unclaimed Checks | Y | | Y | $0.00 |
| SHERI SOSHNIK | 5212 THE TOLEDO 1 | | LONG BEACH | CA | 90803 | UNITED STATES | Unclaimed Checks | Y | | Y | $0.00 |
| SHERLA CROSS | 20739 LYCOMING ST 1 | | DIAMOND BAR | CA | 91789 | UNITED STATES | Unclaimed Checks | | | | $15.03 |
| SHERRIE BERGER | 3455 S LA CIENEGA BLVD | | LOS ANGELES | CA | 90016 | UNITED STATES | Unclaimed Checks | | | | $2.48 |
| SHERRY ANKERS | 9168 EL AZUL CIR | | FOUNTAIN VALLEY | CA | 92708 | UNITED STATES | Unclaimed Checks | | | | $2.15 |

In re: Los Angeles Times Communications LLC

Schedule F Rider
Unclaimed Checks

Case No. 08-13185

| Creditor name | Address 1 | Address 2 | City | State | Zip | Country | Date claim was incurred and consideration for claim | Contingent | Unliquidated | Disputed | Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|
| SHERRY HILF | 20301 RIVERSIDE DRIVE | | SANTA ANA HEIGHTS | CA | 92707 | UNITED STATES | Unclaimed Checks | | | | $59.00 |
| SHERRY MCCULLEY | 1436 PARK AVE | | ANAHEIM | CA | 92801 | UNITED STATES | Unclaimed Checks | | | | $178.00 |
| SHERRY PULIDO | 5661 PIMENTA AV | | LAKEWOOD | CA | 90712 | UNITED STATES | Unclaimed Checks | | | | $7.13 |
| SHERYL PATEL | 25 BLACKHAWK | | COTO DE CAZA | CA | 92679 | UNITED STATES | Unclaimed Checks | Y | | Y | $0.00 |
| SHERYL SHEVAH | 3421 ROSEWOOD AVE | | LOS ANGELES | CA | 90066 | UNITED STATES | Unclaimed Checks | | | | $36.75 |
| SHERYL VEAL | 1164 GALEN ST | | DUARTE | CA | 91010 | UNITED STATES | Unclaimed Checks | | | | $258.60 |
| SHIHAN URQUIDEZ | 14661 FOX ST | | MISSION HILLS | CA | 91345 | UNITED STATES | Unclaimed Checks | Y | | Y | $0.00 |
| SHILOW RAE WILSON | 8011 PAISLEY AV | | HESPERIA | CA | 92345 | UNITED STATES | Unclaimed Checks | | | | $7.61 |
| SHILPA WALIMBE | 207 SANTA LOUISA | | IRVINE | CA | 92606 | UNITED STATES | Unclaimed Checks | | | | $7.17 |
| SHIMA TSHIMANGA | 143 S VIA EL TORO | | NEWBURY PARK | CA | 91320 | UNITED STATES | Unclaimed Checks | | | | $15.89 |
| SHINOZAKI, RITSU | 3-3-801 MUSASHI-MACHI | | KANAZAWA, ISHIKAWA | | 920-0855 | JAPAN | Unclaimed Checks | | | | $2,000.00 |
| SHIRLAY BOMAN | 17923 ATKINSON AV | | TORRANCE | CA | 90504 | UNITED STATES | Unclaimed Checks | Y | | Y | $0.00 |
| SHIRLENE SANTIAGO | 5830 5TH AV | | LOS ANGELES | CA | 90043 | UNITED STATES | Unclaimed Checks | | | | $73.28 |
| SHIRLEY BISHOP | 21644 BELSHIRE AV D | | HAWAIIAN GARDENS | CA | 90716 | UNITED STATES | Unclaimed Checks | Y | | Y | $0.00 |
| SHIRLEY ERENBERG | 9323 CATTARAUGUS AV | | LOS ANGELES | CA | 90034 | UNITED STATES | Unclaimed Checks | | | | $4.14 |
| SHIRLEY J PORTER | 4388 CENTRAL AV 15 | | CAMARILLO | CA | 93010 | UNITED STATES | Unclaimed Checks | | | | $1.00 |
| SHIRLEY KENSON | 32101 VIA FLORES | | SAN JUAN CAPISTRANO | CA | 92675 | UNITED STATES | Unclaimed Checks | | | | $2.05 |
| SHIRLEY WEST | 2985 BELKNAP WY | | SAN DIEGO | CA | 92106 | UNITED STATES | Unclaimed Checks | | | | $3.00 |
| SHIYAO PANG | 17351 MELBOURNE LN | | YORBA LINDA | CA | 92886 | UNITED STATES | Unclaimed Checks | | | | $16.34 |
| SHLAES, AMITY | 15 WILLOW PL | | BROOKLYN | NY | 11201 | UNITED STATES | Unclaimed Checks | | | | $350.00 |
| SHUQIN KAN | 3561 MILITARY AV | | LOS ANGELES | CA | 90034 | UNITED STATES | Unclaimed Checks | | | | $10.00 |
| SID SHIER | 2970 PASSMORE DR | | LOS ANGELES | CA | 90068 | UNITED STATES | Unclaimed Checks | | | | $1.98 |
| SIERRA REHAB | 6880 S MCCARRAN BLVD #12 | | RENO | NV | 89509 | UNITED STATES | Unclaimed Checks | | | | $1,670.00 |
| SILVA BLAIR | PO BOX 1374 | | LA MIRADA | CA | 90637 | UNITED STATES | Unclaimed Checks | Y | | Y | $0.00 |
| SILVIA ENRIQUEZ | 3170 FLOWER ST | | LYNWOOD | CA | 90262 | UNITED STATES | Unclaimed Checks | | | | $15.00 |
| SILVIA LANG | 44659 CLOVER LN | | TEMECULA | CA | 92592 | UNITED STATES | Unclaimed Checks | | | | $10.00 |
| SILVIANA ILIE | 4920 VAN NUYS BLVD | | SHERMAN OAKS | CA | 91403 | UNITED STATES | Unclaimed Checks | | | | $216.72 |
| SIMI VALLEY DAYS ORGANIZATION | P O BOX 164 | | SIMI VALLEY | CA | 93062 | UNITED STATES | Unclaimed Checks | | | | $100.00 |
| SIMON & SCHUSTER | C/O MICHELLE GRECO | CHILDRENS PUBLISHING DIVISION | NEW YORK | NY | 10020 | UNITED STATES | Unclaimed Checks | | | | $1,313.00 |
| SIMON BELL | 10627 KURT STREET | | LAKEVIEW TERRACE | CA | 91342 | UNITED STATES | Unclaimed Checks | Y | | Y | $0.00 |
| SIMON LITTLE | 8180 MANITOBA ST 114 | | PLAYA DEL REY | CA | 90293 | UNITED STATES | Unclaimed Checks | Y | | Y | $0.00 |
| SIMON MEDINA | 1332 W SANTA CRUZ ST | | SAN PEDRO | CA | 90732 | UNITED STATES | Unclaimed Checks | | | | $4.78 |
| SIMON, JONATHAN | 1825 SAN LORENZO AVENUE | | BERKLEY | CA | 94707 | UNITED STATES | Unclaimed Checks | | | | $250.00 |
| SINGH MANN SBI LA AGENCY | 707 WILSHIRE BLVD 1995 | | LOS ANGELES | CA | 90017 | UNITED STATES | Unclaimed Checks | Y | | Y | $0.00 |
| SIRIWAN MALEPHANSAKUL | 5605 PICKERING AV | | WHITTIER | CA | 90601 | UNITED STATES | Unclaimed Checks | Y | | Y | $0.00 |
| SJ CARRERA INC | 2159 N MAJOR | | CHICAGO | IL | 60639 | UNITED STATES | Unclaimed Checks | | | | $339.00 |
| SKIN BODY WELLNESS CLINIC | 946 N BRAND BLVD | | GLENDALE | CA | 91202 | UNITED STATES | Unclaimed Checks | | | | $715.00 |
| SKY PIPELINE, INC. | 601 DAILY DRIVE, SUITE 205 | | CAMARILLO | CA | 93010 | UNITED STATES | Unclaimed Checks | | | | $58.81 |
| SKY TROYER | 1341 E GRAND AV C | | EL SEGUNDO | CA | 90245 | UNITED STATES | Unclaimed Checks | | | | $26.25 |

In re: Los Angeles Times Communications LLC

Schedule F Rider
Unclaimed Checks

Case No. 08-13185

| Creditor name | Address 1 | Address 2 | City | State | Zip | Country | Date claim was incurred and consideration for claim | Contingent | Unliquidated | Disputed | Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|
| SLOAN, RENNIE | 412 E PONCE DE LEON AVE | | DECATUR | GA | 30030 | UNITED STATES | Unclaimed Checks | | | | $385.00 |
| SLOANE & DIANE COSTELLO | 1103 E MAYFAIR AV | | ORANGE | CA | 92867 | UNITED STATES | Unclaimed Checks | Y | | Y | $0.00 |
| SMI CA INC. | 14340 ISELI ROAD | | SANTA FE SPRINGS | CA | 90670 | UNITED STATES | Unclaimed Checks | Y | | Y | $0.00 |
| SNAPPY LUBE | 8901 W LOCKAND COURT | | PEORIA | AZ | 85382 | UNITED STATES | Unclaimed Checks | | | | $0.00 |
| SO CALIF BOOKSELLERS ASSOC | PO BOX 2606 | | BEVERLY HILLS | CA | 90213 | UNITED STATES | Unclaimed Checks | | | | $14.00 |
| SOCAL HOME CARE | 2081 BUSINESS CENTER DRIVE | | IRVINE | CA | 92612 | UNITED STATES | Unclaimed Checks | | | | $90.00 |
| SOCORRO MENDOZA | 1317 CORONADO TER | | LOS ANGELES | CA | 90026 | UNITED STATES | Unclaimed Checks | | | | $20.50 |
| SOCORRO NAVARRO | 424 S OLIVE ST | | ANAHEIM | CA | 92805 | UNITED STATES | Unclaimed Checks | Y | | Y | $0.00 |
| SOETJE M WOOLSEY | 26810 PINCKNEY WY | | SUN CITY | CA | 92586 | UNITED STATES | Unclaimed Checks | | | | $20.62 |
| SOFIA MENDEZ | 16930 WILLARD ST | | VAN NUYS | CA | 91406 | UNITED STATES | Unclaimed Checks | | | | $13.30 |
| SOFIA SANCHEZ | 13418 GUNDERSON AV | | DOWNEY | CA | 90242 | UNITED STATES | Unclaimed Checks | Y | | Y | $0.00 |
| SOLOMON ALLS | 2463 OCEANVIEW DR | | UPLAND | CA | 91784 | UNITED STATES | Unclaimed Checks | | | | $2.60 |
| SONA CHERAIN | 625 N LOARA ST Y4 | | ANAHEIM | CA | 92801 | UNITED STATES | Unclaimed Checks | | | | $3.24 |
| SONIA PEREIRA | 3125 CARLYLE ST 28 | | LOS ANGELES | CA | 90065 | UNITED STATES | Unclaimed Checks | | | | $22.50 |
| SONJA KOBLER | 3765 SAPPHIRE DR | | ENCINO | CA | 91436 | UNITED STATES | Unclaimed Checks | | | | $4.24 |
| SONY PICTURES CLASSICS | P.O. BOX 5146 | | NEW YORK | CA | 90231 | UNITED STATES | Unclaimed Checks | | | | $20,471.50 |
| SONY PICTURES CLASSICS | ATTN: JAMES LILLY | 550 MADISON AVE., 8TH FLR | NEW YORK | NY | 10022 | UNITED STATES | Unclaimed Checks | | | | $1,000.00 |
| SONY PICTURES CLASSICS | ATTN: JAMES LILLY | 550 MADISON AVE., 8TH FLR | NEW YORK | NY | 10022 | UNITED STATES | Unclaimed Checks | | | | $12,929.50 |
| SONY PICTURES ENTERTAINMENT | 10202 W WASHINGTON BLVD | | CULVER CITY | CA | 90232 | UNITED STATES | Unclaimed Checks | | | | $20,938.00 |
| SONYA HARTY | 9126 BROADWAY | | TEMPLE CITY | CA | 91780 | UNITED STATES | Unclaimed Checks | | | | $7.85 |
| SONYA PATTERSON | 524 W 4TH ST | | LONG BEACH | CA | 90802 | UNITED STATES | Unclaimed Checks | Y | | Y | $0.00 |
| SOONER DISTRIBUTION | 3935 HERITAGE OAK COURT | | SIMI VALLEY | CA | 93063 | UNITED STATES | Unclaimed Checks | | | | $582.00 |
| SOPHIA FELDMAN | 2160 CENTURY PARK W 1511 | | LOS ANGELES | CA | 90067 | UNITED STATES | Unclaimed Checks | Y | | Y | $0.00 |
| SOPHIA LIEN | 2203 JORNADA DR | | PERRIS | CA | 92571 | UNITED STATES | Unclaimed Checks | Y | | Y | $0.00 |
| SOUMITRA BANERJEE | 3652 STEEPLE WY | | PERRIS | CA | 92570 | UNITED STATES | Unclaimed Checks | | | | $6.75 |
| SOUPIE STRUDDERS | 850 E LAUREL OAK DR | | AZUSA | CA | 91702 | UNITED STATES | Unclaimed Checks | | | | $4.10 |
| SOURCECORP | 3232 MCKINNEY AVE | | DALLAS | TX | 75204 | UNITED STATES | Unclaimed Checks | | | | $2,150.00 |
| SOUTH BAY GALLERIA | 1815 HAWTHORNE BL NO.201 | | REDONDO BEACH | CA | 90278 | UNITED STATES | Unclaimed Checks | | | | $2,500.00 |
| SOUTH COUNTY BANK | ATTN: DEBBIE SANTERO | 540 S COAST HIGHWAY NO.202 | LAGUNA BEACH | CA | 92651 | UNITED STATES | Unclaimed Checks | | | | $656.25 |
| SOUTH DAKOTA UNCLAIMED PROPERTY DIVISION | 500 EAST CAPITOL AVE | | PIERRE | SD | 57501 | UNITED STATES | Potential Escheated Checks | Y | Y | | Undetermined |
| SOUTHERN ENGLISH | 2421 LOMITA BLVD | | LOMITA | CA | 90717 | UNITED STATES | Unclaimed Checks | | | | $7.43 |
| SOUTHLAND MANAGEMENT | 539 N. GLENOAKS BLVD | | BURBANK | CA | 91502 | UNITED STATES | Unclaimed Checks | | | | $195.47 |
| SPARKLE THOMAS | 535 E ADAMS ST 15 | | LONG BEACH | CA | 90805 | UNITED STATES | Unclaimed Checks | Y | | Y | $0.00 |
| SPARTAN BASKETBALL | ATTN: JOHN JOHNSON | 4234 SHEPHERDS LA VE | LA CANADA | CA | 91011 | UNITED STATES | Unclaimed Checks | | | | $420.00 |
| SPEYER PROPERTIES TISHMAN | 2400 BROADWAY 550 | | SANTA MONICA | CA | 90404 | UNITED STATES | Unclaimed Checks | Y | | Y | $0.00 |
| SPORT CHALET | 8 WEST 38TH ST | | NEW YORK | NY | 10018 | UNITED STATES | Unclaimed Checks | | | | $2,090.85 |
| SPORTSERVICE/LA | 1000 ELYSIAN PARK BLVD | | LOS ANGELES | CA | 90012 | UNITED STATES | Unclaimed Checks | | | | $735.00 |

In re: Los Angeles Times Communications LLC

Schedule F Rider
Unclaimed Checks

Case No. 08-13185

| Creditor name | Address 1 | Address 2 | City | State | Zip | Country | Date claim was incurred and consideration for claim | Contingent | Unliquidated | Disputed | Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|
| SREESHA RAO | 1918 E HARRISON CT | | PLACENTIA | CA | 92870 | UNITED STATES | Unclaimed Checks | Y | | Y | $0.00 |
| ST JOSEPH CATHOLIC CHURCH | 11901 ACACIA AVE | ACCOUNTS PAYABLE | HAWTHORNE | CA | 90250 | UNITED STATES | Unclaimed Checks | | | | $16.75 |
| STACEY HARRISON | 9381 KREPP DR | | HUNTINGTON BEACH | CA | 92646 | UNITED STATES | Unclaimed Checks | | | | $23.55 |
| STACEY P CASTILLE | 946 DORAL CT | | ONTARIO | CA | 91761 | UNITED STATES | Unclaimed Checks | | | | $8.26 |
| STACI SCHMITZ | 13475 ELM ST | | HESPERIA | CA | 92345 | UNITED STATES | Unclaimed Checks | Y | | Y | $0.00 |
| STACY DAVIS | 4928 8TH AV | | LOS ANGELES | CA | 90043 | UNITED STATES | Unclaimed Checks | | | | $103.76 |
| STACY G BOND | 1601 VENICE BLVD 207 | | VENICE | CA | 90291 | UNITED STATES | Unclaimed Checks | | | | $10.85 |
| STACY GALARIS | 1258 N MANSFIELD AV | | LOS ANGELES | CA | 90038 | UNITED STATES | Unclaimed Checks | Y | | Y | $0.00 |
| STACY LINK | 22601 BEAR VALLEY RD 39 | | APPLE VALLEY | CA | 92308 | UNITED STATES | Unclaimed Checks | | | | $13.40 |
| STAN SILVER | 19201 NORDHOFF ST 124 | | NORTHRIDGE | CA | 91324 | UNITED STATES | Unclaimed Checks | | | | $15.00 |
| STANLEY BLAND | 5357 HOWARD ST J1 | | ONTARIO | CA | 91762 | UNITED STATES | Unclaimed Checks | | | | $17.30 |
| STANLEY BYRNE | 3430 FAIRMONT BLVD | | YORBA LINDA | CA | 92886 | UNITED STATES | Unclaimed Checks | Y | | Y | $0.00 |
| STANLEY FIMBERG | 425 N MAPLE DR 306 | | BEVERLY HILLS | CA | 90210 | UNITED STATES | Unclaimed Checks | Y | | Y | $0.00 |
| STANLEY GOODMAN | P.O. BOX 6010 | | SHERMAN OAKS | CA | 91413 | UNITED STATES | Unclaimed Checks | | | | $18.50 |
| STAR COM MEDIA C/O RE:SOURCE | ATTN: ACCOUNTS PAYABLE 9TH FLOOR | 79 MADISON AVENUE | NEW YORK | NY | 10016 | UNITED STATES | Unclaimed Checks | | | | $13,494.73 |
| STARR, PETER | 4335 OAKWOOD AVE | | LA CANADA | CA | 91011 | UNITED STATES | Unclaimed Checks | Y | | Y | $0.00 |
| STARTED NEW ACCT | 15914 RAYEN ST | | NORTH HILLS | CA | 91343 | UNITED STATES | Unclaimed Checks | | | | $46.00 |
| STATE FARM INSURANCE | PO BOX 127 | | MONTROSE | CA | 91021 | UNITED STATES | Unclaimed Checks | | | | $236.04 |
| STATE OF CALIFORNIA STATE CONTROLLER'S OFFICE UNCLAIMED PROPERTY DIVISION | P.O. BOX 942850 | | SACRAMENTO | CA | 94250 | UNITED STATES | Escheated Checks in Process | Y | | | $62,298.76 |
| STATE OF CALIFORNIA UNCLAIMED PROPERTY DIVISION | P O BOX 942850 | | SACRAMENTO | CA | 94250 | UNITED STATES | Potential Escheated Checks | Y | Y | | Undetermined |
| STATE OF MISSOURI STATE TREASURER | UNCLAIMED PROPERTY DIVISION P.O. BOX 1004 | | JEFFERSON CITY | MO | 65102 | UNITED STATES | Potential Escheated Checks | Y | Y | | Undetermined |
| STATE TREASURER'S OFFICE UNCLAIMED PROPERTY PROGRAM | PO BOX 11778 | | COLUMBIA | SC | 29211 | UNITED STATES | Potential Escheated Checks | Y | Y | | Undetermined |
| STEFANI VALADEZ | 633 FLOWER AV 1 | | VENICE | CA | 90291 | UNITED STATES | Unclaimed Checks | | | | $15.00 |
| STELLA ENOS | 3157 W NICOLET ST | | BANNING | CA | 92220 | UNITED STATES | Unclaimed Checks | | | | $14.94 |
| STELZRIEDE | 603 RADBURY PL | | DIAMOND BAR | CA | 91765 | UNITED STATES | Unclaimed Checks | | | | $526.93 |
| STEPHAN METRULAS | 192 STREAMWOOD | | IRVINE | CA | 92620 | UNITED STATES | Unclaimed Checks | | | | $19.50 |
| STEPHANIA BUCKNER | 14940 DE SOTO PL | | MORENO VALLEY | CA | 92553 | UNITED STATES | Unclaimed Checks | Y | | Y | $0.00 |
| STEPHANIE ERIVES | 13935 HAWTHORN AV | | CORONA | CA | 92880 | UNITED STATES | Unclaimed Checks | | | | $7.31 |
| STEPHANIE FORTUNE | 257 SPIETH WY | | RIVERSIDE | CA | 92507 | UNITED STATES | Unclaimed Checks | | | | $7.37 |
| STEPHANIE LYN | 37 BELMONT AV | | LONG BEACH | CA | 90803 | UNITED STATES | Unclaimed Checks | | | | $21.20 |
| STEPHANIE LYSAGHT | 334 MESA RD | | SANTA MONICA | CA | 90402 | UNITED STATES | Unclaimed Checks | | | | $42.35 |
| STEPHANIE MARTINEZ | 16129 GILMORE ST | | VAN NUYS | CA | 91406 | UNITED STATES | Unclaimed Checks | | | | $5.30 |
| STEPHANIE ORR | 3977 GARDENIA AV | | LONG BEACH | CA | 90807 | UNITED STATES | Unclaimed Checks | | | | $30.75 |
| STEPHANIE WEBB | 713 PASEO CAMARILLO 183 | | CAMARILLO | CA | 93010 | UNITED STATES | Unclaimed Checks | Y | | Y | $0.00 |
| STEPHEN C. MOORE | 2526 ALLANJAY PL | | GLENDALE | CA | 91208 | UNITED STATES | Unclaimed Checks | | | | $25.00 |
| STEPHEN MORROW | 1185 AVENUE OF THE AMERICAS 26TH FL | | NEW YORK | NY | 10036 | UNITED STATES | Unclaimed Checks | | | | $100.00 |
| STEPHEN ROBERTSON | 6157 FANWOOD AV | | LAKEWOOD | CA | 90713 | UNITED STATES | Unclaimed Checks | | | | $1.70 |

In re: Los Angeles Times Communications LLC

Schedule F Rider
Unclaimed Checks

Case No. 08-13185

| Creditor name | Address 1 | Address 2 | City | State | Zip | Country | Date claim was incurred and consideration for claim | Contingent | Unliquidated | Disputed | Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|
| STEPHEN SCHAFFTER | 7739 WYNNE AV | | RESEDA | CA | 91335 | UNITED STATES | Unclaimed Checks | | | | $8.38 |
| STEPHEN WIRKUS | 37 N SLOPE LN | | POMONA | CA | 91766 | UNITED STATES | Unclaimed Checks | Y | | Y | $0.00 |
| STERLEN WOODS | 3533 W FLORENCE AV | | LOS ANGELES | CA | 90043 | UNITED STATES | Unclaimed Checks | | | | $1.78 |
| STEVE BRAVO | 6216 RIMBANK AV | | PICO RIVERA | CA | 90660 | UNITED STATES | Unclaimed Checks | | | | $8.95 |
| STEVE BRITO | 3981 1/2 S NORMANDIE AV | | LOS ANGELES | CA | 90037 | UNITED STATES | Unclaimed Checks | Y | | Y | $0.00 |
| STEVE BRODEUR | 2846 MCCONNELL DR | | LOS ANGELES | CA | 90064 | UNITED STATES | Unclaimed Checks | | | | $640.00 |
| STEVE BRODNER ILLUSTRATIONS INC | 120 CABRINI BLVD | | NEW YORK | NY | 10033 | UNITED STATES | Unclaimed Checks | | | | $1,000.00 |
| STEVE GLOGOW | 3231 FOOTHILL BLVD. NO.203 | | LA CRESCENTA | CA | 91214 | UNITED STATES | Unclaimed Checks | | | | $48.30 |
| STEVE HAMMITT | 764 VIA SAN SIMON | | CLAREMONT | CA | 91711 | UNITED STATES | Unclaimed Checks | | | | $15.90 |
| STEVE M OSTI | 13691 GAVINA AV 579 | | SYLMAR | CA | 91342 | UNITED STATES | Unclaimed Checks | | | | $28.50 |
| STEVE M RAMIREZ | 15 BRIAR CREEK LN | | LAGUNA HILLS | CA | 92653 | UNITED STATES | Unclaimed Checks | Y | | Y | $0.00 |
| STEVE MANNING | 4 WAKE FOREST CT | | RANCHO MIRAGE | CA | 92270 | UNITED STATES | Unclaimed Checks | | | | $21.35 |
| STEVE MILLER | 11507 MISSOURI AV 3 | | LOS ANGELES | CA | 90025 | UNITED STATES | Unclaimed Checks | Y | | Y | $0.00 |
| STEVE NELSON | 11801 FLAMINGO DR | | GARDEN GROVE | CA | 92841 | UNITED STATES | Unclaimed Checks | | | | $15.00 |
| STEVE ROBERTSON | 437 E PARK AV 112 | | EL CAJON | CA | 92020 | UNITED STATES | Unclaimed Checks | | | | $15.00 |
| STEVE S SVET | 41 PROVENCE WY | | RANCHO MIRAGE | CA | 92270 | UNITED STATES | Unclaimed Checks | | | | $7.57 |
| STEVE TAYLOR | 845 E 6TH ST NO.11 | | BEAUMOUNT | CA | 92223 | UNITED STATES | Unclaimed Checks | | | | $38.70 |
| STEVE THOMAS | 185 OLD GROVE RD STE A | | OCEANSIDE | CA | 92057 | UNITED STATES | Unclaimed Checks | | | | $68.45 |
| STEVE TOUN | PO BOX 1525 | | RANCHO MIRAGE | CA | 92270 | UNITED STATES | Unclaimed Checks | | | | $20.56 |
| STEVE WALLEY | 13366 MESA DR | | HESPERIA | CA | 92345 | UNITED STATES | Unclaimed Checks | Y | | Y | $0.00 |
| STEVE YANG | 19832 FALCON CREST WAY | | NORTHRIDGE | CA | 91326 | UNITED STATES | Unclaimed Checks | | | | $628.75 |
| STEVEN C MARTIN | PO BOX 15416007 | | SIOUX FALLS | SD | 57186 | UNITED STATES | Unclaimed Checks | | | | $10.00 |
| STEVEN COOK | 7923 FORDHAM RD | | LOS ANGELES | CA | 90045 | UNITED STATES | Unclaimed Checks | | | | $12.45 |
| STEVEN DICKERSON | 6110 CHINO AV | | CHINO | CA | 91710 | UNITED STATES | Unclaimed Checks | | | | $21.20 |
| STEVEN FULLER | 3724 WESTSIDE AV | | LOS ANGELES | CA | 90018 | UNITED STATES | Unclaimed Checks | | | | $6.40 |
| STEVEN NG | 3640 S SEPULVEDA BLVD 127 | | LOS ANGELES | CA | 90034 | UNITED STATES | Unclaimed Checks | | | | $21.60 |
| STEVEN OHREN | 8496 HOLLYWOOD BLVD | | LOS ANGELES | CA | 90069 | UNITED STATES | Unclaimed Checks | | | | $2.48 |
| STEVEN RICOS | 10027 PRADERA AV | | MONTCLAIR | CA | 91763 | UNITED STATES | Unclaimed Checks | | | | $15.00 |
| STEVEN SANCHEZ | 383 WILL AV | | OXNARD | CA | 93036 | UNITED STATES | Unclaimed Checks | Y | | Y | $0.00 |
| STEVEN W DOWDING | 9685 MONTE VISTA AV 333 | | MONTCLAIR | CA | 91763 | UNITED STATES | Unclaimed Checks | Y | | Y | $0.00 |
| STONE EMPORIUM | 1808 SAN VICENTE | | SANTA MONICA | CA | 90402 | UNITED STATES | Unclaimed Checks | | | | $89.00 |
| STOUDT, CHARLOTTE | 4207 PARVA AVE | | LOS ANGELES | CA | 90027 | UNITED STATES | Unclaimed Checks | | | | $150.00 |
| STRATEGIC REALTY/ATTN: COLLEEN R. | P.O. BOX 1065 | | BURBANK | CA | 91507 | UNITED STATES | Unclaimed Checks | Y | | Y | $0.00 |
| STRATICON CONSTRUCTION SERVICES | 4157 VIA MARINA | | MARINA DEL REY | CA | 90292 | UNITED STATES | Unclaimed Checks | | | | $23.42 |
| STUHLDREHER, ANNE | 285 CUMBERLAND STREET | | SAN FRANCISCO | CA | 94114 | UNITED STATES | Unclaimed Checks | | | | $250.00 |
| STURDY FURNITURE OUTLET | 17458 BELLFLOWER BLVD | | BELLFLOWER | CA | 90706 | UNITED STATES | Unclaimed Checks | | | | $83.12 |
| SU LOU | 5559 RYLAND AV | | TEMPLE CITY | CA | 91780 | UNITED STATES | Unclaimed Checks | | | | $19.50 |

In re: Los Angeles Times Communications LLC

Case No. 08-13185

| Creditor name | Address 1 | Address 2 | City | State | Zip | Country | Date claim was incurred and consideration for claim | Contingent | Unliquidated | Disputed | Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|
| SUDAPAN PALANCHAI | 1320 E. MAPLE STREET | | GLENDALE | CA | 91205 | UNITED STATES | Unclaimed Checks | | | | $85.00 |
| SUE CHRISTAKOS | 28875 WOODCREST LAKE DR | | MENIFEE | CA | 92584 | UNITED STATES | Unclaimed Checks | Y | | Y | $0.00 |
| SUE CLYNE | 2809 PRINCETON WY | | LANCASTER | CA | 93536 | UNITED STATES | Unclaimed Checks | Y | | Y | $0.00 |
| SUE CURTIS | 5055 ST ANDRES AV | | LA VERNE | CA | 91750 | UNITED STATES | Unclaimed Checks | | | | $16.80 |
| SUE FREEMAN REMAX | 1720 SOUTH ELENA | | REDONDO BEACH | CA | 90277 | UNITED STATES | Unclaimed Checks | | | | $75.00 |
| SUE LUDMANN | 10821_N.E. 147TH LN APT P102 | | BOTHELL | WA | 98011 | UNITED STATES | Unclaimed Checks | | | | $12.00 |
| SUE LUO | 3337 WATERMARKE PL | | IRVINE | CA | 92612 | UNITED STATES | Unclaimed Checks | | | | $2.75 |
| SUE SALEGE | 3588 SAGUNTO STREET | | SANTA INEZ | CA | 93460 | UNITED STATES | Unclaimed Checks | | | | $75.00 |
| SUE WATSON | 2046 E OLIVE CT | | ONTARIO | CA | 91764 | UNITED STATES | Unclaimed Checks | | | | $22.40 |
| SUE YOUNGMARK | 19548 VASILE CIR | | HUNTINGTON BEACH | CA | 92646 | UNITED STATES | Unclaimed Checks | | | | $12.72 |
| SUMAN SHARMA | 324 SANTA BARBARA | | IRVINE | CA | 92606 | UNITED STATES | Unclaimed Checks | | | | $17.52 |
| SUMIKO UNO | 4803 GLENALBYN DR | | LOS ANGELES | CA | 90065 | UNITED STATES | Unclaimed Checks | | | | $14.40 |
| SUMMER REESE | 1872 N. LUCRETIA AVE. | | LOS ANGELES | CA | 90026 | UNITED STATES | Unclaimed Checks | | | | $36.00 |
| SUMMIR VALENCIA | 855 N FOREST HILLS DR | | COVINA | CA | 91724 | UNITED STATES | Unclaimed Checks | Y | | Y | $0.00 |
| SUNDARARAJAN VENKATARAMANAN | 954 LAS PALMAS DR | | IRVINE | CA | 92602 | UNITED STATES | Unclaimed Checks | | | | $12.50 |
| SUNG JOON KIM | 5801 MALT AVE | | LOS ANGELES | CA | 90040 | UNITED STATES | Unclaimed Checks | | | | $15.00 |
| SUNG, DAVID | 6263 MCNEIL DR NO.216 | | AUSTIN | TX | 78729 | UNITED STATES | Unclaimed Checks | | | | $20.00 |
| SUNG, DAVID | 6263 MCNEIL DR NO.216 | | AUSTIN | TX | 78729 | UNITED STATES | Unclaimed Checks | | | | $45.00 |
| SUNRISE ASSISTED LIVING | ATTN: DEBBIE MOORE | PO BOX 181508 | FAIRFIELD | OH | 45018 | UNITED STATES | Unclaimed Checks | | | | $1,861.68 |
| SUPER VACATION | ATTN: KEVIN WU | 117 EAST GARVEY AVE. | MONTEREY PARK | CA | 91755 | UNITED STATES | Unclaimed Checks | Y | | Y | $0.00 |
| SUPERIOR AUTO SALES | CARLOS PLANTILLAS | PO BOX 18493 | ANAHEIM HILLS | CA | 92817-8493 | UNITED STATES | Unclaimed Checks | | | | $50.00 |
| SUR LA TABLE | 1765 6TH AVE SOUTH | | SEATTLE | WA | 98136 | UNITED STATES | Unclaimed Checks | | | | $263.52 |
| SURFACE TREND, INC. | 1027 E. ACACIA STREET | | ONTARIO | CA | 91761 | UNITED STATES | Unclaimed Checks | | | | $211.50 |
| SUROOR KARIM | 10960 WHITAKER AV | | GRANADA HILLS | CA | 91344 | UNITED STATES | Unclaimed Checks | | | | $18.59 |
| SUSAN AVILA | 1539 MAJESTY ST | | UPLAND | CA | 91784 | UNITED STATES | Unclaimed Checks | | | | $10.00 |
| SUSAN BERGHOEFER | 339 E 25TH ST | | UPLAND | CA | 91784 | UNITED STATES | Unclaimed Checks | | | | $2.50 |
| SUSAN CURTIS | 2240 N BEACHWOOD DR | | LOS ANGELES | CA | 90068 | UNITED STATES | Unclaimed Checks | | | | $23.45 |
| SUSAN ENQUIST | 16876 BARCLAY LN | | HUNTINGTON BEACH | CA | 92649 | UNITED STATES | Unclaimed Checks | | | | $188.73 |
| SUSAN ESTEVEZ | 13064 WREN AV | | CHINO | CA | 91710 | UNITED STATES | Unclaimed Checks | Y | | Y | $0.00 |
| SUSAN GARRISON | 70 SKLAR ST 1203 | | LADERA RANCH | CA | 92694 | UNITED STATES | Unclaimed Checks | | | | $22.30 |
| SUSAN GOLDFARB | 24676 CALLE LARGO | | CALABASAS | CA | 91302 | UNITED STATES | Unclaimed Checks | | | | $4.00 |
| SUSAN GREGG | 233 VALLE VISTA AV | | MONROVIA | CA | 91016 | UNITED STATES | Unclaimed Checks | | | | $33.75 |
| SUSAN HARRIS | 4617 NATOMA AVE | | WOODLAND HLS | CA | 91364 | UNITED STATES | Unclaimed Checks | | | | $5.94 |
| SUSAN HARRIS | 1012 GLEN OAKS BLVD | | WOODLAND HLS | CA | 91105 | UNITED STATES | Unclaimed Checks | | | | $7.92 |
| SUSAN HART | 4140 PARVA AVE. | | LOS ANGELES | CA | 90027 | UNITED STATES | Unclaimed Checks | | | | $14.94 |
| SUSAN HODGE | 14008 CANDLEWOOD DR | | SYLMAR | CA | 91342 | UNITED STATES | Unclaimed Checks | | | | $11.00 |
| SUSAN JOHNSON | PO BOX 60 | | HOLMAN | NM | 87723 | UNITED STATES | Unclaimed Checks | | | | $10.60 |

In re: Los Angeles Times Communications LLC

Schedule F Rider
Unclaimed Checks

Case No. 08-13185

| Creditor name | Address 1 | Address 2 | City | State | Zip | Country | Date claim was incurred and consideration for claim | Contingent | Unliquidated | Disputed | Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|
| SUSAN KELS | 11301 EUCLID ST 129 | | GARDEN GROVE | CA | 92840 | UNITED STATES | Unclaimed Checks | | | | $8.00 |
| SUSAN KOUO | 8627 E GARIBALDI AV | | SAN GABRIEL | CA | 91775 | UNITED STATES | Unclaimed Checks | | | | $8.65 |
| SUSAN LIEPA | 25226 AVENITA PACIFICA | | LAKE FOREST | CA | 92630 | UNITED STATES | Unclaimed Checks | Y | | Y | $0.00 |
| SUSAN LONG | 831 BANK ST | | SOUTH PASADENA | CA | 91030 | UNITED STATES | Unclaimed Checks | | | | $20.00 |
| SUSAN MACIAS | 20425 VENTURA BLVD 103 | | WOODLAND HILLS | CA | 91364 | UNITED STATES | Unclaimed Checks | Y | | Y | $0.00 |
| SUSAN MCCALLISTER | 4316 MARINA CITY DR | | VENICE | CA | 90292 | UNITED STATES | Unclaimed Checks | | | | $9.90 |
| SUSAN MEYERS | 15933 LIGGETT ST | | NORTH HILLS | CA | 91343 | UNITED STATES | Unclaimed Checks | | | | $1.45 |
| SUSAN MILLIGAN | 684 WARDEN AVE | | TORONTO | CA | 90211 | UNITED STATES | Unclaimed Checks | | | | $174.00 |
| SUSAN PACHECO FLORES | 2700 S AZUSA AV 153 | | WEST COVINA | CA | 91792 | UNITED STATES | Unclaimed Checks | | | | $21.30 |
| SUSAN REYNOLDS | 12560 HASTER ST 82 | | GARDEN GROVE | CA | 92840 | UNITED STATES | Unclaimed Checks | | | | $7.00 |
| SUSAN ROBERTS | 330 PENN ST 2 | | EL SEGUNDO | CA | 90245 | UNITED STATES | Unclaimed Checks | | | | $6.85 |
| SUSAN ROSE | 12930 VENTURA BLVD | | STUDIO CITY | CA | 91604 | UNITED STATES | Unclaimed Checks | | | | $100.00 |
| SUSAN WILSON | 5838 VIRGINIA PL | | RIVERSIDE | CA | 92506 | UNITED STATES | Unclaimed Checks | | | | $33.65 |
| SUSAN WOODS | 68680 DINAH SHORE DR 32A | | CATHEDRAL CITY | CA | 92234 | UNITED STATES | Unclaimed Checks | | | | $11.40 |
| SUSAN WU | 30 WHISPERING PINE | | IRVINE | CA | 92620 | UNITED STATES | Unclaimed Checks | | | | $17.96 |
| SUSANA AREVALO | 133 N 10TH ST | | MONTEBELLO | CA | 90640 | UNITED STATES | Unclaimed Checks | | | | $4.98 |
| SUSANA LEMUS | 13900 KAGEL CANYON ST | | PACOIMA | CA | 91331 | UNITED STATES | Unclaimed Checks | | | | $20.63 |
| SUSANA RAYGOZA | 1100 CORONEL ST | | SAN FERNANDO | CA | 91340 | UNITED STATES | Unclaimed Checks | Y | | Y | $0.00 |
| SUSANA RIVERA | 12204 WASHINGTON PL 4 | | LOS ANGELES | CA | 90066 | UNITED STATES | Unclaimed Checks | | | | $6.50 |
| SUSANNA L STUMPF | 853 LORRAINE BLVD 4 | | LOS ANGELES | CA | 90005 | UNITED STATES | Unclaimed Checks | Y | | Y | $0.00 |
| SUSANNE MITCHELL | 223 N AVENUE 66 | | LOS ANGELES | CA | 90042 | UNITED STATES | Unclaimed Checks | | | | $2.65 |
| SUSIE CASS | 7981 I AV | | HESPERIA | CA | 92345 | UNITED STATES | Unclaimed Checks | | | | $15.00 |
| SUSIE SULLIVAN | 346 1/2 W ALAMEDA AV | | BURBANK | CA | 91506 | UNITED STATES | Unclaimed Checks | Y | | Y | $0.00 |
| SUSIE TOLSTEAD | 10855 TERRA VISTA PKWY 85 | | RANCHO CUCAMONGA | CA | 91730 | UNITED STATES | Unclaimed Checks | | | | $10.58 |
| SUSMITA MITRA | 15851 PASADENA AV G7 | | TUSTIN | CA | 92780 | UNITED STATES | Unclaimed Checks | Y | | Y | $0.00 |
| SUSU YANG | 9205 RESEDA BLVD. | | NORTHRIDGE | CA | 91324 | UNITED STATES | Unclaimed Checks | | | | $162.75 |
| SUZAN A ABRAHIM | 9601 JONQUIL AV | | WESTMINSTER | CA | 92683 | UNITED STATES | Unclaimed Checks | | | | $7.00 |
| SUZANNA NAM NAYLAR | 355 QUAIL MEADOWS | | IRVINE | CA | 92603 | UNITED STATES | Unclaimed Checks | Y | | Y | $0.00 |
| SUZANNE M MEUSER | 16755 PARTHENIA ST 1 | | NORTHRIDGE | CA | 91343 | UNITED STATES | Unclaimed Checks | | | | $7.01 |
| SUZANNE MAUS | 417 S HOLT AV 112 | | LOS ANGELES | CA | 90048 | UNITED STATES | Unclaimed Checks | Y | | Y | $0.00 |
| SUZANNE WALSH | 12764 PUESTA DEL SOL | | REDLANDS | CA | 92373 | UNITED STATES | Unclaimed Checks | Y | | Y | $0.00 |
| SWANSON FURNITURE | 2678 HONOLULU AVE. | | MONTROSE | CA | 91020 | UNITED STATES | Unclaimed Checks | | | | $175.50 |
| SWETS BLACKWELL | PO BOX 830 | 2160 SZ LISSE, THE NETHERLANDS | LISSE | SZ | 01065-0001 | NED | Unclaimed Checks | | | | $324.53 |
| SWETS BLACKWELL | P.O. BOX 830 | 2160 SZ LISSE | LISSE | SZ | LISSE | NET | Unclaimed Checks | | | | $728.00 |
| SYDNEY FLENANY | 16331 CORNUTA AV I | | BELLFLOWER | CA | 90706 | UNITED STATES | Unclaimed Checks | | | | $15.00 |
| SYED FAZLURREHMAN | 1240 W 45TH ST | | SAN BERNARDINO | CA | 92407 | UNITED STATES | Unclaimed Checks | | | | $11.80 |
| SYLMARK, INC | 4929 WILSHIRE BLVD, STE 500 | | LOS ANGELES | CA | 90010 | UNITED STATES | Unclaimed Checks | | | | $15.00 |
| SYLVAN LEARNING CENTER/S WREN | 9674 E ARAPAHOE PMB NO.207 | | GREENWOOD VILLAGE | CO | 80112 | UNITED STATES | Unclaimed Checks | | | | $1,868.00 |

In re: Los Angeles Times Communications LLC

Schedule F Rider
Unclaimed Checks

Case No. 08-13185

| Creditor name | Address 1 | Address 2 | City | State | Zip | Country | Date claim was incurred and consideration for claim | Contingent | Unliquidated | Disputed | Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|
| SYLVIA GUZMAN | 520 BEVERLY DR | | OXNARD | CA | 93030 | UNITED STATES | Unclaimed Checks | Y | | Y | $0.00 |
| SYLVIA HERNANDEZ | 12700 ELLIOTT AV 108 | | EL MONTE | CA | 91732 | UNITED STATES | Unclaimed Checks | | | | $99.00 |
| SYLVIA JIMENEZ | 6469 CHARTRES DR | | RANCHO PALOS VERDES | CA | 90275 | UNITED STATES | Unclaimed Checks | | | | $2.67 |
| SYLVIA SOTO | 546 E AV 28 | | LOS ANGELES | CA | 90031 | UNITED STATES | Unclaimed Checks | Y | | Y | $0.00 |
| SYLVIA WALLACE | 1617 FREEMAN AV 6 | | LONG BEACH | CA | 90804 | UNITED STATES | Unclaimed Checks | | | | $18.67 |
| T ASHWORTH | 617 LAURINDA LN | | ORANGE | CA | 92869 | UNITED STATES | Unclaimed Checks | Y | | Y | $0.00 |
| T BRAUN | 828 16TH ST 4 | | SANTA MONICA | CA | 90403 | UNITED STATES | Unclaimed Checks | Y | | Y | $0.00 |
| T DIGHERA | 720 W CAMINO REAL AV 264 | | ARCADIA | CA | 91007 | UNITED STATES | Unclaimed Checks | | | | $5.01 |
| T EYERMANN | 2550 COVENT GARDEN CT | | THOUSAND OAKS | CA | 91362 | UNITED STATES | Unclaimed Checks | Y | | Y | $0.00 |
| T J MITCHELL | 3844 GRAYBURN AV | | LOS ANGELES | CA | 90008 | UNITED STATES | Unclaimed Checks | Y | | Y | $0.00 |
| T PETRUZZO | 23592 WINDSONG 25J | | ALISO VIEJO | CA | 92656 | UNITED STATES | Unclaimed Checks | Y | | Y | $0.00 |
| T TURK | 1704 W 126TH ST | | LOS ANGELES | CA | 90047 | UNITED STATES | Unclaimed Checks | | | | $14.25 |
| T VOGEL | 1452 MONTECITO DR | | LOS ANGELES | CA | 90031 | UNITED STATES | Unclaimed Checks | Y | | Y | $0.00 |
| T/O PRINTING | 1602-2800 NEILSON WAY | | SANTA MONICA | CA | 90405 | UNITED STATES | Unclaimed Checks | | | | $599.00 |
| TAC WORLDWIDE COMPANIES | 888 WASHINGTON ST. (P.O.BOX 9100) | | DEDHAM | MA | 20279 | UNITED STATES | Unclaimed Checks | | | | $0.00 |
| TAD MIKAMI | 9551 LAUREL CANYON BLVD | | ARLETA | CA | 91331 | UNITED STATES | Unclaimed Checks | Y | | Y | $0.00 |
| TAK YABUMOTO | 6260 E EL PASEO ST | | LONG BEACH | CA | 90815 | UNITED STATES | Unclaimed Checks | | | | $29.05 |
| TAKASHI HAYASHI | 101 PORTER ST | | SANFRANSISCO | CA | 94110 | UNITED STATES | Unclaimed Checks | | | | $10.26 |
| TAKO TYKO CO. | 5002 VENICE BLVD. | | LOS ANGELES | CA | 90019 | UNITED STATES | Unclaimed Checks | Y | | Y | $0.00 |
| TALIL | 7571 MULHOLLAND DR | | LOS ANGELES | CA | 90046 | UNITED STATES | Unclaimed Checks | | | | $11.12 |
| TALLYHO VILLAGE APARTMENTS | 9130 KIEFER BLVD | | SACRAMENTO | CA | 95826 | UNITED STATES | Unclaimed Checks | Y | | Y | $0.00 |
| TAMAR JACOBY | 78 HAWTHORNE PLACE | | MONTCLAIR | NJ | 07042 | UNITED STATES | Unclaimed Checks | | | | $250.00 |
| TAMAR JACOBY | 78 HAWTHORNE PLACE | | MONTCLAIR | NJ | 07042 | UNITED STATES | Unclaimed Checks | | | | $250.00 |
| TAMARA TAYLOR | 10017 DALEROSE AV 1 | | INGLEWOOD | CA | 90304 | UNITED STATES | Unclaimed Checks | | | | $12.14 |
| TAMECKA BRODBURY | 4865 ST ELMO DR 2 | | LOS ANGELES | CA | 90019 | UNITED STATES | Unclaimed Checks | | | | $2.28 |
| TAMIA HERNANDEZ | 26214 REDLANDS BLVD 12 | | REDLANDS | CA | 92373 | UNITED STATES | Unclaimed Checks | | | | $41.02 |
| TAMIKA PARRISH | 5730 W CENTINELA AV 116 | | LOS ANGELES | CA | 90045 | UNITED STATES | Unclaimed Checks | | | | $5.30 |
| TAMMY WEIR | 11663 KIOWA AV 208 | | LOS ANGELES | CA | 90049 | UNITED STATES | Unclaimed Checks | | | | $9.70 |
| TANAZ DIBAGOHAR | 18266 SUGARMAN ST | | TARZANA | CA | 91356 | UNITED STATES | Unclaimed Checks | | | | $20.00 |
| TANGIA AMAYO | 20516 GERNSIDE DR. | | WALNUT | CA | 91789 | UNITED STATES | Unclaimed Checks | | | | $85.50 |
| TANNER GRIFFIN | 700 ESPLANADE ST 36 | | REDONDO BEACH | CA | 90277 | UNITED STATES | Unclaimed Checks | | | | $13.13 |
| TANYA BROWN | 354 PORTLAND CIRCLE | | HUNTINGTON BEACH | CA | 92648 | UNITED STATES | Unclaimed Checks | | | | $49.00 |
| TARAH TOLER | 17830 MERRIDY ST 304 | | NORTHRIDGE | CA | 91325 | UNITED STATES | Unclaimed Checks | | | | $13.15 |
| TARGET | 1800 EMPIRE ST | | BURBANK | CA | 915-0400 | UNITED STATES | Unclaimed Checks | | | | $2,056.32 |
| TARIN LINPISAL | 1841 SAWTELLE BLVD 205 | | LOS ANGELES | CA | 90025 | UNITED STATES | Unclaimed Checks | | | | $13.75 |
| TASHA BEAUCHAMP | 2359 LINCOLN ST | | EUGENE | OR | 97405 | UNITED STATES | Unclaimed Checks | | | | $3.01 |
| TATIANA BUDILO | 1712 PASEO LAGUNA | | SAN DIMAS | CA | 91773 | UNITED STATES | Unclaimed Checks | Y | | Y | $0.00 |
| TAWANA GARRIT | 12012 LEMMING ST | | LAKEWOOD | CA | 90715 | UNITED STATES | Unclaimed Checks | Y | | Y | $0.00 |

In re: Los Angeles Times Communications LLC

Schedule F Rider
Unclaimed Checks

Case No. 08-13185

| Creditor name | Address 1 | Address 2 | City | State | Zip | Country | Date claim was incurred and consideration for claim | Contingent | Unliquidated | Disputed | Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|
| TAYLOR JOHNSON | 841 1/2 N OCCIDENTAL BLVD | | LOS ANGELES | CA | 90026 | UNITED STATES | Unclaimed Checks | | | | $7.92 |
| TDCOM | 3 AVENUE DES ERABLES | | SANTENY FRANCE | | 94440 | FRANCE | Unclaimed Checks | | | | $400.00 |
| TDCOM | 3 AVENUE DES ERABLES | | SANTENY FRANCE | | 94440 | FRANCE | Unclaimed Checks | | | | $530.13 |
| TDCOM | 3 AVENUE DES ERABLES | | SANTENY FRANCE | | 94440 | FRANCE | Unclaimed Checks | | | | $560.89 |
| TDCOM | 3 AVENUE DES ERABLES | | SANTENY FRANCE | | 94440 | FRANCE | Unclaimed Checks | | | | $1,469.82 |
| TDCOM | 3 AVENUE DES ERABLES | | SANTENY FRANCE | | 94440 | FRANCE | Unclaimed Checks | | | | $2,190.29 |
| TED AZARMI | 448 BELLFLOWER BLVD | | LONG BEACH | CA | 90814 | UNITED STATES | Unclaimed Checks | | | | $42.48 |
| TED CHEUNG | 717 DE LA FUENTE ST | | MONTEREY PARK | CA | 91754 | UNITED STATES | Unclaimed Checks | | | | $8.60 |
| TEDDY BURGO | 13927 JOYCEDALE ST | | LA PUENTE | CA | 91746 | UNITED STATES | Unclaimed Checks | | | | $15.00 |
| TEDDY LOW | 8258 E CHESHIRE RD | | ORANGE | CA | 92867 | UNITED STATES | Unclaimed Checks | | | | $4.91 |
| TELEPACIFIC CORP | 515 S FLOWER ST NO.4900 | | LOS ANGELES | CA | 90071-2201 | UNITED STATES | Unclaimed Checks | | | | $282.86 |
| TELEPACIFIC CORP | ATTN: CRAIG MOORE | 515 S. FLOWER ST 47TH FLOOR | LOS ANGELES | CA | 90071 | UNITED STATES | Unclaimed Checks | | | | $504.00 |
| TEMECULA VALLEY BALLOON & WINE FESTIVAL | 28475 OLD TOWN FRONT ST | NO.G | TEMECULA | CA | 92591 | UNITED STATES | Unclaimed Checks | Y | | Y | $0.00 |
| TEMPEST GARLAND | 13135 HEACOCK ST 114 | | MORENO VALLEY | CA | 92553 | UNITED STATES | Unclaimed Checks | | | | $8.75 |
| TEN SPEED PRESS | 999 HARRISON ST | | BERKELEY | CA | 94707 | UNITED STATES | Unclaimed Checks | | | | $100.00 |
| TENNESSEE DEPT. OF TREASURY | 502 DEADERICK ST | | NASHVILLE | TN | 37243-0203 | UNITED STATES | Potential Escheated Checks | Y | Y | | Undetermined |
| TEQUILA FILMS | 15205 STAFFORD ST. | | CITY OF INDUSTRY | CA | 91744 | UNITED STATES | Unclaimed Checks | | | | $50.00 |
| TERA HACKETT WINDHAM | 2810 OAK CREEK DR C | | ONTARIO | CA | 91761 | UNITED STATES | Unclaimed Checks | Y | | Y | $0.00 |
| TERESA AGUILA | 16620 SAM GERRY DR | | LA PUENTE | CA | 91744 | UNITED STATES | Unclaimed Checks | | | | $2.71 |
| TERESA BARAJAS | 2230 OAK ST | | SANTA ANA | CA | 92707 | UNITED STATES | Unclaimed Checks | | | | $15.00 |
| TERESA COFFEY | 3892 ENERO CT | | SAN DIEGO | CA | 92154 | UNITED STATES | Unclaimed Checks | Y | | Y | $0.00 |
| TERESA FORBES | 652 19TH ST | | MANHATTAN BEACH | CA | 90266 | UNITED STATES | Unclaimed Checks | Y | | Y | $0.00 |
| TERESA HAYANO | 957 LAS PALMAS DR | | IRVINE | CA | 92602 | UNITED STATES | Unclaimed Checks | Y | | Y | $0.00 |
| TERESA KACZMAREK | 16008 HORNELL ST | | WHITTIER | CA | 90603 | UNITED STATES | Unclaimed Checks | Y | | Y | $0.00 |
| TERESA KELLEY | 5131 BUFFALO AV 21 | | SHERMAN OAKS | CA | 91423 | UNITED STATES | Unclaimed Checks | | | | $2.62 |
| TERESA MABUGAT | 7712 GRAYSTONE DR | | CANOGA PARK | CA | 91304 | UNITED STATES | Unclaimed Checks | | | | $1.98 |
| TERESA MUNOZ | 1026 W BISHOP ST A1 | | SANTA ANA | CA | 92703 | UNITED STATES | Unclaimed Checks | | | | $15.00 |
| TERESA PADILLA | 3160 W BALL RD 105 | | ANAHEIM | CA | 92804 | UNITED STATES | Unclaimed Checks | Y | | Y | $0.00 |
| TERESITA VESTAL | 339 VERNON AV 4 | | VENICE | CA | 90291 | UNITED STATES | Unclaimed Checks | | | | $4.00 |
| TERESSA LOPEZ | 8038 DINSDALE ST | | DOWNEY | CA | 90240 | UNITED STATES | Unclaimed Checks | | | | $42.40 |
| TERI WEISZ-PACITTO | 627 VIA VISTA | | THOUSAND OAKS | CA | 91320-6769 | UNITED STATES | Unclaimed Checks | | | | $42.00 |
| TERRI KINCHELOE | 23632 LAS PIEDRAS RD | | APPLE VALLEY | CA | 92308 | UNITED STATES | Unclaimed Checks | | | | $14.16 |
| TERRI WHITE | 6621 ALBATROSS ST | | VENTURA | CA | 93003 | UNITED STATES | Unclaimed Checks | | | | $13.02 |
| TERRY BURNLEY | 7754 GENESTA AV | | VAN NUYS | CA | 91406 | UNITED STATES | Unclaimed Checks | | | | $8.75 |
| TERRY CORNISH | P.O. BOX 5431 | | SAN BERNARDINO | CA | 92412 | UNITED STATES | Unclaimed Checks | | | | $25.80 |

In re: Los Angeles Times Communications LLC

Schedule F Rider
Unclaimed Checks

Case No. 08-13185

| Creditor name | Address 1 | Address 2 | City | State | Zip | Country | Date claim was incurred and consideration for claim | Contingent | Unliquidated | Disputed | Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|
| TERRY KESINGER | 21090 CARLOS RD | | YORBA LINDA | CA | 92887 | UNITED STATES | Unclaimed Checks | | | | $430.00 |
| TERRY L STIRLING | 3215 CRYSTAL LAKE CT | | ONTARIO | CA | 91761 | UNITED STATES | Unclaimed Checks | Y | | Y | $0.00 |
| TERRY L. CAMPBELL | P. O. BOX 2835 | | LOS ANGELES | CA | 90078 | UNITED STATES | Unclaimed Checks | | | | $40.00 |
| TERRY SPENCE | 148 N CLEVELAND ST | | ORANGE | CA | 92866 | UNITED STATES | Unclaimed Checks | | | | $22.30 |
| TESS LU | 19005 STEWART CT | | ROWLAND HEIGHTS | CA | 91748 | UNITED STATES | Unclaimed Checks | Y | | Y | $0.00 |
| TEXAS COMPTROLLER OF PUBLIC ACCOUNTS UNCLAIMED PROPERTY DIVISION | RESEARCH AND CORRESPONDENCE SECTION P.O. BOX 12019 | | AUSTIN | TX | 78711-2019 | UNITED STATES | Potential Escheated Checks | Y | Y | | Undetermined |
| THE BEST SERVICE COMPANY | 10780 SANTA MONICA BLVD. | | LOS ANGELES | CA | 90025 | UNITED STATES | Unclaimed Checks | | | | $995.00 |
| THE CITY OF INGLEWOOD | FINANCE DEPARTMENT/CASHIER | ONE MANCHESTER BLVD | INGLEWOOD | CA | 90301 | UNITED STATES | Unclaimed Checks | | | | $188.10 |
| THE CLEANING AUTHORITY | 8741 VAN NUYS BLVD., STE. 203 | | PANORAMA CITY | CA | 91402 | UNITED STATES | Unclaimed Checks | | | | $35.00 |
| THE CLIFFS AT N. MOUNTAIN | 1720 EAST THUNDERBIRD ROAD | | IRVINE | CA | 92612 | UNITED STATES | Unclaimed Checks | | | | $260.00 |
| THE COFFEE BEAN & TEA LEAF | 528 ORANGE ST | | REDLANDS | CA | 92374 | UNITED STATES | Unclaimed Checks | | | | $100.00 |
| THE COURTYARDS AT 65TH ST/SARES REGIS | 18802 BARDEEN AVE | | IRVINE | CA | 92612 | UNITED STATES | Unclaimed Checks | | | | $480.00 |
| THE CREST VIEW SCHOOL | 18719 CALVERT ST. | | TARZANA | CA | 91335 | UNITED STATES | Unclaimed Checks | | | | $200.00 |
| THE DANNON CO. | 120 WHITE PLAINS RD 5TH FLR | | TARRY TOWN | NY | 10591 | UNITED STATES | Unclaimed Checks | | | | $353.50 |
| THE HILLCRESTE/AIMCO | 1420 AMBASSADOR STREET | | LOS ANGELES | CA | 90035 | UNITED STATES | Unclaimed Checks | | | | $225.00 |
| THE ICON | 5450 WILSHIRE BLVD | | LOS ANGELES | CA | 90036 | UNITED STATES | Unclaimed Checks | Y | | Y | $0.00 |
| THE LITTLE GYM | SARAH LOWE | 2196-A FOOTHILL BL | LA CANADA | CA | 91011 | UNITED STATES | Unclaimed Checks | | | | $200.00 |
| THE LOFT-FINE HOME FURNISHING | ATTN: TOBI PARRISH | 411 N BRAND BL | GLENDALE | CA | 91203 | UNITED STATES | Unclaimed Checks | | | | $15.75 |
| THE MEDIA EDGE/Y & R* | SHARED FINANCIAL SERVICES | P.O. BOX 5758 GCS | NEW YORK | NY | 10017 | UNITED STATES | Unclaimed Checks | | | | $6,856.10 |
| THE NEWSPAPER NETWORK ADV | DONALD BORUCKI | PO BOX 980128 | SACRAMENTO | CA | 95798-0128 | UNITED STATES | Unclaimed Checks | | | | $1,147.50 |
| THE NEWSPAPER NETWORK ADV | ATTN: DONALD BORUCKI | PO BOX 980128 | SACRAMENTO | CA | 95798-0128 | UNITED STATES | Unclaimed Checks | | | | $2,354.18 |
| THE NEWSPAPER NETWORK ADV | DONALD BORUCKI | P O BOX 980128 | SACRAMENTO | CA | 95798 | UNITED STATES | Unclaimed Checks | | | | $7,080.20 |
| THE REGENT APARTMENT HOMES | 5311 TOPANGA CANYON | | WOODLAND HILLS | CA | 91364 | UNITED STATES | Unclaimed Checks | | | | $10.00 |
| THE SPORTS CLUB | JEFF ONO | 11100 SANTA MONICA BLVD. | LOS ANGELES | CA | 90025 | UNITED STATES | Unclaimed Checks | Y | | Y | $0.00 |
| THE STERMAN COMPANY | PROPERTY MGMT. & INVESTMENT | | ENCINO | CA | 91436 | UNITED STATES | Unclaimed Checks | Y | | Y | $0.00 |
| THE STERMAN COMPANY | PROPERTY MGMT. & INVESTMENT | | ENCINO | CA | 91436 | UNITED STATES | Unclaimed Checks | Y | | Y | $0.00 |
| THE STERMAN COMPANY | PROPERTY MGMT & INVESTMENT | | ENCINO | CA | 91436 | UNITED STATES | Unclaimed Checks | | | | $83.68 |
| THE TRAILMASTER INC | 610 E VICTORIA ST | | SANTA BARBARA | CA | 93103 | UNITED STATES | Unclaimed Checks | | | | $100.00 |
| THE TRAILS WILLIAM LYON | 5000 S. RAINBOW DRIVE | | LAS VEGAS | NV | 89118 | UNITED STATES | Unclaimed Checks | | | | $215.00 |
| THEGM PUTMAN | 304 1/2 JASMINE AV | | CORONA DEL MAR | CA | 92625 | UNITED STATES | Unclaimed Checks | | | | $1.10 |
| THEKLA SEIGMAN | 8661 BEL AIR CIR | | WESTMINSTER | CA | 92683 | UNITED STATES | Unclaimed Checks | Y | | Y | $0.00 |
| THENORA DOUTTI | 1506 S ORANGE DR 1 | | LOS ANGELES | CA | 90019 | UNITED STATES | Unclaimed Checks | | | | $2.85 |

In re: Los Angeles Times Communications LLC

Schedule F Rider
Unclaimed Checks

Case No. 08-13185

| Creditor name | Address 1 | Address 2 | City | State | Zip | Country | Date claim was incurred and consideration for claim | Contingent | Unliquidated | Disputed | Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|
| THEODORE MAY | 9791 FAIR TIDE CIR | | HUNTINGTON BEACH | CA | 92646 | UNITED STATES | Unclaimed Checks | | | | $28.00 |
| THERESA BROWN | 2632 CLYDE AV | | LOS ANGELES | CA | 90016 | UNITED STATES | Unclaimed Checks | | | | $18.71 |
| THERESA GOMEZ | 15700 SAN JOSE AV | | CHINO HILLS | CA | 91709 | UNITED STATES | Unclaimed Checks | | | | $21.20 |
| THERESA PENNIE | 2914 PARAISO WY | | LA CRESCENTA | CA | 91214 | UNITED STATES | Unclaimed Checks | | | | $25.87 |
| THERESA PICARD | 23077 BAY AV 165 | | MORENO VALLEY | CA | 92553 | UNITED STATES | Unclaimed Checks | | | | $21.20 |
| THERESA RING | 9262 3/4 CEDAR ST | | BELLFLOWER | CA | 90706 | UNITED STATES | Unclaimed Checks | | | | $13.03 |
| THERESA SCHINBINGER | 16645 WEEPING WILLOW DR | | RIVERSIDE | CA | 92503 | UNITED STATES | Unclaimed Checks | Y | | Y | $0.00 |
| THERMOVIEW INDUSTRIES INC. OF CA | 8445 CAMINO SANTA FE | | SAN DIEGO | CA | 92121 | UNITED STATES | Unclaimed Checks | | | | $585.75 |
| THINK FILM C/O ALLIED ADVERTISING | ATTN: RICK RYOJI | 4221 WILSHIRE BLVD SUITE #400 | LOS ANGELES | CA | 90010 | UNITED STATES | Unclaimed Checks | | | | $65.43 |
| THOMAS E HOUSTON | 25805  VIA VEINTO | | MISSION VIEJO | CA | 92691 | UNITED STATES | Unclaimed Checks | | | | $1.84 |
| THOMAS FLEMING | 8650 BELFORD AV 103 | | LOS ANGELES | CA | 90045 | UNITED STATES | Unclaimed Checks | Y | | Y | $0.00 |
| THOMAS J HORVAT | 7646 BABCOCK AV | | NORTH HOLLYWOOD | CA | 91605 | UNITED STATES | Unclaimed Checks | Y | | Y | $0.00 |
| THOMAS KOPPEL | 2464 LINDSAY LN | | LOS ANGELES | CA | 90039 | UNITED STATES | Unclaimed Checks | Y | | Y | $0.00 |
| THOMAS PECK | 6000 E BAY SHORE WK | | LONG BEACH | CA | 90803 | UNITED STATES | Unclaimed Checks | Y | | Y | $0.00 |
| THOMAS PHILIP | 1265 HERTIAGE WY | | COVINA | CA | 91724 | UNITED STATES | Unclaimed Checks | | | | $1.45 |
| THOMAS ROSS | 748 BUENA VISTA WY | | LAGUNA BEACH | CA | 92651 | UNITED STATES | Unclaimed Checks | Y | | Y | $0.00 |
| THOMAS TRAN | 8702 FONTANA ST | | DOWNEY | CA | 90241 | UNITED STATES | Unclaimed Checks | | | | $13.60 |
| THOMPSON VO | 1 LA CUEVA | | RCHO SANTA MARGARITA | CA | 92688 | UNITED STATES | Unclaimed Checks | | | | $25.47 |
| THU QUACH | 19237 POSEIDON AV | | CERRITOS | CA | 90703 | UNITED STATES | Unclaimed Checks | | | | $6.15 |
| THURMAN HACKETT | 19045 KITTRIDGE ST 51 | | RESEDA | CA | 91335 | UNITED STATES | Unclaimed Checks | | | | $1.87 |
| TIFFANY FUNG | 28530 ARROYO DR | | IRVINE | CA | 92617 | UNITED STATES | Unclaimed Checks | | | | $20.00 |
| TIFFANY HOLDEN | 375 BROADWAY | | COSTA MESA | CA | 92627 | UNITED STATES | Unclaimed Checks | | | | $121.00 |
| TIM BETCHER | 12622 16TH ST | | YUCAIPA | CA | 92399 | UNITED STATES | Unclaimed Checks | | | | $36.51 |
| TIM CHOI | 51 NEW DAWN | | IRVINE | CA | 92620 | UNITED STATES | Unclaimed Checks | Y | | Y | $0.00 |
| TIM FARMER | 2542 OLIVE AV | | LA CRESCENTA | CA | 91214 | UNITED STATES | Unclaimed Checks | | | | $21.20 |
| TIM RUSSUM | 16132 STAGECOACH AV | | PALMDALE | CA | 93591 | UNITED STATES | Unclaimed Checks | Y | | Y | $0.00 |
| TIM SCHUTZ | 4240 ARROWHEAD CIR | | THOUSAND OAKS | CA | 91362 | UNITED STATES | Unclaimed Checks | | | | $218.20 |
| TIME WARNER CABLE | 550 N CONTINENTAL BLVD | | EL SEGUNDO | CA | 90245 | UNITED STATES | Unclaimed Checks | | | | $2,175.00 |
| TIMOTHY WELLER | 10776 LABRADOR PL | | RIVERSIDE | CA | 92503 | UNITED STATES | Unclaimed Checks | | | | $14.81 |
| TINA BASSIL | 2147 VIRGINIA AV | | LA VERNE | CA | 91750 | UNITED STATES | Unclaimed Checks | | | | $15.00 |
| TINA GRIFFIN | 19344 WELBY WY | | RESEDA | CA | 91335 | UNITED STATES | Unclaimed Checks | | | | $15.00 |
| TINA HUYNH | 13 WEST GRAND AVENUE | | ALHAMBRA | CA | 91801 | UNITED STATES | Unclaimed Checks | Y | | Y | $0.00 |
| TINA JAUREGUI | 2905 LIVE OAK ST | | HUNTINGTON PARK | CA | 90255 | UNITED STATES | Unclaimed Checks | | | | $1.68 |
| TINA LEE | 2432 GINGER CT. | | WEST COVINA | CA | 91792 | UNITED STATES | Unclaimed Checks | | | | $66.00 |
| TINA M BOYD | 2031 ANDREO AV | | TORRANCE | CA | 90501 | UNITED STATES | Unclaimed Checks | Y | | Y | $0.00 |
| TINA MITH KOTECHA | 2521 TERRY LANE | | HACIENDA HEIGHT | CA | 91745 | UNITED STATES | Unclaimed Checks | | | | $52.00 |
| TINA MOSELL | 1508 KAUAI | | WEST COVINA | CA | 91792 | UNITED STATES | Unclaimed Checks | | | | $12.90 |
| TINA RODRIGUEZ | 9235 BALFOUR ST | | PICO RIVERA | CA | 90660 | UNITED STATES | Unclaimed Checks | | | | $15.00 |

In re: Los Angeles Times Communications LLC

Schedule F Rider
Unclaimed Checks

Case No. 08-13185

| Creditor name | Address 1 | Address 2 | City | State | Zip | Country | Date claim was incurred and consideration of claim | Contingent | Unliquidated | Disputed | Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|
| TITAN SPARK PLUG | 13428 BEACH AVENUE | | MARINA DEL REY | CA | 90292 | UNITED STATES | Unclaimed Checks | | | | $653.75 |
| TITHI JANTANANGKOOL | 14902 WILLARD ST | | PANORAMA CITY | CA | 91402 | UNITED STATES | Unclaimed Checks | | | | $9.85 |
| TJ KIM | 17310 HOLMES CIR | | CERRITOS | CA | 90703 | UNITED STATES | Unclaimed Checks | Y | | Y | $0.00 |
| TO THE ESTATE OF H THOMAS | 476 26TH ST | | SANTA MONICA | CA | 90402 | UNITED STATES | Unclaimed Checks | | | | $3.65 |
| TODA SAM | 10 BLUE RIVER | | IRVINE | CA | 92604 | UNITED STATES | Unclaimed Checks | | | | $2.70 |
| TODD & JULIE LARNER | 1945 TERESITA LN | | NEWPORT BEACH | CA | 92660 | UNITED STATES | Unclaimed Checks | | | | $949.95 |
| TODD BOWDEN | 200 N SUNSET PL | | MONROVIA | CA | 91016 | UNITED STATES | Unclaimed Checks | Y | | Y | $0.00 |
| TODD C REAGAN | 53 GROVESIDE DR | | ALISO VIEJO | CA | 92656 | UNITED STATES | Unclaimed Checks | | | | $5.00 |
| TODD CASELL | 3855 MORALES CIR | | CORONA | CA | 92883 | UNITED STATES | Unclaimed Checks | Y | | Y | $0.00 |
| TOGAWA   SMITH ARCHITECTS, INC. | 44 W. GREEN STREET | | PASADENA | CA | 91105 | UNITED STATES | Unclaimed Checks | | | | $579.60 |
| TOM DENNIS___SEE BI UPD | 126 S PROSPECT AV | | REDONDO BEACH | CA | 90277 | UNITED STATES | Unclaimed Checks | | | | $7.05 |
| TOM HILE/MISSION LAKES REALTY | P.O. BOX 580345 | | N. PALM SPRINGS | CA | 92258 | UNITED STATES | Unclaimed Checks | Y | | Y | $0.00 |
| TOM KINSLING | 445 S FAIRVIEW ST | | BURBANK | CA | 91505 | UNITED STATES | Unclaimed Checks | Y | | Y | $0.00 |
| TOM LUO | 17921 CONTADOR DR | | ROWLAND HEIGHTS | CA | 91748 | UNITED STATES | Unclaimed Checks | | | | $19.20 |
| TOM M HARTSOOK | 13935 RAMONA DR | | WHITTIER | CA | 90605 | UNITED STATES | Unclaimed Checks | Y | | Y | $0.00 |
| TOM MARTIN | 1134 SALEM DR | | CORONA | CA | 92881 | UNITED STATES | Unclaimed Checks | | | | $7.22 |
| TOM MORGAN | 2227 ELLIOTT ST | | SAN JOSE | CA | 95128 | UNITED STATES | Unclaimed Checks | Y | | Y | $0.00 |
| TOM MOYES | 848 N RAINBOW BLVD 931 | | LAS VEGAS N | NE | 89107 | UNITED STATES | Unclaimed Checks | | | | $4.30 |
| TOM PRESNEL | | | ANAHEIM | CA | 92804 | UNITED STATES | Unclaimed Checks | | | | $47.13 |
| TOM ROSS | 715 SABLE 715 | | RCHO SANTA MARGARITA | CA | 92688 | UNITED STATES | Unclaimed Checks | | | | $123.75 |
| TOM ROSSI | 1330 W. BAY AVENUE | | NEWPORT BEACH | CA | 92661-1021 | UNITED STATES | Unclaimed Checks | | | | $146.00 |
| TOM SIDELL | 5995 TOPANGA CYN BLVD. | | WOODLAND HILLS | CA | 91367 | UNITED STATES | Unclaimed Checks | | | | $8.00 |
| TOM VALTER | 366 Y PLACE NO.A | | LAGUNA BEACH | CA | 92651 | UNITED STATES | Unclaimed Checks | | | | $20.00 |
| TOM VINK | 2046 VIKING DR | | CAMARILLO | CA | 93010 | UNITED STATES | Unclaimed Checks | | | | $12.87 |
| TOMASZ JANNSON | 4629 VIA EL SERENO | | TORRANCE | CA | 90505 | UNITED STATES | Unclaimed Checks | | | | $7.43 |
| TOMMIE JENNINGS | 1638 POLK AV | | SAN DIEGO | CA | 92103 | UNITED STATES | Unclaimed Checks | | | | $14.17 |
| TOMMIE L BROWN | 7224 S HOBART BLVD | | LOS ANGELES | CA | 90047 | UNITED STATES | Unclaimed Checks | Y | | Y | $0.00 |
| TOMOAKI YAYAMA | TORRANCE 90503 | | | | | UNITED STATES | Unclaimed Checks | | | | $38.87 |
| TOMOKO SLUTSKY | 2142 CENTURY PARK LN | APT 413 | LOS ANGELES | CA | 90067 | UNITED STATES | Unclaimed Checks | | | | $7.92 |
| TONETTE GIBSON | 980 TULIP WY | | SAN JACINTO | CA | 92582 | UNITED STATES | Unclaimed Checks | | | | $22.40 |
| TONI SONENSZAJN | 15123 BROOKHURST ST 217 | | WESTMINSTER | CA | 92683 | UNITED STATES | Unclaimed Checks | | | | $1.00 |
| TONI WILLIAMS | 1955 CHESTNUT ST APT. 304 | | BERKELEY | CA | 94702 | UNITED STATES | Unclaimed Checks | | | | $5.98 |
| TONIA L MOORE | 12833 FREDERICK ST 307 | | MORENO VALLEY | CA | 92553 | UNITED STATES | Unclaimed Checks | | | | $6.50 |
| TONY ALDANA | 1715 CABRILLO AV | | ALHAMBRA | CA | 91803 | UNITED STATES | Unclaimed Checks | | | | $8.42 |
| TONY AND SANDY WALKER TRUST 1989 | 365 WEST 2ND AVE STA 101A | | ESCONDIDO | CA | 92025 | UNITED STATES | Unclaimed Checks | Y | | Y | $0.00 |
| TONY BALLARDO | 1228 S PALMETTO AV | | ONTARIO | CA | 91762 | UNITED STATES | Unclaimed Checks | Y | | Y | $0.00 |

In re: Los Angeles Times Communications LLC

Schedule F Rider
Unclaimed Checks

Case No. 08-13185

| Creditor name | Address 1 | Address 2 | City | State | Zip | Country | Date claim was incurred and consideration for claim | Contingent | Unliquidated | Disputed | Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|
| TONY CEJA | 2626 TILLER AV | | PORT HUENEME | CA | 93041 | UNITED STATES | Unclaimed Checks | Y | | Y | $0.00 |
| TONY FRANKLIN | 26148 SPECTACULAR BID RD | | MORENO VALLEY | CA | 92555 | UNITED STATES | Unclaimed Checks | | | | $15.00 |
| TONY GARCIA | 614 E VIA ALMENDRO | | LONG BEACH | CA | 90805 | UNITED STATES | Unclaimed Checks | | | | $15.00 |
| TONY JUAREZ | 13630 VAN NUYS BLVD 102 | | PACOIMA | CA | 91331 | UNITED STATES | Unclaimed Checks | | | | $21.20 |
| TONY SMITH | 4325 W 164TH ST | | LAWNDALE | CA | 90260 | UNITED STATES | Unclaimed Checks | | | | $15.00 |
| TONY THOMAS | 270 HULLETT ST | | LONG BEACH | CA | 90805 | UNITED STATES | Unclaimed Checks | Y | | Y | $0.00 |
| TONY URSULO | 922 CANYON VIEW DR | | LA VERNE | CA | 91750 | UNITED STATES | Unclaimed Checks | | | | $18.31 |
| TONY VAN | 2714 LYFORD DR | | LA VERNE | CA | 91750 | UNITED STATES | Unclaimed Checks | Y | | Y | $0.00 |
| TONY VITO | 38044 LIDO DR | | PALMDALE | CA | 93552 | UNITED STATES | Unclaimed Checks | Y | | Y | $0.00 |
| TONYA DOYLE | 9883 SAN RAFAEL DR | | DESERT HOT SPRINGS | CA | 92240 | UNITED STATES | Unclaimed Checks | | | | $6.25 |
| TOP VALU MARKET #30 | 21080 GOLDEN SPRINGS DR | A/P | WALNUT | CA | 91789 | UNITED STATES | Unclaimed Checks | Y | | Y | $0.00 |
| TOUCH-FLO MFG | 59 E ORANGE GROVE AVE | | BURBANK | CA | 91502 | UNITED STATES | Unclaimed Checks | | | | $555.00 |
| TOY ASKINS | 13111 S SAN PEDRO ST 13 | | LOS ANGELES | CA | 90061 | UNITED STATES | Unclaimed Checks | | | | $13.60 |
| TPL METALS CORP. | 23201 LAKE CENTER DR. | | LAKE FOREST | CA | 92630 | UNITED STATES | Unclaimed Checks | | | | $400.00 |
| TRACY CLARK | 10156 FALLEN LEAF CT | | VENTURA | CA | 93004 | UNITED STATES | Unclaimed Checks | | | | $14.00 |
| TRACY CORTES | 15434 PASTRANA DR | | LA MIRADA | CA | 90638 | UNITED STATES | Unclaimed Checks | | | | $21.22 |
| TRACY HAMMONTREE | 11740 HART ST 1 | | NORTH HOLLYWOOD | CA | 91605 | UNITED STATES | Unclaimed Checks | | | | $39.00 |
| TRACY JOHNSON | 8469 ZAMORA AV | | LOS ANGELES | CA | 90001 | UNITED STATES | Unclaimed Checks | Y | | Y | $0.00 |
| TRACY KUAN | 18535 BELLORITA ST | | ROWLAND HEIGHTS | CA | 91748 | UNITED STATES | Unclaimed Checks | | | | $10.52 |
| TRACY L LANIER | 2425 AVE DE LAS PLANTAS | | THOUSAND OAKS | CA | 91360 | UNITED STATES | Unclaimed Checks | | | | $20.50 |
| TRACY MCCALAHAN | 5058 TANGLEWOOD WY | | PALMDALE | CA | 93551 | UNITED STATES | Unclaimed Checks | | | | $30.75 |
| TRACY NUMARK | 500 CALLE MAYOR | | REDONDO BEACH | CA | 90277 | UNITED STATES | Unclaimed Checks | Y | | Y | $0.00 |
| TRACY SOLBERG | 16550 OAK CIR | | FOUNTAIN VALLEY | CA | 92708 | UNITED STATES | Unclaimed Checks | | | | $8.75 |
| TRACY TRAMEL | 6505 GREEN VALLEY CIR 103 | | CULVER CITY | CA | 90230 | UNITED STATES | Unclaimed Checks | | | | $9.78 |
| TRACY WALSH | 52720 AVENIDA CARRANZA | | LA QUINTA | CA | 92253 | UNITED STATES | Unclaimed Checks | | | | $45.45 |
| TRAMMELL CROW | 4077 GLENCOE AVE | | MARINA DEL REY | CA | 90292 | UNITED STATES | Unclaimed Checks | | | | $547.50 |
| TREASURY DEPARTMENT ABANDONED PROPERTY DIVISION | 39 STATE HOUSE STATION | | AUGUSTA | ME | 04333 | UNITED STATES | Potential Escheated Checks | Y | Y | | Undetermined |
| TREVIN JOHNSON | 5384 RAIN WOOD ST 95 | | SIMI VALLEY | CA | 93063 | UNITED STATES | Unclaimed Checks | | | | $12.02 |
| TRI TAX EDUCATIONAL | 803 FIGUEROA ST., STE 3 | | WILMINGTON | CA | 90744 | UNITED STATES | Unclaimed Checks | | | | $595.00 |
| TRICIA COLE | 240 E TAFT AV 45 | | ORANGE | CA | 92865 | UNITED STATES | Unclaimed Checks | | | | $10.20 |
| TRINA CHESTNUT | 337 S AV 60 8 | | LOS ANGELES | CA | 90042 | UNITED STATES | Unclaimed Checks | Y | | Y | $0.00 |
| TRINA SCHNEIDER | 4211 ALLA RD | | LOS ANGELES | CA | 90066 | UNITED STATES | Unclaimed Checks | | | | $1.98 |
| TRINH LE | 815 E NEWMARK AV B | | MONTEREY PARK | CA | 91755 | UNITED STATES | Unclaimed Checks | | | | $6.00 |
| TRINI GEUERRERO | 7410 DUCHESS DR | | WHITTIER | CA | 90606 | UNITED STATES | Unclaimed Checks | | | | $10.30 |
| TRISH TRAN | 3649 GIBSON RD Q | | EL MONTE | CA | 91731 | UNITED STATES | Unclaimed Checks | | | | $5.75 |

In re: Los Angeles Times Communications LLC

Schedule F Rider
Unclaimed Checks

Case No. 08-13185

| Creditor name | Address 1 | Address 2 | City | State | Zip | Country | Date claim was incurred and consideration for claim | Contingent | Unliquidated | Disputed | Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|
| TRISTA BOUCHARD/ASSIST2SELL SURF CITY | 17011 BEACH BLVD., SUITE 900 | | HUNTINGTON BEACH | CA | 92647 | UNITED STATES | Unclaimed Checks | | | | $39.00 |
| TRI-TECH RESTORATION CO | 715 RUBERTA AVE | | GLENDALE | CA | 91201 | UNITED STATES | Unclaimed Checks | | | | $705.00 |
| TROY DENERSON | 9081 LYLEDALE ST | | TEMPLE CITY | CA | 91780 | UNITED STATES | Unclaimed Checks | Y | | Y | $0.00 |
| TROY ST CLAIR | 489 E 55TH ST | | LONG BEACH | CA | 90805 | UNITED STATES | Unclaimed Checks | | | | $6.50 |
| TRUST DEED OF CALIFORNI FINANCIAL | 3575 CAHUENGA BLVD WEST | | LOS ANGELES | CA | 90068 | UNITED STATES | Unclaimed Checks | | | | $490.00 |
| TRUTANICH MICHEL, LLP | 407 N HARBOR BLVD | | SAN PEDRO | CA | 90731 | UNITED STATES | Unclaimed Checks | | | | $547.50 |
| TSUTOMU HAMATANI | 208 GIOTTO | | IRVINE | CA | 92614 | UNITED STATES | Unclaimed Checks | | | | $3.42 |
| TSUTOMU HAMATANI | 208 GIOTTO | | IRVINE | CA | 92614 | UNITED STATES | Unclaimed Checks | | | | $27.50 |
| TUSTIN MAZDA | ACCOUNTS PAYABLE | 5 AUTO CENTER DRIVE | TUSTIN | CA | 92782 | UNITED STATES | Unclaimed Checks | Y | | Y | $0.00 |
| TWOHY, CHERIE | 4638 LASHEART DRIVE | | LA CANADA | CA | 91011 | UNITED STATES | Unclaimed Checks | | | | $75.00 |
| TWOHY, CHERIE | 4638 LASHEART DRIVE | | LA CANADA | CA | 91011 | UNITED STATES | Unclaimed Checks | | | | $75.00 |
| TY VUONG | 1007 S PLYMOUTH BLVD | | LOS ANGELES | CA | 90019 | UNITED STATES | Unclaimed Checks | | | | $18.45 |
| TYESHA THOMPSON | 1529 W 206TH ST | | TORRANCE | CA | 90501 | UNITED STATES | Unclaimed Checks | | | | $39.00 |
| TYKEYSHA THOMAS | 13515 DOTY AV 39 | | HAWTHORNE | CA | 90250 | UNITED STATES | Unclaimed Checks | | | | $18.30 |
| TZU-LIN (KENNY) KUNG | 9073 LA LINDA AVE | | FOUNTAIN VALLEY | CA | 92708 | UNITED STATES | Unclaimed Checks | | | | $49.00 |
| UAV TECHNOLOGIES LTD. (NV) | KAAP HOORNDREEF 30 | | NETHERLANDS | CA | 00000 | UNITED STATES | Unclaimed Checks | | | | $137.00 |
| UC IRVINE EXTENSION | PO BOX 6050 | | IRVINE | CA | 92616-6050 | UNITED STATES | Unclaimed Checks | | | | $3,600.00 |
| UCLA COUSINS CENTER FOR PNI | MEDICAL PLAZA 300 NO.3108 | PO BOX 957076 /IVONNE CHAD O'NEAL | LOS ANGELES | CA | 90095 | UNITED STATES | Unclaimed Checks | | | | $476.00 |
| UCP HARBOR HOUSE | 1729 WEST 252ND ST. | | LOMITA | CA | 90717 | UNITED STATES | Unclaimed Checks | | | | $708.75 |
| UDALL, STEWART | 1244 CAMINO CRUZ BLANCA | | SANTA FE | NM | 87501 | UNITED STATES | Unclaimed Checks | | | | $250.00 |
| ULTIMATE CUSTODIAL SERVICES | 536 SO. 2ND ST., NO.N | | COVINA | CA | 91723 | UNITED STATES | Unclaimed Checks | | | | $20.00 |
| UMBREEN AHMAD | 707 N IRENA AV A | | REDONDO BEACH | CA | 90277 | UNITED STATES | Unclaimed Checks | | | | $7.78 |
| UNCLAIMED PROPERTY DIVISION DEPARTMENT OF TREASURY | 55 ELM STREET | | HARTFORD | CT | 06106 | UNITED STATES | Potential Escheated Checks | Y | Y | | Undetermined |
| UNCLAIMED PROPERTY DIVISION MICHIGAN DEPARTMENT OF TREASURY | P.O. BOX 30756 | | LANSING | MI | 48909 | UNITED STATES | Potential Escheated Checks | Y | Y | | Undetermined |
| UNCLAIMED PROPERTY DIVISION STATE TREASURER'S OFFICE | 1ST FLOOR WEST HERSCHLER BUILDING 122 WEST 25TH STREET | | CHEYENNE | WY | 82002 | UNITED STATES | Potential Escheated Checks | Y | Y | | Undetermined |
| UNCLAIMED PROPERTY DIVISOIN | PO BOX 138 | | JACKSON | MS | 39205 | UNITED STATES | Potential Escheated Checks | Y | Y | | Undetermined |
| UNCLAIMED PROPERTY SECTION | PO BOX 150 | | HONOLULU | HI | 96810 | UNITED STATES | Potential Escheated Checks | Y | Y | | Undetermined |
| UNCLAIMED PROPERTY SECTION DEPARTMENT OF REVENUE | 1101 S. EASTSIDE ST PO BOX 448 | | OLYMPIA | WA | 98507 | UNITED STATES | Potential Escheated Checks | Y | Y | | Undetermined |
| UNI SEGAL | 5892 WHEELHOUSE LN | | AGOURA | CA | 91301 | UNITED STATES | Unclaimed Checks | | | | $17.34 |
| UNI.PRODUCTS | 16140 VALERIO STREET, UNIT B | | VAN NUYS | CA | 91406 | UNITED STATES | Unclaimed Checks | | | | $210.00 |
| UNION BANK OF CALIFORNIA/JULIE KRAMER | 396 SUPERIOR AVE. | | NEWPORT BEACH | CA | 92663 | UNITED STATES | Unclaimed Checks | | | | $29.00 |
| UNION PACIFIC | 145 S. FAIRFAX AVE, STE 401 | | LOS ANGELES | CA | 90036 | UNITED STATES | Unclaimed Checks | | | | $336.00 |
| UNITED CEREBAL PALSY WESTSIDE | 6110 WEST WASHINGTON BLVD. | | CULVER CITY | CA | 90232 | UNITED STATES | Unclaimed Checks | | | | $435.00 |

In re: Los Angeles Times Communications LLC

Schedule F Rider
Unclaimed Checks

Case No. 08-13185

| Creditor name | Address 1 | Address 2 | City | State | Zip | Country | Date claim was incurred and consideration for claim | Contingent | Unliquidated | Disputed | Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|
| UNITED CONTRACTORS COMPANY, INC | 13965 E. STAGE ROAD | | SANTA FE SPRINGS | CA | 90670 | UNITED STATES | Unclaimed Checks | | | | $535.00 |
| UNITED RECOVERY INC | 6433 TOPANGA CANYON BLVD | | CANOGA PARK | CA | 91303 | UNITED STATES | Unclaimed Checks | | | | $625.00 |
| UNITED REVENUE SERVICE, INC. | 3101 WEST COAST HWY STE 210 | | NEWPORT BEACH | CA | 92663 | UNITED STATES | Unclaimed Checks | | | | $306.00 |
| UNITED SMOKE SHOP | 19027 BUSHARD STREET | | HUNTINGTON BEACH | CA | 92646 | UNITED STATES | Unclaimed Checks | | | | $10.00 |
| UNITED STATES POSTAL SERVICE | ATTN: LEE MORGAN | 7001 SOUTH CENTRAL AVENUE | LOS ANGELES | CA | 90052-9614 | UNITED STATES | Unclaimed Checks | Y | | Y | $0.00 |
| UNITED STATES POSTAL SERVICE | ATTN: LEE MORGAN | 7001 SOUTH CENTRAL AVENUE | LOS ANGELES | CA | 90052-9614 | UNITED STATES | Unclaimed Checks | | | | $160.00 |
| UNITED WAY OF LOS ANGELES | 523 W 6TH ST | | LOS ANGELES | CA | 90014-1003 | UNITED STATES | Unclaimed Checks | | | | $25,456.58 |
| UNIVERSAL MCCANN LOS ANGELES | ATTN: SABINE GRASSART | 5700 WILSHIRE BLVD #225 | LOS ANGELES | CA | 90036 | UNITED STATES | Unclaimed Checks | | | | $294.79 |
| UNIVERSAL PROTECTION | 1551 NORTH TUSTIN AVE, STE 650 | | TUSTIN | CA | 92705 | UNITED STATES | Unclaimed Checks | | | | $310.00 |
| UPLAND REHAB & CARE CTR | PO BOX 550 | | UPLAND | CA | 91785 | UNITED STATES | Unclaimed Checks | | | | $350.00 |
| UPTOWN SMILES DENTAL GROUP | 6716 GREENLEAF AVE | | WHITTIER | CA | 90601 | UNITED STATES | Unclaimed Checks | Y | | Y | $0.00 |
| UPTOWN SMILES DENTAL GROUP | 6716 GREENLEAF AVE | | WHITTIER | CA | 90601 | UNITED STATES | Unclaimed Checks | | | | $377.00 |
| URIBE, GARRETT | 1807 N AVON ST | | BURBANK | CA | 91505 | UNITED STATES | Unclaimed Checks | Y | | Y | $0.00 |
| URIBE, GARRETT | 1807 N AVON ST | | BURBANK | CA | 91505 | UNITED STATES | Unclaimed Checks | Y | | Y | $0.00 |
| URIEL LIZARDI | 6784 N CURTIS AV | | LONG BEACH | CA | 90805 | UNITED STATES | Unclaimed Checks | Y | | Y | $0.00 |
| UROS JELICIC | PO BOX 1979 | | BEVERLY HILLS | CA | 90213 | UNITED STATES | Unclaimed Checks | | | | $2.35 |
| US TRUST | 515 S FLOWER ST 2700 | | LOS ANGELES | CA | 90071 | UNITED STATES | Unclaimed Checks | | | | $41.50 |
| USC*GSBA EXECUTIVE MBA | ATTN: MARIA RODRIGUEZ | 630 CHILDS WAY #308 (OP HALL) | LOS ANGELES | CA | 90089 | UNITED STATES | Unclaimed Checks | | | | $376.50 |
| USC/NORRIS CANCER HOSPITAL | P.O. BOX 33377 | ATTN: ACCOUNTS PAYABLE | LOS ANGELES | CA | 90033 | UNITED STATES | Unclaimed Checks | | | | $312.60 |
| USC/NORRIS CANCER HOSPITAL | P.O. BOX 33377 | ATTN: ACCOUNTS PAYABLE | LOS ANGELES | CA | 90033 | UNITED STATES | Unclaimed Checks | | | | $313.70 |
| V SAHN | 23832 STRATHERN ST | | WEST HILLS | CA | 91304 | UNITED STATES | Unclaimed Checks | | | | $16.81 |
| V SCHRAM | 653 S ORCHARD DR | | BURBANK | CA | 91506 | UNITED STATES | Unclaimed Checks | Y | | Y | $0.00 |
| V STAR INC | 6311 DE SOTO AVE SUITE J | | WOODLAND HILLS | CA | 91367 | UNITED STATES | Unclaimed Checks | | | | $514.00 |
| V. ANDREASSEN KAYE | 1905 E FIRST | | LONG BEACH | CA | 90802 | UNITED STATES | Unclaimed Checks | Y | | Y | $0.00 |
| V. NARCIA | 219 S ALTA VISTA BLVD | | LOS ANGELES | CA | 90036 | UNITED STATES | Unclaimed Checks | Y | | Y | $0.00 |
| VALENTIN CORTES | 1639 W 219TH ST 1 | | TORRANCE | CA | 90501 | UNITED STATES | Unclaimed Checks | | | | $6.15 |
| VALENTINA HADINATA | 9228 LAS TUNAS DR. | | TEMPLE CITY | CA | 91780 | UNITED STATES | Unclaimed Checks | | | | $73.00 |
| VALERIE BASHOR | 16473 REGENCY RANCH RD | | RIVERSIDE | CA | 92504 | UNITED STATES | Unclaimed Checks | Y | | Y | $0.00 |
| VALERIE ESTRADA | PO BOX 444 | | EL SEGUNDO | CA | 90245 | UNITED STATES | Unclaimed Checks | | | | $11.87 |
| VALERIE ISRAEL | 11959 MAYFIELD AV 4 | | LOS ANGELES | CA | 90049 | UNITED STATES | Unclaimed Checks | Y | | Y | $0.00 |
| VALERIE LLOYD | 408 S. BEACHWOOD DR. | | BURBANK | CA | 91506 | UNITED STATES | Unclaimed Checks | | | | $20.00 |
| VALERIE LOPEZ | 1525 E EUREKA ST 113 | | SAN BERNARDINO | CA | 92404 | UNITED STATES | Unclaimed Checks | | | | $22.40 |
| VALERIE THOMPSON | 12818 PURPLE SAGE CT | | VICTORVILLE | CA | 92392 | UNITED STATES | Unclaimed Checks | | | | $12.50 |
| VAN BUI | 7 MALLARD | | IRVINE | CA | 92604 | UNITED STATES | Unclaimed Checks | Y | | Y | $0.00 |
| VANESSA AGUILAR | 1516 W 5TH ST | | ONTARIO | CA | 91762 | UNITED STATES | Unclaimed Checks | | | | $12.50 |
| VANESSA M SANDOVAL | 2373 N LUGO AV | | SAN BERNARDINO | CA | 92404 | UNITED STATES | Unclaimed Checks | | | | $3.45 |
| VANESSA WIRTH | 31720 TUPELO CT | | MENIFEE | CA | 92584 | UNITED STATES | Unclaimed Checks | | | | $11.80 |

In re: Los Angeles Times Communications LLC

Schedule F Rider
Unclaimed Checks

Case No. 08-13185

| Creditor name | Address 1 | Address 2 | City | State | Zip | Country | Date claim was incurred and consideration for claim | Contingent | Unliquidated | Disputed | Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|
| VANGUARD PACIFIC MANAGEMENT | 14724 VENTURA BLVD. 6TH FLR | | SHERMAN OAKS | CA | 91403 | UNITED STATES | Unclaimed Checks | Y | | Y | $0.00 |
| VANNDA BARBOSA | 4522 1/2 S NORMANDIE AV | | LOS ANGELES | CA | 90037 | UNITED STATES | Unclaimed Checks | | | | $12.65 |
| VARIG AIRLINES DOBBS | 6701 W IMPERIAL HWY | ROSIE | LOS ANGELES | CA | 90045 | UNITED STATES | Unclaimed Checks | Y | | Y | $0.00 |
| VAUGHN KINCEY | 11015 MORRISON ST 205 | | NORTH HOLLYWOOD | CA | 91601 | UNITED STATES | Unclaimed Checks | Y | | Y | $0.00 |
| VEND DIRECT, INC. | 9800 MOUNT PYRAMID CT. 4TH FLR. | | ENGLEWOOD | CO | 80112 | UNITED STATES | Unclaimed Checks | | | | $144.70 |
| VENGROFF, WILLIAMS & ASSOCIATES | 16881 HALE AVE | | IRVINE | CA | 92606 | UNITED STATES | Unclaimed Checks | | | | $1,267.00 |
| VENTURA UNIFIED SCHOOL DISTRICT | 295 ARCADE DRIVE | | VENTURA | CA | 93003 | UNITED STATES | Unclaimed Checks | Y | | Y | $0.00 |
| VERANIA BARTON | 2400 SAN DIMAS CANYON RD 236 | | LA VERNE | CA | 91750 | UNITED STATES | Unclaimed Checks | Y | | Y | $0.00 |
| VERIZON | PO BOX 15124 | | ALBANY | NY | 12212-5124 | UNITED STATES | Unclaimed Checks | | | | $63.85 |
| VERIZON CALIFORNIA | PO BOX 9688 | | MISSION HILLS | CA | 91346-9688 | UNITED STATES | Unclaimed Checks | | | | $35.56 |
| VERIZON CALIFORNIA | PO BOX 9688 | | MISSION HILLS | CA | 91346-9688 | UNITED STATES | Unclaimed Checks | | | | $36.43 |
| VERIZON CALIFORNIA | PO BOX 9688 | | MISSION HILLS | CA | 91346-9688 | UNITED STATES | Unclaimed Checks | | | | $43.41 |
| VERIZON CALIFORNIA | PO BOX 9688 | | MISSION HILLS | CA | 91346-9688 | UNITED STATES | Unclaimed Checks | | | | $69.22 |
| VERIZON CALIFORNIA | PO BOX 9688 | | MISSION HILLS | CA | 91346-9688 | UNITED STATES | Unclaimed Checks | | | | $80.90 |
| VERIZON CALIFORNIA | PO BOX 9688 | | MISSION HILLS | CA | 91346-9688 | UNITED STATES | Unclaimed Checks | | | | $81.75 |
| VERIZON CALIFORNIA | PO BOX 9688 | | MISSION HILLS | CA | 91346-9688 | UNITED STATES | Unclaimed Checks | | | | $119.80 |
| VERIZON CALIFORNIA | PO BOX 9688 | | MISSION HILLS | CA | 91346-9688 | UNITED STATES | Unclaimed Checks | | | | $137.38 |
| VERNEDA BLAHUT | 4021 HEPBURN AV | | LOS ANGELES | CA | 90008 | UNITED STATES | Unclaimed Checks | Y | | Y | $0.00 |
| VERNELL HENDERSON | 1523 W 81ST ST 4 | | LOS ANGELES | CA | 90047 | UNITED STATES | Unclaimed Checks | Y | | Y | $0.00 |
| VERNOICA AGUILAR | 12244 GREVILLEA AV J | | HAWTHORNE | CA | 90250 | UNITED STATES | Unclaimed Checks | Y | | Y | $0.00 |
| VERNON DAVIS | 9626 ANZAC AV | | LOS ANGELES | CA | 90002 | UNITED STATES | Unclaimed Checks | | | | $11.25 |
| VERONICA ACEVEDO | 517 S MARIPOSA AV 301 | | LOS ANGELES | CA | 90020 | UNITED STATES | Unclaimed Checks | Y | | Y | $0.00 |
| VERONICA ALVARADO | 2061 DOGWOOD AV | | ANAHEIM | CA | 92801 | UNITED STATES | Unclaimed Checks | | | | $16.20 |
| VERONICA BECERA | 8525 COLE ST | | DOWNEY | CA | 90242 | UNITED STATES | Unclaimed Checks | | | | $15.00 |
| VERONICA BINILLA | 3317 LIBERTY BLVD | | SOUTH GATE | CA | 90280 | UNITED STATES | Unclaimed Checks | Y | | Y | $0.00 |
| VERONICA CLARK | 548 HILLSBOROUGH WY | | CORONA | CA | 92879 | UNITED STATES | Unclaimed Checks | | | | $15.75 |
| VERONICA HARRIS | 14320 DOS PALMAS RD | | VICTORVILLE | CA | 92392 | UNITED STATES | Unclaimed Checks | | | | $15.90 |
| VERONICA HERNANDEZ | 4780 BRADFIELD PL | | OXNARD | CA | 93033 | UNITED STATES | Unclaimed Checks | | | | $6.67 |
| VERONICA KIDUSHIM | 1424 SANDCASTLE DR | | CORONA DEL MAR | CA | 92625 | UNITED STATES | Unclaimed Checks | | | | $16.40 |
| VERONICA SOSA | 27923 OAKGALE AV | | CANYON COUNTRY | CA | 91351 | UNITED STATES | Unclaimed Checks | | | | $2.50 |
| VERONICA VANDERTOL | 5610 IRVINE AV | | NORTH HOLLYWOOD | CA | 91601 | UNITED STATES | Unclaimed Checks | Y | | Y | $0.00 |
| VERONIQUE DE TURENNE | 231 PARADISE COVE | | MALIBU | CA | 90265 | UNITED STATES | Unclaimed Checks | | | | $150.00 |
| VETERINARY CANCER GROUP | 9599 JEFFERSON BLVD. | | CULVER CITY | CA | 90232 | UNITED STATES | Unclaimed Checks | | | | $735.00 |
| VHAVNA | P.O. BOX 4336 | | HOUSTON | TX | 77210-4336 | UNITED STATES | Unclaimed Checks | | | | $125.15 |
| VICENTA TANOPO | 4825 RAWHIDE ST | | MONTCLAIRE | CA | 91763 | UNITED STATES | Unclaimed Checks | | | | $16.68 |
| VICENTE S REDOBLADO | 10741 CALIFORNIA AV | | LYNWOOD | CA | 90262 | UNITED STATES | Unclaimed Checks | Y | | Y | $0.00 |
| VICKI SMITH | 5031 DORADO DR 209 | | HUNTINGTON BEACH | CA | 92649 | UNITED STATES | Unclaimed Checks | Y | | Y | $0.00 |
| VICKY BARBER | 5530 KLUMP AV 2 | | NORTH HOLLYWOOD | CA | 91601 | UNITED STATES | Unclaimed Checks | | | | $4.64 |
| VICKY CANLAS | 115 W MOUNTAIN VIEW AV 18 | | LA HABRA | CA | 90631 | UNITED STATES | Unclaimed Checks | Y | | Y | $0.00 |
| VICKY RODRIGUEZ | 711 HENDRICKS AV | | LOS ANGELES | CA | 90022 | UNITED STATES | Unclaimed Checks | | | | $1.20 |

In re: Los Angeles Times Communications LLC

Schedule F Rider
Unclaimed Checks

Case No. 08-13185

| Creditor name | Address 1 | Address 2 | City | State | Zip | Country | Date claim was incurred and consideration for claim | Contingent | Unliquidated | Disputed | Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|
| VICTOR ESTRADA | 11908 YELLOW IRIS WY | | MORENO VALLEY | CA | 92557 | UNITED STATES | Unclaimed Checks | | | | $6.30 |
| VICTOR GARCIA | 11930 BANNER DR 31 | | GARDEN GROVE | CA | 92843 | UNITED STATES | Unclaimed Checks | | | | $3.05 |
| VICTOR HUGO ORTIZ | 313 S MAPLE AV | | MONTEBELLO | CA | 90640 | UNITED STATES | Unclaimed Checks | | | | $5.25 |
| VICTOR J RODRIGUEZ | 907 PASEO CAMARILLO 835 | | CAMARILLO | CA | 93010 | UNITED STATES | Unclaimed Checks | | | | $3.75 |
| VICTOR JIMENEZ | 4203 CALLE ABRIL | | SAN CLEMENTE | CA | 92673 | UNITED STATES | Unclaimed Checks | Y | | Y | $0.00 |
| VICTOR KOWALEWSKI | 3235 SAWTELLE BLVD 18 | | LOS ANGELES | CA | 90066 | UNITED STATES | Unclaimed Checks | | | | $21.27 |
| VICTOR MARTINEZ | 3075 SAGEWOOD LN | | CORONA | CA | 92882 | UNITED STATES | Unclaimed Checks | | | | $11.25 |
| VICTOR OCHOA | 1425 CLARK AV C301 | | LONG BEACH | CA | 90815 | UNITED STATES | Unclaimed Checks | | | | $15.00 |
| VICTOR SANTOS | 16108 VAN NESS AV 8 | | TORRANCE | CA | 90504 | UNITED STATES | Unclaimed Checks | Y | | Y | $0.00 |
| VICTORIA COUNTNER | 1048 NAPOLI DR | | PACIFIC PALISADES | CA | 90272 | UNITED STATES | Unclaimed Checks | | | | $16.35 |
| VICTORIA HEASLEY | 1917 MOUNT SHASTA DR | | SAN PEDRO | CA | 90732 | UNITED STATES | Unclaimed Checks | | | | $5.00 |
| VICTORIA LOZANO | 16442 COMPO REAL DR | | HACIENDA HEIGHTS | CA | 91745 | UNITED STATES | Unclaimed Checks | | | | $15.00 |
| VICTORIA RODRIGUEZ | 11937 MAGNOLIA ST 6 | | EL MONTE | CA | 91732 | UNITED STATES | Unclaimed Checks | Y | | Y | $0.00 |
| VIGO MONEY TRANSFER | 4175 E LA PALMA AVE | | ANAHEIM | CA | 92807 | UNITED STATES | Unclaimed Checks | | | | $1,108.00 |
| VILLAGE COMMONS / STRATUS | 1704 WILLOW PARK WAY | | STOCKTON | CA | 95206-4830 | UNITED STATES | Unclaimed Checks | | | | $525.00 |
| VILLAS AT PARK LA BREA-AIMCO | 5555 WEST 6TH STREET | | LOS ANGELES | CA | 90036 | UNITED STATES | Unclaimed Checks | | | | $100.00 |
| VILMA AREVELO | 12201 SANTA ROSALIA ST | | GARDEN GROVE | CA | 92841 | UNITED STATES | Unclaimed Checks | | | | $6.00 |
| VINCENT BREWER | 5439 DODD ST | | MIRA LOMA | CA | 91752 | UNITED STATES | Unclaimed Checks | | | | $21.20 |
| VINCENTE BACA | 27844 CROWN COURT CIR | | VALENCIA | CA | 91354 | UNITED STATES | Unclaimed Checks | Y | | Y | $0.00 |
| VINEREE DONN | 12165 SAN FERNANDO RD | | SYLMAR | CA | 91342 | UNITED STATES | Unclaimed Checks | | | | $15.00 |
| VIOLA HAMILTON | PO BOX 78596 | | LOS ANGELES | CA | 90096 | UNITED STATES | Unclaimed Checks | Y | | Y | $0.00 |
| VIOLETA NUNEZ | 6842 WOODMAN AV | | VAN NUYS | CA | 91405 | UNITED STATES | Unclaimed Checks | | | | $29.39 |
| VIOLETTE BESANCON | 18992 FLORIDA ST C5 | | HUNTINGTON BEACH | CA | 92648 | UNITED STATES | Unclaimed Checks | Y | | Y | $0.00 |
| VIRGIL B WOMACK | 5821 LANCASHIRE AV | | WESTMINSTER | CA | 92683 | UNITED STATES | Unclaimed Checks | | | | $2.81 |
| VIRGIL B WOMACK | 5821 LANCASHIRE AV | | WESTMINSTER | CA | 92683 | UNITED STATES | Unclaimed Checks | | | | $31.98 |
| VIRGINIA   JESUS H. JIMENEZ | 861 GRANT AVE. | | GLENDALE | CA | 91202-2121 | UNITED STATES | Unclaimed Checks | | | | $38.00 |
| VIRGINIA BRETZ | 12403 MAIDSTONE AV | | NORWALK | CA | 90650 | UNITED STATES | Unclaimed Checks | | | | $12.70 |
| VIRGINIA DEPARTMENT OF THE TREASURY DIVISION OF UNCLAIMED PROPERTY | P.O. BOX 2478 | | RICHMOND | VA | 23218-2478 | UNITED STATES | Potential Escheated Checks | Y | Y | | Undetermined |
| VIRGINIA KINCAID | 25808 ANDERSON LN | | STEVENSON RANCH | CA | 91381 | UNITED STATES | Unclaimed Checks | | | | $16.12 |
| VIRGINIA M BARRINGER | 15923 ALTA VISTA DR 610C | | LA MIRADA | CA | 90638 | UNITED STATES | Unclaimed Checks | | | | $157.73 |
| VIRGINIA MERCADO | 544 E RENWICK RD | | AZUSA | CA | 91702 | UNITED STATES | Unclaimed Checks | Y | | Y | $0.00 |
| VIRGINIA MURRAY | 15131 VICTORY BLVD | | VAN NUYS | CA | 91411 | UNITED STATES | Unclaimed Checks | | | | $8.20 |
| VIRGINIA MURRAY | 4235 8TH AV | | VAN NUYS | CA | 90008 | UNITED STATES | Unclaimed Checks | | | | $14.95 |
| VIRGINIA RUIZ | 20528 VENTURA BLVD 215 | | WOODLAND HILLS | CA | 91364 | UNITED STATES | Unclaimed Checks | Y | | Y | $0.00 |
| VIRIDIANA LOPEZ | 2450 MISSION INN AV | | RIVERSIDE | CA | 92507 | UNITED STATES | Unclaimed Checks | | | | $16.50 |
| VISITING ANGELS | 1017 N. PACIFIC AVE., SUITE 101 | | GLENDALE | CA | 91202 | UNITED STATES | Unclaimed Checks | | | | $3.20 |

In re: Los Angeles Times Communications LLC

Schedule F Rider
Unclaimed Checks

Case No. 08-13185

| Creditor name | Address 1 | Address 2 | City | State | Zip | Country | Date claim was incurred and consideration for claim | Contingent | Unliquidated | Disputed | Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|
| VIVI VERONICA | 337 N JENIFER AV | | COVINA | CA | 91724 | UNITED STATES | Unclaimed Checks | | | | $15.00 |
| VIVIAN BASQUE | 3804 W 242ND ST | | TORRANCE | CA | 90505 | UNITED STATES | Unclaimed Checks | | | | $4.50 |
| VIVIAN KLIMOWICZ | 4175 CHESHIRE DR | | CYPRESS | CA | 90630 | UNITED STATES | Unclaimed Checks | | | | $13.05 |
| VIVIAN LE PAGE | C/O REMAX | 401 GLENNEYRE, SUITE 100 | LAGUNA BEACH | CA | 92651 | UNITED STATES | Unclaimed Checks | Y | | Y | $0.00 |
| VIVIAN MEZA | 13726 E ALANWOOD DR | | LA PUENTE | CA | 91746 | UNITED STATES | Unclaimed Checks | | | | $37.50 |
| VIVIAN WYSER | 3675 GRAYBURN AV | | LOS ANGELES | CA | 90018 | UNITED STATES | Unclaimed Checks | | | | $8.03 |
| VIVIANA OROZCO | 30008 PECHANGA RD | | TEMECULA | CA | 92592 | UNITED STATES | Unclaimed Checks | Y | | Y | $0.00 |
| VOLOKH, EUGENE | 9362 NIGHTGALE DR | | LOS ANGELES | CA | 90069 | UNITED STATES | Unclaimed Checks | | | | $300.00 |
| VOLVO OF INLAND EMPIRE | 785 SHOWCASE DRIVE SOUTH | | SAN BERNARDINO | CA | 92408 | UNITED STATES | Unclaimed Checks | | | | $1,697.25 |
| VONETTA TAYLOR | 3906 SOMERSET DR | | LOS ANGELES | CA | 90008 | UNITED STATES | Unclaimed Checks | | | | $15.03 |
| VR BUSINESS BROKERS | 27240 TURNBERRY LANE - SUITE 200 | | VALENCIA | CA | 91355 | UNITED STATES | Unclaimed Checks | | | | $208.40 |
| W BOGUE | 61 CHRISMAN AV | | VENTURA | CA | 93001 | UNITED STATES | Unclaimed Checks | | | | $7.15 |
| W F HUBNEK | 410 TROUSDALE PL | | BEVERLY HILLS | CA | 90210 | UNITED STATES | Unclaimed Checks | | | | $7.92 |
| W LOH | 30659 RUE VALOIS | | RANCHO PALOS VERDES | CA | 90275 | UNITED STATES | Unclaimed Checks | | | | $20.47 |
| W PENICHE | 16026 ROUGH OAK | | SAN ANTONIO | TX | 78232 | UNITED STATES | Unclaimed Checks | | | | $7.32 |
| W RESNICK | 621 W DEVON PL | | LONG BEACH | CA | 90807 | UNITED STATES | Unclaimed Checks | | | | $63.85 |
| W TULLY | 16737 EDGAR ST | | PACIFIC PALISADES | CA | 90272 | UNITED STATES | Unclaimed Checks | | | | $37.20 |
| WAGNER FOR SCHOOL BOARD | PO BOX 9429 | | GLENDALE | CA | 91226 | UNITED STATES | Unclaimed Checks | | | | $441.00 |
| WALDIE, DONALD J | 5944 GRAYWOOD AVENUE | | LAKEWOOD | CA | 90712 | UNITED STATES | Unclaimed Checks | | | | $350.00 |
| WALESKA PEREZ | 6932 BEN AV | | NORTH HOLLYWOOD | CA | 91605 | UNITED STATES | Unclaimed Checks | | | | $9.89 |
| WALGREENS | 1901 E VOORHEES | ATTN: SHERRY COVAULT | DANVILLE | IL | 61834 | UNITED STATES | Unclaimed Checks | | | | $15,557.30 |
| WALLACE, GABRIEL W. | 1013 N. LA JOLLA AVENUE | | HOLLYWOOD | CA | 90046 | UNITED STATES | Unclaimed Checks | | | | $342.00 |
| WALLACE,WILLIAM BRUCE | 7 NASSINGTON ROAD | | LONDON | | NW3 2TX | GBR | Unclaimed Checks | | | | $300.00 |
| WALLASE BLAYNE | 1407 BRETT PL O 103 | | SAN PEDRO | CA | 90732 | UNITED STATES | Unclaimed Checks | | | | $15.00 |
| WALTER C STEVENS II | 33321 MARINA VISTA DR | | DANA POINT | CA | 92629 | UNITED STATES | Unclaimed Checks | | | | $4.70 |
| WALTER JOHNSON | 828 WHITEWATER DR | | FULLERTON | CA | 92833 | UNITED STATES | Unclaimed Checks | Y | | Y | $0.00 |
| WALTER KUTSCHAL | 13880 CAROL LN | | PERRIS | CA | 92570 | UNITED STATES | Unclaimed Checks | Y | | Y | $0.00 |
| WALTER SMOLAREK | 18801 HAWTHORNE BLVD 5 | | TORRANCE | CA | 90504 | UNITED STATES | Unclaimed Checks | Y | | Y | $0.00 |
| WALTERINA MORAN | 3806 ALBRIGHT AV | | LOS ANGELES | CA | 90066 | UNITED STATES | Unclaimed Checks | | | | $6.10 |
| WANDA DABNEY | 137 N ORANGE AV 201 | | BREA | CA | 92821 | UNITED STATES | Unclaimed Checks | | | | $1.25 |
| WANDA DEBBIN | 20856 DENKER AV | | TORRANCE | CA | 90501 | UNITED STATES | Unclaimed Checks | | | | $15.00 |
| WANG HSIN-PEI | 5521 SIERRA VERDE RD | | IRVINE | CA | 92603 | UNITED STATES | Unclaimed Checks | | | | $5.98 |
| WANG LEE | 827 S MARGUERITA AV 13 | | ALHAMBRA | CA | 91803 | UNITED STATES | Unclaimed Checks | | | | $15.00 |
| WANITA GRIZZARD | 2500 DAMIEN AV 310 | | LA VERNE | CA | 91750 | UNITED STATES | Unclaimed Checks | Y | | Y | $0.00 |
| WARE DISPOSAL CO., INC | 1035 E. 4TH STREET | | SANTA ANA | CA | 92701 | UNITED STATES | Unclaimed Checks | Y | | Y | $0.00 |
| WARNER INDEPENDENT PICTURES | ATTN: SERGIO BAUTISTA | 4000 WARNER BLVD BLDG 76 | BURBANK | CA | 91522 | UNITED STATES | Unclaimed Checks | | | | $2,693.91 |
| WARREN KATO | 17575 YUKON AV D3 | | TORRANCE | CA | 90504 | UNITED STATES | Unclaimed Checks | | | | $11.14 |
| WARREN WORCHESTER | 33805 SWEETWATER RD | | MENIFEE | CA | 92584 | UNITED STATES | Unclaimed Checks | Y | | Y | $0.00 |

In re: Los Angeles Times Communications LLC

Schedule F Rider
Unclaimed Checks

Case No. 08-13185

| Creditor name | Address 1 | Address 2 | City | State | Zip | Country | Date claim was incurred and consideration for claim | Contingent | Unliquidated | Disputed | Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|
| WASHBURN, JENNIFER | 1801 1/2 EDGECLIFFE DR | | LOS ANGELES | CA | 90026 | UNITED STATES | Unclaimed Checks | | | | $250.00 |
| WASHINGTON MUTUAL | 2400 E KATELLA AV 625 | | ANAHEIM | CA | 92806 | UNITED STATES | Unclaimed Checks | Y | | Y | $0.00 |
| WASHINGTON MUTUAL | ATTN: MICKEY PARSEGHIAN | 860 E COLORADO BLVD 2ND FLR | ANAHEIM | CA | 91101 | UNITED STATES | Unclaimed Checks | | | | $855.00 |
| WASHINGTON MUTUAL HOME LOANS | ATTN: DAVID ARANA | 7055 W YORKTOWN AVE NO.102 | HUNTINGTON BEACH | CA | 92648 | UNITED STATES | Unclaimed Checks | | | | $389.52 |
| WASHINGTON MUTUAL HOME LOANS | ATTN: ARTHUR MOORE | 7055 W YORKTOWN AVE NO.102 | HUNTINGTON BEACH | CA | 92648 | UNITED STATES | Unclaimed Checks | | | | $3,678.10 |
| WASSERSTEIN,BEN | 1030 FIFTH AVENUE NO.11 | | NEW YORK | NY | 10028 | UNITED STATES | Unclaimed Checks | | | | $400.00 |
| WATERSTONE AT GLENDALE APTS. | 1151 SONORA AVE. | | GLENDALE | CA | 91201 | UNITED STATES | Unclaimed Checks | | | | $398.75 |
| WATFORD MOVING & STORAGE | 18314 OXNARD ST NO.3 | | TARZANA | CA | 91356 | UNITED STATES | Unclaimed Checks | | | | $210.00 |
| WATTS & ASSOCIATES | 425 VIA CORTA, NO.101 | | PALOS VERDES EST. | CA | 90274 | UNITED STATES | Unclaimed Checks | Y | | Y | $0.00 |
| WAYDE WATANABE | 1233 W 168TH ST 2 | | GARDENA | CA | 90247 | UNITED STATES | Unclaimed Checks | Y | | Y | $0.00 |
| WAYNE BALL | 267 N LOMA AV | | LONG BEACH | CA | 90803 | UNITED STATES | Unclaimed Checks | | | | $26.25 |
| WAYNE ELLSWORTH | 17700 AVALON BLVD 243 | | CARSON | CA | 90746 | UNITED STATES | Unclaimed Checks | Y | | Y | $0.00 |
| WAYNE SURACI | 1845 W BLACKHAWK DR | | SANTA ANA | CA | 92704 | UNITED STATES | Unclaimed Checks | Y | | Y | $0.00 |
| WEAD ENTERPRISES | 15070 SAWGRASS PL | | HAYMARKET | VA | 21069 | UNITED STATES | Unclaimed Checks | | | | $0.00 |
| WEAVE DESIGN INC | 250 W 103RD ST APT 11C | | NEW YORK | NY | 10025 | UNITED STATES | Unclaimed Checks | | | | $2.48 |
| WEEKEND TRAFFIC | 306 D MARINE | | BALBOA | CA | 92662 | UNITED STATES | Unclaimed Checks | | | | $121.00 |
| WEILAND BREWERY | 400 EAST 1ST STREET | | LOS ANGELES | CA | 90012 | UNITED STATES | Unclaimed Checks | | | | $400.00 |
| WELLCARE PHARMACY | 6643 VALJEAN AVE | | VAN NUYS | CA | 91406 | UNITED STATES | Unclaimed Checks | | | | $4,746.00 |
| WELLS FARGO FINANCIAL LEASING | 4695 MACARTHUR COURT SUITE NO.350 | | NEWPORT BEACH | CA | 92660 | UNITED STATES | Unclaimed Checks | | | | $492.50 |
| WELLS FARGO HOME MORTGAGE | 16600 SHERMAN WAY SUITE 265 | | VAN NUYS | CA | 91406 | UNITED STATES | Unclaimed Checks | | | | $2,155.00 |
| WENDELL PHILLIPS | 77575 TWO MILE RD | | TWENTYNINE PALMS | CA | 92277 | UNITED STATES | Unclaimed Checks | | | | $19.15 |
| WENDELL SMITH | 4004 W 234TH PL | | TORRANCE | CA | 90505 | UNITED STATES | Unclaimed Checks | | | | $12.45 |
| WENDY DRAKE | 8628 PIGEON PASS RD | | MORENO VALLEY | CA | 92557 | UNITED STATES | Unclaimed Checks | Y | | Y | $0.00 |
| WENDY FEINTECH | 9860 YOAKUM DR | | BEVERLY HILLS | CA | 90210 | UNITED STATES | Unclaimed Checks | | | | $15.26 |
| WENDY HERNANDEZ | 824 W 9TH ST 4 | | SAN PEDRO | CA | 90731 | UNITED STATES | Unclaimed Checks | | | | $15.00 |
| WENDY HO | 8712 GUESS ST | | ROSEMEAD | CA | 91770 | UNITED STATES | Unclaimed Checks | | | | $12.65 |
| WENDY LONELI | 29296 VERNON AV | | CASTAIC | CA | 91384 | UNITED STATES | Unclaimed Checks | | | | $7.08 |
| WENDY MOORE | 61 PROMENADE | | IRVINE | CA | 92612 | UNITED STATES | Unclaimed Checks | Y | | Y | $0.00 |
| WESCO COMPANIES | 20100 S. WESTERN AVE | | TORRANCE | CA | 90501 | UNITED STATES | Unclaimed Checks | | | | $289.00 |
| WESLEY MORGAN | 25151 DANABIRCH ST. | | DANA POINT | CA | 92629 | UNITED STATES | Unclaimed Checks | Y | | Y | $0.00 |
| WEST COAST PRODUCTIONS | 20830 DEARBORN ST | | CHATSWORTH | CA | 91311 | UNITED STATES | Unclaimed Checks | | | | $656.82 |
| WEST PACK LABEL | 1550 CONSUMER CIRCLE | | CARONA | CA | 92880 | UNITED STATES | Unclaimed Checks | | | | $115.00 |
| WEST PROPERTIES | 2082 MICHELSON SUITE 101 | | IRVINE | CA | 92612 | UNITED STATES | Unclaimed Checks | | | | $615.50 |
| WESTERN AMERICAN DEVELOPMENT | P.O. BOX 7374 | | MODESTO | CA | 95357 | UNITED STATES | Unclaimed Checks | | | | $315.00 |
| WESTERN HAND CENTER | 4590 E THOUSAND OAKS BLVD NO.100 | | WESTLAKE VILLAGE | CA | 91362 | UNITED STATES | Unclaimed Checks | Y | | Y | $0.00 |
| WESTERN RUBBER SUPPLY | 4530 BRAZIL ST. | | LOS ANGELES | CA | 90039 | UNITED STATES | Unclaimed Checks | | | | $99.00 |

In re: Los Angeles Times Communications LLC

Schedule F Rider
Unclaimed Checks

Case No. 08-13185

| Creditor name | Address 1 | Address 2 | City | State | Zip | Country | Date claim was incurred and consideration for claim | Contingent | Unliquidated | Disputed | Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|
| WESTERN STATE UNIVERSITY | C/O EDUCATION MANAGEMENT | 210 6TH AVE SUITE NO.3300 | PITTSBURGH | PA | 15222-2603 | UNITED STATES | Unclaimed Checks | | | | $2,255.75 |
| WESTWOOD PARK APARTMENTS | 2060 WESTWOOD COURT | | LANCASTER | CA | 93534 | UNITED STATES | Unclaimed Checks | Y | | Y | $0.00 |
| WHALEN, BILL | 131 MOSHER WAY | | PALO ALTO | CA | 94304-2418 | UNITED STATES | Unclaimed Checks | | | | $250.00 |
| WHEEN, FRANCIS | SOKENS GREEN STREET PLESHEY | | CHELMSFORD | | CM3 1HT | GBR | Unclaimed Checks | | | | $350.00 |
| WHELAN MANAGEMENT | 1055 EL CAMINO E | | COSTA MESA | CA | 92626 | UNITED STATES | Unclaimed Checks | | | | $85.00 |
| WHELAN PROPERTY MANAGMENT | 1055 EL CAMINO NO.B | | COSTA MESA | CA | 92626 | UNITED STATES | Unclaimed Checks | | | | $142.00 |
| WHITTIER COLLEGE | 13406 PHILADELPHIA ST | | WHITTIER | CA | 90608 | UNITED STATES | Unclaimed Checks | Y | | Y | $0.00 |
| WIDO L SCHAEFER | 452 20TH ST | | SANTA MONICA | CA | 90402 | UNITED STATES | Unclaimed Checks | Y | | Y | $0.00 |
| WIEDEN & KENNEDY | ATTN: JENNIFER HANER | 224 NW 13TH AVE | PORTLAND | OR | 09720-9000 | UNITED STATES | Unclaimed Checks | | | | $122,463.97 |
| WILDA LITTLE | 7725 RESEDA BLVD 107 | | RESEDA | CA | 91335 | UNITED STATES | Unclaimed Checks | Y | | Y | $0.00 |
| WILFREDO BORRERO | 10525 MYRTLE ST 4 | | DOWNEY | CA | 90241 | UNITED STATES | Unclaimed Checks | | | | $10.06 |
| WILL JAMES | 2308 SANTA ANA AV | | COSTA MESA | CA | 92627 | UNITED STATES | Unclaimed Checks | | | | $22.83 |
| WILLARD KOERBER & SIDNEY STANTON | 170 N B ST | | TUSTIN | CA | 92780 | UNITED STATES | Unclaimed Checks | | | | $76.50 |
| WILLIAM BAILEY | 12500 OAK KNOLL RD 6 | | POWAY | CA | 92064 | UNITED STATES | Unclaimed Checks | Y | | Y | $0.00 |
| WILLIAM BLANEY | 2528 W MACARTHUR BLVD B | | SANTA ANA | CA | 92704 | UNITED STATES | Unclaimed Checks | | | | $6.15 |
| WILLIAM CHIERIGHINO | 29555 BOOTLEGGER CANYON | RD | ACTON | CA | 93510 | UNITED STATES | Unclaimed Checks | | | | $4.95 |
| WILLIAM FINN | 129 S CARSON RD | | BEVERLY HILLS | CA | 90211 | UNITED STATES | Unclaimed Checks | | | | $5.66 |
| WILLIAM G KROEHLER | 755 N BERKELEY AV | | CLAREMONT | CA | 91711 | UNITED STATES | Unclaimed Checks | | | | $5.90 |
| WILLIAM HUDSON | 877 CONGRESSIONAL RD | | SIMI VALLEY | CA | 93065 | UNITED STATES | Unclaimed Checks | | | | $8.00 |
| WILLIAM JACOBSON | 1901 CANYON DR | | FULLERTON | CA | 92833 | UNITED STATES | Unclaimed Checks | | | | $70.00 |
| WILLIAM K MARTIN | 111 N WELLS RD 132 | | VENTURA | CA | 93004 | UNITED STATES | Unclaimed Checks | | | | $8.70 |
| WILLIAM LAWSON | 13060 DEL MONTE DR 46E | | SEAL BEACH | CA | 90740 | UNITED STATES | Unclaimed Checks | Y | | Y | $0.00 |
| WILLIAM LEE | 1522 MELANIE | | ARCADIA | CA | 91007 | UNITED STATES | Unclaimed Checks | | | | $134.00 |
| WILLIAM N. CARDONA | 1425 VONTRESS DRIVE NO.1216 | | PLANO | TX | 75074 | UNITED STATES | Unclaimed Checks | | | | $211.20 |
| WILLIAM PARROTT | 1938 BRUSH OAK CT | | THOUSAND OAKS | CA | 91320 | UNITED STATES | Unclaimed Checks | | | | $12.67 |
| WILLIAM PATTERSON | 3125 VIA SAN CARLO | | MONTEBELLO | CA | 90640 | UNITED STATES | Unclaimed Checks | | | | $4.63 |
| WILLIAM PETERSON | 9117 MORNING GLOW WY | | SUN VALLEY | CA | 91352 | UNITED STATES | Unclaimed Checks | Y | | Y | $0.00 |
| WILLIAM POTTER | 621 N LUCIA AV | | REDONDO BEACH | CA | 90277 | UNITED STATES | Unclaimed Checks | | | | $42.11 |
| WILLIAM R IRACE | 7073 ESTEPA DR | | TUJUNGA | CA | 91042 | UNITED STATES | Unclaimed Checks | | | | $9.65 |
| WILLIAM RICH | 41459 PLUMROSE ST | | HEMET | CA | 92544 | UNITED STATES | Unclaimed Checks | | | | $10.10 |
| WILLIAM SERVEN | PO BOX 469 | | RANCHO SANTA FE | CA | 92067 | UNITED STATES | Unclaimed Checks | Y | | Y | $0.00 |
| WILLIAM SHACKELLY | 958 GAYLEY AV 106 | | LOS ANGELES | CA | 90024 | UNITED STATES | Unclaimed Checks | | | | $21.95 |
| WILLIAM STANICK | 2457 LOMA VISTA ST | | PASADENA | CA | 91104 | UNITED STATES | Unclaimed Checks | Y | | Y | $0.00 |
| WILLIAM THURMAN | 66876 ESTRELLA AV | | DESERT HOT SPRINGS | CA | 92240 | UNITED STATES | Unclaimed Checks | Y | | Y | $0.00 |
| WILLIAM WOOLF | 475 WOODLEY RD. | | SANTA BARBARA | CA | 93108 | UNITED STATES | Unclaimed Checks | | | | $49.20 |
| WILLIAM ZEIGLER | 11503 CASIMIR AV | | HAWTHORNE | CA | 90250 | UNITED STATES | Unclaimed Checks | | | | $9.73 |
| WILLIE AKINS | 1226 W 76TH ST | | LOS ANGELES | CA | 90044 | UNITED STATES | Unclaimed Checks | Y | | Y | $0.00 |

In re: Los Angeles Times Communications LLC

Schedule F Rider
Unclaimed Checks

Case No. 08-13185

| Creditor name | Address 1 | Address 2 | City | State | Zip | Country | Date claim was incurred and consideration of claim | Contingent | Unliquidated | Disputed | Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|
| WILLIE BRYANT | 529 W 88TH ST | | LOS ANGELES | CA | 90044 | UNITED STATES | Unclaimed Checks | Y | | Y | $0.00 |
| WILLIE MARTIN | 5341 S RIMPAU BLVD | | LOS ANGELES | CA | 90043 | UNITED STATES | Unclaimed Checks | | | | $17.09 |
| WILLOW STATEMAN | 4118 PRADO DE LA PUMA | | CALABASAS | CA | 91302 | UNITED STATES | Unclaimed Checks | | | | $1.98 |
| WILSON HOMES | 1233 W SHAW AVE SUITE 105 | | FRESNO | CA | 93711 | UNITED STATES | Unclaimed Checks | | | | $944.00 |
| WINDOW BROKER | 2385 LINCOLN AVE | | HAYWARD | CA | 94545 | UNITED STATES | Unclaimed Checks | Y | | Y | $0.00 |
| WINEGARD ENERGY, INC | 1859 BUSINESS CENTER DRIVE | | DUARTE | CA | 91010 | UNITED STATES | Unclaimed Checks | Y | | Y | $0.00 |
| WINFRED WATSON | 5126 W SLAUSON AV | | LOS ANGELES | CA | 90056 | UNITED STATES | Unclaimed Checks | | | | $8.19 |
| WINSTON, DIANE | 1625 S STANLEY AVENUE | | LOS ANGELES | CA | 90019 | UNITED STATES | Unclaimed Checks | | | | $600.00 |
| WINTRESS LAM | 1111 WALNUT AV | | LONG BEACH | CA | 90813 | UNITED STATES | Unclaimed Checks | | | | $21.20 |
| WITENSTEIN | 3304 E 1ST ST | | LONG BEACH | CA | 90803 | UNITED STATES | Unclaimed Checks | | | | $12.38 |
| WOKNROLL | 55 E. COLORADO BLVD. | | PASADENA | CA | 91105 | UNITED STATES | Unclaimed Checks | Y | | Y | $0.00 |
| WOLFF,TOBIAS | 816 LATHROP DR | | STANFORD | CA | 94305 | UNITED STATES | Unclaimed Checks | | | | $250.00 |
| WOLPER 107396 | 6 CENTRE SQUARE 202 | | EASTON | PA | 18042 | UNITED STATES | Unclaimed Checks | | | | $39.90 |
| WOLPER 114638 | 6 CENTRE SQUARE 202 | | EASTON | PA | 18042 | UNITED STATES | Unclaimed Checks | | | | $55.20 |
| WOLPER 15547 | 6 CENTRE SQUARE 202 | | EASTON | PA | 18042 | UNITED STATES | Unclaimed Checks | | | | $822.60 |
| WOLPER SERVICES | 6 CENTRE SQUARE 202 | | EASTON | PA | 18042 | UNITED STATES | Unclaimed Checks | | | | $1.50 |
| WOLPER SERVICES/153771 | 6 CENTRE SQUARE 202 | | EASTON | PA | 18042 | UNITED STATES | Unclaimed Checks | | | | $201.50 |
| WOLPER SUBS SERVICES INC | 6 CENTRE SQUARE STE 202 | | EASTON | PA | 18042 | UNITED STATES | Unclaimed Checks | | | | $615.93 |
| WOLPER WSS#114734 | 6 CENTRE SQUARE 202 | | EASTON | PA | 18042 | UNITED STATES | Unclaimed Checks | | | | $264.15 |
| WOLPER/99560 | 6 CENTRE SQUARE STE 202 | | EASTON | PA | 18042 | UNITED STATES | Unclaimed Checks | | | | $488.76 |
| WONG, TSAICHING | 1921 17TH ST 6 | | SANTA MONICA | CA | 90404 | UNITED STATES | Unclaimed Checks | Y | | Y | $0.00 |
| WOODS SCOVERN MORTUARY | ATTN: SAL GENOVELE | 511 S. CENTRAL AVE | GLENDALE | CA | 91204 | UNITED STATES | Unclaimed Checks | Y | | Y | $0.00 |
| WORKSHOP NEXT LLC | 1801 AVENUE OF THE STARS SUITE 1205 | | LOS ANGELES | CA | 90067 | UNITED STATES | Unclaimed Checks | Y | | Y | $0.00 |
| WORLD FINANCIAL GROUP | 6345 BALBOA BLVD., BLDG 1, SUITE 21 | | ENCINO | CA | 91316 | UNITED STATES | Unclaimed Checks | Y | | Y | $0.00 |
| WRITEGIRL PRODUCTIONS INC | 503 N COMMONWEALTH AVE | | LOS ANGELES | CA | 90004 | UNITED STATES | Unclaimed Checks | | | | $150.00 |
| WRITEGIRL PRODUCTIONS INC | 503 N COMMONWEALTH AVE | | LOS ANGELES | CA | 90004 | UNITED STATES | Unclaimed Checks | | | | $200.00 |
| WRITEGIRL PRODUCTIONS INC | 503 N COMMONWEALTH AVE | | LOS ANGELES | CA | 90004 | UNITED STATES | Unclaimed Checks | | | | $350.00 |
| WRONG, YOMI S | 17041 VIA PIEDRAS ST | | SAN LORENZO | CA | 94580 | UNITED STATES | Unclaimed Checks | Y | | Y | $0.00 |
| WURTH USA | 1486 E. CEDAR STREET | | ONTARIO | CA | 91761 | UNITED STATES | Unclaimed Checks | | | | $1,115.00 |
| XAVIER LUJAN | 1090 STONEBROOK LN | | COSTA MESA | CA | 92627 | UNITED STATES | Unclaimed Checks | | | | $21.20 |
| XCNXC | 1118 FAIRMONT ST NW | | WASHINGTON | DC | 20009 | UNITED STATES | Unclaimed Checks | | | | $1,100.00 |
| XOCHITL ROCHA | 3722 W 115TH ST | | HAWTHORNE | CA | 90250 | UNITED STATES | Unclaimed Checks | Y | | Y | $0.00 |
| XU PENG | 1510 N ALLEN AV B | | PASADENA | CA | 91104 | UNITED STATES | Unclaimed Checks | Y | | Y | $0.00 |
| YAA SEFA BOAKYE | 6779 GREENBRIAR CT | | CHINO | CA | 91710 | UNITED STATES | Unclaimed Checks | | | | $12.67 |
| YADI TAPIA | 4870 LOS SERRANOS RD | | CHINO HILLS | CA | 91709 | UNITED STATES | Unclaimed Checks | | | | $1.25 |
| YAEKO KAWAMURA | 1705 HOLLY OAK DR | | MONTEREY PARK | CA | 91755 | UNITED STATES | Unclaimed Checks | | | | $8.75 |
| YANKEE CLIPPING SERVICE | 130 MAIN ST | ATTN: HOLLY | PRESQUE ISLE | ME | 04769 | UNITED STATES | Unclaimed Checks | | | | $541.50 |
| YASMIN ENRIQUEZ | 5024 ELIZABETH ST 2 | | CUDAHY | CA | 90201 | UNITED STATES | Unclaimed Checks | | | | $15.00 |
| YASMIN OROZCO | 715 MACHADO DR 5 | | VENICE | CA | 90291 | UNITED STATES | Unclaimed Checks | | | | $23.75 |
| YASUKO NAGAI | 1073 S NORTON AV | | LOS ANGELES | CA | 90019 | UNITED STATES | Unclaimed Checks | Y | | Y | $0.00 |

In re: Los Angeles Times Communications LLC

Schedule F Rider
Unclaimed Checks

Case No. 08-13185

| Creditor name | Address 1 | Address 2 | City | State | Zip | Country | Date claim was incurred and consideration for claim | Contingent | Unliquidated | Disputed | Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|
| YENY ENCISO | 6728 KNOTT AV 1 | | BUENA PARK | CA | 90621 | UNITED STATES | Unclaimed Checks | | | | $12.15 |
| YESICA SANDOVAL | 2962 SUSSEX LN | | LOS ANGELES | CA | 90023 | UNITED STATES | Unclaimed Checks | | | | $15.00 |
| YGLESIAS, MATTHEW | 1320 FLORIDA AVENUE NW | | WASHINGTON | DC | 20009 | UNITED STATES | Unclaimed Checks | | | | $300.00 |
| YGNITION NETWORKS, INC. | 565 ANDOVER PARK WEST | | SEATTLE | WA | 98188 | UNITED STATES | Unclaimed Checks | | | | $40.00 |
| YI-CHEN HUANG | 8601 WALKER ST. NO.2 | | CYPRESS | CA | 90630 | UNITED STATES | Unclaimed Checks | Y | | Y | $0.00 |
| YIINUEN TELLES | 1000 S CHESTER AV | | COMPTON | CA | 90221 | UNITED STATES | Unclaimed Checks | | | | $15.00 |
| YOGA WORKS | % STRATEGIC INSIGHT MEDIA | 13700 TAHITI WAY, SUITE 129 | MARINA DEL REY | CA | 90292 | UNITED STATES | Unclaimed Checks | Y | | Y | $0.00 |
| YOLANDA GILL | 535 E ADAMS ST 14 | | LONG BEACH | CA | 90805 | UNITED STATES | Unclaimed Checks | | | | $15.00 |
| YOLANDA GONZALES | 18560 E MAUNA LOA AV | | AZUSA | CA | 91702 | UNITED STATES | Unclaimed Checks | | | | $2.83 |
| YOLANDA SCHOLTE | 833 GREENRIDGE DR | | LA CANADA | CA | 91011 | UNITED STATES | Unclaimed Checks | | | | $79.50 |
| YOO, JOHN | 46789 RANCHO HIGUERA ROAD | | FREMONT | CA | 94539 | UNITED STATES | Unclaimed Checks | | | | $400.00 |
| YOUNG & RUBICAM INC. | 825 7TH AVENUE | | NEW YORK | CA | 10019 | UNITED STATES | Unclaimed Checks | Y | | Y | $0.00 |
| YOUR DELIVERY SERVICE | PO BOX 47869 | | LOS ANGELES | CA | 90047 | UNITED STATES | Unclaimed Checks | Y | | Y | $0.00 |
| YOUR DELIVERY SERVICE | PO BOX 47869 | | LOS ANGELES | CA | 90047 | UNITED STATES | Unclaimed Checks | Y | | Y | $0.00 |
| YOUR DELIVERY SERVICE | PO BOX 47869 | | LOS ANGELES | CA | 90047 | UNITED STATES | Unclaimed Checks | Y | | Y | $0.00 |
| YOUR DELIVERY SERVICE | PO BOX 47869 | | LOS ANGELES | CA | 90047 | UNITED STATES | Unclaimed Checks | Y | | Y | $0.00 |
| YOUR DELIVERY SERVICE | PO BOX 47869 | | LOS ANGELES | CA | 90047 | UNITED STATES | Unclaimed Checks | Y | | Y | $0.00 |
| YOUR DELIVERY SERVICE | PO BOX 47869 | | LOS ANGELES | CA | 90047 | UNITED STATES | Unclaimed Checks | Y | | Y | $0.00 |
| YOUR DELIVERY SERVICE | PO BOX 47869 | | LOS ANGELES | CA | 90047 | UNITED STATES | Unclaimed Checks | Y | | Y | $0.00 |
| YOUR DELIVERY SERVICE | PO BOX 47869 | | LOS ANGELES | CA | 90047 | UNITED STATES | Unclaimed Checks | Y | | Y | $0.00 |
| YOUR DELIVERY SERVICE | PO BOX 47869 | | LOS ANGELES | CA | 90047 | UNITED STATES | Unclaimed Checks | Y | | Y | $0.00 |
| YUAN LI | 17 PROCLAMATION WY | | IRVINE | CA | 92602 | UNITED STATES | Unclaimed Checks | | | | $11.14 |
| YUL HSU | 10313 SAN DIEGO MISSION RD 303 | | SAN DIEGO | CA | 92108 | UNITED STATES | Unclaimed Checks | | | | $15.00 |
| YURI RANUM | 8611 E WHITEWATER DR 241 | | ANAHEIM | CA | 92808 | UNITED STATES | Unclaimed Checks | Y | | Y | $0.00 |
| YVETTE GARCIA | 5681 BALTIMORE ST | | LOS ANGELES | CA | 90042 | UNITED STATES | Unclaimed Checks | Y | | Y | $0.00 |
| YVETTE OSKO | P.O. BOX 2556 | | REDONDO BEACH | CA | 90278 | UNITED STATES | Unclaimed Checks | | | | $21.20 |
| YVETTE STUEWE | 1605 WEST AV | | FULLERTON | CA | 92833 | UNITED STATES | Unclaimed Checks | | | | $16.40 |
| YVONNE DANTZLER | 8600 CITRUS AV 260 | | FONTANA | CA | 92335 | UNITED STATES | Unclaimed Checks | Y | | Y | $0.00 |
| YVONNE LUCERO | 14905 LEFFINGWELL RD 4 | | WHITTIER | CA | 90604 | UNITED STATES | Unclaimed Checks | Y | | Y | $0.00 |
| YVONNE RUSSELL | 176 MAYNARD AV | | NEWBURY PARK | CA | 91320 | UNITED STATES | Unclaimed Checks | Y | | Y | $0.00 |
| Z VAPNI | 10433 WILSHIRE BLVD 409 | | LOS ANGELES | CA | 90024 | UNITED STATES | Unclaimed Checks | Y | | Y | $0.00 |
| ZACH DARR | 28092 HIBISCUS DR | | LAGUNA NIGUEL | CA | 92677 | UNITED STATES | Unclaimed Checks | Y | | Y | $0.00 |
| ZACHARY MILLER | 610 N. ORLANDO NO.203 | | WEST HOLLYWOOD | CA | 90048 | UNITED STATES | Unclaimed Checks | | | | $49.00 |
| ZACK MOHAMMADI | 22810 LAZY TRAIL R | | DIAMOND BAR | CA | 91765 | UNITED STATES | Unclaimed Checks | Y | | Y | $0.00 |
| ZAINAB RASOULI | 718 GLENLEA ST | | LA VERNE | CA | 91750 | UNITED STATES | Unclaimed Checks | | | | $8.00 |
| ZAKARIAN,KIMBERLIE | 4616 OCEAN VIEW BLVD | | LA CANADA | CA | 91011 | UNITED STATES | Unclaimed Checks | | | | $35.00 |
| ZANYA LAWRENCE | 6701 FOUNTAIN AV 217 | | LOS ANGELES | CA | 90028 | UNITED STATES | Unclaimed Checks | | | | $15.00 |
| ZARY ALOZIAN | 2207 VANDERBILT LN | | REDONDO BEACH | CA | 90278 | UNITED STATES | Unclaimed Checks | | | | $15.00 |

In re: Los Angeles Times Communications LLC

Schedule F Rider
Unclaimed Checks

Case No. 08-13185

| Creditor name | Address 1 | Address 2 | City | State | Zip | Country | Date claim was incurred and consideration for claim | Contingent | Unliquidated | Disputed | Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|
| ZENAIDA EVANCULLA | 3767 CLARINGTON AV 324 | | LOS ANGELES | CA | 90034 | UNITED STATES | Unclaimed Checks | | | | $72.31 |
| ZENITH OPTIMEDIA GROUP LTD | ATTN: JENNY CHEN | | TAIPEI | | | TAIWAN | Unclaimed Checks | | | | $94.35 |
| ZERMAT INTERNATIONAL | BERZA CASTRO | 9101 SLAUSON AVE | PICO RIVERA | CA | 90660 | UNITED STATES | Unclaimed Checks | Y | | Y | $0.00 |
| ZETA NETWORKS, INC | PMB 329 | | CORONA | CA | 92880 | UNITED STATES | Unclaimed Checks | | | | $60.00 |
| ZINI JOSHI | 4697 CALLE SAN JUAN | | THOUSAND OAKS | CA | 91320 | UNITED STATES | Unclaimed Checks | | | | $45.00 |
| ZOKAEI,MAYAR | 24629 CALVERT STREET | | WOODLAND HILLS | CA | 91367 | UNITED STATES | Unclaimed Checks | | | | $75.00 |
| ZOKAEI,MAYAR | 24629 CALVERT STREET | | WOODLAND HILLS | CA | 91367 | UNITED STATES | Unclaimed Checks | | | | $75.00 |
| ZONE CHEF, LLC | 8608 FORRESTER AVENUE | | BROOKLYN | NY | 11236 | UNITED STATES | Unclaimed Checks | | | | $234.37 |
| ZULEMA MENDEZ | 16751 VICTORY BLVD D | | VAN NUYS | CA | 91406 | UNITED STATES | Unclaimed Checks | | | | $26.00 |

In re: Los Angeles Times Communications LLC

Schedule F
Benefits Continuation

| Creditor name | Address | Country | Date claim was incurred and consideration for claim | Contingent | Unliquidated | Disputed | Amount |
|---|---|---|---|---|---|---|---|
| Abara,Mercedes | | | Benefits Continuation | | Y | | Undetermined |
| Adkins,Jana | | | Benefits Continuation | | Y | | Undetermined |
| Aguirre,Jr.,LuisR | | | Benefits Continuation | | Y | | Undetermined |
| Arntt,Daniel | | | Benefits Continuation | | Y | | Undetermined |
| Baca,Michelle | | | Benefits Continuation | | Y | | Undetermined |
| Ballenger,ConnieM | | | Benefits Continuation | | Y | | Undetermined |
| Barker,DennisT | | | Benefits Continuation | | Y | | Undetermined |
| Bassett,MichaelA | | | Benefits Continuation | | Y | | Undetermined |
| Beavers,DeborahL | | | Benefits Continuation | | Y | | Undetermined |
| Bentz,Stephen | | | Benefits Continuation | | Y | | Undetermined |
| Bigelow,James | | | Benefits Continuation | | Y | | Undetermined |
| Biggs,Larry | | | Benefits Continuation | | Y | | Undetermined |
| Blanchard,GuyL | | | Benefits Continuation | | Y | | Undetermined |
| Bosnyak,Tina | | | Benefits Continuation | | Y | | Undetermined |
| Brame,Eugene | | | Benefits Continuation | | Y | | Undetermined |
| Brennan,Owen | | | Benefits Continuation | | Y | | Undetermined |
| Bugge,Karin | | | Benefits Continuation | | Y | | Undetermined |
| Byrd,Kamalfi | | | Benefits Continuation | | Y | | Undetermined |
| Cain,Deborah | | | Benefits Continuation | | Y | | Undetermined |
| Child,JosephA | | | Benefits Continuation | | Y | | Undetermined |
| Christensen,JayE | | | Benefits Continuation | | Y | | Undetermined |
| Crayon,MarvinL | | | Benefits Continuation | | Y | | Undetermined |
| Darling,Jill | | | Benefits Continuation | | Y | | Undetermined |
| Dodero,Antonio | | | Benefits Continuation | | Y | | Undetermined |
| Doucette,KymberlyG | | | Benefits Continuation | | Y | | Undetermined |
| Dudley,Tina | | | Benefits Continuation | | Y | | Undetermined |
| Edwards,MichaelB | | | Benefits Continuation | | Y | | Undetermined |
| Franklin,Teresa | | | Benefits Continuation | | Y | | Undetermined |
| Friedman,Josh | | | Benefits Continuation | | Y | | Undetermined |
| Garay,David | | | Benefits Continuation | | Y | | Undetermined |
| Garcia,Veronica | | | Benefits Continuation | | Y | | Undetermined |
| Gellene,Denise | | | Benefits Continuation | | Y | | Undetermined |
| George,Lynell | | | Benefits Continuation | | Y | | Undetermined |
| Giloma,Frank | | | Benefits Continuation | | Y | | Undetermined |
| Gonzalez,Roy | | | Benefits Continuation | | Y | | Undetermined |
| Greaney,Linda | | | Benefits Continuation | | Y | | Undetermined |
| Griffin,Misty | | | Benefits Continuation | | Y | | Undetermined |
| Gutierrez,LauraL | | | Benefits Continuation | | Y | | Undetermined |
| Haney,Joseph | | | Benefits Continuation | | Y | | Undetermined |
| Herman,Valli | | | Benefits Continuation | | Y | | Undetermined |
| Hernandez,LydiaMarie | | | Benefits Continuation | | Y | | Undetermined |
| Horeczko,ChristopherT | | | Benefits Continuation | | Y | | Undetermined |
| Jan,Rodney | | | Benefits Continuation | | Y | | Undetermined |
| Kemp,JamesA | | | Benefits Continuation | | Y | | Undetermined |
| Lee,Nina | | | Benefits Continuation | | Y | | Undetermined |
| Lobdell,William | | | Benefits Continuation | | Y | | Undetermined |
| Lopez,Carlos | | | Benefits Continuation | | Y | | Undetermined |
| Lopez,LorraineF | | | Benefits Continuation | | Y | | Undetermined |
| Macdonald,ScottG | | | Benefits Continuation | | Y | | Undetermined |
| Magalongr,Valeriano | | | Benefits Continuation | | Y | | Undetermined |
| Magnuson,KathyKristof | | | Benefits Continuation | | Y | | Undetermined |
| Matsuda,CraigS | | | Benefits Continuation | | Y | | Undetermined |
| Maxwell,Brad | | | Benefits Continuation | | Y | | Undetermined |
| McCluskey,PhilipK | | | Benefits Continuation | | Y | | Undetermined |
| Medina,Gloria | | | Benefits Continuation | | Y | | Undetermined |
| Mejia,Alfredo | | | Benefits Continuation | | Y | | Undetermined |
| Mendoza,MargaretR | | | Benefits Continuation | | Y | | Undetermined |

Page 1 of 2

In re: Los Angeles Times Communications LLC

Case No. 08-13185

Schedule F
Benefits Continuation

| Creditor name | Address | Country | Date claim was incurred and consideration for claim | Contingent | Unliquidated | Disputed | Amount |
|---|---|---|---|---|---|---|---|
| Merdjanian,Armen | | | Benefits Continuation | | Y | | Undetermined |
| Mieszerski,Bob | | | Benefits Continuation | | Y | | Undetermined |
| Millar,CharlesJ | | | Benefits Continuation | | Y | | Undetermined |
| Montellano,Ruben | | | Benefits Continuation | | Y | | Undetermined |
| Newton,James | | | Benefits Continuation | | Y | | Undetermined |
| Nightingale,CVan | | | Benefits Continuation | | Y | | Undetermined |
| Osman,Stephen | | | Benefits Continuation | | Y | | Undetermined |
| Palermin,Robert | | | Benefits Continuation | | Y | | Undetermined |
| Ream,Debbie | | | Benefits Continuation | | Y | | Undetermined |
| Rehberg,Julia | | | Benefits Continuation | | Y | | Undetermined |
| Rosales,Theresa | | | Benefits Continuation | | Y | | Undetermined |
| Rowe,Kevin | | | Benefits Continuation | | Y | | Undetermined |
| Salazar,Mary | | | Benefits Continuation | | Y | | Undetermined |
| Sanchez,DruA | | | Benefits Continuation | | Y | | Undetermined |
| Sanchez Jr,Jesus | | | Benefits Continuation | | Y | | Undetermined |
| Sauceda,CatherineM | | | Benefits Continuation | | Y | | Undetermined |
| Sobiski,JohnJ | | | Benefits Continuation | | Y | | Undetermined |
| Stewart,JocelynY | | | Benefits Continuation | | Y | | Undetermined |
| Street,Daryl | | | Benefits Continuation | | Y | | Undetermined |
| Street,RosaA | | | Benefits Continuation | | Y | | Undetermined |
| Tapia,Karen | | | Benefits Continuation | | Y | | Undetermined |
| Tinkham,ChristopherH | | | Benefits Continuation | | Y | | Undetermined |
| Tonneson,KimL | | | Benefits Continuation | | Y | | Undetermined |
| Verrett-Dooley,Renee | | | Benefits Continuation | | Y | | Undetermined |
| Wakano,CarolS | | | Benefits Continuation | | Y | | Undetermined |
| Walker-White,JuliaA | | | Benefits Continuation | | Y | | Undetermined |
| Wells,Ann | | | Benefits Continuation | | Y | | Undetermined |
| White,Lonnie | | | Benefits Continuation | | Y | | Undetermined |
| Willis,Charles | | | Benefits Continuation | | Y | | Undetermined |
| Wong,BrendaG | | | Benefits Continuation | | Y | | Undetermined |
| Wood,Regine | | | Benefits Continuation | | Y | | Undetermined |
| Yates,Nona | | | Benefits Continuation | | Y | | Undetermined |
| Ziekel,RobertPaul | | | Benefits Continuation | | Y | | Undetermined |
| Zinser,AnthonyJ | | | Benefits Continuation | | Y | | Undetermined |

In Re: Los Angeles Times Communications LLC                Schedule F Rider:                                    Case No. 08-13185
Certain Customer Liabilities

| Creditor Name & Address | Date claim was incurred and consideration for claim | Contingent | Unliquidated | Disputed | Amount |
|---|---|---|---|---|---|
| United Way<br>523 W. 6th Street<br>Los Angeles, CA 90014 | Contribution withholding from employees | Y | | | $7,993.00 |
| International Merchandising Corp.<br>360 East Ninth Street<br>Suite 100<br>Cleveland, OH 44114 | Prepaid revenue and sponsorship deposits | Y | | | $47,892.00 |
| Parade Publications<br>711 Third Avenue<br>New York, NY | Parade advance payments | Y | | | $65,553.69 |
| Cancer Control Society<br>2043 N. Berendo Street<br>Los Angeles, CA 90027 | Prepaid revenue and sponsorship deposits | Y | | | $950.00 |
| Dan Frischman<br>717 N. Ontario Street<br>Burbank, CA 91505-3010 | Prepaid revenue and sponsorship deposits | Y | | | $950.00 |

In Re: Los Angeles Times Communications LLC

Schedule F Rider:
Certain Customer Liabilities

Case No. 08-13185

| Creditor Name & Address | Date claim was incurred and consideration for claim | Contingent | Unliquidated | Disputed | Amount |
|---|---|---|---|---|---|
| Kenneth H. Marcus<br>1948 Roosevelt Avenue<br>Altadena, CA 91007-3529 | Prepaid revenue and sponsorship deposits | Y | | | $950.00 |
| Hitach Ltd.<br>1875 Century Park East, Suite 600<br>Los Angeles, CA 90067 | Fundings from various entities to provide newspapers to classrooms so that they may be used as part of the curriculum. | Y | | | $2,811.00 |
| Angels Baseball<br>2000 Gene Autry Way<br>Anaheim, CA 92806 | Fundings from various entities to provide newspapers to classrooms so that they may be used as part of the curriculum. | Y | | | $21,377.67 |
| LAUSD<br>333 S. Beaudry Avenue<br>Los Angeles, CA 90017 | Fundings from various entities to provide newspapers to classrooms so that they may be used as part of the curriculum. | Y | | | $28,982.20 |
| Department of Water and Power<br>111 N. Hope Street<br>Suite 1536<br>Los Angeles, CA 90012 | Fundings from various entities to provide newspapers to classrooms so that they may be used as part of the curriculum. | Y | | | $32,583.66 |

In Re: Los Angeles Times Communications LLC

Schedule F Rider:
Certain Customer Liabilities

Case No. 08-13185

| Creditor Name & Address | Date claim was incurred and consideration for claim | Contingent | Unliquidated | Disputed | Amount |
|---|---|---|---|---|---|
| The Port of Los Angeles<br>425 S. Palos Verdes Street<br>San Pedro, CA 90731 | Fundings from various entities to provide newspapers to classrooms so that they may be used as part of the curriculum. | Y | | | $28,721.90 |
| LA Count of Public Works<br>900 S. Fremont Avenue<br>Alhambra, CA 91803 | Fundings from various entities to provide newspapers to classrooms so that they may be used as part of the curriculum. | Y | | | $4,499.47 |
| Ford Motor Company<br>1 American Road<br>Dearborn, MI 48126 | Fundings from various entities to provide newspapers to classrooms so that they may be used as part of the curriculum. | Y | | | $21,771.73 |
| Ira H. Lurvey<br>201 Hampton Drive<br>Venice, CA 90291 | Fundings from various entities to provide newspapers to classrooms so that they may be used as part of the curriculum. | Y | | | $1,500.00 |

In re: Los Angeles Times Communications LLC

Schedule F
Intercompany Liabilities

Case No. 08-13185

| Creditor name | Address | City | State | ZIP Code | Country | Date claim was incurred and consideration for claim | Contingent | Unliquidated | Disputed | Amount |
|---|---|---|---|---|---|---|---|---|---|---|
| California Community News Corporation | 5901 4th St. | Irwindale | CA | 91706 | UNITED STATES | Intercompany claim | | | | $64,961,390.64 |
| Channel 40, Inc. | 4655 Fruitridge Rd. | Sacramento | CA | 95820 | UNITED STATES | Intercompany claim | | | | $2,007.61 |
| CHICAGO NATIONAL LEAGUE BALL CLUB LLC | 1060 W ADDISON ST | Chicago | IL | 60613-4397 | UNITED STATES | Intercompany claim | | | | $43.18 |
| Chicago Tribune Newspapers, Inc. | 435 N. Michigan Ave. | Chicago | IL | 60611 | UNITED STATES | Intercompany claim | | | | $49,440.91 |
| Chicago Tribune Press Service, Inc. | 435 N. Michigan Ave. | Chicago | IL | 60611 | UNITED STATES | Intercompany claim | | | | $110,540.21 |
| Hoy Publications, LLC | 435 N. Michigan Ave. | Chicago | IL | 60611 | UNITED STATES | Intercompany claim | | | | $2,019,295.21 |
| KTLA, Inc. | 5800 SUNSET BLVD. | Los Angeles | CA | 90028 | UNITED STATES | Intercompany claim | | | | $6,296,812.60 |
| Los Angeles Times International, Ltd. | 202 W. First St. | Los Angeles | CA | 90012 | UNITED STATES | Intercompany claim | | | | $339,875,930.26 |
| New Mass Media, Inc. | 87 School St. | Hatfield | MA | 1038 | UNITED STATES | Intercompany claim | | | | $487.92 |
| NEWSCOM SERVICES, INC | 202 W 1ST STREET | Los Angeles | CA | 90012 | UNITED STATES | Intercompany claim | | | | $0.37 |
| PATUXENT PUBLISHING COMPANY | 10750 LITTLE PATUXENT PKWY | Columbia | MD | 21044 | UNITED STATES | Intercompany claim | | | | $13.11 |
| Star Community Publishing Group, LLC | 235 Pinelawn Rd. | Melville | NY | 11747 | UNITED STATES | Intercompany claim | | | | $4,800.07 |
| The Baltimore Sun Company | 501 North Calvert St. | Baltimore | MD | 21278-0001 | UNITED STATES | Intercompany claim | | | | $321,101.31 |
| Tribune Broadcasting Company | 435 N. Michigan Ave. | Chicago | IL | 60611 | UNITED STATES | Intercompany claim | | | | $47,970.32 |
| Tribune Direct Marketing, Inc. | 435 N. Michigan Ave. | Chicago | IL | 60611 | UNITED STATES | Intercompany claim | | | | $2,682,735.52 |
| TRIBUNE ENTERTAINMENT COMPANY | 435 N MICHIGAN AVENUE | Chicago | IL | 60611 | UNITED STATES | Intercompany claim | | | | $2,500.00 |
| Tribune Finance, LLC | 435 N. Michigan Ave. | Chicago | IL | 60611 | UNITED STATES | Intercompany claim | | | | $2,786,325,440.09 |
| Tribune Finance Service Center, Inc. | 435 N. Michigan Avenue | Chicago | IL | 60611 | UNITED STATES | Intercompany claim | | | | $1,008,164,383.39 |
| TRIBUNE HONG KONG | 202 WEST FIRST STREET | Los Angeles | CA | 90012 | UNITED STATES | Intercompany claim | | | | $111,687.10 |
| TRIBUNE INTERACTIVE, INC. | 435 N. MICHIGAN AVE. | Chicago | IL | 60611 | UNITED STATES | Intercompany claim | | | | $63,000,670.40 |
| Tribune License, Inc. | 202 W. First St. | Los Angeles | CA | 90012 | UNITED STATES | Intercompany claim | | | | $126,926,818.00 |
| Tribune Media Net, Inc. | 435 N. Michigan Ave. | Chicago | IL | 60611 | UNITED STATES | Intercompany claim | | | | $52,375,435.73 |
| Tribune Media Services, Inc. | 435 N. Michigan Ave | Chicago | IL | 60611 | UNITED STATES | Intercompany claim | | | | $100,228,382.45 |
| TRIBUNE ND, INC. | 235 PINELAWN ROAD | Melville | NY | 11747-4250 | UNITED STATES | Intercompany claim | | | | $823,873.42 |
| Tribune Television Northwest, Inc. | 1813 Westlake Ave. North | Seattle | WA | 98109 | UNITED STATES | Intercompany claim | | | | $10,817.72 |
| WCWN LLC, (WLVI, Inc.) | c/o WLVI, 75 Morrissey Blvd. | Boston | MA | 2125 | UNITED STATES | Intercompany claim | | | | $19,775.42 |
| WGN Continental Broadcasting Company | 2501 W. Bradley Pl. | Chicago | IL | 60618 | UNITED STATES | Intercompany claim | | | | $28,359.70 |
| WPIX, Inc. | 220 E. 42nd St. | New York | NY | 10017 | UNITED STATES | Intercompany claim | | | | $3,334.69 |

In re: Los Angeles Times Communications LLC

Schedule F
Letter Agreements

| Creditor name | Address | Country | Date claim was incurred and consideration for claim | Contingent | Unliquidated | Disputed | Amount |
|---|---|---|---|---|---|---|---|
| Chidsey,Mary | | | Letter Agreements | | Y | | $22,261.11 |
| Clark,MaryEllen | | | Letter Agreements | | Y | | $201,209.31 |
| Colston,JWillard | | | Letter Agreements | | Y | | $314,650.70 |
| Darnall,John | | | Letter Agreements | | Y | | $11,257.06 |
| Egan,Paul | | | Letter Agreements | | Y | | $18,073.65 |
| Grider,Shirley | | | Letter Agreements | | Y | | $28,793.48 |
| Karch,Helen | | | Letter Agreements | | Y | | $24,368.60 |
| Salter,Carolyn | | | Letter Agreements | | Y | | $5,240.16 |
| Thomas,William | | | Letter Agreements | | Y | | $311,134.28 |
| Toland,James | | | Letter Agreements | | Y | | $6,428.86 |
| Vida,Herbert | | | Letter Agreements | | Y | | $28,222.85 |

In re: Los Angeles Times Communications LLC

Schedule F
Other Compensation Plans

| Creditor name | Address 1 | City | State | ZIP Code | Country | Date claim was incurred and consideration for claim | Contingent | Unliquidated | Disputed | Amount |
|---|---|---|---|---|---|---|---|---|---|---|
| Arthur, John M | | | | | | MEIP Plan Participant | x | x | | Undetermined |
| Artley, Meredith L | | | | | | MEIP Plan Participant | x | x | | Undetermined |
| Avetisian, Chris | | | | | | MEIP Plan Participant | x | x | | Undetermined |
| Bellack, Bob | | | | | | MEIP Plan Participant | x | x | | Undetermined |
| Hartenstein, Eddy | | | | | | MEIP Plan Participant | x | x | | Undetermined |
| Hasse, Ronald C | | | | | | MEIP Plan Participant | x | x | | Undetermined |
| Jaoudi, Juliana | | | | | | MEIP Plan Participant | x | x | | Undetermined |
| Klunder, Jack D | | | | | | MEIP Plan Participant | x | x | | Undetermined |
| McCleary La France, Kim A | | | | | | MEIP Plan Participant | x | x | | Undetermined |
| Murakami, Gwen P | | | | | | MEIP Plan Participant | x | x | | Undetermined |
| Newton, Russell J | | | | | | MEIP Plan Participant | x | x | | Undetermined |
| O'Loughlin, John T | | | | | | MEIP Plan Participant | x | x | | Undetermined |
| Segall, Lynne A | | | | | | MEIP Plan Participant | x | x | | Undetermined |
| Stanton, Russell W | | | | | | MEIP Plan Participant | x | x | | Undetermined |
| Xanders, Julie K | | | | | | MEIP Plan Participant | x | x | | Undetermined |

**Schedule F Rider – Potential Indemnification Obligations**

The Debtors have certain indemnity obligations to various present and former directors, officers, employees, and agents (the "Indemnified Persons") who are or were involved or may be involved in the future in any threatened, pending, or completed action, suit, or proceeding (a "Proceeding"), by reason of the fact that such Indemnified Persons are or were serving as a director, officer, employee, or agent of the Debtors or are or were serving at the request of the Debtors as a director, officer, employee, or agent of another corporation, partnership, joint venture, limited liability company, trust, enterprise, or nonprofit entity, including service with respect to employee benefit plans, for liability and loss suffered and expenses (including attorneys' fees) reasonably incurred by such Indemnified Person in such Proceeding (collectively, the "Indemnification Obligations").   These Indemnification Obligations are derived from (i) the Debtors' charters and bylaws, partnership agreements, operating agreements, and other organizational documents granting the right to indemnification of Indemnified Persons, (ii) applicable state law directing or granting authority to corporations, partnerships, and limited liability companies to indemnify their directors, officers, employees, or agents, and (iii) in certain instances, from individual contracts.

In re: Los Angeles Times Communications LLC

Schedule F
Salary Continuation Rider

Case No. 08-13185

| CREDITOR NAME | ADDRESS | COUNTRY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|
| CLAYTON, JANET T. | | | SALARY CONTINUATION | | | | $15,217.72 |
| de CRISTOFOLO, MARIA | | | SALARY CONTINUATION | | | | $76,815.95 |
| NORMAN, PEGGY L. | | | SALARY CONTINUATION | | | | $4,997.30 |
| RETZLAFF, CHRISTIAN | | | SALARY CONTINUATION | | | | $19,050.00 |

In re: Los Angeles Times Communications LLC

Case No. 08-13185

Schedule F
Current Liabilities

| Creditor name | Address | City | State | Zip | Country | Date claim was incurred and consideration for claim | Contingent | Unliquidated | Disputed | Amount |
|---|---|---|---|---|---|---|---|---|---|---|
| 23252 Via Campo Verde LLC | 23253 Via Campo Verde | Laguna Hills | CA | | UNITED STATES | Accrued Acquisition/Cont Reserve | | Y | | $53,174.00 |
| Catellus Development. Corp | 4931 Landon Drive | Anaheim | CA | 92807 | UNITED STATES | Accrued Acquisition/Cont Reserve | | Y | | $19,676.00 |
| American Express | 2965 West Corporate Lakes Blvd | Weston | FL | 33331 | UNITED STATES | Accrued Bank Fees | | Y | | $23,446.14 |
| Bank of America | 135 S LaSalle St | Chicago | IL | 60603 | UNITED STATES | Accrued Bank Fees | | Y | | $13,180.07 |
| Bank of America Merchant Services | 135 S LaSalle St. | Chicago | IL | 60603 | UNITED STATES | Accrued Bank Fees | | Y | | $21,796.63 |
| Discover Card | PO Box 6103 | Carol Stream | IL | 60197 | UNITED STATES | Accrued Bank Fees | | Y | | $1,303.54 |
| Online Resources | PO Box 630139 | Baltimore | MD | 21263 | UNITED STATES | Accrued Bank Fees | | Y | | $11,972.27 |
| 1st Priority Services, Inc. | PO Box 730440 Dallas, TX 75373-0440 | | | | | Accrued Other/General | | Y | | $287.61 |
| 4Ester Group LLC | 3143 Melody Lane | Simi Valley | CA | 933603 | UNITED STATES | Accrued Other/General | | Y | | $9,997.05 |
| ABM Janitorial Services | File 53120, Los Angeles, CA 90024-3120 | | | | | Accrued Other/General | | Y | | $44,194.17 |
| ABM Janitorial Services | 5200 S. Eastern Ave. Los Angeles Ca. 90040 | | | | UNITED STATES | Accrued Other/General | | Y | | $61,644.67 |
| Accent Energy | Dept LA 21484, Pasadena, CA 91185 | | | | | Accrued Other/General | | Y | | $18,169.29 |
| ACKIOM | PO BOX 954010 ST LOUIS, MO  63195 4010 | | | | | Accrued Other/General | | Y | | $40,222.20 |
| AdStar | 4553 Glencoe Ave. Suite 300 Marina Del Rey, Ca. 90292 | | | | | Accrued Other/General | | Y | | $4,840.00 |
| Advanced Tech Security Service | 27959 Smyth Drive, Valencia, CA 91355 | | | | UNITED STATES | Accrued Other/General | | Y | | $59,836.23 |
| ADVO | One Targeting Centre Windsor, CT 06095 | | | | | Accrued Other/General | | Y | | $105,101.19 |
| AGFA Corporation | 100 Challenger Road, Ridgefield Park, NJ 07660-2199 | | | | UNITED STATES | Accrued Other/General | | Y | | $1,820.55 |
| Airgas Safety | 1961 S. Santa Fe Ave. Los Angeles, Ca. 90021-2917 | | | | | Accrued Other/General | | Y | | $208.88 |
| Airgas West | PO Box 6030 Lakewood, CA 90714-6030 | | | | | Accrued Other/General | | Y | | $265.31 |
| Airgas West | P.O. Box 7423 Pasadena Ca. 91109-7423 | | | | UNITED STATES | Accrued Other/General | | Y | | $634.39 |
| Allied Waste Services | 9200 Glenoaks Blvd. Sun Valley, Ca. 91352-2613 | | | | UNITED STATES | Accrued Other/General | | Y | | $3,126.44 |
| Amerigas | 1976 S. Riverside Ave Bloomington, CA 92316-2435 | | | | | Accrued Other/General | | Y | | $9.92 |
| Ameripride | 5950 Alcoa Ave. Vernon, Ca. 90058 | | | | UNITED STATES | Accrued Other/General | | Y | | $3,675.60 |
| Anchor Computer Inc. | 450 FAIRWAY DRIVE DEERFIELD BEACH, FL 33441 1837 | | | | | Accrued Other/General | | Y | | $8,615.38 |
| Ann Binney | 2070 La France Blvd | South Pasadena, CA 91030 | | | | Accrued Other/General | Y | | | $5,000.00 |
| Anne Binney | 2070 La France Blvd | South Pasadena, CA 91030 | | | | Accrued Other/General | Y | | | $1,000.00 |
| Annie G. Co. | 465 Benedict Canyon | Beverly Hhills, CA 90210 | | | | Accrued Other/General | | Y | | $2,749.27 |
| Application Systems Design | 2609 159th Street Redondo Beach, Ca. 90278 | | | | | Accrued Other/General | | Y | | $9,520.00 |

In re: Los Angeles Times Communications LLC

Case No. 08-13185

Schedule F
Current Liabilities

| Creditor name | Address | City | State | Zip | Country | Date claim was incurred and consideration for claim | Contingent | Unliquidated | Disputed | Amount |
|---|---|---|---|---|---|---|---|---|---|---|
| Applied Lubrication Tech | 12 FRENCH DRIVE RR5 ORANGEVILLE, ON L9W 222 CAN | | | | | Accrued Other/General | | Y | | $80.81 |
| Appvault | 1800 Parkway Place Suite 1000 Marietta, Ga. 30067 | | | | | Accrued Other/General | | Y | | $7,000.00 |
| Aramark Uniform Services | PO Box 2760 San Bernardino, CA 92406 | | | | | Accrued Other/General | | Y | | $55.04 |
| Aramark Uniform Services | 22808 Network Place, Chicago, IL 60673-1228 | | | | UNITED STATES | Accrued Other/General | | Y | | $34,573.52 |
| Art & Commerce | 755 Washington Street | New York, NY 10014 | | | | Accrued Other/General | | Y | | $3,000.00 |
| Art & Commerce | 755 Washington Street | New York, NY 10014 | | | | Accrued Other/General | | Y | | $48,578.73 |
| AT&T | Customer Care Center 250 S. Clinton 4th Flr. Syracuse, NY, 13202 | | | | | Accrued Other/General | | Y | | $51,521.00 |
| AT&T Business Services | PO BOX 78225 PHOENIX, AZ 85062-8225 | | | | | Accrued Other/General | | Y | | $7,000.00 |
| Attenborough-Kimm Inc | 236 W. 26th Street #601 | New York | NY | 10011 | UNITED STATES | Accrued Other/General | | Y | | $1,087.48 |
| Backflow Apparatus & Valve Co. | 20435 South Susana Rd. Long Beach Ca. 90810-1136 | | | | UNITED STATES | Accrued Other/General | | Y | | $1,405.00 |
| Berkshire-Westwood Graphics Group Inc. | P.O. Box 1399, Holyoke, Massachusetts 01041-1399 | | | | UNITED STATES | Accrued Other/General | | Y | | $37,653.62 |
| Big Leo | 131 Varick St, Suite 916 | New York, NY 10013 | | | | Accrued Other/General | | Y | | $600.00 |
| BNC | 8687 Melrose Ave, 8th Floor | Los Angeles, CA 90069 | | | | Accrued Other/General | | Y | | $10,000.00 |
| Brandt Brothers/Professional Courier | 472 S. Teilman, Fresno Ca. 93706 | | | | UNITED STATES | Accrued Other/General | | Y | | $63,341.88 |
| Brian Leatart | 520 N. Western Avenue | Los Angeles, CA 90004 | | | | Accrued Other/General | | Y | | $1,754.19 |
| BSO | 13326 Bacelona Pl, Chino, CA 91710 | | | | | Accrued Other/General | | Y | | $16,302.00 |
| Buck Design | 515 W. 7th Street, 4th floor | Los Angeles CA 90014 | | | | Accrued Other/General | | Y | | $17,393.75 |
| C&W Pressroom Products | P.O. Box 768 Midtown Station, New York NY. 10018 | | | | UNITED STATES | Accrued Other/General | | Y | | $6,847.50 |
| Caine & Weiner | PO BOX 8500 VAN NUYS, CA 91409-8500 | | | | | Accrued Other/General | | Y | | $101,844.64 |
| California Chemical | P.O. Box 861075 Los Angeles, Ca. 90086 | | | | | Accrued Other/General | | Y | | $438.57 |
| Calumet | Lock Box 5118 | Chicago, IL 60678-5118 | | | | Accrued Other/General | | Y | | $1,665.02 |
| Carla White | POB 439060, PMB 1207 | San Diego, CA 92143 | | | | Accrued Other/General | | Y | | $350.00 |
| CASCO Equipment Corporation | 4141 Flat Rock Dr., Riverside, Ca. 92505 | | | | UNITED STATES | Accrued Other/General | | Y | | $1,117.81 |
| Catalina Channel Express, Inc. | Berth 95 San Pedro, CA 90731 | | | | | Accrued Other/General | | Y | | $2,205.00 |
| Catellus Development Corp. | REF NO 20091026 SAN FRANCISCO, CA 94161-1918 | | | | | Accrued Other/General | | Y | | $21,783.94 |

Page 2 of 11

In re: Los Angeles Times Communications LLC

Case No. 08-13185

Schedule F
Current Liabilities

| Creditor name | Address | City | State | Zip | Country | Date claim was incurred and consideration for claim | Contingent | Unliquidated | Disputed | Amount |
|---|---|---|---|---|---|---|---|---|---|---|
| Charles Dunn Real Estate Service Inc. | REFERENCE ARKA VALENCIA I NO.O FILE 1230 PASADENA, CA 91199-1230 | | | | | Accrued Other/General | | Y | | $91.69 |
| Chem Pro Laboratory, Inc. | 941 West 190th Street, Gardena, Ca 90248 | | | | UNITED STATES | Accrued Other/General | | Y | | $2,405.70 |
| Circulation Inc. | 11765 West Ave #213, San Antonio, TX 75098 | | | | | Accrued Other/General | | Y | | $54,539.00 |
| City of Fontana, CA | BUSINESS CERTIFICATE RENEWAL FONTANA, CA 92335 | | | | | Accrued Other/General | | Y | | $252.00 |
| City of Norwalk, CA | PO BOX 1030 NORWALK, CA 90651-1030 | | | | | Accrued Other/General | | Y | | $86.25 |
| City of San Clemente, CA | 910 CALLE NEGOCIO No.100 SAN CLEMENTE, CA 92673 | | | | | Accrued Other/General | | Y | | $35.00 |
| Cooperson Communications | 3624 Encinal Ave | La Crescenta, CA 91214 | | | | Accrued Other/General | | Y | | $2,475.00 |
| Cooperson Communications | 3624 Encinal Ave | La Crescenta, CA 91214 | | | | Accrued Other/General | | Y | | $6,000.00 |
| Corestaff | PO BOX 54677 LOS ANGELES, CA 90054-0677 | | | | | Accrued Other/General | | Y | | $2,513.00 |
| COSCO Fire Protection | 321 East Gardena Blvd. Gardena, Ca. 90247 | | | | UNITED STATES | Accrued Other/General | | Y | | $2,000.00 |
| CPU | 101 S Shady Shores, Lake Dallas, TX 75065 | | | | | Accrued Other/General | | Y | | $30,185.00 |
| Crain Communication | PO Box 79001 | Detroit, MI 48279 | | | | Accrued Other/General | Y | | | $29,373.13 |
| Crimson Sky Consulting | 26 Ericson Aisle, Irvine, CA 92620 | | | | | Accrued Other/General | | Y | | $4,400.00 |
| Crown Lift Trucks | 1360 Darius Ct., City of Industry,Ca. 91744 | | | | UNITED STATES | Accrued Other/General | | Y | | $22,506.66 |
| Culinart | 501 West Dyer Road Santa Ana, Ca. 92707 | | | | UNITED STATES | Accrued Other/General | | Y | | $2,827.50 |
| Culinart | 501 West Dyer Road Santa Ana, Ca. 92707 | | | | | Accrued Other/General | | Y | | $50,508.00 |
| Dan Monick | 4223 Brunswick Avenue | Los Angeles, CA 90039 | | | | Accrued Other/General | | Y | | $7,166.00 |
| Data Interface | 29 Nantucket Place Manhattan Beach, Ca. 90266 | | | | | Accrued Other/General | | Y | | $1,200.00 |
| David Newland - Corestaff | PO Box 60876 | Charlotte, NC 28260-0876 | | | | Accrued Other/General | | Y | | $1,209.60 |
| Denise Duvall - Corestaff | PO Box 60876 | Charlotte, NC 28260-0876 | | | | Accrued Other/General | | Y | | $1,600.00 |
| Denise Duvall - Corestaff | PO Box 60876 | Charlotte, NC 28260-0876 | | | | Accrued Other/General | | Y | | $3,200.00 |
| Dennis Snyder | 3021 E. Vista St. | Long Beach, CA 90803 | | | | Accrued Other/General | | Y | | $945.00 |
| Dennis Snyder | 3021 E. Vista St. | Long Beach, CA 90803 | | | | Accrued Other/General | | Y | | $3,690.00 |
| DHL | PO BOX 4723 HOUSTON, TX 77210-4723 | | | | | Accrued Other/General | | Y | | $31,098.31 |
| Diane Burns | 400 Pacific Avenue, Ground Floor | San Francisco, CA 94133 | | | | Accrued Other/General | | Y | | $3,532.58 |
| Direct Sales | 672 Durham Ln Unit E, Ventura, CA 93004 | | | | | Accrued Other/General | | Y | | $1,296.00 |

Schedule F
Current Liabilities

| Creditor name | Address | City | State | Zip | Country | Date claim was incurred and consideration for claim | Contingent | Unliquidated | Disputed | Amount |
|---|---|---|---|---|---|---|---|---|---|---|
| Douglas Hofstadter | 522 S. Ballantine | Bloomington, IN 47401 | | | | Accrued Other/General | | Y | | $1,000.00 |
| Douglas Industrial Supply Co. | 619 So. Central Ave., Los Angeles, Ca 90021 | | | | UNITED STATES | Accrued Other/General | | Y | | $836.66 |
| Downey-Smith & Fier | 4010 Watson Plaza Dr. Suite 190 | Lakewood | CA | 90712 | UNITED STATES | Accrued Other/General | | Y | | $5,828.17 |
| Dwight Eschliman | 975 Folsom Street | San Francisco, CA 94107 | | | | Accrued Other/General | | Y | | $8,074.83 |
| Eastman Kodak Company | 401 Merritt 7, Norwalk, CT 06851 | | | | UNITED STATES | Accrued Other/General | | Y | | $3,132.50 |
| Echo Metal | 10727 FOREST ST SANTA FE SPRINGS, CA 90670 | | | | | Accrued Other/General | | Y | | $290.00 |
| End Results | PO Box 61207, Santa Barbara, CA 93160 | | | | | Accrued Other/General | | Y | | $48,192.25 |
| Environmental Recovery Services, Inc. | 15902 S. Main St. Gardena, Ca. 90248 | | | | UNITED STATES | Accrued Other/General | | Y | | $8,718.72 |
| Erin Murphy - Syndicate Bleu | 10100 Santa Monica Blvd, Suite 900 | Los Angeles, CA 90067 | | | | Accrued Other/General | | Y | | $2,696.75 |
| Erin Murphy - Syndicate Bleu | 10100 Santa Monica Blvd, Suite 900 | Los Angeles, CA 90067 | | | | Accrued Other/General | | Y | | $7,285.25 |
| Eventworks - Auto Show | 340 West 131st St | Los Angeles, CA 90061 | | | | Accrued Other/General | | Y | | $30,617.75 |
| Exposure | 560 Broadway, Suite 407 | New York, NY 10012 | | | | Accrued Other/General | | Y | | $4,321.18 |
| Fathom Online | 71 Stevenson St, Suite 400 | San Francisco, CA 94105 | | | | Accrued Other/General | | Y | | $40,000.00 |
| Faucher Artists | 228 W. Broadway, 4th Floor | New York, NY 10013 | | | | Accrued Other/General | | Y | | $400.00 |
| Ford Models | PO Box 29629 General Post Office | New York, NY 10087-9629 | | | | Accrued Other/General | | Y | | $360.00 |
| Fotoken | PO Box 7755 | Burbank, CA 91510-7750 | | | | Accrued Other/General | | Y | | $10,442.26 |
| FRS Environmental Inc. | 1414 E. Sixth St. Corona, Ca. 92879 | | | | UNITED STATES | Accrued Other/General | | Y | | $2,354.00 |
| FUJIFILM Graphic systems USA Inc. | Dept. CH 10764, Palatine, IL 60055-0764 | | | | UNITED STATES | Accrued Other/General | | Y | | $1,239.24 |
| Gabriel Garcia Marquez | Fuego #144, Col. Jardines del Pedregal | Mexico, DF 1900 | | | MEXICO | Accrued Other/General | | Y | | $1,000.00 |
| Globe Marketing | 5525 E Ave T10, Palmdale, CA 93552 | | | | | Accrued Other/General | | Y | | $9,667.00 |
| Grainger | 455 Knightsbridge Pkwy, Lincolnshire, IL 60069-3614 | | | | UNITED STATES | Accrued Other/General | | Y | | $1,036.98 |
| Grant Wheeler | 3471 W. 5th St. #106 | Los Angeles, CA 90020 | | | | Accrued Other/General | | Y | | $1,500.00 |
| Hell Brice | 9840 Irvine Center Drive | Irvine, CA 92618 | | | | Accrued Other/General | | Y | | $206.50 |
| Hitwise | 300 Park Avenue South, 9th Fl | New York, NY 10010 | | | | Accrued Other/General | | Y | | $44,000.00 |
| Industrial Powersource, Inc. | 10907 Painter Ave., Santa Fe Springs, Ca. 90670 | | | | UNITED STATES | Accrued Other/General | | Y | | $12,475.49 |
| I-News | PO Box 3247, Chatsworth, CA 91313 | | | | | Accrued Other/General | | Y | | $6,543.00 |
| InnerWorkings | EDI ACCOUNTS RECEIVABLE CHICAGO, IL 60673 | | | | | Accrued Other/General | | Y | | $2,019.06 |
| Innovative Promotions | 21732 Devonshire St. Ste 1001, Chatsworth, Ca 91311 | | | | | Accrued Other/General | | Y | | $1,422.70 |

In re: Los Angeles Times Communications LLC

Schedule F
Current Liabilities

| Creditor name | Address | City | State | Zip | Country | Date claim was incurred and consideration for claim | Contingent | Unliquidated | Disputed | Amount |
|---|---|---|---|---|---|---|---|---|---|---|
| Intermarkets | SUITE 318 344 MAPLE AVENUE WEST VIENNA, VA 22180 | | | | | Accrued Other/General | | Y | | $10,000.00 |
| International E-Z Up, Inc. | 1601 Iowa Ave. Riverside, CA 92507 | | | | | Accrued Other/General | | Y | | $2,618.86 |
| InTouch Solutions | 1717 PARK STREET SUITE 301, NAPERVILLE, IL 60563 | | | | | Accrued Other/General | | Y | | $4,501.00 |
| Iron Mountain | P.O. Box 27128 | New York | NY | 10087 | UNITED STATES | Accrued Other/General | | Y | | $5,000.00 |
| Janie Fisher | 6018 El Mio Drive | Los Angeles, CA 90042 | | | | Accrued Other/General | | Y | | $2,575.00 |
| Jeff Katz | 455 N. Van Ness Ave | Los Angeles, CA 90004 | | | | Accrued Other/General | | Y | | $468.00 |
| Jessica Jolly | 8534 Colgate Ave #1 | Los Angeles, CA 90048 | | | | Accrued Other/General | | Y | | $400.00 |
| Jessica Jolly - Syndicate Bleu | 10100 Santa Monica Blvd, Suite 900 | Los Angeles, CA 90067 | | | | Accrued Other/General | | Y | | $8,222.50 |
| Jose Camerena | 1326-1/2 Westerly Terrace | Los Angeles, CA 90026 | | | | Accrued Other/General | | Y | | $5,600.00 |
| Joy Designs | 140-1/2 Sweetzer Ave | Los Angeles, CA 90048 | | | | Accrued Other/General | | Y | | $1,665.00 |
| June Casagrande | 1601 Monte Vista Street | Pasadena, CA 91106 | | | | Accrued Other/General | | Y | | $606.25 |
| June Casagrande | 1601 Monte Vista Street | Pasadena, CA 91106 | | | | Accrued Other/General | | Y | | $700.00 |
| Karen Rice | 10 N. Mountain Trail | Sierra Madre, CA 91024 | | | | Accrued Other/General | | Y | | $2,075.00 |
| Karin Fossum, c/o Harvill Press | 20 Vauxhall Bridge Road | London SW1V 2 SA United Kingdom | | | UNITED KINGDOM | Accrued Other/General | | Y | | $1,000.00 |
| Kristina Gelazis | 6442 Cavalleri Rd. Malibu, Ca. 90265 | | | | | Accrued Other/General | | Y | | $4,000.00 |
| Land Mark Electric | 7876 Deering Ave, Canoga Park, CA 91304 | | | | | Accrued Other/General | | Y | | $14,773.92 |
| Lark Ellen Gould | 453 N. Gardner St. | Los Angeles, CA 90036 | | | | Accrued Other/General | | Y | | $1,125.00 |
| LEXIS / NEXUS | PO BOX 2314 CAROL STREAM, IL 60132-2314 | | | | | Accrued Other/General | | Y | | $840.00 |
| Los Angeles Dept of Water and Power | P.O. Box 30808, Los Angeles, CA 90030-0808 | | | | UNITED STATES | Accrued Other/General | | Y | | $19,852.70 |
| Lucas Group | PO Box 406672 | Atlanta, GA 30384-6672 | | | | Accrued Other/General | | Y | | $30,000.00 |
| Majid Gloves | 2060 N. Kolmar, Chicago, IL 60639 | | | | | Accrued Other/General | | Y | | $311.27 |
| Matrix International Limited | 449 Gardner St. South Beloit IL 61080 | | | | UNITED STATES | Accrued Other/General | | Y | | $9,200.73 |
| McMaster-Carr Supply Co. | P.O. Box 7690 Chicago, IL 60680-7690 | | | | | Accrued Other/General | | Y | | $197.89 |
| Merchant Credit Guide | 223 W JACKSON BLVD CHICAGO, IL 60606 | | | | | Accrued Other/General | | Y | | $3,500.00 |
| Mercury Messenger Service, Inc. | 16735 Saticoy St. Van Nuys, CA 91406 | | | | | Accrued Other/General | | Y | | $165.00 |
| Micha Gravenor | 530 Molino St, Studio 106 | Los Angeles, CA 90013 | | | | Accrued Other/General | | Y | | $1,881.38 |
| Mike Persichina | 47 Dapplegray Lane | Rolling Hills Est., CA 90274 | | | | Accrued Other/General | | Y | | $1,275.00 |
| Mike Persichina | 47 Dapplegray Lane | Rolling Hills Est., CA 90274 | | | | Accrued Other/General | | Y | | $4,356.25 |

| Creditor name | Address | City | State | Zip | Country | Date claim was incurred and consideration for claim | Contingent | Unliquidated | Disputed | Amount |
|---|---|---|---|---|---|---|---|---|---|---|
| Mobile Merchandisers, Inc. | PO BOX 1223 MT VERNON, WA 98273 | | | | | Accrued Other/General | | Y | | $136.58 |
| Monterey Lighting | 6970 Aragon Cr. Ste. 1, Buena Park Ca. 90620 | | | | UNITED STATES | Accrued Other/General | | Y | | $3,233.68 |
| MSN - Microsoft Corporation | 1401 Elm Street, 5th Floor, Lockbox #847543 | Dallas, TX 75202 | | | | Accrued Other/General | | Y | | $25,000.00 |
| Mutual Liquid Gas & Equipment Co. Inc. | 17117 S. Broadway Gardena, Ca. 90248-3115 | | | | UNITED STATES | Accrued Other/General | | Y | | $5,690.92 |
| National Subscription Services | 2450 LOUISIANA HOUSTON, TX 77006 | | | | | Accrued Other/General | | Y | | $18,320.00 |
| Network Pressroom Cleaners | 6033 Little Oak Lane, Woodland Hills, Ca. 91367 | | | | UNITED STATES | Accrued Other/General | | Y | | $34,573.75 |
| News Market | 14621 Danborough Rd, Tustin, CA 92780 | | | | | Accrued Other/General | | Y | | $5,470.00 |
| Nigel Cox | 214 Sullivan Street, Suite 3A | New York | NY | 10012 | UNITED STATES | Accrued Other/General | | Y | | $9,670.40 |
| Nola Lopez | 200 Warick Street, #508 | New York, NY 10014 | | | | Accrued Other/General | | Y | | $5,000.00 |
| OfficeMax | 1315 O'Brien Dr. Menlo Park, Ca. 94025 | | | | | Accrued Other/General | | Y | | $33.70 |
| Olivia Sammons | 304 Boeltem Street, Apt. 34 | Brooklyn | NY | 11206 | UNITED STATES | Accrued Other/General | | Y | | $840.00 |
| Orange County Nameplate Co. Inc. | 13201 Arctic Circle, Santa Fe Sprinks, CA 90670 | | | | | Accrued Other/General | | Y | | $241.73 |
| Pacific Connection | 1136 Via Verde #402, San Dimas, CA 91773 | | | | | Accrued Other/General | | Y | | $20,463.00 |
| PR Newswire | GPO Box 5897 | New York, NY 10087-5897 | | | | Accrued Other/General | | Y | | $510.00 |
| Premier | 650 N Rose Dr #138, Placentia, CA 92870 | | | | | Accrued Other/General | | Y | | $9,796.00 |
| Print a Sign | 3214 Beverly Blvd. Los Angeles, Ca. 90057 | | | | | Accrued Other/General | | Y | | $614.55 |
| Purge | 3762 Carlbeth Drive | Encino, CA 91436 | | | | Accrued Other/General | | Y | | $3,486.98 |
| Purge | 3762 Carlbeth Drive | Encino | CA | 91436 | UNITED STATES | Accrued Other/General | | Y | | $5,748.00 |
| Q Interactive | ONE NORTH DEARBORN ST 12TH FL CHICAGO, IL 60602 | | | | | Accrued Other/General | | Y | | $5,540.00 |
| Questus | 1 Beach St, Suite 103 | San Francisco, CA 94133 | | | | Accrued Other/General | | Y | | $23,473.50 |
| R. L. Polk Co. | 5244 Paysphere Circle | Chicago, IL 60674 | | | | Accrued Other/General | | Y | | $4,583.33 |
| Rainbow Disposal | P.O. Box 1026 Huntington Beach, Ca. 92647 | | | | | Accrued Other/General | | Y | | $156.00 |
| Red Bricks | 1062 FOLSOM ST STE 300 SAN FRANCISCO, CA 94103 | | | | | Accrued Other/General | | Y | | $5,650.00 |
| Redux | 116 E. 16th St, 12th floor | New York | NY | 10003 | UNITED STATES | Accrued Other/General | | Y | | $3,212.75 |
| Regency Testing | 6925 Farndale Ave. North Hollywood, CA 91605 | | | | | Accrued Other/General | | Y | | $1,625.00 |
| Rita Zanella | 207 Dianthus Street | Manhattan Beach, CA 90266 | CA | 90266 | UNITED STATES | Accrued Other/General | | Y | | $13,500.00 |
| Round 2 | 10866 Wilshire Blvd., Suite 900 | Los Angeles, CA 90024 | | | | Accrued Other/General | | Y | | $210,719.00 |
| Royal Wholesale Electric | 4309 District Blvd. Vernon, Ca. 90058 | | | | UNITED STATES | Accrued Other/General | | Y | | $16,864.33 |
| Rus Mayer | 7560 Lolina Lane | Los Angeles, CA 90046 | | | | Accrued Other/General | | Y | | $1,069.20 |
| Russell Warner, Inc. | 24971 Avenue Stanford, Valencia Ca. 91355 | | | | UNITED STATES | Accrued Other/General | | Y | | $2,695.95 |

Schedule F
Current Liabilities

| Creditor name | Address | City | State | Zip | Country | Date claim was incurred and consideration for claim | Contingent | Unliquidated | Disputed | Amount |
|---|---|---|---|---|---|---|---|---|---|---|
| S&W Plastics, Inc. | 1200 Wanamaker Avenue, Ste B, Ontario, CA 91761 | | | | | Accrued Other/General | | Y | | $1,678.18 |
| S.C. Yamamoto, Inc. | 2031 Emery Ave. La Habra, Ca 90631 | | | | UNITED STATES | Accrued Other/General | | Y | | $7,105.25 |
| Sarah Bruce Fisher | 6018 El Mio Drive | Los Angeles, CA 90042 | | | | Accrued Other/General | | Y | | $2,500.00 |
| Sarah Norgren | 220 West Street | Derby, VT 05829 | | | | Accrued Other/General | | Y | | $387.50 |
| Saran Bruce Fisher | 6018 El Mio Drive | Los Angeles, CA 90042 | | | | Accrued Other/General | | Y | | $5,037.00 |
| SAS | SAS Campus Drive, Cary, NC 27513 | | | | | Accrued Other/General | | Y | | $622.31 |
| SAS Retail Merchandising | 1575 N MAIN ST ORANGE, CA 92867 | | | | | Accrued Other/General | | Y | | $553.00 |
| Schirmer Engineering | 1000 Milwaukee Ave. St Flr, Glenview, IL 60025 | | | | UNITED STATES | Accrued Other/General | | Y | | $1,140.00 |
| SCP | 23710 Del Lago Dr, Laguna Hills, CA 92653 | | | | | Accrued Other/General | | Y | | $6,676.00 |
| Sergie Loobkoff | 215 S. Santa Fe Ave #15 | Los Angeles, CA 90012 | | | | Accrued Other/General | | Y | | $3,587.50 |
| Shindler Elevator Corporation | 16450 Foothill Blvd. STE 200, Sylmar, Ca. 91342-1088 | | | | UNITED STATES | Accrued Other/General | | Y | | $1,004.52 |
| Snelling | PO Box 650765 Dallas, TX 75265-0765 | | | | | Accrued Other/General | | Y | | $3,275.49 |
| South Coast Industrial Door, Inc. | 11831 1/2 Alondra Blvd. Norwalk, Ca. 90650-7105 | | | | | Accrued Other/General | | Y | | $1,470.00 |
| Southern California Gas Co. | P. O. Box C, Monterey Park, CA 91756 | | | | | Accrued Other/General | | Y | | $6,276.44 |
| Southern California Material Handling | P. O. Box 80770 San Marino Ca. 91118-8770 | | | | UNITED STATES | Accrued Other/General | | Y | | $29,000.49 |
| Southern Counties Lubricants LLC | 1825 W. Collins Ave. Orange, Ca. 92867 | | | | | Accrued Other/General | | Y | | $816.63 |
| Sparkletts | P.O. Box 660579 Dallas, Tx. 75266-0579 | | | | UNITED STATES | Accrued Other/General | | Y | | $1,101.11 |
| Spenser Communications, Inc. | P.O. Box 56346 Atlanta, Ga. 30343-0346 | | | | | Accrued Other/General | | Y | | $53,911.30 |
| Sprint | P.O. Box 8077 London, KY. 40742 | | | | UNITED STATES | Accrued Other/General | | Y | | $1,500.00 |
| Stardust Visions | 1438 N. Gower Street, Box 30 | Hollywood | CA | 90028 | UNITED STATES | Accrued Other/General | | Y | | $4,611.51 |
| Steve Basilone | 359 N. Garaiher St. | Los Angeles, CA 90036 | | | | Accrued Other/General | | Y | | $1,500.00 |
| Storm Properties Inc. | 23223 NORMANDIE AVE TORRANCE, CA 90501-5050 | | | | | Accrued Other/General | | Y | | $11,684.63 |
| Storr Consulting | 803 Dunbarton Circle Sacramento, Ca. 95825 | | | | | Accrued Other/General | | Y | | $1,710.00 |
| Tania Owen | 1098 N. Mentor Avenue | Pasadena, CA 91104 | | | | Accrued Other/General | | Y | | $1,732.50 |
| Target | 11668 Pomelo Dr, Desert Hot Springs, CA 92240 | | | | | Accrued Other/General | | Y | | $102.00 |
| TCN | 560 S VALLEY VIEW DR STE 3 ST GEORGE, UT 84770 | | | | | Accrued Other/General | | Y | | $280.85 |
| Telesoft Corp. | 3443 N. Central Ave #1800 Phoenix, Az. 85012 | | | | | Accrued Other/General | | Y | | $4,736.00 |
| Teri Schwartz | 3864 Grand Ave | Culver City, CA 90232 | | | | Accrued Other/General | | Y | | $375.00 |

In re: Los Angeles Times Communications LLC

Case No. 08-13185

Schedule F
Current Liabilities

| Creditor name | Address | City | State | Zip | Country | Date claim was incurred and consideration for claim | Contingent | Unliquidated | Disputed | Amount |
|---|---|---|---|---|---|---|---|---|---|---|
| Texas Circulation Management Association | PO Box 90490 Houston, TX 77290 | | | | | Accrued Other/General | | Y | | $50.00 |
| The Grease Company | 4020 Bandini Blvd. Los Angeles, Ca 90023 | | | | UNITED STATES | Accrued Other/General | | Y | | $389.56 |
| The Icon | 5450 Wilshire Blvd | Los Angeles, CA 90036 | | | | Accrued Other/General | | Y | | $7,423.03 |
| Tim Weiner | 360 Riverside Drive #1B | New York, NY 10025 | | | | Accrued Other/General | | Y | | $1,000.00 |
| T-Mobile | P.O. Box 51843, Los Angeles, CA. 90051-6143 | | | | UNITED STATES | Accrued Other/General | | Y | | $1,301.00 |
| Transportation Management | 880 Appollo Street Suite 235 El Segundo, Ca 90245 | | | | | Accrued Other/General | | Y | | $26,758.74 |
| TRG Customer Solutions | 5515 YORK BLVD LOS ANGELES, CA 90042-2499 | | | | | Accrued Other/General | | Y | | $10,000.00 |
| TRL Systems Inc. | Attn: Accts Rec. 4405 Airport Dr. Ontario, Ca. 91761 | | | | UNITED STATES | Accrued Other/General | | Y | | $16,754.56 |
| Uline | 2200 S LAKESIDE DRIVE WAUKEGAN, IL 60085 | | | | | Accrued Other/General | | Y | | $755.43 |
| Unisan Products | 5450 W. 83rd St. Los Angeles, Ca 90045 | | | | | Accrued Other/General | | Y | | $4,268.02 |
| Universal Protection Service | 1551 N. Tustin Ave. Suite 650 Santa Ana Ca. 92705 | | | | UNITED STATES | Accrued Other/General | | Y | | $18,678.00 |
| UPS | UPS SCS COPPELL, TX 75019 | | | | | Accrued Other/General | | Y | | $107.34 |
| USPS | ACCOUNTING SERVICE CENTER EAGAN, MN  55121-0666 | | | | | Accrued Other/General | | Y | | $1,061.50 |
| Verafast | 20545 Center Ridge Dr Ste 300, Rocky River, OH 44116 | | | | | Accrued Other/General | | Y | | $1,113.45 |
| Water in Motion Inc. | 9810 Zelzah Ave. #105, Northridge CA. 91325 | | | | UNITED STATES | Accrued Other/General | | Y | | $1,495.50 |
| Western Exterminator Company | 7911 Warner Ave, Huntington Beach, CA 92647 | | | | UNITED STATES | Accrued Other/General | | Y | | $928.00 |
| Westley Austin | 26718 Westvale Road | Palos Verde Peninsula, CA 90274 | | | | Accrued Other/General | | Y | | $250.00 |
| White Fence | 4888 LOOP CENTRAL DR HOUSTON, TX 77081 | | | | | Accrued Other/General | | Y | | $3,000.00 |
| Worldnet | 147-02/20 181st Street | Springfield Gardens | NY | 11413 | UNITED STATES | Accrued Other/General | | Y | | $9,735.86 |
| Xerox | DALLAS, TX - 01. OMNIFAX DIVISION, Dallas, TX, 75267-6772 | | | | | Accrued Other/General | | Y | | $2,500.00 |
| XPRESS Graphic Services | PO BOX 18801 Anaheim, CA 92817-8801 | | | | | Accrued Other/General | | Y | | $21,433.49 |
| Xpress Graphics | PO Box 18801 | Anaheim, CA  92817-8801 | | | | Accrued Other/General | | Y | | $10,345.45 |
| Yellow Transportation Inc. | P.O. Box 5901 Topeka KS 66605-0901 | | | | UNITED STATES | Accrued Other/General | | Y | | $293.32 |
| Herb Vida | 17700 Newhope Street | Fountain Valley | CA | 92708 | UNITED STATES | Accrued Restructuring | | Y | | $351.00 |
| JKS-CMPV LLC | | | | | | Accrued Restructuring | | Y | | $3,322.00 |
| AAL Distributors (J. Fajurola) | 13451 Fallingstar Ct | Corona | CA | 92880 | UNITED STATES | Deposits/Long Term | | | | $1,500.00 |
| ACOM - Keith Somers | 1501 W Wardlow Rd | Long Beach | CA | 90810 | UNITED STATES | Deposits/Long Term | | Y | | $1,500.00 |

Page 8 of 11

In re: Los Angeles Times Communications LLC

Schedule F
Current Liabilities

| Creditor name | Address | City | State | Zip | Country | Date claim was incurred and consideration for claim | Contingent | Unliquidated | Disputed | Amount |
|---|---|---|---|---|---|---|---|---|---|---|
| Aiman Matta | 37 Feather Ridge | Mission Viejo | CA | 92692 | UNITED STATES | Deposits/Long Term | | Y | | $1,500.00 |
| Al Hodek | P O Box 800369 | Santa Clarita | CA | 91380 | UNITED STATES | Deposits/Long Term | | Y | | $1,500.00 |
| Alex Ruvacalba | Po Box 33696 | Los Angeles | CA | 90033 | UNITED STATES | Deposits/Long Term | | Y | | $1,500.00 |
| Amber Ortiz-Monroy | 7565 BLUE MIST CT | Fontana | CA | 92336 | UNITED STATES | Deposits/Long Term | | Y | | $1,500.00 |
| Arden Finkelstein | 6657 Lasaine Ave | Van Nuys | CA | 91406 | UNITED STATES | Deposits/Long Term | | Y | | $1,500.00 |
| BDKE Distributors, Inc. - James Means | 1197 San Marino Ave, | San Marino | CA | 91108 | UNITED STATES | Deposits/Long Term | | Y | | $1,500.00 |
| Bill Hainbauer | 1824 El Dorado St | West Covina | CA | 91790 | UNITED STATES | Deposits/Long Term | | Y | | $1,500.00 |
| BR News PPR Dist. - Benjamin Ruiz | 4208 Corte Azul | Oceanside | CA | 90256 | UNITED STATES | Deposits/Long Term | | Y | | $1,500.00 |
| Camilo Lara | 3004 W. Hellman Ave. | Alhambra | CA | 91803 | UNITED STATES | Deposits/Long Term | | Y | | $1,500.00 |
| Carlos Cooper | 27208 Eastvale Rd | Palos Verdes | CA | 90274 | UNITED STATES | Deposits/Long Term | | Y | | $1,500.00 |
| Cesar Campos | 12326 SPUT REIN DRIVE | Rancho Cucamonga | CA | 91739 | UNITED STATES | Deposits/Long Term | | Y | | $3,000.00 |
| Compy Distr. Inc. - Vicent Comparsi | 2166 W. General Ave, | Rancho Palos Verdes | CA | 90275 | UNITED STATES | Deposits/Long Term | | Y | | $1,500.00 |
| Dar Services - Gabe Romo | 514 San Vicente Dr | Walnut | CA | 91789 | UNITED STATES | Deposits/Long Term | | Y | | $600.00 |
| Dausch Distribution Enterprise Inc. | 1813 Fullerton Ave | Costa Mesa | CA | 92627 | UNITED STATES | Deposits/Long Term | | Y | | $1,500.00 |
| David Garcia | 7215, DOWNEY RD | Los Angeles | CA | 90023 | UNITED STATES | Deposits/Long Term | | Y | | $1,500.00 |
| David Layland | 11520 Flowerwood Ct | Moorpark | CA | 93021 | UNITED STATES | Deposits/Long Term | | Y | | $1,500.00 |
| Diaz Mario | 16328 Kingside Dr | Covina | CA | 91722 | UNITED STATES | Deposits/Long Term | | Y | | $1,500.00 |
| Douglas A. Kvenvik | PO BOX 9250 | Fullerton | CA | 92834 | UNITED STATES | Deposits/Long Term | | Y | | $1,500.00 |
| Douglas A. Kvenvik | PO Box 9250 | Fullerton | CA | 92834 | UNITED STATES | Deposits/Long Term | | Y | | $1,500.00 |
| Duane Anderson | 34021 Calle Acordarse | Juan Capistrano | CA | 92675 | UNITED STATES | Deposits/Long Term | | Y | | $1,500.00 |
| Frank Argun | 3758 Crownridge Dr, | Sherman Oaks | CA | 91403 | UNITED STATES | Deposits/Long Term | | Y | | $1,500.00 |
| Freddy Terrazas | 16724 Mayall St | North Hills | CA | 91343 | UNITED STATES | Deposits/Long Term | | Y | | $1,500.00 |
| Gerald E. Dye | 7741 HYSSOP DR | Etiwanda | CA | 91739 | UNITED STATES | Deposits/Long Term | | Y | | $1,500.00 |
| Geu Diaz | 9239 San Antonio Ave | South Gate | CA | 90280 | UNITED STATES | Deposits/Long Term | | Y | | $1,500.00 |
| Glen Tharp | Po Box 2374 | Fullerton | CA | 92833 | UNITED STATES | Deposits/Long Term | | Y | | $1,500.00 |
| Glen Tharp | P O Box 381 | Redondo Beach | CA | 90277 | UNITED STATES | Deposits/Long Term | | Y | | $500.00 |
| Hector Sosa | 1407 Foothill Blvd#112 | La Verne | CA | 91750 | UNITED STATES | Deposits/Long Term | | Y | | $3,000.00 |
| Hernan Venegas | 13828 BURRAGE ST | St. Corona | CA | 92880 | UNITED STATES | Deposits/Long Term | | Y | | $1,500.00 |
| Hrach Besnillian | 5851 Friends Ave | Whittier | CA | 90601 | UNITED STATES | Deposits/Long Term | | Y | | $1,500.00 |
| Jack Guernsey | 9741 EL GRECO CIRCLE | Fountain Valley | CA | 92708 | UNITED STATES | Deposits/Long Term | | Y | | $1,500.00 |
| Jason Bassett | 26910 The Old Road #55 | Valencia | CA | 91381 | UNITED STATES | Deposits/Long Term | | Y | | $1,500.00 |
| Jason Carr | 30639 PALO ALTO DR | Redlands | CA | 92373 | UNITED STATES | Deposits/Long Term | | Y | | $1,500.00 |
| Jeffery W. Tyler | 10961 Desert Lawn Dr #228 | Calimesa | CA | 92320 | UNITED STATES | Deposits/Long Term | | Y | | $1,500.00 |
| JH&F Inc. - Jose Hercules | 13100 Firestone Blvd | Santa Fe Springs | CA | 90670 | UNITED STATES | Deposits/Long Term | | Y | | $1,500.00 |
| Jorge Veron | 7627 Archbald Ave | Cucamonga | CA | 91730 | UNITED STATES | Deposits/Long Term | | Y | | $1,500.00 |
| Jose Castro | 1215 245Th St | Harbor City | CA | 90710 | UNITED STATES | Deposits/Long Term | | Y | | $1,500.00 |
| Jose Guitron | 2109 Ohio Ave | Signal Hill | CA | 90755 | UNITED STATES | Deposits/Long Term | | Y | | $1,500.00 |
| Jose Oronoz | 3003 Azaria Ave | Hacienda Heights | CA | 91745 | UNITED STATES | Deposits/Long Term | | Y | | $1,500.00 |
| Jose Pavon | 6017 N Willard Ave | San Gabriel | CA | 91775 | UNITED STATES | Deposits/Long Term | | Y | | $1,500.00 |
| Jose Velasquez | 4691 W 133Rd St | Hawthorne | CA | 90250 | UNITED STATES | Deposits/Long Term | | Y | | $1,500.00 |
| JRB DISTRIBUTING, LLC- JONATHAN BASSETT | 23928 Ranney House Ct | Valencia | CA | 91355 | UNITED STATES | Deposits/Long Term | | Y | | $1,500.00 |
| Juan C. Campos | 7733 Pivot St | Downey | CA | 90241 | UNITED STATES | Deposits/Long Term | | Y | | $1,500.00 |
| Juan Muro | 8 Calle Saltamontes | San Clemente | CA | 92763 | UNITED STATES | Deposits/Long Term | | Y | | $1,500.00 |
| Juan Sandoval | 4733 Olanda S | Lynwood | CA | 90262 | UNITED STATES | Deposits/Long Term | | Y | | $1,500.00 |
| Larry A. Smith | 471 W. Winnie Way | Arcadia | CA | 91007 | UNITED STATES | Deposits/Long Term | | Y | | $1,500.00 |
| Lawrence Brodbar | 1655 Corona Ave | Norco | CA | 92860 | UNITED STATES | Deposits/Long Term | | Y | | $1,500.00 |
| Louis Cox | 45790 Rancho Palmeras Dr | Indian Wells | CA | 92210 | UNITED STATES | Deposits/Long Term | | Y | | $3,000.00 |
| Luke Sells | 8432 Syl Box | Victorville | CA | 92395 | UNITED STATES | Deposits/Long Term | | Y | | $1,500.00 |
| Mader News, Inc. | 913 RUBERTA AVE | Glendale | CA | 91201 | UNITED STATES | Deposits/Long Term | | Y | | $1,500.00 |

| Creditor name | Address | City | State | Zip | Country | Date claim was incurred and consideration for claim | Contingent | Unliquidated | Disputed | Amount |
|---|---|---|---|---|---|---|---|---|---|---|
| Manuel Pavon | 3671 Ivydale Ct | Pasadena | CA | 91107 | UNITED STATES | Deposits/Long Term | | Y | | $1,500.00 |
| Marco Saldana | 2107 Viola Way | Oxnard | CA | 93030 | UNITED STATES | Deposits/Long Term | | Y | | $1,500.00 |
| Marcos Pavon | 17525 Central Road | Apple Valley | CA | 92307 | UNITED STATES | Deposits/Long Term | | Y | | $1,500.00 |
| Mario Ruiz | 20637 Bermuda St | Chatsworth | CA | 91311 | UNITED STATES | Deposits/Long Term | | Y | | $1,500.00 |
| Mario Sanchez | 1424 W. Banyon St | Rialto | CA | 92377 | UNITED STATES | Deposits/Long Term | | Y | | $1,500.00 |
| Michael Hunt | 1276 Golden Vale Dr | Riverside | CA | 92506 | UNITED STATES | Deposits/Long Term | | Y | | $1,500.00 |
| Michael Nagle | 108 W Rancho Rd. | Corona | CA | 92882 | UNITED STATES | Deposits/Long Term | | Y | | $1,500.00 |
| Milton Lambrou | 5555 ONTARIO MILLS PARKWAY | Ontario | CA | 91764 | UNITED STATES | Deposits/Long Term | | Y | | $653.74 |
| Moonlight Dist. LLC - Roger de Bruno | 23486 Park Colombo | Calabasas | CA | 91302 | UNITED STATES | Deposits/Long Term | | Y | | $1,500.00 |
| Nestor B. Piramide | 2909 E. VAN BUREN ST | St. Carson | CA | 90810 | UNITED STATES | Deposits/Long Term | | Y | | $1,500.00 |
| Patrick Albi | 2221 A RUHLAND AVE | Redondo Beach | CA | 90278 | UNITED STATES | Deposits/Long Term | | Y | | $1,500.00 |
| Paul Wrightsman | Po Box 1458 | Torrance | CA | 90505 | UNITED STATES | Deposits/Long Term | | Y | | $1,500.00 |
| Pavon, Michael A | 2091 Golden Hills | Laverne | CA | 91750 | UNITED STATES | Deposits/Long Term | | Y | | $1,500.00 |
| Phillip Fong Jr. | 8419 Grand Ave | Rosemead | CA | 91770 | UNITED STATES | Deposits/Long Term | | Y | | $1,500.00 |
| RAJENDRA PRASAD | 3145 HELMS AVE. | Los Angeles | CA | 90034 | UNITED STATES | Deposits/Long Term | | Y | | $1,500.00 |
| Raul Vasquez | 18732 Ervin Lane | Santa Ana | CA | 92705 | UNITED STATES | Deposits/Long Term | | Y | | $1,500.00 |
| Raul Vazquez Sr. | 341 E. Graves Ave | Monterey Park | CA | 91755 | UNITED STATES | Deposits/Long Term | | Y | | $1,500.00 |
| Rey & Rey Produce Inc - Manuel and Elizabeth Reoroso H&W JT | POBox 21304 | Los Angeles | CA | 90021 | UNITED STATES | Deposits/Long Term | | Y | | $22,560.00 |
| Richard Stead | 74 Greenmeadow Ave | Newbury Park | CA | 91320 | UNITED STATES | Deposits/Long Term | | Y | | $1,500.00 |
| Rick D. Doty | 7850 Airlane Ave | Los Angeles | CA | 90045 | UNITED STATES | Deposits/Long Term | | Y | | $1,500.00 |
| Robert Ameduri | 3451 Bear Creek Dr | Newbury Park | CA | 91320 | UNITED STATES | Deposits/Long Term | | Y | | $3,000.00 |
| Robert Foster | 3760 Mound View Ave | Studio City | CA | 91604 | UNITED STATES | Deposits/Long Term | | Y | | $1,500.00 |
| Ronnie Arnold | 1063 W. Hawthorne St | Ontario | CA | 91762 | UNITED STATES | Deposits/Long Term | | Y | | $3,000.00 |
| Sal Reyes | 25415 HARDY PLACE | Stevenson Ranch | CA | 91381 | UNITED STATES | Deposits/Long Term | | Y | | $1,500.00 |
| Salomon Soto | 21813 NAPA ST. | Canoga Park | CA | 91304 | UNITED STATES | Deposits/Long Term | | Y | | $1,500.00 |
| Santiago Garcia | 576 W Casmalia St | Rialto | CA | 92377 | UNITED STATES | Deposits/Long Term | | Y | | $1,500.00 |
| Schwinck, Michael | P O Box 1154 | Mira Loma | CA | 91752 | UNITED STATES | Deposits/Long Term | | Y | | $1,500.00 |
| Seven Fifty Five LLC - James Bassett | 25379 Wayne Mills Rd #106 | Valencia | CA | 91355 | UNITED STATES | Deposits/Long Term | | Y | | $1,500.00 |
| Stephen M. DeClerk | 1290 VALLEY VEW AVE | Pasadena | CA | 91107 | UNITED STATES | Deposits/Long Term | | Y | | $1,500.00 |
| Steven Shafer | PO BOX 446 | Riverside | CA | 92502 | UNITED STATES | Deposits/Long Term | | Y | | $1,500.00 |
| Sultan Wahab | 4646 GREENWOOD DR. | Anaheim | CA | 92807 | UNITED STATES | Deposits/Long Term | | Y | | $1,500.00 |
| Tag News Corp. - James Grant | 837 Vista Coto Verde | Camarillo | CA | 93010 | UNITED STATES | Deposits/Long Term | | Y | | $1,500.00 |
| Tai Van Vo | 14452 WARREN S | Westminster | CA | 92683 | UNITED STATES | Deposits/Long Term | | Y | | $1,500.00 |
| Terry Lee | P O Box 895 | Loma | CA | 91710 | UNITED STATES | Deposits/Long Term | | Y | | $1,500.00 |
| Tim Martinez | 41254 Almond St. | St. Palmdale | CA | 93551 | UNITED STATES | Deposits/Long Term | | Y | | $1,500.00 |
| Tom Gentile | 9322 Hudson Dr | Huntington Beach | CA | 92646 | UNITED STATES | Deposits/Long Term | | Y | | $1,500.00 |
| Tony V. Rivera | 23892 Via La Coruna | Mission Viejo | CA | 92691 | UNITED STATES | Deposits/Long Term | | Y | | $1,500.00 |
| Walter Harper | 3128 Redhill Ave #700 | Costa Mesa | CA | 92626 | UNITED STATES | Deposits/Long Term | | Y | | $1,500.00 |
| Wilfredo Rivera | 18804 Yukon Ave | Torrance | CA | 90504 | UNITED STATES | Deposits/Long Term | | Y | | $1,500.00 |
| William Carmack | 4031 Ondine Circle | Huntington Beach | CA | 92649 | UNITED STATES | Deposits/Long Term | | Y | | $5,245.50 |
| William D. Kemp | 7129 OWENSMOUTH AVE | Canoga Park | CA | 91303 | UNITED STATES | Deposits/Long Term | | Y | | $1,500.00 |
| World at Your Doorstep Inc | Po Box 1458 | Torrance | CA | 90505 | UNITED STATES | Deposits/Long Term | | Y | | $1,500.00 |
| 3rd Degree Graphics & Marketing | 2225 Sperry Ave. #1250 Ventura, Ca. 93003 | | | | | Other Current Liabilities | | Y | | $1,020.00 |
| Angela J Pringle | 1547 Johnson Dr. Ventura, Ca 93003 | | | | | Other Current Liabilities | | Y | | $2.38 |
| Brandt Brothers/Professional Courier | 472 S. Teliman, Fresno, Ca. 93706 | | | | | Other Current Liabilities | | Y | | $131,083.02 |

In re: Los Angeles Times Communications LLC

Case No. 08-13185

Schedule F
Current Liabilities

| Creditor name | Address | City | State | Zip | Country | Date claim was incurred and consideration for claim | Contingent | Unliquidated | Disputed | Amount |
|---|---|---|---|---|---|---|---|---|---|---|
| Bruce J Braly | 1239 E. 89th St. Davis, Ca. 95616 | | | | | Other Current Liabilities | | Y | | $41.26 |
| Data Based Ads, Inc | 363 West Erie Street Suite 500 East Chicago, IL 60654 | | | | | Other Current Liabilities | | Y | | $6,835.33 |
| Derek Bogue | 9172 Joshua Lane Yucca Valley, Ca. 92284 | | | | | Other Current Liabilities | | Y | | $202.67 |
| Don Salvo | P.O. Box 1405 Avalon, Ca. 90704 | | | | | Other Current Liabilities | | Y | | $39.64 |
| ESP Computer Services | 12444 Victory Blvd. North Hollywood, Ca. 91606 | | | | | Other Current Liabilities | | Y | | $5,333.74 |
| George Southworth | P.O. Box 3169 Running Springs, Ca. 92382 | | | | | Other Current Liabilities | | Y | | $448.81 |
| Hector Sosa | 1407 Foothill Blvd. #112 La Verne, Ca. 91750 | | | | | Other Current Liabilities | | Y | | $393.11 |
| Iron Mountain | P.O. Box 38239 New York, NY. 10087-7128 | | | | | Other Current Liabilities | | Y | | $1,461.32 |
| Jason Carr | 30639 Palo Alsto Dr. Redlands, Ca. 92373 | | | | | Other Current Liabilities | | Y | | $1,184.59 |
| Jim Doss | P.O. Box 176 Needles, Ca 92363 | | | | | Other Current Liabilities | | Y | | $678.40 |
| Julio Arrescurrenaga | 655 Lewelling #342 San Leandro, Ca. 94579 | | | | | Other Current Liabilities | | Y | | $621.12 |
| Kubra | 901 Penhorn Ave Unit 86 Seacaucus, NJ. 07094 | | | | | Other Current Liabilities | | Y | | $189.55 |
| Kurt Mayer | P.O. Box 5202 Pacific Grove, Ca. 93950 | | | | | Other Current Liabilities | | Y | | $993.21 |
| Paul Traver | P.O. Box 998 Bishop, Ca. 93515 | | | | | Other Current Liabilities | | Y | | $437.00 |
| Ray Rocha | 7095 N. Fruit #102 Fresno, Ca. 93711 | | | | | Other Current Liabilities | | Y | | $215.60 |
| Savvis Communications Corp | 1 SAVVIS Parkway Town and Country, Mo. 63017 | | | | | Other Current Liabilities | | Y | | $2,891.00 |
| Scully Distribution Svcs, Inc. | P.O. Box 51858 Los Angeles, Ca. 90051 | | | | | Other Current Liabilities | | Y | | $143,109.28 |
| Steve Shafer Inland Valley | P.O. Box 446 Riverside, Ca. 92502 | | | | | Other Current Liabilities | | Y | | $707.86 |
| The Ad Wizard | 2191-349 West Georgia St. Vancouver, B.C. V6B 3V7 Cananda | | | | | Other Current Liabilities | | Y | | $800.00 |
| Town Allpoints Communications | 3441 W. MacArthur Blvd. Santa Ana, Ca. 92704-6805 | | | | | Other Current Liabilities | | Y | | $27,328.49 |
| Tribune Direct Marketing | 505 Northwest Ave. North Lake, IL. 60164 | | | | | Other Current Liabilities | | Y | | $3,800.00 |
| Thrifty Oil Co. | 1201 Mateo Street | Los Angeles | CA | 90021 | UNITED STATES | Restructuring Reserve - Current | | Y | | $29,576.00 |

Schedule F Litigation
Rider

| Creditor name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country | Case No. | Date claim was incurred and consideration for claim | Contingent | Unliquidated | Disputed | Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Ahlering, Andrew J. | | | | | | | | Andrew J. Ahlering v. Associated Press; Los Angeles Times, Sacramento Bee, Washington Post, Fox News Channel, ABC News | Debtor defendant in Defamation case | Y | Y | Y | Undetermined |
| American Society of Journalists and Authors and others similarly situated | C/O The Law Offices of Emily Bass | 25 Washington Street | Suite 305 | Brooklyn | NY | 11201 | USA | In re Literary Works in Electronic Databases Copyright Litigation, Case No. MDL No. 1379 | Debtor is party to proposed settlement agreement | Y | Y | Y | Undetermined |
| American Society of Journalists and Authors and others similarly situated | c/o Kohn, Swift & Graf PC | One South Broad Street | Suite 2100 | Philadelphia | PA | 19107 | USA | In re Literary Works in Electronic Databases Copyright Litigation, Case No. MDL No. 1379 | Debtor is party to proposed settlement agreement | Y | Y | Y | Undetermined |
| American Society of Journalists and Authors and others similarly situated | c/o Hosie, Frost, Large & McArthur | One Market Street, Spear Street Tower | 22nd Floor | San Francisco | CA | 94109 | USA | In re Literary Works in Electronic Databases Copyright Litigation, Case No. MDL No. 1379 | Debtor is party to proposed settlement agreement | Y | Y | Y | Undetermined |
| American Society of Journalists and Authors and others similarly situated | c/o Girard Gibbs & De Bartolomeo LLP | 601 California St. | Suite 1400 | San Francisco | CA | 94108 | USA | In re Literary Works in Electronic Databases Copyright Litigation, Case No. MDL No. 1379 | Debtor is party to proposed settlement agreement | Y | Y | Y | Undetermined |
| American Society of Journalists and Authors and others similarly situated | c/o Hoguet, Newman & Regal, L.L.P | 10 East 40th Street | | New York | NY | 10016 | USA | In re Literary Works in Electronic Databases Copyright Litigation, Case No. MDL No. 1379 | Debtor is party to proposed settlement agreement | Y | Y | Y | Undetermined |
| American Society of Journalists and Authors and others similarly situated | c/o Grant & Eisenhofer, P.A. | 1201 North Market Street | Suite 2100 | Wilmington | DE | 19801 | USA | In re Literary Works in Electronic Databases Copyright Litigation, Case No. MDL No. 1379 | Debtor is party to proposed settlement agreement | Y | Y | Y | Undetermined |
| AMPARAN, HENRY | C/O Smith & Garfunkel | 800 N Haven Ave #425 | | Ontario | Ca | 91764 | USA | Worker's Compensation Case No. SBR0293314 | Workers' Compensation | | | Y | Undetermined |
| ARZATE, JULIE | C/O Moore & Assoc | 7007 Washington Ave #310 | | Whittier | Ca | 90602 | USA | Worker's Compensation Case No. LAO0870470 | Workers' Compensation | | | Y | Undetermined |
| Attorney General of California | Office of Attorney General of California | ATTN: Dennis A. Ragen | 300 S. Spring St., Suite 5000 | Los Angeles | CA | 90013-1230 | USA | United States of America, et al v. Chevron Environment, et al., Case No. 01-cv-11162 | onmental - Consent De | Y | | Y | Undetermined |
| Attorney General of California | Office of Attorney General of California | ATTN: Theodora Berger | 110 West A St., P.O. Box 85266, Ste. 1100 | San Diego | CA | 92186-5266 | USA | United States of America, et al v. Chevron Environment, et al., Case No. 01-cv-11162 | onmental - Consent De | Y | | Y | Undetermined |
| Attorney General of California | CAAG - Office of Attorney General of California | ATTN: Dennis A. Ragen | 300 S. Spring St., Suite 5000 | Los Angeles | CA | 90013-1230 | USA | United States of America, et al v. Operating Industries, et al, Case No. 00cv-08794-SVW-RC | onmental - Consent De | Y | | Y | Undetermined |
| Attorney General of California | CAAG - Office of Attorney General of California | ATTN: Theodora Berger | 110 West A St., Ste. 1100 P.O. Box 85266 | San Diego | CA | 92186-5266 | USA | United States of America, et al v. Operating Industries, et al, Case No. 00cv-08794-SVW-RC | onmental - Consent De | Y | | Y | Undetermined |
| AVALOS, ANGELICA | C/O Dennis Ryan | 21731 Ventura Blvd #180 | | Woodland Hills | Ca | 91364 | USA | Worker's Compensation Case No. VNO0509923 | Workers' Compensation | | | Y | Undetermined |

In re: Los Angeles Times Communications LLC

Schedule F Litigation
Rider

Case No. 08-13249

| Creditor name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country | Case No. | Date claim was incurred and consideration for claim | Contingent | Unliquidated | Disputed | Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| BARRIOS, MARIA | C/O Harold P. Dwin | 201 Milford Mill Rd, Ste 201 | | Baltimore | MD | 21208-5919 | USA | Worker's Compensation Case No. MON0338565 | Workers' Compensation | Y | | | Undetermined |
| BARRIOS, MARIA | C/O Gordon, Edelstein | 3580 Wilshire Blvd #1800 | | Los Angeles | Ca | 90010 | USA | Worker's Compensation Case No. MON0338567 | Workers' Compensation | Y | | | Undetermined |
| BARSUMIAN, BELINDA | C/O Kennith Fram | 4929 Wilshire Blvd #250 | | Los Angeles | Ca | 90010 | USA | Worker's Compensation Case No. LAO0840123 | Workers' Compensation | Y | | | Undetermined |
| BOWIE, VERNICA | C/O Herman Magidsohn | 15720 Ventura Blvd #418 | | Encino | Ca | 91436 | USA | Worker's Compensation Case No. VNO556094 | Workers' Compensation | Y | | | Undetermined |
| BOWIE, VERNICA | C/O Herman Magidsohn | 15720 Ventura Blvd #418 | | Encino | Ca | 91436 | USA | Worker's Compensation Case No. VNO556353 | Workers' Compensation | Y | | | Undetermined |
| BURRUEL, ALICIA | C/O Gordon, Edelstein | 3580 Wilshire Blvd #1600 | | Los Angeles | Ca | 90010 | USA | Worker's Compensation Case No. MON0349467 | Workers' Compensation | Y | | | Undetermined |
| California Department of Industrial Relations | State of California Franchise Tax Board | 411 E. Canon Perdido Street, Room 3 | | Santa Barbara | CA | 93101 | UNITED STATES | | Collections | | | | Undetermined |
| Carol E Bartels | C/O Law Offices of Reginald E. Alberts, APC | ATTN: Reginald E. Alberts | 825 N. "D" Street | San Bernadino | CA | 92401 | USA | Bartels v. County of Riverside, et al. Case No. 497078 | Personal Injury Claim | Y | Y | Y | Undetermined |
| Carol E Bartels | C/O Law Offices of Erik C. Alberts | Erik C. Alberts | 5900 Wilshire Boulevard, 26th Floor | Los Angeles | CA | 90036 | USA | Bartels v. County of Riverside, et al. Case No. 497078 | Personal Injury Claim | Y | Y | Y | Undetermined |
| CENDEJAS, RAQUEL | C/O Juan Dominguez | 3250 Wilshire Blvd Penthouse | | Los Angeles | Ca | 90010 | USA | Worker's Compensation Case No. LAO0822844 | Workers' Compensation | Y | | | Undetermined |
| Department of Toxic Substance Abuse | 8800 Cal Center Drive | | | Sacramento | CA | 95826-34200 | USA | N/A | Potential Claim | Y | Y | Y | Undetermined |
| Dow Jones Reuters Business Interactive, LLC d/b/a Factiva | C/O Satterlee Stephens Burke & Burke LLP | ATTN: James F. Rittinger | 230 Park Avenue | New York | NY | 10169 | UNITED STATES | | Potential Claim | Y | Y | Y | Undetermined |
| Edgar J. Wilburn, Jr. | C/O Law Office of Edward A. Torres | 510 South Marengo Avenue | | Pasadena | CA | 91101 | USA | Edgar Wilburn v. Los Angeles Times, et al, Case No. BC 390914 | Debtor defendant in Employment Complaint case | Y | Y | Y | Undetermined |
| Employee 19 | | | | | | | | Employee 19 v. Los Angeles Times Communications, LLC, EEOC Charge No. 570-2008-02211 | EEOC Action | Y | Y | Y | Undetermined |
| Employee 2 | | | | | | | | Employee 2 v. TCN, Case No. E200708K1627005E | California DFEH Action | Y | Y | Y | Undetermined |
| Employee 3 | | | | | | | | Employee 3 v. LA Times, Case No. E200708R192700E | California DFEH Action | Y | Y | Y | Undetermined |
| Employee 4 | | | | | | | | Employee 4 v. LA Times, Case No. 480-2008-04634 | EEOC Action | Y | Y | Y | Undetermined |

In re: Los Angeles Times Communications LLC

Schedule F Litigation
Rider

Case No. 08-13249

| Creditor name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country | Case No. | Date claim was incurred and consideration for claim | Contingent | Unliquidated | Disputed | Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Employee 5 | | | | | | | | Employee 5 v. LA Times, Case No. 480-2008-04470 | EEOC Action | Y | Y | Y | Undetermined |
| FERNANDEZ, JUANA | C/O Ronald Canter | 3550 Wilshire Blvd #1204 | | Los Angeles | Ca | 90010 | USA | Worker's Compensation Case No. VN00542724 | Workers' Compensation | Y | | | Undetermined |
| FERNANDEZ, OSCAR | C/O Goldflem & Barth | P.O.Box 261203 | | Encino | Ca | 91426 | USA | Worker's Compensation Case No. LA00808226 | Workers' Compensation | Y | | | Undetermined |
| George Liberman Enterprises, Inc. | C/O Merhab Robison & Jackson Professional Corp. | ATTN: James T. Jackson | 1551 North Tustin Ave. | Santa Ana | CA | 92705 | USA | George Liberman Enterprises, Inc., a California Corporation v. Los Angeles Times Communications LLC, A Delaware Limited Liablity Company; Tribune Corporation, a Delaware corporation; Carey Moran, an individual; Does 1 through 20, inclusive, Case No. BC401646 | Debtor defendant in Contract case | Y | Y | Y | Undetermined |
| GOMEZ, HENRY | C/O Hinden, Grueskin & Rondeau | 4661 W Pico Blvd | | Los Angeles | Ca | 90019 | USA | Worker's Compensation Case No. LA00767921 | Workers' Compensation | Y | | | Undetermined |
| GREENE, JOHN | C/O Goldschmid, Silver | 3345 Wilshire Blvd #600 | | Los Angeles | Ca | 90010 | USA | Worker's Compensation Case No. VN00541557 | Workers' Compensation | Y | | | Undetermined |
| HAEDT, FRED | C/O Tim Larson | 15545 Devonshire St #205 | | Mission Hills | Ca | 91345 | USA | Worker's Compensation Case No. VN00531852 | Workers' Compensation | Y | | | Undetermined |
| HERNANDEZ, GLORIA | C/O Law Offices of Dennis Camene | 615 Civic Drive Suite 210 | | Santa Ana | | 92701 | USA | Worker's Compensation Case No. ANA 0368920 | Workers' Compensation | Y | | | Undetermined |
| Hussain, Naveed | C/O Silva, Clasen, & Raffalow | ATTN: Roy C. Wilson | 14724 Ventura Blvd., Suite 905 | Sherman Oaks | CA | 91403 | USA | Naveed Hussain and United Independent Taxi Drivers Incorporated v. Victor Guzman Vasquez and Tribune Company dba Los Angeles Times, Case No. LC91978 | Debtor defendant in Cross Complaint in Serkin v. Vasquez, Case No. LC91978 | Y | Y | Y | Undetermined |
| JAGOE, THOMAS | C/O William Lindheim | 381 Van Ness Ave #1502 | | Torrance | Ca | 90501 | USA | Worker's Compensation Case No. MON0341782 | Workers' Compensation | Y | | | Undetermined |
| Jay R. Serkin | C/O Frederic J. Greenblatt and Lisa L. Loveridge | 22151 Ventura Boulevard | Suite 200 | Woodland Hills | CA | 91364-1600 | USA | Jay R. Serkin v. Victor Guzman Vasquez, Naveed Hussain, Tribune Company dba Los Angeles Times, United Indepenent Taxi Driver Incorporated and Does 1 through 10, Los Angeles Times Communications, LLC, Case No. LC081878 | Debtor defendant in Personal Injury (Motor Vehicle) case | Y | Y | Y | Undetermined |

Schedule F Litigation
Rider

| Creditor name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country | Case No. | Date claim was incurred and consideration for claim | Contingent | Unliquidated | Disputed | Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Jayne Clement | C/O Shegerian & Associates, Inc. | ATTN: Carney R. Shegerian | 225 Arizona Avenue | Santa Monica | CA | 90401 | USA | Jayne Clement v. Tribune Interactive, Tribune Company, TMN, Los Angeles Times, and DOES 1 to 100, inclusive, Case No. BC 390943 | Debtor defendant in Employment Complaint case | Y | Y | Y | Undetermined |
| Jayne Clement | C/O Shegerian & Associates, Inc. | ATTN: Carney R. Shegerian | 225 Arizona Avenue | Santa Monica | CA | 90401 | USA | Jayne Clement v. Tribune Interactive, Tribune Company, Tribune Media Net, Inc., Los Angeles Times Communications LLC, Donna Stokely and DOES 1 through 100, Case No. BC376036 | Debtor defendant in employment case | Y | Y | Y | Undetermined |
| John Gallant | C/O Employment Lawyers Group | ATTN: Karl Gerber | 13418 Ventura Boulevard | Sherman Oaks | CA | 91423 | USA | John Gallant v. Tribune Company et al., Case No. BC400055 | Debtor defendant in Wrongful Termination case | Y | Y | Y | Undetermined |
| Jon Robert Van Sensus by and through his guardian ad litem, Neala Olson | C/O Callahan & Blaine | ATTN: Daniel J. Callahan | 3 Hutton Centre Drive | Santa Ana | CA | 92707 | USA | Jon Robert Van Sensus by and through his guardian ad litem, Neala Olson v. Los Angeles Times Communications LLC, dba Los Angeles Times, a limited liability company, et al., Case No. 07CC04639 | Debtor defendant in Personal Injury (Motor Vehicle) case | Y | Y | Y | Undetermined |
| JORDAN, EVELYN | C/O Carmen Ulibarri | 215 W Pomona Blvd #101 | | Monterey Park | Ca | 91754 | USA | Worker's Compensation Case No. LAO0841569 | Workers' Compensation | Y | | | Undetermined |
| JORDAN, EVELYN | C/O Carmen Ulibarri | 215 W Pomona Blvd #101 | | Monterey Park | Ca | 91754 | USA | Worker's Compensation Case No. LAO0841570 | Workers' Compensation | Y | | | Undetermined |
| JORDAN, EVELYN | C/O Carmen Ulibarri | 215 W Pomona Blvd #101 | | Monterey Park | Ca | 91754 | USA | Worker's Compensation Case No. LAO0841571 | Workers' Compensation | Y | | | Undetermined |
| JORDAN, EVELYN | C/O Carmen Ulibarri | 215 W Pomona Blvd #101 | | Monterey Park | Ca | 91754 | USA | Worker's Compensation Case No. LAO0842563 | Workers' Compensation | Y | | | Undetermined |
| Kevin Grams | ATTN: Michael Ponce | 9663 Garvey Avenue | Suite 126 | South El Monte | CA | 91733 | USA | Kevin Grams, on behalf of himself and all others similarly situated, v. EZ Buy & EZ Sell Recycler of Southern California; Wilshire Classified, LLC and Does 1 to 100 (Kevin Grams v. Target Media Partners et al.), Case No. BC 390513 | Debtor defendant in Commercial/Business Tort case | Y | Y | Y | Undetermined |
| KHAN, AISHA | C/O Gordon, Edelstein | 3580 Wilshire Blvd #1800 | | Los Angeles | Ca | 90010 | USA | Worker's Compensation Case No. ADJ 6463281 | Workers' Compensation | Y | | | Undetermined |
| LEMONS, KAREN | C/O Ainbinder, Hitzke | 2525 Cherry Ave #210 | | Signal Hill | Ca | 90755 | USA | Worker's Compensation Case No. LBO0383302 | Workers' Compensation | Y | | | Undetermined |

| Creditor name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country | Case No. | Date claim was incurred and consideration for claim | Contingent | Unliquidated | Disputed | Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| LEMONS, KAREN | C/O Ainbinder, Hitzke | 2525 Cherry Ave #210 | | Signal Hill | Ca | 90755 | USA | Worker's Compensation Case No. unassigned | Workers' Compensation | Y | | | Undetermined |
| MACHAIN, JORGE | C/O Raul Granados | 1712 W Beverly Blvd #104 | | Montebello | Ca | 90640 | USA | Worker's Compensation Case No. LAO0873535 | Workers' Compensation | Y | | | Undetermined |
| MAFFI, JOSEPH | C/O Gordon, Edelstein | 3580 Wilshire Blvd #1800 | | Los Angeles | Ca | 90010 | USA | Worker's Compensation Case No. MON0346584 | Workers' Compensation | Y | | | Undetermined |
| Maureen Milton | C/O Law Offices of Gene J. Goldsman | 501 Civic Center Drive West | | Santa Ana | CA | 92701 | USA | Maureen Milton v. City of Long Beach, et al (Los Angeles Times Communication LLC is named as a cross defendant), Case No. NC 039910 | Debtor defendant in Personal Injury (Premises Liability) case | Y | Y | Y | Undetermined |
| MEANS, PAMELA | C/O Jo Ann Rossie | 10235 Bianca Ave | | Northridge | Ca | 91325 | USA | Worker's Compensation Case No. VNO0533006 | Workers' Compensation | Y | | | Undetermined |
| NIEVES, ANTHONY | C/O Leyva & Night | 2632 W Beverly Blvd | | Montebello | Ca | 90640 | USA | Worker's Compensation Case No. LAO0821659 | Workers' Compensation | Y | | | Undetermined |
| O'Hanlon, Maurita Kathryn | C/O Quinlivan Wexler LLP | ATTN: Patrick C. Quinlivan | 6 Hutton Centre, Suite 1150 | Santa Ana | CA | 92707 | USA | O'Hanlon v. Ruiz, Case No. 07cc4630 | Debtor defendant in personal injury case | Y | Y | Y | Undetermined |
| OLIVERAS, CHRISTINE | C/O Spalding & Spalding | 8280 Utica Ave #170 | | Rancho Cucamonga | Ca | 91730 | USA | Worker's Compensation Case No. SBR0321766 | Workers' Compensation | Y | | | Undetermined |
| OLIVERAS, CHRISTINE | C/O Spalding & Spalding | 8280 Utica Ave #170 | | Rancho Cucamonga | Ca | 91730 | USA | Worker's Compensation Case No. SBR0323137 | Workers' Compensation | Y | | | Undetermined |
| OLIVERAS, CHRISTINE | C/O Spalding & Spalding | 8280 Utica Ave #170 | | Rancho Cucamonga | Ca | 91730 | USA | Worker's Compensation Case No. SBR0323138 | Workers' Compensation | Y | | | Undetermined |
| OLIVERAS, CHRISTINE | C/O Spalding & Spalding | 8280 Utica Ave #170 | | Rancho Cucamonga | Ca | 91730 | USA | Worker's Compensation Case No. SBR0323139 | Workers' Compensation | Y | | | Undetermined |
| OLIVERAS, CHRISTINE | C/O Spalding & Spalding | 8280 Utica Ave #170 | | Rancho Cucamonga | Ca | 91730 | USA | Worker's Compensation Case No. SBR0323140 | Workers' Compensation | Y | | | Undetermined |
| PARAS, CAROLINE | 19545 SHERMAN WAY  #78 | | | RESEDA | CA | 91335 | USA | Worker's Compensation Case No. ADJ374246 | Workers' Compensation | Y | | | Undetermined |
| Paul Newer | C/O Law Offices of Werner R. Meissner | ATTN: Don J. Richards | 831 W. Ninth Street | San Pedro | CA | 90731-36063 | USA | Paul Newer v. City of Los Angeles, et al, Case No. NC 042449 | Debtor defendant in Personal Injury (Premises Liability) case | Y | Y | Y | Undetermined |
| PERCHES, WILLIAM | C/O Winters & Banks | 400 N Tustin Ave #300 | | Santa Ana | CA | 92705 | USA | Worker's Compensation Case No. ANA0392417 | Workers' Compensation | Y | | | Undetermined |
| PLOMGREN, KURT | C/O Steven Dewberry | 221 E Walnut St Ste 134 | | Pasadena | Ca | 91101 | USA | Worker's Compensation Case No. LAO0861970 | Workers' Compensation | Y | | | Undetermined |
| PLOMGREN, KURT | C/O Steven Dewberry | 221 E Walnut St Ste 134 | | Pasadena | Ca | 91101 | USA | Worker's Compensation Case No. LAO0862033 | Workers' Compensation | Y | | | Undetermined |
| PLOMGREN, KURT | C/O Steven Dewberry | 221 E Walnut St Ste 134 | | Pasadena | Ca | 91101 | USA | Worker's Compensation Case No. LAO0862033 | Workers' Compensation | Y | | | Undetermined |
| PORCHIA, GREG | C/O Goldfarb & Zeidner | 10850 Wilshire Blvd #1130 | | Los Angeles | Ca | 90024 | USA | Worker's Compensation Case No. MON0357404 | Workers' Compensation | Y | | | Undetermined |

Schedule F Litigation
Rider

| Creditor name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country | Case No. | Date claim was incurred and consideration for claim | Contingent | Unliquidated | Disputed | Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| QUIJADA-REYES, ELIZABETH | C/O Raul Granados | 1818 W Beverly Blvd #211 | | Montebello | Ca | 90640 | USA | Worker's Compensation Case No. LAO0828783 | Workers' Compensation | Y | | | Undetermined |
| Raymond Granger | C/O Law Office of Christian Menard | 36000 Harbor Blvd., Suite 162 | | Channel Islands Harbor | CA | 93035 | USA | Raymond Granger v. Los Angeles Times; The Tribune Company; Arturo Zamora Herrejon; Rosa Perez; and Does 1-10, Case No. 56-2008-00323004-CU-PA-VTA | Debtor defendant in personal injury case | Y | Y | Y | Undetermined |
| REH, KEITH | C/O Law Offices of Goldschmid, Silver & Spindel | 3345 Wilshire Bl. Ste #600 | | Los Angeles | | 92701 | USA | Worker's Compensation Case No. MON 0347316 | Workers' Compensation | Y | | | Undetermined |
| ROHWER, ROBERT | C/O Mark Slipock | 14550 Haynes St #205 | | Van Nuys | Ca | 91411 | USA | Worker's Compensation Case No. VNO 0528086 | Workers' Compensation | Y | | | Undetermined |
| ROSADO, IRENE | C/O Steve Louie | 3200 Wilshire Blvd #1009NT | | Los Angeles | | 90010 | USA | Worker's Compensation Case No. LAO0814978 | Workers' Compensation | Y | | | Undetermined |
| ROSALES, LAURA | C/O Pennington &Trodden | 7083 Hollywood Blvd Ste 602 | | Hollywood | | 90028 | USA | Worker's Compensation Case No. VNO0517209 | Workers' Compensation | Y | | | Undetermined |
| ROSALES, LAURA | C/O Pennington &Trodden | 7083 Hollywood Blvd Ste 602 | | Hollywood | | 90028 | USA | Worker's Compensation Case No. VNO0517209 | Workers' Compensation | Y | | | Undetermined |
| SAUCEDO, JESSIE | C/O John Urban | 420 N Montebello Blvd #201 | | Montebello | | 90640 | USA | Worker's Compensation Case No. MON 0301783 | Workers' Compensation | Y | | | Undetermined |
| Sean Combs | C/O Kinsella Weitzman Iser Kump & Aldisert LLC | ATTN: Howard Weitzman | 808 Wilshire Boulevard | Santa Monica | CA | 90401 | USA | N/A | Potential Claim | Y | Y | Y | Undetermined |
| SMITH, JAMES | C/O Roland, Pennington | 7083 Hollywood Blvd Ste 602 | | Hollywood | Ca | 90028 | USA | Worker's Compensation Case No. VNO0557712 | Workers' Compensation | Y | | | Undetermined |
| STALEY, DAVID | C/O Hinden, Grueskin & Rondeau | 4661 W Pico Blvd | | Los Angeles | Ca | 90019 | USA | Worker's Compensation Case No. LBO 0327865 | Workers' Compensation | Y | | | Undetermined |
| STALEY, DAVID | C/O Law Offices of Hinden, Grueskin & Rondeau | 4661 West Pico Bl | | Los Angeles | | 90019 | USA | Worker's Compensation Case No. LBO 0327866 | Workers' Compensation | Y | | | Undetermined |
| STROBEL, PAUL | C/O Mark Sherry | 6151 Van Nuys Blvd | | Van Nuys | Ca | 91401 | USA | Worker's Compensation Case No. VNO0550586 | Workers' Compensation | Y | | | Undetermined |
| U.S. Environmental Protection Agency | U.S. Environmental Protection Agency | ATTN: Harrison Karr; Nancy J. Marvel | 75 Hawthorne St., | San Francisco | CA | 94105 | USA | United States of America, et al v. Chevron Environment, et al., Case No. 01-cv-11162 | Environmental - Consent De | Y | Y | | Undetermined |

In re: Los Angeles Times Communications LLC

Schedule F Litigation
Rider

Case No. 08-13249

| Creditor name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country | Case No. | Date claim was incurred and consideration for claim | Contingent | Unliquidated | Disputed | Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| United States of America | AUSA - Office of US Attorney Civil Division | ATTN: Leon W. Weidman | 300 North Los Angeles Street, Suite 7516 | Los Angeles | CA | 90012 | USA | United States of America, et al. v. Chevron Environment, et al., Case No. 01-cv-11162 | onmental - Consent De | Y | Y | | Undetermined |
| United States of America | AUSA - Office of US Attorney Civil Division | ATTN: Roger West | 300 North Los Angeles Street, Suite 4354 | Los Angeles | CA | 90012 | USA | United States of America, et al. v. Chevron Environment, et al., Case No. 01-cv-11162 | onmental - Consent De | Y | Y | | Undetermined |
| United States of America | US Depart. Of Justice Environment & Natural Resources Division | ATTN: Noel Wise | 301 Howard St., Ste. 870 | San Francisco | CA | 94105 | USA | United States of America, et al. v. Chevron Environment, et al., Case No. 01-cv-11162 | onmental - Consent De | Y | Y | | Undetermined |
| United States of America | United States of America | ATTN: Amy R. Gillespie | Ben Franklin Station, P.O. Box 7611 | Washington | DC | 20044-7611 | USA | United States of America, et al v. Operating Industries, et al, Case No. 00cv-08794-SVW-RC | onmental - Consent De | Y | Y | | Undetermined |
| United States of America | AUSA - Office of US Attorney Civil Division | ATTN: Leon W. Weidman | 300 North Los Angeles Street, Suite 7516 | Los Angeles | CA | 90012 | USA | United States of America, et al v. Operating Industries, et al, Case No. 00cv-08794-SVW-RC | onmental - Consent De | Y | Y | | Undetermined |
| United States of America | AUSA - Office of US Attorney Civil Division | ATTN: Roger West | 300 North Los Angeles Street , Room 4354 | Los Angeles | CA | 90012 | USA | United States of America, et al v. Operating Industries, et al, Case No. 00cv-08794-SVW-RC | onmental - Consent De | Y | Y | | Undetermined |
| United States of America | US Department of Justice Environment & Natural Resources Division | ATTN: Lois J. Schiffer | P O Box 7611 | Washington | DC | 20044 | USA | United States of America, et al v. Operating Industries, et al, Case No. 00cv-08794-SVW-RC | onmental - Consent De | Y | Y | | Undetermined |
| United States of America | US Depart. Of Justice Environment & Natural Resources Division | ATTN: Noel Wise | 301 Howard St., Suite 870 | San Francisco | CA | 94105 | USA | United States of America, et al v. Operating Industries, et al, Case No. 00cv-08794-SVW-RC | onmental - Consent De | Y | Y | | Undetermined |
| US Environmental Protection Agency | US Environmental Protection Agency | ATTN: Arthur Haubenstock; Nancy J. Marvel | 75 Hawthorne St | San Francisco | CA | 94105 | USA | United States of America, et al v. Operating Industries, et al, Case No. 00cv-08794-SVW-RC | onmental - Consent De | Y | Y | | Undetermined |
| VALENCIA, VERONICA | C/O Marvin Mathis | 3440 Wilshire Blvd #925 | | Los Angeles | Ca | 90010 | USA | Worker's Compensation Case No. LAO0876771 | Workers' Compensation | Y | | | Undetermined |
| VARGAS, FRANCISCO | C/O Perona, Langer | P.O. Box 7948 | | Long Beach | Ca | 90807 | USA | Worker's Compensation Case No. ADJ 4334626 | Workers' Compensation | Y | | | Undetermined |
| VERA, LAURA | C/O Jerry Petryha | 501 Santa Monica Blvd | | Santa Monica | Ca | 90401 | USA | Worker's Compensation Case No. ANA0368748 | Workers' Compensation | Y | | | Undetermined |
| VERA, LAURA | C/O Jerry Petryha | 501 Santa Monica Blvd | | Santa Monica | Ca | 90401 | USA | Worker's Compensation Case No. ANA0368750 | Workers' Compensation | Y | | | Undetermined |
| VIERS, CYNTHIA | C/O Stephen Glick | 1055 Wilshire Blvd #1480 | | Los Angeles | Ca | 90017 | USA | Worker's Compensation Case No. LAO0881599 | Workers' Compensation | Y | | | Undetermined |

In re: Los Angeles Times Communications LLC

Schedule F Litigation
Rider

Case No. 08-13249

| Creditor name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country | Case No. | Date claim was incurred and consideration for claim | Contingent | Unliquidated | Disputed | Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| WADDELL, LINDA | C/O Firestone, Schumaker, et al. | 1986 S. Victoria Ave | | Ventura | | 93006-6670 | USA | Worker's Compensation Case No. OXN 0124178 | Workers' Compensation | Y | | | Undetermined |
| WADDELL, LINDA | C/O Firestone, Schumaker, et al. | 1986 S. Victoria Ave | | Ventura | | 93006-6670 | USA | Worker's Compensation Case No. OXN 0124178 | Workers' Compensation | Y | | | Undetermined |
| WARD, LESLIE | C/O Lewis, Marenstein | 20750 Ventura Blvd #400 | | Woodland | Ca | 91364 | USA | Worker's Compensation Case No. VNO0451942 | Workers' Compensation | Y | | | Undetermined |
| WARE, HERBERT | C/O Sparagna & Sparagna | 7133 Etiwanda Ave #100 | | Reseda | Ca | 91335 | USA | Worker's Compensation Case No. ADJ 3611380 | Workers' Compensation | Y | | | Undetermined |
| WARE, JR | C/O Sparagna & Sparagna | 7133 Etiwanda Ave #100 | | Reseda | Ca | 91335 | USA | Worker's Compensation Case No. ANA037874 | Workers' Compensation | Y | | | Undetermined |
| WEILBACHER, JAMES | C/O L.O. of John Floyd | 23801 Calabasas Rd #2025 | | Calabasas | Ca | 91302 | USA | Worker's Compensation Case No. VNO0413486 | Workers' Compensation | Y | | | Undetermined |