B6G (Official Form 6G) (12/07)

In re   Los Angeles Times Communications LLC _____ ,          Case No.   08-13185 _____
                  **Debtor**                                                                                                          **(if known)**

# SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

      Describe all executory contracts of any nature and all unexpired leases of real or personal property. Include any timeshare interests. State nature of debtor's interest in contract, i.e., "Purchaser," "Agent," etc. State whether debtor is the lessor or lessee of a lease. Provide the names and complete mailing addresses of all other parties to each lease or contract described. If a minor child is a party to one of the leases or contracts, state the child's initials and the name and address of the child's parent or guardian, such as "A.B., a minor child, by John Doe, guardian." Do not disclose the child's name.  See 11 U.S.C. § 112. and Fed. R. Bankr. P. 1007(m).

[ ]  Check this box if debtor has no executory contracts or unexpired leases.

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| See attached rider: Executory Contracts and Unexpired Leases | |
| | |
| | |
| | |
| | |
| | |

In re: Los Angeles Times Communications LLC

Schedule G

Executory Contracts and Unexpired Leases

Case No. 08-13185

| Name of other parties to lease or contract | Addresss 1 | Address 2 | City | State | Zip | Country | Description of contract or lease and nature of debtor's interest. State whether lease is of nonresidential real property. State contract number of any government contract |
|---|---|---|---|---|---|---|---|
| #1 STATE PLUMBING INC | 400 N. GLENOAKS BLVD. | | BURBANK | CA | 91502 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN LA TIMES AND #1 STATE PLUMBING INC DATED '1/20/2008 |
| (DAVID) JOHN PATTERSON | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| (ERNESTO LECHNER) CLAUDE DEBUSSY FILMS | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| (PANOSIAN) HEALTH QUEST MEDIA INC | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| *MARCUS & MILLICHAP [ENCINO - MARCUS _ MILLICHAP] | 3281 E GUASTI ROAD SUITE 800 | | ONTARIO | CA | 91761 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN LA TIMES CLAS AND *MARCUS & MILLICHAP DATED '10/3/1998 |
| *MARCUS & MILLICHAP [IRVINE - MARCUS _ MILLICHAP] | 3281 E GUASTI ROAD SUITE 800 | | ONTARIO | CA | 91761 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN LA TIMES CLAS AND *MARCUS & MILLICHAP DATED '7/12/2006 |
| *MARCUS & MILLICHAP [KEVIN ASSEF - MARCUS & MILLICHAP] | 3281 E. GUASTI ROAD, SUITE 800 | | ONTARIO | CA | 91761 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN LA TIMES CLAS AND *MARCUS & MILLICHAP DATED '7/20/2006 |
| *MARCUS & MILLICHAP [LONG BEACH - MARCUS & MILLICHAP] | 3281 E GUASTI ROAD SUITE 800 | | ONTARIO | CA | 91761 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN LA TIMES CLAS AND *MARCUS & MILLICHAP DATED '8/3/2002 |
| *MARCUS & MILLICHAP [LOS ANGELES - MARCUS _ MILLICHAP] | 3281 E GUASTI ROAD SUITE 800 | | ONTARIO | CA | 91761 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN LA TIMES CLAS AND *MARCUS & MILLICHAP DATED '4/1/2006 |
| *MARCUS & MILLICHAP [ONTARIO - MARCUS _ MILLICHAP] | 3281 E GUASTI ROAD SUITE 800 | | ONTARIO | CA | 91761 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN LA TIMES CLAS AND *MARCUS & MILLICHAP DATED '8/2/2002 |
| *MARCUS & MILLICHAP [WEST LOS ANGELES - MARCUS _ MILLICHA] | 3281 E GUASTI ROAD SUITE 800 | | ONTARIO | CA | 91761 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN LA TIMES CLAS AND *MARCUS & MILLICHAP DATED '5/6/2004 |
| 1425 MARKET, LLC | 1425 MARKET ST. | SUITE 220 | DENVER | CO | | UNITED STATES | LEASE AGREEMENT - DENVER 1425 MARKET ST., 1425 MARKET ST., |
| 17TH STREET BEAUTY CENTER | 283-D E. 17TH STREET | | COSTA MESA | CA | 92627 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN LA TIMES AND 17TH STREET BEAUTY CENTER DATED '1/1/2008 |
| 1920 COLORADO, INC. | 1920 COLORADO AVE. | | SANTA MONICA | CA | 90404 | UNITED STATES | LEASE AGREEMENT - SANTA MONICA 1920 COLORAD, 1920 COLORADO AVE., 90404 |

In re: Los Angeles Times Communications LLC

Schedule G

Case No. 08-13185

Executory Contracts and Unexpired Leases

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 24 HOUR FITNESS INC** | PO BOX 2409 | | CARLSBAD | CA | 92018-2409 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN LA TIMES AND 24 HOUR FITNESS INC** DATED '4/7/2008 |
| 32ND AGRICULTURAL DIST- PARENT  [32ND AGRICULTURAL DISTRICT] | 88 FAIR DRIVE | | COSTA MESA | CA | 92626 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN LA TIMES AND 32ND AGRICULTURAL DIST- PARENT DATED '3/24/2008 |
| 32ND AGRICULTURAL DIST- PARENT  [PAC AMP] | 88 FAIR DRIVE DEPT 72 | | COSTA MESA | CA | 92626 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN LA TIMES AND 32ND AGRICULTURAL DIST- PARENT DATED '3/24/2008 |
| 32ND AGRICULTURAL DIST- PARENT  [WORLD WIDE PET SUPPLY ASSOCIATION] | 2566 OVERLAND AVE., SUITE 750 | | LOS ANGELES | CA | 90064 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN LA TIMES AND 32ND AGRICULTURAL DIST- PARENT DATED '3/24/2008 |
| 4 SEASONS HTLS/RESORT-PARENT [FOUR SEASONS LAS VEGAS] | | | | | | | ADVERTISING AGREEMENT BETWEEN LA TIMES AND 4 SEASONS HTLS/RESORT-PARENT DATED '5/1/2008 |
| 4 SEASONS HTLS/RESORT-PARENT [FOUR SEASONS MAUI/HUALALAI] | | | | | | | ADVERTISING AGREEMENT BETWEEN LA TIMES AND 4 SEASONS HTLS/RESORT-PARENT DATED '5/1/2008 |
| 4ESTER GROUP LLC | 3143 MELODY LANE | | SIMI VALLEY | CA | 93063 | UNITED STATES | SERVICE CONTRACT - PROPERTY/MGT RENTAL SVCES FOR FILMING SERVICES |
| 7-ELEVEN | 2711 N. HASKELL AV | | DALLAS | TX | 75221 | UNITED STATES | EIS TRADING AGREEMENT |
| 9090 ENTERPRISES | 1900 E 15TH ST. | | LOS ANGELES | CA | 90021 | UNITED STATES | LEASE AGREEMENT - LOS ANGELES 1900 E 15TH S, 1900 E 15TH ST., 90021 |
| A TO Z METALS | 2900 N. ALAMEDA | DAVID GOMES, PRESIDENT | COMPTON | CA | 90222 | UNITED STATES | SERVICE CONTRACT - RECYCLING CONTRACT (ALUMINUM) |
| A,MANDA SPAKE | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| A. J. BACEVICH | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| A. MICHAEL NOLL | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| A.J. LANGGUTH | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| A.N. ABELL AUCTION CO. | 2613 YATES AVE | | COMMERCE | CA | 90040 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN LA TIMES AND A.N. ABELL AUCTION CO. DATED '4/27/2008 |
| A.S. HAMRAH | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| AARON DALTON | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |

In re: Los Angeles Times Communications LLC

Schedule G
Executory Contracts and Unexpired Leases

Case No. 08-13185

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| AARON HARRIS | | | | | | | EMPLOYMENT/INDEPENDENT CONTRACTOR AGREEMENT - FREELANCE |
| AARON KREMER | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| AARON LEE | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| AARON MILLER | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| AARON MITCHELL | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| ABAMEX GROUP | 6218 CAMINITO LUISITO | | SAN DIEGO | CA | 92111 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN LA TIMES AND ABAMEX GROUP DATED '3/23/2008 |
| ABARA, MERCEDES A | | | | | | | SEPARATION AGREEMENT - BENEFITS CONTINUATION |
| ABBAS KADHIM | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| ABBAS SAMII | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| ABBEY MANDEL | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| ABBY ELLIN | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| ABBY HARRIS MAHARAJ | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| ABBY OFFICE CENTERS, TANGLEWOOD, LTD. | 5850 SAN FELIPE | SUITE 500 | HOUSTON | TX | 77057 | UNITED STATES | LEASE AGREEMENT - HOUSTON 5850 SAN FELIPE, 5850 SAN FELIPE, 77057 |
| ABBY SHER | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| ABEL SALAS | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| ABIGAIL THERNSTROM | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |

In re: Los Angeles Times Communications LLC

Schedule G

Case No. 08-13185

Executory Contracts and Unexpired Leases

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| ABLA AMAWI | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| ABM:AMERICAN BUILDING MAINT | 5200 S. EASTERN AVE | ATTN: KENNETH RUFFIN | LOS ANGELES | CA | 90040 | UNITED STATES | SERVICE CONTRACT - JANITORIAL SERVICES @ LA DOWNTOWN |
| ABNER KINGMAN JR. | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| ABOVENET | 360 HAMILTON AVENUE | | WHITE PLAINS | NY | 10601 | UNITED STATES | SERVICE CONTRACT - INTERNET SERVICE PROVIDER |
| ABRA NORTON | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| ABRAHAM BRUMBERG | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| ABRAHAM COOPER | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| ABRAHAM LOWENTHAL | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| ABRAHAM PECK | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| ABRAHAM SOFAER | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| ABRAHAM VERGHESE | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| ACADEMY FOUNDATION | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| ACCELERATED MP | 353 ROSE AVENUE | | DANVILLE | CA | 94526 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN LA TIMES AND ACCELERATED MP DATED '7/26/2008 |
| ACCENT ENERGY | 6065 MEMORIAL DRIVE | ATTN: CONTRACT MANAGEMENT | DUBLIN | OH | 43017 | UNITED STATES | VENDOR CONTRACT - NATURAL GAS SUPPLIER |
| ACCESS MEDIA GROUP | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| ACCESSIBLE DESIGN & CONSULTING, INC. | 6207 W 83RF PLACE | | LOS ANGELES | CA | 90045-3912 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN LA TIMES AND ACCESSIBLE DESIGN & CONSULTING, INC. DATED '5/4/2008 |

In re: Los Angeles Times Communications LLC

Schedule G

Case No. 08-13185

Executory Contracts and Unexpired Leases

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| ACCUVANT | 621 17TH STREET | STE 2425 | DENVER | CO | 80293 | UNITED STATES | TECHNOLOGY/SOFTWARE MAINTENANCE AGREEMENT - SOFTWARE SUPPORT FOR WEBSENSE WEB FILTER |
| ACHIEVE GLOBAL | 170 WEST ELECTION ROAD SUITE 302 | ATTN: CONTRACT MANAGEMENT | DRAPER | UT | 84020 | UNITED STATES | SERVICE CONTRACT - MASTER AGREEMENT BETWEEN ACHIEVEGLOBAL, INC AND TRIBUNE COMPANY DATED 7/19/07 |
| ACI | 1501 W WARDLOW RD | | LONG BEACH | CA | 90810 | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT - DELIVERY CONTRACT BETWEEN TCN AND ACI, INC. DATED 1/1/08 |
| ACI | 1501 W. WARDLOW RD | ATTN: CONTRACTS DPT | LONG BEACH | CA | 90810 | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT - DELIVERY OF FDS NEWSPAPER |
| ACI | 1501 W. WARDLOW ROAD | | LONG BEACH | CA | 90810 | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT - DEVIVERY CONTRACT BETWEEN ACI AND LAT |
| ACRONYM/MEDIA | 350 FIFTH AVE. #5501 | ATTN: CONTRACTS DEPT | NEW YORK | NY | 10118 | UNITED STATES | SERVICE CONTRACT - MANAGE PAID SEARCH CAMPAIGNS FOR LA TIMES AND ZETABID |
| ACXIOM CORP.* | 601 E THIRD STREET | | LITTLE ROCK | AR | 72201 | UNITED STATES | SERVICE CONTRACT - DEMOGRAPHIC AND THIRDPARTY CONSUMER & HOUSEHOLD DATA (QUARTERLY) |
| ADAM BAER | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| ADAM BEGLEY | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| ADAM BELLOW | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| ADAM BREGMAN | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| ADAM BRESNICK | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| ADAM DAVIDSON | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| ADAM GROPMAN | | | | | | | EMPLOYMENT/INDEPENDENT CONTRACTOR AGREEMENT - FREELANCER |
| ADAM H GRAM | | | | | | | EMPLOYMENT/INDEPENDENT CONTRACTOR AGREEMENT - FREELANCER |
| ADAM HILL | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| ADAM HOCHSCHILD | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |

In re: Los Angeles Times Communications LLC                    Schedule G                    Case No. 08-13185
                                         Executory Contracts and Unexpired Leases

| | | | | | | |
|---|---|---|---|---|---|---|
| ADAM JACOT DE BOINOD | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| ADAM KIRSCH | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| ADAM KRAUSE | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| ADAM KUSHNER | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| ADAM LANGER | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| ADAM MANSBACH | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| ADAM MINTER | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| ADAM PARFREY | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| ADAM PERTMAN | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| ADAM SEGAL | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| ADAM SHATZ | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| ADAM SHEINGATE | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| ADAM SUMMERS | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| ADAM THIERER | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| ADAM TSCHORN | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |

In re: Los Angeles Times Communications LLC

Schedule G

Case No. 08-13185

Executory Contracts and Unexpired Leases

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| ADAMO DIGREGORIO | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| ADCETERA-HUDSON & MARSHALL | 15540 SPECTRUM DRIVE | | ADDISON | TX | 75001 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN LA TIMES AND ADCETERA-HUDSON & MARSHALL DATED '9/21/2008 |
| ADELE YELLIN | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| ADFARE | 3541 OLD CANEJO RD | | NEWBURY PARK | CA | 91320 | UNITED STATES | ADVERTISING AGREEMENT - VIDEO ONLINE ADVERTISING OFFERED AS UPSELL TO RECRUITMENT ADVERTISERS |
| ADFARE | 3541 OLD CONEJO RD #104 | | NEWBURY PARK | CA | 91320 | UNITED STATES | SERVICE CONTRACT - BANNER HOSTING FOR AD SALES |
| ADIA WRIGHT | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| ADKINS, JANA | | | | | | | SEPARATION AGREEMENT - BENEFITS CONTINUATION |
| ADPERFECT | PO BOX 693 | | PALM BEACH | FL | 90012 | UNITED STATES | SERVICE CONTRACT - AD HOSTING FOR CARS |
| ADRIAN GOLDSWORTHY | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| ADRIAN HONG | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| ADRIAN WOOLDRIDGE | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| ADRIANA LOPEZ | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| ADRIENNE PARKS | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| ADVANCE MAGAZINE GROUP | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| ADVANCED LASER & ANTI-AGING MED CTR. | 960 EAST GREEN STREET, #108 | | PASADENA | CA | 91106 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN LA TIMES AND ADVANCED LASER & ANTI-AGING MED CTR. DATED '2/25/2008 |
| ADVANCED WIRELESS SOLUTIONS INCE | 13014 N. DALE MABRY HWY | SUITE 560 | TAMPA | FL | 33618 | UNITED STATES | TECHNOLOGY/SOFTWARE MAINTENANCE AGREEMENT - SUPPORT FOR CIRC PAGING SYSTEM |
| ADVENTURE 16 | 4620 ALVARADO CANYON | | SAN DIEGO | CA | 92120 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN LA TIMES AND ADVENTURE 16 DATED '1/6/2008 |

In re: Los Angeles Times Communications LLC

Schedule G

Case No. 08-13185

Executory Contracts and Unexpired Leases

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| ADVO, INC. (CURRENTLY VALASSIS DIRECT MAIL, INC.) | ONE TARGETING CENTER | WILLIAM F. HOGG JR. | WINDSOR | CT | 06095 | UNITED STATES | REVENUE AGREEMENT - AMENDMENT FOR FIN DE SEMANA INITIATIVE. DISTRIBUTION ALLIANCE (JDA) BETWEEN LAT AND ADVO/VALASSIS TO DISTRIBUTE PREPRINTS AND SHARED MAIL PRODUCTS. |
| ADVO, INC. (CURRENTLY VALASSIS DIRECT MAIL, INC.) | ONE TARGETING CENTER | WILLIAM F. HOGG JR. | WINDSOR | CT | 06095 | UNITED STATES | REVENUE AGREEMENT - DISTRIBUTION ALLIANCE (JDA) BETWEEN LAT AND ADVO/VALASSIS TO DISTRIBUTE PREPRINTS AND SHARED MAIL PRODUCTS. |
| AEG LA LIVE | 711 S. OLIVE ST., APT. 403 | | LOS ANGELES | CA | 90014-2638 | UNITED STATES | REVENUE AGREEMENT - ADVERTISING AGREEMENT BETWEEN LA TIMES AND AEG LA LIVE DATED '2/5/2008 |
| AERIAL ARCHIVES | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| AF SERVICES  ************* | 2555 W. 190TH ST | | TORRANCE | CA | 90504 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN LA TIMES AND AF SERVICES  ************* DATED '6/30/2008 |
| AFFINITY BANK | 101 S. CHESTNUT STREET | | VENTURA | CA | 93001 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN LA TIMES AND AFFINITY BANK DATED '5/27/2008 |
| AFP | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| AFP | 1500 K STREET NW STE #600 | ATTN: ACCOUNTING DPT | WASHINGTON | DC | 20005 | UNITED STATES | SERVICE CONTRACT - EDITORIAL PURCHASED CONTENT |
| AFRA ZOMORODIAN | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| AFS SIMI VALLEY | 3990A HERITAGE OAK COURT | | SIMI VALLEY | CA | 93063 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN LA TIMES CLAS AND AFS SIMI VALLEY DATED '4/9/2005 |
| AFTERCOLLEGE | 98 BATTERY ST | SUITE 502 | SAN FRANCISCO | CA | 90012 | UNITED STATES | ADVERTISING AGREEMENT - ADV SERVICE OFFERED TO RECRUITMENT ADV TO PLACE ADS ON COLLEGE ONLINE SITE |
| AGA JOHN ORIENTAL RUG INC  [A G A JOHN INCORPORATED] | 8723 MELROSE AVE | | WEST HOLLYWOOD | CA | 90069 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN LA TIMES AND AGA JOHN ORIENTAL RUG INC DATED '7/19/2008 |
| AGOURA HILLS FURN/DBA BASSETT FURNITU | 28205 CANWOOD STREET | | AGOURA HILLS | CA | 91301 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN LA TIMES AND AGOURA HILLS FURN/DBA BASSETT FURNITU DATED '4/1/2008 |
| AGUIRRE JR, LUIS R | | | | | | | SEPARATION AGREEMENT - BENEFITS CONTINUATION |
| AHMAD WRIGHT | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |

In re: Los Angeles Times Communications LLC

Schedule G

Case No. 08-13185

Executory Contracts and Unexpired Leases

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| AHMED BOUZID | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| AHMED RASHID | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| AIMAN MATTA | 37 FEATHER RIDGE | | MISSION VIEJO | CA | 92692 | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT - TERRITORY #400 HOME DELIVERY DISTRIBUTOR & SUBLEASE AGREEMENTS BETWEEN LAT AND AIMAN MATTA DATED 9/23/08 |
| AIMEE BENDER | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| AIMEE BRODEUR | | | | | | | EMPLOYMENT/INDEPENDENT CONTRACTOR AGREEMENT - FREELANCE |
| AIMEE LIU | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| AIZITA MAGANA | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| AJAY SINGH | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| AKBAR GANJI | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| AKHIL REED AMAR | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| AKIVA GOTTLIEB | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| AL FRANKEN | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| AL HODEK | P.O. BOX 800369 | | VALENCIA | CA | 91355 | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT - TERRITORY #1066 HOME DELIVERY DISTRIBUTOR & SUBLEASE AGREEMENTS BETWEEN LAT AND AL HODEK DATED 8/25/08 |
| AL RIDENOUR | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| AL YOUNG | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |

In re: Los Angeles Times Communications LLC

Schedule G
Executory Contracts and Unexpired Leases

Case No. 08-13185

| | | | | | | |
|---|---|---|---|---|---|---|
| ALAN BERLOW | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| ALAN BURDICK | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| ALAN CHARLES RAUL | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| ALAN COLLINGE | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| ALAN DERSHOWITZ | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| ALAN DURNING | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| ALAN ELSNER | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| ALAN FELDSTEIN | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| ALAN GIRAUD | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| ALAN H. TONELSON | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| ALAN HIRSCH | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| ALAN HUFFMAN | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| ALAN ISENBERG | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| ALAN JACOBS | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| ALAN KAUFMAN | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |

In re: Los Angeles Times Communications LLC

Schedule G
Executory Contracts and Unexpired Leases

Case No. 08-13185

| | | | | | | |
|---|---|---|---|---|---|---|
| ALAN KLEHR | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| ALAN LIGHT | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| ALAN MALLER | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| ALAN MARLER | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| ALAN RIFKIN | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| ALAN SOKAL | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| ALAN SWAYZE | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| ALAN TENNANT | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| ALAN WARHAFTIG | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| ALAN WEISMAN | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| ALAN WEISMAN | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| ALAN WOLFE | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| ALAN ZWEIBEL | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| ALANA NEWHOUSE | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| ALANNA NASH | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |

In re: Los Angeles Times Communications LLC

Schedule G

Case No. 08-13185

Executory Contracts and Unexpired Leases

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| ALASKA PHOTOGRAPHICS | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| ALASKA STOCK | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| ALBERT BRYAN | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| ALBERT FUCHS | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| ALBERT GOLDBARTH | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| ALBERT JOHNSON | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| ALBERT MEYERHOFF | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| ALBERT MOBILIO | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| ALBERT RING | | | | | | | EMPLOYMENT/INDEPENDENT CONTRACTOR AGREEMENT - FREELANCE STRINGER/INDEPENDENT CONTRACTOR |
| ALBERTA LEE | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| ALBERTO GONZALES | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| ALCESTIS OBERG | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| ALDEN PELLETT | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| ALDO BRANDO | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| ALEC BEMIS | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |

In re: Los Angeles Times Communications LLC

Schedule G
Executory Contracts and Unexpired Leases

Case No. 08-13185

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| ALEC FOEGE | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| ALEC WILKINSON | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| ALEJANDRO MORENO | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| ALEKSANDAR HEMON | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| ALEN SALERIAN | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| ALESSANDRA DEBENEDETTI | | | | | | | EMPLOYMENT/INDEPENDENT CONTRACTOR AGREEMENT - FREELANCER |
| ALETA GEORGE | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| ALEX BACKER | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| ALEX CERVANTES | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| ALEX CHUN | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| ALEX ESPINOZA | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| ALEX FRANKEL | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| ALEX FRENCH | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| ALEX JONES | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| ALEX MOGHAREBI | 15 RIM RDG | | NEWPORT COAST | CA | 92657-1715 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN LA TIMES CLAS AND ALEX MOGHAREBI DATED '2/10/2001 |
| ALEX MOGHAREBI | 15 RIM RDG | | NEWPORT COAST | CA | 92657-1715 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN LA TIMES CLAS AND ALEX MOGHAREBI DATED '6/14/1997 |

In re: Los Angeles Times Communications LLC

Schedule G

Executory Contracts and Unexpired Leases

Case No. 08-13185

| | | | | | | |
|---|---|---|---|---|---|---|
| ALEX PANG | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| ALEX QUESADA | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| ALEX RICCIARDULLI | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| ALEX RUVALCABA | P.O. BOX 33696 | | LOS ANGELES | CA | 90033 | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT - TERRITORY #452 HOME DELIVERY DISTRIBUTOR & SUBLEASE AGREEMENTS BETWEEN LAT AND ALEX RUVALCABA DATED 10/1/08 |
| ALEX VON TUNZELMANN | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| ALEXA BEDELL-HEALY | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| ALEXANDER COCKBURN | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| ALEXANDER DE WAAL | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| ALEXANDER KEYSSAR | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| ALEXANDER KEYSSAR | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| ALEXANDER MARESTAING | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| ALEXANDER MORGAN CAPRON | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| ALEXANDER NEHAMAS | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| ALEXANDER ROSS | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| ALEXANDER STILLE | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |

Schedule G
Executory Contracts and Unexpired Leases

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| ALEXANDER THEROUX | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| ALEXANDRA COLE | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| ALEXANDRA DROSU | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| ALEXANDRA STARR | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| ALEXANDRA VACROUX | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| ALEXANDRIA ABRAMIAN | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| ALEXENDER DUEBEN | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| ALEXIS JOHNSON | | | | | | | EMPLOYMENT/INDEPENDENT CONTRACTOR AGREEMENT - FREELANCER |
| ALEXIS WOLFF | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| ALFRED BROWN | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| ALFRED CROSBY | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| ALFRED KAHN | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| ALFRED MACADAM | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| ALHAMBRA CHRYSLER JEEP DODGE, INC. | 1100 W. MAIN STREET | | ALHAMBRA | CA | 91801 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN LA TIMES CLAS AND ALHAMBRA CHRYSLER JEEP DODGE, INC. DATED '1/31/2006 |
| ALI MODARRES | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| ALIANA MILLER | | | | | | | EMPLOYMENT/INDEPENDENT CONTRACTOR AGREEMENT - FREELANCER |

In re: Los Angeles Times Communications LLC
Schedule G
Case No. 08-13185

Executory Contracts and Unexpired Leases

| | | | | | | |
|---|---|---|---|---|---|---|
| ALICE CALLAGHAN | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| ALICE FAHS | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| ALICE FEIRING | 250 ELIZABETH ST. #8 | NY | NY | 10012 | UNITED STATES | ADVERTISING AGREEMENT - OCTOBER ISSUE- WINE COLUMN, FAUX WINE |
| ALICE FEIRING | 250 ELIZABETH ST. #8 | NY | NY | 10012 | UNITED STATES | ADVERTISING AGREEMENT - SEPTEMBER ISSUE- WINE COLUMN |
| ALICE FEIRING | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| ALICE KELLY | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| ALICE KELLY | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| ALICIA HIBBERT | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| ALICIA REBENSDORF | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| ALICIA SHEPARD | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| ALINA TUGEND | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| ALINE KAZANDJIAN | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| ALISA NEWMAN | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| ALISON APPELBE | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| ALISON BELL | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| ALISON BERRY WILKINSON | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| ALISON LANGLEY | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| ALISON LAPPER | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| ALISON MANHEIM | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| ALISON WARD | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| ALISON WILLIAMS | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| ALISSA KUEKER | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| ALISSA WALKER | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| ALIX RAMSAY | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| ALL AMERICAN LANDSCAPE | 2707 1/2 FOOTHILL BLVD. | | LA CRESCENTA | CA | 91214 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN LA TIMES AND ALL AMERICAN LANDSCAPE DATED '9/4/2008 |
| ALLAN BRANDT | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| ALLAN GERSON | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| ALLAN JALON | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| ALLAN KATZ | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| ALLAN ULRICH | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| ALLEN BARRA | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |

In re: Los Angeles Times Communications LLC

Executory Contracts and Unexpired Leases

| | | | | | | |
|---|---|---|---|---|---|---|
| ALLEN BRISSON-SMITH | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| ALLEN DUSAULT | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| ALLEN KURZWEIL | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| ALLEN LICHTENSTEIN | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| ALLEN RAYMOND | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| ALLEN ROBERTSON | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| ALLEN SACK | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| ALLEN SYSTEMS GROUP, INC. | PO BOX 2198 | | CAROL STREAM | IL | 60132-2198 | UNITED STATES | TECHNOLOGY/SOFTWARE MAINTENANCE AGREEMENT - JOB SCAN & DOCUTEXT MAINFRAME SOFTWARE |
| ALLEN SYSTEMS GROUP, INC. | PO BOX 2197 | | CAROL STREAM | IL | 60132-2197 | UNITED STATES | TECHNOLOGY/SOFTWARE MAINTENANCE AGREEMENT - TMON MAINFRAME SYSTEM MONITORING SOFTWARE |
| ALLEN WEINER | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| ALLEN WEINSTEIN | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| ALLEN ZERKIN | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| ALLIANCE FOR THE ARTS-PARENT [THOUSAND OAKS CIVIC ARTS PLAZA FOUND.] | 2100 THOUSAND OAKS BLVD. | | THOUSAND OAKS | CA | 91362 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN LA TIMES AND ALLIANCE FOR THE ARTS-PARENT DATED '4/20/2008 |
| ALLIED LIVE - PARENT [ALLIED LIVE C/O ALLIED ADVERTISING] | 4221 WILSHIRE BLVD., SUITE 400 | | LOS ANGELES | CA | 90010 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN LA TIMES AND ALLIED LIVE - PARENT DATED '9/9/2008 |
| ALLIED LIVE - PARENT [HOLLYWOOD HIGHLAND] | 4221 WILSHIRE BLVD., SUITE 400 | | LOS ANGELES | CA | 90010 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN LA TIMES AND ALLIED LIVE - PARENT DATED '9/9/2008 |

In re: Los Angeles Times Communications LLC

Case No. 08-13185

Executory Contracts and Unexpired Leases

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| ALLIED WASTE, AKA: BFI BROWNING FERRIS | 14905 S. SAN PEDRO ST | ATTN: CONTRACTS ADMIN | GARDENA | CA | 90247 | UNITED STATES | SERVICE CONTRACT - TRASH HAULING & DISPOSAL @ LA DOWNTOWN |
| ALLISON COHEN | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| ALLISON ENGEL | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| ALLISON HOFFMAN | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| ALLISON JOHNSON | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| ALLISON MACFARLANE | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| ALLISON SUDOW | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| ALLISON WEINER | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| ALL-PRO TRANSPORTATION | 2863 PINELAWN DR. | | LA CRESCENTA | CA | 91214 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN LA TIMES AND ALL-PRO TRANSPORTATION DATED '3/8/2008 |
| ALLY WALKER | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| ALLYSON REES | | | | | | | EMPLOYMENT/INDEPENDENT CONTRACTOR AGREEMENT - FREELANCER |
| ALLYSSA LEE | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| ALMANSOR COURT | 17662 IRVINE BLVD, SUITE 4 | | TUSTIN | CA | 92780 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN LA TIMES AND ALMANSOR COURT DATED '1/24/2008 |
| ALMERINDA THOMAS | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| ALMOST ALWAYS HUNGRY, INC | 455 WEST 23RD AST. 14B | | NYC | NY | 10011 | UNITED STATES | EMPLOYMENT/INDEPENDENT CONTRACTOR AGREEMENT - CONSULTANT AGREEMENT- FOOD SERVICES |
| ALMOST ALWAYS HUNGRY, INC | 455 WEST 23RD AST. 14B | | NYC | NY | 10011 | UNITED STATES | EMPLOYMENT/INDEPENDENT CONTRACTOR AGREEMENT - CONSULTANT AGREEMENT- FOOD SERVICES |

In re: Los Angeles Times Communications LLC

Executory Contracts and Unexpired Leases

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| ALON BEN MEIR | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| ALS GARDEN ART-PARENT  [VILLA D ESTE] | P.O. BOX 111 | | COLTON | CA | 92324-0111 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN LA TIMES AND ALS GARDEN ART-PARENT DATED '6/30/2008 |
| ALTMAN | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| ALTON FRYE | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| ALUF BENN | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| ALVI ARMANI | 8500 WILSHIRE BLVD. STE 1010 | | BEVERLY HILLS | CA | 90211 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN LA TIMES AND ALVI ARMANI DATED '2/10/2008 |
| ALVIN FROM | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| ALVIN. G. BLOCK | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| ALYCE ROHRER | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| ALYSON PITARRE | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| AMADA | 7025 FIRESTONE BLVD. | ATTN: SERVICE DEPARTMENT | BUENA PARK | CA | 90621 | UNITED STATES | EQUIPMENT MAINTENANCE - MAINTENANCE / SERVICE ON CNC CONTROLLED AMADA BM100M ROBOTIC PRESS BRAKE BENDING ROBOT.  INCLUDES ALL COST FOR LABOR, TRAVEL AND LIVING EXPENSES. PARTS AT A 20% DISCOUNT. |
| AMADA | 7025 FIRESTONE BLVD. | ATTN: SERVICE DEPARTMENT | BUENA PARK | CA | 90621 | UNITED STATES | EQUIPMENT MAINTENANCE - MAINTENANCE / SERVICE ON CNC CONTROLLED AMADA ERX1210 ROBOTIC PRESS BRAKE ROBOT ARM.  INCLUDES ALL COST FOR LABOR, TRAVEL AND LIVING EXPENSES. PARTS AT A 20% DISCOUNT. |
| AMADA | 7025 FIRESTONE BLVD. | ATTN: SERVICE DEPARTMENT | BUENA PARK | CA | 90621 | UNITED STATES | EQUIPMENT MAINTENANCE - MAINTENANCE / SERVICE ON CNC CONTROLLED AMADA FDB8025M ROBOTIC PRESS BRAKE MACHINE.  INCLUDES ALL COST FOR LABOR, TRAVEL AND LIVING EXPENSES. PARTS AT A 20% DISCOUNT. |

In re: Los Angeles Times Communications LLC

Schedule G

Executory Contracts and Unexpired Leases

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| AMADA | 7025 FIRESTONE BLVD. | ATTN: SERVICE DEPARTMENT | BUENA PARK | CA | 90621 | UNITED STATES | EQUIPMENT MAINTENANCE - MAINTENANCE / SERVICE ON CNC CONTROLLED AMADA HFB 8025/8 PRESS BRAKE MACHINE.  INCLUDES ALL COST FOR LABOR, TRAVEL AND LIVING EXPENSES.  PARTS AT A 20% DISCOUNT. |
| AMADA | 7025 FIRESTONE BLVD. | ATTN: SERVICE DEPARTMENT | BUENA PARK | CA | 90621 | UNITED STATES | EQUIPMENT MAINTENANCE - MAINTENANCE / SERVICE ON CNC CONTROLLED AMADA PEGA 357 TURRET PUNCH PRESS MACHINE.  INCLUDES ALL COST FOR LABOR, TRAVEL AND LIVING EXPENSES. PARTS AT A 20% DISCOUNT. |
| AMADA | 7025 FIRESTONE BLVD. | ATTN: SERVICE DEPARTMENT | BUENA PARK | CA | 90621 | UNITED STATES | EQUIPMENT MAINTENANCE - MAINTENANCE / SERVICE ON CNC CONTROLLED AMADA SP3011 PUNCH PRESS MACHINE.  INCLUDES ALL COST FOR LABOR, TRAVEL AND LIVING EXPENSES. PARTS AT A 20% DISCOUNT. |
| AMANDA CHANTAL BACON | | | | | | | ADVERTISING AGREEMENT - OCTOBER ISSUE- POETT FAMILY |
| AMANDA CHANTAL BACON | | | | | | | ADVERTISING AGREEMENT - SEPTEMBER ISSUE-SEA URCHINS |
| AMANDA CHANTAL BACON | | | | | | | EMPLOYMENT/INDEPENDENT CONTRACTOR AGREEMENT - CONSULTANT AGREEMENT FOR FOOD ASSISTANCE |
| AMANDA JONES | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| AMANDA JONES | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| AMANDA KAHN | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| AMANDA MARCOTTE | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| AMANDA MCCOY | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| AMANDA PEPPE | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| AMANDA PODANY | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| AMANDA URSELL | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |

| | | | | | | |
|---|---|---|---|---|---|---|
| AMBER DANCE | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| AMBER NASRULLA | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| AMBER ORTIZ-MONROY | 7565 BLUE MIST CT | | FONTANA | CA | 92336 | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT - TERRITORY #7081 DISTRIBUTION AGREEMENT SINGLE COPY SALES & SUBLEASE AGREEMENT BETWEEN LAT AND AMBER ORTIZ-MONROY DATED 9/18/08 |
| AMBIENT IMAGES INC. | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| AMBROSE CLANCY | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| AMEC GEOMATRIX | 510 SUPERIOR AVENUE, SUITE 200 | | NEWPORT BEACH | CA | 92663-3627 | UNITED STATES | CONSULTING SERVICE AGREEMENT - TIME AND MATERIALS: ENVIRONMENTAL CONSULTING AND SERVICES, INCLUDING THE REMEDIATION OF THE NORTH AND SOUTH TANK OC PETROLEUM SITES. |
| AMELIA NEUFELD | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| AMELIA SALTSMAN | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| AMERICAN ART FESTIVALS | PO BOX 3037 | | ATASCADERO | CA | 93423 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN LA TIMES AND AMERICAN ART FESTIVALS DATED '2/17/2008 |
| AMERICAN AUCTIONEERS GROUP | 1146 N.CENTRAL AVE #535 | | GLENDALE | CA | 91202 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN LA TIMES AND AMERICAN AUCTIONEERS GROUP DATED '2/24/2008 |
| AMERICAN BEST AC & HEATING | 4215 SANTA MONICA BLVD. | | LOS ANGELES | CA | 90029 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN LA TIMES AND AMERICAN BEST AC & HEATING DATED '5/15/2008 |
| AMERICAN BUILDING MAINTENANCE | 5200 S. EASTERN AVE | | LOS ANGELES | CA | 90040 | UNITED STATES | SERVICE CONTRACT - JANITORIAL SERVICES (OLYMPIC PLANT) |
| AMERICAN GOLF* | 2951 28TH STREET . | | SANTA MONICA | CA | 90405 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN LA TIMES AND AMERICAN GOLF* DATED '2/13/2008 |
| AMERICAN PETROLEUM | 1020 N FAIRFAX | | ALEXANDRIA | VA | 22314 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN LA TIMES AND AMERICAN PETROLEUM DATED '5/7/2008 |
| AMERICAN VEIN & LASER CENTERS | 264 S. LA CIENEGA BLVD., #362 | | BEVERLY HILLS | CA | 90211 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN LA TIMES AND AMERICAN VEIN & LASER CENTERS DATED '3/3/2008 |

In re: Los Angeles Times Communications LLC

Schedule G

Case No. 08-13185

Executory Contracts and Unexpired Leases

| AMERICAN VISION WINDOWS | 29219 CANWOOD ST., SUITE 101 | | AGOURA HILLS | CA | 91301 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN LA TIMES AND AMERICAN VISION WINDOWS DATED '4/4/2008 |
|---|---|---|---|---|---|---|---|
| AMERICAN WAY THRIFT | 8237 SEPULVEDA PLACE | | VAN NUYS | CA | 91402 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN LA TIMES AND AMERICAN WAY THRIFT DATED '1/1/2008 |
| AMERICAS CAPITAL PARTNERS LLC | 229 PEACHTREE STREET N.E. | SUITE 1105 | ATLANTA | GA | 30303 | UNITED STATES | LEASE AGREEMENT - ATLANTA 229 PEACHTREE, 229 PEACHTREE STREET N.E., 30303 |
| AMERICA'S FLOOR CENTER | 824 NORTH HOLLYWOOD WAY | | BURBANK | CA | 91505 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN LA TIMES AND AMERICA'S FLOOR CENTER DATED '9/13/2008 |
| AMERICAS MEDIA GROUP | 3050 BISCAYNE BLVD FL 7 | | IAMI | FL | 33137-4143 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN LA TIMES AND AMERICAS MEDIA GROUP DATED '1/6/2008 |
| AMERICA'S MEDIA GROUP | 900 S.W. 8TH ST., STE C-2 | | MIAMI | FL | 33130 | UNITED STATES | REVENUE AGREEMENT - ADVERTISING AGREEMENT BETWEEN LA TIMES AND AMERICA'S MEDIA GROUP DATED '1/6/2008 |
| AMERIPRIDE | I HAVE LEFT SEVERAL MESSAGES BUT NO ONE RESPONDS OR PROVIDES ME WITH A COPY OF OUR AGREEMENT. | THE CONTRACT WAS HANDLED BY PAULA WILLIS, OPERATIONS, WHO IS NO LONGER WITH THE TIMES. | | | | | ADVERTISING AGREEMENT - SHOP TOWEL AGREEMENT |
| AMERIPRIDE | 960 OAK STREET | ERIKA RAEL, ACCOUNT MANAGER | SAN BERNARDINO | CA | 92410 | UNITED STATES | SERVICE CONTRACT - WIPING RAG RENTALS (RAGS ARE USED THROUGHOUT BOTH PRODUCTION FACILITIES) |
| AMERIPRIDE UNIFORM SERVICE | 5950 ALCOA AVE. | ATTN: CONTRACTS DEPT. | VERNON | CA | 90058 | UNITED STATES | SERVICE CONTRACT - PRESSROOM SHOP TOWEL SERVICE |
| AMES AUCTIONEERS  (PARENT) [AMES AUCTIONEERS ***] | 16705 ROSCOE BLVD. | | NORTH HILLS | CA | 91343 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN LA TIMES AND AMES AUCTIONEERS  (PARENT) DATED '3/23/2008 |
| AMI PEDAHZUR | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| AMIR ACZEL | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| AMIR KENAN | | | | | | | EMPLOYMENT/INDEPENDENT CONTRACTOR AGREEMENT - FREELANCER |
| AMIR TAHERI | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| AMIRA EL FARRA | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |

In re: Los Angeles Times Communications LLC                Schedule G                Case No. 08-13185
Executory Contracts and Unexpired Leases

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| AMIT PANDYA | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| AMITAI ETZIONI | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| AMITY GAIGE | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| AMITY SHLAES | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| AMITY SHLAES | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| AMMAR ABDUL HAMID | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| AMOS OZ | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| AMTRAK** | 195 BROADWAY | | NEW YORK | NY | 10007 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN LA TIMES AND AMTRAK** DATED '10/30/2008 |
| AMY ALBERT | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| AMY ALKON | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| AMY BALFOUR | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| AMY BORKOWSKY | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| AMY BROUILLETTE | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| AMY CRILLY | | | | | | | EMPLOYMENT/INDEPENDENT CONTRACTOR AGREEMENT - FREELANCE |
| AMY E. NICHOLSON | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| AMY ELLIS | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |

In re: Los Angeles Times Communications LLC

Schedule G

Executory Contracts and Unexpired Leases

Case No. 08-13185

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| AMY EPHRON | 10390 SANTA MONICA BLVD. #270 | | LOS ANGELES | CA | 90025 | UNITED STATES | ADVERTISING AGREEMENT - NOVEMBER ISSUE-BANANA TREES AND BOUGAINVILLEA |
| AMY FARRAR | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| AMY FREED | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| AMY FRIEDMAN | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| AMY GERSTLER | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| AMY KAUFMAN | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| AMY KLEIN | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| AMY OROZCO | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| AMY PATUREL | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| AMY ROSEWATER HALUSHKA | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| AMY SCATTERGOOD | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| AMY SULLIVAN | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| AMY SUTHERLAND | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| AMY TAN | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| AMY THOMPSON | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |

In re: Los Angeles Times Communications LLC              Schedule G                              Case No. 08-13185

Executory Contracts and Unexpired Leases

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| AMY WALLEN | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| AMY WAX | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| AMY WILENTZ | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| AMY ZEGART | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| ANA LUCIA FUENTES | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| ANASTASI CONSTRUCTION | 511 SO TORRANCE BLVD | | REDONDO BEACH | CA | 90277 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN LA TIMES AND ANASTASI CONSTRUCTION DATED '2/16/2008 |
| ANASTASIA VASILAKIS | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| ANAT HAKIM | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| ANATOL LIEVEN | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| ANCHOR COMPUTER INC.* | 1900 NEW HIGHWAY | ATTN: VALERIE MARGO | FARMINGDALE | NY | 11735 | UNITED STATES | SERVICE CONTRACT - POSTAL CHANGE OF ADDRESS SERVICE - NCOA (QUARTERLY) |
| ANDERS STEPHANSON | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| ANDRAS GOLLNER | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| ANDRAS SZANTO | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| ANDRE ACIMAN | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| ANDRE CHAUTARD | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| ANDREA ADLEMAN | | | | | | | EMPLOYMENT/INDEPENDENT CONTRACTOR AGREEMENT - FREELANCER |

In re: Los Angeles Times Communications LLC

Schedule G

Executory Contracts and Unexpired Leases

Case No. 08-13185

| | | | | | | |
|---|---|---|---|---|---|---|
| ANDREA ADLEMAN | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| ANDREA BUSHNELL | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| ANDREA HOAG | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| ANDREA JUAREZ | | | | | | EMPLOYMENT/INDEPENDENT CONTRACTOR AGREEMENT - FREELANCER |
| ANDREA KASSOF | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| ANDREA KAVANAGH | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| ANDREA LABARGE | | | | | | EMPLOYMENT/INDEPENDENT CONTRACTOR AGREEMENT - FREELANCE |
| ANDREA MELENDEZ | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| ANDREA NGUYEN | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| ANDREA PISTOLESI | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| ANDREA VAUCHER | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| ANDREA WINGER | | | | | | EMPLOYMENT/INDEPENDENT CONTRACTOR AGREEMENT - FREELANCER |
| ANDREAS VON BUBNOFF | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| ANDREI CODRESCU | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| ANDRES MARTINEZ | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| ANDREW ASCH | | | | | | EMPLOYMENT/INDEPENDENT CONTRACTOR AGREEMENT - FREELANCER |

In re: Los Angeles Times Communications LLC

Schedule G

Case No. 08-13185

Executory Contracts and Unexpired Leases

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| ANDREW ASCH | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| ANDREW BAKALAR | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| ANDREW BERG | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| ANDREW BLECHMAN | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| ANDREW BREITBART | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| ANDREW BRIDGE | 612 S. COCHRAN AVE. #402 | | LOS ANGELES | CA | 90036 | UNITED STATES | ADVERTISING AGREEMENT - SEPTEMBER ISSUE- MY LA |
| ANDREW BULMER | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| ANDREW BUSHELL | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| ANDREW CAYTON | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| ANDREW CHAMBERLAIN | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| ANDREW COAN | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| ANDREW COCKBURN | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| ANDREW COHEN | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| ANDREW COOPER | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| ANDREW COUNCILL | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |

In re: Los Angeles Times Communications LLC

Schedule G

Executory Contracts and Unexpired Leases

Case No. 08-13185

| | | | | | | |
|---|---|---|---|---|---|---|
| ANDREW CRAFT | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| ANDREW D. BENDER | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| ANDREW DELBANCO | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| ANDREW ERISH | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| ANDREW ERVIN | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| ANDREW FRISARDI | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| ANDREW GILBERT | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| ANDREW GLOGER | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| ANDREW GRANT-THOMAS | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| ANDREW GUERDAT | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| ANDREW GUMBEL | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| ANDREW HUANG | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| ANDREW ISAACSON | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| ANDREW KAMENETZKY | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| ANDREW KEEN | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |

In re: Los Angeles Times Communications LLC

Schedule G
Executory Contracts and Unexpired Leases

Case No. 08-13185

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| ANDREW KLAVAN | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| ANDREW KLAVAN | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| ANDREW LAKER | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| ANDREW LAM | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| ANDREW LAWLER | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| ANDREW LOEHMAN | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| ANDREW M. GREELEY | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| ANDREW MARIMAN | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| ANDREW MEIER | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| ANDREW MYERS | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| ANDREW NAGORSKI | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| ANDREW NOYMER | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| ANDREW REDING | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| ANDREW REEVES | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| ANDREW SANDY TOLAN | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |

In re: Los Angeles Times Communications LLC

Schedule G
Executory Contracts and Unexpired Leases

Case No. 08-13185

| | | | | | | |
|---|---|---|---|---|---|---|
| ANDREW SCULL | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| ANDREW SILK | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| ANDREW SMITH | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| ANDREW STARK | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| ANDREW STRICKLER | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| ANDREW SULLIVAN | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| ANDREW VONTZ | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| ANDREW WETZLER | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| ANDREW YARROW | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| ANDRO LINKLATER | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| ANDY BENDER | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| ANDY BOROWITZ | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| ANDY BRUMER | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| ANDY COWAN | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| ANDY GRAHAM | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |

Schedule G
Executory Contracts and Unexpired Leases

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| ANDY HENDERSON | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| ANDY KESSLER | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| ANDY KLEIN | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| ANDY MANIS | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| ANDY MEISLER | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| ANDY'S ROGUE PHOTOGRAPHY | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| ANGEL RABASA | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| ANGELA ALESCI | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| ANGELA ARDS | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| ANGELA BUXTON | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| ANGELA FAGERLIN | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| ANGELA FRUCCI | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| ANGELA J. PRINGLE | 1547 JOHNSON DR. | | VENTURA | CA | 93003 | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT - AGREEMENT BETWEEN LAT AND ANGELA J. PRINGLE - TERRITORY #3442  SINGLE COPY SALES DEALER AGREEMENT DATED 4/14/08 |
| ANGELA J. PRINGLE | 1547 JOHNSON DR. | | VENTURA | CA | 93003 | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT - AGREEMENT BETWEEN LAT AND ANGELA J. PRINGLE - TERRITORY #3472 SINGLE COPY SALES DEALER AGREEMENT DATED 4/14/08 |

In re: Los Angeles Times Communications LLC

Schedule G

Executory Contracts and Unexpired Leases

Case No. 08-13185

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| ANGELA J. PRINGLE | 1547 JOHNSON DR. | | VENTURA | CA | 93003 | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT - TERRITORY #1572 HOME DELIVERY DISTRIBUTOR  AGREEMENT BETWEEN LAT AND ANGELA J. PRINGLE DATED 4/14/08 |
| ANGELA J. PRINGLE | 1547 JOHNSON DR. | | VENTURA | CA | 93003 | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT - TERRITORY #1942 HOME DELIVERY DISTRIBUTOR AGREEMENT BETWEEN LAT AND ANGELA J. PRINGLE DATED 4/14/08 |
| ANGELA LINNEMAN | | | | | | | EMPLOYMENT/INDEPENDENT CONTRACTOR AGREEMENT - FREELANCE |
| ANGELA LINNEMAN | | | | | | | EMPLOYMENT/INDEPENDENT CONTRACTOR AGREEMENT - FREELANCER |
| ANGELA PETTERA | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| ANGELICA SALAS | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| ANGELO LOGAN | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| ANGELUS FURNITURE OUTLET | 7227 EDINGER AVENUE #C | | HUNTINGTON BEACH | CA | 92647 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN LA TIMES AND ANGELUS FURNITURE OUTLET DATED '2/10/2008 |
| ANGUS TRUMBLE | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| ANITA BRENNER | | | | | | | EMPLOYMENT/INDEPENDENT CONTRACTOR AGREEMENT - STRINGER |
| ANITA CHABRIA | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| ANITA HERRERA | | | | | | | EMPLOYMENT/INDEPENDENT CONTRACTOR AGREEMENT - FREELANCER |
| ANITA ROSENBERG | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| ANN BINNEY | | | | | | | EMPLOYMENT/INDEPENDENT CONTRACTOR AGREEMENT - FREELANCE |
| ANN BROWN | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| ANN DONAHUE | | | | | | | EMPLOYMENT/INDEPENDENT CONTRACTOR AGREEMENT - FREELANCER |

In re: Los Angeles Times Communications LLC
Schedule G
Case No. 08-13185
Executory Contracts and Unexpired Leases

| | | | | | | |
|---|---|---|---|---|---|---|
| ANN DONAHUE | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| ANN DOWIE | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| ANN ETHERIDGE | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| ANN HORNADAY | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| ANN HULBERT | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| ANN JAPENGA | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| ANN JOHANSSON | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| ANN JONES | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| ANN LE | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| ANN LOUISE BARDACH | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| ANN MARSH | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| ANN PERRY | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| ANN PRYOR | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| ANN STALCUP | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| ANN SUMMA | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |

In re: Los Angeles Times Communications LLC

Schedule G
Executory Contracts and Unexpired Leases

Case No. 08-13185

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| ANN SUMMA | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| ANNA DAVID | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| ANNA DUSI CALDERON | | | | | | | EMPLOYMENT/INDEPENDENT CONTRACTOR AGREEMENT - FREELANCE |
| ANNA GOSLINE | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| ANNA HIRSH | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| ANNA HUSARSKA | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| ANNA KAUFMAN | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| ANNA LAUB | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| ANNA MIA DAVIDSON | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| ANNA MILLS | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| ANNA NICHOLAS | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| ANNA REISMAN | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| ANNA SHAFF | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| ANNA SKLAR | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| ANNA WATERHOUSE | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |

In re: Los Angeles Times Communications LLC                Schedule G                Case No. 08-13185
Executory Contracts and Unexpired Leases

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| ANNABELLE GURWITCH | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| ANNA'S ITALIAN RESTAURANT | 10929 W.PICO BLVD | | LOS ANGELES | CA | 90064 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN LA TIMES AND ANNA'S ITALIAN RESTAURANT DATED '4/3/2008 |
| ANNE BERNAYS | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| ANNE BRATSKEIR | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| ANNE BROYLES | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| ANNE BURKE | 11707 W. SUNSET BLVD. #6 | ATTN: SPECIAL SECTIONS | LOS ANGELES | CA | 90049 | UNITED STATES | SERVICE CONTRACT - WRITTER OF SPECIAL SECTIONS CONTENT |
| ANNE BUTTERFIELD | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| ANNE DOWIE | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| ANNE EBERHARDT KEOGH | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| ANNE FISHBEIN | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| ANNE FLEMING | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| ANNE GORDON | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| ANNE GORDON | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| ANNE HURLEY | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| ANNE LAMOTT | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |

In re: Los Angeles Times Communications LLC

Schedule G

Executory Contracts and Unexpired Leases

Case No. 08-13185

| | | | | | | |
|---|---|---|---|---|---|---|
| ANNE LAMOTT | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| ANNE LANTA | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| ANNE LEVY | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| ANNE LOMBARD | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| ANNE MARIE WELSH | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| ANNE MIDGETTE | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| ANNE MILLBROOKE | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| ANNE MINARD | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| ANNE NELSON | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| ANNE REAM | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| ANNE SHERWOOD | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| ANNE STUHLDREHER | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| ANNE WILLAN | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| ANNE WILLIAMS | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| ANNE ZALESKI | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |

In re: Los Angeles Times Communications LLC
Case No. 08-13185

Executory Contracts and Unexpired Leases

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| ANNETTE KONDO | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| ANNETTE MCGIVNEY | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| ANNETTE NELLEN | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| ANNIE KELLY | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| ANNIE KORZEN | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| ANNIE LAMOTT | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| ANNIE LAMOTT | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| ANTELOPE VALLEY FAIR | 2551 W. AVENUE H, SUITE 102 | | LANCASTER | CA | 93536 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN LA TIMES AND ANTELOPE VALLEY FAIR DATED '8/21/2008 |
| ANTHONY (TONY) JEFFRIES | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| ANTHONY CHAVEZ | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| ANTHONY CLARK AREND | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| ANTHONY D'AMATO | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| ANTHONY DAY | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| ANTHONY HEILBUT | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| ANTHONY HERNANDEZ | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |

In re: Los Angeles Times Communications LLC

Schedule G

Executory Contracts and Unexpired Leases

Case No. 08-13185

| | | | | | | |
|---|---|---|---|---|---|---|
| ANTHONY JOHN GOTTLIEB | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| ANTHONY KAUFMAN | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| ANTHONY LAWRENCE KARON | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| ANTHONY LEWIS | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| ANTHONY MARX | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| ANTHONY MCINTYRE | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| ANTHONY MILLER | | | | | | EMPLOYMENT/INDEPENDENT CONTRACTOR AGREEMENT - FREELANCER |
| ANTHONY MOFFETT | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| ANTHONY PAGDEN | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| ANTHONY PERROTTET | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| ANTHONY PLATT | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| ANTHONY ROBERT LA PENNA | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| ANTHONY RUBENSTEIN | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| ANTHONY RUSSO | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| ANTHONY STITT | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |

In re: Los Angeles Times Communications LLC                    Schedule G                    Case No. 08-13185

Executory Contracts and Unexpired Leases

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| ANTHONY WEST | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| ANTHONY YORK | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| ANTHONY ZINNI | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| ANTIQUE SHOW & SALE | P O BOX 637 | | ATWATER | CA | 95301 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN LA TIMES AND ANTIQUE SHOW & SALE DATED '3/6/2008 |
| ANTOINE WILSON | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| ANTONIA JUHASZ | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| ANTONIO BURR | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| ANTONIO SOLORZANO | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| ANUPAMA CHANDRA | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| ANYA VON BREMZEN | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| APERTURE FOUNDATION | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| APEX PHOTO AGENCY LTD. | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| APPLIED MECHANICAL HVAC | P.O. BOX 2566 | | COVINA | CA | 91722 | UNITED STATES | SERVICE CONTRACT - HVAC SERVICE AGREEMENT |
| APRIL BARTHOLOMEW | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| APRIL ORCUTT | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| APRIL ORCUTT | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |

In re: Los Angeles Times Communications LLC                    Schedule G                                    Case No. 08-13185
Executory Contracts and Unexpired Leases

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| APRIL SMITH | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| AQUENT | FILE 70238 | | LOS ANGELES | CA | 90074-0238 | UNITED STATES | SERVICE CONTRACT - ONGOING FREELANCE AD SUPPORT |
| ARAM SAROYAN | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| ARAMARK UNIFORM SERVICES | UNDER NATIONAL AGREEMENT | SEE STRATEGIC SOURCING | | | | | SALES CONTRACT - UNIFORMS: MAIL SERVICES & SHIPPING/RECEIVING |
| ARAN KESSLER | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| ARDEN FINKELSTEIN | 6557 LASAINE AVE | | VAN NUYS | CA | 91406 | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT - TERRITORY #1981 HOME DELIVERY DISTRIBUTOR & SUBLEASE AGREEMENTS BETWEEN LAT AND ARDEN FINKELSTEIN DATED 7/22/08 |
| ARDEN REED | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| ARI MINTZ | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| ARIANE HEGEWISCH | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| ARIANNA HUFFINGTON | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| ARIEL DORFMAN | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| ARIEL SWARTLEY | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| ARIN GREENWOOD | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| ARIS JANIGIAN | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| ARLENE BLUM | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |

In re: Los Angeles Times Communications LLC

Schedule G

Case No. 08-13185

Executory Contracts and Unexpired Leases

| | | | | | | |
|---|---|---|---|---|---|---|
| ARLENE SCHINDLER | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| ARLIE RUSSELL HOCHSCHILD | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| ARMES PHOTOGRAPHY | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| ARNOLD HANO | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| ARNOLD STEINBERG | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| ARRAN GRAPHICS | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| ARRITT, DANIEL | | | | | | SEPARATION AGREEMENT - BENEFITS CONTINUATION |
| ARROWHEAD PINE ROSE CABINS | P O BOX 31 | | TWIN PEAKS | CA | 92391 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN LA TIMES AND ARROWHEAD PINE ROSE CABINS DATED '11/2/2008 |
| ART DIRECTORS & TRIP PHOTO LIBRARY | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| ART RESOURCE | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| ART SUPPLY WAREHOUSE | 6672 WESTMINSTER BLVD. | | WETMINSTER | CA | 92683 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN LA TIMES AND ART SUPPLY WAREHOUSE DATED '5/18/2008 |
| ART VALERO | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| ART VINSEL | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| ARTE DE MEXICO | 1000 CHESTNUT STREET | | BURBANK | CA | 91506 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN LA TIMES AND ARTE DE MEXICO DATED '7/12/2008 |
| ARTHUR BENTLEY | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| ARTHUR BLAUSTEIN | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |

In re: Los Angeles Times Communications LLC

Schedule G
Executory Contracts and Unexpired Leases

Case No. 08-13185

| | | | | | | |
|---|---|---|---|---|---|---|
| ARTHUR C. KAMINSKY | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| ARTHUR DANTO | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| ARTHUR H. PURCELL | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| ARTHUR HELTON | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| ARTHUR HERMAN | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| ARTHUR LEVINE | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| ARTHUR LUPIA | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| ARTHUR MAGIDA | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| ARTHUR MICHELSON | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| ARTHUR OLLMAN | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| ARTHUR PLOTNIK | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| ARTHUR REYNOLDS | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| ARTHUR SCHLESINGER JR. | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| ARTHUR WINSLOW | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| ARTHUR ZITRIN | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |

In re: Los Angeles Times Communications LLC

Schedule G

Case No. 08-13185

Executory Contracts and Unexpired Leases

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| ARTISTS RIGHTS SOCIETY | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| ARTLEY, MEREDITH | | | | | | | EMPLOYMENT/INDEPENDENT CONTRACTOR AGREEMENT |
| ART'S FLOORING | 29361 VIA MILAGRO | | VALENCIA | CA | 91354-1575 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN LA TIMES AND ART'S FLOORING DATED '7/27/2008 |
| ARUNDHATI ROY | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| ASBAREZ ARMENIAN DAILY NEWSPAPER | 224 MAIN ST. | ATTN: BIANCA MANOUKIAN | FALLBROOK | CA | 92028 | UNITED STATES | DISTRIBUTION AGREEMENT - JOINT DISTRIBUTION AGREEMENT |
| ASHER CONSTRUCTION | 23511 TIARA STREET | | WOODLAND HILLS | CA | 91367-3041 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN LA TIMES AND ASHER CONSTRUCTION DATED '8/12/2008 |
| ASHLEY BREEDING | | | | | | | EMPLOYMENT/INDEPENDENT CONTRACTOR AGREEMENT - FREELANCE |
| ASHMAN COMPANY AUCTIONEERS | 1415 OAKLAND BL STE 200 | | WALNUT CREEK | CA | 94596 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN LA TIMES AND ASHMAN COMPANY AUCTIONEERS DATED '1/6/2008 |
| ASIF ALI ZARDARI | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| ASKOLD MELNYCZUK | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| ASLAM ABDULLAH | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| ASLI U. BALI | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| ASMAA WAGUIH | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| ASRA NOMANI | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| ASSIGNMENT ASIA LTD. | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| ASSOCIATED PRESS | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| AT&T (FORMERLY CINGULAR WIRELESS) | 3340 PEACHTREE ROAD | | ATLANTA | GA | 30326 | UNITED STATES | ADVERTISING AGREEMENT - ADVERTISING REVENUE CONTRACT |

In re: Los Angeles Times Communications LLC

Schedule G

Case No. 08-13185

## Executory Contracts and Unexpired Leases

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| AT&T  (FORMERLY CINGULAR WIRELESS) | P O BOX 5758 GRAND CENTRAL STATION | | NEWYORK | NY | 10163 | UNITED STATES | REVENUE AGREEMENT - ADVERTISING AGREEMENT BETWEEN LA TIMES AND AT&T  (FORMERLY CINGULAR WIRELESS) DATED '01/01/08 |
| ATEX, INC | 5405 CYPRESS CENTER DRIVE STE 200 | MALCOLM MCGRORY | TAMPA | FL | 33609 | UNITED STATES | TECHNOLOGY/SOFTWARE MAINTENANCE AGREEMENT - ANNUAL MAINTENANCE FOR ENTERPRISE ADVERRTISING  ORDER ENTRY APPLICATION; CONTRACT # 2665 |
| ATIBA C. JEFFERSON PHOTOGRAPHY | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| ATINA GROSSMAN | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| ATTORNEY JOHN V. GRIENAUER | 2657 VIA    VALDEZ | | PALSO VERDES ESTATES | CA | 90274 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN LA TIMES AND ATTORNEY JOHN V. GRIENAUER DATED '8/5/2008 |
| AUDREY DAVIDOW | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| AUDREY FERBER | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| AUDREY LUK | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| AUGUST BROWN | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| AUGUSTO ANDRES | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| AUGUSTUS RICHARD NORTON | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| AUSTAN GOOLSBEE | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| AUSTIN BAY | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| AUSTIN KNOBLAUCH | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |

In re: Los Angeles Times Communications LLC

Schedule G

Case No. 08-13185

Executory Contracts and Unexpired Leases

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| AUTOMOBILE CLUB OF SO CALIF*** | 1111 W ALAMEDA | | BURBANK | CA | 91506 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN LA TIMES AND AUTOMOBILE CLUB OF SO CALIF*** DATED '8/30/2008 |
| AUTOMOBILE CLUB SOUTHERN CALIFORNIA | 3350 HARBOR BOULEVARD | | COSTA MESA | CA | 92626 | UNITED STATES | ACCESS AGREEMENT - ACCESS AGREEMENT FOR ONGOING REMEDIATION ACTIVITY |
| AUTONATION PARENT TRACKING ACCT [POWER DODGE] | 23820 CREEKSIDE RD | | VALENCIA | CA | 91355 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN LA TIMES CLAS AND AUTONATION PARENT TRACKING ACCT DATED '2/23/2000 |
| AUTONATION PARENT TRACKING ACCT [POWER FORD] | 23920 CREEKSIDE ROAD | | VALENCIA | CA | 91355 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN LA TIMES CLAS AND AUTONATION PARENT TRACKING ACCT DATED '8/1/1997 |
| AUTONATION PARENT TRACKING ACCT [POWER HONDA VALENCIA] | 23551 MAGIC MOUNTAIN PARKWAY | | VALENCIA | CA | 91355-1361 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN LA TIMES CLAS AND AUTONATION PARENT TRACKING ACCT DATED '8/1/1997 |
| AVADIS BEDROS | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| AVALON ATTRACTIONS | 9601 WILSHIRE BOULEVARD, 8TH FLOOR | | BEVERLY HILLS | CA | 90210 | UNITED STATES | ADVERTISING AGREEMENT - ADVERTISING REVENUE CONTRACT |
| AVALON ATTRACTIONS | 9601 WILSHIRE BLVD # 800 | | BEVERLY HILLS | CA | 90210 | UNITED STATES | REVENUE AGREEMENT - ADVERTISING AGREEMENT BETWEEN LA TIMES AND AVALON ATTRACTIONS DATED '03/31/08 |
| AVALON INVESTMENT CO. | 11115 VANOWEN | | NORTH HOLLYWOOD | CA | 91605 | UNITED STATES | LEASE AGREEMENT - NORTH HOLLYWOOD 11115 VAN, 11115 VANOWEN, 91605 |
| AVI DAVIS | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| AVIGDOR HASELKORN | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| AVITAL BINSHTOCK | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| AVNER COHEN | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| AVRAHAM KARSHMER | 14 BREEZE AVE | ATTN: SPECIAL SECTIONS | VENICE | CA | 90291 | UNITED STATES | SERVICE CONTRACT - WRITTER OF SPECIAL SECTIONS CONTENT |
| AVRAHAM SELA | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| AVRUM BLUMING | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| AXEL BLOOM, LLC | 1105 GAYLEY AVE | | SANTA MONICA | CA | 90024 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN LA TIMES AND AXEL BLOOM, LLC DATED '3/6/2008 |

In re: Los Angeles Times Communications LLC

Schedule G
Executory Contracts and Unexpired Leases

Case No. 08-13185

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| AXEL KOESTER | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| AZADEH MOAVENI | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| AZAR NAFISI | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| AZIZI MURRAY | | | | | | | EMPLOYMENT/INDEPENDENT CONTRACTOR AGREEMENT - FREELANCE |
| B & B HARDWARE | 12450 W WASHINGTON BLVD. | | LOS ANGELES | CA | 90066 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN LA TIMES AND B & B HARDWARE DATED '4/17/2008 |
| B & H CUSTOM WINDOW & DOOR | 21606 OSBORNE STREET | | CANOGA PARK | CA | 91304 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN LA TIMES AND B & H CUSTOM WINDOW & DOOR DATED '2/16/2008 |
| B. FAIRCHILD | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| B. MEREDITH BURKE | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| BACA, MICHELLE L-G | | | | | | | SEPARATION AGREEMENT - BENEFITS CONTINUATION |
| BAIFANG LIU | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| BALLENGER, CONNIE M | | | | | | | SEPARATION AGREEMENT - BENEFITS CONTINUATION |
| BANK OF AMERICA MERCHANT SERVICES | 135 S LASALLE STREET | | CHICAGO | IL | 60603 | UNITED STATES | SERVICE CONTRACT - CREDIT CARD MERCHANT SERVICES |
| BANK OF AMERICA N.A. | 100 SOUTH BROADWAY | | LOS ANGELES | CA | 90012 | UNITED STATES | SUBLEASE AGREEMENT - SUBLEASE AGREEMENT - LOS ANGELES 100 BROAD BOA, 100 SOUTH BROADWAY, 90012 |
| BARABRA BECKLEY | 300 S. ALMANSOR ST | ATTN: SPECIAL SECTIONS | ALHAMBRA | CA | 91801 | UNITED STATES | SERVICE CONTRACT - WRITTER OF SPECIAL SECTIONS CONTENT |
| BARARA LAMPRECHT | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| BARBARA ABERCROMBIE | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| BARBARA BARNOW | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |

In re: Los Angeles Times Communications LLC

Schedule G

Executory Contracts and Unexpired Leases

Case No. 08-13185

| | | | | | | |
|---|---|---|---|---|---|---|
| BARBARA BRENNER | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| BARBARA BURTOFF | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| BARBARA CROSSETTE | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| BARBARA DEMARCO-BARRETT | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| BARBARA DIAMOND | | | | | | EMPLOYMENT/INDEPENDENT CONTRACTOR AGREEMENT - FREELANCE |
| BARBARA E. HERNANDEZ | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| BARBARA EGBERT | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| BARBARA EHRENREICH | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| BARBARA FLAYTON | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| BARBARA GARSON | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| BARBARA GAUNTT | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| BARBARA HATCH ROSENBERG | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| BARBARA HERNANDEZ | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| BARBARA HURD | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| BARBARA ISENBERG | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |

In re: Los Angeles Times Communications LLC                                Schedule G                                Case No. 08-13185
Executory Contracts and Unexpired Leases

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| BARBARA KEELER | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| BARBARA LEVIN | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| BARBARA MACADAM | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| BARBARA MACLAREN | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| BARBARA NOE | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| BARBARA ODANAKA | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| BARBARA SERANELLA | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| BARBARA SJOHOLM | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| BARBARA SLAVIN | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| BARBARA SOLOMON | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| BARBARA SPENCER | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| BARBARA TANNENBAUM | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| BARBARA WALTER | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| BARBARA WHITAKER | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| BARBARA WHITAKER | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |

In re: Los Angeles Times Communications LLC

Schedule G

Executory Contracts and Unexpired Leases

Case No. 08-13185

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| BARBECUE KING | 5301 S VERMONT | | LOS ANGELES | CA | 90037 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN LA TIMES AND BARBECUE KING DATED '3/19/2008 |
| BARCLAY BUTERA | 1220 W WALNUT ST | | COMPTON | CA | 90220-5010 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN LA TIMES AND BARCLAY BUTERA DATED '8/9/2008 |
| BARKER, DENNIS T | | | | | | | SEPARATION AGREEMENT - BENEFITS CONTINUATION |
| BARNES & NOBLE BOOKSELLERS | POBOX 32010 | | NEWARK | NJ | 07102 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN LA TIMES AND BARNES & NOBLE BOOKSELLERS DATED '1/10/2008 |
| BARNEY ZWARTZ | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| BARNEYS OF NEW YORK** | 575 5TH AVENUE NORTH, 11TH FLOOR | | NEW YORK | NY | 10017 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN LA TIMES AND BARNEYS OF NEW YORK** DATED '1/12/2008 |
| BARON | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| BARON & LEEDS | 3333 BRISTOL ST., STE.2001 | | COSTA MESA | CA | 92626 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN LA TIMES AND BARON & LEEDS DATED '4/11/2008 |
| BARRIE CASSILETH | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| BARRIE GILBERT | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| BARRY GLASSNER | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| BARRY GOTTLIEB | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| BARRY J. FEINBERG, M.D. | 5400 BALBOA BLVD., SUITE 222 | | ENCINO | CA | 91316 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN LA TIMES AND BARRY J. FEINBERG, M.D. DATED '2/25/2008 |
| BARRY KRISBERG | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| BARRY M. ROSEN | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| BARRY MAZUR | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |

In re: Los Angeles Times Communications LLC

Schedule G

Case No. 08-13185

Executory Contracts and Unexpired Leases

| | | | | | | |
|---|---|---|---|---|---|---|
| BARRY MCCAFFREY | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| BARRY MCDONALD | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| BARRY ROSS | 539 N. GLENOAKS BLVD. #305 | BURBANK | CA | 91502 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN LA TIMES AND BARRY ROSS DATED '5/10/2008 |
| BARRY SANDERS | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| BARRY SCHWARTZ | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| BARRY SIEGEL | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| BARRY SMOLIN | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| BARRY STRAUSS | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| BARRY TUNICK | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| BARRY ZWICK | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| BARRY'S BEST WALLPAPERING | 527 W. KNOLL DR. | LOS ANGELES | CA | 90048 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN LA TIMES AND BARRY'S BEST WALLPAPERING DATED '5/4/2008 |
| BART KOSKO | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| BARUCH COHON | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| BASCH SLATER SHIRLEY AND HARRY | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| BASSAM FRANGIEH | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| BASSETT, MICHAEL A | | | | | | SEPARATION AGREEMENT - BENEFITS CONTINUATION |

In re: Los Angeles Times Communications LLC                    Schedule G                    Case No. 08-13185

Executory Contracts and Unexpired Leases

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| BASSINETS & BLUEBERRIES | 369 E. 17TH STREET, #29 | | COSTA MESA | CA | 92627 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN LA TIMES AND BASSINETS & BLUEBERRIES DATED '5/7/2008 |
| BATHSHEBA CROCKER | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| BATHSHEBA MONK | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| BATHTUB KING OF CALIFORNIA, INC. | 1875 W. CARSON ST. | | TORRANCE | CA | 90501 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN LA TIMES AND BATHTUB KING OF CALIFORNIA, INC. DATED '6/22/2008 |
| BATHTUB KING OF CALIFORNIA, INC. | 1875 W. CARSON ST. | | TORRANCE | CA | 90501 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN LA TIMES AND BATHTUB KING OF CALIFORNIA, INC. DATED '6/22/2008 |
| BATYA GUR | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| BAZ DREISINGER | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| BCM CABINET | 7065 PARAMOUNT | | PICO RIVERA | CA | 90660 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN LA TIMES AND BCM CABINET DATED '9/14/2008 |
| BEAVERS, DEBORAH L | | | | | | | SEPARATION AGREEMENT - BENEFITS CONTINUATION |
| BEBRA BEYER | 2312 BLANCHARD DR | ATTN: SPECIAL SECTIONS | GLENDALE | CA | 91208 | UNITED STATES | SERVICE CONTRACT - WRITTER OF SPECIAL SECTIONS CONTENT |
| BECKY KRAEMER | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| BECKY STEIN | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| BED BATH & BEYOND | 1101 NORTHCHASE PARKWAY, SUITE 2 | | MARIETTA | GA | 30067 | UNITED STATES | ADVERTISING AGREEMENT - ADVERTISING REVENUE CONTRACT |
| BED BATH & BEYOND | PO BOX 7037 | | DOWNERS GROVE | IL | 60515 | UNITED STATES | REVENUE AGREEMENT - ADVERTISING AGREEMENT BETWEEN LA TIMES AND BED BATH & BEYOND DATED '01/01/08 |
| BED BATH & BEYOND*** | P.O. BOX 7037 | | DOWNERS GROVE | IL | 60515-7037 | UNITED STATES | REVENUE AGREEMENT - ADVERTISING AGREEMENT BETWEEN LA TIMES AND BED BATH & BEYOND*** DATED '1/1/2008 |
| BEEVE VISION CARE CENTER | 1809 VERDUGO BLVD., SUITE 150 | | GLENDALE | CA | 91208 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN LA TIMES AND BEEVE VISION CARE CENTER DATED '1/19/2008 |

In re: Los Angeles Times Communications LLC

Schedule G

Executory Contracts and Unexpired Leases

Case No. 08-13185

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| BEHRING NATALIE | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| BEI LING HUANG | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| BEIMAGES | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| BEL AIR CAMERA INCORPORATED | 10925 KINROSS  AVENUE | | LOS ANGELES | CA | 90024 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN LA TIMES AND BEL AIR CAMERA INCORPORATED DATED '1/20/2008 |
| BELLA STUMBO | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| BELLA VISTA RESTAURANT | 3116 W. MAGNOLIA BLVD. | | BURBANK | CA | 91505 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN LA TIMES AND BELLA VISTA RESTAURANT DATED '8/30/2008 |
| BELMONT VILLAGE/ C/O BRIVIC MEDIA | 10200 RICHMOND, SUITE 110 | | HOUSTON | TX | 77042 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN LA TIMES AND BELMONT VILLAGE/ C/O BRIVIC MEDIA DATED '1/31/2008 |
| BEN AYLSWORTH | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| BEN BRAZIL | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| BEN BRIDGE JEWELERS***** | 424 2ND AVE W. | | SEATTLE | WA | 98119 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN LA TIMES AND BEN BRIDGE JEWELERS***** DATED '10/30/2008 |
| BEN CHRISMAN | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| BEN EHRENREICH | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| BEN FONG-TORRES | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| BEN HARDER | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| BEN KIRKBY | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |

In re: Los Angeles Times Communications LLC

Schedule G

Case No. 08-13185

Executory Contracts and Unexpired Leases

| | | | | | | |
|---|---|---|---|---|---|---|
| BEN MARCUS | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| BEN MATTLIN | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| BEN QUINONES | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| BEN SCHRANK | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| BEN SCHWARTZ | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| BEN WASSERSTEIN | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| BEN YAGODA | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| BEN YANDELL | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| BENEDETTA PIGNATELLI | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| BENEDICT CASNOCHA | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| BENEDICT KIERNAN | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| BENITA EISLER | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| BENJAMIN BARBER | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| BENJAMIN BRAZIL | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| BENJAMIN BYCEL | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |

In re: Los Angeles Times Communications LLC

Schedule G

Executory Contracts and Unexpired Leases

Case No. 08-13185

| | | | | | | |
|---|---|---|---|---|---|---|
| BENJAMIN C. SCHWARZ | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| BENJAMIN FERENCZ | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| BENJAMIN HUBBARD | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| BENJAMIN KUNKEL | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| BENJAMIN LYTAL | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| BENJAMIN REED | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| BENJAMIN RUIZ, PRESIDENT B R NEWS PPR, DIS. INC. | 4208 CORTE AZUL | | OCEANSIDE | CA | 90256 | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT - TERRITORY #1370 HOME DELIVERY DISTRIBUTOR & SUBLEASE AGREEMENTS BETWEEN LAT AND B R NEWS PPR. DIST, INC.  GUARANTOR IS BENJAMIN RUIZ DATED 10/16/08 |
| BENJAMIN WEISSMAN | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| BENJAMIN WIZNER | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| BENJAMIN WU | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| BENJAMIN ZYCHER | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| BENNETT RAMBERG | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| BENNY MORRIS | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| BENOIT LEBOURGEOIS | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |

In re: Los Angeles Times Communications LLC

Case No. 08-13185

| | | | | | | |
|---|---|---|---|---|---|---|
| BENTZ, STEPHEN F | | | | | | SEPARATION AGREEMENT - BENEFITS CONTINUATION |
| BERKS, LLC | 2520 SANTA MONICA BLVD. | | SANTA MONICA | CA | 90404 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN LA TIMES AND BERKS, LLC DATED '4/12/2008 |
| BERNADETTE MURPHY | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| BERNARD AVISHAI | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| BERNARD COOPER | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| BERNARD HAISCH | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| BERNARD HARCOURT | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| BERNARD KNOX | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| BERNARD WASOW | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| BERNARDO DE NIZ | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| BERNIE BOSTON | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| BERNT LINDGREN | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| BERT GILDART | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| BERTELL OLLMAN | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| BESHARA DOUMANI | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| BEST BUY | 392 N MOORPARK RD | | THOUSAND OAKS | CA | 91360 | UNITED STATES | ADVERTISING AGREEMENT - ADVERTISING REVENUE CONTRACT |

In re: Los Angeles Times Communications LLC
Schedule G
Executory Contracts and Unexpired Leases
Case No. 08-13185

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| BEST BUY | 392 N MOORPARK RD | | THOUSAND OAKS | CA | 91360 | UNITED STATES | REVENUE AGREEMENT - ADVERTISING AGREEMENT BETWEEN LA TIMES AND BEST BUY DATED '05/01/08 |
| BEST BUY  [BEST BUY*******] | P.O. BOX 270 | | MINNEAPOLIS | MN | 55440 | UNITED STATES | REVENUE AGREEMENT - ADVERTISING AGREEMENT BETWEEN LA TIMES AND BEST BUY DATED '5/1/2008 |
| BEST BUY  [MAGNOLIA HI FI] | P.O BOX 270 | | MINNEAPOLIS | MN | 55423 | UNITED STATES | REVENUE AGREEMENT - ADVERTISING AGREEMENT BETWEEN LA TIMES AND BEST BUY DATED '5/1/2008 |
| BEST BUY  [PACIFIC SALES, KIT & BATH CTRS, INC.] | 24120 GARNIER STREET | | TORRANCE | CA | 90505 | UNITED STATES | REVENUE AGREEMENT - ADVERTISING AGREEMENT BETWEEN LA TIMES AND BEST BUY DATED '5/1/2008 |
| BEST INTEREST FINANCIAL GROUP | 816 CAMARILLO SPRING RD | | CAMARILLO | CA | 93012 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN LA TIMES AND BEST INTEREST FINANCIAL GROUP DATED '6/3/2008 |
| BETH BRUST | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| BETH GARDINER | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| BETH GARDINER | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| BETH JOYNER WALDRON | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| BETH LAPIDES | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| BETH LASKI | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| BETH PINSKER | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| BETH PLUMLEY | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| BETH SILVER | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| BETH TEMKIN | | | | | | | EMPLOYMENT/INDEPENDENT CONTRACTOR AGREEMENT - FREELANCE STRINGER/INDEPENDENT CONTRACTOR |

In re: Los Angeles Times Communications LLC

Schedule G

Case No. 08-13185

Executory Contracts and Unexpired Leases

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| BETHANY BEAUPAIN | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| BETKA, JENNIFER | | | | | | | EMPLOYMENT/INDEPENDENT CONTRACTOR AGREEMENT |
| BETSY MARSTON | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| BETTER CARPET CARE | 2021 SO. MYRTLE AVE. | | MONROVIA | CA | 91016 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN LA TIMES AND BETTER CARPET CARE DATED '1/20/2008 |
| BETTINA APTHEKER | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| BETTY BABOUJON | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| BETTY MARTENS | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| BETTY ROLLIN | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| BETTY SHIMABUKURO PEREZ | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| BETTYANN KEVLES | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| BEULAH COLVIN | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| BEVERLY GRABER | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| BEVERLY GRAY | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| BEVERLY HILLS JEWELERS | 259 S. BEVERLY DR. | | BEVERLY HILLS | CA | 90212 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN LA TIMES AND BEVERLY HILLS JEWELERS DATED '3/14/2008 |
| BEVERLY MANN | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| BEVERLY PLASS | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |

In re: Los Angeles Times Communications LLC

Schedule G

Case No. 08-13185

Executory Contracts and Unexpired Leases

| | | | | | | |
|---|---|---|---|---|---|---|
| BEVERLY PROCTOR | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| BIG 5 | 2525 EAST EL SEGUNDO BOULEVARD | EL SEGUNDO | CA | 90245 | UNITED STATES | ADVERTISING AGREEMENT - ADVERTISING REVENUE CONTRACT |
| BIG 5 | PO BOX 92088 | LOS ANGELES | CA | 90009 | UNITED STATES | REVENUE AGREEMENT - ADVERTISING AGREEMENT BETWEEN LA TIMES AND BIG 5 DATED '02/01/08 |
| BIG BEAR COOL CABINS | PO BOX 120326 | BIG BEAR LAKE | CA | 92315 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN LA TIMES AND BIG BEAR COOL CABINS DATED '9/14/2008 |
| BIG O TIRES C/O CORDERO & DAVENPORT | 800 W. IVY ST., SUITE B | SAN DIEGO | CA | 92101-1771 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN LA TIMES AND BIG O TIRES C/O CORDERO & DAVENPORT DATED '2/16/2008 |
| BIGELOW, JAMES E | | | | | | SEPARATION AGREEMENT - BENEFITS CONTINUATION |
| BIGGS, LARRY L | | | | | | SEPARATION AGREEMENT - BENEFITS CONTINUATION |
| BILL BACHMAN | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| BILL BEEBE | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| BILL BERKELEY | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| BILL BOYARSKY | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| BILL DESOWITZ | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| BILL FRISKIES-WARREN | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| BILL HAARBAUER | 1824 EL DORADO ST. | WEST COVINA | CA | 91790 | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT - TERRITORY #707 HOME DELIVERY DISTRIBUTOR 7 SUBLEASE AGREEMENTS BETWEEN LAT AND BILL HAARBAUER DATED 11/14/08 |
| BILL HING | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| BILL HOLM | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |

In re: Los Angeles Times Communications LLC
Schedule G
Case No. 08-13185

Executory Contracts and Unexpired Leases

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| BILL HUGHES | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| BILL KELLEY | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| BILL KOHLHAASE | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| BILL MAHER | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| BILL MANSON | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| BILL MCKIBBEN | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| BILL PRESS | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| BILL QUINN | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| BILL RICHARDSON | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| BILLIE KING | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| BJORN LOMBORG | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| BKM 3128 REDHILL ASSOCIATES, LLC | 3128 REDHILL AVE | | COSTA MESA | CA | 92626 | UNITED STATES | LEASE AGREEMENT - COSTA MESA 3128 REDH NEW, 3128 REDHILL AVE, 92626 |
| BKM 3128 REDHILL ASSOCIATES, LLC | 3128 REDHILL AVE | | COSTA MESA | CA | 92626 | UNITED STATES | LEASE AGREEMENT - COSTA MESA 3128 REDHILL A, 3128 REDHILL AVE, 92626 |
| BLACK STAR | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| BLACK STAR PUBLISHING CO | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |

In re: Los Angeles Times Communications LLC                Schedule G                                    Case No. 08-13185
Executory Contracts and Unexpired Leases

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| BLACKBAUD | 2000 DANIEL ISLAND DRIVE | | CHARLESSTON | SC | 29492 | UNITED STATES | TECHNOLOGY/SOFTWARE MAINTENANCE AGREEMENT - MAINTENANCE OF DATABASE SOFTWARE FOR LOS ANGELES TIMES FAMILY FUND |
| BLACKMAN LTD | 3408 VIA OPORTO | | NEWPORT BEACH | CA | 92663 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN LA TIMES AND BLACKMAN LTD DATED '6/19/2008 |
| BLAIR BOBIER | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| BLAIR BOBIER | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| BLAIR TINDALL | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| BLAKE AIR CONDITIONING & HEATING SERVICES | 1175 N. OSPRAY CIRCLE | ATTN: SERVICE DEPARTMENT | ANAHEIM | CA | 92807 | UNITED STATES | EQUIPMENT MAINTENANCE - AIR CONDIONING & HEATING MAINTENANCE SERVICE.  CHANGE FILTERS, CLEAN CONDENSING UNIT ADJUST BELTS, ETC. REQUIRED BY LEASE CONTRACT. |
| BLAKE JORGENSON | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| BLAKESBERG PHOTOGRAPHY | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| BLANCHARD, GUY L | | | | | | | SEPARATION AGREEMENT - BENEFITS CONTINUATION |
| BLANCHE COOK | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| BLESSAY MAUNG MAUNG | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| BLOOMBERG L.P. | 499 PARK AVENUE | | NEW YORK | NY | 10022 | UNITED STATES | SERVICE CONTRACT - FINANCIAL NEWS WIRE SERVICE |
| BLOOMINGDALES | 1000 3RD AVE, 10TH FLOOR | | NEW YORK | NY | 10022 | UNITED STATES | REVENUE AGREEMENT - ADVERTISING AGREEMENT BETWEEN LA TIMES AND BLOOMINGDALES DATED '02/04/08 |
| BLOOMINGDALES*** | 1000 3RD AVE 1OTH FLOOR | | NEW YORK | NY | 10022 | UNITED STATES | REVENUE AGREEMENT - ADVERTISING AGREEMENT BETWEEN LA TIMES AND BLOOMINGDALES*** DATED '2/4/2008 |
| BLUE HAWAII VACATION, INC. | 18700 FM 1431 SUITE H | | JONETOWN | TX | 78645 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN LA TIMES AND BLUE HAWAII VACATION, INC. DATED '5/25/2008 |
| BLUEPRINT FURNITURE | 8366 BEVERLY BLVD | | LOS ANGELES | CA | 90048 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN LA TIMES AND BLUEPRINT FURNITURE DATED '11/3/2008 |

In re: Los Angeles Times Communications LLC                Schedule G                Case No. 08-13185
Executory Contracts and Unexpired Leases

| BMF | P.O. BOX 1590 | ATTN: WILLIAM FRANK | TEMPLE | TX | 76503-1590 | UNITED STATES | TECHNOLOGY/SOFTWARE MAINTENANCE AGREEMENT - SOFTWARE MAINTENANCE SUPPORT FOR CIRCULATION BMF SYSTEM |
|---|---|---|---|---|---|---|---|
| BO ZAUNDERS | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| BOARDWALK PRODUCTIONS INC | 1343 26TH ST. #202 | | SANTA MONICA | CA | 90404 | UNITED STATES | ADVERTISING AGREEMENT - JANUARY ISSUE- STEALTH HOLLYWOOD EXITS |
| BOB HARRIS | | | | | | | EMPLOYMENT/INDEPENDENT CONTRACTOR AGREEMENT - FREELANCE STRINGER/INDEPENDENT CONTRACTOR |
| BOB KERREY | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| BOB KRIST | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| BOB KRIST | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| BOB ROSENBLATT | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| BOB SHIREMAN | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| BOB YOUNG | 508 HILL DRIVE #9 | ATTN: SPECIAL SECTIONS | GLENDALE | CA | 91206 | UNITED STATES | SERVICE CONTRACT - WRITTER OF SPECIAL SECTIONS CONTENT |
| BOBBIE HERNANDEZ | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| BOBETTE NEWCOMER | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| BOBS BIG BOY | 1407 W GLENOAKS BL | | GLENDALE | CA | 91201 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN LA TIMES AND BOBS BIG BOY DATED '9/15/2008 |
| BODY BEAUTE' | 230 NEWPORT CENTER DRIVE SUITE # 2 | | NEWPORT BEACH | CA | 92660 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN LA TIMES AND BODY BEAUTE' DATED '1/13/2008 |
| BODY MASTERY | 3975 ABELLA ST. | | LA CRESCENTA | CA | 91214 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN LA TIMES AND BODY MASTERY DATED '5/15/2008 |
| BOGARZ, INC. | 241 N. WESTMORELAND | PARKING | LOS ANGELES | CA | | UNITED STATES | SUBLEASE AGREEMENT - SUBLEASE AGREEMENT - HOLLYWOOD 241 BOGARZ, 241 N. WESTMORELAND, |
| BOGOPOGO | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |

In re: Los Angeles Times Communications LLC

Schedule G

Case No. 08-13185

Executory Contracts and Unexpired Leases

| | | | | | | |
|---|---|---|---|---|---|---|
| BOJAN PANCEVSKI | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| BONHAMS AND BUTTERFIELD | 220 SAN BRUNO AVENUE | | SAN FRANCISCO | CA | 94103 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN LA TIMES AND BONHAMS AND BUTTERFIELD DATED '2/12/2008 |
| BONNIE BOSWELL | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| BONNIE OBREMSKI | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| BONNIE PERKINSON | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| BOORSTIN INK INC. | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| BORIS EIFMAN | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| BOSNYAK, TINA M | | | | | | SEPARATION AGREEMENT - BENEFITS CONTINUATION |
| BOSTON MEDICAL GROUP | 3080 BRISTOL ST. SUITE #650 | | COSTA MESA | CA | 92626 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN LA TIMES AND BOSTON MEDICAL GROUP DATED '6/9/2008 |
| BOUTHAINA SHAABAN | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| BOW DANGLERS | 369 E. 17TH ST. #21 | | COSTA MESA | CA | 92627 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN LA TIMES AND BOW DANGLERS DATED '1/26/2008 |
| BRAD DICKSON | 4926 SCHOLL CANYON AVE. | | LAS VEGAS | NV | 89131 | UNITED STATES | ADVERTISING AGREEMENT - JANUARY ISSUE- HOLLYWOOD RULES |
| BRAD DICKSON | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| BRAD KAVA | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| BRAD LEITHAUSER | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| BRAD MELEKIAN | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |

In re: Los Angeles Times Communications LLC

Schedule G

Case No. 08-13185

Executory Contracts and Unexpired Leases

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| BRADLEY BLOCH | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| BRADLEY BURSTON | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| BRADLEY J. BONER | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| BRADLEY MARTIN | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| BRADLEY SMITH | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| BRAME, EUGENE P | | | | | | | SEPARATION AGREEMENT - BENEFITS CONTINUATION |
| BRANDI SIMONS | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| BRANDI SIMONS | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| BRANDON GAUDIANO | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| BRANDON PERKINS | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| BRANDON THIBODEAUX | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| BRANSON REYNOLDS | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| BRASS 9 DESIGN | 115 W 4TH ST | #202 | LONG BEACH | CA | 90802 | UNITED STATES | SERVICE CONTRACT - REDESIGN LISTING PAGES FOR "THE GUIDE" |
| BRAUN AUCTIONEERS | 1800 AVENUE OF THE STARS | | CENTURY CITY | CA | 90067 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN LA TIMES AND BRAUN AUCTIONEERS DATED '6/1/2008 |
| BRAVER AND SAUER INVESTMENTS | 233 & 241 N. WESTMORELAND AVENUE | | HOLLYWOOD | CA | | UNITED STATES | LEASE AGREEMENT - HOLLYWOOD 233 241 N. WE, 233 & 241 N. WESTMORELAND AVENUE, |
| BRECK SMITHER | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |

In re: Los Angeles Times Communications LLC

Schedule G

Executory Contracts and Unexpired Leases

Case No. 08-13185

| | | | | | | |
|---|---|---|---|---|---|---|
| BREE BARTON | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| BRENDA ARECHIGA | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| BRENDA BELL | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| BRENDA LEE REES | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| BRENDA LOREE | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| BRENDA MADDOX | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| BRENDA PRIDDY | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| BRENDA SHAFFER | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| BRENDA WINEAPPLE | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| BRENDAN BORRELL | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| BRENDAN BUHLER | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| BRENDAN HALPIN | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| BRENDAN O'LEARY | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| BRENDAN SIMMS | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| BRENNAN, OWEN P | | | | | | SEPARATION AGREEMENT - BENEFITS CONTINUATION |

In re: Los Angeles Times Communications LLC

Schedule G

Case No. 08-13185

Executory Contracts and Unexpired Leases

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| BRETT CAMPBELL | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| BRETT FLASHNICK | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| BRETT LEVY | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| BRETT PAPE | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| BRETT WAGNER | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| BREZEZINSKI/SCOWCROFT | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| BRIAN ALEXANDER | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| BRIAN ANDERSON | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| BRIAN ANDERSON | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| BRIAN BENEKER | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| BRIAN BOULDREY | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| BRIAN BUCKLEY | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| BRIAN COPELAND | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| BRIAN DE ROSAYRO | 539 N. GLENOAKS BLVD. #100 | | BURBANK | CA | 91502 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN LA TIMES AND BRIAN DE ROSAYRO DATED '3/21/2008 |
| BRIAN DOBRIN | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |

In re: Los Angeles Times Communications LLC

Schedule G

Executory Contracts and Unexpired Leases

Case No. 08-13185

| | | | | | | |
|---|---|---|---|---|---|---|
| BRIAN DOHERTY | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| BRIAN FAGAN | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| BRIAN FITZPATRICK | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| BRIAN FRAZER | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| BRIAN GRAY | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| BRIAN HALWEIL | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| BRIAN HOLDEN REID | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| BRIAN JOHNSTON | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| BRIAN KAMENETZKY | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| BRIAN KATULIS | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| BRIAN KLUFT | 14242 VENTURA BLVD. | | SHERMAN OAKS | CA | 91426 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN LA TIMES CLAS AND BRIAN KLUFT DATED '8/6/1997 |
| BRIAN LIANG | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| BRIAN LOWRY | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| BRIAN M. JENKINS | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| BRIAN MONTOPOLI | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |

In re: Los Angeles Times Communications LLC

Schedule G

Executory Contracts and Unexpired Leases

| | | | | | | |
|---|---|---|---|---|---|---|
| BRIAN O'CONNELL | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| BRIAN PAYTON | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| BRIAN QUINES | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| BRIAN RIEDL | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| BRIAN SEIBERT | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| BRIAN SKINNER | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| BRIAN STARR | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| BRIAN STARR | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| BRIAN STELTER | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| BRIAN STRAUS | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| BRIAN THOMAS JONES | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| BRIAN WAGNER | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| BRIDGESTONE/FIRESTONE | 24361 EL TORO ROAD #250 | | LAGUNA HILLS | CA | 92637 | UNITED STATES | ADVERTISING AGREEMENT - ADVERTISING REVENUE CONTRACT |
| BRIDGESTONE/FIRESTONE | 24361 EL TORO ROAD, SUITE 250 | | LAGUNA HILLS | CA | 92653 | UNITED STATES | REVENUE AGREEMENT - ADVERTISING AGREEMENT BETWEEN LA TIMES AND BRIDGESTONE/FIRESTONE DATED '02/01/08 |
| BRIGHTLINE | 1015 18TH ST. NW SUITE 204 | ATTN: ANDREW A. FOOSE | WASHINGTON | DC | 20036 | UNITED STATES | SERVICE CONTRACT - MASTER SERVICES AGREEMENT BETWEEN LAT AND BRIGHTLINE COMPLIANCE, LLC. |

In re: Los Angeles Times Communications LLC

Schedule G

Case No. 08-13185

Executory Contracts and Unexpired Leases

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| BRIGHTON'S INC/LAWSONS | 20335 VENTURA BLVD STE.#104 | | WOODLAND HILLS | CA | 91364 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN LA TIMES AND BRIGHTON'S INC/LAWSONS DATED '1/30/2008 |
| BRIGID BRETT | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| BRIGITTE FRASE | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| BRITTANY HILL LTD | 22715 VENTURA BLVD. | | WOODLAND HILLS | CA | 91364 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN LA TIMES AND BRITTANY HILL LTD DATED '6/7/2008 |
| BROADWAY SOUTHERN CALIFORNIA EXECUTIVE SUITES, LLC | 100 OCEANGATE BLVD, SUITE 1200 | | LONG BEACH | CA | 90802 | UNITED STATES | LEASE AGREEMENT - LONG BEACH 100 OCEANG NEW, 100 OCEANGATE BLVD, SUITE 1200, 90802 |
| BRONWYN GARRITY | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| BROOKE ALLEN | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| BROOKE ANDERSON | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| BROOKE HAUSER | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| BROOKE KROEGER | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| BROOKS BROTHERS/RBA*** | 100 PHOENIX AVE, P.O. BOX 1700 | | ENFIELD | CT | 06083-1700 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN LA TIMES AND BROOKS BROTHERS/RBA*** DATED '2/1/2008 |
| BROOKS REALTY | 725 WEST MCDOWELL ROAD | | PHOENIX | AZ | 85007 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN LA TIMES AND BROOKS REALTY DATED '7/1/2008 |
| BROTHERS HOME IMPROVEMENT, INC. | 2510 DOUGLAS BLVD., #300 | | ROSEVILLE | CA | 95661 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN LA TIMES AND BROTHERS HOME IMPROVEMENT, INC. DATED '3/29/2008 |
| BROWNING AUTOMOTIVE GROUP [ACURA - BROWNING AUTOMOTIVE GR] | 18803 STUDEBAKER ROAD | | CERRITOS | CA | 90701 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN LA TIMES CLAS AND BROWNING AUTOMOTIVE GROUP DATED '8/7/1997 |
| BRUCE ACKERMAN | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| BRUCE BABBITT | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |

In re: Los Angeles Times Communications LLC

Schedule G

Executory Contracts and Unexpired Leases

Case No. 08-13185

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| BRUCE BARTLETT | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| BRUCE BAUMAN | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| BRUCE BAWER | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| BRUCE BERKOWITZ | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| BRUCE BRALY | 1239 E. 8TH ST | | DAVIS | CA | 95616 | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT - TERRITORY #3330 HOME DELIVERY & SINGLE COPY SALES DEALER AGREEMENT BETWEEN LAT AND BRUCE BRALY DATED 5/5/08 |
| BRUCE BRAUNSTEIN | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| BRUCE BUENO DE MESQUITA | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| BRUCE CAIN | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| BRUCE CAMPBELL | | | | | | | EMPLOYMENT/INDEPENDENT CONTRACTOR AGREEMENT - FREELANCE STRINGER/INDEPENDENT CONTRACTOR |
| BRUCE CATANIA | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| BRUCE COHN | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| BRUCE COLEMAN INC. | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| BRUCE EINHORN | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| BRUCE ELY | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| BRUCE FEIRSTEIN | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |

In re: Los Angeles Times Communications LLC

Schedule G

Executory Contracts and Unexpired Leases

Case No. 08-13185

| | | | | | | |
|---|---|---|---|---|---|---|
| BRUCE FELTON | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| BRUCE FRIEDLAND | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| BRUCE FULLER | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| BRUCE GOLDMAN | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| BRUCE HENSTELL | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| BRUCE HERSCHENSOHN | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| BRUCE HOFFMAN | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| BRUCE J. SCHULMAN | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| BRUCE JONES | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| BRUCE KLUGER | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| BRUCE KONVISER | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| BRUCE KUKLICK | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| BRUCE LAWRENCE | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| BRUCE MACDONALD | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| BRUCE MAHLER | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |

In re: Los Angeles Times Communications LLC

Schedule G
Executory Contracts and Unexpired Leases

Case No. 08-13185

| | | | | | | |
|---|---|---|---|---|---|---|
| BRUCE MCCALL | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| BRUCE MULHEARN _ ASSOC. | 16911 BELLFLOWER BLVD. | | BELLFLOWER | CA | 90706 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN LA TIMES CLAS AND BRUCE MULHEARN _ ASSOC. DATED '10/16/1997 |
| BRUCE PANDOLFINI | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| BRUCE REED | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| BRUCE RIEDEL | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| BRUCE SCHNEIER | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| BRUCE SELCRAIG | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| BRUCE SMITH | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| BRUCE STOCKLER | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| BRUCE WATSON | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| BRUCE WEINSTEIN | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| BRYAN & CHERRY ALEXANDER | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| BRYAN HARAWAY | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| BRYAN MILLER | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| BRYAN MINGLE | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |

In re: Los Angeles Times Communications LLC

Schedule G

Executory Contracts and Unexpired Leases

Case No. 08-13185

| | | | | | | |
|---|---|---|---|---|---|---|
| BRYAN STEELE | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| BRYAN TERRY | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| BRYCE ZABEL | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| BRYMAN COLLEGE | N/A | LOS ANGELES | CA | 90012-0001 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN LA TIMES CLAS AND BRYMAN COLLEGE DATED '8/9/1997 |
| BRYN FOX | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| BRYON YORK | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| BUCA DI BEPPO | 921 WASHINGTON AVENUE SOUTH | MINNEAPOLIS | MN | | UNITED STATES | ADVERTISING AGREEMENT - ADVERTISING REVENUE CONTRACT |
| BUCA DI BEPPO | 921 WASHINGTON AVE SOUTH | MINNEAPOLIS | MN | 55415 | UNITED STATES | REVENUE AGREEMENT - ADVERTISING AGREEMENT BETWEEN LA TIMES AND BUCA DI BEPPO DATED '02/15/08 |
| BUCA DI BEPPO C/O PERISCOPE | 921 WASHINGTON AVENUE SOUTH | MINNEAPOLIS | MN | 55415 | UNITED STATES | REVENUE AGREEMENT - ADVERTISING AGREEMENT BETWEEN LA TIMES AND BUCA DI BEPPO C/O PERISCOPE DATED '2/15/2008 |
| BUD COLLINS | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| BUD GREENSPAN | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| BUGGE, KARIN | | | | | | SEPARATION AGREEMENT - BENEFITS CONTINUATION |
| BUILDER HOMESITE | 11900 RR 620 NORTH | AUSTIN | TX | 78750 | UNITED STATES | SERVICE CONTRACT - COMMUNITY WHOLESALE FEE |
| BUILDERS SURPLUS, INC | 2000 S. MAIN ST | SANTA ANA, | CA | 92707 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN LA TIMES AND BUILDERS SURPLUS, INC DATED '4/1/2008 |
| BURBANK COMMUNITY FEDERAL CRDT UNION | 3000 W. MAGNOLIA BLVD. | BURBANK | CA | 91505 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN LA TIMES AND BURBANK COMMUNITY FEDERAL CRDT UNION DATED '2/27/2008 |
| BURNHAM 17TH STREET CORNER, LLC | 299 E. 17TH SUITE B | COSTA MESA | CA | 92627 | UNITED STATES | LEASE AGREEMENT - COSTA MESA 299 E. 17TH, 299 E. 17TH SUITE B, 92627 |
| BURT NEUBORNE | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |

In re: Los Angeles Times Communications LLC

Schedule G

Executory Contracts and Unexpired Leases

Case No. 08-13185

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| BURT PRELUTSKY | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| BURTON RICHTER | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| BUSINESS & SALES OPERATIONS | 13326 BARCELONA PLACE | | CHINO | CA | 91710 | UNITED STATES | SALES AGREEMENT - FIELD SALES AGREEMENTS |
| BUSINESS & SALES OPERATIONS | 13326 BARCELONA PLACE | ATTN: LUIS MAYORAL | CHINO | CA | 91710 | UNITED STATES | SERVICE CONTRACT - DOOR TO DOOR SALES |
| BUSINESS & SALES OPERATIONS | 13326 BARCELONA PLACE | | CHINO | CA | 91710 | UNITED STATES | SERVICE CONTRACT - FIELD SALES AGREEMENTS |
| BUTTONWOOD FARM WINERY & VINEYARD | 1500 ALAMO PINTADO ROAD | | SOLVANG, | CA | 93463 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN LA TIMES AND BUTTONWOOD FARM WINERY & VINEYARD DATED '10/1/2008 |
| BUZZ ALDRIN | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| BYRD, KAMAFI L | | | | | | | SEPARATION AGREEMENT - BENEFITS CONTINUATION |
| BYRON BECK | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| C & K IMPORTING - DBA PAPA CRISTOS | 2771 W. PICO BLVD. | | LOS ANGELES | CA | 90006 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN LA TIMES AND C & K IMPORTING - DBA PAPA CRISTOS DATED '6/20/2008 |
| C & R NEWS | P.O. BOX 2401 | | SACRAMENTO | CA | 95811 | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT - TERRITORY #3338 HOME DELIVERY & SINGLE COPY SALES DEALER AGREEMENT BETWEEN LAT AND CHARLES MARSTON (C & R NEWS) DATED 5/5/08 |
| C.A.J. INC.-DBA SOLE COMFORT | 836 AVOCADO AVE. | | NEWPORT BEACH | CA | 92660 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN LA TIMES AND C.A.J. INC.-DBA SOLE COMFORT DATED '8/15/2008 |
| C.M. MAYO | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| C.T. WEMPLE | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| CA WALKER | 5750 WILSHIRE BLVD | SUITE 610 | LOS ANGELES | CA | 90036 | UNITED STATES | SERVICE CONTRACT - FOCUS GROUP REDESIGN |
| CABRILLO INN AT THE BEACH | 931 E CABRILLO BLVD. | | SANTA BARBARA | CA | 93103 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN LA TIMES AND CABRILLO INN AT THE BEACH DATED '3/23/2008 |
| CAFE SEVILLA, INC | 8560 PRODUCTION AVE | | SAN DIEGO | CA | 92121 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN LA TIMES AND CAFE SEVILLA, INC DATED '4/24/2008 |

In re: Los Angeles Times Communications LLC

Schedule G

Executory Contracts and Unexpired Leases

Case No. 08-13185

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| CAFE SIERRA HILTON UNIVERSAL | 555 UNIVERSAL HOLLYWOOD DRIVE | | UNIVERSAL CITY | CA | 91608 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN LA TIMES AND CAFE SIERRA HILTON UNIVERSAL DATED '9/18/2008 |
| CAIN, DEBORAH | | | | | | | SEPARATION AGREEMENT - BENEFITS CONTINUATION |
| CAINE AND WEINER | 21210 ERWIN ST | ATTN: STEVE SIMON | CANOGA PARK | CA | 91367 | UNITED STATES | SERVICE CONTRACT - RETENTION/1ST PARTY COLLECTIONS |
| CAITLIN FLANAGAN | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| CAL MODA | 1115 E. DOMINGUEZ | | CARSON | CA | 90745 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN LA TIMES AND CAL MODA DATED '5/8/2008 |
| CAL STATE COMPANIES | 3848 W. CARSON ST. #330 | | TORRANCE | CA | 90503 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN LA TIMES AND CAL STATE COMPANIES DATED '2/3/2008 |
| CAL STATE LONG BEACH-PARENT [CS LONG BEACH UES] | 6300 STATE UNIVERSITY DR #332 | | LONG BEACH | CA | 90815 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN LA TIMES AND CAL STATE LONG BEACH-PARENT DATED '10/21/2008 |
| CALICO CORNERS* | 525 RIGHTERS FERRY ROAD | | BALA CYNWYD | PA | 19004 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN LA TIMES AND CALICO CORNERS* DATED '3/10/2008 |
| CALIF FURNITURE GALLERIES | 7939 CANOGA AVENUE | | CANOGA PARK | CA | 91304 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN LA TIMES AND CALIF FURNITURE GALLERIES DATED '1/25/2008 |
| CALIF LUTHERAN UNIVERSITY [CAL LUTHERAN UNIVERSITY] | 60 WEST OLSEN ROAD, SUITE 2200 | | THOUSAND OAKS | CA | 91360 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN LA TIMES AND CALIF LUTHERAN UNIVERSITY DATED '4/27/2008 |
| CALIFORNIA CLOSETS | 1735 STEWART STREET #A | | SANTA MONICA | CA | 90404 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN LA TIMES AND CALIFORNIA CLOSETS DATED '6/5/2008 |
| CALIFORNIA COMMUNITY FOUNDATION | UNION BANK BUILDING | 445 SOUTH FIGUEROA ST., SUITE 3400 | LOS ANGELES | CA | 90071 | UNITED STATES | MGMT SERVICES AGREEMENT - MANAGES LA TIMES SUMMER CAMP FUND FOR A FEE OF 1% |
| CALIFORNIA CREDIT UNION LEAGUE | 12103 VIEWCREST RD | | STUDIO CITY | CA | 91604 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN LA TIMES AND CALIFORNIA CREDIT UNION LEAGUE DATED '9/23/2008 |
| CALIFORNIA GOLF COAST | 14 CRESTVIEW | | ALISO VEIJO | CA | 92656 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN LA TIMES AND CALIFORNIA GOLF COAST DATED '3/17/2008 |
| CALIFORNIA GRADUATE INSTITUT | 1145 GAYLEY AVE #322        . | | LOS ANGELES | CA | 90024 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN LA TIMES AND CALIFORNIA GRADUATE INSTITUT DATED '8/22/2008 |
| CALIFORNIA GUARDIAN FIRE SYSTEMS | 174 W. FOOTHILL BLVD. | | MONROVIA | CA | 91016 | UNITED STATES | SERVICE CONTRACT - ORANGE COUNTY FIRES SYSTEMS INSPECTION |
| CALIFORNIA MEDICAL CLINIC/PARENT  [CALIFORNIA MEDICAL RESEARCH] | 2001 SANTA MONICA BLVD., SUITE 880 | | SANTA MONICA | CA | 90404-2105 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN LA TIMES AND CALIFORNIA MEDICAL CLINIC/PARENT DATED '4/1/2008 |

In re: Los Angeles Times Communications LLC

Schedule G
Executory Contracts and Unexpired Leases

Case No. 08-13185

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| CALIFORNIA RUGS & HOME DECOR | 20855 VENTURA BLVD., #2 | | WOODLAND HILLS | CA | 91364 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN LA TIMES AND CALIFORNIA RUGS & HOME DECOR DATED '12/15/2007 |
| CALIFORNIA RUGS & HOME DECOR | 20855 VENTURA BLVD., #2 | | WOODLAND HILLS | CA | 91364 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN LA TIMES AND CALIFORNIA RUGS & HOME DECOR DATED '12/18/2008 |
| CALIFORNIA SENIOR SERVICES | 3850 WILSHIRE BLVD. #207 | | LOS ANGELES | CA | 90010 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN LA TIMES AND CALIFORNIA SENIOR SERVICES DATED '2/7/2008 |
| CALIFORNIA SOLAR ENGINEERING | 820 CYNTHIA AVE. | | LOS ANGELES | CA | 90065 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN LA TIMES AND CALIFORNIA SOLAR ENGINEERING DATED '3/20/2008 |
| CALIFORNIA TUB REGLAZING | 1246 N. EDGEMONT ST., #12 | | LOS ANGELES | CA | 90029 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN LA TIMES AND CALIFORNIA TUB REGLAZING DATED '8/12/2008 |
| CALL SOURCE | 31280 OAK CREST DRIVE | SUITE 3 | WESTLAKE VILLAGE | CA | 91361 | UNITED STATES | SERVICE CONTRACT - TOLL-FREE NUMBERS |
| CALLIE LIPKIN | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| CAL'S CAMERA | 1770 NEWPORT BLVD. | | COSTA MESA | CA | 92626 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN LA TIMES AND CAL'S CAMERA DATED '1/12/2008 |
| CALS CAMERA INC-PARENT [CALS CAMERAS INC] | 1770 NEWPORT BLVD | | COSTA MESA | CA | 92627 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN LA TIMES AND CALS CAMERA INC-PARENT DATED '4/1/2008 |
| CALVIN SANDY JR. HUFFAKER | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| CALVIN TRILLIN | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| CAM PHOTO & IMAGING | 519 N. GLENOAKS BLVD. | | BURBANK | CA | 91502 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN LA TIMES AND CAM PHOTO & IMAGING DATED '10/6/2008 |
| CAMERON WALKER | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| CAMILLE CUSUMANO | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| CAMILLE ESCH | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| CAMILO JOSE VERGARA | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |

In re: Los Angeles Times Communications LLC                    Schedule G                    Case No. 08-13185

Executory Contracts and Unexpired Leases

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| CAMILO LARA | 3004 W. HELLMAN AVE | | ALHAMBRA | CA | 91803 | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT - TERRITORY #6 HOME DELIVERY DISTRIBUTOR & SUBLEASE AGREEMENTS BETWEEN LAT AND CAMILO LARA DATED 1/7/08 |
| CANADIAN PRESS | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| CANALI RETAIL, INC | 712 FIFTH AVENUE 30TH FLOOR | | NEW YORK | NY | 10019 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN LA TIMES AND CANALI RETAIL, INC DATED '2/20/2008 |
| CANDACE FEIT | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| CANDACE ROBERTSON | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| CANDE ROMERO | | | | | | | EMPLOYMENT/INDEPENDENT CONTRACTOR AGREEMENT - FREELANCER |
| CANDICE R. REED | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| CANOGA CAMERA CORPORATION | 22065 SHERMAN WAY | | CANOGA PARK | CA | 91303 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN LA TIMES AND CANOGA CAMERA CORPORATION DATED '5/2/2008 |
| CANYON CORPORATE CENTRE LTD. | 701 CORP CENTER DR. | | POMONA | CA | | UNITED STATES | LEASE AGREEMENT - POMONA 701 CORP CENTER DR, 701 CORP CENTER DR., |
| CAPE COD TIMES | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| CAPITAL COMMERCIAL  [GENERAL - CAPITAL COMM] | N/A | | LOS ANGELES | CA | 90012-0001 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN LA TIMES CLAS AND CAPITAL COMMERCIAL DATED '6/2/1997 |
| CARA GREENBERG | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| CARA JOY DAVID | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| CARA LEE | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| CARA MULLIO | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| CARI BEAUCHAMP | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |

In re: Los Angeles Times Communications LLC

Executory Contracts and Unexpired Leases

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| CARISSA WODEHOUSE | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| CARL BYKER | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| CARL DUNCAN | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| CARL JENSEN | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| CARL KOZLOWSKI | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| CARL MARZIALI | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| CARL POPE | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| CARL SCHNEIDER | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| CARL SFERRAZZA ANTHONY | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| CARL ZICHELLA | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| CARLA ALLEN | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| CARLA KAPLAN | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| CARLA L. HENRY | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| CARLA SHAPREAU | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| CARLA WHITE | POB 439060 PMB 1207 | ATTN: SPECIAL SECTIONS | SAN DIEGO | CA | 92143 | UNITED STATES | SERVICE CONTRACT - WRITTER OF SPECIAL SECTIONS CONTENT |

In re: Los Angeles Times Communications LLC

Schedule G

Case No. 08-13185

Executory Contracts and Unexpired Leases

| CARLIN ROMANO | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
|---|---|---|---|---|---|---|---|
| CARLOS BALL | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| CARLOS COOPER, PRESIDENT SOUTH BAY NEWS & MEDIA, INC. | 27208 EASTVALE RD | | PALOS VERDES | CA | 90274 | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT - TERRITORY #852 HOME DELIVERY DISTRIBUTOR & SUBLEASE AGREEMENTS BETWEEN LAT AND SOUTH BAY NEWS & MEDIA, INC... GUARANTOR IS CARLOS COOPER DATED 7/15/08 |
| CARLOS EIRE | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| CARLOS FUENTES | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| CARLOS GODOY | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| CARLOS GONZALEZ | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| CARLOS JIMENEZ | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| CARLOS LAZO | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| CARLOS RAJO-RAMOS | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| CARLY MILNE | | | | | | | EMPLOYMENT/INDEPENDENT CONTRACTOR AGREEMENT - FREELANCER |
| CARMEL HOPKINS | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| CARMEL ZUCKER | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| CARMELA CIURARU | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| CARMEN BALBER | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |

In re: Los Angeles Times Communications LLC

Schedule G
Executory Contracts and Unexpired Leases

Case No. 08-13185

| | | | | | | |
|---|---|---|---|---|---|---|
| CARMEN GENTILE | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| CAROL ANSHAW | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| CAROL BERGMAN | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| CAROL BRIGHTMAN | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| CAROL CLARK | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| CAROL DUKES | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| CAROL E. TRAVIS | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| CAROL FARLEY | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| CAROL FELIXSON | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| CAROL KITMAN | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| CAROL KRUCOFF | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| CAROL MITHERS | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| CAROL PLATT LIEBAU | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| CAROL POGASH | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| CAROL ROMINE | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |

In re: Los Angeles Times Communications LLC

Schedule G
Executory Contracts and Unexpired Leases

Case No. 08-13185

| | | | | | | |
|---|---|---|---|---|---|---|
| CAROL SCHWALBERG | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| CAROL STOGSDILL | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| CAROL TAVRIS | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| CAROL TICE | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| CAROL WELLS | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| CAROL WOLPER | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| CAROLE CHRISTIE | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| CAROLE GOLDBERG | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| CAROLE KING | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| CAROLE VAN GRONDELLE | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| CAROLINA CARVAJAL  BLACKBOOK PHOTOGRAPHY | | | | | | EMPLOYMENT/INDEPENDENT CONTRACTOR AGREEMENT - FREELANCE |
| CAROLINE ANNA | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| CAROLINE FRASER | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| CAROLINE MCNABB | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| CAROLINE PARDILLA | | | | | | EMPLOYMENT/INDEPENDENT CONTRACTOR AGREEMENT - FREELANCER |
| CAROLINE PINKEY | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |

In re: Los Angeles Times Communications LLC

Schedule G

Executory Contracts and Unexpired Leases

Case No. 08-13185

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| CAROLINE RYDER | | | | | | | EMPLOYMENT/INDEPENDENT CONTRACTOR AGREEMENT - FREELANCER |
| CAROLINE RYDER | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| CAROLINE WAGNER | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| CAROLYN BEAUCHAMP | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| CAROLYN CARRENO | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| CAROLYN KELLOGG | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| CAROLYN KIMBALL | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| CAROLYN MILLER | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| CAROLYN RAMSAY | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| CAROLYN RICE | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| CAROLYN SEE | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| CAROLYN SUN | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| CAROLYN WEIL | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| CAROLYN WYMAN | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| CARPENTIERI PAINTING | 17328 ZOLA ST | | GRANADA HILLS | CA | 91344 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN LA TIMES AND CARPENTIERI PAINTING DATED '8/1/2008 |
| CARRI KARUHN | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |

In re: Los Angeles Times Communications LLC Schedule G Case No. 08-13185
Executory Contracts and Unexpired Leases

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| CARRIE LOZANO | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| CARRIER CORP | 17800 E. AJAX CIRCLE | ATTN: SAN BOUCHACRA | CITY OF INDUSTRY | CA | 91748-1133 | UNITED STATES | EQUIPMENT MAINTENANCE - HVAC SERVICE AGREEMENT @ LA DOWNTOWN |
| CARRIERE WESTLAKE | 982 S WESTLAKE BL. #6 | | WESTLAKE | CA | 91361 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN LA TIMES AND CARRIERE WESTLAKE DATED '5/31/2008 |
| CARROLL BOGERT | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| CARSON DOMINQUEZ PROPERTIES, LP | 18105 BISHOP AVE | | CARSON | CA | | UNITED STATES | LEASE AGREEMENT - CARSON 18105 BISHOP AVE, 18105 BISHOP AVE, |
| CARY CARDWELL | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| CARY LOWE | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| CARY OSBORN | | | | | | | EMPLOYMENT/INDEPENDENT CONTRACTOR AGREEMENT - FREELANCE STRINGER/INDEPENDENT CONTRACTOR |
| CARYL RIVERS | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| CASA SANCHEZ | 4500 CENTINELA BLVD. | | LOS ANGELES | CA | 90066 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN LA TIMES AND CASA SANCHEZ DATED '2/7/2008 |
| CASEY KELBAUGH | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| CASPAR MELVILLE | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| CASS SUNSTEIN | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| CASSIE PIERSON | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| CATALINA BAR & GRILL | 6725 W. SUNSET BLVD., SUITE 100 | | LOS ANGELES | CA | 90028-7174 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN LA TIMES AND CATALINA BAR & GRILL DATED '1/17/2008 |
| CATANESE & WELLS LAW OFFICE | 31255 CEDAR VALLEY DR., SUITE 213 | | WESTLAKE VILLAGE | CA | 91362-7115 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN LA TIMES AND CATANESE & WELLS LAW OFFICE DATED '1/27/2008 |
| CATELLUS DEVELOPMENT CORPORATION | 4931 EAST LANDON DRIVE | | ANAHEIM | CA | 92807 | UNITED STATES | LEASE AGREEMENT - ANAHEIM 4931 LANDON DR, 4931 EAST LANDON DRIVE, 92807 |

In re: Los Angeles Times Communications LLC

Case No. 08-13185

| | | | | | | |
|---|---|---|---|---|---|---|
| CATELLUS DEVELOPMENT CORPORATION | 551 BURNING TREE RD | | FULLERTON | CA | 92833 | UNITED STATES | LEASE AGREEMENT - FULLERTON 551 BURNING TRE, 551 BURNING TREE RD, 92833 |
| CATELLUS DEVELOPMENT CORPORATION | 5555 E INLAND EMPIRE BLVD | | ONTARIO | CA | 91761 | UNITED STATES | LEASE AGREEMENT - ONTARIO 5555 E INLAND EMP, 5555 E INLAND EMPIRE BLVD, 91761 |
| CATESBY LEIGH | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| CATHARINE COOPER | | | | | | | EMPLOYMENT/INDEPENDENT CONTRACTOR AGREEMENT - FREELANCE |
| CATHARINE HILL | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| CATHARINE WATSON | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| CATHERINE BAUKNIGHT | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| CATHERINE BURKE | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| CATHERINE COLLINS | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| CATHERINE CORBETT MIJA RIEDEL | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| CATHERINE GALBRAITH | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| CATHERINE GETCHES | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| CATHERINE HEIN | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| CATHERINE KANNER | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| CATHERINE PRICE | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| CATHERINE SEIPP | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |

| | | | | | | |
|---|---|---|---|---|---|---|
| CATHERINE SINGER | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| CATHERINE SIPHRON | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| CATHERINE SMITH | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| CATHERINE WELCH | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| CATHLEEN MILLER | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| CATHRYN DELUDE | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| CATHY CURTIS | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| CB RICHARD ELLIS  [GLENDALE - CB COMMERCIAL] | 10 UNIVERSAL CITY PLAZA 27TH FLOOR | UNIVERSAL CITY | CA | 91608 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN LA TIMES CLAS AND CB RICHARD ELLIS DATED '2/14/2008 |
| CB RICHARD ELLIS  [GLENDALE - CB COMMERCIAL] | 10 UNIVERSAL CITY PLAZA 27TH FLOOR | UNIVERSAL CITY | CA | 91608 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN LA TIMES CLAS AND CB RICHARD ELLIS DATED '7/26/1997 |
| CB RICHARD ELLIS, INC. | 2125 E. KATELLA AVE.  SUITE 100 | ANAHEIM | CA | 92806 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN LA TIMES CLAS AND CB RICHARD ELLIS, INC. DATED '12/8/2000 |
| CBS PHOTO ARCHIVE | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| CECIL BROWN | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| CECIL CASTELLUCCI | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| CECIL FERGERSON | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| CECILIA BRAINARD | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| CECILIA HAI-JIN LEE | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |

In re: Los Angeles Times Communications LLC                Schedule G                Case No. 08-13185
Executory Contracts and Unexpired Leases

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| CECILIA OLEARY | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| CECILIA RODRIGUEZ | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| CEDAR SINAI MEDICAL CENTER [CEDAR-SINAI HEALTH] | 1631 PONTIUS AVENUE | | LOS ANGELES | CA | 90025 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN LA TIMES AND CEDAR SINAI MEDICAL CENTER DATED '2/13/2008 |
| CEDARS SINAI | N/A | | LOS ANGELES | CA | 90012-0001 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN LA TIMES CLAS AND CEDARS SINAI DATED '10/2/2004 |
| CEDARS SINAI | N/A | | LOS ANGELES | CA | 90012-0001 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN LA TIMES CLAS AND CEDARS SINAI DATED '6/11/2007 |
| CELESTE FREMON | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| CELESTE MOURE | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| CELESTE WALLANDER | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| CELESTINOS MEATS | 270 E. 17TH ST. #16 | | COSTA MESA | CA | 92627 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN LA TIMES AND CELESTINOS MEATS DATED '1/3/2008 |
| CELLMARK (RECYCLING) | 80 WASHINGTON STREET, P.O. BOX 641 | JAMES DERRICO, VICE PRESIDENT | NORWALK | CT | 06854 | UNITED STATES | SERVICE CONTRACT - RECYCLING CONTRACT (NEWSPRINT) |
| CENEGENICS MEDICAL INSTITUTE | 851 SOUTH RAMPART BLVD | | LAS VEGAS | NV | 89145 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN LA TIMES AND CENEGENICS MEDICAL INSTITUTE DATED '1/2/2008 |
| CENTER TRUST [BURBANK TOWN CENTER] | 201 E. MAGNOLIA #151 | | BURBANK | CA | 91501 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN LA TIMES AND CENTER TRUST DATED '11/12/2008 |
| CENTEX LA-VENTURA | 1265 CORONA POINTE | | CORONA | CA | 92879 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN LA TIMES CLAS AND CENTEX LA-VENTURA DATED '10/1/1997 |
| CENTINELA FREEMAN (PARENT) [MARINA HOSPITAL (CENTINELA FREEMAN)] | 4650 LINCOLN BLVD | | MARINA DEL REY | CA | 90292 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN LA TIMES AND CENTINELA FREEMAN (PARENT) DATED '1/7/2008 |
| CENTURY 21 GRISHAM-JOS | 15201 LEFFINGWELL ROAD | | WHITTIER | CA | 90604 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN LA TIMES CLAS AND CENTURY 21 GRISHAM-JOS DATED '6/14/1997 |
| CENTURY 21 HOLLYWOOD [GENERAL - CENTURY 21 H] | N/A | | LOS ANGELES | CA | 90012-0001 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN LA TIMES CLAS AND CENTURY 21 HOLLYWOOD DATED '6/10/1997 |
| CENTURY 21 LUDECKE | 20 E FOOTHILL BLVD. SUITE 105 | | ARCADIA | CA | 91006-2335 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN LA TIMES CLAS AND CENTURY 21 LUDECKE DATED '8/11/2001 |

In re: Los Angeles Times Communications LLC

Schedule G

Executory Contracts and Unexpired Leases

Case No. 08-13185

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| CENTURY 21-ALBERT FOUL | 17563 VENTURA BLVD | | ENCINO | CA | 91316 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN LA TIMES CLAS AND CENTURY 21-ALBERT FOUL DATED '6/13/1998 |
| CERRITOS CENTER FOR THE | 12700 CENTER COURT DRIVE | | CERRITOS | CA | 90701 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN LA TIMES AND CERRITOS CENTER FOR THE DATED '9/21/2008 |
| CESAR CAMPOS | 12326 SPLIT REIN DR | | RANCHO CUCAMONGA | CA | 91739 | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT - TERRITORY #7083 DISTRIBUTION AGREEMENT SINGLE COPY SALES & SUBLEASE AGREEMENT BETWEEN LAT AND CESAR CAMPOS DATED 6/20/08 |
| CHABA HERBAL SPA | 1212 N SAN FERNANDO BLVD #J | | BURBANK | CA | 91502 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN LA TIMES AND CHABA HERBAL SPA DATED '1/19/2008 |
| CHAD HANSON | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| CHALMERS JOHNSON | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| CHANDRA SHEKHAR | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| CHANDRAHAS CHOUDHURY | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| CHANNING LOWE | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| CHARITY FERREIRA | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| CHARLES A. KUPCHAN | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| CHARLES BUSH PHOTOGRAPHY | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| CHARLES CASILLO | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| CHARLES CHAMPLIN | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| CHARLES COOK, JR. | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |

| | | | | | | |
|---|---|---|---|---|---|---|
| CHARLES COOPER | | | | | | EMPLOYMENT/INDEPENDENT CONTRACTOR AGREEMENT - STRINGER |
| CHARLES CROSS | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| CHARLES CULPEPPER JR. | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| CHARLES CURRAN | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| CHARLES DENNIS | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| CHARLES DIAZ | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| CHARLES DUGHIGG | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| CHARLES DUNN CO.  [LOS ANGELES - CHARLES DUNN CO.] | 1200 WILSHIRE BLVD | | LOS ANGELES | CA | 90017 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN LA TIMES CLAS AND CHARLES DUNN CO. DATED '6/22/2000 |
| CHARLES EDEL | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| CHARLES FERGUSON | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| CHARLES FLEMING | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| CHARLES FREUND | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| CHARLES GARRISON | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| CHARLES GILKISON | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| CHARLES GLASER | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |

In re: Los Angeles Times Communications LLC

Schedule G

Case No. 08-13185

Executory Contracts and Unexpired Leases

| | | | | | | |
|---|---|---|---|---|---|---|
| CHARLES GRANT | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| CHARLES HILBURN | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| CHARLES HOPKINSON | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| CHARLES HORNER | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| CHARLES J. SASSARA III | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| CHARLES JOHNSON | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| CHARLES KAISER | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| CHARLES KOPPELMAN | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| CHARLES L. LINDNER | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| CHARLES LEVI | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| CHARLES LINDHOLM | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| CHARLES LOCKWOOD | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| CHARLES MAYNES | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| CHARLES MCCARRY | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| CHARLES MCNULTY | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |

In re: Los Angeles Times Communications LLC

Schedule G

Executory Contracts and Unexpired Leases

Case No. 08-13185

| | | | | | | |
|---|---|---|---|---|---|---|
| CHARLES MEADE | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| CHARLES MEE | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| CHARLES OLKEN | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| CHARLES PAWLIK | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| CHARLES PRITCHARD | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| CHARLES RAPPLEYE | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| CHARLES RICHARD | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| CHARLES SALE | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| CHARLES SCHILKEN | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| CHARLES SOLOMON | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| CHARLES STEWART III | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| CHARLES TAYLOR III | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| CHARLES THOMPSON | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| CHARLES WILSON | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| CHARLES WOHLFORTH | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |

In re: Los Angeles Times Communications LLC

Schedule G

Executory Contracts and Unexpired Leases

Case No. 08-13185

| | | | | | | |
|---|---|---|---|---|---|---|
| CHARLES WOLF, JR. | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| CHARLES ZANOR | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| CHARLIE AMTER | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| CHARLIE BIBBY | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| CHARLIE SCHROEDER | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| CHARLOTTE ALLEN | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| CHARLOTTE HILDEBRAND | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| CHARLOTTE HOBSON | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| CHARLOTTE INNES | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| CHARLOTTE MANDELL | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| CHARLOTTE STOUDT | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| CHARLY SHELTON | | | | | | EMPLOYMENT/INDEPENDENT CONTRACTOR AGREEMENT - STRINGER |
| CHARTER MEDIA | 15350 SHERMAN WAY STE #315 | | VAN NUYS | CA | 91406 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN LA TIMES AND CHARTER MEDIA DATED '3/22/2008 |
| CHASE N RAINBOWS R.E. | PO BOX 11473 | | LAHAINA MAUI | HI | 96761 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN LA TIMES AND CHASE N RAINBOWS R.E. DATED '6/8/2008 |
| CHE STUDIOS PRICILLA IEZZI | | | | | | EMPLOYMENT/INDEPENDENT CONTRACTOR AGREEMENT - FREELANCE |
| CHELSEA HANDLER INC. | 2118 WILSHIRE BLVD. #1053 | | SANTA MONICA | CA | 90403 | UNITED STATES | ADVERTISING AGREEMENT - NOVEMBER ISSUE-HOTEL SEX |
| CHELSEA HANDLER INC. | 2118 WILSHIRE BLVD. #1053 | | SANTA MONICA | CA | 90403 | UNITED STATES | ADVERTISING AGREEMENT - SEPTEMBER ISSUE-MANNERS MATTER |

In re: Los Angeles Times Communications LLC

Schedule G

Executory Contracts and Unexpired Leases

Case No. 08-13185

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| CHELSEA LOWE | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| CHEMPRO | 941 W. 190TH STREET | ATTN: CONTRACT MANAGEMENT | GARDENA | CA | 90248 | UNITED STATES | SERVICE CONTRACT - WATER TREATMENT SERVICES - LA DOWNTOWN |
| CHERIE TROPED | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| CHERILYN PARSONS | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| CHERILYN PARSONS | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| CHERRIL DOTY | | | | | | | EMPLOYMENT/INDEPENDENT CONTRACTOR AGREEMENT - FREELANCE |
| CHERYL GERBER | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| CHERYL PHILLIPS | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| CHERYL ROSE | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| CHERYLL AIMEE BARRON | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| CHESA BOUDIN | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| CHESTER FINN | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| CHESTER'S ASIA CHINESE REST | 2216 PICKWICK DR. | | CAMARILLO | CA | 93010 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN LA TIMES AND CHESTER'S ASIA CHINESE REST DATED '5/1/2008 |
| CHET RAYMO | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| CHIAROSCHURO PRODUCTIONS INC LEFCOURT | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| CHICAGOSOFT | 6232 NORTH PILASKI ROAD | SUITE 402 | CHICAGO | IL | 60646-5131 | UNITED STATES | TECHNOLOGY/SOFTWARE MAINTENANCE AGREEMENT - MAINFRAME ONLINE MESSAGES AND CODES DOCUMENTATION (QUICKREF) |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| CHILD, JOSEPH A | | | | | | | SEPARATION AGREEMENT - BENEFITS CONTINUATION |
| CHILDRENS HOSPITAL (ROP) | 5200 CENTURY BLVD, #310 | | LOS ANGELES | CA | 90045 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN LA TIMES AND CHILDRENS HOSPITAL (ROP) DATED '12/8/2008 |
| CHINA FOCUS TRAVEL, INC.. | 870 MARKET STREET, #1215 | | SAN FRANCISCO | CA | 94102 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN LA TIMES AND CHINA FOCUS TRAVEL, INC.. DATED '9/21/2008 |
| CHINESE DAILY NEWS | 1588 CORPORATE CENTER DRIVE | ATTN: BOBBYSHU@CDNNEWS.COM | MONTEREY PARK | CA | 91754 | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT - DELIVERY CONTRACT BETWEEN LAT AND CDN DATED 7/31/2006 |
| CHINESE DAILY NEWS | 1588 CORPORATE DRIVE | ATTN: JAMES GUO | MONTEREY PARK | CA | 91754 | UNITED STATES | DISTRIBUTION AGREEMENT - JOINT DISTRIBUTION AGREEMENT |
| CHIP JACOBS JR. | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| CHITRA DIVAKARUNI | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| CHLOE VELTMAN | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| CHOC CHILDRENS HOSPITAL OF ORANGE CTY | 217 NORTH MAIN ST. STE. 200 | | SANTA ANA | CA | 92701 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN LA TIMES AND CHOC CHILDRENS HOSPITAL OF ORANGE CTY DATED '8/14/2008 |
| CHOIRE SICHA | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| CHRIS ABANI | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| CHRIS BRAY | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| CHRIS CARTER | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| CHRIS EPTING | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - FREELANCE |
| CHRIS EPTING | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| CHRIS FAGER | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |

In re: Los Angeles Times Communications LLC

Schedule G

Executory Contracts and Unexpired Leases

Case No. 08-13185

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| CHRIS GRAYTHEN | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| CHRIS HARDY | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| CHRIS HARRIS | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| CHRIS HYDE | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| CHRIS IOVENKO | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| CHRIS KEANE | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| CHRIS MATTINGLEY | 1501 TAHITI AVE | | LAGUNA BEACH | CA | 92651 | UNITED STATES | ADVERTISING AGREEMENT - SALES REP |
| CHRIS MOONEY | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| CHRIS MOONEY | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| CHRIS MULLIN | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| CHRIS O'CONNELL | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| CHRIS PFUHL | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| CHRIS RIEMENSCHNEIDER | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| CHRIS RUBIN | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| CHRIS RUBIN | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |

In re: Los Angeles Times Communications LLC

Schedule G

Executory Contracts and Unexpired Leases

| | | | | | | |
|---|---|---|---|---|---|---|
| CHRIS SOLOMON | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| CHRIS TOENSING | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| CHRIS WOOLSTON | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| CHRISTA CHAVEZ | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| CHRISTENSEN, JAY E | | | | | | SEPARATION AGREEMENT - BENEFITS CONTINUATION |
| CHRISTIAN CHENSVOLD | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| CHRISTIAN FABIEN | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| CHRISTIAN PERALTA | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| CHRISTIAN WILLIAMS | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| CHRISTIANE BIRD | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| CHRISTIANSON WEST | | | | | | EMPLOYMENT/INDEPENDENT CONTRACTOR AGREEMENT - KIOSK CONSULTING AGREEMENT |
| CHRISTINA DUPUY | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| CHRISTINA FELICE | | | | | | EMPLOYMENT/INDEPENDENT CONTRACTOR AGREEMENT - FREELANCE |
| CHRISTINA HAMLETT | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| CHRISTINA HOUSE | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| CHRISTINA KLEIN | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |

Schedule G
Executory Contracts and Unexpired Leases

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| CHRISTINA KUTZBACH | | | | | | | EMPLOYMENT/INDEPENDENT CONTRACTOR AGREEMENT - FREELANCER |
| CHRISTINE ASCHWANDEN | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| CHRISTINE CHRISTENSEN | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| CHRISTINE DALEY | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| CHRISTINE GOETHALS | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| CHRISTINE KEITH | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| CHRISTINE PUTNAM | | | | | | | EMPLOYMENT/INDEPENDENT CONTRACTOR AGREEMENT - FREELANCE STRINGER/INDEPENDENT CONTRACTOR |
| CHRISTINE QUIRK | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| CHRISTINE ROSEN | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| CHRISTINE SCHOEFER | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| CHRISTINE SMALLWOOD | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| CHRISTINE STEINER | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| CHRISTINE WILTZ | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| CHRISTINE ZIEMBA | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| CHRISTMAS TREE JAMBOREE | 810 LEONARD STREET | | ASHLAND | OR | 97520 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN LA TIMES AND CHRISTMAS TREE JAMBOREE DATED '12/4/2008 |

In re: Los Angeles Times Communications LLC

Schedule G

Case No. 08-13185

Executory Contracts and Unexpired Leases

| | | | | | | |
|---|---|---|---|---|---|---|
| CHRISTOPHER ALLPORT | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| CHRISTOPHER AYRES | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| CHRISTOPHER BAHNSEN | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| CHRISTOPHER BAHNSEN | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| CHRISTOPHER BARRETT | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| CHRISTOPHER BERKEY | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| CHRISTOPHER BOOKER | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| CHRISTOPHER BUCKLEY | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| CHRISTOPHER BURT | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| CHRISTOPHER COKINOS | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| CHRISTOPHER COLE | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| CHRISTOPHER COLLIER | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| CHRISTOPHER COLLIER | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| CHRISTOPHER COOK | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| CHRISTOPHER COTTRELL | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |

In re: Los Angeles Times Communications LLC

Schedule G

Case No. 08-13185

Executory Contracts and Unexpired Leases

| | | | | | | |
|---|---|---|---|---|---|---|
| CHRISTOPHER DE BELLAIGUE | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| CHRISTOPHER EDLEY JR | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| CHRISTOPHER FARAH | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| CHRISTOPHER FETTWEIS | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| CHRISTOPHER FINCH | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| CHRISTOPHER HEDGES | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| CHRISTOPHER HINE | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| CHRISTOPHER HITCHENS | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| CHRISTOPHER KETCHAM | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| CHRISTOPHER L. MARTINS | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| CHRISTOPHER LANE | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| CHRISTOPHER LAYNE | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| CHRISTOPHER LEE | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| CHRISTOPHER LEHMANN-HAUPT | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| CHRISTOPHER LISOTTA | | | | | | EMPLOYMENT/INDEPENDENT CONTRACTOR AGREEMENT - FREELANCER |

In re: Los Angeles Times Communications LLC

Schedule G
Executory Contracts and Unexpired Leases

Case No. 08-13185

| | | | | | | |
|---|---|---|---|---|---|---|
| CHRISTOPHER MILES | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| CHRISTOPHER NGUYEN | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| CHRISTOPHER NOXON | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| CHRISTOPHER NYERGES | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| CHRISTOPHER PROVENZANO | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| CHRISTOPHER SCHEER | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| CHRISTOPHER SERRA | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| CHRISTOPHER SHEA | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| CHRISTOPHER SMITH | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| CHRISTOPHER SOLOMON | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| CHRISTOPHER SORRENTINO | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| CHRISTOPHER STONE | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| CHRISTOPHER SUELLENTROP | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| CHRISTOPHER THORNBERG | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| CHRISTOPHER TOGNERI | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |

In re: Los Angeles Times Communications LLC

Schedule G
Executory Contracts and Unexpired Leases

Case No. 08-13185

| | | | | | | |
|---|---|---|---|---|---|---|
| CHRISTOPHER VEDELAGO | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| CHRISTOS ILIOPOULOS | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| CHRISTY GROSZ | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| CHRISTY HEDGES | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| CHRISTY HOBART | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| CHRITOPHER HAMPTON | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| CHRSTINE APELES | | | | | | EMPLOYMENT/INDEPENDENT CONTRACTOR AGREEMENT - FREELANCER |
| CHRYSS CADA | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| CHUCK BUSCEMI | P.O BOX  452 | SURFSIDE | CA | 90743-0452 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN LA TIMES CLAS AND CHUCK BUSCEMI DATED '6/13/1998 |
| CHUCK D. KIGHT | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| CHUCK GREEN | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| CHUCK HARRIS | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| CHUMASH CASINO | 829 DE LA VINA ST. | SANTA BARBARA | CA | 93101 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN LA TIMES AND CHUMASH CASINO DATED '4/6/2008 |
| CHUMASH CASINO | 829 DE LA VINA ST. | SANTA BARBARA | CA | 93101 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN LA TIMES AND CHUMASH CASINO DATED '5/15/2008 |
| CINDY AURORA | | | | | | EMPLOYMENT/INDEPENDENT CONTRACTOR AGREEMENT - FREELANCE |
| CINDY CHANG | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| CINDY CHRISTESON | | | | | | EMPLOYMENT/INDEPENDENT CONTRACTOR AGREEMENT - FREELANCE |

In re: Los Angeles Times Communications LLC

Schedule G

Executory Contracts and Unexpired Leases

Case No. 08-13185

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| CINDY HALE | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| CINGULAR WIRELESS-PARENT [A T & T COMMUNICATIONS] | P O BOX 5758/GRAND CENTRAL STATION | | NEW YORK | NY | 10163 | UNITED STATES | REVENUE AGREEMENT - ADVERTISING AGREEMENT BETWEEN LA TIMES AND CINGULAR WIRELESS-PARENT DATED '8/24/2008 |
| CINGULAR WIRELESS-PARENT [A T & T MOBILITY *] | P.O. BOX 5758 -GRAND CENTRAL STATI | | NEW YORK | NY | 10163 | UNITED STATES | REVENUE AGREEMENT - ADVERTISING AGREEMENT BETWEEN LA TIMES AND CINGULAR WIRELESS-PARENT DATED '12/1/2008 |
| CINTRA WILSON | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| CIPS MARKETING GROUP, INC. | 13110 S. AVALON BOULEVARD | ATTN: ROBERT A. LING | LOS ANGELES | CA | 90061 | UNITED STATES | DISTRIBUTION AGREEMENT |
| CIPS MARKETING GROUP, INC. | 13110 S. AVALON BOULEVARD | ATTN: ROBERT A. LING | LOS ANGELES | CA | 90061 | UNITED STATES | MANAGEMENT AND MARKETING SERVICES AGREEMENT |
| CIPS MARKETING GROUP, INC. | 13110 S. AVALON BOULEVARD | ATTN: ROBERT A. LING | LOS ANGELES | CA | 90061 | UNITED STATES | STOCK PURCHASE AGREEMENT |
| CIRCULATION INC. | 11765 WEST AVE #213 | | SAN ANTONIO | TX | 75098 | UNITED STATES | SALES AGREEMENT - FIELD SALES AGREEMENTS |
| CIRCULATION INC. | 11765 WEST AVE #213 | | SAN ANTONIO | TX | 75098 | UNITED STATES | SERVICE CONTRACT - FIELD SALES AGREEMENTS |
| CIRCULATION PROMOTION UNLIMITED | 17811 ABBY LANE | | SPRING | TX | 77379 | UNITED STATES | SALES AGREEMENT - FIELD SALES AGREEMENTS |
| CIRCULATION PROMOTION UNLIMITED | 17811 ABBY LANE | | SPRING | TX | 77379 | UNITED STATES | SERVICE CONTRACT - FIELD SALES AGREEMENTS |
| CIRCULATION PROMOTION UNLIMITED | 17811 ABBY LANE | ATTN: DARREL RUNDUS | SPRING | TX | 77379 | UNITED STATES | SERVICE CONTRACT - KIOSK SALES |
| CIRCULATORS INC. | 11765 WEST AVE #213 | ATTN: EVAN TAUBER | SAN ANTONIO | TX | 75098 | UNITED STATES | SERVICE CONTRACT - KIOSK SALES |
| CISCO | 170 WEST TASMAN DR | | SAN JOSE | CA | 95134-1706 | UNITED STATES | TECHNOLOGY/SOFTWARE MAINTENANCE AGREEMENT - HARDWARE/SOFTWARE MAINTENANCE ON INFRASTRUCTURE |
| CISCO | 170 WEST TASMAN DR | | SAN JOSE | CA | 95134-1706 | UNITED STATES | TECHNOLOGY/SOFTWARE MAINTENANCE AGREEMENT - MARS SECURITY HARDWARE/SOFTWARE |
| CISION US, INC. (FORMERLY BACON'S INFORMATION) | 332 SOUTH MICHIGAN AVE | | CHICAGO | IL | 60604 | UNITED STATES | TECHNOLOGY EQUIPMENT/SOFTWARE PURCHASE - MEDIASOURCE SUBSCRIPTION |
| CITIBANK | 555 N. LANE SUITE 5040 | | CONSHOHOCKEN | PA | 19428 | UNITED STATES | SERVICE CONTRACT - RETENTION MARKETING |
| CITRIX SYSTEMS, INC. | 851 WEST CYPRESS CREEK ROAD | | FORT LAUDERDALE | FL | 33309 | UNITED STATES | TECHNOLOGY/SOFTWARE MAINTENANCE AGREEMENT |
| CITY NEWS SERVICE | 11400 W. OLYMPIC BLVD., SUITE 780 | YET LOCK, EXEC. VP | LOS ANGELES | CA | 90064 | UNITED STATES | SERVICE CONTRACT - NEWS WIRE SERVICE |
| CITY OF BEVERLY HILLS | 455 N. REXFORD DR., #195 | | BEVERLY HILLS | CA | 90210 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN LA TIMES AND CITY OF BEVERLY HILLS DATED '10/14/2007 |

In re: Los Angeles Times Communications LLC                          Schedule G                                    Case No. 08-13185
                                                  Executory Contracts and Unexpired Leases

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| CITY OF HOPE | 1500 EAST DUARTE ROAD, MOD 144 | | DUARTE | CA | 91010 | UNITED STATES | ADVERTISING AGREEMENT - ADVERTISING REVENUE CONTRACT |
| CITY OF HOPE | 1500 E DUARTE RD, ROOM N-207 | | DUARTE | CA | 91010 | UNITED STATES | REVENUE AGREEMENT - ADVERTISING AGREEMENT BETWEEN LA TIMES AND CITY OF HOPE DATED '12/01/08 |
| CITY OF HOPE  [CITY OF HOPE***] | 901 WILSHIRE BLVD | | SANTA MONICA | CA | 90401 | UNITED STATES | REVENUE AGREEMENT - ADVERTISING AGREEMENT BETWEEN LA TIMES AND CITY OF HOPE DATED '11/20/2008 |
| CITY OF SANTA MONICA | 208 SOUTH BROADWAY (TIMES MIRROR SQUARE) | PARKING | LOS ANGELES | CA | | UNITED STATES | SUBLEASE AGREEMENT - SUBLEASE AGREEMENT - LOS ANGELES 208 L AND R, 208 SOUTH BROADWAY (TIMES MIRROR SQUARE), |
| CITY OF SANTA MONICA | 1717 4TH STREET | SUITE 200, FIRST FLOOR | SANTA MONICA | CA | | UNITED STATES | SUBLEASE AGREEMENT - SUBLEASE AGREEMENT - SANTA MONICA 1717 4TH-SM, 1717 4TH STREET, |
| CITY OF SANTA MONICA  [CITY OF SANTA MONICA-HUMAN RESOURC] | PO BOX 2200 (1685 MAIN STREET) | | SANTA MONICA | CA | 90407 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN LA TIMES CLAS AND CITY OF SANTA MONICA DATED '9/13/2003 |
| CITY OF THOUSAND OAKS | 2100 THOUSAND OAKS BLVD. | | THOUSAND OAKS | CA | 91362 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN LA TIMES AND CITY OF THOUSAND OAKS DATED '5/15/2008 |
| CITYFEET.COM | 11 W 25TH STREET | 12TH FLOOR | NY | NY | 10010 | UNITED STATES | SERVICE CONTRACT - ONLINE LISTINGS FOR RE |
| CLAIRE AIGNER FLEISHMAN | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| CLAIRE BERGER | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| CLAIRE BERLINSKI | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| CLAIRE MARTIN | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| CLAIRE ZULKEY | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| CLANCY SIGAL | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| CLANCY SIGAL | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| CLARE KLEINEDLER | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |

In re: Los Angeles Times Communications LLC

Schedule G

Executory Contracts and Unexpired Leases

Case No. 08-13185

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| CLAREMONT CLUB | 1777 MONTE VISTA AVE | | CLAREMONT | CA | 91711 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN LA TIMES AND CLAREMONT CLUB DATED '2/8/2008 |
| CLARITAS | PO BOX 533028 | | ATLANTA | GA | 30353 | UNITED STATES | SERVICE CONTRACT - CENSUS-BASED DATA FOR RESEARCH ANALYSIS |
| CLARK ERVIN | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| CLARK HSIAO | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| CLARK JUDGE | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| CLASSIC CABINETS | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| CLASSIC TILE & MOSIAC | 3221 S. LA CIENEGA BLVD. | | LOS ANGELES | CA | 90016 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN LA TIMES AND CLASSIC TILE & MOSIAC DATED '7/31/2008 |
| CLASSIFIED VENTURES, INC. (F/K/A CLASSIFIED VENTURES, L.L.C.) | 30 SOUTH WACKER DRIVE | SUITE 4000 | CHICAGO | IL | 60606 | UNITED STATES | AFFILIATION AGREEMENT BETWEEN LOS ANGELES TIMES COMMUNICATIONS LLC AND CLASSIFIED VENTURES, INC. (F/K/A CLASSIFIED VENTURES, L.L.C.) |
| CLASSY SHEEPSKIN | 17422 BEACH BLVD. | | HUNTINGTON BEACH | CA | 92647 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN LA TIMES AND CLASSY SHEEPSKIN DATED '7/21/2008 |
| CLAUDE PAULY | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| CLAUDIA CAPOS | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| CLAUDIA GRYVATZ COPQUIN | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| CLAUDIA KOLKER | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| CLAUDIA LUTHER | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| CLAUDIA RODEN | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| CLAUDIA ROSENBAUM | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |

In re: Los Angeles Times Communications LLC

Schedule G

Case No. 08-13185

### Executory Contracts and Unexpired Leases

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| CLAY MCLACHLAN | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| CLAYTON SWISHER | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| CLAYTON, JANET T | 655 S RIMPAU BLVD | | LOS ANGELES | CA | 90005 | UNITED STATES | SEPARATION AGREEMENT - SALARY CONTINUATION |
| CLEAR CHANNEL OUTDOOR | 1932 HARBORGATE WAY | ATTN: CONTRACTS DEPT | ARLINGTON | TX | 76011 | UNITED STATES | ADVERTISING AGREEMENT - CONTRACT FOR MEDIA SPACE |
| CLEAR CHANNEL OUTDOOR | 1933 HARBORGATE WAY | ATTN: CONTRACTS DEPT | ARLINGTON | TX | 76011 | UNITED STATES | ADVERTISING AGREEMENT - CONTRACT FOR MEDIA SPACE |
| CLIENTS AND PROFITS | 4756 OCEANSIDE BLVD | SUITE 201 | OCEANSIDE | CA | 92057 | UNITED STATES | JOB TRACKER FOR SUPPORT SUBSCRIPTIONS |
| CLIFF ROTHMAN | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| CLIFFORD BOB | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| CLIFFORD KUPCHAN | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| CLIFFORD SLOAN | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| CLIFFORD WRIGHT | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| CLOTILDE DUSOULIER | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| CLYDE PRESTOWITZ | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| CMM CONSTRUCTORS | 2419 CHICO STREET | ATTN: CHAD BARRIE | S. EL MONTE | CA | 91733 | UNITED STATES | SERVICE CONTRACT - SIESMIC RETROFIT, FLOORS 6-10, TIMES SO BLDG - DOWNTOWN LA |
| COACH/MARK CROSS-PARENT [COACH LEATHERWARE] | 516 WEST 34TH STREET | | NEW YORK | NY | 10001 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN LA TIMES AND COACH/MARK CROSS-PARENT DATED '12/11/2007 |
| COACH/MARK CROSS-PARENT [COACH LEATHERWARE] | 516 WEST 34TH STREET | | NEW YORK | NY | 10001 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN LA TIMES AND COACH/MARK CROSS-PARENT DATED '12/11/2008 |
| COAST TO COAST MORTGAGE, INC. | 5777 WEST CENTURY BLVD. SUITE 1225 | | LOS ANGELES | CA | 90045 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN LA TIMES AND COAST TO COAST MORTGAGE, INC. DATED '4/16/2008 |

In re: Los Angeles Times Communications LLC | Schedule G | Case No. 08-13185

Executory Contracts and Unexpired Leases

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| COASTAL BUILDING SERVICE | 1295 N. TUSTIN AVE | ATTN: BRETT DUNSTAN | ANAHEIM | CA | 92807 | UNITED STATES | SERVICE CONTRACT - JANITORIAL SERVICE |
| COASTLINE REALTY OF NEWPORT | 1670 SANTA ANA AVE, #D | | COSTA MESA | CA | 92627 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN LA TIMES AND COASTLINE REALTY OF NEWPORT DATED '8/9/2008 |
| COBALT | DEPT CH17034 | | PALATINE | IL | 60055-7034 | UNITED STATES | SERVICE CONTRACT - ADMISSION ADS FOR SALES |
| COLBY WARE | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| COLDWATER CREEK | 1 COLDWATER CREEK DR | | SAND POINTE | ID | 83864 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN LA TIMES AND COLDWATER CREEK DATED '3/13/2008 |
| COLDWELL BANKER COMMERCIAL [MYRNA BAUTISTA-COLDWELL BNKR CML] | 801 N. BRAND BLVD. #180 | | GLENDALE | CA | 91203 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN LA TIMES CLAS AND COLDWELL BANKER COMMERCIAL DATED '10/3/2008 |
| COLDWELL BANKER STUDIO [CORP ADVERTISING] | 140 NEWPORT CENTER DR, STE 100 | | NEWPORT BEACH | CA | 92660 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN LA TIMES CLAS AND COLDWELL BANKER STUDIO DATED '6/9/1997 |
| COLE GODVIN | | | | | | | EMPLOYMENT/INDEPENDENT CONTRACTOR AGREEMENT - FREELANCE |
| COLE-HAAN | ONE COLE HAAN DRIVE | | YARMOUTH | ME | 04096 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN LA TIMES AND COLE-HAAN DATED '6/1/2008 |
| COLETTE LA BOUFF ATKINSON | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| COLETTE O'CONNOR | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| COLIN CARTER | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| COLIN DEVENISH | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| COLIN FLEMING | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| COLIN HANNA | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| COLIN JOYCE | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| COLIN KAHL | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |

In re: Los Angeles Times Communications LLC    Schedule G    Case No. 08-13185

Executory Contracts and Unexpired Leases

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| COLIN WESTERBECK | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| COLLEEN BATES | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| COLLEEN FLIEDNER | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| COLLIERS INTERNATIONAL  [LOS ANGELES - THE SEELEY COMPANY] | 444 S FLOWER STREET, SUITE 2200 | | LOS ANGELES | CA | 90071 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN LA TIMES CLAS AND COLLIERS INTERNATIONAL DATED '6/11/1997 |
| COLMAN MCCARTHY | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| COLONY MARINA INVESTMENTS | 1999 AVENUE OF THE STARS, 12TH FLO | | LOS ANGELES | CA | 90067 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN LA TIMES AND COLONY MARINA INVESTMENTS DATED '6/29/2008 |
| COLUM MCCANN | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| COMMUNITY DEVELOPMENT COMMISSION | 2 CORAL CIRCLE | | MONTEREY PARK | CA | 91755 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN LA TIMES CLAS AND COMMUNITY DEVELOPMENT COMMISSION DATED '7/16/1997 |
| COMPUSHARE | 30W260 BUTTERFILED ROAD, SUITE 210 | ATTN: CONTRACTS DEPT | WARRENVILLE | IL | 60555 | UNITED STATES | EQUIPMENT MAINTENANCE - ADDENDUM & ORIGINAL MAINTENANCE AGREEMENT BETWEEN LAT & CBS, DATED 5/8/07 |
| COMPUSHARE | THREE HUTTON CENTRE DR, STE 700 | | SANTA ANA | CA | 92707 | UNITED STATES | EQUIPMENT MAINTENANCE - UNISYS DP500 MAINTENANCE - REMITTANCE PROCESSING EQ. |
| COMPUTER ASSOCIATES | ONE CA PLAZA | | ISLANDIA | NY | 11749 | UNITED STATES | TECHNOLOGY/SOFTWARE MAINTENANCE AGREEMENT - MAINFRAME 3RD PARTY SOFTWARE FOR JOB SCHEDULING, CHANGE CONTROL, TAPE MANAGEMENT, REPORT OUTPUT, MONITORING, SESSION AND FILE MANAGEMENT SOFTWARE |
| COMPUTER NETWORKS INTEGRATORS, CORPORATION (CNI) | 394 ELM STREET | JON DICKERSON | MILFORD | NH | 03055 | UNITED STATES | TECHNOLOGY/SOFTWARE MAINTENANCE AGREEMENT - SOFTWARE SUPPORT & UPGRADES |
| CONDOMINIUM RENTALS HAWAII | 362 HUKU LII PL, #204 | | KIHEI MAUI | HI | 96753 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN LA TIMES AND CONDOMINIUM RENTALS HAWAII DATED '2/11/2008 |
| CONNIE ARAMAKI | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |

In re: Los Angeles Times Communications LLC

Schedule G

Executory Contracts and Unexpired Leases

Case No. 08-13185

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| CONNIE CLARK | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| CONNIE JOHNSON | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| CONNIE MACK | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| CONROYS CORPORATE | ONE OLD COUNTRY RD SUITE 500 | | CARLE PLACE | NY | 11514 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN LA TIMES AND CONROYS CORPORATE DATED '5/8/2008 |
| CONSTANCE HALE | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| CONSTANCE MEYER | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| CONSTANCE MONAGHAN | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| CONSTANCE RICE | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| CONSTANTIVE BAKOPOULOS | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| CONSUMER RESOURCE NETWORK, LLC. | 9800 S. LA CIENEGA BLVD. | | LOS ANGELES | CA | 90301 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN LA TIMES CLAS AND CONSUMER RESOURCE NETWORK, LLC. DATED '8/1/1997 |
| CONTINENTAL PACIFIC CAPITAL | 4764 PARK GRANADA  #202 | | CALABASAS | CA | 91302 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN LA TIMES AND CONTINENTAL PACIFIC CAPITAL DATED '1/28/2008 |
| CONTINENTAL TRAVEL SHOP | 1619 WILSHIRE BLVD | | SANTA MONICA | CA | 90403 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN LA TIMES AND CONTINENTAL TRAVEL SHOP DATED '6/2/2008 |
| CORBIS CORPORATION | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| CORBY KUMMER | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| CORE SUPPORT SYSTEMS | 12 MAUCHLY, BLDG. B | ATTN: CONTRACTS DEPT. | IRVINE | CA | 92618 | UNITED STATES | TECHNOLOGY/SOFTWARE MAINTENANCE AGREEMENT - UPS & BATTERY SYSTEM SUPPORT MAINT. |

In re: Los Angeles Times Communications LLC

Schedule G

Executory Contracts and Unexpired Leases

Case No. 08-13185

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| COREY ROBIN | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| COREY SEYMOUR | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| CORIE BROWN | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| CORLIS WARE | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| CORONA DEL MAR JEWELRY | 2700 E. COAST HWY | | CORONA DEL MAR | CA | 92625 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN LA TIMES AND CORONA DEL MAR JEWELRY DATED '10/26/2008 |
| CORRIE ANDERS | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| CORY LUM | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| CORY RICHARDS | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| COST PLUS | 200 FOURTH STREET | | OAKLAND | CA | 94607 | UNITED STATES | ADVERTISING AGREEMENT - ADVERTISING REVENUE CONTRACT |
| COST PLUS | 200 4TH STREET | | OAKLAND | CA | 94607 | UNITED STATES | REVENUE AGREEMENT - ADVERTISING AGREEMENT BETWEEN LA TIMES AND COST PLUS DATED '05/04/08 |
| COST PLUS WORLD MARKET** | 200  4TH STREET | | OAKLAND | CA | 94607 | UNITED STATES | REVENUE AGREEMENT - ADVERTISING AGREEMENT BETWEEN LA TIMES AND COST PLUS WORLD MARKET** DATED '5/4/2008 |
| COSTA MESA CVB | P.O. BOX 5071 | | COSTA MESA | CA | 92628 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN LA TIMES AND COSTA MESA CVB DATED '1/27/2008 |
| COSTAS PANAGOPOULOS | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| COUNTRYWIDE * ACCTS. PAYABLE | 1200 NEWPORT CENTER DR., SUIT 250 | | NEWPORT BEACH | CA | 92660-0932 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN LA TIMES AND COUNTRYWIDE * ACCTS. PAYABLE DATED '5/10/2008 |
| COURTNEY ELKIN | | | | | | | EMPLOYMENT/INDEPENDENT CONTRACTOR AGREEMENT - FREELANCER |
| COURTNEY HERGESHEIMER | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |

In re: Los Angeles Times Communications LLC

Schedule G

Executory Contracts and Unexpired Leases

Case No. 08-13185

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| COURTNEY MCKINNON | 14324 HATTERAS ST | ATTN: SPECIAL SECTIONS | VAN NUYS | CA | 91401 | UNITED STATES | SERVICE CONTRACT - WRITTER OF SPECIAL SECTIONS CONTENT |
| COURTNEY PERRY | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| COVERALL CLEANING CONCEPTS | 225 WEST HOSPITALLITY LANE SUITE 210 | ATTN: CUSTOMER SERVICE | SAN BERNADINO | CA | 92408 | UNITED STATES | SERVICE CONTRACT - OFFICE CLEANING CONTRACT |
| COX COMMUNICATIONS*** | 29947 AVENIDA DE LAS BANDERAS | | R. SANTA MARGARITA | CA | 92688-2113 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN LA TIMES AND COX COMMUNICATIONS*** DATED '1/13/2008 |
| CRAIG CHILDS | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| CRAIG ESTATES | 1351 FOOTHILL BLVD. | | LA CANADA | CA | 91011-2121 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN LA TIMES AND CRAIG ESTATES DATED '3/25/2008 |
| CRAIG HACKER | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| CRAIG LIGIBEL | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| CRAIG MAZIN | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| CRAIG MEDRED | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| CRAIG NEVIUS | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| CRAIG ROSEN | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| CRAIG TEPPER | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| CRAIG TIMOTHY LIGIBEL | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| CRAIG TOMASHOFF | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| CRAIG UNGER | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |

In re: Los Angeles Times Communications LLC

Schedule G

Executory Contracts and Unexpired Leases

Case No. 08-13185

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| CRAYON, MARVIN L | | | | | | | SEPARATION AGREEMENT - BENEFITS CONTINUATION |
| CREATIVE CIRCLE | 5750 WILSHIRE BLVD | SUITE 610 | LOS ANGELES | CA | 90036 | UNITED STATES | SERVICE CONTRACT - ONGOING FREELANCE AD SUPPORT |
| CREATIVE LEATHER FURNITURE | 450 N MCCLINTOCK DRIVE | | CHANDLER | AZ | 85226 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN LA TIMES AND CREATIVE LEATHER FURNITURE DATED '12/29/2007 |
| CRENSHAW 3840 PARTNERS, LLC | 27525 NEWHALL RANCH ROAD | UNIT 5 | VALENCIA | CA | 91355 | UNITED STATES | LEASE AGREEMENT - VALENCIA 27525 NEWHALL RA, 27525 NEWHALL RANCH ROAD, 91355 |
| CRESCENT JEWELERS | 708 10TH STREET | | SACRAMENTO | CA | 95814 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN LA TIMES AND CRESCENT JEWELERS DATED '4/17/2008 |
| CRESCENTA VALLEY SUN | 1061 VALLEY SUN LN | ATTN: WILLIAM FLEET | LA CANADA | CA | 91012 | UNITED STATES | DISTRIBUTION AGREEMENT - JOINT DISTRIBUTION AGREEMENT |
| CRESCENTA VALLEY WATER DISTRICT | 2700 FOOTHILL BLVD. | | LA CRESCENTA | CA | 91214 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN LA TIMES AND CRESCENTA VALLEY WATER DISTRICT DATED '10/3/2008 |
| CRISPIN SARTWELL | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| CRISTINA POSA | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| CRISTY LYTAL | | | | | | | EMPLOYMENT/INDEPENDENT CONTRACTOR AGREEMENT - FREELANCER |
| CRISTY LYTAL | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| CRM FUSION | 52 CHARTWELL CR | SUITE 101 | KESWICK | ON | L4P 3N8 | CANADA | CONSUMABLE SUPPLY PURCHASE - SUPPLY SALES LEADS |
| CROWN DISPOSAL CO | P.O.BOX 1081 | | SUN VALEY | CA | 91352 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN LA TIMES AND CROWN DISPOSAL CO DATED '9/11/2008 |
| CROWN LIFT TRUCKS | 1360 DARIUS COURT | ROY KOBAYASHI | CITY OF INDUSTRY | CA | 91745 | UNITED STATES | EQUIPMENT MAINTENANCE - 54 LIFT TRUCKS MAINTENANCE |
| CRUSH CREATIVE | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| CRUZ REYNOSO | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| CRYSTAL CATHEDRAL/PARENT [CRYSTAL CATHEDRAL] | 12141 LEWIS ST | | GARDEN GROVE | CA | 92840 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN LA TIMES AND CRYSTAL CATHEDRAL/PARENT DATED '3/2/2008 |
| CRYSTAL GEYSER % NICE ADVERTISING | 500 WASHINGTON ST. SUITE 340 | | SAN FRANCISCO | CA | 94111 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN LA TIMES AND CRYSTAL GEYSER % NICE ADVERTISING DATED '1/9/2008 |

In re: Los Angeles Times Communications LLC

Schedule G

Executory Contracts and Unexpired Leases

Case No. 08-13185

| | | | | | | |
|---|---|---|---|---|---|---|
| CSK AUTO INCORPORATED | 2800 N. DALLAS PKWY, SUITE 300 | | PLANO | TX | 75093 | UNITED STATES | REVENUE AGREEMENT - ADVERTISING AGREEMENT BETWEEN LA TIMES AND CSK AUTO INCORPORATED DATED '3/1/2008 |
| CURT HOPKINS | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| CURTIS G. FRYE | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| CUSTOM MEDIAL STOCK PHOTO | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| CUSTOM MEDICAL STOCK PHOTOS | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| CVS PHARMACY | 1 CVS DRIVE | | WOONSOCKET | RI | 02895 | UNITED STATES | ADVERTISING AGREEMENT - ADVERTISING REVENUE CONTRACT |
| CVS PHARMACY | 1 CVS DRIVE | | WOONSOCKET | RI | 02895 | UNITED STATES | REVENUE AGREEMENT - ADVERTISING AGREEMENT BETWEEN LA TIMES AND CVS PHARMACY DATED '01/13/06 |
| CVS PHARMACY * | 1 CVS DRIVE | | WOONSOCKET | RI | 02895 | UNITED STATES | REVENUE AGREEMENT - ADVERTISING AGREEMENT BETWEEN LA TIMES AND CVS PHARMACY * DATED '1/13/2006 |
| CYBELE MAY | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| CYBER SEA | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| CYNDIA ZWAHLEN | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| CYNTHIA (CINDY) L. BERTRAM | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| CYNTHIA BENNETT | 501 FAIR OAKS AVENUE | | SO. PASADENA | CA | 91031 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN LA TIMES AND CYNTHIA BENNETT DATED '6/12/2008 |
| CYNTHIA CORONA | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| CYNTHIA CRAFT | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| CYNTHIA DEA | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |

In re: Los Angeles Times Communications LLC
Schedule G
Case No. 08-13185
Executory Contracts and Unexpired Leases

| | | | | | | |
|---|---|---|---|---|---|---|
| CYNTHIA HANKINS | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| CYNTHIA HAVEN | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| CYNTHIA MINES | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| CYNTHIA MINES | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| CYNTHIA OZICK | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| CYNTHIA OZICK | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| CYNTHIA SCHARF | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| CYNTHIA WASHAM | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| D J CARLILE | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| D. JASON LYON | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| D.M. HODGKINSON | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| DADE HAYES | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| DAFFODIL ALTAN | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| DAGOBERTO GILB | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| DAHLIA LITHWICK | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |

In re: Los Angeles Times Communications LLC

Schedule G

Case No. 08-13185

Executory Contracts and Unexpired Leases

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| DAILY NEWS | 21860 BURBANK BLVD | ATTN: NORRELL NELSON | WOODLAND HILLS | CA | 91367 | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT - DELIVERY CONTRACT BETWEEN LAT AND (LOS ANGELES NEWSPAPER GROUP) LA DAILY NEWS DATED 4/23/2007 |
| DAISY YU | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| DAKOTA SMITH | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| DALBY&DALBY | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| DALE ANN LEATHERMAN | PO BOX 232 | ATTN: SPECIAL SECTIONS | SNOWSHOE | WV | 26209 | UNITED STATES | SERVICE CONTRACT - WRITTER OF SPECIAL SECTIONS CONTENT |
| DALE BAILEY | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| DALE BROWN | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| DALE BROWN | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| DALE EICKELMAN | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| DALE HOFFER | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| DALE KUTZERA | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| DALE VAN ATTA | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| DALE WILCOX | | | | | | | EMPLOYMENT/INDEPENDENT CONTRACTOR AGREEMENT - FREELANCER |
| DALLAS WOODBURN | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| DALTON CONLEY | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |

In re: Los Angeles Times Communications LLC | Schedule G | Case No. 08-13185

Executory Contracts and Unexpired Leases

| | | | | | | |
|---|---|---|---|---|---|---|
| DAMON COULTER | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| DAN AKST | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| DAN ARIELY | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| DAN BAGOTT | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| DAN BAR LLC | 32118 HARBORVIEW LANE | | WESTLAKE VILLAGE | CA | 91361 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN LA TIMES AND DAN BAR LLC DATED '5/18/2008 |
| DAN BAUM | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| DAN BENNETT | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| DAN BLACKBURN | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| DAN BLACKBURN | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| DAN COEN | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| DAN COSTELLO | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| DAN FRISCHMAN | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| DAN GORDON | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| DAN HARDER | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| DAN MAX | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| DAN MONICK | 2829 W. SILVERLAKE DR. | ATTN: SPECIAL SECTIONS | LOS ANGELES | CA | 90039 | UNITED STATES | SERVICE CONTRACT - PHOTOGRAPHER OF SPECIAL SECTIONS |

In re: Los Angeles Times Communications LLC                    Schedule G                    Case No. 08-13185
Executory Contracts and Unexpired Leases

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| DAN ROSEN D.D.S. | 16542 VENTURA BLVD STE 505 | | ENCINO | CA | 91436 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN LA TIMES AND DAN ROSEN D.D.S. DATED '1/16/2008 |
| DAN SCHNUR | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| DAN WAKEFIELD | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| DANA GIOIA | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| DANA GOODYEAR | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| DANA JOHNSON | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| DANA KENNEDY | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| DANA NELSON | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| DANA POLAN | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| DANA SMILLIE | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| DANAE CAMPBELL | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| DANI KATZ | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| DANI KLEIN MODISETT | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| DANI SHEAR | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| DANIEL ACKMAN | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |

In re: Los Angeles Times Communications LLC

Schedule G

Executory Contracts and Unexpired Leases

Case No. 08-13185

| | | | | | | |
|---|---|---|---|---|---|---|
| DANIEL ALARCON | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| DANIEL AMEN | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| DANIEL ANDERSON | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| DANIEL BENJAMIN | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| DANIEL BLAU | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| DANIEL BOTKIN | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| DANIEL BROWN | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| DANIEL BYMAN | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| DANIEL C. MAGUIRE | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| DANIEL CARIAGA | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| DANIEL COHEN | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| DANIEL CRANE | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| DANIEL DREZNER | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| DANIEL DUANE | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| DANIEL DUNN | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |

In re: Los Angeles Times Communications LLC

Schedule G

Case No. 08-13185

Executory Contracts and Unexpired Leases

| | | | | | | |
|---|---|---|---|---|---|---|
| DANIEL ELLSBERG | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| DANIEL EPSTEIN | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| DANIEL ERIKSON | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| DANIEL FELLER | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| DANIEL FINGEROTH | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| DANIEL FREED | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| DANIEL GAMBURG | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| DANIEL GESMER | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| DANIEL GILGOFF | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| DANIEL GOLDHAGEN | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| DANIEL GOLDIN | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| DANIEL GRECH | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| DANIEL GROSS | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| DANIEL GUSS | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| DANIEL HERNANDEZ | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |

In re: Los Angeles Times Communications LLC

Schedule G

Executory Contracts and Unexpired Leases

Case No. 08-13185

| | | | | | | |
|---|---|---|---|---|---|---|
| DANIEL HIRSCH | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| DANIEL HORAN | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| DANIEL IKENSON | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| DANIEL IMHOFF | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| DANIEL J DUNN | | | | | | EMPLOYMENT/INDEPENDENT CONTRACTOR AGREEMENT - FREELANCER |
| DANIEL K. KRAUSS | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| DANIEL KAMMEN | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| DANIEL KLEIN | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| DANIEL KOEPPEL | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| DANIEL KRAKER | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| DANIEL KURTZ-PHELAN | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| DANIEL LEVITAS | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| DANIEL LYNCH | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| DANIEL MILLER | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| DANIEL MITCHELL | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |

In re: Los Angeles Times Communications LLC

Schedule G

Executory Contracts and Unexpired Leases

Case No. 08-13185

| | | | | | | |
|---|---|---|---|---|---|---|
| DANIEL MORPER | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| DANIEL NUSSBAUM | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| DANIEL OKAMURA | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| DANIEL OLIVAS | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| DANIEL PASQUINI | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| DANIEL PEPPER | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| DANIEL PIPES | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| DANIEL PONEMAN | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| DANIEL PULLIAM | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| DANIEL SAREWITZ | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| DANIEL SCHIFRIN | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| DANIEL SCHORR | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| DANIEL SERWER | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| DANIEL SHEEHAN | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| DANIEL SHUMSKI | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |

In re: Los Angeles Times Communications LLC

Schedule G

Executory Contracts and Unexpired Leases

Case No. 08-13185

| | | | | | | |
|---|---|---|---|---|---|---|
| DANIEL SPERLING | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| DANIEL STEIN | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| DANIEL STONE | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| DANIEL SWIFT | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| DANIEL T. GRISWOLD | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| DANIEL TERRIS | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| DANIEL TOKAJI | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| DANIEL VARGAS | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| DANIEL WALLACE | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| DANIEL WATSON | | | | | | EMPLOYMENT/INDEPENDENT CONTRACTOR AGREEMENT - FREELANCE STRINGER/INDEPENDENT CONTRACTOR |
| DANIEL WEXLER | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| DANIEL WHITE | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| DANIEL WILKINSON | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| DANIEL WILSON | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| DANIEL WOLF | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |

In re: Los Angeles Times Communications LLC

Schedule G

Executory Contracts and Unexpired Leases

Case No. 08-13185

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| DANIEL YERGIN | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| DANIEL YOUNG | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| DANIEL YOUNG | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| DANIELA YANAI | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| DANIELLE AYAL | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| DANIELLE BRIAN | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| DANIELLE CRITTENDEN | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| DANIELLE OFRI | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| DANIELLE PLETKA | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| DANN HALEM | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| DANTE RAMOS | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| DAOUD KUTTAB | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| DAPHNE MERKIN | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| DAPHNE MILLER | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| DARCEY STEINKE | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |

In re: Los Angeles Times Communications LLC

Schedule G
Executory Contracts and Unexpired Leases

Case No. 08-13185

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| DARCY COSPER | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| DARCY RICE | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| DARIO FROMMER | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| DARIUSH ZAHEDI | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| DARLING, JILL EMILIE | | | | | | | SEPARATION AGREEMENT - BENEFITS CONTINUATION |
| DARON CAMPBELL | 7420 CLIFFSIDE | | WEST HILLS | CA | 91307 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN LA TIMES CLAS AND DARON CAMPBELL DATED '10/4/2003 |
| DARRELL BOCK | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| DARRELL SATZMAN | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| DARRON SILVA | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| DARRY SRAGOW | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| DARRYL HOLTER | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| DARRYL PINCKNEY | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| DARSHAK SANGHAVI | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| DARYL CAGLE | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| DATA CLEAN CORP. | 1033 GRACELAND AVE. | EVAN KRICHMAN | DES PLAINES | IL | 60016 | UNITED STATES | SERVICE CONTRACT - SERVER ROOM/NETWORK ROOM CLEANING SERVICE |
| DATABASED ADS | 3110 N. SHEFFIELD, | 1R | CHICAGO | IL | 60657 | UNITED STATES | VENDOR AGREEMENT - VENDOR THAT THE REAL ESTATE DEPT USES FOR AN E-COMMERCE PRODUCT. |

In re: Los Angeles Times Communications LLC

Schedule G
Executory Contracts and Unexpired Leases

Case No. 08-13185

| DATAQUICK | FILE 50261 | | LOS ANGELES | CA | 90074-0261 | UNITED STATES | SERVICE CONTRACT - SERVICE CONTRACT |
|---|---|---|---|---|---|---|---|
| DAVE CATER | | | | | | | EMPLOYMENT/INDEPENDENT CONTRACTOR AGREEMENT - STRINGER |
| DAVE CRUZ | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| DAVE DENISON | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| DAVE EGGEN | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| DAVE EISENSTADT | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| DAVE GARDETTA | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| DAVE GETZSCHMAN | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| DAVE HICKEY | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| DAVE KLUG | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| DAVE LOVETON | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| DAVE RUBERT | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| DAVE SHULMAN | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| DAVE YODER | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| DAVID A SHULMAN | | | | | | | EMPLOYMENT/INDEPENDENT CONTRACTOR AGREEMENT - FREELANCE |
| DAVID A. DEVOSS | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |

In re: Los Angeles Times Communications LLC

Schedule G
Executory Contracts and Unexpired Leases

Case No. 08-13185

| | | | | | | |
|---|---|---|---|---|---|---|
| DAVID ABEL | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| DAVID ADAME | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| DAVID AHNTHOLZ | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| DAVID ALLEN KEVER | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| DAVID ALLIO PHOTOGRAPHY | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| DAVID ANDEREGG | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| DAVID APPELL | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| DAVID ATHERTON | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| DAVID B. FRIEDMAN | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| DAVID B. GOLDMAN | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| DAVID BACON | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| DAVID BALDWIN | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| DAVID BALTIMORE | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| DAVID BARASH | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| DAVID BARON | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |

In re: Los Angeles Times Communications LLC

Schedule G
Executory Contracts and Unexpired Leases

Case No. 08-13185

| | | | | | | |
|---|---|---|---|---|---|---|
| DAVID BAX | | | | | | EMPLOYMENT/INDEPENDENT CONTRACTOR AGREEMENT - FREELANCER |
| DAVID BECKMAN | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| DAVID BELL | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| DAVID BENNAHUM | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| DAVID BIANCO | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| DAVID BLANKENHORN | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| DAVID BOSITIS | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| DAVID BOUL | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| DAVID BRABYN | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| DAVID BRANNAN | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| DAVID BROMWICH | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| DAVID BROWN | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| DAVID BUSS | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| DAVID C. NICHOLS | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| DAVID CALLAHAN | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| DAVID CAPLAN | | | | | | EMPLOYMENT/INDEPENDENT CONTRACTOR AGREEMENT - FREELANCER |

In re: Los Angeles Times Communications LLC

Schedule G
Executory Contracts and Unexpired Leases

Case No. 08-13185

| | | | | | | |
|---|---|---|---|---|---|---|
| DAVID CARLE | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| DAVID CAUTE | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| DAVID CHUTE | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| DAVID CORN | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| DAVID COTNER | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| DAVID CRAIG | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| DAVID D. COLE | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| DAVID D. PERLMUTTER | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| DAVID DANELO | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| DAVID DARLINGTON | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| DAVID DAVIS | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| DAVID DAWSON | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| DAVID DESMOND | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| DAVID DOBBS | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| DAVID DOWNIE | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |

In re: Los Angeles Times Communications LLC

Schedule G
Executory Contracts and Unexpired Leases

Case No. 08-13185

| | | | | | | |
|---|---|---|---|---|---|---|
| DAVID DOWNS | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| DAVID DREILINGER | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| DAVID DRUCKER | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| DAVID EBERLY | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| DAVID EBERSHOFF | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| DAVID EDMONDS | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| DAVID EGGENSCHWILER | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| DAVID EHRENSTEIN | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| DAVID EINSEL | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| DAVID ELGENSON | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| DAVID F. DEMPSEY | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| DAVID FAHLESON | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| DAVID FEIGE | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| DAVID FELDMAN | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| DAVID FERRELL | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |

In re: Los Angeles Times Communications LLC

Schedule G

Executory Contracts and Unexpired Leases

Case No. 08-13185

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| DAVID FONTANA | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| DAVID FRATELLO | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| DAVID FREED | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| DAVID FREEDMAN | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| DAVID FREEMAN | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| DAVID FRENCH | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| DAVID FROMKIN | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| DAVID FRUM | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| DAVID G. PIERRE | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| DAVID GAHR | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| DAVID GALENSON | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| DAVID GARCIA | 721 S. DOWNEY RD. | | LOS ANGELES | CA | 90023 | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT - TERRITORY #7031 DISTRIBUTION AGREEMENT SINGLE COPY SALES & SUBLEASE AGREEMENT BETWEEN LAT AND DAVID GARCIA  DATED 6/23/08 |
| DAVID GELERNTER | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| DAVID GELERNTER | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |

In re: Los Angeles Times Communications LLC

Schedule G
Executory Contracts and Unexpired Leases

Case No. 08-13185

| | | | | | | |
|---|---|---|---|---|---|---|
| DAVID GELLES | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| DAVID GERE | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| DAVID GESSNER | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| DAVID GILBERT | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| DAVID GLOMB | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| DAVID GONZALES | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| DAVID GOODMAN | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| DAVID GOODSTEIN | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| DAVID GRATZER | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| DAVID GREENBERG | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| DAVID GREENWALD | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| DAVID GRINSPOON | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| DAVID GRITTEN | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| DAVID GROSSMAN | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| DAVID GRUBBS | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |

In re: Los Angeles Times Communications LLC

Schedule G

Case No. 08-13185

Executory Contracts and Unexpired Leases

| | | | | | | |
|---|---|---|---|---|---|---|
| DAVID HACKETT FISCHER | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| DAVID HAJDU | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| DAVID HARE | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| DAVID HARRELL | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| DAVID HARRIS | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| DAVID HARSANYI | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| DAVID HAWARD BAIN | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| DAVID HAY | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| DAVID HAYES-BAUTISTA | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| DAVID HELVARG | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| DAVID HELVARG | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| DAVID HERZOG | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| DAVID HILFIKER | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| DAVID HIRST | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| DAVID HOROVITZ | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |

In re: Los Angeles Times Communications LLC

Schedule G
Executory Contracts and Unexpired Leases

Case No. 08-13185

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| DAVID HOROWITZ | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| DAVID IGLESIAS | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| DAVID ISRAEL | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| DAVID ITZKOWITZ | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| DAVID J GARROW | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| DAVID J. MORRIS | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| DAVID J. RABADAN | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| DAVID KADLUBOWSKI | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| DAVID KAHN | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| DAVID KAISER | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| DAVID KARP | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| DAVID KARP | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| DAVID KAUFMAN | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| DAVID KAWASHIMA | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| DAVID KAWASHIMA | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |

In re: Los Angeles Times Communications LLC

Schedule G
Executory Contracts and Unexpired Leases

Case No. 08-13185

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| DAVID KAYE | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| DAVID KEEPS | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| DAVID KENNEDY | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| DAVID KESSLER | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| DAVID KIPEN | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| DAVID KIRP | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| DAVID KLEIN | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| DAVID KLINGHOFFER | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| DAVID KOHL | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| DAVID K'S T-SHIRT PRINTING | 8926 VENICE BLVD. | | CULVER CITY | CA | 90232 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN LA TIMES AND DAVID K'S T-SHIRT PRINTING DATED '1/29/2008 |
| DAVID L. BOSCO | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| DAVID LAMB | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| DAVID LANDES | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| DAVID LANSING | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| DAVID LASKER | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |

In re: Los Angeles Times Communications LLC

Schedule G

Executory Contracts and Unexpired Leases

Case No. 08-13185

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| DAVID LAURELL | | | | | | | EMPLOYMENT/INDEPENDENT CONTRACTOR AGREEMENT - FREELANCE STRINGER/INDEPENDENT CONTRACTOR |
| DAVID LAYLAND | 11520 FLOWERWOOD CT | | MOORPARK | CA | 93021 | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT - TERRITORY #954 HOME DELIVERY DISTRIBUTOR & SUBLEASE AGREEMENTS BETWEEN LAT AND DAVID LAYLAND DATED 8/1/08 |
| DAVID LEBOVITZ | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| DAVID LEHRER | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| DAVID LEITE | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| DAVID LEONARD | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| DAVID LESHER | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| DAVID LEVINSON | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| DAVID LEVINSON WILK | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| DAVID LIDA | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| DAVID LINK | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| DAVID LUBIN | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| DAVID LUKAS | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| DAVID LUTMAN | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| DAVID LYMAN | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |

In re: Los Angeles Times Communications LLC

Schedule G

Executory Contracts and Unexpired Leases

Case No. 08-13185

| | | | | | | |
|---|---|---|---|---|---|---|
| DAVID MACARAY | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| DAVID MAKOVSKY | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| DAVID MALCOLM CARSON | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| DAVID MALONE | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| DAVID MAMET | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| DAVID MAMET | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| DAVID MARGOLICK | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| DAVID MAROTTA | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| DAVID MARSHALL | 505 E. BIRCH | LOMPOC | CA | 93436 | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT - TERRITORY #2600 HOME DELIVERY & SINGLE COPY SALES DEALER AGREEMENT BETWEEN LAT AND DAVID MARSHALL DATED 5/5/08 |
| DAVID MAS MASUMOTO | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| DAVID MERMELSTEIN | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| DAVID MICHAELS | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| DAVID MILNE | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| DAVID MOLYNEAUX | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| DAVID MORRIS | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |

In re: Los Angeles Times Communications LLC

Schedule G

Case No. 08-13185

Executory Contracts and Unexpired Leases

| | | | | | | |
|---|---|---|---|---|---|---|
| DAVID MYERS | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| DAVID MYERS | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| DAVID NADELBERG | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| DAVID NASAW | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| DAVID NEWMAN | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| DAVID NG | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| DAVID NICHOLS | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| DAVID NOTT | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| DAVID OSBORNE | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| DAVID OSHINSKY | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| DAVID OWEN | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| DAVID PAGE | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| DAVID PAGEL | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| DAVID PARDO | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| DAVID PAUL MORRIS | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |

Schedule G
Executory Contracts and Unexpired Leases

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| DAVID PAULIN | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| DAVID PETERSEN | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| DAVID PHILLIPS | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| DAVID POTTIE | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| DAVID R FETT MD | 12542 STONEY LANE | | LOS ANGELES | CA | 90049-6815 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN LA TIMES AND DAVID R FETT MD DATED '2/11/2008 |
| DAVID R. AYON | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| DAVID RAMBO | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| DAVID RAPOPORT | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| DAVID RENSIN | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| DAVID RIEFF | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| DAVID RIEFF | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| DAVID RIVKIN JR. | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| DAVID ROBERT SWANSON | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| DAVID ROMO | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| DAVID ROMPF | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |

In re: Los Angeles Times Communications LLC

Schedule G
Executory Contracts and Unexpired Leases

Case No. 08-13185

| | | | | | | |
|---|---|---|---|---|---|---|
| DAVID ROOS | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| DAVID ROPEIK | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| DAVID ROSE | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| DAVID ROYAL | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| DAVID SARNO | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| DAVID SATTER | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| DAVID SCHEFFER | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| DAVID SCHENKER | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| DAVID SCULL | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| DAVID SEMINER | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| DAVID SHEFF | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| DAVID SHERMAN | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| DAVID SHIPLER | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| DAVID SIROTA | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| DAVID SKEEL | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |

In re: Los Angeles Times Communications LLC

Schedule G

Executory Contracts and Unexpired Leases

Case No. 08-13185

| | | | | | | |
|---|---|---|---|---|---|---|
| DAVID SLAVIN | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| DAVID SMITH | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| DAVID SMITH | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| DAVID SMOLLAR | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| DAVID SPRAGUE | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| DAVID STEPHENSON | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| DAVID STEWART | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| DAVID SURRATT | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| DAVID TANENHAUS | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| DAVID THOMSON | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| DAVID TISCHMAN | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| DAVID TOKOFSKY | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| DAVID TREUER | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| DAVID TUBBS | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| DAVID VICTOR | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |

In re: Los Angeles Times Communications LLC

Schedule G

Executory Contracts and Unexpired Leases

Case No. 08-13185

| | | | | | | |
|---|---|---|---|---|---|---|
| DAVID VODA | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| DAVID VOGEL | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| DAVID WALLACE | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| DAVID WALLIS | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| DAVID WALSTAD | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| DAVID WEDDLE | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| DAVID WEIGEL | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| DAVID WIELENGA | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| DAVID WINFIELD | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| DAVID WISE | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| DAVID WOLLOCK | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| DAVID WOLMAN | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| DAVID WOLPE | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| DAVID WROBEL | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| DAVID ZIRIN | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |

In re: Los Angeles Times Communications LLC | Schedule G | Case No. 08-13185

Executory Contracts and Unexpired Leases

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| DAVIDON HOMES | 1600 S. MAIN ST. #150 | | WALNUT CREEK | CA | 94596 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN LA TIMES AND DAVIDON HOMES DATED '2/3/2008 |
| DAVIS MILLER | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| DAVIS PARTNERS LLC | 1300 STORM PARKWAY | | LOS ANGELES | CA | 90501 | UNITED STATES | LEASE AGREEMENT - TORRANCE 1300 STORM PARKW, 1300 STORM PARKWAY, 90501 |
| DAWN BONKER | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| DAWN MAC KEEN | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| DAWN R. STEELE | | | | | | | EMPLOYMENT/INDEPENDENT CONTRACTOR AGREEMENT - STRINGER |
| DAWNA NOLAN | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| DAYTON DUNCAN | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| DBA COMPANY | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| DDCM, INC. | 2455 COLORADO BLVD. #400 | | LOS ANGELES | CA | 90041 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN LA TIMES AND DDCM, INC. DATED '5/3/2008 |
| DE CRISTOFOLO, MARIA | | | | | | UNITED STATES | SEPARATION AGREEMENT - SALARY CONTINUATION |
| DEAN BAKER | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| DEAN BRIGGS | | | | | | | EMPLOYMENT/INDEPENDENT CONTRACTOR AGREEMENT - FREELANCE STRINGER/INDEPENDENT CONTRACTOR |
| DEAN GUERNSEY | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| DEAN JOHNSON | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| DEAN OWEN | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| DEAN R. OWEN | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |

In re: Los Angeles Times Communications LLC                    Schedule G                    Case No. 08-13185
Executory Contracts and Unexpired Leases

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| DEANE WYLIE | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| DEANNA MACDONALD | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| DEANNE STILLMAN | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| DEBBIE SEAMAN | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| DEBBY APPLEGATE | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| DEBBY BULL | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| DEBEERS | 498 7TH AVE | | NEW YORK | NY | 10018 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN LA TIMES AND DEBEERS DATED '5/15/2008 |
| DEBORA VRANA | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| DEBORAH BELGUM | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| DEBORAH BLUM | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| DEBORAH BRENNAN | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| DEBORAH FRIEDELL | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| DEBORAH JACOBS | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| DEBORAH KALB | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| DEBORAH KAPLAN | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |

In re: Los Angeles Times Communications LLC

Schedule G

Case No. 08-13185

Executory Contracts and Unexpired Leases

| | | | | | | |
|---|---|---|---|---|---|---|
| DEBORAH LATTIMORE | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| DEBORAH LOWE | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| DEBORAH MICHEL | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| DEBORAH NATHAN | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| DEBORAH NETBURN | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| DEBORAH ROMEO | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| DEBORAH SANDERS | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| DEBORAH STIPEK | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| DEBORAH TANNEN | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| DEBORAH VANKIN | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| DEBORAH YOUNG | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| DEBRA BALDWIN | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| DEBRA BRUNO | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| DEBRA DICKERSON | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| DEBRA FRIEDMAN | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |

Schedule G
Executory Contracts and Unexpired Leases

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| DEBRA JO KAUFMAN | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| DEBRA LEE BALDWIN | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| DEBRA LEVINE | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| DEBRA MILLER | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| DEBRA PRINZING | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| DEE ANN DIVIS | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| DEEDEE DEGELIA | | | | | | | EMPLOYMENT/INDEPENDENT CONTRACTOR AGREEMENT - FREELANCE |
| DEENA METZGER | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| DEFOREST/PAMELON CORP | 22105 VENTURA BLVD | | WOODLAND HILLS | CA | 91367 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN LA TIMES AND DEFOREST/PAMELON CORP DATED '10/11/2008 |
| DEIDRA WALPOLE | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| DEIRDRE BAIR | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| DEIRDRE EITEL | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| DEL HOWISON | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| DELL | ONE DELL WAY | | ROUND ROCK | TX | 78682 | UNITED STATES | TECHNOLOGY/SOFTWARE MAINTENANCE AGREEMENT - EACH LINE ITEM IN A DELL MAINTENANCE CONTRACT IS IT'S OWN CONTRACT TRACKED BY THE DEVICE'S SERVICE TAG NUMBER. |
| DELTA POWER, INC. | 1790 E. MCFADDEN AVE. #106 | VICTORIA JONES | SANTA ANA | CA | 92705 | UNITED STATES | EQUIPMENT MAINTENANCE - DIESEL GENERATOR SERVICE MAINT. |

In re: Los Angeles Times Communications LLC

Schedule G
Executory Contracts and Unexpired Leases

Case No. 08-13185

| DEMETRIOU & ASSOCIATES | 4001 MACARTHUR BLVD SUITE 103 | | NEWPORT BEACH | CA | 92660 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN LA TIMES AND DEMETRIOU & ASSOCIATES DATED '3/9/2008 |
|---|---|---|---|---|---|---|---|
| DENIS DONOGHUE | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| DENIS DOYLE | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| DENIS DUTTON | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| DENIS POROY | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| DENISE BERKSHIRE | | | | | | | EMPLOYMENT/INDEPENDENT CONTRACTOR AGREEMENT - FREELANCER |
| DENISE DRESSER | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| DENISE FAINBERG | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| DENISE FAINBERG | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| DENISE FONDO | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| DENISE HAMILTON | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| DENISE MARTIN BERKSHIRE | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| DENNIS AIGNER | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| DENNIS ARP | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| DENNIS BARON | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |

In re: Los Angeles Times Communications LLC

Schedule G

Executory Contracts and Unexpired Leases

Case No. 08-13185

| | | | | | | |
|---|---|---|---|---|---|---|
| DENNIS BOYLE | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| DENNIS C. JETT | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| DENNIS CLAUSEN | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| DENNIS D'AGOSTINO | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| DENNIS DRENNER | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| DENNIS HATHAWAY | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| DENNIS HICKEY | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| DENNIS LIM | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| DENNIS MCDOUGAL | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| DENNIS MCDOUGAL | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| DENNIS MICHELINI | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| DENNIS PALUMBO | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| DENNIS PRAGER | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| DENNIS PRAGER | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| DENNIS ROMERO | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |

In re: Los Angeles Times Communications LLC

Case No. 08-13185

| | | | | | | |
|---|---|---|---|---|---|---|
| DENNIS ROSS | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| DENNIS SIGMAN | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| DENNIS SIGNMAN | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| DENNY DORMODY | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| DEPOSITIONS DIRECT | 5712 PETER WILKS CT | | CORONA | CA | 92880 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN LA TIMES AND DEPOSITIONS DIRECT DATED '5/25/2008 |
| DEREK BOGUE | 9172 JOSHUA LANE | | YUCCA VALLEY | CA | 92284 | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT - AGREEMENT BETWEEN LAT AND DEREK BOGUE - TERRITORY #3315 SINGLE COPY SALES DEALER AGREEMENT DATED 5/21/08 |
| DEREK BOGUE | 9172 JOSHUA LANE | | YUCCA VALLEY | CA | 92284 | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT - TERRITORY #1315 HOME DELIVERY DISTRIBUTOR AGREEMENT BETWEEN LAT AND DEREK BOGUE DATED 5/21/08 |
| DEREK BORCHARDT | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| DEREK CHOLLET | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| DEREK LUNDY | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| DEREK SMYTH | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| DERMOT TATLOW | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| DERYN WARREN | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| DESERT CHAMPIONS | 78-200 MILES AVE. | | INDIAN WELLS | CA | 92210 | UNITED STATES | ADVERTISING AGREEMENT - ADVERTISING REVENUE CONTRACT |
| DESIREE ZAMORANO | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |

In re: Los Angeles Times Communications LLC

Schedule G

Case No. 08-13185

Executory Contracts and Unexpired Leases

| | | | | | | |
|---|---|---|---|---|---|---|
| DESMOND O'GRADY | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| DEVIN LAWRENCE | | | | | | EMPLOYMENT/INDEPENDENT CONTRACTOR AGREEMENT - FREELANCER |
| DEVON GLENN | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| DEVON O'NEIL | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| DEVON SCHUYLER EISELE | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| DEVRA MAZA | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| DEXTER FORD | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| DIABLO INVESTMENT CO. | 1369 SOUTH STATE COLLEGE BLVD. | ANAHEIM | CA | 92807 | UNITED STATES | LEASE AGREEMENT - ANAHEIM 1369 SOUTH STATE, 1369 SOUTH STATE COLLEGE BLVD., 92807 |
| DIAMOND & JEWELRY GALLERY | 21400 VENTURA BLVD | WOODLAND HILLS | CA | 91364 | UNITED STATES | REVENUE AGREEMENT - ADVERTISING AGREEMENT BETWEEN LA TIMES AND DIAMOND & JEWELRY GALLERY DATED '06/01/06 |
| DIAMOND & JEWELRY GALLERY | 21400 VENTURA BLVD | WOODLAND HILLS | CA | 91364 | UNITED STATES | REVENUE AGREEMENT - ADVERTISING AGREEMENT BETWEEN LA TIMES AND DIAMOND & JEWELRY GALLERY DATED '6/1/2008 |
| DIAMOND FOAM & FABRIC CO. | 611 S. LA BREA | LOS ANGELES | CA | 90036 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN LA TIMES AND DIAMOND FOAM & FABRIC CO. DATED '7/3/2008 |
| DIANA ABU-JABER | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| DIANA DAWSON | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| DIANA WAGMAN | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| DIANE ALTERS | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |

In re: Los Angeles Times Communications LLC

Schedule G
Executory Contracts and Unexpired Leases

Case No. 08-13185

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| DIANE BONDAREFF | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| DIANE CAUGHEY | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| DIANE COLE | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| DIANE DONOGHUE | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| DIANE GARRETT | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| DIANE HALPERN | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| DIANE JOHNSON | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| DIANE KEATON | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| DIANE MCWHORTER | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| DIANE MIDDLEBROOK | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| DIANE MORGAN | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| DIANE RAVITCH | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| DIANE WINSTON | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| DIANNA SINOVIC | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| DIANNE BATES | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |

In re: Los Angeles Times Communications LLC

Schedule G

Executory Contracts and Unexpired Leases

Case No. 08-13185

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| DIANNE KLEIN | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| DIANNE LANGE | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| DIANNE RINEHART | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| DICK (RICHARD C) WOODBURY | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| DICK KETTLEWELL | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| DICK LOCHTE | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| DICK MADDEN PAINTING | 15333 ARCHWOOD ST. | | VAN NUYS | CA | 91406-6303 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN LA TIMES AND DICK MADDEN PAINTING DATED '11/23/2008 |
| DICK MEISTER | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| DICK REAVIS | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| DICK RUSSELL | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| DICKSON REALTORS | 350 S. LAKE AVE #240 | | PASADENA | CA | 91101 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN LA TIMES AND DICKSON REALTORS DATED '2/18/2008 |
| DIDI HIRSCH | 4760 SO. SEPULVEDA BLVD | | CULVER CITY | CA | 90230 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN LA TIMES CLAS AND DIDI HIRSCH DATED '7/26/1997 |
| DIEDRE ENTERPRISES INC DIEDRE ENTERPRISES INC | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| DIETLIND LERNER | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| DIGBY DIEHL | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| DIGITAL MOTORWORKS | 24381 NETWORK PLACE | | CHICAGO | IL | 60673-1243 | UNITED STATES | SERVICE CONTRACT - SALES CENTER ADS FOR CARS.COM |

In re: Los Angeles Times Communications LLC

Schedule G
Executory Contracts and Unexpired Leases

Case No. 08-13185

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| DILBECK REALTORS **** | 1030 FOOTHILL BLVD | | LA CANADA | CA | 91011 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN LA TIMES AND DILBECK REALTORS **** DATED '4/3/2008 |
| DILDAY*BROTHERS MORTUARY | 18401 BURBANK BLVD., SUITE 208 | | TARZANA | CA | 91356-6609 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN LA TIMES AND DILDAY*BROTHERS MORTUARY DATED '1/7/2008 |
| DILIP HIRO | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| DILPAZIER ASLAM | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| DIMIONS REST | 8274 SUNLAND BLVD. | | SUN VALLEY | CA | 91352 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN LA TIMES AND DIMIONS REST DATED '7/14/2008 |
| DIMITRI SIMES | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| DINA KHAYAT | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| DINA RABADI | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| DINAH ENG | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| DINAH LENNEY-MILLS | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| DINAH SHELTON | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| DINESH D'SOUZA | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| DINK O'NEAL | | | | | | | EMPLOYMENT/INDEPENDENT CONTRACTOR AGREEMENT - FREELANCE STRINGER/INDEPENDENT CONTRACTOR |
| DIRECT SALES | 672 DURHAM LANE #E | | VENTURA | CA | 93004 | UNITED STATES | SALES AGREEMENT - FIELD SALES AGREEMENTS |
| DIRECT SALES | 672 DURHAM LANE #E | ATTN: AUDREYANNA LUND | VENTURA | CA | 93004 | UNITED STATES | SERVICE CONTRACT - DOOR TO DOOR SALES |
| DIRECT SALES | 672 DURHAM LANE #E | | VENTURA | CA | 93004 | UNITED STATES | SERVICE CONTRACT - FIELD SALES AGREEMENTS |
| DIRK LAABS | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |

In re: Los Angeles Times Communications LLC

Schedule G

Case No. 08-13185

Executory Contracts and Unexpired Leases

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| DIRK MAI | | | | | | | EMPLOYMENT/INDEPENDENT CONTRACTOR AGREEMENT - FREELANCE |
| DISCOUNT TRAVEL WEST* | 5565 BROMERY | | OAK PARK | CA | 91377 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN LA TIMES AND DISCOUNT TRAVEL WEST* DATED '12/14/2008 |
| DISCOUNT TRAVEL WEST* | 5565 BROMERY | | OAK PARK | CA | 91377 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN LA TIMES AND DISCOUNT TRAVEL WEST* DATED '12/9/2007 |
| DISGINING DIGITAL PIXELS | | | | | | | SERVICE CONTRACT - EDITORIAL FREELANCE REPORTER |
| DJ TAYLOR | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| DJANGO SIBLEY | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| DMITRI IGLITZIN | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| DOCTOR'S HOSPITAL OF WEST COVINA | 725 S. ORANGE AVE. | | WEST COVINA | CA | 91790-2614 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN LA TIMES AND DOCTOR'S HOSPITAL OF WEST COVINA DATED '5/19/2008 |
| DODERO, ANTONIO | | | | | | | SEPARATION AGREEMENT - BENEFITS CONTINUATION |
| DO-IT CENTER | 20525 NORDHOFF ST., #210 | | CHATSWORTH | CA | 91311-6135 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN LA TIMES AND DO-IT CENTER DATED '8/2/2008 |
| DOLORES A. LONG | 14129 ARCHWOOD STREET | ATTN: SPECIAL SECTIONS | VAN NUYS | CA | 91405 | UNITED STATES | SERVICE CONTRACT - WRITTER OF SPECIAL SECTIONS CONTENT |
| DOLORES JOHNSON | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| DOMA WINDOW WORLD | 1209 POTRERO AVE | | EL MONTE | CA | 91733 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN LA TIMES AND DOMA WINDOW WORLD DATED '4/27/2008 |
| DOMINIC DUNLOP | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| DON ALTEMUS | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| DON B. STEVENSON | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| DON BACHARDY | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |

In re: Los Angeles Times Communications LLC

Schedule G

Case No. 08-13185

Executory Contracts and Unexpired Leases

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| DON BRAUNAGEL | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| DON GUTTENPLAN | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| DON HECKMAN | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| DON IPOCK | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| DON MONTAGUE | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| DON OBERDORFER | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| DON PATTERSON | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| DON SALVO | 342 EUCALYPTUS ST | | AVALON | CA | 90704 | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT - TERRITORY #2551 HOME DELIVERY & SINGLE COPY SALES DEALER AGREEMENT BETWEEN LAT AND DON SALVO  DATED 5/5/08 |
| DON SHIRLEY | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| DON TIBBITS | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| DON WHITEHEAD | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| DONALD BARRETT JR. | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| DONALD DRAKE | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| DONALD E. THOMPSON | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| DONALD EMMERSON | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |

Schedule G
Executory Contracts and Unexpired Leases

| | | | | | | |
|---|---|---|---|---|---|---|
| DONALD FANGER | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| DONALD FREED | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| DONALD HARINGTON | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| DONALD JOHANSON | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| DONALD LIEBENSON | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| DONALD MILLER | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| DONALD RANARD | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| DONALD REINSCHMIDT, JR. | 4629 DYER ST. | | LA CRESCENTA | CA | 91214 | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT - TERRITORY #1144 HOME DELIVERY DISTRIBUTOR & SUBLEASE AGREEMENTS BETWEEN LAT AND DONALD REINSCHMIDT, JR. DATED 7/26/07 |
| DONALD SAARI | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| DONALD SHOUP | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| DONALD STROETZEL | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| DONALD TADLOCK | 2510 SE COTTONWOOD CIR | | VISALIA | CA | 93277 | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT - TERRITORY #3450 HOME DELIVERY & SINGLE COPY SALES DEALER AGREEMENT BETWEEN LAT AND DONALD TADLOCK DATED 5/5/08 |
| DONALD TANG | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| DONALD WALDIE | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |

In re: Los Angeles Times Communications LLC

Schedule G
Executory Contracts and Unexpired Leases

Case No. 08-13185

| | | | | | | |
|---|---|---|---|---|---|---|
| DONALD WRIGHT | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| DONATO SARDELLA | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| DONIE VANITZIAN | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| DONNA BARSTOW | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| DONNA HILBERT | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| DONNA HOROWITZ | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| DONNA MUNGEN | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| DONNA PERLMUTTER | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| DONNA RIFKIND | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| DONNA SCHUELE | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| DONNA SEAMAN | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| DONNA SHALVOY | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| DONNA WARES | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| DONNA WARES | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| DONNA WATKINS | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |

In re: Los Angeles Times Communications LLC
Schedule G
Executory Contracts and Unexpired Leases
Case No. 08-13185

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| DONNELL ALEXANDER | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| DONOLD MARGULIES | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| DOOR & WINDOW CENTER | 21354 NORDHOFF ST STE #111 | | CHATSWORTH | CA | 91311 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN LA TIMES AND DOOR & WINDOW CENTER DATED '1/17/2008 |
| DOOR & WINDOW PLUS | 10122 E. RUSH STREET | | S. EL MONTE | CA | 91733 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN LA TIMES AND DOOR & WINDOW PLUS DATED '12/16/2007 |
| DOOR & WINDOW PLUS | 10122 E. RUSH STREET | | S. EL MONTE | CA | 91733 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN LA TIMES AND DOOR & WINDOW PLUS DATED '12/21/2008 |
| DOORWAY LTD | 900 COUNTY LINE ROAD | | BRYN MAWR | PA | 19010 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN LA TIMES AND DOORWAY LTD DATED '2/6/2008 |
| DORNA KHAZENI | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| DOROTHY ALLISON | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| DOROTHY GREEN | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| DOROTHY KING | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| DOROTHY LITTELL GRECO | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| DOROTHY PIER | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| DOROTHY REINHOLD | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| DOUCETTE, KYMBERLY G | | | | | | | SEPARATION AGREEMENT - BENEFITS CONTINUATION |
| DOUG BANDOW | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| DOUG GAMBLE | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |

In re: Los Angeles Times Communications LLC

Schedule G
Executory Contracts and Unexpired Leases

Case No. 08-13185

| | | | | | | |
|---|---|---|---|---|---|---|
| DOUG IRELAND | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| DOUG KANTER | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| DOUG KAPLAN | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| DOUG PEACOCK | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| DOUG ROBSON | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| DOUG SMITH | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| DOUG WEAD | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| DOUGLAS BAILEY | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| DOUGLAS BRINKLEY | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| DOUGLAS DUTTON | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| DOUGLAS FOSTER | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| DOUGLAS GANTENBEIN | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| DOUGLAS GANTENBEIN | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| DOUGLAS HARRISON ENGLE | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| DOUGLAS HELLER | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |

In re: Los Angeles Times Communications LLC

Schedule G

Case No. 08-13185

Executory Contracts and Unexpired Leases

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| DOUGLAS HENWOOD | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| DOUGLAS HOFSTADTER | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| DOUGLAS JOHNSON | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| DOUGLAS JOHNSON | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| DOUGLAS KENT | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| DOUGLAS KILPATRICK | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| DOUGLAS KVENVIK | P.O. BOX 3250 | | FULLERTON | CA | 92834 | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT - TERRITORY #7061 DISTRIBUTION AGREEMENT SINGLE COPY SALES & SUBLEASE AGREEMENT BETWEEN LAT AND DOUGLAS KVENVIK DATED 6/18/08 |
| DOUGLAS KVENVIK | P.O. BOX 3250 | | FULLERTON | CA | 92834 | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT - TERRITORY #7076 DISTRIBUTION AGREEMENT SINGLE COPY SALES & SUBLEASE AGREEMENT BETWEEN LAT AND DOUGLAS KVENVIK DATED 2/12/08 |
| DOUGLAS LICHTMAN | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| DOUGLAS MACKINNON | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| DOUGLAS MASSEY | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| DOUGLAS MCGRAY | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| DOUGLAS MCLENNAN | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| DOUGLAS MCLENNAN | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |

In re: Los Angeles Times Communications LLC                     Schedule G                     Case No. 08-13185
Executory Contracts and Unexpired Leases

| | | | | | | |
|---|---|---|---|---|---|---|
| DOUGLAS OLIN | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| DOUGLAS PEEBLES PHOTOGRAP | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| DOUGLAS ROGERS | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| DOUGLAS SCHOEN | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| DOUGLAS SHAW | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| DOUGLAS THOMPSON | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| DOUGLAS W. KMIEC | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| DOUGLAS WISSING | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| DOUGLAS WOLK | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| DOV ZAKHEIM | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| DOW JONES & CO. | 4300 NORTH ROUTE 1 | | SOUTH BRUNSWICK | NJ | 08852 | UNITED STATES | DELIVERY CONTRACT BETWEEN LAT AND WSJ DATED 8/13/2008 |
| DOWNEY, SMITH FIER | 4010 WATSON PLAZA DR #190 | | LAKEWOOD | CA | 90712 | UNITED STATES | SALES AGREEMENT - SALES TAX CONSULTING |
| DOZAR OFFICE FURNISHINGS-CULVER | 9937 JEFFERSON BLVD | | CULVER CITY | CA | 90232 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN LA TIMES AND DOZAR OFFICE FURNISHINGS-CULVER DATED '2/3/2008 |
| DR JOYCE REBHUN | 8500 WILSHIRE BLVD STE.#519 | | BEVERLY HILLS | CA | 90211 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN LA TIMES AND DR JOYCE REBHUN DATED '12/29/2007 |
| DR JOYCE REBHUN | 8500 WILSHIRE BLVD STE.#519 | | BEVERLY HILLS | CA | 90211 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN LA TIMES AND DR JOYCE REBHUN DATED '12/29/2008 |
| DR. J. LUIS RUIZ | 1226 W. OLIVE AVE. | | BURBANK | CA | 91506 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN LA TIMES AND DR. J. LUIS RUIZ DATED '3/1/2008 |
| DR. MICHAEL HURWITZ | 1901 WESTCLIFF SUITE A | | NEWPORT BEACH | CA | 92660 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN LA TIMES AND DR. MICHAEL HURWITZ DATED '4/4/2008 |

In re: Los Angeles Times Communications LLC

Schedule G

Case No. 08-13185

## Executory Contracts and Unexpired Leases

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| DR. RICHARD OCHS | 8817 W. OLYMPIC BLVD.#204 | | BEVERLY HILLS | CA | 90211 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN LA TIMES AND DR. RICHARD OCHS DATED '7/21/2008 |
| DR. TEICH DENTISTRY | 2740 S. BRISTOL ST., SUITE 200 | | SANTA ANA | CA | 92704-6233 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN LA TIMES AND DR. TEICH DENTISTRY DATED '1/16/2008 |
| DR. TICKET | PO BOX 480842 | | LOS ANGELES | CA | 90048 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN LA TIMES AND DR. TICKET DATED '1/8/2008 |
| DRAGON TALENT | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| DREW LIMSKY | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| DRK PHOTO | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| DUANE ANDERSON | 34021 CALLE ACORDARE | | SAN JUAN CAPISTRANO | CA | 92675 | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT - TERRITORY #803 HOME DELIVERY DISTRIBUTOR & SUBLEASE AGREEMENTS BETWEEN LAT AND DUANE ANDERSON DATED 10/15/08 |
| DUDLEY, TINA L | | | | | | | SEPARATION AGREEMENT - BENEFITS CONTINUATION |
| DUFFY'S ELECTRIC BOAT | 17260 MUSKRAT AVENUE | | ADELANTO | CA | 92301 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN LA TIMES AND DUFFY'S ELECTRIC BOAT DATED '10/25/2008 |
| DUN & BRADSTREET | 725 S FIGUEROA STREET, SUITE 1600 | | LOS ANGELES | CA | 90017 | UNITED STATES | SERVICE CONTRACT - LEAD GENERATION TOOL |
| DUNCAN HOLLIS | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| DUNCAN STEWART | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| DUSTIN HOBBS | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| DWIGHT FURROW | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| DWIGHT NALE | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| DYLAN JOHNSON | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |

In re: Los Angeles Times Communications LLC

Schedule G

Executory Contracts and Unexpired Leases

Case No. 08-13185

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| E Z BUY & E Z SELL RECYCLER CORPORATION | C/O TARGET MEDIA PARTNERS | ATTN SUSAN M. HUMPHREVILLE 5900 WILSHIRE BLVD, STE 550 | LOS ANGELES | CA | 90036 | UNITED STATES | ACQUISITION AND/OR DISPOSITION AGREEMENT - SALES AND DISTRIBUTION AGREEMENT ENTERED AS OF 10/17/2007 BETWEEN LOS ANGELES TIMES COMMUNICATIONS LLC AND E Z BUY & E Z SELL RECYCLER CORPORATION |
| E Z UP DIRECT | 2273 LA CROSSE AVE., #112 | | COLTON | CA | 92324 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN LA TIMES AND E Z UP DIRECT DATED '5/5/2008 |
| E.G. WALKER | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| EAGLE GOLF | 3750 OLIVAS PARK DR | | VENTURA | CA | 93001 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN LA TIMES AND EAGLE GOLF DATED '6/26/2008 |
| EARL GUSTKEY | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| EARL OFARI HUTCHINSON | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| EARL SHORRIS | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| EASTMAN KODAK CO. | 343 STATE STREET | TAMMY WOLF | ROCHESTER | NY | 14650 | UNITED STATES | EQUIPMENT MAINTENANCE - 15 SCITEX PRINTERS (ON INSERTING LINES) MAINTENANCE. |
| EBANISTA, INC. | 2015 NEWPORT BLVD. | | COSTA MESA | CA | 92627 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN LA TIMES AND EBANISTA, INC. DATED '9/8/2008 |
| ECHO PROSPECTS | 1062 FOLSOM ST. #300 | ATTN: NAVDEEP GOSAL | SAN FRANCISCO | CA | 94103 | UNITED STATES | SERVICE CONTRACT - INTERNET SUBSCRIPTION |
| ED CRAY | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| ED GONZALEZ | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| ED KOSMICKI | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| ED PRITCHARD | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| ED STEIN | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| EDAN LEPUCKI | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |

In re: Los Angeles Times Communications LLC

Schedule G
Executory Contracts and Unexpired Leases

Case No. 08-13185

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| EDDY W. HARTENSTEIN | | | | | | | EMPLOYMENT AGREEMENT BETWEEN LA TIMES LLC AND EDDY W. HARTENSTEIN |
| EDEL CARRASCO | | | | | | | EMPLOYMENT/INDEPENDENT CONTRACTOR AGREEMENT - FREELANCER |
| EDGAR MELIK-STEPANYAN | | | | | | | EMPLOYMENT/INDEPENDENT CONTRACTOR AGREEMENT - FREELANCE STRINGER/INDEPENDENT CONTRACTOR |
| EDGIL ASSOCIATES, INC | 6 FORTUNE DRIVE STE 202 | DAVID FABRIZIO | BILLERICA | MA | 01822 | UNITED STATES | TECHNOLOGY/SOFTWARE MAINTENANCE AGREEMENT - LICENSE CREDIT CARD SOFTWARE & PAY FOR SEVICES AT TRANSACTION LEVEL (MONTHLY) |
| EDGIL ASSOCIATES, INC | 6 FORTUNE DRIVE STE 202 | DAVID FABRIZIO | BILLERICA | MA | 01822 | UNITED STATES | TECHNOLOGY/SOFTWARE MAINTENANCE AGREEMENT - LICENSE CREDIT CARD SOFTWARE & PAY FOR SEVICES AT TRANSACTION LEVEL (MONTHLY) |
| EDGIL ASSOCIATES, INC | 6 FORTUNE DRIVE STE 202 | DAVID FABRIZIO | BILLERICA | MA | 01822 | UNITED STATES | TECHNOLOGY/SOFTWARE MAINTENANCE AGREEMENT - LICENSE CREDIT CARD SOFTWARE & PAY FOR SEVICES AT TRANSACTION LEVEL (MONTHLY) |
| EDMUND FAWCETT | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| EDMUND NEWTON | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| EDMUND WHITE | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| EDNA KARINSKI | | | | | | | EMPLOYMENT/INDEPENDENT CONTRACTOR AGREEMENT - FREELANCE STRINGER/INDEPENDENT CONTRACTOR |
| EDNA O'BRIEN | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| EDUARDO LOPEZ | | | | | | | SERVICE CONTRACT - EDITORIAL FREELANCE REPORTER |
| EDUARDO SANTIAGO | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| EDWARD ABINGTON | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| EDWARD BLUM | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |

In re: Los Angeles Times Communications LLC

Schedule G
Executory Contracts and Unexpired Leases

Case No. 08-13185

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| EDWARD BOYER | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| EDWARD CHAMPION | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| EDWARD CHANG | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| EDWARD COSTA | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| EDWARD D. SULTAN CO.LTD-DBA NA HOKU | 1001 BISHOP ST PAUAHI TOWER #950 | | HONOLULU | HI | 96813 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN LA TIMES AND EDWARD D. SULTAN CO.LTD-DBA NA HOKU DATED '2/13/2008 |
| EDWARD EPSTEIN | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| EDWARD ERLER | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| EDWARD F. RUIZ | 1200 MARLBOROUGH AVE | | RIVERSIDE | CA | | UNITED STATES | LEASE AGREEMENT - RIVERSIDE 1200 MARLBOROUG, 1200 MARLBOROUGH AVE, |
| EDWARD FRIEDLANDER | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| EDWARD GLAESER | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| EDWARD GLICK | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| EDWARD GONZALEZ | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| EDWARD H. SEAL | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| EDWARD HALEY | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| EDWARD HALSTEAD | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |

In re: Los Angeles Times Communications LLC

Schedule G
Executory Contracts and Unexpired Leases

Case No. 08-13185

| | | | | | | |
|---|---|---|---|---|---|---|
| EDWARD HIRSCH | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| EDWARD HUMES | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| EDWARD JOSEPH | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| EDWARD KISLINGER | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| EDWARD L. BECK | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| EDWARD LARSON | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| EDWARD LAZARUS | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| EDWARD LIN | | | | | | EMPLOYMENT/INDEPENDENT CONTRACTOR AGREEMENT - FREELANCER |
| EDWARD LUTTWAK | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| EDWARD MARTEL | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| EDWARD MAZRIA | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| EDWARD NEWTON | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| EDWARD PARK | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| EDWARD RAMPELL | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| EDWARD RUGGERO | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |

In re: Los Angeles Times Communications LLC

Schedule G

Executory Contracts and Unexpired Leases

Case No. 08-13185

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| EDWARD RUIZ | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| EDWARD S. WALKER | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| EDWARD SAID | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| EDWARD SEGAL | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| EDWARD SEROTTA | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| EDWARD SOREL | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| EDWARD WRIGHT | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| EDWARDS, MICHAEL B | | | | | | | SEPARATION AGREEMENT - BENEFITS CONTINUATION |
| EDWIN BACON | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| EDWIN DAVIDIAN C/O COUNTRYWIDE | 801 N. BRAND BLVD., STE. 400 | | GLENDALE | CA | 91203 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN LA TIMES AND EDWIN DAVIDIAN C/O COUNTRYWIDE DATED '11/15/2008 |
| EDWIN LOCKE | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| EDYTHE LONDON | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| EFE | 1252 NATIONAL PRESS BLDG | ATTN: ACCOUNTING DPT | WASHINGTON | DC | 20045 | UNITED STATES | SERVICE CONTRACT - EDITORIAL PURCHASED CONTENT |
| EFRAIM KARSH | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| EILEEN BLUMENTHAL | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |

In re: Los Angeles Times Communications LLC

Schedule G

Case No. 08-13185

Executory Contracts and Unexpired Leases

| | | | | | | |
|---|---|---|---|---|---|---|
| EILEEN M. HANSEN | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| EL AD PROPERTIES-CARLYLE | 10940 WILSHIRE BLVD, SUITE 1240 | | LOS ANGELES | CA | 90024 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN LA TIMES AND EL AD PROPERTIES-CARLYLE DATED '5/2/2008 |
| ELAHE SHARIFPOUR-HICKS | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| ELAINE DUNDY | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| ELAINE DUTKA | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| ELAINE DUTKA | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| ELAINE HARP | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| ELAINE LAMARR | | | | | | EMPLOYMENT/INDEPENDENT CONTRACTOR AGREEMENT - STRINGER |
| ELAINE SHOWALTER | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| ELAINE SKYLAR | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| ELAINE WELLS-GILBOA | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| ELANA ROSTON | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| ELDON DRAPERY CLEANING | 2461 CHICO AVE | | S.ELMONTE | CA | 91733 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN LA TIMES AND ELDON DRAPERY CLEANING DATED '3/2/2008 |
| ELEANOR HERMAN DYMENT | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| ELEANOR POWERS | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |

In re: Los Angeles Times Communications LLC

Schedule G
Executory Contracts and Unexpired Leases

Case No. 08-13185

| | | | | | | |
|---|---|---|---|---|---|---|
| ELEANOR ROBSON | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| ELENA CONIS | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| ELENA LAPPIN | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| ELENA SEIBERT | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| ELIA POWERS | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| ELIE WIESEL | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| ELIJAH (RABBI) SCHOCHET | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| ELIJAH WALD | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| ELINA SHATKIN | | | | | | EMPLOYMENT/INDEPENDENT CONTRACTOR AGREEMENT - FREELANCER |
| ELINA SHATKIN | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| ELIOT FREMONT-SMITH | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| ELISA HARRIS | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| ELISA JACOBS | | | | | | EMPLOYMENT/INDEPENDENT CONTRACTOR AGREEMENT - FREELANCER |
| ELISABETH BENTLEY | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| ELISABETH BROWN | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| ELISABETH DEFFNER | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |

Schedule G
Executory Contracts and Unexpired Leases

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| ELISABETH SEMEL | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| ELISABETH VINCENTELLI | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| ELISSA ELY | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| ELITE PROPERTIES | 148 S BEVERLY DR | | BEVERLY HILLS | CA | 90212 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN LA TIMES CLAS AND ELITE PROPERTIES DATED '8/21/1999 |
| ELIZA BARCLAY | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| ELIZA WILMERDING | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| ELIZABETH A. FREED | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| ELIZABETH ADAMS | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| ELIZABETH ANN DUGGAN | | | | | | | EMPLOYMENT/INDEPENDENT CONTRACTOR AGREEMENT - FREELANCER |
| ELIZABETH ANN HAHN | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| ELIZABETH AZUCENA MALDONADO | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| ELIZABETH BELL | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| ELIZABETH BERNSTEIN | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| ELIZABETH BROWN | | | | | | | EMPLOYMENT/INDEPENDENT CONTRACTOR AGREEMENT - FREELANCE |
| ELIZABETH BROWN | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| ELIZABETH CHIN | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |

In re: Los Angeles Times Communications LLC

Schedule G
Executory Contracts and Unexpired Leases

Case No. 08-13185

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| ELIZABETH CLAMAN | 28 COLONY RD. | | EDGEWATER | NJ | *07020 | UNITED STATES | ADVERTISING AGREEMENT - NOVEMBER ISSUE-MAGIC FEATURE |
| ELIZABETH COBBS HOFFMAN | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| ELIZABETH DANEK | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| ELIZABETH DE LA VEGA | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| ELIZABETH DREW | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| ELIZABETH EDWARDSEN | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| ELIZABETH FERNEA | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| ELIZABETH GARRETT | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| ELIZABETH GERBERDING | | | | | | | EMPLOYMENT/INDEPENDENT CONTRACTOR AGREEMENT - FREELANCER |
| ELIZABETH HOLTZMAN | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| ELIZABETH HOOVER | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| ELIZABETH KAYE | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| ELIZABETH KAYE MC CALL | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| ELIZABETH KELLEHER | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| ELIZABETH KELLY | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| ELIZABETH KOLBERT | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |

In re: Los Angeles Times Communications LLC

Schedule G

Executory Contracts and Unexpired Leases

Case No. 08-13185

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| ELIZABETH LARSEN | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| ELIZABETH LISA STONE | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| ELIZABETH MARQUARDT | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| ELIZABETH MCGLYNN | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| ELIZABETH MEHREN | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| ELIZABETH MITCHELL | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| ELIZABETH MOLYNEAUX | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| ELIZABETH PARTRIDGE | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| ELIZABETH PEARSON | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| ELIZABETH POPE | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| ELIZABETH ROSEN | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| ELIZABETH ROSNER | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| ELIZABETH SEGAL | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| ELIZABETH SHUTTERS, INC | 525 S. RANCHO AVE | | COLTON | CA | 92324 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN LA TIMES AND ELIZABETH SHUTTERS, INC DATED '1/8/2008 |
| ELIZABETH SKURNICK | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |

In re: Los Angeles Times Communications LLC

Schedule G
Executory Contracts and Unexpired Leases

Case No. 08-13185

| | | | | | | |
|---|---|---|---|---|---|---|
| ELIZABETH SNEAD | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| ELIZABETH STIERMAN | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| ELIZABETH VAN STEENWYK | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| ELIZABETH VENANT | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| ELIZABETH WICKHAM | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| ELIZABETH WURTZEL | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| ELKE KOLODINSKI | | | | | | EMPLOYMENT/INDEPENDENT CONTRACTOR AGREEMENT - FREELANCER |
| ELLE HARROW | | | | | | EMPLOYMENT/INDEPENDENT CONTRACTOR AGREEMENT - FREELANCE |
| ELLEI JOHNDRO - SHOWCASE | | | | | | EMPLOYMENT/INDEPENDENT CONTRACTOR AGREEMENT - FREELANCE |
| ELLEN BASKIN | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| ELLEN DANNIN | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| ELLEN GRAFF | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| ELLEN HERMAN | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| ELLEN HOFFS | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| ELLEN JASKOL | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| ELLEN KAYE | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |

Schedule G
Executory Contracts and Unexpired Leases

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| ELLEN LANGER | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| ELLEN MELINKOFF | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| ELLEN OLIVER DE VEZIN | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| ELLEN SAVASTANO | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| ELLEN SLEZAK | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| ELLEN STERN HARRIS | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| ELLEN TUNNEY | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| ELLEN WEINSTEIN | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| ELLIOT EISNER | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| ELLIOT HESTER | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| ELLIS REALTY | 3156 FOOTHILL BLVD. | | LA CRESCENTA | CA | 91214 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN LA TIMES AND ELLIS REALTY DATED '3/28/2008 |
| ELMER LUKE | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| ELOISE HEALY | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| ELYSE GLICKMAN | | | | | | | EMPLOYMENT/INDEPENDENT CONTRACTOR AGREEMENT - FREELANCER |
| EMANUEL LEVY | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| EMBRY RUCKER | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |

In re: Los Angeles Times Communications LLC

Schedule G
Executory Contracts and Unexpired Leases

Case No. 08-13185

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| EMC | 176 SOUTH STREET | | HOPKINTON | MA | 01748 | UNITED STATES | TECHNOLOGY/SOFTWARE MAINTENANCE AGREEMENT |
| EMERSON NETWORK POWER, LIEBERT | 610 EXECUTIVE CAMPUS DRIVE | ATTN: ERIN GUYER, SALES SPECIALIST | WESTERVILLE | OH | 43062 | UNITED STATES | EQUIPMENT MAINTENANCE - EQUIPMENT MAINTENANCE FOR UPS SYSTEM @ LAT DOWNTOWN |
| EMILI VESILIND | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| EMILIA JARRETT PAGE | | | | | | | EMPLOYMENT/INDEPENDENT CONTRACTOR AGREEMENT - FREELANCE |
| EMILIE C. HARTING | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| EMILY BARTON | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| EMILY BAZELON | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| EMILY BOBROW | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| EMILY DWASS | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| EMILY GREEN | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| EMILY GURNON | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| EMILY METZGAR | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| EMILY OREN | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| EMILY POLSBY | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| EMILY RAPP | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| EMILY SINGER | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |

In re: Los Angeles Times Communications LLC

Schedule G

Case No. 08-13185

Executory Contracts and Unexpired Leases

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| EMILY SOHN | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| EMILY WILSON | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| EMILY YOFFE | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| EMILY YOUNG | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| EMMANUEL LOZANO | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| EMMETT BERG | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| EMMETT BERG | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| EMORY HOLMES | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| EMORY HOLMES II | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| EMPANADA'S PLACE | 3811 SAWTELLE BLVD | | CULVER CITY | CA | 90066 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN LA TIMES AND EMPANADA'S PLACE DATED '4/17/2008 |
| EMPIRE LAKES GOLF COURSE | 11015 SIXTH STREET | | RANCHO CUCAMONGA | CA | 91730 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN LA TIMES AND EMPIRE LAKES GOLF COURSE DATED '5/5/2008 |
| EMRAN QURESHI | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| END RESULTS | 120 CREMONA DR #F | | GOLETA | CA | 93117 | UNITED STATES | SALES AGREEMENT - TELEMARKETING SALES |
| END RESULTS | 120 CREMONA DR #F | | GOLETA | CA | 93117 | UNITED STATES | SERVICE CONTRACT - TELEMARKETING SALES |
| END RESULTS | 120 CREMONA DR #F | ATTN: SHAWN SAGE | GOLETA | CA | 93117 | UNITED STATES | SERVICE CONTRACT - TELESALES |
| ENDOSO/BARNES | 303 N. GLENOAKS BLVD. L-110 | | BURBANK | CA | 91502 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN LA TIMES AND ENDOSO/BARNES DATED '3/23/2008 |
| ENGIN ANSAY | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |

In re: Los Angeles Times Communications LLC

Schedule G
Executory Contracts and Unexpired Leases

Case No. 08-13185

| | | | | | | |
|---|---|---|---|---|---|---|
| ENID PORTUGUEZ | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| ERGO CUSTOMIZED COMFORT | 2967 MICHELSON DR #H | | IRVINE | CA | 92612 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN LA TIMES AND ERGO CUSTOMIZED COMFORT DATED '8/30/2008 |
| ERIC ALTERMAN | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| ERIC BANKS | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| ERIC BAUMAN | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| ERIC BENJAMIN SKINNER | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| ERIC BERGER | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| ERIC BERKOWITZ | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| ERIC BLEHM | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| ERIC COHEN | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| ERIC DEZENHALL | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| ERIC DUCKER | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| ERIC FARNSWORTH | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| ERIC FONER | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| ERIC FRANCESCHI | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |

In re: Los Angeles Times Communications LLC

Schedule G

Executory Contracts and Unexpired Leases

Case No. 08-13185

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| ERIC GUTIERREZ | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| ERIC HEIKKILA | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| ERIC JACOBSTEIN | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| ERIC JAFFE | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| ERIC JAGER | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| ERIC KANDEL | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| ERIC LAX | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| ERIC LAYER | | | | | | | EMPLOYMENT/INDEPENDENT CONTRACTOR AGREEMENT - FREELANCER |
| ERIC LUCAS | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| ERIC LUNSFORD | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| ERIC MACKLIN | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| ERIC MANN | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| ERIC PAPE | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| ERIC PARSONS | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| ERIC PERLSTEIN | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |

In re: Los Angeles Times Communications LLC

Schedule G
Executory Contracts and Unexpired Leases

Case No. 08-13185

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| ERIC RAUCHWAY | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| ERIC RORER | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| ERIC ROWLEY | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| ERIC S. MARGOLIS | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| ERIC SCHLOSSER | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| ERIC SCIGLIANO | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| ERIC SIMONS | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| ERIC SOLBERG | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| ERIC STEINMAN | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| ERIC STERLING | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| ERIC THAYER | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| ERIC TOPOL | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| ERIC TYTELL | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| ERIC UMANSKY | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| ERIC VILAIN | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |

In re: Los Angeles Times Communications LLC

Case No. 08-13185

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| ERIC WEINBERGER | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| ERIC WEINER | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| ERIC WEINER | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| ERIC WEINER | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| ERIC WEINER | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| ERIC WEISBARD | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| ERIC WILLIAMSON | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| ERIC WILSON | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| ERICA DA COSTA | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| ERICA ETELSON | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| ERICA HUGGINS | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| ERICA ROSENBERG | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| ERICA SACKIN | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| ERICA SANDERS | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| ERICA ZEITLIN | 2662 S. BARRINGTON AVE. | ATTN: SPECIAL SECTIONS | LOS ANGELES | CA | 90064 | UNITED STATES | SERVICE CONTRACT - WRITTER OF SPECIAL SECTIONS CONTENT |

In re: Los Angeles Times Communications LLC
Schedule G
Case No. 08-13185

Executory Contracts and Unexpired Leases

| | | | | | | |
|---|---|---|---|---|---|---|
| ERICA ZIETLIN | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| ERICK MONSTAVICIUS | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| ERICKA CHICKOWSKI | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| ERICKA HAMBURG | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| ERIK AEDER | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| ERIK DAVIS | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| ERIK HAMILTON | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| ERIK HIMMELSBACH-WEINSTEIN | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| ERIK JOSEPH PEREL | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| ERIK LESSER | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| ERIK LUNDEGARD | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| ERIK OLSEN | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| ERIKA MILVY | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| ERIKA SCHICKEL | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| ERIN CLINE | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |

In re: Los Angeles Times Communications LLC

Schedule G

Executory Contracts and Unexpired Leases

Case No. 08-13185

| | | | | | | |
|---|---|---|---|---|---|---|
| ERIN FRY | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| ERIN KAPLAN | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| ERIN MAGNER | | | | | | EMPLOYMENT/INDEPENDENT CONTRACTOR AGREEMENT - FREELANCER |
| ERIN MAGNER | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| ERIN SMITH | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| ERIN TEXEIRA | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| ERIN VAN RHEENEN | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| ERIN VAN RHEENEN | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| ERNA TAYLOR-STARK | | | | | | EMPLOYMENT/INDEPENDENT CONTRACTOR AGREEMENT - STRINGER |
| ERNEST COWLES | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| ERNEST FREEBERG | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| ERNEST HARDY | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| ERNEST LEFEVER | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| ERNEST MORALES | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| ERWIN AND PEGGY BAUER (WILDSTOCK) | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| ERWIN CHEMERINSKY | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |

In re: Los Angeles Times Communications LLC

Schedule G

Case No. 08-13185

## Executory Contracts and Unexpired Leases

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| ERYN BROWN | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| ESPARANZA HILL | | | | | | | EMPLOYMENT/INDEPENDENT CONTRACTOR AGREEMENT - FREELANCER |
| ESPCOMPUTER SERVICES | 12444 VICTORY BLVD #400 | | NORTH HOLLYWOOD | CA | 91606 | UNITED STATES | SERVICE CONTRACT - OUTSOURCED HANDLING OF MAIL SUB |
| ESPN | ESPN PLAZA | ATTN: STEVE ANDERSON, EXEC. V.P. | BRISTOL | CT | 06010 | UNITED STATES | REVENUE AGREEMENT - SOLELY TO PAYROLL BILL PLASCHKE FOR ESPN ON-AIR APPEARANCES |
| ESRA OZYURGK | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| ESTATE DIAMOND EXCHANGE | 5017 KANAN ROAD | | AGOURA HILLS | CA | 91301 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN LA TIMES AND ESTATE DIAMOND EXCHANGE DATED '7/27/2008 |
| ESTHER CERVANTES | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| ESTHER FREUD | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| ESTHER SCHOR | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| ESTHER WALKER | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| ESV PRIME CONSTRUCTION SPECIALISTS | 20121 VENTURA BLVD. #313 | | WOODLAND HILLS | CA | 91364 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN LA TIMES AND ESV PRIME CONSTRUCTION SPECIALISTS DATED '5/1/2008 |
| ETGAR KERET | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| ETHAN ALLEN HOME INTERIORS | 445 N. ROSEMEAD BLVD. | | PASADENA | CA | 91107 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN LA TIMES AND ETHAN ALLEN HOME INTERIORS DATED '12/15/2007 |
| ETHAN ALLEN INC-PARENT [ETHAN ALLEN RETAIL, INC.*] | P.O. BOX 1966 | | DANBURY | CT | 06183 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN LA TIMES AND ETHAN ALLEN INC-PARENT DATED '2/8/2008 |
| ETHAN GILSDORF | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| ETHAN MAYTUM | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |

In re: Los Angeles Times Communications LLC

Schedule G

Executory Contracts and Unexpired Leases

Case No. 08-13185

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| ETHAN NADELMANN | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| ETHAN RARICK | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| ETO DOORS | 309 N. FOOTHILL RD | | BEVERLY HILLS | CA | 90210 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN LA TIMES AND ETO DOORS DATED '9/14/2008 |
| EUGEN WEBER | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| EUGENE RUMER | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| EUGENE SEYMOUR | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| EUGENE VOLOKH | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| EUROPEAN TRAVEL AGENCY CORP | 523 W. 6TH STREET, SUITE 542 | | LOS ANGELES | CA | 90014 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN LA TIMES AND EUROPEAN TRAVEL AGENCY CORP DATED '6/29/2008 |
| EVA FREMONT | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| EVA SOLTES | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| EVAN CORNOG | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| EVAN HURD | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| EVAN KLEIMAN | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| EVAN MADER, MADER NEWS, INC. | 913 RUBERTA AVE | | GLENDALE | CA | 91201 | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT - TERRITORY #3900 HOME DELIVERY & SINGLE COPY SALES DEALER AGREEMENT BETWEEN LAT AND EVAN MADER (MADER NEWS, INC.) DATED 5/5/08 |

In re: Los Angeles Times Communications LLC

Schedule G

Case No. 08-13185

Executory Contracts and Unexpired Leases

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| EVAN MADER, MADER NEWS, INC. | 913 RUBERTA AVE | | GLENDALE | CA | 91201 | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT - TERRITORY #3901 HOME DELIVERY & SINGLE COPY SALES DEALER AGREEMENT BETWEEN LAT AND EVAN MADER (MADER NEWS, INC.) DATED 5/5/08 |
| EVAN MADER, PRESIDENT MADER NEWS, INC. | 913 RUBERTA AVE | | GLENDALE | CA | 91201 | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT - TERRITORY #7046 DISTRIBUTION AGREEMENT SINGLE COPY SALES & SUBLEASE AGREEMENT BETWEEN LAT AND MADER NEWS, INC.  GUARANTOR IS EVAN MADER DATED 6/16/08 |
| EVAN WRIGHT | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| EVANGELICAL FREE CHURCH OF HUNTINGTON BEACH | 19895 BEACH BLVD. | SUITE 107 | HUNTINGTON BEACH | CA | 92648 | UNITED STATES | LEASE AGREEMENT - HUNTINGTON BEACH 19895 BE, 19895 BEACH BLVD., 92648 |
| EVE BEGLEY KIEHM | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| EVE BUNTING | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| EVE CONANT | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| EVE FAIRBANKS | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| EVE GERBER | | | | | | | EMPLOYMENT/INDEPENDENT CONTRACTOR AGREEMENT - CONSULTANT AGREEMENT-PARTY STORIES |
| EVELENA RUETHER | | | | | | | EMPLOYMENT/INDEPENDENT CONTRACTOR AGREEMENT - FREELANCE |
| EVELYN HOCKSTEIN | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| EVENTWORKS | 340 WEST 131ST STREET | | LOS ANGELES | CA | 90061 | UNITED STATES | SERVICE CONTRACT - ECOGIFT FAIR SETUP |
| EVENTWORKS | 340 WEST 131ST STREET | | LOS ANGELES | CA | 90061 | UNITED STATES | SERVICE CONTRACT - LA AUTO SHOW |
| EVEREST RICCIONI | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| EVERETT EHRLICH | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| EVERETT WARD | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |

In re: Los Angeles Times Communications LLC                    Schedule G                    Case No. 08-13185

Executory Contracts and Unexpired Leases

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| EVERGREEN LANDCARE | 5057 W. WASHINGTON BLVD | ATTN:  GARY GILMORE | LOS ANGELES | CA | 90016 | UNITED STATES | SERVICE CONTRACT - GARDENING & LANDSCAPING SERVICES - DOWNTOWN LA |
| EVOLVE | | | | | | | EMPLOYMENT/INDEPENDENT CONTRACTOR AGREEMENT - FREELANCE DESIGN SERVICES |
| EXCLUSIVE IMPORTS, INC. | 2653 PATRICIA AVE. | | LOS ANGELES | CA | 90064 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN LA TIMES AND EXCLUSIVE IMPORTS, INC. DATED '2/16/2008 |
| EXECUTIVE GREETINGS, INC. EXECUTIVE GREETINGS, INC. | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| EXPERT NETWORKS INC | 9568 TOPANGA CYN BLVD | | CHATSWORTH | CA | 91311 | UNITED STATES | TECHNOLOGY/SOFTWARE MAINTENANCE AGREEMENT - SOFTWARE (SOFT TOUCH) FOR ROUTING AND DISTRIBUTION SYSTEMS |
| EYESCAPES BRONWYN MILLER | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| EYTAN GILBOA | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| EZRA KLEIN | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| F. ANDY JR. MESSING | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| F. STEPHE LARRABEE | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| FACTIVA | 6500 WILSHIRE BLVD, SUITE 1400 | | LOS ANGELES | CA | 90048 | UNITED STATES | SERVICE CONTRACT - SUBSCRIPTION DATABASE FOR AID IN EDITORIAL REPORTING |
| FAIR HAVEN PHOTOGRAPHS | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| FAISAL DEVJI | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| FALCON THEATRE | 4252 RIVERSIDE DR. | | BURBANK | CA | 91505 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN LA TIMES AND FALCON THEATRE DATED '3/12/2008 |
| FALLBROOK VILLAGE NEWS | 224 MAIN ST | ATTN: JULIE REEDER | FALLBROOK | CA | 92028 | UNITED STATES | DISTRIBUTION AGREEMENT - JOINT DISTRIBUTION AGREEMENT |
| FAME PICTURES | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| FAMOUS ENTERPRISE FISH COMPANY, INC. | 174 KINNEY STREET | | SANTA MONICA | CA | 90405 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN LA TIMES AND FAMOUS ENTERPRISE FISH COMPANY, INC. DATED '1/9/2008 |

In re: Los Angeles Times Communications LLC                  Schedule G                              Case No. 08-13185
                                              Executory Contracts and Unexpired Leases

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| FAMOUS FOOTWEAR | 7010 MINERAL POINT ROAD | | MADISON | WI | 53717-1701 | UNITED STATES | ADVERTISING AGREEMENT - ADVERTISING REVENUE CONTRACT |
| FAMOUS FOOTWEAR | PO BOX 7037 | | DOWNERS GROVE | IL | 60515 | UNITED STATES | REVENUE AGREEMENT - ADVERTISING AGREEMENT BETWEEN LA TIMES AND FAMOUS FOOTWEAR DATED '02/01/08 |
| FAMOUS FOOTWEAR***(BROWN SHOE CO) | PO BOX 7037 | | DOWNERS GROVE | IL | 60515 | UNITED STATES | REVENUE AGREEMENT - ADVERTISING AGREEMENT BETWEEN LA TIMES AND FAMOUS FOOTWEAR***(BROWN SHOE CO) DATED '2/1/2008 |
| FANIE JASON | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| FAREED MAHMOUD MOSTAFA TAAMALLAH | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| FARHANA ALI | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| FARIBORZ MOKHTARI | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| FARIS LEE INVESTMENTS | 2301 DUPONT DRIVE, SUITE 100 | | IRVINE | CA | 92612 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN LA TIMES AND FARIS LEE INVESTMENTS DATED '1/13/2008 |
| FARIS LEE INVESTMENTS | 2301 DUPONT | | IRVINE | CA | 92612 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN LA TIMES CLAS AND FARIS LEE INVESTMENTS DATED '6/17/2000 |
| FATIMA BHUTTO | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| FAWAZ GERGES | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| FAYE LEVY | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| FDIC | 71 5TH AVE | | NEW YORK | NY | 10003 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN LA TIMES AND FDIC DATED '10/12/2008 |
| FEDDE FURNITURE COMPANY | 2350 E. COLORADO BLVD | | PASADENA | CA | 91107-3693 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN LA TIMES AND FEDDE FURNITURE COMPANY DATED '4/6/2008 |
| FEDERAL HEATH SIGN | 15534 W. HARDY ROAD | ATTN: TREASA DOYAL | HOUSTON | TX | 77060 | UNITED STATES | EQUIPMENT MAINTENANCE - SIGN & CLOCK MAINTENANCE |
| FELICIA LEE | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |

In re: Los Angeles Times Communications LLC

Schedule G

Executory Contracts and Unexpired Leases

| | | | | | | |
|---|---|---|---|---|---|---|
| FELIX AGUILAR | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| FELIX GUTIERREZ | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| FELIX SALZMAN | | | | | | EMPLOYMENT/INDEPENDENT CONTRACTOR AGREEMENT - FREELANCE |
| FERDINAND LEWIS | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| FEREVA LAWRENCE | | | | | | EMPLOYMENT/INDEPENDENT CONTRACTOR AGREEMENT - STRINGER |
| FERGUS BLAKISTON | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| FERGUSON ENTERPRISES | 223 EAST CITY HALL AVENUE SUITE 40 | NORFOLK | VA | 23510 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN LA TIMES AND FERGUSON ENTERPRISES DATED '1/10/2008 |
| FERNANDO DE ARATANHA | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| FERNANDO GOUVEA | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| FERNANDO GUERRA | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| FERNE ARFIN | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| FERNE ARFIN | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| FERREL GUILLORY | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| FESTIVAL OF ARTS | 650 LAGUNA CYN ROAD | LAGUNA BEACH | CA | 92651 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN LA TIMES AND FESTIVAL OF ARTS DATED '5/1/2008 |
| FHI, INC-PARENT [F H I,INC.-DBA BUSY BODY HOME FITNESS] | 3900 KILROY AIRPORT WAY #213 | F H I,INC.-DBA BUSY BODY HOME FITNESS | LONG BEACH | CA | 90806 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN LA TIMES AND FHI, INC-PARENT DATED '10/1/2008 |
| FIELDS PIANOS & ORGANS | 810 E DYER RD | SANTA ANA | CA | 92705 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN LA TIMES AND FIELDS PIANOS & ORGANS DATED '5/26/2008 |

In re: Los Angeles Times Communications LLC

Schedule G

Case No. 08-13185

Executory Contracts and Unexpired Leases

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| FINANCIAL TIMES | 1330 AVENUE OF THE AMERICAS | ATTN: ERIC.SWANSON@FT.COM | NEW YORK | NY | 10019 | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT - DELIVERY CONTRACT BETWEEN LAT AND FT DATED 11/21/2005 |
| FIONA HILL | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| FIONA NG | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| FIORETTO TRATTORIA | 12740 CULVER BLVD., #B | | LOS ANGELES | CA | 90066 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN LA TIMES AND FIORETTO TRATTORIA DATED '7/30/2008 |
| FIRESTONE TIRES-PARENT [BRIDGESTONE/FIRESTONE*(ROP)*] | 24361 EL TORO ROAD, SUITE 250 | | LAGUNA HILLS | CA | 92653 | UNITED STATES | REVENUE AGREEMENT - ADVERTISING AGREEMENT BETWEEN LA TIMES AND FIRESTONE TIRES-PARENT DATED '2/1/2008 |
| FIROOZEH DUMAS | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| FIRST LOGIC | 100 HARBORVIEW PLAZA | JOANNE DUCHARME | LA CROSSE | WI | 54601-4071 | UNITED STATES | TECHNOLOGY/SOFTWARE MAINTENANCE AGREEMENT - LICENSE AGREEMENT, SUPPORT AND SUBSCRIPTION TO ADDRESS DIRECTORY |
| FIRST LOGIC | 100 HARBORVIEW PLAZA | JOANNE DUCHARME | LA CROSSE | WI | 54601-4071 | UNITED STATES | TECHNOLOGY/SOFTWARE MAINTENANCE AGREEMENT - LICENSE AGREEMENT, SUPPORT AND SUBSCRIPTION TO ADDRESS DIRECTORY |
| FIRST LOGIC/ BUSINESS OBJECTS | 100 HARBORVIEW PLAZA | JOANNE DUCHARME | LA CROSSE | WI | 54601-4071 | UNITED STATES | TECHNOLOGY/SOFTWARE MAINTENANCE AGREEMENT - LICENSE AGREEMENT, SUPPORT AND SUBSCRIPTION TO ADDRESS DIRECTORY |
| FIRST REPUBLIC THRIFT-PARENT [FIRST REPUBLIC BANK] | 1888 CENTRURY PARK EAST | | LOS ANGELES | CA | 90067 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN LA TIMES AND FIRST REPUBLIC THRIFT-PARENT DATED '1/1/2008 |
| FIRST TEAM REAL ESTATE [COMMERCIAL] | 3150 BRISTOL, STE 500 | | COSTA MESA | CA | 92626-3088 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN LA TIMES CLAS AND FIRST TEAM REAL ESTATE DATED '8/13/2005 |
| FIRST TEAM/FIRST ESTATES PARENT [FIRST TEAM REAL ESTATE **] | 3150 SOUTH BRISTOL #500 | | COSTA MESA | CA | 92626-3088 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN LA TIMES AND FIRST TEAM/FIRST ESTATES PARENT DATED '1/1/2008 |
| FIRST UNION INVESTMENT COMPANY | 2250 UNION PLACE | | SIMI VALLEY | CA | | UNITED STATES | LEASE AGREEMENT - SIMI VALLEY 2250 UNION PL, 2250 UNION PLACE, |
| FIRST VIEW COLLECTIONS ONLINE | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| FITZ CAHALL | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| FLETCHER JONES MOTORCARS [GENERAL - FLETCHER JON] | N/A | | LOS ANGELES | CA | 90012-0001 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN LA TIMES CLAS AND FLETCHER JONES MOTORCARS DATED '8/1/1997 |

In re: Los Angeles Times Communications LLC
Schedule G
Executory Contracts and Unexpired Leases
Case No. 08-13185

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| FLOOR EXPO/PLANET DECOR | 18020 EUCLID STREET | | FOUNTAIN VALLEY | CA | 92708 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN LA TIMES AND FLOOR EXPO/PLANET DECOR DATED '2/16/2008 |
| FLYNT LEVERETT | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| FMSBONDS INC. | 301 YAMATO RD | | BOCA RATON | FL | 33431 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN LA TIMES AND FMSBONDS INC. DATED '4/1/2008 |
| FMSBONDS INC. | 301 YAMATO RD | | BOCA RATON | FL | 33431 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN LA TIMES AND FMSBONDS INC. DATED '8/26/2008 |
| FONTANA PHOTOGRAPHIC SERVICES | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| FOOT SOLUTIONS- MONROVIA | 939 W. HUNTINGTON DR | | MONROVIA | CA | 91016 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN LA TIMES AND FOOT SOLUTIONS- MONROVIA DATED '4/7/2008 |
| FOOT SOLUTIONS*** | 4454 VAN NUYS BLVD., SUITE G | | SHERMAN OAKS | CA | 91403-5753 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN LA TIMES AND FOOT SOLUTIONS*** DATED '10/13/2008 |
| FOOTHILL CTR WELLNESS & PAIN MGMT | 1505 WILSON TERRACE STE 240 | | GLENDALE | CA | 91206 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN LA TIMES AND FOOTHILL CTR WELLNESS & PAIN MGMT DATED '1/29/2008 |
| FOOTHILL HERBS & ACUPUNCTURE | 3430-B FOOTHILL BLVD. | | LA CRESCENTA | CA | 91214 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN LA TIMES AND FOOTHILL HERBS & ACUPUNCTURE DATED '2/15/2008 |
| FOREST LAWN (TCN)* | 630 3RD AVE | | NEW YORK | NY | 10007 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN LA TIMES AND FOREST LAWN (TCN)* DATED '1/1/2008 |
| FOREST LAWN CEMETERY ASSOCIATION | 3333 SAN FERNANDO RD | | LOS ANGELES | CA | 90065 | UNITED STATES | LEASE AGREEMENT - LOS ANGELES 3333 SAN FERN, 3333 SAN FERNANDO RD, 90065 |
| FOUR SEASONS TRAVEL | 3435 WILSHIRE BLVD #143 | | LOS ANGELES | CA | 90010 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN LA TIMES AND FOUR SEASONS TRAVEL DATED '2/10/2008 |
| FOX TRANSPORTATION | 8610 HELMS AVE. | MIKE FOX, PRESIDENT | RANCHO CUCAMONGA | CA | 91730 | UNITED STATES | SERVICE CONTRACT - TRUCKING (CARRIER OF DAILY PRODUCT AND NEWSPRINT HAULING FROM PORT OF LA TO PRODUCTION FACILITIES) |
| FPI MANAGEMENT/ THE ENCLAVE APTS HOME | 13801 PARAMOUNT BLVD | | PARAMOUNT | CA | 90723 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN LA TIMES CLAS AND FPI MANAGEMENT/ THE ENCLAVE APTS HOME DATED '5/2/2007 |
| FPI/ DIAMOND PARK | 27940 SOLAMINT RD. | | CANYON COUNTRY | CA | 91351 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN LA TIMES CLAS AND FPI/ DIAMOND PARK DATED '3/28/2008 |
| FPI/ MEDICI | 725 BIXEL ST. | | LA | CA | 90017 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN LA TIMES CLAS AND FPI/ MEDICI DATED '3/28/2008 |
| FPI/ PARK PLACE | 101 BRIDEWELL ST. | | LA | CA | 90042 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN LA TIMES CLAS AND FPI/ PARK PLACE DATED '3/28/2008 |
| FPI/ PARK SIERRA | 18414 JAKES'S WAY | | CANYON COUNTRY | CA | 91351 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN LA TIMES CLAS AND FPI/ PARK SIERRA DATED '3/28/2008 |

| | | | | | | |
|---|---|---|---|---|---|---|
| FPI/ SAND CANYON RANCH | 28856 N. SILVER SADDLE CIRCLE | | SANTA CLARITA | CA | 91387 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN LA TIMES CLAS AND FPI/ SAND CANYON RANCH DATED '3/28/2008 |
| FPI/ SKYLINE TERRACE | 930 FIGUEROA TERRACE | | LA | CA | 90012 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN LA TIMES CLAS AND FPI/ SKYLINE TERRACE DATED '3/28/2008 |
| FPI/ THE COLONY TOWNHOMES | 17621 W. PAULINE CT. | | SANTA CLARITA | CA | 91387 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN LA TIMES CLAS AND FPI/ THE COLONY TOWNHOMES DATED '3/28/2008 |
| FPI/ THE TERRACE APARTMENTS | 21311 ALDER DR. | | SANTA CLARITA | CA | 91351 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN LA TIMES CLAS AND FPI/ THE TERRACE APARTMENTS DATED '3/28/2008 |
| FPI/ THE VISCONTI | 1221 W. 3RD ST. | | LA | CA | 90017 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN LA TIMES CLAS AND FPI/ THE VISCONTI DATED '3/28/2008 |
| FRAN TUNNO | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| FRANCES DINKELSPIEL | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| FRANCES GOLDIN LITERARY AGENCY | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| FRANCES MOORE LAPPE | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| FRANCES RING | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| FRANCES STONER SAUNDERS | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| FRANCES TUNNO MILLS | | | | | | | EMPLOYMENT/INDEPENDENT CONTRACTOR AGREEMENT - FREELANCE STRINGER/INDEPENDENT CONTRACTOR |
| FRANCESCA KRITZ | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| FRANCESCA RATNER | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| FRANCESCO BROLI | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |

In re: Los Angeles Times Communications LLC                    Schedule G                                    Case No. 08-13185

Executory Contracts and Unexpired Leases

| | | | | | | |
|---|---|---|---|---|---|---|
| FRANCIE LIN | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| FRANCINE COEYTAUX | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| FRANCINE DU PLESSIX GRAY | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| FRANCINE PROSE | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| FRANCINE PROSE | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| FRANCIS BOYLE | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| FRANCIS PETERS | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| FRANCIS V. ADAMS | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| FRANCIS WHEEN | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| FRANCISCO LETELIER | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| FRANCISCO MEDINA | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| FRANCO FORCI | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| FRANK ARGUN, PRESIDENT MEDIA DISTRIBUTION, INC. | 3758 CROWNRIDGE DR. | | SHERMAN OAKS | CA | 91403 | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT - TERRITORY #364 HOME DELIVERY DISTRIBUTOR & SUBLEASE AGREEMENTS BETWEEN LAT AND MEDIA DISTRIBUTION, INC.. GUARANTOR IS FRANK ARGUN DATED 1/7/08 |
| FRANK B. GIBNEY | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |

In re: Los Angeles Times Communications LLC

Schedule G

Executory Contracts and Unexpired Leases

Case No. 08-13185

| | | | | | | |
|---|---|---|---|---|---|---|
| FRANK BALTHIS | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| FRANK BURES | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| FRANK FREUDBERG | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| FRANK J. BOTT | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| FRANK JONES | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| FRANK KERMODE | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| FRANK KOSA | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| FRANK LUNTZ | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| FRANK LUNTZ | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| FRANK MCCOURT | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| FRANK NELSON | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| FRANK NEWPORT | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| FRANK OCHBERG | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| FRANK PASTORE | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| FRANK PIERSON | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |

In re: Los Angeles Times Communications LLC

Schedule G

Executory Contracts and Unexpired Leases

Case No. 08-13185

| | | | | | | |
|---|---|---|---|---|---|---|
| FRANK PIERSON | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| FRANK SCAFIDI | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| FRANK SCHAEFFER | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| FRANK SCHUBERT | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| FRANK SMYTH | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| FRANK WARREN | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| FRANK WHITFORD | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| FRANK WIESE | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| FRANKLIN D. PELLETIER, ATTORNEY/LAW | 5995 TOPANGA CANYON BLVD. #305 | WOODLAND HILLS, | CA | 91367 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN LA TIMES AND FRANKLIN D. PELLETIER, ATTORNEY/LAW DATED '5/11/2008 |
| FRANKLIN E. ZIMRING | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| FRANKLIN GILLIAM JR. | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| FRANKLIN HUANG | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| FRANKLIN, TERESA | | | | | | SEPARATION AGREEMENT - BENEFITS CONTINUATION |
| FRANZ LIDZ | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| FRED ABRAHAMS | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |

In re: Los Angeles Times Communications LLC

Schedule G
Executory Contracts and Unexpired Leases

Case No. 08-13185

| | | | | | | |
|---|---|---|---|---|---|---|
| FRED ANDERSON | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| FRED BRANFMAN | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| FRED BURGER | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| FRED CULICK | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| FRED DICKEY | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| FRED GEBHART | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| FRED GREAVES | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| FRED HOFFMAN | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| FRED KAPLAN | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| FRED LEONARD | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| FRED RUBIN | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| FRED SCHRUERS | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| FRED SEIDMAN | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| FRED SEIDMAN | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| FRED SMOLLER | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |

In re: Los Angeles Times Communications LLC | Schedule G | Case No. 08-13185

Executory Contracts and Unexpired Leases

| | | | | | | |
|---|---|---|---|---|---|---|
| FRED VON LOHMANN | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| FRED WAITZKIN | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| FREDDY TERRAZAS | 16724 MAYALL ST | NORTH HILLS | CA | 91343 | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT - TERRITORY #459 HOME DELIVERY DISTRIBUTOR & SUBLEASE AGREEMENTS BETWEEN LAT AND FREDDY TERRAZAS DATED 5/20/08 |
| FREDERIC MORTON | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| FREDERIC RAPHAEL | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| FREDERICA MATHEWES | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| FREDERICK BROWN | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| FREDERICK CHIAVENTONE | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| FREDERICK KAGAN | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| FREDERICK R. LYNCH | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| FREDERICK STARR | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| FREDRIC H RUBEL JEWELER'S | 924 THE SHOPS AT MISSION VIEJO | MISSION VIEJO | CA | 92691-6524 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN LA TIMES AND FREDRIC H RUBEL JEWELER'S DATED '2/25/2008 |
| FREDRIC H RUBEL JEWELER'S | 924 THE SHOPS AT MISSION VIEJO | MISSION VIEJO | CA | 92691-6524 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN LA TIMES AND FREDRIC H RUBEL JEWELER'S DATED '9/5/2008 |
| FREDRIC WOOCHER | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| FREEMAN MC FADDEN | | | | | | EMPLOYMENT/INDEPENDENT CONTRACTOR AGREEMENT - FREELANCER |

In re: Los Angeles Times Communications LLC

Schedule G

Executory Contracts and Unexpired Leases

Case No. 08-13185

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| FREEWAY DISTRIBUTION CENTER #3 | 1539 GREENWOOD | | MONTEBELLO | CA | | UNITED STATES | LEASE AGREEMENT - MONTEBELLO 1539 GREENWOOD, 1539 GREENWOOD, |
| FREMONT INVESTMENT & LOAN | 2727 IMPERIAL HWY. | | BREA | CA | 92821 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN LA TIMES AND FREMONT INVESTMENT & LOAN DATED '1/3/2008 |
| FRIDA BERRIGAN | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| FRIDA GHITIS | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| FRIEDMAN, JOSH | | | | | | | SEPARATION AGREEMENT - BENEFITS CONTINUATION |
| FULLERTON CIVIC LIGHT OPERA | 218 W COMMONWEALTH | | FULLERTON | CA | 92632 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN LA TIMES AND FULLERTON CIVIC LIGHT OPERA DATED '7/17/2008 |
| FURNISHINGS DIRECT* | 565 N. TUSTIN STREET | | ORANGE | CA | 92867-7611 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN LA TIMES AND FURNISHINGS DIRECT* DATED '1/6/2008 |
| FX FEENEY | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| G.H. PALMER ASSOCIATES | 11740 SAN VICENTE BLVD., | | LOS ANGELES | CA | 90049 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN LA TIMES CLAS AND G.H. PALMER ASSOCIATES DATED '2/27/2008 |
| G.H. PALMER ASSOCIATES | 11740 SAN VICENTE BLVD., | | LOS ANGELES | CA | 90049 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN LA TIMES CLAS AND G.H. PALMER ASSOCIATES DATED '3/5/2008 |
| GABRIEL MILLER | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| GABRIEL ROMO, PRESIDENT DAR SERVICES, INC. | 514 SAN VICENTE DR. | | WALNUT | CA | 91789 | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT - TERRITORY #1442/442 HOME DELIVERY DISTRIBUTOR & SUBLEASE AGREEMENTS BETWEEN LAT AND DAR SERVICES, INC.  GUARANTOR IS GABRIEL ROMO DATED 9/16/08 |
| GABRIEL ROTELLO | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| GABRIEL SCHOENFELD | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| GABRIELA TAYLOR | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |

In re: Los Angeles Times Communications LLC

Schedule G
Executory Contracts and Unexpired Leases

| | | | | | | |
|---|---|---|---|---|---|---|
| GABY WOOD | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| GADI DECHTER | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| GAIL DAVIS | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| GAIL EICHENTHAL | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| GAIL IMLER MARIN | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| GAIL KIMBERLY | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| GAIL SAUNDERS | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| GAL LUFT | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| GALE HOLLAND | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| GANNON GILLESPIE | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| GAP, INC | 401 NORTH MICHIGAN AVENUE. 14TH FLOOR | CHICAGO | IL | 60611 | UNITED STATES | ADVERTISING AGREEMENT - ADVERTISING REVENUE CONTRACT |
| GAP, INC | 2 FOLSOM STREET, 2ND FLOOR | SAN FRANCISCO | CA | 94105 | UNITED STATES | REVENUE AGREEMENT - ADVERTISING AGREEMENT BETWEEN LA TIMES AND GAP, INC DATED '02/01/08 |
| GAR ANTHONY HAYWOOD | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| GARAY, DAVID | | | | | | SEPARATION AGREEMENT - BENEFITS CONTINUATION |
| GARCIA & CASTIELLO MEDIA SERVICES | | | | | | SERVICE CONTRACT - EDITORIAL FREELANCE REPORTER |
| GARCIA, VERONICA | | | | | | SEPARATION AGREEMENT - BENEFITS CONTINUATION |

In re: Los Angeles Times Communications LLC          Schedule G          Case No. 08-13185

Executory Contracts and Unexpired Leases

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| GARDEN STATE NEWSPAPERS, INC. | C/O LOS ANGELES NEWSPAPER GROUP | 21221 OXNARD STREET ATTN: IKE MASSEY | WOODLAND HILLS | CA | 91367 | UNITED STATES | DISTRIBUTION AGREEMENT |
| GARDEN STATE NEWSPAPERS, INC. | C/O LOS ANGELES NEWSPAPER GROUP | 21221 OXNARD STREET ATTN: IKE MASSEY | WOODLAND HILLS | CA | 91367 | UNITED STATES | STOCK PURCHASE AGREEMENT |
| GARDENWALL GRAPHICS | 4140 ARCH DRIVE #209 | | STUDIO CITY | CA | 91604 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN LA TIMES AND GARDENWALL GRAPHICS DATED '11/2/2008 |
| GARDNER/HOLM AGENCY | 1310 E. OCEAN BLVD., #806 | | LONG BEACH | CA | 90802 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN LA TIMES AND GARDNER/HOLM AGENCY DATED '3/16/2008 |
| GARIN HOVANNISIAN | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| GARRET KEIZER | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| GARRETT GRUENER | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| GARRETT JONES | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| GARRI DANCE STUDIO | 1719 W. VERDUGO | | BURBANK | CA | 91506 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN LA TIMES AND GARRI DANCE STUDIO DATED '8/30/2008 |
| GARRISON KEILLOR | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| GARRISON WALTERS | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| GARRY ABRAMS | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| GARRY SOUTH | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| GARRY SOUTH | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| GARRY WILLS | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |

In re: Los Angeles Times Communications LLC

Schedule G
Executory Contracts and Unexpired Leases

Case No. 08-13185

| | | | | | | |
|---|---|---|---|---|---|---|
| GARY A. NICKELL | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| GARY BASEMAN | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| GARY BASS | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| GARY BAUER | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| GARY BAUM | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| GARY BLASI | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| GARY BURTLESS | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| GARY CALAMAR | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| GARY COPELAND | | | | | | EMPLOYMENT/INDEPENDENT CONTRACTOR AGREEMENT - FREELANCE |
| GARY CORONADO | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| GARY DINEEN | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| GARY FANDEL PHOTOGRAPHY | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| GARY FERGUSON | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| GARY GALLES | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| GARY GATES | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |

In re: Los Angeles Times Communications LLC

Schedule G
Executory Contracts and Unexpired Leases

Case No. 08-13185

| | | | | | | |
|---|---|---|---|---|---|---|
| GARY GIDDINS | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| GARY GILBERT | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| GARY GILL PHOTOGRAPHY | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| GARY GOLDSTEIN | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| GARY HART | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| GARY HUDSON | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| GARY HUFBAUER | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| GARY INDIANA | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| GARY INGEMUNSON | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| GARY KAZANJIAN | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| GARY LAWRENCE | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| GARY MARCUS | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| GARY MARCUS | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| GARY MILHOLLIN | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| GARY PHILLIPS | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |

In re: Los Angeles Times Communications LLC                    Schedule G                    Case No. 08-13185
Executory Contracts and Unexpired Leases

| | | | | | | |
|---|---|---|---|---|---|---|
| GARY ROSEN | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| GARY SCHMITT | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| GARY T. MARX | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| GARY VERON | 7627 ARCHIBALD AVE | | RANCHO CUCAMONGA | CA | 91730 | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT - TERRITORY #770 HOME DELIVERY DISTRIBUTOR & SUBLEASE AGREEMENT SBETWEEN LAT AND GARY VERON DATED 11/13/08 |
| GARY WOLF | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| GARY YOUNG | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| GARY YOUNGE | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| GARY'S & CO (TCN)- PARENT [GARYS AND COMPANY] | 230 NEWPORT CENTER DR STE80 | | NEWPORT BEACH | CA | 92660 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN LA TIMES AND GARY'S & CO (TCN)- PARENT DATED '11/11/2008 |
| GARY'S & CO (TCN)- PARENT [GARY'S ISLAND] | 230 NEWPORT CENTER DR #80 | | NEWPORT BEACH, | CA | 92660 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN LA TIMES AND GARY'S & CO (TCN)- PARENT DATED '11/11/2008 |
| GARY'S & CO (TCN)- PARENT [GARYS RACK] | 230 NEWPORT CENTER DR #80 | | NEWPORT BEACH | CA | 92660 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN LA TIMES AND GARY'S & CO (TCN)- PARENT DATED '11/11/2008 |
| GATEWAY PACIFIC PROPERTIES, INC. | 9852 BALDWIN PLACE | | EL MONTE | CA | | UNITED STATES | LEASE AGREEMENT - EL MONTE 9852 BALDWIN PLA, 9852 BALDWIN PLACE, |
| GAUTAM ADHIKARI | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| GAVIN CLARKSON | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| GAVIN GRANT | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| GAVIN LAMBERT | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |

In re: Los Angeles Times Communications LLC

Schedule G
Executory Contracts and Unexpired Leases

Case No. 08-13185

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| GAYLE ANN KECK | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| GAYLE GREENE | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| GAYLE KECK | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| GAYLE SMITH | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| GEARYS | 351 NORTH BEVERLY DRIVE | | BEVERLY HILLS | CA | 90210 | UNITED STATES | REVENUE AGREEMENT - ADVERTISING AGREEMENT BETWEEN LA TIMES AND GEARYS DATED '1/1/2008 |
| GEARY'S | 351 NORTH BEVERLY DRIVE | | BEVERLY HILLS | CA | 90210 | UNITED STATES | ADVERTISING AGREEMENT - ADVERTISING REVENUE CONTRACT |
| GELLENE, DENISE C | | | | | | | SEPARATION AGREEMENT - BENEFITS CONTINUATION |
| GENE BELL-VILLADA | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| GENE BURNS | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| GENE HEALY | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| GENE LICHTENSTEIN | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| GENE SPERLING | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| GENERAL GROWTH PROP/MONTCLAIR PLAZA | 121 S 8TH ST—10TH FL TCF TOWER | | MINNEAPOLIS | MN | 55402 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN LA TIMES AND GENERAL GROWTH PROP/MONTCLAIR PLAZA DATED '10/31/2008 |
| GENEVIEVE BOOKWALTER | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| GEOFF SHACKELFORD | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| GEOFFREY ARONSON | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |

In re: Los Angeles Times Communications LLC

Schedule G
Executory Contracts and Unexpired Leases

Case No. 08-13185

| | | | | | | |
|---|---|---|---|---|---|---|
| GEOFFREY B. PINGREE | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| GEOFFREY BERKSHIRE | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| GEOFFREY BEST | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| GEOFFREY CLIFFORD | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| GEOFFREY DEAN-SMITH | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| GEOFFREY FOX | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| GEOFFREY GARRETT | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| GEOFFREY HIMES | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| GEOFFREY MCKEE | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| GEOFFREY NUNBERG | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| GEOFFREY O'BRIEN | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| GEOFFREY PINGREE | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| GEOFFREY SCHUMACHER | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| GEOFFREY STONE | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| GEOFFREY STONE | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |

In re: Los Angeles Times Communications LLC                    Schedule G                                    Case No. 08-13185
Executory Contracts and Unexpired Leases

| | | | | | | |
|---|---|---|---|---|---|---|
| GEOFFREY SWENSON | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| GEOFFREY WILLIAM JOHNSON | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| GEORG JENSEN | 100 PARK AVENUE SI #1600 | NEW YORK | NY | 10017 | UNITED STATES | ADVERTISING AGREEMENT - ADVERTISING REVENUE CONTRACT |
| GEORG JENSEN | 100 PARK AVENUE, SUITE 1600 | NEW YORK | NY | 10017 | UNITED STATES | REVENUE AGREEMENT - ADVERTISING AGREEMENT BETWEEN LA TIMES AND GEORG JENSEN DATED '09/30/07 |
| GEORG JENSEN/ RSCR ADVERTISING | 100 PARK AVENUE, SUITE# 1600 | NEW YORK | NY | 10017 | UNITED STATES | REVENUE AGREEMENT - ADVERTISING AGREEMENT BETWEEN LA TIMES AND GEORG JENSEN/ RSCR ADVERTISING DATED '9/30/2007 |
| GEORGE ARMSTRONG | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| GEORGE AYITTEY | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| GEORGE BISHARAT | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| GEORGE CRANE | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| GEORGE CROSS & SONS, INC | P O BOX 2517 | FLAGSTAFF | AZ | 86003 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN LA TIMES AND GEORGE CROSS & SONS, INC DATED '1/5/2008 |
| GEORGE CUSTEN | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| GEORGE DUCKER | | | | | | EMPLOYMENT/INDEPENDENT CONTRACTOR AGREEMENT - FREELANCER |
| GEORGE DUCKER | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| GEORGE FREY | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| GEORGE FRIEDMAN | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| GEORGE GARRETT | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |

In re: Los Angeles Times Communications LLC

Schedule G

Case No. 08-13185

Executory Contracts and Unexpired Leases

| | | | | | | |
|---|---|---|---|---|---|---|
| GEORGE HAAS | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| GEORGE HERRING | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| GEORGE JOHNSON | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| GEORGE KENNEY | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| GEORGE KIMBRELL | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| GEORGE MCGOVERN | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| GEORGE MCKENNA | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| GEORGE MCKENNA III | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| GEORGE MELROD | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| GEORGE MINDENHALL | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| GEORGE MONBIOT | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| GEORGE NALBACH | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| GEORGE NICHOLSON STREET | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| GEORGE PASSANTINO | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| GEORGE PENDLE | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |

| | | | | | | |
|---|---|---|---|---|---|---|
| GEORGE PYLE | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| GEORGE RUPP | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| GEORGE SMITH SOFA CHAIRS INC. | 804 N. LA CIENEGA BLVD. | | LOS ANGELES | CA | 90069-4708 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN LA TIMES AND GEORGE SMITH SOFA CHAIRS INC. DATED '9/18/2008 |
| GEORGE SOUTHWORTH, PRESIDENT PUBLISHERS' DISTRIBUTION, LLC | P.O. BOX 3169 | | RUNNING SPRINGS | CA | 92382 | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT - AGREEMENT BETWEEN LAT AND PUBLISHERS' DISTRIBUTION, LLC, GUARANTOR IS GEORGE SOUTHWORTH - TERRITORY #3366 SINGLE COPY SALES DEALER AGREEMENT DATED 1/21/08 |
| GEORGE SOUTHWORTH, PRESIDENT PUBLISHERS' DISTRIBUTION, LLC | P.O. BOX 3169 | | RUNNING SPRINGS | CA | 92382 | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT - TERRITORY #1366 HOME DELIVERY DISTRIBUTOR AGREEMENT BETWEEN LAT AND PUBLISHERS' DISTRIBUTION, LLC, GUARANTOR IS GEORGE SOUTHWORTH DATED 1/21/08 |
| GEORGE WALDEN | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| GEORGE WALDMAN | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| GEORGE WEIGEL | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| GEORGE WOLF | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| GEORGE ZORNICK | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| GEORGE, LYNELL | | | | | | SEPARATION AGREEMENT - BENEFITS CONTINUATION |
| GEORGETTE FLEISCHER | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| GEORGIANNE MCCASKILL | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| GERALD DR. HORNE | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |

In re: Los Angeles Times Communications LLC

Schedule G
Executory Contracts and Unexpired Leases

Case No. 08-13185

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| GERALD E. DYE | 7741 HYSSOP DR | | ETIWANDA | CA | 91739 | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT - TERRITORY #7085 DISTRIBUTION AGREEMENT SINGLE COPY SALES & SUBLEASE AGREEMENT BETWEEN LAT AND GERALD E. DYE DATED 10/20/08 |
| GERALD ESKENAZI | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| GERALD HASLAM | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| GERALD HOLTON | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| GERALD NACHMAN | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| GERALD NICOSIA | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| GERALD POSNER | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| GERALD RAFSHOON | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| GERALD SCHAD | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| GERALD SHARGEL | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| GERALD UELMEN | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| GERALD ZARR | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| GERALDINE ALIMURUNG | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| GERALDINE BROOKS | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |

In re: Los Angeles Times Communications LLC

Schedule G

Executory Contracts and Unexpired Leases

Case No. 08-13185

| | | | | | | |
|---|---|---|---|---|---|---|
| GERARD BAKER | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| GERARD BURKHART | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| GERARD TELLIS | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| GERARD WRIGHT | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| GERRY FLAHIVE | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| GERRY WATKINS | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| GERSHOM GORENBERG | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| GETTY IMAGES | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| GEU DIAZ | 9239 SAN ANTONIO AVE | | SOUTH GATE | CA | 90280 | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT - TERRITORY #43 HOME DELIVERY DISTRIBUTOR & SUBLEASE AGREEMENTS BETWEEN LAT AND GEU DIAZ DATED 11/17/08 |
| GHADA AGEEL | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| GIDEON LEWIS-KRAUS | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| GIDEON ROSE | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| GIL BRADY | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| GIL ROBERTSON | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| GILBERT ROSS | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |

In re: Los Angeles Times Communications LLC

Schedule G

Case No. 08-13185

Executory Contracts and Unexpired Leases

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| GILES SLADE | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| GILLIAN HUNTING | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| GILLIAN SILVERMAN | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| GILLIAN SLOVO | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| GINA MARANTO | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| GINA MISIROGLU | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| GINA NAHAI | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| GINGER DANTO | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| GINGER ORR | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| GINI ALHADEFF | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| GINNY CHIEN | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| GINO DOMENICO | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| GIOCONDA BELLI | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| GIOIA DILIBERTO | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| GIORGIO ARMANI-PARENT [GIORGIO ARMANI *] | 114 5TH AVE 17TH FLOOR | | NEW YORK | NY | 10011 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN LA TIMES AND GIORGIO ARMANI-PARENT DATED '3/13/2008 |

In re: Los Angeles Times Communications LLC

Schedule G

Case No. 08-13185

Executory Contracts and Unexpired Leases

| | | | | | | |
|---|---|---|---|---|---|---|
| GISELLE WASFIE | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| GITTA SERENY | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| GIUSEPPINA DI RAIMONDO | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| GK STONE | 2148 POMONA BLVD | | POMONA | CA | 91768 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN LA TIMES AND GK STONE DATED '11/2/2008 |
| GLEN BOWERSOCK | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| GLEN CRANEY | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| GLEN GOLD | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| GLEN LAVY | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| GLEN MACDONALD | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| GLEN THARP | P.O. BOX 381 | | REDONDO BEACH | CA | 90277 | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT - TERRITORY #1061 HOME DELIVERY DISTRIBUTOR & SUBLEASE AGREEMENTS BETWEEN LAT AND GLEN THARP DATED 7/1/08 |
| GLEN THARP | P.O. BOX 2374 | | FULLERTON | CA | 92833 | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT - TERRITORY #744 HOME DELIVERY DISTRIBUTOR & SUBLEASE AGREEMENTS BETWEEN LAT AND GLEN THARP DATED 1/15/08 |
| GLENDALE COMMUNITY COLLEGE | 1122 E. GARFIELD AVE. | | GLENDALE | CA | 91205 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN LA TIMES AND GLENDALE COMMUNITY COLLEGE DATED '7/14/2008 |
| GLENDALE KIA | 2242 N. SAN FERNANDO RD. | | LOS ANGELES | CA | 90065 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN LA TIMES CLAS AND GLENDALE KIA DATED '1/26/2001 |
| GLENDALE MEMORIAL HOSPITAL | 3033 N. 3RD AVE. | | PHOENIX | AZ | 85013 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN LA TIMES AND GLENDALE MEMORIAL HOSPITAL DATED '4/28/2008 |
| GLENN ALTSCHULER | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |

In re: Los Angeles Times Communications LLC

Schedule G

Case No. 08-13185

Executory Contracts and Unexpired Leases

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| GLENN GASLIN | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| GLENN HUROWITZ | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| GLENN KENNY | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| GLENN OSMUNDSON | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| GLENN REYNOLDS | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| GLENN SACKS | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| GLENN SPEER | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| GLENN SULMASY | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| GLENN YAGO | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| GLIONNA, FRANK A | | | | | | | SEPARATION AGREEMENT - BENEFITS CONTINUATION |
| GLOBAL ACCENTS | 19808 NORMANDIE AVE | | TORRANCE | CA | 90502 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN LA TIMES AND GLOBAL ACCENTS DATED '3/30/2008 |
| GLOBAL STUDENT SERVICES USA | 553 NORTH PACIFIC COAST HIGH WAY B | | REDONDO BEACH | CA | 90277 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN LA TIMES AND GLOBAL STUDENT SERVICES USA DATED '2/25/2008 |
| GLOBE MARKETING | 2120 EAST Q6 | | PALMDALE | CA | 93550 | UNITED STATES | SALES AGREEMENT - FIELD SALES AGREEMENTS |
| GLOBE MARKETING | 2120 EAST Q6 | ATTN: GILBERT ESPARZA | PALMDALE | CA | 93550 | UNITED STATES | SERVICE CONTRACT - DOOR TO DOOR SALES |
| GLOBE MARKETING | 2120 EAST Q6 | | PALMDALE | CA | 93550 | UNITED STATES | SERVICE CONTRACT - FIELD SALES AGREEMENTS |
| GLOBE PHOTOS | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| GLORIA EMERSON | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| GLORIA MIKLOWITZ | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| GLORIA OHLAND | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| GLORIA STEINEM | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| GLORIA STEINEM | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| GLUE PRODUCTIONS | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| GODIVA CHOCOLATIER | P O BOX 5758/GRAND CENTRAL STATION | | NEW YORK | NY | 10163 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN LA TIMES AND GODIVA CHOCOLATIER DATED '2/8/2008 |
| GOGO LIDZ | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| GOLDEN TOUCH CONSTRUCTION | 461 JESSIE ST. # A&B | | SAN FERNANDO | CA | 91340 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN LA TIMES AND GOLDEN TOUCH CONSTRUCTION DATED '6/15/2008 |
| GONZALEZ, ROY | | | | | | | SEPARATION AGREEMENT - BENEFITS CONTINUATION |
| GOODWILL IND OF SO CA-VENDOR#3933 | 342 SAN FERNANDO ROAD | | LOS ANGELES | CA | 90031 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN LA TIMES CLAS AND GOODWILL IND OF SO CA-VENDOR#3933 DATED '12/24/1998 |
| GOODWIN LIU | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| GOODYEAR TIRE | 763 CALLE CARILLO | | SAN DIMAS | CA | 91773 | UNITED STATES | ADVERTISING AGREEMENT - ADVERTISING REVENUE CONTRACT |
| GOODYEAR TIRE | 12122 CLINTON STREET | | SCOTTSDALE | AZ | 85259 | UNITED STATES | REVENUE AGREEMENT - ADVERTISING AGREEMENT BETWEEN LA TIMES AND GOODYEAR TIRE DATED '01/01/08 |
| GOODYR TIRE/RUBBER-PARENT [GOODYEAR TIRE & RUBBER**] | 763 CALLE CARILLO | | SAN DIMAS | CA | 91773 | UNITED STATES | REVENUE AGREEMENT - ADVERTISING AGREEMENT BETWEEN LA TIMES AND GOODYR TIRE/RUBBER-PARENT DATED '1/1/2008 |
| GORDON BROS/SHOE PAVILION CO JL MEDIA | 13245 RIVERSIDE DR, SUITE 450 | | SHERMAN OAKS | CA | 91423 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN LA TIMES AND GORDON BROS/SHOE PAVILION CO JL MEDIA DATED '9/18/2008 |
| GORDON D. MARINO | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |

In re: Los Angeles Times Communications LLC

Schedule G

Executory Contracts and Unexpired Leases

Case No. 08-13185

| | | | | | | |
|---|---|---|---|---|---|---|
| GORDON GOLDSTEIN | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| GORDON LAFER | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| GORDY SLACK | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| GOTHIC GROUNDS MGMT | 28546 CONSTELLATION ROAD | | VALENCIA | CA | 91355 | UNITED STATES | SERVICE CONTRACT - LANDSCAPE SERVICE - RED HILL DC |
| GRACE DYRNESS | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| GRACE LICHTENSTEIN | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| GRADUATE ESTATE PLANNING | 15127 MORRISON STREET | | SHERMAN OAKS | CA | 91403 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN LA TIMES AND GRADUATE ESTATE PLANNING DATED '9/30/2008 |
| GRADY MILLER | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| GRAHAM ALLISON | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| GRAHAM BARCLAY | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| GRAHAM CHISHOLM | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| GRAHAM FULLER | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| GRAHAM FULLER | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| GRAHAM ROBB | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| GRAIG GAINES | | | | | | EMPLOYMENT/INDEPENDENT CONTRACTOR AGREEMENT - FREELANCER |
| GRAMERCY POST PRODUCTIONS INC | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |

In re: Los Angeles Times Communications LLC

Schedule G

Executory Contracts and Unexpired Leases

Case No. 08-13185

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| GRANADA MEXICAN RESTAURANT | 1100 VICTORY BLVD. | | BURBANK | CA | 91506 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN LA TIMES AND GRANADA MEXICAN RESTAURANT DATED '8/30/2008 |
| GRANCO ENTERPRISES AND WILLIAM C, JANET PRATT III | 550 EAST AVE P. | | PALMDALE | CA | 90746 | UNITED STATES | LEASE AGREEMENT - PALMDALE 550 EAST AVE, 550 EAST AVE P., 90746 |
| GRAND AMERICAN TRAVELS | 2366 HUNTINGTON DR | | SAN MARINO | CA | 91108 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN LA TIMES AND GRAND AMERICAN TRAVELS DATED '1/13/2008 |
| GRANT HALVERSON | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| GRANT MUDFORD | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| GRANT WHEELER | 3471 W. 5TH ST. #106 | ATTN: SPECIAL SECTIONS | LOS ANGELES | CA | 90020 | UNITED STATES | SERVICE CONTRACT - WRITTER OF SPECIAL SECTIONS CONTENT |
| GRAPHIC COMMUNICATIONS CONFERENCE/IBT | | | | | | | COLLECTIVE BARGAINING AGREEMENT - PRESSROOM LABOR CONTRACT (UNION AGREEMENT) |
| GRAZIA NERI | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| GREANEY,  LINDA | | | | | | | SEPARATION AGREEMENT - BENEFITS CONTINUATION |
| GREAT AMERICAN AUCTIONEERS | 21860 BURBANK B LVD STE 300 | | WOODLAND HILLS | CA | 91367-6493 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN LA TIMES AND GREAT AMERICAN AUCTIONEERS DATED '5/4/2008 |
| GREATER L A AUTO SHOW | 11835 W. OLYMPIC BL #625 | | LOS ANGELES | CA | 90064 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN LA TIMES AND GREATER L A AUTO SHOW DATED '11/16/2008 |
| GREATER L A AUTO SHOW | 11835 W. OLYMPIC BL #625 | | LOS ANGELES | CA | 90064 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN LA TIMES AND GREATER L A AUTO SHOW DATED '11/26/2008 |
| GREATER NEWPORT PHYSICIANS MED. GROUP | 330 PLACENTIA AVE ST SUITE 270 | | NEWPORT BEACH | CA | 92658 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN LA TIMES AND GREATER NEWPORT PHYSICIANS MED. GROUP DATED '10/2/2008 |
| GREENBRIER PROPERTIES | 5655 LINDERO CANYON ROAD, #521 | | WESTLAKE VILLAGE | CA | 91362 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN LA TIMES CLAS AND GREENBRIER PROPERTIES DATED '7/24/1999 |
| GREER LOBDELL | | | | | | | EMPLOYMENT/INDEPENDENT CONTRACTOR AGREEMENT - FREELANCE |
| GREG ABEL | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |

In re: Los Angeles Times Communications LLC

Schedule G
Executory Contracts and Unexpired Leases

Case No. 08-13185

| | | | | | | |
|---|---|---|---|---|---|---|
| GREG BAILEY | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| GREG BEATO | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| GREG BEHRMAN | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| GREG BURK | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| GREG CAMPBELL | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| GREG CRITSER | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| GREG EPPERSON | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| GREG FORSTER | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| GREG FULMES | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| GREG GIRARD | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| GREG GOLDIN | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| GREG GOLDIN | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| GREG GRANDIN | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| GREG LANGLEY | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| GREG LUCAS | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |

In re: Los Angeles Times Communications LLC

Schedule G

Executory Contracts and Unexpired Leases

Case No. 08-13185

| | | | | | | |
|---|---|---|---|---|---|---|
| GREG MILLER | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| GREG PEARSON | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| GREG RUBINSON | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| GREG SARRIS | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| GREG SPALENKA | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| GREGG EASTERBROOK | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| GREGG HERKEN | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| GREGG KILDAY | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| GREGG LA GAMBINA | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| GREGORY BENFORD | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| GREGORY BOYLE | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| GREGORY C. JANESS | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| GREGORY CLARK | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| GREGORY KATZ | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| GREGORY MAGUIRE | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |

In re: Los Angeles Times Communications LLC

Schedule G
Executory Contracts and Unexpired Leases

Case No. 08-13185

| | | | | | | |
|---|---|---|---|---|---|---|
| GREGORY MCNAMEE | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| GREGORY MOORE | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| GREGORY NELSON | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| GREGORY ORFALEA | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| GREGORY PALAST | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| GREGORY PENCE | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| GREGORY RODRIGUEZ | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| GREGORY T FISHER MD | 17785 CENTER COURT DR. N, SUITE 13 | CERRITOS | CA | 90703-9305 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN LA TIMES AND GREGORY T FISHER MD DATED '10/19/2008 |
| GREGORY TASKER | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| GREGORY WIERCIOCH | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| GREGORY WILLIAMS | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| GREIL MARCUS | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| GRETEL DAUGHERTY | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| GRETEL EHRLICH | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| GRIFFIN, MISTY M | | | | | | SEPARATION AGREEMENT - BENEFITS CONTINUATION |

In re: Los Angeles Times Communications LLC

Schedule G

Case No. 08-13185

Executory Contracts and Unexpired Leases

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| GROVE/ATLANTIC, INC | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| GROVER SALES | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| GRUBB & ELLIS | 4675 MAC ARTHUR CT STE 1600 | | NEWPORT BEACH | CA | 92660 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN LA TIMES CLAS AND GRUBB & ELLIS DATED '3/22/2003 |
| GRUBB & ELLIS CO. | 445 S. FIGUEROA ST., SUITE 3300 | | LOS ANGELES | CA | 90071-1652 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN LA TIMES CLAS AND GRUBB & ELLIS CO. DATED '1/17/2008 |
| GRUBB & ELLIS* | 1100 GLENDON ST.  #900 | | LOS ANGELES | CA | 90025 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN LA TIMES CLAS AND GRUBB & ELLIS* DATED '5/7/2005 |
| GUILLERMO BERT | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| GUMIYO | 6030 OWENSMOUTH AVENUE | 10TH FLOOR | WOODLAND HILLS | CA | 91367 | UNITED STATES | SERVICE CONTRACT - MOBILE CONTENT FOR SALES |
| GUSTAVO ARELLANO | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| GUTIERREZ, LAURA L | | | | | | | SEPARATION AGREEMENT - BENEFITS CONTINUATION |
| GUY ANTHONY ADAMS | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| GUY BELLERANTI | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| GUY DAVENPORT | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| GUY GARCIA | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| GUY HAND | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| GUY JOHNSON | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| GUY LORANGER | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |

In re: Los Angeles Times Communications LLC

Schedule G

Executory Contracts and Unexpired Leases

Case No. 08-13185

| | | | | | | |
|---|---|---|---|---|---|---|
| GUY ROGERS | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| GWEN O'SULLIVAN ROMAGNOLI | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| GWENDOLYN DRISCOLL | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| GWENDOLYN KNIGHT | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| GWENDOLYN KNIGHT | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| H KRAUS CO - PARENT  [H KRAUS COMPANY (BEDS ETC) **] | 19010 S VERMONT AVE | GARDENA | CA | 90248 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN LA TIMES AND H KRAUS CO - PARENT DATED '3/22/2008 |
| H KRAUS CO - PARENT  [H KRAUSE COMPANY] | 907 NORTH HOLLYWOOD WAY | BURBANK | CA | 91505 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN LA TIMES AND H KRAUS CO - PARENT DATED '1/17/2008 |
| H&M DEPT. STORES | 498 7TH AVE | NEW YORK | NY | 10018 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN LA TIMES AND H&M DEPT. STORES '11/9/2008 |
| H. GILBERT WELCH | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| H.D. BUTTERCUP MANUTAILER | 3225 HELMS AVENUE | LOS ANGELES | CA | 90034 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN LA TIMES AND H.D. BUTTERCUP MANUTAILER DATED '12/26/2007 |
| H.D. BUTTERCUP MANUTAILER | 3225 HELMS AVENUE | LOS ANGELES | CA | 90034 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN LA TIMES AND H.D. BUTTERCUP MANUTAILER DATED '12/26/2008 |
| H.W. BRANDS | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| HADSTEN HOUSE INN & SPA | 1450 MISSION DR. | SOLVANG | CA | 93463 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN LA TIMES AND HADSTEN HOUSE INN & SPA DATED '4/13/2008 |
| HAESOOK CHAE | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| HAILLY KORMAN | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| HAIM WATZMAN | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |

In re: Los Angeles Times Communications LLC          Schedule G                    Case No. 08-13185

Executory Contracts and Unexpired Leases

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| HAITHAM CHEHABI | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| HAL DRESNER | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| HAL ESPEN | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| HAL FOSTER | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| HAL ROTHMAN | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| HAL STOELZLE | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| HAMMER IRP LTL ASSOCIATES, LLC | 3760 CONVOY STREET  SUITE 332 | | SAN DIEGO | CA | 92111 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN LA TIMES AND HAMMER IRP LTL ASSOCIATES, LLC DATED '10/11/2008 |
| HAMODIA CORP | 207 FOSTER AVE | ATTN: RUTH LICHTENSTEIN | BROOKLYN | NY | 11230 | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT - DELIVERY CONTRACT BETWEEN LAT AND HAMODIA DATED 8/21/2008 |
| HANDY MARKET | 2514 W. MAGNOLIA BLVD. | | BURBANK | CA | 91505 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN LA TIMES AND HANDY MARKET DATED '1/1/2008 |
| HANDYMAN ROSAS | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| HANEY, JOSEPH A | | | | | | | SEPARATION AGREEMENT - BENEFITS CONTINUATION |
| HANIF KUREISHI | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| HANK ROSENFELD | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| HANK SIMS | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| HANNA SHAPIRO | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| HANNAH NORDHAUS | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |

In re: Los Angeles Times Communications LLC

Schedule G

Executory Contracts and Unexpired Leases

Case No. 08-13185

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| HANNAH ROSS | | | | | | | EMPLOYMENT/INDEPENDENT CONTRACTOR AGREEMENT - FREELANCE |
| HANNAH WALLACE | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| HANS ALLHOFF | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| HANS LAETZ | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| HANS VOGELSTEIN | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| HARBOR YACHT CLUBS, LLC | P.O. BOX 640 | | DEL MAR | CA | 92014 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN LA TIMES AND HARBOR YACHT CLUBS, LLC DATED '3/31/2008 |
| HARLAN CLIFFORD | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| HARLAN PROTASS | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| HARLAN ULLMAN | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| HARLEY SCHWADRON | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| HARLEY SHAIKEN | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| HARM DE BLIJ | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| HAROLD BLOOM | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| HAROLD EVANS | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| HAROLD HALL | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |

In re: Los Angeles Times Communications LLC

Schedule G
Executory Contracts and Unexpired Leases

Case No. 08-13185

| | | | | | | |
|---|---|---|---|---|---|---|
| HAROLD HOLZER | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| HAROLD HONGJU KOH | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| HAROLD MEYERSON | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| HAROLD P. SMITH, HAL JR. | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| HAROLD POLLACK | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| HARRAH'S CORPORATE PARENT [HARRAH'S RINCON CASINO] | 79 MADISON AVE | NEW YORK | NY | 10016 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN LA TIMES AND HARRAH'S CORPORATE PARENT DATED '1/1/2008 |
| HARRIET EDLESON | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| HARRIET HEYMAN | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| HARRIS N. MILLER | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| HARRY BASCH | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| HARRY BEKKAR | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| HARRY HULL | 306 E. BROADWAY | GLENDALE | CA | 91205 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN LA TIMES AND HARRY HULL DATED '2/9/2008 |
| HARRY LITMAN | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| HARRY PACHON | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| HARRY WINSTON ** | 129 WEST 27TH STREET// 11TH FLOOR | NEW YORK | NY | 10001 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN LA TIMES AND HARRY WINSTON ** DATED '2/5/2008 |
| HART SEELY III | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |

In re: Los Angeles Times Communications LLC

Schedule G

Executory Contracts and Unexpired Leases

| | | | | | | |
|---|---|---|---|---|---|---|
| HARTENSTEIN, EDDY | | | | | | EMPLOYMENT/INDEPENDENT CONTRACTOR AGREEMENT |
| HARVEY FELDMAN | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| HARVEY KARP | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| HARVEY ROSENFIELD | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| HAVA BEN-ZVI | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| HAWAIIAN CONDO RESORTS | 438 HOBRON LANE - V7 | | HONOLULU | HI | 96815 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN LA TIMES AND HAWAIIAN CONDO RESORTS DATED '2/10/2008 |
| HAZEL ROWLEY | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| HEALTHFAIR USA | 1890 SEMARAN BLVD. #319 | | WINTERPARK | FL | 32795 | UNITED STATES | ADVERTISING AGREEMENT - ADVERTISING REVENUE CONTRACT |
| HEALTHFAIR USA | 1890 SEMORAN BLVD #319 | | WINTERPARK | FL | 32795 | UNITED STATES | REVENUE AGREEMENT - ADVERTISING AGREEMENT BETWEEN LA TIMES AND HEALTHFAIR USA DATED '08/11/08 |
| HEALTHFAIR USA | 1890 SEMORAN BLVD #319 | | WINTERPARK | FL | 32795 | UNITED STATES | REVENUE AGREEMENT - ADVERTISING AGREEMENT BETWEEN LA TIMES AND HEALTHFAIR USA DATED '8/11/2008 |
| HEARX | 1250 NORTHPOINT PARKWAY | | WEST PALM BEACH | FL | 33407 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN LA TIMES AND HEARX DATED '4/2/2008 |
| HEATHER ABEL | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| HEATHER BYER | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| HEATHER CHAPLIN | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| HEATHER COOLEY | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| HEATHER DUNDAS | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |

In re: Los Angeles Times Communications LLC

Schedule G
Executory Contracts and Unexpired Leases

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| HEATHER HAMPTON | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| HEATHER HAVRILESKY | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| HEATHER KING | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| HEATHER MACDONALD | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| HEATHER MURPHY | | | | | | | EMPLOYMENT/INDEPENDENT CONTRACTOR AGREEMENT - FREELANCER |
| HEATHER STEWART-JORDAN | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| HEATHER TURK | 2750 W. WIGWAM AVE #1213 BLDG. 24 | ATTN: SPECIAL SECTIONS | LAS VEGAS | NV | 89123 | UNITED STATES | SERVICE CONTRACT - WRITTER OF SPECIAL SECTIONS CONTENT |
| HEATHER WILLIAMS | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| HECTOR SOSA | 1407 FOOTHILL BLVD #112 | | LA VERNE | CA | 91750 | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT - AGREEMENT BETWEEN LAT AND HECTOR SOSA TERRITORY #3930 SINGLE COPY SALES DEALER AGREEMENT DATED 10/6/08 |
| HECTOR SOSA | 1407 FOOTHILL BLVD #112 | | LA VERNE | CA | 91750 | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT - TERRITORY #1930 HOME DELIVERY DISTRIBUTOR AGREEMENT BETWEEN LAT AND HECTOR SOSA DATED 10/6/08 |
| HEIDI DVORAK | 9126 GRUNDY LANE | | CHATSWORTH | CA | 91311 | UNITED STATES | ADVERTISING AGREEMENT - NOVEMBER ISSUE- CITY OF ANGELS, CLAIRE AUSTIN |
| HEIDI DVORAK | 9126 GRUNDY LANE | | CHATSWORTH | CA | 91311 | UNITED STATES | ADVERTISING AGREEMENT - NOVEMBER ISSUE- JOANNE PEARCE MARTIN |
| HEIDI DVORAK | 9126 GRUNDY LANE | | CHATSWORTH | CA | 91311 | UNITED STATES | ADVERTISING AGREEMENT - OCTOBER ISSUE-CITY OF ANGELS, TANYA TULL |
| HEIDI HOHLER, ATTY AT LAW | 20501 VENTURA BL. #342 | | WOODLAND HILLS | CA | 91364 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN LA TIMES AND HEIDI HOHLER, ATTY AT LAW DATED '11/16/2008 |
| HEIDI HOUGH | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| HEIDI PICKMAN | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |

In re: Los Angeles Times Communications LLC

Schedule G
Executory Contracts and Unexpired Leases

Case No. 08-13185

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| HEIDI REINDL | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| HEIDI SIEGMUND | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| HELEN CALDICOTT | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| HELEN EPSTEIN | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| HELEN FESSENDEN | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| HELEN FISHER | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| HELEN STOREY | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| HELEN SUNG | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| HELENA VIRAMONTES | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| HELENE MAY SPITZ | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| HELENE SIEGEL | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| HELENE WEBB | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| HELFAND-DRENTTEL INC | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| HELLER MCALPIN | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| HELP-U-LEARN MICROS | 7928 STANSBURY ST | | VAN NUYS | CA | 91402 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN LA TIMES AND HELP-U-LEARN MICROS DATED '6/29/2008 |

In re: Los Angeles Times Communications LLC

Schedule G

Executory Contracts and Unexpired Leases

Case No. 08-13185

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| HEMPHILL'S CARPET & RUGS | 230 E. 17TH STREET | | COSTA MESA | CA | 92626 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN LA TIMES AND HEMPHILL'S CARPET & RUGS DATED '1/1/2008 |
| HENRI J. BARKEY | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| HENRY AARON | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| HENRY ADAMS | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| HENRY BEARD | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| HENRY FENWICK | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| HENRY GRADY JAMES | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| HENRY I. MILLER | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| HENRY JAGLOM | 9165 SUNSET BLVD. #300 | | LOS ANGELES | CA | 90069 | UNITED STATES | ADVERTISING AGREEMENT - OCTOBER ISSUE- MY BEST STORY |
| HENRY JAGLOM | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| HENRY KAMEN | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| HENRY NAU | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| HENRY NAU | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| HENRY PETROSKI | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| HENRY SHEEHAN | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |

In re: Los Angeles Times Communications LLC
Schedule G
Executory Contracts and Unexpired Leases
Case No. 08-13185

| | | | | | | |
|---|---|---|---|---|---|---|
| HENRY SIEGMAN | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| HENRY SOKOLSKI | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| HENRY TURNER | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| HERALDO MUNOZ | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| HERB SWANSON | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| HERBERT GOLD | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| HERBERT MITGANG | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| HERIBERTO RIOS | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| HERITAGE FURNITURE | 2606 W. SEPULVEDA BLVD. | | TORRANCE | CA | 90505 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN LA TIMES AND HERITAGE FURNITURE DATED '6/1/2008 |
| HERMAN, VALLI | | | | | | SEPARATION AGREEMENT - BENEFITS CONTINUATION |
| HERNAN VENEGAS | 13828 BURRAGE ST | | CORONA | CA | 92880 | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT - TERRITORY #7071 DISTRIBUTION AGREEMENT SINGLE COPY SALES & SUBLEASE AGREEMENT BETWEEN LAT AND HERNAN VENEGAS DATED 6/19/08 |
| HERNAN VENEGAS | 13828 BURRAGE ST | | CORONA | CA | 92680 | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT - TERRITORY #7074 DISTRIBUTION AGREEMENT SINGLE COPY SALES & SUBLEASE AGREEMENT BETWEEN LAT AND HERNAN VENEGAS DATED 6/19/08 |
| HERNANDEZ, LYDIA MARIE | | | | | | SEPARATION AGREEMENT - BENEFITS CONTINUATION |
| HESEON PARK | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| HIGHLAND DEVELOPMENT, INC. | P.O. BOX 1050 | | DUCHESNE | UT | 84021 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN LA TIMES AND HIGHLAND DEVELOPMENT, INC. DATED '5/18/2008 |

Schedule G
Executory Contracts and Unexpired Leases

| | | | | | | |
|---|---|---|---|---|---|---|
| HILARY ABRAMSON | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| HILARY HULL | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| HILARY JOHNSON | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| HILARY MACGREGOR | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| HILARY MANTEL | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| HILDA DELGADO | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| HILLARY ATKIN | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| HILLARY FREY | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| HILLARY MANNING | | | | | | EMPLOYMENT/INDEPENDENT CONTRACTOR AGREEMENT - CONSULTING AND WRITING SERVICES |
| HILTON GLENDALE | 100 W GLENOAKS BLVD | | GLENDALE | CA | 91202 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN LA TIMES AND HILTON GLENDALE DATED '11/4/2008 |
| HILTON KRAMER | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| HISPANIC VISION | 2112 W WHITTER BL #109 | | MONTEBELLO | CA | 90640 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN LA TIMES AND HISPANIC VISION DATED '12/9/2007 |
| HISTORIC LIGHTING* | 114 E LEMON AVE | | MONROVIA | CA | 91016 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN LA TIMES AND HISTORIC LIGHTING* DATED '10/18/2008 |
| HITWISE, INC. | 2 BRYANT ST., SUITE 240 | ATTN: ROBYN KARMIOL | SAN FRANCISCO | CA | 94105 | UNITED STATES | CONSUMABLE SUPPLY PURCHASE - SECONDARY/SYNDICATED RESEACH DATA SOURCE PROVIDER. |
| HJ GARRETT FURNITURE | 2215 HARBOR BLVD | | COSTA MESA | CA | 92626 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN LA TIMES AND HJ GARRETT FURNITURE DATED '4/10/2008 |
| HK SYSTEMS | 2855 S. JAMES DRIVE | JAMES BORECKI | NEW BERLIN | WI | 53151 | UNITED STATES | TECHNOLOGY/SOFTWARE MAINTENANCE AGREEMENT - MTC MAINT. SUPPORT |

In re: Los Angeles Times Communications LLC

Schedule G

Case No. 08-13185

Executory Contracts and Unexpired Leases

| HK SYSTEMS | 515 EAST 100 SOUTH | ATTN: HAUSER, JOHN | SALT LAKE CITY | UT | 84102-1903 | UNITED STATES | TECHNOLOGY/SOFTWARE MAINTENANCE AGREEMENT - WAREHOUSE MANAGEMENT - MATERIALS TRACKING. |
|---|---|---|---|---|---|---|---|
| HOAG MEMORIAL HOSPITAL PRES | 500 SUPERIOR AVE., SUITE 360 | | NEWPORT BEACH | CA | 92663 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN LA TIMES AND HOAG MEMORIAL HOSPITAL PRES DATED '11/10/2008 |
| HOAG MEMORIAL HOSPITAL PRESBYTERIAN | ATTN: DIANE GRIFFITHS HUMAN RESOUR | | NEWPORT BEACH | CA | 92658-6100 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN LA TIMES CLAS AND HOAG MEMORIAL HOSPITAL PRESBYTERIAN DATED '11/16/2002 |
| HOAG MEMORIAL HOSPITAL PRESBYTERIAN | ATTN: DIANE GRIFFITHS HUMAN RESOUR | | NEWPORT BEACH | CA | 92658-6100 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN LA TIMES CLAS AND HOAG MEMORIAL HOSPITAL PRESBYTERIAN DATED '2/19/2005 |
| HOAG MEMORIAL HOSPITAL PRESBYTERIAN | ATTN: DIANE GRIFFITHS HUMAN RESOUR | | NEWPORT BEACH | CA | 92658-6100 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN LA TIMES CLAS AND HOAG MEMORIAL HOSPITAL PRESBYTERIAN DATED '8/4/2002 |
| HOFFMAN AND ASSOCIATES | 100 OCEANGATE BLVD., #1200 | | LONG BEACH | CA | 90802 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN LA TIMES AND HOFFMAN AND ASSOCIATES DATED '6/8/2008 |
| HOLIDAY INN-BURBANK | 150 E. ANGELENO | | BURBANK | CA | 91502 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN LA TIMES AND HOLIDAY INN-BURBANK DATED '2/9/2008 |
| HOLLIS PAGE HARMAN | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| HOLLY BURKHALTER | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| HOLLY GLEASON | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| HOLLY MARIE PICKETT | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| HOLLY MYERS | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| HOLLY RIZZO | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| HOME FURNISHINGS ON CONSIGNMENT | 31293 VIA COLINAS | | WESTLAKE VILLAGE | CA | 91362 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN LA TIMES AND HOME FURNISHINGS ON CONSIGNMENT DATED '1/26/2008 |
| HOME ORGANIZERS, INC. - PARENT  [CLOSET WORLD, INC.] | 3860 CAPITOL AVE. | | WHITTIER | CA | 90601 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN LA TIMES AND HOME ORGANIZERS, INC. - PARENT '1/1/2008 |

In re: Los Angeles Times Communications LLC

Case No. 08-13185

Executory Contracts and Unexpired Leases

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| HOME ORGANIZERS, INC. - PARENT [CLOSETS BY DESIGN] | 3860 CAPITOL AVENUE | | WHITTIER | CA | 90603 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN LA TIMES AND HOME ORGANIZERS, INC. - PARENT DATED '1/1/2008 |
| HOME SHOW CONSULTANTS | 3410 LA SIERRA AVENUE, #F-192 | | RIVERSIDE | CA | 92503 | UNITED STATES | ADVERTISING AGREEMENT - ADVERTISING REVENUE CONTRACT |
| HOME SHOW CONSULTANTS | 3410 LA SIERRA AVE #393 | | RIVERSIDE | CA | 92503 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN LA TIMES AND HOME SHOW CONSULTANTS DATED '1/1/2008 |
| HOME SHOW CONSULTANTS | 3410 LA SIERRA AVE #393 | | RIVERSIDE | CA | 92503 | UNITED STATES | REVENUE AGREEMENT - ADVERTISING AGREEMENT BETWEEN LA TIMES AND HOME SHOW CONSULTANTS DATED '01/01/08 |
| HOMEFIRE PRODUCTIONS | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| HOMEMAKERS FURNITURE | 1014 S WESTLAKE BLVD #14-260 | | WESTLAKE VILLAGE | CA | 91361-3108 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN LA TIMES AND HOMEMAKERS FURNITURE DATED '5/3/2008 |
| HOMER HICKAM | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| HOMEWARD FURNITURE | 2912 V ST.NE | | WASHINGTON | DC | 20018 | UNITED STATES | REVENUE AGREEMENT - ADVERTISING AGREEMENT BETWEEN LA TIMES AND HOMEWARD FURNITURE DATED '1/6/2008 |
| HONEY BAKED HAM* | 29 MUSICK STREET | | IRVINE | CA | 92618 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN LA TIMES AND HONEY BAKED HAM* DATED '5/6/2008 |
| HONEY'S KETTLE | 9537 CULVER BLVD. | | CULVER CITY | CA | 90230 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN LA TIMES AND HONEY'S KETTLE DATED '1/9/2008 |
| HONORWAY INVESTMENT CORPORATION | 388 MARKET ST | 15TH FLOOR | SAN FRANCISCO | CA | | UNITED STATES | LEASE AGREEMENT - SAN FRANCISCO 388 MARKET, 388 MARKET ST, |
| HOOPER CAMERA | 21902 DEVONSHIRE ST | | CHATSWORTH | CA | 91311 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN LA TIMES AND HOOPER CAMERA DATED '2/14/2008 |
| HOOSE NEWS SERVICE | P.O. BOX 1932 | | BAKERSFIELD | CA | 93303 | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT - TERRITORY #2457 HOME DELIVERY & SINGLE COPY SALES DEALER AGREEMENT BETWEEN LAT AND WILLIAM HOOSE (HOOSE NEWS SERVICE) DATED 5/5/08 |
| HOPE CRISTOL | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| HOPE CRISTOL | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| HOPE EDELMAN | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |

In re: Los Angeles Times Communications LLC

Schedule G
Executory Contracts and Unexpired Leases

Case No. 08-13185

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| HORECZKO, CHRISTOPHER T | | | | | | | SEPARATION AGREEMENT - BENEFITS CONTINUATION |
| HOUSE PAINTING INC. | PO BOX 191068 | | LOS ANGELES | CA | 90019 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN LA TIMES AND HOUSE PAINTING INC. DATED '1/27/2008 |
| HOWARD "BOOTS" MCGHEE | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| HOWARD BASHMAN | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| HOWARD BLUM | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| HOWARD BLUME | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| HOWARD HO | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| HOWARD HUSOCK | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| HOWARD KUNREUTHER | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| HOWARD LEFF | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| HOWARD LIBES | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| HOWARD MANN | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| HOWARD MARKS | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| HOWARD MORLAND | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| HOWARD ROSENBERG | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| HOWARD ROSENMAN | 635A WESTBOURNE DR. | | LOS ANGELES | CA | 90069 | UNITED STATES | ADVERTISING AGREEMENT - JANUARY ISSUE- MY BEST STORY |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| HOWARD SACHAR | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| HOWARD WISE | | | | | | | EMPLOYMENT/INDEPENDENT CONTRACTOR AGREEMENT - FREELANCE |
| HOWELL RAINES | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| HOWIE STALWICK | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| HOWS MARKET | 3035 E. HUNTINGTON DR. | ATTN: RON WOLFF | PASADENA | CA | 91107 | UNITED STATES | PARTNERSHIP CONTRACT - KIOSK PARTNERSHIP AGREEMENT |
| HRACH BESNILIAN | 5851 FRIENDS AVE | | WHITTIER | CA | 90601 | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT - TERRITORY #76 HOME DELIVERY DISTRIBUTOR & SUBLEASE AGREEMENT SBETWEEN LAT AND HRACH BESNILIAN DATED 10/17/08 |
| HRC | 20301 VENTURA BL #120 | | WOODLAND HILLS | CA | 91364 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN LA TIMES AND HRC DATED '9/12/2008 |
| HUA HSU | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| HUGH HART | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| HUGH HEWITT | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| HUGH MCLEAN | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| HUGH OSBORN | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| HUGH POPE | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| HUGO MARTIN | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| HUNTER DROHOJOWSKA-PHILP | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| HUNTER GARCIA | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |

In re: Los Angeles Times Communications LLC    Schedule G    Case No. 08-13185

Executory Contracts and Unexpired Leases

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| HUNTINGTON EXTERIORS | 520 NORTH EUCLID | | FULLERTON | CA | 92832 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN LA TIMES AND HUNTINGTON EXTERIORS DATED '3/23/2008 |
| HUSAIN HAQQANI | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| HUSSEIN IBISH | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| HUTHWAITE | 22630 DAVIS DR. STE 100 | ATTN: RACHEL OH | STERLING | VA | 20164 | UNITED STATES | SERVICE CONTRACT - MASTER SERVICES AGREEMENT BETWEEN HUTHWAITE, INC. AND LAT DATED 9/11/06 |
| HYATT REGENCY RESORT & SPA | 21500 PACIFIC COAST HIGHWAY | | HUNTINGTON BEACH | CA | 92648 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN LA TIMES AND HYATT REGENCY RESORT & SPA DATED '2/21/2008 |
| I M CHAIT | 9330 CIVIC CENTER DRIVE | | BEVERLY HILLS | CA | 90210 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN LA TIMES AND I M CHAIT DATED '11/9/2008 |
| I. ROSE | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| I/O CONCEPTS SOFTWARE CORPORATION | 2125 112TH AVENUE NORTHEAST, SUITE 201 | | BELLEVUE | WA | 98004-2948 | UNITED STATES | EQUIPMENT MAINTENANCE - HARDWARE MAINTENANCE ON MAINFRAME CONSOLE GATEWAY |
| IAC AVIATION L.L.C. | 5540 W. CENTURY | | LOS ANGELES | CA | | UNITED STATES | LEASE AGREEMENT - LOS ANGELES 5540 W. CENTU, 5540 W. CENTURY, |
| IAN AYRES | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| IAN BURUMA | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| IAN COHEN | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| IAN GURVITZ | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| IAN HANEY LOPEZ | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| IAN HYLANDS | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| IAN KERSHAW | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |

In re: Los Angeles Times Communications LLC

Schedule G

Executory Contracts and Unexpired Leases

Case No. 08-13185

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| IAN MASTERS | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| IAN MCEWAN | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| IAN SPECTOR | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| IAN STROCK | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| IAN URBINA | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| IASON ATHANASIADIS | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| IBM | 1 NEW ORCHARD ROAD | | ARMONK | NY | 10504 | UNITED STATES | EQUIPMENT MAINTENANCE - MAINFRAME IBM HARDWARE MAINTENANCE |
| IBM | 1 NEW ORCHARD ROAD | | ARMONK | NY | 10504 | UNITED STATES | TECHNOLOGY/SOFTWARE MAINTENANCE AGREEMENT - MAINFRAME OS SOFTWARE |
| IBM CORPORATION | 7100 HIGHLAND PARKWAY | | SMYRNA | GA | 30082 | UNITED STATES | EQUIPMENT MAINTENANCE - SERVICES AGREEMENT FOR SERVICE OF IBM 4100 PRINTERS |
| IBM/MAINLINE | MAINLINE INFORMATION SYSTEMS | PO BOX 402989 | ATLANTA | GA | 30384-2989 | UNITED STATES | TECHNOLOGY/SOFTWARE MAINTENANCE AGREEMENT - TIVOLI STORAGE MANAGER BACKUP SOFTWARE |
| IBM/OPTICA TECHNOLOGIES INC. | 47-00 33RD STREET | | LONG ISLAND CITY | NY | 11101 | UNITED STATES | EQUIPMENT MAINTENANCE - HARDWARE MAINTENANCE ON MAINFRAME OPTICA CONVERTERS |
| IBMC - PARENT  [ABRAMS COASTAL PROPERTIES] | 315 MARINE AVE. | | BALBOA ISLAND | CA | 92662 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN LA TIMES AND IBMC - PARENT DATED '1/1/2008 |
| IBMC - PARENT  [CANNERY VILLAGE REALTY] | 2025 W BALBOA BLVD | | NEWPORT BEACH | CA | 92663 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN LA TIMES AND IBMC - PARENT DATED '1/1/2008 |
| IBMC - PARENT  [COTE REALTY] | 3748 PCH EAST | | CORONA DEL MAR | CA | 92625 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN LA TIMES AND IBMC - PARENT DATED '1/1/2008 |
| IBMC - PARENT  [GORDON & DANIEL HANEY] | 1095 N COAST HWY | | LAGUNA | CA | 92651 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN LA TIMES AND IBMC - PARENT DATED '1/1/2008 |
| IBMC - PARENT  [HARBOR REALTY] | 15 CORPORATE PLAZA, SUITE 250 | | NEWPORT BEACH | CA | 92660 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN LA TIMES AND IBMC - PARENT DATED '1/1/2008 |
| IBMC - PARENT  [LAGUNA SEASIDE REALTY] | 31601 COAST HIGHWAY | | LAGUNA BEACH | CA | 92651 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN LA TIMES AND IBMC - PARENT DATED '1/1/2008 |
| IBMC - PARENT  [METRO REALTY] | 120 NEWPORT CTR DR  - STE#160 | | NEWPORT BEACH | CA | 92660 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN LA TIMES AND IBMC - PARENT DATED '1/1/2008 |

In re: Los Angeles Times Communications LLC

Schedule G

Case No. 08-13185

Executory Contracts and Unexpired Leases

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| IBMC - PARENT [MICKEY HARTLING/SEVEN GABLES] | 512 1/2 FERNLEAF | | CORONA DEL MAR | CA | 92625 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN LA TIMES AND IBMC - PARENT DATED '1/1/2008 |
| IBMC - PARENT [PACIFIC COAST REALTY GROUP] | 234 E. 17TH ST. SUTIE 118 | | COSTA MESA | CA | 92627 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN LA TIMES AND IBMC - PARENT DATED '1/1/2008 |
| IBMC - PARENT [ROGERS REALTY] | 2737 E. COAST HIGHWAY | | CORONA DEL MAR | CA | 92625 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN LA TIMES AND IBMC - PARENT DATED '1/1/2008 |
| ICM ICM | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| ICON INTERNATIONAL | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| IDAHO STOCK IMAGES | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| IDELLE DAVIDSON | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| IDYLLWILD PUBLICATIONS INC. | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| IKEDA PEARL COMPANY | 550 SOUTH HILL #680 | | LOS ANGELES | CA | 90013 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN LA TIMES AND IKEDA PEARL COMPANY DATED '5/6/2008 |
| ILAN STAVANS | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| ILENE ABRAMSON | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| ILYA SHAPIRO | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| ILYA SOMIN | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| ILYCE GLINK | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| IMAGE ASSOCIATES | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| IMAGE DIRECT | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |

In re: Los Angeles Times Communications LLC

Schedule G
Executory Contracts and Unexpired Leases

Case No. 08-13185

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| IMAGINECHINA | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| IMEDIA COMMUNICATIONS, INC. | 24682 DEL PRADO AVE., SUITE 300 | ATTN: CHELSEA WALKER | DANA POINT | CA | 92629 | UNITED STATES | SERVICE CONTRACT - LATI B2B ADVERTISING AND PROMOTION PARTNER. |
| IMG WORLDWIDE | 2049 CENTURY PARK EAST, SUITE 2460 | CHRIS CONRAD | LOS ANGELES | CA | 90067 | UNITED STATES | SERVICE CONTRACT - PRODUCTION COMPANY |
| IMIGITAS | P.O.BOX 83070 | | WOBURN | MA | 01813 | UNITED STATES | SERVICE CONTRACT - DIRECT MARKETING |
| IMPERIAL DESIGN GROUP, INC. | 14100 S. KINGSLEY DRIVE | | GARDENA | CA | 90249-3018 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN LA TIMES AND IMPERIAL DESIGN GROUP, INC. DATED '12/7/2008 |
| IMRAN VITTACHI | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| IN YOUR OFFICE/OAK ETC PAR  [IN YOUR OFFICE/OAK ETC.] | 23451 AVENIDA DE LA CARLOTA – STE | | LAGUNA HILLS | CA | 92653 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN LA TIMES AND IN YOUR OFFICE/OAK ETC PAR DATED '4/6/2008 |
| INC. WELCOME ENTERPRISES | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| INDEPENDENT PRODUCTIONS | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| INDIA JOURNAL | 15605 CARMENITA RD | ATTN: NAVNEET CHUGH | SANTA FE SPRINGS | CA | 90670 | UNITED STATES | DISTRIBUTION AGREEMENT - JOINT DISTRIBUTION AGREEMENT |
| INDUR GOKLANY | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| I-NEWS DELIVERY | 9421 WINNETKA AVE #R | | CHATSWORTH | CA | 91311 | UNITED STATES | SALES AGREEMENT - FIELD SALES AGREEMENTS |
| I-NEWS DELIVERY | 9421 WINNETKA AVE #R | | CHATSWORTH | CA | 91311 | UNITED STATES | SERVICE CONTRACT - FIELD SALES AGREEMENTS |
| I-NEWS DELIVERY | 9421 WINNETKA AVE #R | ATTN: RAMI HADDAD | CHATSWORTH | CA | 91311 | UNITED STATES | SERVICE CONTRACT - KIOSK SALES |
| INFINITY COMMERCIAL | 4909 LAKEWOOD BL. SUITE 401 | | LAKEWOOD | CA | 90712 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN LA TIMES CLAS AND INFINITY COMMERCIAL DATED '1/19/2008 |
| INFO TOUR | 3345 WILSHIRE BLVD #1109 | | LOS ANGELES | CA | 90010 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN LA TIMES AND INFO TOUR DATED '5/11/2008 |
| INFOR GLOBAL SOLUTIONS, INC | PO BOX 933751 | ATTN: TONYA PADGETT | ATLANTA | GA | 31193-3751 | UNITED STATES | TECHNOLOGY/SOFTWARE MAINTENANCE AGREEMENT - CAMMIS - PARTS INVENTORY |
| INFOUSA (YESMAIL) | 2200 ABBOTT DR | | CARTER LAKE | IA | 51510 | UNITED STATES | CONSUMABLE SUPPLY PURCHASE - SUPPLY SALES LEADS |
| INIT PRODUCTIONS | 5750 WILSHIRE BLVD. SUITE 590 | | LOS ANGELES | CA | 90036 | UNITED STATES | ADVERTISING AGREEMENT - OCTOBER ISSUE-DATING MY HUSBAND |

In re: Los Angeles Times Communications LLC

Schedule G

Executory Contracts and Unexpired Leases

Case No. 08-13185

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| INK WRITERS | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| INMAN GROUP INC | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| INMAN NEWSGROUP, INC | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| INN AT AVILA BEACH | P.O. BOX 177  (575 PRICE ST #314) | | PISMO BEACH | CA | 93448 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN LA TIMES AND INN AT AVILA BEACH DATED '8/10/2008 |
| INTERBRANCH FINANCIAL | 2222 STATE COLLEGE | | FULLERTON | CA | 92831 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN LA TIMES AND INTERBRANCH FINANCIAL DATED '6/17/2008 |
| INTERNAP | 250 WILLIAMS STREET | | ATLANTA | GA | 30303 | UNITED STATES | SERVICE CONTRACT - INTERNET SERVICE PROVIDER |
| INTERNATIONAL AUCTION GALLERY | 1580 S. SINCLAIR ST. | | ANAHEIM | CA | 92806-5933 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN LA TIMES AND INTERNATIONAL AUCTION GALLERY DATED '4/20/2008 |
| INTERSTATE PROPERTIES ASSOCIATES | 221 N. BRAND BLVD. | | GLENDALE | CA | 91203 | UNITED STATES | LEASE AGREEMENT - GLENDALE 221 N. BRAND BLV, 221 N. BRAND BLVD., 91203 |
| INTRACORP/LLC -PARENT [INTRACORP] | 4041 MACARTHUR BOULEVARD SUITE 401 | | NEWPORT BEACH | CA | 92660 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN LA TIMES AND INTRACORP/LLC -PARENT DATED '4/3/2008 |
| INVERSIONES ROSARITO | PO BOX 430 145 | | SAN DIEGO | CA | 92143 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN LA TIMES AND INVERSIONES ROSARITO DATED '3/2/2008 |
| INVESTORS BUSINESS DAILY | 12655 BEATRICE STREET | ATTN: DOUG FULLER | LOS ANGELES | CA | 90066 | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT - DELIVERY CONTRACT BETWEEN LAT AND IBD DATED 3/6/2006 |
| IRA CHAPLAIN | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| IRA LURVEY | 201 HAMPTON DRIVE | LAWRENCE LURVEY | VENICE | CA | 90291 | UNITED STATES | TECHNOLOGY MAINTENANCE AGREEMENT - TIE SPONSORSHIP CONTRACT BETWEEN LURVEY FAMILY AND TIE |
| IRA MICHAEL HEYMAN | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| IRAJ ERSHAGHI | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| IRENE LACHER | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |

In re: Los Angeles Times Communications LLC

Schedule G
Executory Contracts and Unexpired Leases

Case No. 08-13185

| | | | | | | |
|---|---|---|---|---|---|---|
| IRENE LECHOWITZKY | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| IRENE LEVINE | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| IRENE SPECTOR | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| IRENE WANNER | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| IRENE WIELAWSKI | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| IRENE WOODBURY | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| IRINA REYN | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| IROAM | 366 ADELAIDE STREET WEST, SUITE 301 | ATTN: R.EARLE, CEO | TORONTO | ON | M5V 1R9 | CANADA | SERVICE CONTRACT - BULK RATE WI-FI MANAGEMENT SYSTEM |
| IRSHAD MANJI | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| IRVIN MUCHNICK | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| IRVINE BARCLAY THEATRE | 4199 CAMPUS DR STE 680 | | IRVINE | CA | 92612 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN LA TIMES AND IRVINE BARCLAY THEATRE DATED '1/13/2008 |
| IRVING BIEDERMAN | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| IRVING BRECHER | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| IRWIN SILBER | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| IRWIN SPEIZER | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |

In re: Los Angeles Times Communications LLC               Schedule G                                    Case No. 08-13185
Executory Contracts and Unexpired Leases

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| IRWIN STELZER | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| ISAAC BABCOCK | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| ISAAC BREKKEN | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| ISAAC GUZMAN | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| ISABEL ADAMS | | | | | | | EMPLOYMENT/INDEPENDENT CONTRACTOR AGREEMENT - FREELANCE STRINGER/INDEPENDENT CONTRACTOR |
| ISABELL HILTON | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| ISADORE SAMUEL SOCRANSKY & SOCRANSKY FAMILY TRUST | 5051 COMMERCE DRIVE | | BALDWIN PARK | CA | 91706 | UNITED STATES | LEASE AGREEMENT - BALDWIN PARK 5051 COMMERC, 5051 COMMERCE DRIVE, 91706 |
| ISAKSEN INVESTMENTS, LLC | 9351 LAUREL CANYON | | ARLETA | CA | 91331 | UNITED STATES | LEASE AGREEMENT - ARLETA 9351 LAUREL CANYON, 9351 LAUREL CANYON, 91331 |
| ISIS PAPYRUS | 301 BANK ST. | | SOUTHLAKE | TX | 76092-9123 | UNITED STATES | TECHNOLOGY/SOFTWARE MAINTENANCE AGREEMENT - FORM DESIGN SOFTWARE |
| ISLER PHOTO | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| ISOTECH PEST MANAGEMENT | P. O. BOX 4215 | ATTN: MIKE MASTERSON | COVINA | CA | 91723 | UNITED STATES | SERVICE CONTRACT - PEST CONTROL SERVICES - DOWNTOWN LA |
| IVETTE DOSS | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| IVO DAALDER | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| IVOR DAVIS | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| IX2 WILSHIRE | 1200 W 7TH STREET | SUITE L2-240 ATTN HELEN VUMANOVICH | LOS ANGELES | CA | 90017 | UNITED STATES | TECHNOLOGY/SOFTWARE MAINTENANCE AGREEMENT - RACK SPACE |
| J C PENNEY CO-–-PARENT  [J C PENNEY COMPANY INC****] | P.O.BOX 3667 | | TORRANCE | CA | 90510-3667 | UNITED STATES | REVENUE AGREEMENT - ADVERTISING AGREEMENT BETWEEN LA TIMES AND J C PENNEY CO-–-PARENT DATED '1/1/2008 |
| J C RESORTS-PARENT  [SCRIPPS INN] | 380 STEVENS AVE #310 | | SOLANA BEACH | CA | 92075 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN LA TIMES AND J C RESORTS-PARENT DATED '12/1/2008 |

In re: Los Angeles Times Communications LLC Schedule G Case No. 08-13185

Executory Contracts and Unexpired Leases

| J P KING AUCTIONS GROUP | P.O. BOX 387 | | GADSDEN | AL | 35901 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN LA TIMES AND J P KING AUCTIONS GROUP DATED '5/11/2008 |
|---|---|---|---|---|---|---|---|
| J&B SOFTWARE | 510 TOWNSHIP LINE RD | | BLUE BELL | PA | 19422 | UNITED STATES | SERVICE CONTRACT - REMITTANCE PROCESSING SOFTWARE MAINTENANCE |
| J. AHZARABI INVESTORS LLC | 27831 CENTER DR | | MISSION VIEJO | CA | | UNITED STATES | LEASE AGREEMENT - MISSION VIEJO 27831 CENTE, 27831 CENTER DR, |
| J. ALEXANDER THIER | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| J. BRADFORD DELONG | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| J. C. HALLMAN | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| J. EDGAR ANDERSON FURNITURE | 212 N. GLENDALE AVE | | GLENDALE | CA | 91206 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN LA TIMES AND J. EDGAR ANDERSON FURNITURE DATED '2/2/2008 |
| J. EMILIO FLORES | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| J. FENTON JOHNSON | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| J. FRED SILVA | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| J. GREGORY RAYMOND | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| J. MICHAEL SHORT PHOTOGRAPHY | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| J. PATRICK COOLICAN | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| J. WILLIAM GIBSON | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| J.A.R.'S NEWS SERVICE | 505 E. HEATHERGLEN | | RIDGECREST | CA | 93555 | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT - TERRITORY #2835 HOME DELIVERY & SINGLE COPY SALES DEALER AGREEMENT BETWEEN LAT AND ARTHUR DONALDSON (J.A.R.'S NEWS SERVICE) DATED 5/5/08 |

Schedule G
Executory Contracts and Unexpired Leases

| | | | | | | |
|---|---|---|---|---|---|---|
| J.D. CROWE | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| J.D. DOLAN | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| J.D. POWER | 2625 TOWNSGATE ROAD | | WESTLAKE VILLAGE | CA | 91361 | UNITED STATES | SERVICE CONTRACT - AUTOMOTIVE-RELATED STATS FROM NEW AUTO PURCHASERS |
| J.D. SCHWALM | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| J.P. SLAVIN | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| J.R. HERNANDEZ | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| J.T. ALLEN | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| JAANA JUVONEN | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| JABARI ASIM | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| JACK BURDITT | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| JACK DAVIS | 10625 TARANTO WAY | | LOS ANGELES | CA | 90077 | UNITED STATES | ADVERTISING AGREEMENT - OCTOBER ISSUE- BY THE NUMBERS |
| JACK DAVIS | 10625 TARANTO WAY | | LOS ANGELES | CA | 90077 | UNITED STATES | ADVERTISING AGREEMENT - SEPTEMBER ISSUE- BY THE NUMBERS |
| JACK GERMOND | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| JACK GUERNSEY | 9741 EL GRECO CIRCLE | | FOUNTAIN VALLEY | CA | 92708 | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT - TERRITORY #7043 DISTRIBUTION AGREEMENT SINGLE COPY SALES & SUBLEASE AGREEMENT BETWEEN LAT AND JACK GUERNSEY DATED 6/16/08 |
| JACK HEALY | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |

In re: Los Angeles Times Communications LLC

Schedule G

Case No. 08-13185

Executory Contracts and Unexpired Leases

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| JACK J. HOOVER | P.O. BOX 20 | | PISMO BEACH | CA | 93448 | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT - TERRITORY #3113 HOME DELIVERY & SINGLE COPY SALES DEALER AGREEMENT BETWEEN LAT AND JACK J. HOOVER DATED 5/5/08 |
| JACK JEFFREY PHOTOGRAPHY | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| JACK LAXER | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| JACK LEONARD | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| JACK LYNCH | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| JACK M. BALKIN | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| JACK MILES | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| JACK NELSON | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| JACK NESSEL | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| JACK NEWFIELD | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| JACK O'CONNELL | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| JACK PETERS | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| JACK RAKOVE | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| JACK RENDULICH | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| JACK RILEY | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |

In re: Los Angeles Times Communications LLC                Schedule G                Case No. 08-13185
Executory Contracts and Unexpired Leases

| | | | | | | |
|---|---|---|---|---|---|---|
| JACK SHAFER | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| JACK SHAW | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| JACK VALENTI | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| JACK VARTOOGIAN | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| JACKIE BENNION | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| JACKIE GOLDBERG | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| JACLYN RUTH MCCABE | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| JACOB FORBES | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| JACOB FUCHS | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| JACOB GRIER | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| JACOB HACKER | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| JACOB HEILBRUNN | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| JACOB LANGSTON | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| JACOB SAVAGE | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| JACOB SULLUM | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |

In re: Los Angeles Times Communications LLC

Schedule G
Executory Contracts and Unexpired Leases

Case No. 08-13185

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| JACOB WEISBERG | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| JACQUELINE YARIS | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| JACQUELYN JACKSON | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| JACQUIE MCMAHAN | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| JADE CHANG | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| JAGTIANI & KOMMAREDDY CPA'S | 21730 DEVONSHIRE ST. | | CHATSWORTH | CA | 91311 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN LA TIMES AND JAGTIANI & KOMMAREDDY CPA'S DATED '12/16/2007 |
| JAIME CARDENAS | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| JAIN LEMOS | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| JAKE LAMAR | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| JAKE SCHOELLKOPF | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| JAKE TAPPER | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| JAKE TOWNSEND | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| JAKOB SCHILLER | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| JAKUB MOSUR | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| JAMAL WILSON | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |

Schedule G

Executory Contracts and Unexpired Leases

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| JAMES ATLAS | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| JAMES BAER | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| JAMES BANNER | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| JAMES BARBER | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| JAMES BASSETT, PRESIDENT SEVEN FIFTY FIVE, LLC | 25379 WAYNE MILLS RD #106 | | VALENCIA | CA | 91355 | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT - AGREEMENT BETWEEN LAT AND SEVEN FIFTY FIVE, LLC, GUARANTOR IS JAMES BASSETT - TERRITORY #3590 SINGLE COPY SALES DEALER AGREEMENT DATED 10/3/08 |
| JAMES BASSETT, PRESIDENT SEVEN FIFTY FIVE, LLC | 25379 WAYNE MILLS RD #106 | | VALENCIA | CA | 91355 | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT - TERRITORY #1590 HOME DELIVERY DISTRIBUTOR & SUBLEASE AGREEMENTS BETWEEN LAT AND SEVEN FIFTY FIVE, LLC, GUARANTOR IS JAMES BASSETT DATED 10/3/08 |
| JAMES BECK | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| JAMES BEHRENS | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| JAMES BIGELOW | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| JAMES BOVARD | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| JAMES BRANAMAN | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| JAMES BROMBERG | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| JAMES BROWN | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| JAMES BURKE | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |

In re: Los Angeles Times Communications LLC

Schedule G

Executory Contracts and Unexpired Leases

Case No. 08-13185

| | | | | | | |
|---|---|---|---|---|---|---|
| JAMES BURKEE | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| JAMES C. COBB | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| JAMES CACCAVO | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| JAMES CARBONE | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| JAMES CEASER | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| JAMES CHACE | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| JAMES COATES | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| JAMES DANNENBERG | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| JAMES DANNENBERG | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| JAMES DAVIS | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| JAMES DAWSON | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| JAMES DOBBINS | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| JAMES DORSEY | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| JAMES DOVER | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| JAMES E. GOODBY | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |

In re: Los Angeles Times Communications LLC

Schedule G

Case No. 08-13185

Executory Contracts and Unexpired Leases

| | | | | | | |
|---|---|---|---|---|---|---|
| JAMES EDWARD BATES | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| JAMES ELKINS | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| JAMES ELLROY | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| JAMES ENDRST | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| JAMES FENTON | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| JAMES FLANIGAN | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| JAMES FLEMING | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| JAMES FOWLER | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| JAMES FOX | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| JAMES G. BLIGHT | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| JAMES GALBRAITH | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| JAMES GATTUSO | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| JAMES GEDDES | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| JAMES GIBBONS | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| JAMES GIBBONS | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |

In re: Los Angeles Times Communications LLC

Schedule G
Executory Contracts and Unexpired Leases

Case No. 08-13185

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| JAMES GILDEN | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| JAMES GLASSMAN | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| JAMES GOLDGEIER | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| JAMES GRANT, PRESIDENT TAG NEWS CORPORATION | 837 VISTA COTO VERDE | | CAMARILLO | CA | 93010 | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT - TERRITORY #1610 HOME DELIVERY DISTRIBUTOR & SUBLEASE AGREEMENTS BETWEEN LAT AND TAG NEWS CORPORATION.  GUARANTOR IS JAMES GRANT DATED 9/9/08 |
| JAMES GREENBERG | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| JAMES GRIER | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| JAMES H. PRIBRAM | | | | | | | EMPLOYMENT/INDEPENDENT CONTRACTOR AGREEMENT - FREELANCE |
| JAMES H. SMALHOUT | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| JAMES HAMMITT | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| JAMES HENLEY | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| JAMES HERRON | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| JAMES HIGGINS | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| JAMES HO | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| JAMES HOBERMAN | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| JAMES HOLLANDER | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |

In re: Los Angeles Times Communications LLC

Schedule G

Executory Contracts and Unexpired Leases

Case No. 08-13185

| | | | | | | |
|---|---|---|---|---|---|---|
| JAMES HOLT | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| JAMES HOOK | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| JAMES HOUSTON | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| JAMES IZRAEL | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| JAMES J. FYFE | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| JAMES JONES | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| JAMES JONES | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| JAMES K. FLANAGAN | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| JAMES KAY | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| JAMES KELLY | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| JAMES KINCAID | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| JAMES KIRCHICK | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| JAMES KRUSOE | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| JAMES LAINE | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| JAMES LINDSAY | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |

In re: Los Angeles Times Communications LLC

Schedule G

Executory Contracts and Unexpired Leases

Case No. 08-13185

| | | | | | | |
|---|---|---|---|---|---|---|
| JAMES LYONS, JR. | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| JAMES MANN | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| JAMES MARCINKOWSKI | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| JAMES MARCUS | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| JAMES MCCOMMONS | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| JAMES MCCOMMONS | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| JAMES MCCOURT | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| JAMES MCCOURT | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| JAMES MCENTEER | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| JAMES MCMANUS | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| JAMES MCWILLIAMS | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| JAMES MEANS, PRESIDENT BDKE DISTRIBUTORS, INC. | 1197 SAN MARINO AVE | | SAN MARINO | CA | 91108 | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT - TERRITORY #986 HOME DELIVERY DISTRIBUTOR & SUBLEASE AGREEMENTS BETWEEN LAT AND BDKE DISTRIBUTORS, INC.  GUARANTOR IS JAMES MEANS DATED 9/3/08 |
| JAMES MICHAEL DORSEY | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| JAMES MILLER | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |

In re: Los Angeles Times Communications LLC

Schedule G

Executory Contracts and Unexpired Leases

Case No. 08-13185

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| JAMES MOORE | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| JAMES MOORE II | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| JAMES MORIN | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| JAMES MOSHER | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| JAMES NEWS AGENCY, INC. | P.O. BOX 176 | | NEEDLES | CA | 92363 | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT - TERRITORY #3468 HOME DELIVERY & SINGLE COPY SALES DEALER AGREEMENT BETWEEN LAT AND JAMES DOSS (JAMES NEWS AGNECY, INC) DATED 5/5/08 |
| JAMES NEWTON | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| JAMES NIELSEN | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| JAMES OSBORN | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| JAMES P. PINKERTON | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| JAMES Q. WILSON | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| JAMES RAIA | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| JAMES RANDALL | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| JAMES RESTON | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| JAMES RICHARDSON | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| JAMES RIGHEIMER | | | | | | | EMPLOYMENT/INDEPENDENT CONTRACTOR AGREEMENT - FREELANCE |

In re: Los Angeles Times Communications LLC

Schedule G

Executory Contracts and Unexpired Leases

Case No. 08-13185

| | | | | | | |
|---|---|---|---|---|---|---|
| JAMES ROSSI | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| JAMES RULAND | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| JAMES SALLIS | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| JAMES SALTER | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| JAMES SCHULZ | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| JAMES SERVICE | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| JAMES SHAPIRO | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| JAMES SHAW | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| JAMES SHEEHAN | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| JAMES SOLLISCH | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| JAMES SQUIRES | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| JAMES SUROWIECKI | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| JAMES SWANSON | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| JAMES T. CAMPBELL | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| JAMES T. YENCKEL | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |

In re: Los Angeles Times Communications LLC

Schedule G

Case No. 08-13185

Executory Contracts and Unexpired Leases

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| JAMES TAYLOR | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| JAMES TRAINUM | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| JAMES TRAUB | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| JAMES TURNER | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| JAMES ULMER | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| JAMES VERINI | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| JAMES WECHSLER | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| JAMES YANG | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| JAMES ZIRIN | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| JAMIE COURT | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| JAMIE COURT | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| JAMIE DIAMOND | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| JAMIE HONKAWA | | | | | | | EMPLOYMENT/INDEPENDENT CONTRACTOR AGREEMENT - FREELANCER |
| JAMIE PURVIANCE | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| JAMIE RATZLAFF | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |

In re: Los Angeles Times Communications LLC

Schedule G
Executory Contracts and Unexpired Leases

Case No. 08-13185

| | | | | | | |
|---|---|---|---|---|---|---|
| JAMIE RECTOR | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| JAMIE RENO | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| JAMIE RHODES | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| JAMIE SABAU | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| JAMIE SIMON / SPERRY VAN NESS | 3160 RAMSEY STREET | | BANNING | CA | 92220 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN LA TIMES CLAS AND JAMIE SIMON / SPERRY VAN NESS DATED '2/11/2006 |
| JAMIE SIMONS | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| JAMIE TIERNEY | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| JAMIL MOMAND | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| JAMIN RASKIN | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| JAMINE WETHERBE | 1048 1/2 SWEETZER AVE. | ATTN: SPECIAL SECTIONS | LOS ANGELES | CA | 90069 | UNITED STATES | SERVICE CONTRACT - EDITOR |
| JAN BREIDENBACH | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| JAN BRESLAUER | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| JAN BURKE | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| JAN LEBOW | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| JAN STUART | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |

In re: Los Angeles Times Communications LLC

Schedule G

Case No. 08-13185

Executory Contracts and Unexpired Leases

| | | | | | | |
|---|---|---|---|---|---|---|
| JAN WEIMER | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| JAN, RODNEY | | | | | | SEPARATION AGREEMENT - BENEFITS CONTINUATION |
| JANA J. MONJI | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| JANE ALLEN | 592 E. POPPYFIELDS DR. | ALTADENA | CA | 91001 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN LA TIMES AND JANE ALLEN DATED '9/25/2008 |
| JANE CIABATTARI | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| JANE DANOVITZ | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| JANE DOVE JUNEAU | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| JANE ESPENSON | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| JANE HOLTZ KAY | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| JANE HULSE (CHAWKINS) | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| JANE JELENKO | 10580 DOLCEDO WAY | LOS ANGELES | CA | 90077 | UNITED STATES | ADVERTISING AGREEMENT - SEPTEMBER ISSUE-DANCE |
| JANE JELENKO | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| JANE KAMENSKY | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| JANE KELLY | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| JANE KINNINMONT | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| JANE MARGOLIS | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |

In re: Los Angeles Times Communications LLC
Schedule G
Executory Contracts and Unexpired Leases

| | | | | | | |
|---|---|---|---|---|---|---|
| JANE NAPIER NEELY | | | | | | EMPLOYMENT/INDEPENDENT CONTRACTOR AGREEMENT - STRINGER |
| JANE PHAM | | | | | | EMPLOYMENT/INDEPENDENT CONTRACTOR AGREEMENT - FREELANCE |
| JANE ROLLINS | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| JANE SMILEY | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| JANE STEVENS | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| JANELLE BROWN | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| JANELLE YORK | | | | | | EMPLOYMENT/INDEPENDENT CONTRACTOR AGREEMENT - FREELANCER |
| JANESSA GANS | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| JANET EWELL | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| JANET FITCH | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| JANET KINOSIAN | 18001 LEAFWOOD LANE | | SANTA ANA | CA | 92705 | UNITED STATES | ADVERTISING AGREEMENT - MARCH ISSUE- JOHN WAYNE |
| JANET KINOSIAN | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| JANET LEE AITKEN | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| JANET MCCRACKEN | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| JANET PARMER | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| JANET SAIDI | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| JANET WELLS | 2722 FOOTHILL BLVD. | | LA CRESCENTA | CA | 91214 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN LA TIMES AND JANET WELLS DATED '1/18/2008 |

In re: Los Angeles Times Communications LLC

Schedule G

Executory Contracts and Unexpired Leases

Case No. 08-13185

| | | | | | | |
|---|---|---|---|---|---|---|
| JANET WELLS | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| JANET WILLIAMS | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| JANET WILLIAMS | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| JANEY MILSTEAD | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| JANICE GREENE | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| JANICE LITTLEJOHN | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| JANICE NIMURA | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| JANICE ROSS | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| JANICE WORTH | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| JANIE EMAUS | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| JANIS HASHE | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| JANIS IAN | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| JANIS NEWMAN | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| JANIS NEWMAN | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| JANIS RIZZUTO | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |

In re: Los Angeles Times Communications LLC

Schedule G
Executory Contracts and Unexpired Leases

Case No. 08-13185

| | | | | | | |
|---|---|---|---|---|---|---|
| JAQUELINE STENSON | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| JARED DIAMOND | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| JARED PAUL WOODLAND | | | | | | EMPLOYMENT/INDEPENDENT CONTRACTOR AGREEMENT - FREELANCER |
| JAROSLAV ANDERS | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| JARRET LIOTTA | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| JASCHA KESSLER | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| JASMIN DARZNIK | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| JASMYNE CANNICK | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| JASON BALLARD | | | | | | EMPLOYMENT/INDEPENDENT CONTRACTOR AGREEMENT - STRINGER |
| JASON BASSETT, PRESIDENT JB ASSETS, INC. | 26910 THE OLD ROAD #55 | VALENCIA | CA | 91381 | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT - TERRITORY #260 HOME DELIVERY DISTRIBUTOR & SUBLEASE AGREEMENTS BETWEEN LAT AND JB ASSETS, INC.. GUARANTOR IS JASON BASSETT DATED 8/1/08 |
| JASON BERRY | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| JASON CARR | 30639 PALO ALTO DR | REDLANDS | CA | 92373 | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT - TERRITORY #3579 SINGLE COPY SALES DEALER AGREEMENT BETWEEN LAT AND JASON CARR DATED 6/16/08 |
| JASON CARR | 30639 PALO ALTO DR | REDLANDS | CA | 92373 | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT - TERRITORY #7087 DISTRIBUTION AGREEMENT SINGLE COPY SALES & SUBLEASE AGREEMENT BETWEEN LAT AND JASON CARR DATED 4/3/08 |
| JASON COHN | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |

In re: Los Angeles Times Communications LLC

Schedule G

Executory Contracts and Unexpired Leases

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| JASON COHN | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| JASON FURMAN | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| JASON HALPERIN | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| JASON KAUFMAN | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| JASON LEVINE | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| JASON MATLOFF | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| JASON MILLER | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| JASON S. SIPES | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| JASON SALZMAN | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| JASON SONG | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| JASON THOMAS | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| JASON WISE | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| JAUN CAMPOS, PRES. EL SHADDAI DISTRIBUTION, INC. | 7733 PIVOT ST | | DOWNEY | CA | 90241 | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT - TERRITORY #7 HOME DELIVERY DISTRIBUTOR & SUBLEASE AGREEMENTS BETWEEN LAT AND EL SHADDAI DISTRIBUTION, INC.  GUARANTOR IS JUAN CAMPOS DATED 1/7/08 |
| JAVIER AGUILAR | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |

Schedule G
Executory Contracts and Unexpired Leases

| | | | | | | |
|---|---|---|---|---|---|---|
| JAY BLAHNIK INC. | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| JAY CANTOR | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| JAY CONGER | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| JAY DROWNS | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| JAY FERNANDEZ | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| JAY GREENE | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| JAY HARLOW | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| JAY HEIFETZ | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| JAY JONES | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| JAY JONES | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| JAY L. CLENDENIN | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| JAY LAPRETE | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| JAY NAMSON | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| JAY NORDLINGER | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| JAY PARINI | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |

In re: Los Angeles Times Communications LLC
Schedule G
Executory Contracts and Unexpired Leases

Case No. 08-13185

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| JAY PAUL | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| JAY ROSENTHAL | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| JAY SMITH | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| JAY TAYLOR | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| JAY WEINER | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| JAY ZARETSKY | | | | | | | EMPLOYMENT/INDEPENDENT CONTRACTOR AGREEMENT - FREELANCE |
| JAYME HALBRITTER | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| JAYME YOUNGER | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| JAZZ BAKERY/PARENT  [THE JAZZ BAKERY] | 1836 BENEDICT CANYON DRIVE | | BEVERLY HILLS | CA | 90210-2007 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN LA TIMES AND JAZZ BAKERY/PARENT DATED '2/28/2008 |
| JBS & ASSOCIATES | 954 LA MIRADA | | LAGUNA BEACH | CA | 92651 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN LA TIMES AND JBS & ASSOCIATES DATED '10/10/2008 |
| JC PENNEYS | PO BOX 3667 | | TORRANCE | CA | 90510 | UNITED STATES | ADVERTISING AGREEMENT - ADVERTISING REVENUE CONTRACT |
| JC PENNEYS | PO BOX 3667 | | TORRANCE | CA | 90510 | UNITED STATES | REVENUE AGREEMENT - ADVERTISING AGREEMENT BETWEEN LA TIMES AND JC PENNEYS DATED '01/01/08 |
| JEAN BETHKE ELSHTAIN | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| JEAN FARLEY | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| JEAN HOPKINS | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| JEAN LUC RENAULT | | | | | | | EMPLOYMENT/INDEPENDENT CONTRACTOR AGREEMENT - FREELANCER |
| JEAN PATTERSON | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |

In re: Los Angeles Times Communications LLC

Schedule G

Executory Contracts and Unexpired Leases

Case No. 08-13185

| | | | | | | |
|---|---|---|---|---|---|---|
| JEAN ROSS | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| JEAN T. BARRETT | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| JEANEEN LUND | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| JEANNE MCDOWELL | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| JEANNE RUBNER | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| JEANNE WOODFORD | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| JEANNE WRIGHT | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| JEANNIE OAKES | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| JED C. CONKLIN | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| JEDEDIAH R. SMITH | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| JEET HEER | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| JEFF BENEDICT | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| JEFF BERTOLUCCI | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| JEFF BUNDY | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| JEFF CRAIG | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |

In re: Los Angeles Times Communications LLC

Schedule G
Executory Contracts and Unexpired Leases

Case No. 08-13185

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| JEFF DANZIGER | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| JEFF ELLIS | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| JEFF GALLBRAITH | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| JEFF GOLDSMITH | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| JEFF GREEN | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| JEFF GREENWALD | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| JEFF GREENWALD | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| JEFF HITCHENS | | | | | | | EMPLOYMENT/INDEPENDENT CONTRACTOR AGREEMENT - FREELANCE |
| JEFF HORTON | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| JEFF KALISS | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| JEFF KATZ | 967 HAMMOND ST. #11 | ATTN: SPECIAL SECTIONS | WEST HOLLYWOOD | CA | 90069 | UNITED STATES | SERVICE CONTRACT - WRITTER OF SPECIAL SECTIONS CONTENT |
| JEFF KLEMZAK | | | | | | | EMPLOYMENT/INDEPENDENT CONTRACTOR AGREEMENT - FREELANCE STRINGER/INDEPENDENT CONTRACTOR |
| JEFF KRIEGER | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| JEFF MARCUS | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| JEFF MILLER | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| JEFF MORGAN | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |

In re: Los Angeles Times Communications LLC    Schedule G    Case No. 08-13185
Executory Contracts and Unexpired Leases

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| JEFF OSWALD | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| JEFF REINKING | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| JEFF RICHARDS | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| JEFF SALZ | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| JEFF SPURRIER | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| JEFF STEELE | 4825 N. CENTRAL AVE #301 | ATTN: SPECIAL SECTIONS | CHICAGO | IL | 60630 | UNITED STATES | SERVICE CONTRACT - WRITTER OF SPECIAL SECTIONS CONTENT |
| JEFF STORJOHANN | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| JEFF TEITELL | 6833 BERTRAND AVE. | | RESEDA | CA | 91335 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN LA TIMES AND JEFF TEITELL DATED '9/7/2008 |
| JEFF TOPPOING | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| JEFF TYLER | 10961 DESERT LAWN DR #228 | | CALIMESA | CA | 92320 | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT - AGREEMENT BETWEEN LAT AND JEFF TYLER - TERRITORY #3918 SINGLE COPY SALES DEALER AGREEMENT DATED 5/23/08 |
| JEFF TYLER | 10961 DESERT LAWN DR #228 | | CALIMESA | CA | 92320 | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT - TERRITORY #1918 HOME DELIVERY DISTRIBUTOR & SUBLEASE AGREEMENT BETWEEN LAT AND JEFF TYLER DATED 5/23/08 |
| JEFF VALDEZ | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| JEFF VANUGA | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| JEFF VINNICK | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| JEFF WEISS | | | | | | | EMPLOYMENT/INDEPENDENT CONTRACTOR AGREEMENT - FREELANCER |

In re: Los Angeles Times Communications LLC

Schedule G
Executory Contracts and Unexpired Leases

Case No. 08-13185

| | | | | | | |
|---|---|---|---|---|---|---|
| JEFF WEISS | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| JEFF WHEELWRIGHT | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| JEFFERY J. DAAR | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| JEFFERY PAINE | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| JEFFREY A. CAMARATI | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| JEFFREY AARONSON | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| JEFFREY AARONSON | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| JEFFREY ANDERSON | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| JEFFREY ASHER | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| JEFFREY BARBEE | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| JEFFREY BERNHARDT | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| JEFFREY BRODY | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| JEFFREY D. SMITH | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| JEFFREY DRAYER | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| JEFFREY FAGAN | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |

In re: Los Angeles Times Communications LLC    Schedule G    Case No. 08-13185

Executory Contracts and Unexpired Leases

| | | | | | | |
|---|---|---|---|---|---|---|
| JEFFREY GILLENKIRK | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| JEFFREY GOLDBERG | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| JEFFREY HART | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| JEFFREY HEAD | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| JEFFREY J. BOHLANDER | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| JEFFREY J. COOPER | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| JEFFREY KLUGER | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| JEFFREY KOEHLER | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| JEFFREY KORCHEK | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| JEFFREY KRAMES | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| JEFFREY LANTOS | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| JEFFREY LEHMAN | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| JEFFREY LEVIN | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| JEFFREY LOMONACO | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| JEFFREY M. SAUGER | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |

In re: Los Angeles Times Communications LLC

Schedule G

Case No. 08-13185

Executory Contracts and Unexpired Leases

| | | | | | | |
|---|---|---|---|---|---|---|
| JEFFREY MADRICK | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| JEFFREY MEYERS | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| JEFFREY MILLER | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| JEFFREY RECORD | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| JEFFREY RESPRESS | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| JEFFREY ROSEN | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| JEFFREY SACHS | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| JEFFREY SCHEUER | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| JEFFREY SELIN | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| JEFFREY SHAPIRO | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| JEFFREY TOBIN | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| JEFFREY TURRENTINE | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| JEFFREY VOGEDING | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| JEFFREY WALLACE | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| JEFFREY WASSERSTROM | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |

| | | | | | | |
|---|---|---|---|---|---|---|
| JEFFREY ZELEVANSKY | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| JENIFER BERMAN | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| JENNA BORDELON | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| JENNA M LEMIEUX | | | | | | EMPLOYMENT/INDEPENDENT CONTRACTOR AGREEMENT - FREELANCE |
| JENNET CONANT | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| JENNIE KO | | | | | | EMPLOYMENT/INDEPENDENT CONTRACTOR AGREEMENT - FREELANCER |
| JENNIE WARREN FOTOGRAPHICS | | | | | | EMPLOYMENT/INDEPENDENT CONTRACTOR AGREEMENT - FREELANCE |
| JENNIFER ALTMAN | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| JENNIFER ARLEN | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| JENNIFER BLOCK | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| JENNIFER BYRNE | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| JENNIFER CASTLE | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| JENNIFER CUTRARO | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| JENNIFER DARGAN | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| JENNIFER DASKAL | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| JENNIFER EOLIN | 11150 ACAMA ST. #25 | | STUDIO CITY | CA | 91602 | UNITED STATES | ADVERTISING AGREEMENT - JANUARY ISSUE- LETTERS FROM JENNIFER |
| JENNIFER EOLIN | 11150 ACAMA ST. #25 | | STUDIO CITY | CA | 91602 | UNITED STATES | ADVERTISING AGREEMENT - NOVEMBER ISSUE- LETTERS FROM JENNIFER |

In re: Los Angeles Times Communications LLC

Schedule G

Executory Contracts and Unexpired Leases

Case No. 08-13185

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| JENNIFER EOLIN | 11150 ACAMA ST. #25 | | STUDIO CITY | CA | 91602 | UNITED STATES | ADVERTISING AGREEMENT - OCTOBER ISSUE- LETTERS FROM JENNIFER |
| JENNIFER FEARING | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| JENNIFER FISHER | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| JENNIFER GARBEE | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| JENNIFER GARBEE | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| JENNIFER GILMORE | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| JENNIFER GLAUDEMANS | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| JENNIFER GROSSMAN | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| JENNIFER HAMM | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| JENNIFER HEWITSON | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| JENNIFER HILE | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| JENNIFER JOSEPH | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| JENNIFER KIM | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| JENNIFER KUSHMAN | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| JENNIFER LANGDON- TECLAW | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |

In re: Los Angeles Times Communications LLC

Executory Contracts and Unexpired Leases

Case No. 08-13185

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| JENNIFER LEE WESTAWAY | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| JENNIFER LEO | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| JENNIFER LIND | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| JENNIFER LISLE | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| JENNIFER LOW  JENNIFER LOW PHOTOGRAPHY | | | | | | | EMPLOYMENT/INDEPENDENT CONTRACTOR AGREEMENT - FREELANCE |
| JENNIFER MARTIN | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| JENNIFER MEYER, INC | 9220 SUNSET BLVD. | | LOS ANGELES | CA | 90069 | UNITED STATES | ADVERTISING AGREEMENT - OCTOBER ISSUE- SHADES OF GREEN |
| JENNIFER MEYER, INC | 9220 SUNSET BLVD. | | LOS ANGELES | CA | 90069 | UNITED STATES | ADVERTISING AGREEMENT - SEPTEMBER ISSUE- SHADES OF GREEN |
| JENNIFER NETHERBY | | | | | | | EMPLOYMENT/INDEPENDENT CONTRACTOR AGREEMENT - FREELANCER |
| JENNIFER PRICE | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| JENNIFER RING | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| JENNIFER ROCHOLL | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| JENNIFER SHAHADE | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| JENNIFER SHEPHERD | | | | | | | EMPLOYMENT/INDEPENDENT CONTRACTOR AGREEMENT - FREELANCER |
| JENNIFER STARK | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| JENNIFER SULLIVAN BRYCH | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| JENNIFER SZYMASZEK | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |

In re: Los Angeles Times Communications LLC

Schedule G

Executory Contracts and Unexpired Leases

Case No. 08-13185

| | | | | | | |
|---|---|---|---|---|---|---|
| JENNIFER TANG | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| JENNIFER TAYLOR | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| JENNIFER TUNG | 237 E. 20TH ST. #8E | | NY | NY | 10003 | UNITED STATES | ADVERTISING AGREEMENT - SEPTEMBER ISSUE-RICK OWENS PROFILE |
| JENNIFER VOLLAND | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| JENNIFER WASHBURN | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| JENNIFER WOLCH | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| JENNY BIOCHE | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| JENNY BURMAN | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| JENNY DISKI | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| JENNY DUBIN | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| JENNY HONTZ | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| JENNY PRICE | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| JENNY SUNDEL | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| JENNY THOMAS | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| JENNY YOO | | | | | | EMPLOYMENT/INDEPENDENT CONTRACTOR AGREEMENT - FREELANCE |
| JENS ROBINSON | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |

In re: Los Angeles Times Communications LLC

Schedule G
Executory Contracts and Unexpired Leases

Case No. 08-13185

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| JERAN WITTENSTEIN | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| JEREL HARRIS | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| JEREMIAH GARCIA | | | | | | | EMPLOYMENT/INDEPENDENT CONTRACTOR AGREEMENT - FREELANCE |
| JEREMY BERNSTEIN | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| JEREMY EICHLER | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| JEREMY LARNER | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| JEREMY LOTT | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| JEREMY MARWELL | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| JEREMY RIFKIN | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| JEREMY RIFKIN | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| JEREMY SCAHILL | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| JEREMY WAGSTAFF | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| JERI FERRIS | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| JERMY MCCARTER | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| JEROME KARABEL | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |

In re: Los Angeles Times Communications LLC

Schedule G
Executory Contracts and Unexpired Leases

Case No. 08-13185

| | | | | | | |
|---|---|---|---|---|---|---|
| JEROME KASSIRER | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| JERROLD POST | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| JERROLD SHELTON | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| JERRY & BARBARA JIVIDEN | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| JERRY BAUER | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| JERRY CHRISTOPHER HAIN | | | | | | EMPLOYMENT/INDEPENDENT CONTRACTOR AGREEMENT - FREELANCER |
| JERRY DAVIS | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| JERRY GRISWOLD | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| JERRY HAINES | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| JERRY HOLT | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| JERRY MASHAW | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| JERRY MENNENGA | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| JERRY SCHAD | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| JERRY STAHL | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| JERRY TAYLOR | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |

In re: Los Angeles Times Communications LLC

Schedule G

Executory Contracts and Unexpired Leases

Case No. 08-13185

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| JERRY V. HAINES | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| JERVEY TERVALON | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| JESS LARSON | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| JESS WALTER | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| JESSE COHEN | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| JESSE JAMES SPERO | 1011 N. ALFRED ST. #11 | ATTN: SPECIAL SECTIONS | WEST HOLLYWOOD | CA | 90069 | UNITED STATES | SERVICE CONTRACT - WRITER OF SPECIAL SECTIONS CONTENT |
| JESSE KORNBLUTH | 4 E. 95TH ST. | | NY | NY | 10128 | UNITED STATES | ADVERTISING AGREEMENT - NOVEMBER ISSUE-THE GADFLY |
| JESSE KORNBLUTH | 4 E. 95TH ST. | | NY | NY | 10128 | UNITED STATES | ADVERTISING AGREEMENT - OCTOBER ISSUE- DIGBY POLITICAL BLOGGER |
| JESSE KORNBLUTH | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| JESSE SAGE | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| JESSE WINFIELD | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| JESSICA ANTOLA | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| JESSICA BLANCHARD | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| JESSICA COEN | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| JESSICA GELT | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| JESSICA HUNDLEY | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |

In re: Los Angeles Times Communications LLC

Schedule G

Executory Contracts and Unexpired Leases

Case No. 08-13185

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| JESSICA LEE | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| JESSICA MCGOWAN | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| JESSICA MONTELL | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| JESSICA PORTNER | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| JESSICA RINALDI | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| JESSICA STERN | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| JESSICA STRAND | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| JESSICA SULLY | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| JESSICA TEFFT | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| JESSICA TONG | | | | | | | EMPLOYMENT/INDEPENDENT CONTRACTOR AGREEMENT - FREELANCER |
| JESSICA WINTER | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| JET TILAKAMONKUL | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| JETBLUE AIRWAYS CORPORATION | 82-02 KEW GARDENS ROAD | | KEW GARDENS | NY | 11415 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN LA TIMES AND JETBLUE AIRWAYS CORPORATION DATED '1/1/2008 |
| JEWISH JOURNAL | 3580 WILSHIRE BLVD | ATTN: KIMBER SAX | LOS ANGELES | CA | 90010 | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT - DELIVERY CONTRACT BETWEEN LAT AND JJL DATED 7/25/2005 |
| JI BROADCASTING INC. | 11 WESTPORT | | MANHATTAN BEACH | CA | 90266 | UNITED STATES | ADVERTISING AGREEMENT - NOVEMBER ISSUE-BARON DAVIS |
| JI BROADCASTING INC. | 11 WESTPORT | | MANHATTAN BEACH | CA | 90266 | UNITED STATES | ADVERTISING AGREEMENT - NOVEMBER ISSUE-BY THE NUMBERS |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| JI BROADCASTING INC. | 11 WESTPORT | | MANHATTAN BEACH | CA | 90266 | UNITED STATES | ADVERTISING AGREEMENT - OCTOBER ISSUE-BUSS FAMILY BUSINESS |
| JI BROADCASTING INC. | 11 WESTPORT | | MANHATTAN BEACH | CA | 90266 | UNITED STATES | ADVERTISING AGREEMENT - SEPTEMBER ISSUE- |
| JILL ADAMS | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| JILL AMADIO | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| JILL BALLINGER | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| JILL FIELDS | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| JILL GERSTON | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| JILL GLASS | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| JILL GOODMAN | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| JILL KREMENTZ | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| JILL SOLOWAY | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| JILL STEWART | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| JIM BENNING | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| JIM BRYANT | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| JIM CARROLL | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| JIM CLINE | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |

In re: Los Angeles Times Communications LLC

Schedule G

Case No. 08-13185

Executory Contracts and Unexpired Leases

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| JIM DEBOON | | | | | | | EMPLOYMENT/INDEPENDENT CONTRACTOR AGREEMENT - FREELANCE |
| JIM HAYES | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| JIM HEIMANN | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| JIM HOLT | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| JIM JENNINGS CUSTOM MASONRY | 2221 CAPE COD WAY | | SANTA ANA | CA | 92703 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN LA TIMES AND JIM JENNINGS CUSTOM MASONRY DATED '1/1/2008 |
| JIM KNOWLTON | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| JIM LARKINS | | | | | | | EMPLOYMENT/INDEPENDENT CONTRACTOR AGREEMENT - FREELANCE |
| JIM LAVRAKAS | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| JIM MCCRARY | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| JIM MCCURDY | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| JIM PEASE | | | | | | | EMPLOYMENT/INDEPENDENT CONTRACTOR AGREEMENT - FREELANCE |
| JIM ROBBINS | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| JIM SLEEPER | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| JIM STEINFELDT | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| JIM STEINMEYER | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| JIM STIMSON | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |

In re: Los Angeles Times Communications LLC

Schedule G

Executory Contracts and Unexpired Leases

| | | | | | | |
|---|---|---|---|---|---|---|
| JIM WALSH | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| JIM WASHBURN | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| JIM WINN | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| JIMMY BACA | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| JIMMY BRESLIN | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| JIMMY CHIN | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| JIMMY HARA | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| JIMMY MARGULIES | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| JIMMY'S | 511 PAMELA LANE | POMONA | CA | 91766 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN LA TIMES AND JIMMY'S DATED '3/17/2008 |
| JK RESIDENTIAL SERVICES INC. | 2016 RIVERSIDE DRIVE | LOS ANGELES | CA | 90039 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN LA TIMES CLAS AND JK RESIDENTIAL SERVICES INC. DATED '5/6/2008 |
| JK RESIDENTIAL SERVICES INC. | 2016 RIVERSIDE DRIVE | LOS ANGELES | CA | 90039 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN LA TIMES CLAS AND JK RESIDENTIAL SERVICES INC. DATED '7/23/1997 |
| JKS-CMFV, LLC | 17700 NEWHOPE ST. | FOUNTAIN VALLEY | CA | 92708 | UNITED STATES | LEASE AGREEMENT - FOUNTAIN VALLEY 17700 NEW, 17700 NEWHOPE ST., 92708 |
| JM WEST | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| JO GIESE | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| JO M. MCPHILLIPS | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| JO PERRY | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |

In re: Los Angeles Times Communications LLC

Schedule G
Executory Contracts and Unexpired Leases

Case No. 08-13185

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| JO SCOTT-COE | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| JOAL RYAN | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| JOAN BRUMBERG | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| JOAN BUCK | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| JOAN DAYAN | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| JOAN DIDION | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| JOAN DUPONT | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| JOAN H HASKINS | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| JOAN PETERSILIA | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| JOAN TAPPER | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| JOAN WALSH | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| JOAN WIXEN | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| JOANA SCOTT | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| JO-ANN MORT | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| JOANN STORES, INC. | 5555 DARROW ROAD | | HUDSON | OH | 44236 | UNITED STATES | ADVERTISING AGREEMENT - ADVERTISING REVENUE CONTRACT |

In re: Los Angeles Times Communications LLC

Schedule G

Executory Contracts and Unexpired Leases

Case No. 08-13185

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| JOANN STORES, INC. | 5555 DARRROW RD | | HUDSON | OH | 44236 | UNITED STATES | REVENUE AGREEMENT - ADVERTISING AGREEMENT BETWEEN LA TIMES AND JOANN STORES, INC. DATED '03/01/08 |
| JO-ANN STORES,INC * | 5555 DARROW RD | | HUDSON | OH | 44236 | UNITED STATES | REVENUE AGREEMENT - ADVERTISING AGREEMENT BETWEEN LA TIMES AND JO-ANN STORES,INC * DATED '3/1/2008 |
| JOANN STUPAKIS | | | | | | | EMPLOYMENT/INDEPENDENT CONTRACTOR AGREEMENT - FREELANCE STRINGER/INDEPENDENT CONTRACTOR |
| JOANN WYPIJEWSKI | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| JOANNA BOURKE | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| JOANNA LINKCHORST | | | | | | | EMPLOYMENT/INDEPENDENT CONTRACTOR AGREEMENT - FREELANCE STRINGER/INDEPENDENT CONTRACTOR |
| JOANNA PENA | | | | | | | EMPLOYMENT/INDEPENDENT CONTRACTOR AGREEMENT - FREELANCER |
| JOANNA RAKOFF | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| JOANNE ACKERMAN | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| JOANNE CAROLE | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| JOANNE CREIGHTON | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| JOANNE CUNHA | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| JOANNE LAW | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| JOCK O'CONNELL | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| JODIE L. BURKE | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |

In re: Los Angeles Times Communications LLC

Schedule G

Executory Contracts and Unexpired Leases

Case No. 08-13185

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| JODY FREEMAN | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| JODY JAFFE | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| JODY KENT | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| JODY PAUL | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| JODY ROSEN | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| JOE BENSON | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| JOE CHRISTIANO | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| JOE CONASON | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| JOE CUMMINGS | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| JOE DOMANICK | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| JOE EGURROLA JR, PRESIDENT A.A.L. DISTRIBUTORS, LLC | 13451 FALLINGSTAR CT | | CORONA | CA | 92880 | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT - TERRITORY #1281 HOME DELIVERY DISTRIBUTOR & SUBLEASE AGREEMENTS BETWEEN LAT AND A.A.L. DISTRIBUTORS, LLC  GUARANTOR IS JOSE EGURROLA, JR. DATED 5/7/08 |
| JOE HENRY | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| JOE HICKS | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| JOE PATOSKI | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |

In re: Los Angeles Times Communications LLC

Case No. 08-13185

Executory Contracts and Unexpired Leases

| | | | | | | |
|---|---|---|---|---|---|---|
| JOE QUEENAN | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| JOE RHODES | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| JOE ROBINSON | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| JOE ROBNISON | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| JOE SAMBERG | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| JOE STEVE LOYA | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| JOE TABACCA | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| JOEL AGEE | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| JOEL BEININ | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| JOEL BENENSON | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| JOEL BRAND | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| JOEL CAMPAGNA | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| JOEL CARTER | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| JOEL DEUTSCH | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| JOEL E. ROGERS | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |

In re: Los Angeles Times Communications LLC

Schedule G
Executory Contracts and Unexpired Leases

Case No. 08-13185

| | | | | | | |
|---|---|---|---|---|---|---|
| JOEL ENGEL | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| JOEL FOX | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| JOEL GROSSMAN | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| JOEL HARLIB & ASSOCIATES | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| JOEL HAY | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| JOEL JOHN ROBERTS | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| JOEL KOTKIN | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| JOEL NAKAMURA | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| JOEL PETT | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| JOEL RAPP | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| JOEL RAYBURN | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| JOEL REYNOLDS | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| JOEL ROSE | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| JOEL SIMON | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| JOEL STEIN | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |

In re: Los Angeles Times Communications LLC

Schedule G

Executory Contracts and Unexpired Leases

Case No. 08-13185

| | | | | | | |
|---|---|---|---|---|---|---|
| JOEL STEIN | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| JOEL TURNIPSEED | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| JOEL W. ROGERS | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| JOHAN NORBERG | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| JOHANN ARNOLD | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| JOHANN HARI | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| JOHANNA VOGELSANG | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| JOHN (JASON) CHOW | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| JOHN ABRAMSON | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| JOHN ACKERMAN | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| JOHN ALBERT | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| JOHN ALLEN, JR. | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| JOHN ALTHOUSE | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| JOHN ANDERSON | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| JOHN ARQUILLA | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |

In re: Los Angeles Times Communications LLC

Schedule G

Executory Contracts and Unexpired Leases

Case No. 08-13185

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| JOHN BALZAR | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| JOHN BANVILLE | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| JOHN BARRY | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| JOHN BAYLEY | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| JOHN BENNETT | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| JOHN BERGER | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| JOHN BINDON | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| JOHN BLAUSTEIN | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| JOHN BLOM | 3732 E. COAST HWY | | CORONA DEL MAR | CA | 92625 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN LA TIMES AND JOHN BLOM DATED '2/10/2008 |
| JOHN BOLTON | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| JOHN BOORMAN | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| JOHN BOWERS | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| JOHN BUNZEL | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| JOHN BURNETT | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| JOHN CALDWELL | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |

In re: Los Angeles Times Communications LLC | Schedule G | Case No. 08-13185

Executory Contracts and Unexpired Leases

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| JOHN CASTRO PLUMBING | 1517 NIAGRA ST | | BURBANK | CA | 91505 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN LA TIMES AND JOHN CASTRO PLUMBING DATED '10/26/2008 |
| JOHN CLARK | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| JOHN CONROY | COOPERSON COMMUNICATIONS | | | | | | EMPLOYMENT/INDEPENDENT CONTRACTOR AGREEMENT - CONSULTING AND WRITING SERVICES |
| JOHN COOK | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| JOHN CORVINO | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| JOHN CULLEN MURPHY | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| JOHN D. MOORE | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| JOHN DAVI MOSS | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| JOHN DE GRAAF | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| JOHN DEAN | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| JOHN DECKER | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| JOHN DENI | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| JOHN DOWER | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| JOHN EISENDRATH | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| JOHN ELK | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |

In re: Los Angeles Times Communications LLC                 Schedule G                                    Case No. 08-13185
Executory Contracts and Unexpired Leases

| | | | | | | |
|---|---|---|---|---|---|---|
| JOHN ELK III | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| JOHN ELLIS | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| JOHN ELLWOOD | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| JOHN ESPOSITO | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| JOHN FELSTINER | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| JOHN FITZRANDOLPH | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| JOHN FLEMING | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| JOHN FLORES | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| JOHN FOSTER | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| JOHN FREEMAN | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| JOHN GALAYDA | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| JOHN GAUNTNER | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| JOHN GEER | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| JOHN GELUARDI | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| JOHN GERASSI | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |

Schedule G
Executory Contracts and Unexpired Leases

| | | | | | | |
|---|---|---|---|---|---|---|
| JOHN GRESS | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| JOHN HELLER | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| JOHN HENDERSON | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| JOHN HENKEN | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| JOHN HERRINGTON | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| JOHN HISCOCK | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| JOHN HOLLANDER | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| JOHN HOWARD | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| JOHN HULSMAN | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| JOHN IAN CAMPBELL | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| JOHN J NORWICH | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| JOHN J. PITNEY | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| JOHN JOHNSON | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| JOHN JUDIS | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| JOHN K ROTH | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |

In re: Los Angeles Times Communications LLC

Schedule G

Executory Contracts and Unexpired Leases

Case No. 08-13185

| | | | | | | |
|---|---|---|---|---|---|---|
| JOHN KAMPFNER | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| JOHN KASCHT | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| JOHN KATZMAN | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| JOHN KENNEY | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| JOHN KERNICK | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| JOHN KIM | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| JOHN KIRIAKOU | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| JOHN KLEIN | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| JOHN KOCON | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| JOHN KUO | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| JOHN LAING HOMES-PARENT [JOHN LAING HOMES - LA/VENTURA] | 5805 SEPULVEDA BLVD SUITE #800 | VAN NUYS | CA | 91411 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN LA TIMES AND JOHN LAING HOMES-PARENT DATED '5/25/2008 |
| JOHN LE CARRE | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| JOHN LEE | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| JOHN LOCHER | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| JOHN LUKACS | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |

In re: Los Angeles Times Communications LLC

Schedule G

Executory Contracts and Unexpired Leases

Case No. 08-13185

| | | | | | | |
|---|---|---|---|---|---|---|
| JOHN MACK | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| JOHN MACLEAN | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| JOHN MATSUSAKA | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| JOHN MCCORMICK | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| JOHN MCCOSKER | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| JOHN MCGINNIS | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| JOHN MCKINNEY | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| JOHN MCKINNEY | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| JOHN MCWHORTER | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| JOHN MEARSHEIMER | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| JOHN MEIER | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| JOHN MERONEY | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| JOHN MERROW | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| JOHN MILLER | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| JOHN MILLER | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |

In re: Los Angeles Times Communications LLC

Schedule G
Executory Contracts and Unexpired Leases

Case No. 08-13185

| | | | | | | |
|---|---|---|---|---|---|---|
| JOHN MILLER | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| JOHN MITCHELL | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| JOHN MORELL | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| JOHN MORLEY | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| JOHN MUELLER | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| JOHN MUNCIE | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| JOHN MUNCIE | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| JOHN NELSON | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| JOHN NICHOLS | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| JOHN NORRIS | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| JOHN PALATTELLA | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| JOHN PALFFY | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| JOHN PARACHINI | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| JOHN PAULOS | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| JOHN PAYNE | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |

In re: Los Angeles Times Communications LLC

Schedule G

Executory Contracts and Unexpired Leases

Case No. 08-13185

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| JOHN PIERSON | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| JOHN PITKIN | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| JOHN PODESTA | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| JOHN POWERS | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| JOHN PRENDERGAST | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| JOHN R. LOTT | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| JOHN RABE | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| JOHN RECHY | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| JOHN REGER | | | | | | | EMPLOYMENT/INDEPENDENT CONTRACTOR AGREEMENT - FREELANCE |
| JOHN RHODEHAMEL | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| JOHN RIDLEY | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| JOHN ROGERS | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| JOHN ROOS | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| JOHN ROSENTHAL | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| JOHN RUDE | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |

In re: Los Angeles Times Communications LLC

Schedule G

Case No. 08-13185

Executory Contracts and Unexpired Leases

| | | | | | | |
|---|---|---|---|---|---|---|
| JOHN RYAN | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| JOHN SAMPLES | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| JOHN SCHEIBE | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| JOHN SCHULIAN | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| JOHN SEARLE | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| JOHN SEXTON | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| JOHN SHORS | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| JOHN SIDES | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| JOHN SILBERG | | | | | | EMPLOYMENT/INDEPENDENT CONTRACTOR AGREEMENT - FREELANCE |
| JOHN SIMON | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| JOHN SMITH | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| JOHN SPALDING | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| JOHN STAGLIANO | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| JOHN STUBLER | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| JOHN SUTHERLAND | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |

In re: Los Angeles Times Communications LLC

Schedule G
Executory Contracts and Unexpired Leases

Case No. 08-13185

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| JOHN THATAMANIL | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| JOHN THORN | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| JOHN TUCKER | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| JOHN V. DEPKO | | | | | | | EMPLOYMENT/INDEPENDENT CONTRACTOR AGREEMENT - FREELANCE |
| JOHN V. WHITBECK | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| JOHN VAUGHN | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| JOHN WADE | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| JOHN WEYLER | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| JOHN WILSON | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| JOHN WOOD | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| JOHN WREFORD | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| JOHN YOO | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| JOHN YOUNG | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| JOHN ZICH | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| JOHN ZIEGLER | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |

In re: Los Angeles Times Communications LLC

Schedule G

Case No. 08-13185

Executory Contracts and Unexpired Leases

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| JOHN ZOGBY | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| JOHNSON CONTROLS, INC | 12393 SLAUSON AVE | ATTN: ROBYN ARNETT | WHITTIER | CA | 90606 | UNITED STATES | EQUIPMENT MAINTENANCE - SERVICE AGREEMENT ON JCI METASYS MANAGEMENT SYSTEM |
| JON BOORSTIN | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| JON BOROSHOK | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| JON BURLINGAME | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| JON CARAMANICA | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| JON CHERKAS | 3652 OCEANHILL WAY | | MALIBU | CA | 90265 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN LA TIMES AND JON CHERKAS DATED '2/5/2008 |
| JON DAVIDSON | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| JON GUZIK | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| JON HARMON | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| JON K. TILLINGHAST | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| JON LEE ANDERSON | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| JON LEVI | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| JON MATSUMOTO | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| JON MEACHAM | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |

In re: Los Angeles Times Communications LLC

Schedule G

Executory Contracts and Unexpired Leases

Case No. 08-13185

| | | | | | | |
|---|---|---|---|---|---|---|
| JON PAGE | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| JON ROBIN BAITZ | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| JON SAWYER | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| JON WALZ | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| JON WEINBACH | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| JON WEISMAN | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| JON WIENER | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| JON WINOKUR | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| JON WOLFSTHAL | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| JONAH FLICKER | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| JONAH GOLDBERG | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| JONAH LEHRER | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| JONAH RASKIN | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| JONAH RODRIGUES | | | | | | EMPLOYMENT/INDEPENDENT CONTRACTOR AGREEMENT - FREELANCER |
| JONAS GUSTAVSSON | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |

In re: Los Angeles Times Communications LLC

Schedule G

Executory Contracts and Unexpired Leases

Case No. 08-13185

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| JONATHAN ALCORN | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| JONATHAN ALPERT | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| JONATHAN ALTER | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| JONATHAN BARKAT | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| JONATHAN BARNBROOK | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| JONATHAN BASSETT, PRESIDENT JRB DISTRIBUTING, LLC | 23928 RANNEY HOUSE CT. | | VALENCIA | CA | 91355 | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT - TERRITORY #1065 HOME DELIVERY DISTRIBUTOR & SUBLEASE AGREEMENTS BETWEEN LAT AND JRB DISTRIBUTING, LLC  GUARANTOR IS JONATHAN BASSETT DATED 2/18/08 |
| JONATHAN BINES | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| JONATHAN BING | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| JONATHAN CHAIT | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| JONATHAN CLARKE | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| JONATHAN COHN | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| JONATHAN D. SCHWARTZ | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| JONATHAN D. TEPPERMAN | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| JONATHAN DIAMOND | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |

In re: Los Angeles Times Communications LLC

Schedule G
Executory Contracts and Unexpired Leases

Case No. 08-13185

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| JONATHAN FARRER | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| JONATHAN FASMAN | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| JONATHAN FONG | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| JONATHAN FREEDLAND | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| JONATHAN GAW | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| JONATHAN GOLD | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| JONATHAN HAFETZ | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| JONATHAN HAIDT | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| JONATHAN HENNON | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| JONATHAN JACOBY | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| JONATHAN JONES | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| JONATHAN KANDELL | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| JONATHAN KAPLAN | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| JONATHAN KELLERMAN | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| JONATHAN KIEFER | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |

Schedule G
Executory Contracts and Unexpired Leases

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| JONATHAN KIRSCH | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| JONATHAN LAST | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| JONATHAN MAHLER | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| JONATHAN MILLER | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| JONATHAN MORROW | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| JONATHAN OLSON | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| JONATHAN POLLACK | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| JONATHAN POWER | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| JONATHAN RAUCH | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| JONATHAN RICHMOND | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| JONATHAN RIGGS | 11438 KILLION ST #5 | ATTN: SPECIAL SECTIONS | NORTH HOLLYWOOD | CA | 91601 | UNITED STATES | SERVICE CONTRACT - WRITTER OF SPECIAL SECTIONS CONTENT |
| JONATHAN ROSEN | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| JONATHAN S SHAPIRO | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| JONATHAN SCHANZER | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| JONATHAN SCHELL | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| JONATHAN SCHULTZ | 415 ARGYLE RD. #6F | | BROOKLYN | NY | 11218 | UNITED STATES | ADVERTISING AGREEMENT - OCTOBER ISSUE- J. MAYS |

In re: Los Angeles Times Communications LLC

Schedule G

Executory Contracts and Unexpired Leases

Case No. 08-13185

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| JONATHAN SHIPLEY | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| JONATHAN SIMON | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| JONATHAN TASINI | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| JONATHAN TUCKER | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| JONATHAN TURLEY | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| JONATHAN ZIMMERMAN | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| JONATHON WHITE | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| JONES, PENN | | | | | | | EMPLOYMENT/INDEPENDENT CONTRACTOR AGREEMENT |
| JONTHAN HANDEL | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| JORDAN MACKAY | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| JORDAN RANE | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| JORDAN RAPHAEL | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| JORDAN RYAN | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| JORDAN SCHULTZ | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| JORDIN ISIP | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |

In re: Los Angeles Times Communications LLC

Schedule G

Case No. 08-13185

Executory Contracts and Unexpired Leases

| JORGE CASTANEDA | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
|---|---|---|---|---|---|---|
| JORGE EDWARDS | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| JORGE R. MANCILLAS | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| JORGE SILVA | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| JOSE BRAVO | 2225 S HALLADAY ST | | SANTA ANA | CA | 92707 | UNITED STATES | SERVICE CONTRACT - JANITORIAL SERVICE |
| JOSE CASTRO | 1215 245TH ST | | HARBOR CITY | CA | 90710 | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT - TERRITORY #1049 HOME DELIVERY DISTRIBUTOR & SUBLEASE AGREEMENTS BETWEEN LAT AND JOSE CASTRO DATED 1/17/08 |
| JOSE GUITRON | 2109 OHIO AVE | | SIGNAL HILL | CA | 90755 | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT - TERRITORY #887 HOME DELIVERY DISTRIBUTOR & SUBLEASE AGREEMENTS BETWEEN LAT AND JOSE GUITRON DATED 6/3/08 |
| JOSE HERCULES, PRESIDENT JH & F, INC. | 13100 FIRESTONE BLVD | | SANTA FE SPRINGS | CA | 90670 | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT - TERRITORY #1228 HOME DELIVERY DISTRIBUTOR & SUBLEASE AGREEMENTS BETWEEN LAT AND JH & F, INC. GUARANTOR IS JOSE HERCULES DATED 7/23/08 |
| JOSE IDLER | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| JOSE ORONOZ | 3003 AZARIA AVE | | HACEIENDA HEIGHTS | CA | 91745 | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT - TERRITORY #69 HOME DELIVERY DISTRIBUTOR & SUBLEASE AGREEMENTS BETWEEN LAT AND JOSE ORONOZ DATED 8/4/08 |
| JOSE PAVON | 6017 N. WILLARD AVE | | SAN GABRIEL | CA | 91775 | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT - TERRITORY #1148 HOME DELIVERY DISTRIBUTOR & SUBLEASE AGREEMENTS BETWEEN LAT AND JOSE PAVON DATED 11/13/08 |
| JOSE VELASQUEZ | 4691 W. 133RD ST | | HAWTHORNE | CA | 90250 | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT - TERRITORY #10 HOME DELIVERY DISTRIBUTOR & SUBLEASE AGREEMENTS BETWEEN LAT AND JOSE VELASQUEZ DATED 8/26/08 |
| JOSEF AVESAR | 15915 VENTURA BLVD SUITE 302 | | ENCINO | CA | 91436 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN LA TIMES AND JOSEF AVESAR DATED '1/6/2008 |

In re: Los Angeles Times Communications LLC                    Schedule G                                    Case No. 08-13185
Executory Contracts and Unexpired Leases

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| JOSEF SILVERSTEIN | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| JOSEF WOODARD | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| JOSELITO'S | 2345 HONOLULU AVE. | | MONTROSE | CA | 91020 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN LA TIMES AND JOSELITO'S DATED '9/20/2008 |
| JOSEPH (PETER) REINHART | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| JOSEPH ALPHER | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| JOSEPH BELL | | | | | | | EMPLOYMENT/INDEPENDENT CONTRACTOR AGREEMENT - FREELANCE |
| JOSEPH BOSCO | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| JOSEPH BRAUDE | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| JOSEPH CHIANESE | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| JOSEPH CIARDIELLO | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| JOSEPH CIRINCIONE | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| JOSEPH COOPER | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| JOSEPH D. MCNAMARA | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| JOSEPH DWYER | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| JOSEPH ELLIS | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| JOSEPH EPSTEIN | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |

In re: Los Angeles Times Communications LLC | Schedule G | Case No. 08-13185

Executory Contracts and Unexpired Leases

| | | | | | | |
|---|---|---|---|---|---|---|
| JOSEPH FAHEY | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| JOSEPH FARAH | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| JOSEPH GLICKMAN | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| JOSEPH GOWNDER | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| JOSEPH HANANIA | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| JOSEPH HONIG | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| JOSEPH HOROWITZ | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| JOSEPH KANON | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| JOSEPH KERMAN | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| JOSEPH L - GALLOWAY | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| JOSEPH LISANTI | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| JOSEPH LOCONTE | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| JOSEPH LUZZI | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| JOSEPH MAILANDER | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| JOSEPH MATHEWS | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |

In re: Los Angeles Times Communications LLC

Schedule G
Executory Contracts and Unexpired Leases

Case No. 08-13185

| | | | | | | |
|---|---|---|---|---|---|---|
| JOSEPH MCELWEE | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| JOSEPH NYE | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| JOSEPH PETER SCOBLIC | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| JOSEPH ROMM | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| JOSEPH ROSS | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| JOSEPH SIEGLE | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| JOSEPH SKELLEY | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| JOSEPH SPOONER | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| JOSEPH STIGLITZ | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| JOSEPH TARTAKOVSKY | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| JOSEPH TAYLOR, JR. | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| JOSEPH WAMBAUGH | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| JOSEPH WILSON | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| JOSH FISCHMAN | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| JOSH GAJEWSKI | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |

In re: Los Angeles Times Communications LLC

Schedule G
Executory Contracts and Unexpired Leases

Case No. 08-13185

| | | | | | | |
|---|---|---|---|---|---|---|
| JOSH GETLIN | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| JOSH KUN | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| JOSH MELTZER | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| JOSH OZERSKY | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| JOSH RADNOR | 16030 VENTURA BLVD. #380 | | ENCINO | CA | 91436 | UNITED STATES | ADVERTISING AGREEMENT - OCTOBER ISSUE- HOLLYWOOD RULES |
| JOSH REYNOLDS | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| JOSH RICHMAN | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| JOSH SENS | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| JOSH STEPHENSON | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| JOSH YOUNG | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| JOSHUA BENSON | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| JOSHUA CLARK | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| JOSHUA COGAN | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| JOSHUA D GREER | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| JOSHUA DAVIS | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |

In re: Los Angeles Times Communications LLC

Schedule G
Executory Contracts and Unexpired Leases

Case No. 08-13185

| | | | | | | |
|---|---|---|---|---|---|---|
| JOSHUA DEUTCHMAN | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| JOSHUA DIENSTAG | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| JOSHUA DRESSLER | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| JOSHUA DYER | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| JOSHUA ENGLEHART | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| JOSHUA FRUHLINGER | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| JOSHUA HENKIN | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| JOSHUA HOUSE | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| JOSHUA JELLY-SCHAPIRO | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| JOSHUA KATZOWITZ | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| JOSHUA KENDALL | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| JOSHUA KOTIN | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| JOSHUA KURLANTZICK | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| JOSHUA LAURIE | | | | | | EMPLOYMENT/INDEPENDENT CONTRACTOR AGREEMENT - FREELANCER |
| JOSHUA LURIE | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |

Schedule G
Executory Contracts and Unexpired Leases

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| JOSHUA MARQUIS | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| JOSHUA MURAVCHIK | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| JOSHUA P. GUNTER | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| JOSHUA REISS | | | | | | | EMPLOYMENT/INDEPENDENT CONTRACTOR AGREEMENT - FREELANCE PHOTOGRAPHER |
| JOSHUA RICHMAN | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| JOSHUA ROBERTS | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| JOSHUA SPIVAK | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| JOSHUA TOMKINS | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| JOSSLYN LUCKETT | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| JOY HOROWITZ | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| JOY JACOB | 140 1/2 S. SWEETZER AVE. | ATTN: SPECIAL SECTIONS | LOS ANGELES | CA | 90048 | UNITED STATES | SERVICE CONTRACT - DESIGNER |
| JOY KASSON | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| JOY NICHOLSON | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| JOYCE APPLEBY | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| JOYCE GLAZIER | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| JOYZELLE DAVIS | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |

In re: Los Angeles Times Communications LLC

Schedule G

Executory Contracts and Unexpired Leases

Case No. 08-13185

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| JPI/ PIERO | 616 ST. PAUL STREET | | LA | CA | 90017 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN LA TIMES CLAS AND JPI/ PIERO DATED '3/28/2008 |
| JPI/ RIVER RANCH TOWNHOMES | 18005 W. ANNE'S CIRCLE | | CANYON COUNTRY | CA | 91351 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN LA TIMES CLAS AND JPI/ RIVER RANCH TOWNHOMES DATED '3/28/2008 |
| JPI/ SAN CANYON VILLAS AND TOWNHOMES | 28923 N. PRAIRIE LN. | | SANTA CLARITA | CA | 91351 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN LA TIMES CLAS AND JPI/ SAN CANYON VILLAS AND TOWNHOMES DATED '3/28/2008 |
| JPI/ SUMMIT AT WARNER CENTER | 22219 SUMMIT VUE LN. | | WOODLAND HILLS | CA | 91367 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN LA TIMES CLAS AND JPI/ SUMMIT AT WARNER CENTER DATED '3/28/2008 |
| JPI/ THE VILLAGE | 23700 VALLE DEL ORO | | SANTA CLARITA | CA | 91321 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN LA TIMES CLAS AND JPI/ THE VILLAGE DATED '3/28/2008 |
| JR WOMENS HEALTH, INC. | 10560 WILSHIRE BLVD. APT 809 | | LOS ANGELES | CA | 90024 | UNITED STATES | ADVERTISING AGREEMENT - OCTOBER ISSUE- A PICTURE OF HEALTH |
| JUAN COLE | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| JUAN MORALES | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| JUAN MURO | 8 CALLE SALTAMONTES | | SAN CLEMENTE | CA | 92763 | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT - TERRITORY #1185 HOME DELIVERY DISTRIBUTOR & SUBLEASE AGREEMENTS BETWEEN LAT AND JUAN MURO DATED 7/17/08 |
| JUAN SANDOVAL | 4733 OLANDA ST. | | LYNWOOD | CA | 90262 | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT - TERRITORY #285 HOME DELIVERY DISTRIBUTOR & SUBLEASE AGREEMENTS BETWEEN LAT AND JUAN SANDOVAL DATED 11/10/08 |
| JUAN WILLIAMS | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| JUANA VAZQUEZ-GOMEZ | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| JUANITA DARLING | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| JUAN-SALVADOR CARRASCO | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| JUD BURKETT | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |

In re: Los Angeles Times Communications LLC

Schedule G
Executory Contracts and Unexpired Leases

Case No. 08-13185

| | | | | | | |
|---|---|---|---|---|---|---|
| JUDD SLIVKA | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| JUDEA PEARL | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| JUDI DASH | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| JUDI KETTELER | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| JUDITH DOBRZYNSKI | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| JUDITH DUGAN | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| JUDITH FEIN | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| JUDITH FREEMAN | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| JUDITH GILLE | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| JUDITH HERMAN | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| JUDITH JANCE | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| JUDITH JEANSON | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| JUDITH JEFFERIES | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| JUDITH LEVINE | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| JUDITH LEWIS | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |

In re: Los Angeles Times Communications LLC

Schedule G

Executory Contracts and Unexpired Leases

Case No. 08-13185

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| JUDITH MILLER | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| JUDITH NELSON | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| JUDITH REGAN | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| JUDITH RESNIK | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| JUDITH SHULEVITZ | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| JUDITH STOCK | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| JUDY ASMAN | | | | | | | EMPLOYMENT/INDEPENDENT CONTRACTOR AGREEMENT - FREELANCER |
| JUDY COBURN | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| JUDY DAVIDSON | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| JUDY FOREMAN | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| JUDY GRAEME | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| JUDY KOLAR | 12 VIA AVORIA | | NEWPORT COAST | CA | 92657 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN LA TIMES AND JUDY KOLAR DATED '6/28/2008 |
| JUDY LIGHTFOOT | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| JUDY MEYERS | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| JUDY SCHLEGEL - REMAX TRI CITY | 1433 FOOTHILL BLVD. | | LA CANADA | CA | 91011 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN LA TIMES AND JUDY SCHLEGEL - REMAX TRI CITY DATED '12/13/2008 |
| JUDY SECKLER | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |

In re: Los Angeles Times Communications LLC                         Schedule G                                  Case No. 08-13185
                                                    Executory Contracts and Unexpired Leases

| | | | | | | |
|---|---|---|---|---|---|---|
| JUDY STONE | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| JUDY ZEIDLER | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| JULES TYGIEL | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| JULES WITCOVER | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| JULIA CUMES | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| JULIA E. SWEIG | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| JULIA FORD-CARTHER | | | | | | EMPLOYMENT/INDEPENDENT CONTRACTOR AGREEMENT - FREELANCER |
| JULIA GAYNOR | | | | | | EMPLOYMENT/INDEPENDENT CONTRACTOR AGREEMENT - FREELANCER |
| JULIA GAYNOR | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| JULIA HILL-BUTTERFLY | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| JULIA KLEIN | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| JULIA LENARD | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| JULIA MOORE | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| JULIA OLMSTEAD | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| JULIA ROSS | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| JULIA SCHEERES | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |

In re: Los Angeles Times Communications LLC

Schedule G
Executory Contracts and Unexpired Leases

Case No. 08-13185

| | | | | | | |
|---|---|---|---|---|---|---|
| JULIA SCHMIDT | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| JULIA STEELE | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| JULIA WHITTY | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| JULIAN BOND | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| JULIAN KU | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| JULIAN WASSER | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| JULIANNE GORMAN | | | | | | EMPLOYMENT/INDEPENDENT CONTRACTOR AGREEMENT - FREELANCER |
| JULIE AITCHISON | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| JULIE BAWDEN DAVIS | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| JULIE CRAVES | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| JULIE HAIRE | | | | | | EMPLOYMENT/INDEPENDENT CONTRACTOR AGREEMENT - FREELANCER |
| JULIE HUDASH | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| JULIE KAY | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| JULIE KOSTERLITZ | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| JULIE REPASS | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| JULIE RIGGOTT | | | | | | EMPLOYMENT/INDEPENDENT CONTRACTOR AGREEMENT - FREELANCER |

In re: Los Angeles Times Communications LLC

Schedule G

Case No. 08-13185

Executory Contracts and Unexpired Leases

| | | | | | | |
|---|---|---|---|---|---|---|
| JULIE TILSNER | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| JULIET SCHOR | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| JULIETTE KAYYEM | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| JULIO ARRESCURRENAGA | 655 LEWELLING #342 | | SAN LEANDRO | CA | 94579 | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT - TERRITORY #3583 HOME DELIVERY & SINGLE COPY SALES DEALER AGREEMENT BETWEEN LAT AND JULIO ARRESCURRENAGA DATED 5/5/08 |
| JULIO ARRESCURRENAGA | 655 LEWELLING #342 | | SAN LEANDRO | CA | 94579 | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT - TERRITORY #3589 HOME DELIVERY & SINGLE COPY SALES DEALER AGREEMENT BETWEEN LAT AND JULIO ARRESCURRENAGA DATED 5/5/08 |
| JULIUS GETMAN | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| JULIUS LESTER | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| JULIUS SHULMAN | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| JULIUS SHULMAN | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| JULIUS WACHTEL | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| JUNE CASAGRANDE | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| JUNE CASAGRANDE | 1601 MONTE VISTA ST. | ATTN: SPECIAL SECTIONS | PASADENA | CA | 91106 | UNITED STATES | SERVICE CONTRACT - COPY EDITOR |
| JUST LIKE NU BATHTUB CO. | 531 MAIN ST. #682 | | EL SEGUNDO | CA | 90245 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN LA TIMES AND JUST LIKE NU BATHTUB CO. DATED '2/19/2008 |
| JUSTIN BASTIEN | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| JUSTIN CATANOSO | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| JUSTIN CHANG | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| JUSTIN DAVIDSON | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| JUSTIN HAMPTON | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| JUSTIN HAYWORTH | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| JUSTIN JOUVENAL | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| JUSTIN KAPLAN | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| JUSTIN KASE CONDER | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| JUSTIN PETERS | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| JUSTINE SCHROEDER | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| K&B PROPERTIES | 10433 NATIONAL BL. STE. 1 | | LOS ANGELES | CA | 90034 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN LA TIMES CLAS AND K&B PROPERTIES DATED '9/1/2000 |
| K. HOVNANIAN HOMES - I.E. | 1500 S. HAVEN AVE.  STE 100 | | ONTARIO | CA | 91761 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN LA TIMES AND K. HOVNANIAN HOMES - I.E. DATED '6/14/2008 |
| K.C. COLE | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| KAI BIRD | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| KAI MARISTED | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| KAL RAUSTIALA | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| KAMREN CURIEL | 1016 W. KENSINGTON RD. #2 | | LOS ANGELES | CA | 90026 | UNITED STATES | ADVERTISING AGREEMENT - NOVEMBER ISSUE- WE BUILT THIS CITY |

In re: Los Angeles Times Communications LLC

Schedule G

Case No. 08-13185

Executory Contracts and Unexpired Leases

| | | | | | | |
|---|---|---|---|---|---|---|
| KANTOR & KANTOR | 19839 NORDHOFF STREETT | | NORTHRIDGE | CA | 91324-3220 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN LA TIMES AND KANTOR & KANTOR DATED '3/4/2008 |
| KANTOR & KANTOR | 19839 NORDHOFF STREETT | | NORTHRIDGE | CA | 91324-3220 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN LA TIMES AND KANTOR & KANTOR DATED '8/18/2008 |
| KAREEM ABDUL-JABBAR | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| KAREEM CRAYTON | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| KAREN ALEXANDER | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| KAREN ARMSTRONG | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| KAREN BALLARD | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| KAREN BENDER | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| KAREN BRANDON | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| KAREN DARDICK | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| KAREN DAWN | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| KAREN DENTE | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| KAREN EARNSHAW | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| KAREN GRIGSBY BATES | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| KAREN KARLITZ | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| KAREN KASTLE WASERMAN | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |

In re: Los Angeles Times Communications LLC

Schedule G
Executory Contracts and Unexpired Leases

Case No. 08-13185

| | | | | | | |
|---|---|---|---|---|---|---|
| KAREN KAUFMANN | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| KAREN KORNBLUH | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| KAREN LELAND | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| KAREN LINDELL | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| KAREN NIKOS | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| KAREN PIKE | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| KAREN RAVN | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| KAREN SCAUZILLO KLEIN | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| KAREN STABINER | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| KAREN STABINER | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| KAREN TAM | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| KAREN VOIGHT | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| KAREN VOIGHT | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| KAREN VOIGHT | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| KAREN WADA | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |

In re: Los Angeles Times Communications LLC

Schedule G

Executory Contracts and Unexpired Leases

Case No. 08-13185

| | | | | | | |
|---|---|---|---|---|---|---|
| KAREN ZAK (DAY) | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| KARIM KHUTAR | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| KARIN HAMLIN | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| KARIN L. GRENNAN | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| KARIN WINEGAR | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| KARL F. INDERFURTH | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| KARL FLEMING | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| KARL FRANCIS | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| KARL GIBERSON | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| KARL GREENFELD | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| KARL JOHAN LJUNGBERG | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| KARL MEYER | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| KARL MILLER | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| KARL ZIMMERMAN | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| KARL ZIMMERMANN | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |

In re: Los Angeles Times Communications LLC

Schedule G
Executory Contracts and Unexpired Leases

Case No. 08-13185

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| KARL ZINMEISTER | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| KARLA STARR | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| KARLIN OETTLE | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| KARRIE HIGGINS | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| KATE AURTHUR | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| KATE AXELROD | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| KATE BRAVERMAN | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| KATE COLEMAN | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| KATE GRAHAM | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| KATE GRAHAM | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| KATE HAHN | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| KATE JULIAN | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| KATE MANNING | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| KATE MOULENE | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| KATE SCHERMERHORN | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |

In re: Los Angeles Times Communications LLC

Schedule G
Executory Contracts and Unexpired Leases

Case No. 08-13185

| | | | | | | |
|---|---|---|---|---|---|---|
| KATE SPICER | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| KATERI BUTLER | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| KATHA POLLITT | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| KATHARINE GREIDER | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| KATHARINE KIMBALL PHOTOGRAPHER | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| KATHARINE MIESZKOWSKI | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| KATHARINE VINER | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| KATHARINE WEBER | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| KATHERINE BROOKS | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| KATHERINE ELLISON | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| KATHERINE ELLISON | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| KATHERINE GOULD | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| KATHERINE JOHNSON | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| KATHERINE MADER | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| KATHERINE MANGU-WARD | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |

In re: Los Angeles Times Communications LLC

Schedule G

Executory Contracts and Unexpired Leases

Case No. 08-13185

| | | | | | | |
|---|---|---|---|---|---|---|
| KATHERINE MORFOOT | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| KATHERINE NELSON | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| KATHERINE SALANT | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| KATHERINE SPIERS | | | | | | EMPLOYMENT/INDEPENDENT CONTRACTOR AGREEMENT - FREELANCER |
| KATHERINE STREETER | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| KATHERINE TOLFORD | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| KATHERINE TULICH | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| KATHERINE YAMADA | | | | | | EMPLOYMENT/INDEPENDENT CONTRACTOR AGREEMENT - FREELANCE STRINGER/INDEPENDENT CONTRACTOR |
| KATHIE KLARREICH | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| KATHLEEN CRAUGHWELL | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| KATHLEEN DE AZEVEDO | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| KATHLEEN DOHENY | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| KATHLEEN F. FOLEY | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| KATHLEEN JOHNSON | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| KATHLEEN KELLEHER | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |

In re: Los Angeles Times Communications LLC

Schedule G

Executory Contracts and Unexpired Leases

Case No. 08-13185

| | | | | | | |
|---|---|---|---|---|---|---|
| KATHLEEN KELLY PHOTO | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| KATHLEEN MILLER | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| KATHLEEN SHARP | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| KATHRINE MCNERENEY | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| KATHRYN CRIM | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| KATHRYN HARRIS | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| KATHRYN MACLAREN | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| KATHRYN ROBINSON | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| KATHRYN ROMEYN | | | | | | EMPLOYMENT/INDEPENDENT CONTRACTOR AGREEMENT - FREELANCER |
| KATHRYN SCHMIDT | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| KATHRYN SHEVELOW | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| KATHRYN WILKENS | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| KATHY A. MC DONALD | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| KATHY BOUDIN | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| KATHY BRYANT | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |

In re: Los Angeles Times Communications LLC · Schedule G · Case No. 08-13185

Executory Contracts and Unexpired Leases

| | | | | | | |
|---|---|---|---|---|---|---|
| KATHY EBEL | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| KATHY GANNON | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| KATHY KRISTOF | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| KATHY LEONG | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| KATHY PRICE | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| KATHY SEAL | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| KATHY SENA | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| KATIE BAIN | | | | | | EMPLOYMENT/INDEPENDENT CONTRACTOR AGREEMENT - FREELANCER |
| KATIE FLYNN | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| KATIE MARATTA | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| KATIE ROIPHE | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| KATIE SHOWALTER | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| KATINKA HEDERER | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| KATRIN REICHELT | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| KATRINA HASAN HAMILTON | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |

In re: Los Angeles Times Communications LLC

Schedule G

Executory Contracts and Unexpired Leases

Case No. 08-13185

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| KATRINA HERON | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| KAUI HEMMINGS | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| KAVITA DASWANI | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| KAVITA DASWANI | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| KAVITA MENON | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| KAY FANSLOW | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| KAY HAUGAARD | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| KAY HYMOWITZ | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| KAYE KILBURN | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| KAYLENE JOHNSON | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| KEELER-DILBECK  [GENERAL - KEELER-DILBE] | 1030 FOOTHILL BLVD. | | LA CANADA | CA | 91011 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN LA TIMES CLAS AND KEELER-DILBECK DATED '7/25/2002 |
| KEILHOLTZ REALTY | 727 FOOTHILL BLVD. | | LA CANADA | CA | 91011 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN LA TIMES AND KEILHOLTZ REALTY DATED '4/2/2008 |
| KEITH - DAVID HAMM | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| KEITH CALHOUN | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| KEITH DANNEMILLER PHOTOGRAPHY | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| KEITH HOELLER | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |

In re: Los Angeles Times Communications LLC

Schedule G
Executory Contracts and Unexpired Leases

Case No. 08-13185

| | | | | | | |
|---|---|---|---|---|---|---|
| KEITH RAINVILLE | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| KEITH ROCKMAEL | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| KEITH SLACK | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| KEITH SOMERS, PRESIDENT AMERICAN COMMUNICATIONS INDUSTRIES | 1501 W. WARDLOW RD | | LONG BEACH | CA | 90810 | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT - TERRITORY #545 HOME DELIVERY DISTRIBUTOR & SUBLEASE AGREEMENTS BETWEEN LAT AND AMERICAN COMMUNICATIONS INDUSTRIES.. GUARANTOR IS KEITH SOMERS DATED 10/21/08 |
| KEITH TAYLOR | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| KELLER WILLIAMS BURBANK | 401 S. 1ST STREET | | BURBANK | CA | 91502-1964 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN LA TIMES AND KELLER WILLIAMS BURBANK DATED '3/1/2008 |
| KELLI METCALF | | | | | | EMPLOYMENT/INDEPENDENT CONTRACTOR AGREEMENT - FREELANCER |
| KELLI SAGER | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| KELLIE SCHMITT | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| KELLY AGUILAR | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| KELLY ALDER | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| KELLY BARRON | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| KELLY BORGESON | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| KELLY BROWNELL | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| KELLY CANDAELE | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |

| | | | | | | |
|---|---|---|---|---|---|---|
| KELLY CARTER | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| KELLY CHAPMAN | 27600 PACIFIC COAST HWY | MALIBU | CA | 90265 | UNITED STATES | ADVERTISING AGREEMENT - JANUARY ISSUE- SHADES OF GREEN |
| KELLY CHAPMAN | 27600 PACIFIC COAST HWY | MALIBU | CA | 90265 | UNITED STATES | ADVERTISING AGREEMENT - OCTOBER ISSUE- SHADES OF GREEN |
| KELLY CHAPMAN | 27600 PACIFIC COAST HWY | MALIBU | CA | 90265 | UNITED STATES | ADVERTISING AGREEMENT - SEPTEMBER ISSUE- SHADES OF GREEN |
| KELLY GRAY | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| KELLY GREENHILL | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| KELLY JANE TORRANCE | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| KELLY KERR | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| KELLY LANGE | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| KELLY M. NETHERBY | | | | | | EMPLOYMENT/INDEPENDENT CONTRACTOR AGREEMENT - FREELANCER |
| KELLY MOTZ | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| KELLY NIKNEJAD | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| KELLY PRESNELL | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| KELLY VALEN | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| KELLY/MOONEY PHOTOGRAPHY | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| KELSEY BLODGET | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |

In re: Los Angeles Times Communications LLC

Schedule G

Executory Contracts and Unexpired Leases

Case No. 08-13185

| | | | | | | |
|---|---|---|---|---|---|---|
| KEMAL JUFRI | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| KEMBREN MCLEOD | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| KEMP POWERS | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| KEMP, JAMES A | | | | | | SEPARATION AGREEMENT - BENEFITS CONTINUATION |
| KEN AULETTA | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| KEN BODE | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| KEN BURNS | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| KEN CRANE | 4900 WEST 147TH STREET | | HAWTHORNE | CA | 90250 | UNITED STATES | ADVERTISING AGREEMENT - ADVERTISING REVENUE CONTRACT |
| KEN CRANE | 4900 W 147TH STREET | | HAWTHORNE | CA | 90250 | UNITED STATES | REVENUE AGREEMENT - ADVERTISING AGREEMENT BETWEEN LA TIMES AND KEN CRANE DATED '01/01/08 |
| KEN CRANES MAGNAVOX******* | 4900 W 147TH STREET | | HAWTHORNE | CA | 90250 | UNITED STATES | REVENUE AGREEMENT - ADVERTISING AGREEMENT BETWEEN LA TIMES AND KEN CRANES MAGNAVOX******* DATED '1/1/2008 |
| KEN EMERSON | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| KEN GUDE | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| KEN H. IGE | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| KEN KURSON | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| KEN KWOK | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| KEN LAFFAL | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |

Schedule G
Executory Contracts and Unexpired Leases

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| KEN LAYNE | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| KEN MCELDOWNEY | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| KEN MORICO | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| KEN PORTER AUCTIONS | 12580 SATICOI STREET | | NORTH HOLLYWOOD | CA | 91605 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN LA TIMES AND KEN PORTER AUCTIONS DATED '4/13/2008 |
| KEN SHULMAN | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| KEN SILVERSTEIN | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| KEN SMITH | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| KEN STERN | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| KENDALL POWELL | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| KENDRICK/MCCANN LP | 12236 MCCANN DR | | SANTA FE | CA | | UNITED STATES | LEASE AGREEMENT - SANTA FE 12236 MCCANN DR, 12236 MCCANN DR, |
| KENJI YOSHINO | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| KENNEDY WILSON-WILSON ESTATES | 9601 WILSHIRE BLVD. SUITE 220 | | BEVERLY HILLS | CA | 90210 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN LA TIMES AND KENNEDY WILSON-WILSON ESTATES DATED '5/21/2008 |
| KENNETH ACKERMAN | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| KENNETH ADELMAN | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| KENNETH BAER | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| KENNETH DUBERSTEIN | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |

In re: Los Angeles Times Communications LLC

Schedule G

Executory Contracts and Unexpired Leases

Case No. 08-13185

| | | | | | | |
|---|---|---|---|---|---|---|
| KENNETH FEINBERG | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| KENNETH FISHER | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| KENNETH JAMES | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| KENNETH KHACHIGIAN | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| KENNETH LAMBERTON, JR. | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| KENNETH MACK | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| KENNETH MILLER | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| KENNETH MILLER | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| KENNETH P. GREEN | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| KENNETH POLLACK | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| KENNETH ROSENBERG | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| KENNETH ROSENBERG | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| KENNETH ROTH | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| KENNETH SHARPE | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| KENNETH SMITH | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |

In re: Los Angeles Times Communications LLC

Schedule G

Executory Contracts and Unexpired Leases

Case No. 08-13185

| | | | | | | |
|---|---|---|---|---|---|---|
| KENNETH SOLARZ | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| KENNETH SWIFT | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| KENNETH VAN VECHTEN | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| KENNETH WEISBRODE | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| KENT BLACK | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| KENT LACIN MEDIA SERVICES | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| KENT SCHEIDEGGER | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| KENYON WEBSTER | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| KERI PICKETT | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| KERIN FITTANTE | | | | | | EMPLOYMENT/INDEPENDENT CONTRACTOR AGREEMENT - FREELANCER |
| KERMAN MADDOX | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| KERMANI LAW FIRM | 9454 WILSHIRE BLVD. SUITE 600 | | BEVERLY HILLS | CA | 90212 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN LA TIMES AND KERMANI LAW FIRM DATED '2/17/2008 |
| KERMIT HALL | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| KERMIT ROOSEVELT | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| KERRICK JAMES | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| KERRY HOWLEY | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |

In re: Los Angeles Times Communications LLC

Schedule G

Executory Contracts and Unexpired Leases

Case No. 08-13185

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| KERRY KENNEDY | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| KERRY LUNSFORD (MADEN) | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| KERRY MADDEN LUNSFORD | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| KESLUK & SILVERSTEIN | 9255 SUNSET BLVD #411 | | LOS ANGELES | CA | 90069 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN LA TIMES AND KESLUK & SILVERSTEIN DATED '1/6/2008 |
| KEVIN ARNOVITZ | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| KEVIN BAKER | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| KEVIN BERGER | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| KEVIN BRASS | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| KEVIN CAPP | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| KEVIN COATES | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| KEVIN CONLEY | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| KEVIN COYNE | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| KEVIN DONEGAN | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| KEVIN DRUM | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| KEVIN FLANAGAN | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |

In re: Los Angeles Times Communications LLC

Schedule G
Executory Contracts and Unexpired Leases

Case No. 08-13185

| | | | | | | |
|---|---|---|---|---|---|---|
| KEVIN FRY | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| KEVIN GARBEE | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| KEVIN GLACKMEYER | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| KEVIN HAGEN | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| KEVIN IVERS | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| KEVIN JACOBUS | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| KEVIN JACOBUS | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| KEVIN KRAJICK | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| KEVIN MAYNARD | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| KEVIN MCKIERNAN | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| KEVIN MCKIERNAN | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| KEVIN MCKIERNAN | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| KEVIN MITNICK | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| KEVIN O'DONNELL | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| KEVIN P. CASEY PHOTOGRAPHY | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |

In re: Los Angeles Times Communications LLC                          Schedule G                          Case No. 08-13185
Executory Contracts and Unexpired Leases

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| KEVIN PHILLIPS | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| KEVIN POSTEMA | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| KEVIN RIVOLI | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| KEVIN RODERICK | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| KEVIN SANDERS | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| KEVIN SCANLOW | | | | | | | EMPLOYMENT/INDEPENDENT CONTRACTOR AGREEMENT - FREELANCE |
| KEVIN SHERRY | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| KEVIN SMOKLER | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| KEVIN STARR | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| KEVIN THOMAS | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| KEYBOARD CONCEPTS | 5600 VAN NUYS BLVD | | VAN NUYS | CA | 91401 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN LA TIMES AND KEYBOARD CONCEPTS DATED '8/23/2008 |
| KEYES MOTORS  [ACURA - KEYES MOTORS] | 5855 VAN NUYS BLVD | | VAN NUYS | CA | 91401 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN LA TIMES CLAS AND KEYES MOTORS DATED '7/26/1997 |
| KEYES MOTORS  [EUROPEAN - KEYES MOTORS] | 5855 VAN NUYS BLVD | | VAN NUYS | CA | 91401 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN LA TIMES CLAS AND KEYES MOTORS DATED '8/6/1997 |
| KEYES MOTORS  [GENERAL - KEYES MOTORS] | 5855 VAN NUYS BLVD | | VAN NUYS | CA | 91401 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN LA TIMES CLAS AND KEYES MOTORS DATED '6/8/1999 |
| KEYES MOTORS  [HONDA - KEYES MOTORS] | 5855 VAN NUYS BLVD | | VAN NUYS | CA | 91401 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN LA TIMES CLAS AND KEYES MOTORS DATED '6/21/2000 |
| KEYES MOTORS  [KEYES AUDI-CARS.COM] | 5855 VAN NUYS BLVD | | VAN NUYS | CA | 91401 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN LA TIMES CLAS AND KEYES MOTORS DATED '2/12/2003 |
| KEYES MOTORS  [LEXUS - KEYES MOTORS] | 5855 VAN NUYS BLVD | | VAN NUYS | CA | 91401 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN LA TIMES CLAS AND KEYES MOTORS DATED '8/2/1997 |
| KEYES MOTORS  [TOYOTA - KEYES MOTORS] | 5855 VAN NUYS BLVD | | VAN NUYS | CA | 91401 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN LA TIMES CLAS AND KEYES MOTORS DATED '8/7/1997 |

In re: Los Angeles Times Communications LLC

Schedule G
Executory Contracts and Unexpired Leases

Case No. 08-13185

| KEYES MOTORS  [VAL LEXUS - KEYES MOTORS] | 5855 VAN NUYS BLVD | | VAN NUYS | CA | 91401 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN LA TIMES CLAS AND KEYES MOTORS DATED '9/28/2000 |
|---|---|---|---|---|---|---|---|
| KHALED ABOU EL FADL | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| KHALED HROUB | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| KHALED MESHAAL | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| KHALID DURAN | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| KHALID KHAWAJA | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| KHALIL SHIKAKI | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| KHIDHIR HAMZA | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| KI MIN SUNG | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| KIEREN VAN DEN BLINK | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| KILIMANJARO CORP | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| KIM BERKSHIRE | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| KIM CALVERT | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| KIM CHERNIN | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| KIM CHRISTENSEN | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |

In re: Los Angeles Times Communications LLC

Schedule G
Executory Contracts and Unexpired Leases

Case No. 08-13185

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| KIM HOLMES | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| KIM KULISH | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| KIM MASTERS | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| KIM PHUC | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| KIMBERLEY MCGEE | 7720  FALL CLIFF ROAD | ATTN: SPECIAL SECTIONS | LAS VEGAS | NV | 89149 | UNITED STATES | SERVICE CONTRACT - WRITTER OF SPECIAL SECTIONS CONTENT |
| KIMBERLIE ZAKARIAN | | | | | | | EMPLOYMENT/INDEPENDENT CONTRACTOR AGREEMENT - FREELANCE STRINGER/INDEPENDENT CONTRACTOR |
| KIMBERLLEY FRENCH | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| KIMBERLY ANN ZETTER | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| KIMBERLY BOYCE | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| KIMBERLY KAGAN | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| KIMBERLY LISAGOR | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| KIMBERLY WAID | | | | | | | EMPLOYMENT/INDEPENDENT CONTRACTOR AGREEMENT - FREELANCER |
| KIMBERLY WHITE | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| KING FEATURES | 300 W. 57TH STREET, 15TH FLOOR | ATTN: ACCOUNTS RECEIVABLE | NY | NY | 10019-5238 | UNITED STATES | NEWS/CONTENT SERVICE AGREEMENT - SYNDICATED COMIC STRIP |
| KINGSLEY & KINGSLEY | 16133 VENTURA BLVD. SUITE 1200 | | ENCINO | CA | 91436 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN LA TIMES AND KINGSLEY & KINGSLEY DATED '2/10/2008 |
| KINNEY LITTLEFIELD | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |

In re: Los Angeles Times Communications LLC

Executory Contracts and Unexpired Leases

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| KIRA HORVATH | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| KIRBY LEE | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| KIRK CHEYFITZ | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| KIRK JOHNSON | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| KIRK SILSBEE | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| KIRK STARK | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| KIRK VICHENGRAD | 6565 FOUNTAIN AVE #21 | ATTN: SPECIAL SECTIONS | LOS ANGELES | CA | 90028 | UNITED STATES | SERVICE CONTRACT - WRITTER OF SPECIAL SECTIONS CONTENT |
| KIRKPATRICK SALE | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| KISHORE MAHBUBANI | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| KIT ROANE | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| KITTY FELDE | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| KITTY KELLEY | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| KITTY MORSE | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| KNOTTS BERRY FARM-PARENT [KNOTTS BERRY FARM (ROP)] | 865 S.FIGUEROA ST 12TH F | | LOS ANGELES | CA | 90017 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN LA TIMES AND KNOTTS BERRY FARM-PARENT DATED '9/8/2008 |
| KNUT MICHAEL MUELLER | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |

In re: Los Angeles Times Communications LLC

Schedule G

Case No. 08-13185

Executory Contracts and Unexpired Leases

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| KOA LAGOON BEACH RENTALS | 800 S. KIHEI ROAD | | KIHEI | HI | 96753 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN LA TIMES AND KOA LAGOON BEACH RENTALS DATED '9/28/2008 |
| KOHLER CO. | P.O. BOX 899 (444 HIGHLAND DRIVE) | | KOHLER | WI | 53044 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN LA TIMES AND KOHLER CO. DATED '12/23/2007 |
| KOHLS | N56 W17000 RIDGEWOOD DR | | MENOMONEE FALLS | WI | 53051 | UNITED STATES | ADVERTISING AGREEMENT - ADVERTISING REVENUE CONTRACT |
| KOHLS | N56 W17000 RIDGEWOOD DRIVE | | MENOMONEE FALLS | WI | 53051 | UNITED STATES | ADVERTISING AGREEMENT - SOLO DIRECT MAIL CONTRACT |
| KOHLS | N56 W17000 RIDGEWOOD DR | | MENOMONEE FALLS | WI | 53051 | UNITED STATES | REVENUE AGREEMENT - ADVERTISING AGREEMENT BETWEEN LA TIMES AND KOHLS DATED '10/01/08 |
| KOHN MEGIBOW COMPANY | 1341 N KRAEMER BLVD | | ANAHEIM | CA | 92806 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN LA TIMES AND KOHN MEGIBOW COMPANY DATED '3/2/2008 |
| KOREA DAILY | 690 WILSHIRE PLACE | ATTN: CHARLIE LEEL | LOS ANGELES | CA | 90005 | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT - DELIVERY CONTRACT BETWEEN LAT AND KDL DATED 7/25/2005 |
| KOREA DAILY | 690 WILSHIRE PL | ATTN: CHARLIE LEE | LOS ANGELES | CA | 90005 | UNITED STATES | DISTRIBUTION AGREEMENT - JOINT DISTRIBUTION AGREEMENT |
| KOREA TIMES | 4525 WILSHIRE BLVD | ATTN: JEFF CHANG | LOS ANGELES | CA | 90010 | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT - DELIVERY CONTRACT BETWEEN LAT AND KTM DATED 7/7/2006 |
| KOREA TIMES | 4525 WILSHIRE BL | ATTN: BRIAN JUN | LOS ANGELES | CA | 90010 | UNITED STATES | DISTRIBUTION AGREEMENT - JOINT DISTRIBUTION AGREEMENT |
| KORINNA HORTA | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| KREISS COLLECTION-PARENT [KREISS COLLECTION ***] | 8525 CAMINO SANTA FE | | SAN DIEGO | CA | 92121 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN LA TIMES AND KREISS COLLECTION-PARENT DATED '1/1/2008 |
| KRIKORIAN INVESTMENT SERVICES, INC. | 16501 VENTURA BLVD SUITE 448 | | ENCINO | CA | 91436 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN LA TIMES CLAS AND KRIKORIAN INVESTMENT SERVICES, INC. DATED '2/14/2008 |
| KRIKORIAN INVESTMENT SERVICES, INC. | 16501 VENTURA BLVD SUITE 448 | | ENCINO | CA | 91436 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN LA TIMES CLAS AND KRIKORIAN INVESTMENT SERVICES, INC. DATED '9/5/2008 |
| KRIS WYNNE | | | | | | | EMPLOYMENT/INDEPENDENT CONTRACTOR AGREEMENT - FREELANCE STRINGER/INDEPENDENT CONTRACTOR |
| KRISTA KAHL | | | | | | | EMPLOYMENT/INDEPENDENT CONTRACTOR AGREEMENT - FREELANCE |
| KRISTA MAHR | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |

In re: Los Angeles Times Communications LLC

Schedule G

Case No. 08-13185

Executory Contracts and Unexpired Leases

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| KRISTA SIMMONS | | | | | | | EMPLOYMENT/INDEPENDENT CONTRACTOR AGREEMENT - FREELANCER |
| KRISTEN GILLESPIE | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| KRISTEN TAYLOR | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| KRISTIN BRETT PAESEL | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| KRISTIN D'AGOSTINO | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| KRISTIN HOHENADEL | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| KRISTIN JOHANNSEN | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| KRISTIN JOHANNSEN | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| KRISTIN YOUNG | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| KRISTINE MCKENNA | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| KRISTY WHITE | | | | | | | EMPLOYMENT/INDEPENDENT CONTRACTOR AGREEMENT - FREELANCE |
| KSL RESORTS | 7434 TRADE STREET | | SAN DIEGO | CA | 92121 | UNITED STATES | REVENUE AGREEMENT - ADVERTISING AGREEMENT BETWEEN LA TIMES AND KSL RESORTS DATED '01/01/09 |
| KURT GLAUBITZ | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| KURT JABLONSKI ADVERTISING CONSULTANT | P.O. BOX 1192 | | LOMBARD | IL | 60148-8192 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN LA TIMES AND KURT JABLONSKI ADVERTISING CONSULTANT DATED '12/3/2008 |
| KURT PITZER | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| KURT SIPOLSKI | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |

In re: Los Angeles Times Communications LLC

Schedule G

Case No. 08-13185

Executory Contracts and Unexpired Leases

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| KURT WILSON | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| KYEYOUNG PARK | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| KYLE (LANDALL) CARTER | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| KYLE BURLINGTON | | | | | | | EMPLOYMENT/INDEPENDENT CONTRACTOR AGREEMENT - FREELANCE |
| KYLE GANN | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| KYLE HENLEY | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| KYLE LONGLEY | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| KYLE POPE | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| L A CO HOME/GARDEN-PARENT [CAPITAL SHOWCASE DBA VENTURA HOME &] | 5301 MADISON AV # 203 | | SACRAMENTO | CA | 95841-3146 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN LA TIMES AND L A CO HOME/GARDEN-PARENT DATED '3/16/2008 |
| L A COUNTY FAIR-PARENT  [L.A. COUNTY FAIR ASSOC **] | 1101 W MCKINLEY AVE | | POMONA | CA | 91768 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN LA TIMES AND L A COUNTY FAIR-PARENT DATED '7/16/2008 |
| L. LAINGEN | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| L.A. COUNTY CURVES MARKETING ASSOC. | 1621 W 25TH STREET #314 | | SAN PEDRO | CA | 90732 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN LA TIMES AND L.A. COUNTY CURVES MARKETING ASSOC. DATED '10/5/2008 |
| L.A. DESIGN GROUP | 5454 ZELZAH AVE #215 | | ENCINO | CA | 91316 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN LA TIMES AND L.A. DESIGN GROUP DATED '3/9/2008 |
| L.A. GRANITE & TILE CORP. | 328 SOUTH ELM DRIVE #1 | | BEVERLY HILLS, | CA | 90212 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN LA TIMES AND L.A. GRANITE & TILE CORP. DATED '2/24/2008 |
| L/B VIA COLINAS LLC | 31166 VIA COLINAS | | WESTLAKE VILLAGE | CA | 91362 | UNITED STATES | LEASE AGREEMENT - WESTLAKE VILLAGE 31166 VI, 31166 VIA COLINAS, 91362 |
| LA CONVENTION CENTER | 1201 SOUTH FIGUEROA STREET | CLAUDIA BRETT | LOS ANGELES | CA | 90015 | UNITED STATES | RENTAL AGREEMENT - VENUE RENTAL |
| LA CONVENTION CENTER | 1201 SOUTH FIGUEROA STREET | CLAUDIA BRETT | LOS ANGELES | CA | 90015 | UNITED STATES | RENTAL AGREEMENT - VENUE RENTAL |

In re: Los Angeles Times Communications LLC                Schedule G                                    Case No. 08-13185
Executory Contracts and Unexpired Leases

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| LA DEPT OF WATER AND POWER | 111 NORTH HOPE STREET, ROOM 1536 | ATT: WALTER ZEISL | LOS ANGELES | CA | 90012 | UNITED STATES | SPONSORSHIP AGREEMENT - SPONSORSHIP CONTRACT BETWEEN LA DWP AND TIE |
| LA FEDERAL CREDIT UNION (GLENDALE) | 300 SOUTH GLENDALE  AVE. | | GLENDALE | | 91205 | | ADVERTISING AGREEMENT BETWEEN LA TIMES AND LA FEDERAL CREDIT UNION (GLENDALE) DATED '4/1/2008 |
| LA FITNESS | 2600 MICHELSON DR. | SUITE 300 | IRVINE | CA | 52612 | UNITED STATES | ADVERTISING AGREEMENT - SOLO DIRECT MAIL CONTRACT |
| LA MIRADA THEA P.ARTS-PARENT [LA MIRADA THEATRE] | 14900 LA MIRADA BLVD | | LA MIRADA | CA | 90638 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN LA TIMES AND LA MIRADA THEA P.ARTS-PARENT DATED '2/15/2008 |
| LA SENTINEL | 3800 S. CRENSHAW BLVD | ATTN: DANNY BAKEWELL | LOS ANGELES | CA | 90008 | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT - DELIVERY CONTRACT BETWEEN LAT AND SEN DATED 11/21/2005 |
| LA SENTINEL | 3800 S. CRENSHAW | ATTN: DANNY BAKEWELL JR. | LOS ANGELES | CA | 90008 | UNITED STATES | DISTRIBUTION AGREEMENT - JOINT DISTRIBUTION AGREEMENT |
| LA TABLE PAD CO | 2260 N CAHUENGA #203 | | LOS ANGELES | CA | 90068 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN LA TIMES AND LA TABLE PAD CO DATED '1/6/2008 |
| LAEL LITTKE | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| LAEL LOEWENSTEIN | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| LAGUNA COUNTY MART, LTD | 384 FOREST AVE. | SUITE 18 | LAGUNA | CA | 92651 | | LEASE AGREEMENT - LAGUNA HILLS 384 FOREST A, 384 FOREST AVE., 92651 |
| LAGUNA DESIGN CENTER | 23811 ALISO CREEK RD.SUITE 101 | | LAGUNA NIGUEL | CA | 92677-3905 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN LA TIMES AND LAGUNA DESIGN CENTER DATED '7/17/2008 |
| LAGUNA PLAYHOUSE | P.O. BOX 1747 | | LAGUNA BEACH | CA | 92652 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN LA TIMES AND LAGUNA PLAYHOUSE DATED '3/9/2008 |
| LAILA AL-MARAYATI | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| LAILA LALAMI | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| LAMONT DOZIER | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| LAMPS PLUS | 20250 PLUMMER STREET | | CHATSWORTH | CA | 91311 | UNITED STATES | ADVERTISING AGREEMENT - ADVERTISING REVENUE CONTRACT |
| LAMPS PLUS | 20250 PLUMMER ST | | CHATSWORTH | CA | 91311 | UNITED STATES | REVENUE AGREEMENT - ADVERTISING AGREEMENT BETWEEN LA TIMES AND LAMPS PLUS DATED '01/20/08 |

In re: Los Angeles Times Communications LLC

Schedule G

Executory Contracts and Unexpired Leases

Case No. 08-13185

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| LAMPS PLUS* | 20250 PLUMMER ST | | CHATSWORTH | CA | 91311 | UNITED STATES | REVENUE AGREEMENT - ADVERTISING AGREEMENT BETWEEN LA TIMES AND LAMPS PLUS* DATED '1/20/2008 |
| LANDMARK SAVING SECURITIES | 1702- L MERIDIAN AVE #199 | | SAN JOSE | CA | 95125 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN LA TIMES AND LANDMARK SAVING SECURITIES DATED '7/19/2008 |
| LANDMARK THEATERS | 10850 W. PICO BLVD | ATTN: DAN GORSKI | LOS ANGELES | CA | 90064 | UNITED STATES | RENTAL AGREEMENT - VENUE RENTAL |
| LANDOV | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| LANGDON HAMMER | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| LANI WALLER | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| LANIE GOODMAN | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| LARA BAZELON | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| LARA NETTELFIELD | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| LARA SANTORO | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| LARG INC | 4253 MARTINGALE WAY | | NEWPORT BEACH | CA | 92660 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN LA TIMES AND LARG INC DATED '12/20/2007 |
| LARK ELLEN GOULD | 453 N. GARDNER ST | ATTN: SPECIAL SECTIONS | LOS ANGELES | CA | 90035 | UNITED STATES | SERVICE CONTRACT - WRITTER OF SPECIAL SECTIONS CONTENT |
| LARK GOULD | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| LARKIN WARREN | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| LARRY BARTELS | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| LARRY BENSKY | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |

In re: Los Angeles Times Communications LLC

Schedule G

Case No. 08-13185

Executory Contracts and Unexpired Leases

| | | | | | | |
|---|---|---|---|---|---|---|
| LARRY BERMAN | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| LARRY BOWOTO | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| LARRY COLLINS | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| LARRY CROWDER | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| LARRY CUBAN | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| LARRY DIAMOND | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| LARRY DOYLE | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| LARRY FLYNT | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| LARRY FONDATION | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| LARRY GELBART | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| LARRY GROBEL | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| LARRY IZENBERG | 18307 BURBANK BL #40 | | TARZANA | CA | 91356 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN LA TIMES AND LARRY IZENBERG DATED '1/20/2008 |
| LARRY JOHNSON | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| LARRY JOHNSON | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| LARRY KRAMER | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |

| | | | | | | |
|---|---|---|---|---|---|---|
| LARRY MANGINO | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| LARRY MCMURTRY | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| LARRY MINTZ | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| LARRY PRUETT | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| LARRY SABATO | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| LARRY SAND | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| LARRY SMITH | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| LARRY SMITH, PRESIDENT LS NEWS DISTRIBUTOR 298, INC. | 471 W. WINNIE WAY | | ARCADIA | CA | 91007 | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT - TERRITORY #298 HOME DELIVERY DISTRIBUTOR & SUBLEASE AGREEMENTS BETWEEN LAT AND LS NEWS DISTRIBUTOR 298, INC.  GUARANTOR IS LARRY SMITH DATED 9/26/08 |
| LARRY SUMMERS | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| LARRY ULRICH | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| LAS ALAMANDAS | 10805 LINDBROOK DR | | LA | CA | 90024 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN LA TIMES AND LAS ALAMANDAS DATED '5/4/2008 |
| LASER EYE CENTER (ROP) | 1341 S. GRAND AVENUE | | GLENDORA | CA | 91740-5046 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN LA TIMES AND LASER EYE CENTER (ROP) DATED '6/11/2008 |
| LATIN FOCUS | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| LATIN FOCUS PHOTO AGENCY | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| LAUGHLIN AVIATION | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |

In re: Los Angeles Times Communications LLC

Schedule G
Executory Contracts and Unexpired Leases

Case No. 08-13185

| | | | | | | |
|---|---|---|---|---|---|---|
| LAURA AHEARN | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| LAURA BELLOTTI | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| LAURA BLACKHEART | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| LAURA BLEIBERG | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| LAURA BLY | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| LAURA CASTANEDA | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| LAURA CIOLKOWSKI | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| LAURA CLARIDGE | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| LAURA DE BRIZZI | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| LAURA DICKINSON | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| LAURA DONOHUE | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| LAURA FRIEDMAN | | | | | | EMPLOYMENT/INDEPENDENT CONTRACTOR AGREEMENT - FREELANCER |
| LAURA FROST | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| LAURA GALLOWAY | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| LAURA HITCHCOCK | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |

In re: Los Angeles Times Communications LLC

Schedule G
Executory Contracts and Unexpired Leases

Case No. 08-13185

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| LAURA INGRAHAM | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| LAURA LABERT | | | | | | | EMPLOYMENT/INDEPENDENT CONTRACTOR AGREEMENT - FREELANCER |
| LAURA MAC DONOLD | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| LAURA MILLER | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| LAURA MORTON | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| LAURA RANDALL | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| LAURA RAUCH | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| LAURA ROZEN | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| LAURA SCHILLER | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| LAURA SEGALL | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| LAURA SHIN | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| LAURA SILBER | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| LAURA TROMBLEY | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| LAURA WEINERT | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| LAUREL DELP | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |

In re: Los Angeles Times Communications LLC

Schedule G
Executory Contracts and Unexpired Leases

Case No. 08-13185

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| LAUREL MAURY | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| LAUREL WASSERMAN | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| LAUREL WILLIAMS | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| LAUREN FIELDS | | | | | | | EMPLOYMENT/INDEPENDENT CONTRACTOR AGREEMENT - FREELANCER |
| LAUREN KESSLER | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| LAUREN SANDLER | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| LAUREN WEBER | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| LAUREN WHALEY | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| LAUREN WILLIS | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| LAURENCE BERGREEN | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| LAURENCE HINMAN | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| LAURENCE KOTLIKOFF | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| LAURENCE LEAMER | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| LAURENT DUBOIS | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| LAURIE BERGER | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| LAURIE DAVID | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| LAURIE DRAKE | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| LAURIE GARRETT | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| LAURIE L. LEVENSON | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| LAURIE MERCER | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| LAURIE MYLORIE | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| LAURIE SCHENDEN | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| LAURIE STONE | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| LAURIE SWOPE | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| LAURIE WINER | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| LAW FIRM OF GEORGE KINGSLEY | 16133 VENTURA BLVD., STE #1200 | | ENCINO | CA | 91436 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN LA TIMES AND LAW FIRM OF GEORGE KINGSLEY DATED '8/4/2008 |
| LAW OFFICE KENNETH J.SCHWARTZ | 21031 VENTURA BLVD #1200 | | WOODLAND HILLS | CA | 91364-6507 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN LA TIMES AND LAW OFFICE KENNETH J.SCHWARTZ DATED '8/13/2008 |
| LAW OFFICE OF STEPHEN CHAZEN | 16000 VENTURA BLVD #500 | | ENCINO | CA | 91436 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN LA TIMES AND LAW OFFICE OF STEPHEN CHAZEN DATED '2/3/2008 |
| LAW OFFICES OF BRICKELL & MEZA | 218 N. CANON DRIVE SUITE A | | BEVERLY HILLS | CA | 90210 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN LA TIMES AND LAW OFFICES OF BRICKELL & MEZA DATED '3/30/2008 |
| LAW OFFICES OF HAROLD GOULD | 4300 PROMENADE WAY #223P | | MARINA DEL REY | CA | 90292 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN LA TIMES AND LAW OFFICES OF HAROLD GOULD DATED '10/12/2008 |

In re: Los Angeles Times Communications LLC    Schedule G    Case No. 08-13185

Executory Contracts and Unexpired Leases

| | | | | | | |
|---|---|---|---|---|---|---|
| LAW OFFICES OF JONATHAN JUSTMAN | 522 S SEPULVEDA STE # 112 | LOS ANGELES | CA | 90049 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN LA TIMES AND LAW OFFICES OF JONATHAN JUSTMAN DATED '8/26/2008 |
| LAW OFFICES OF MATTHEW C. MULLHOFER | 2107 N. BROADWAY, SUITE 102 | SANTA ANA | CA | 92706-2633 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN LA TIMES AND LAW OFFICES OF MATTHEW C. MULLHOFER DATED '3/9/2008 |
| LAW OFFICES OF MICHAEL F MORAN | 2390E ORANGEWOOD AVE STE#420 | ANAHEIM | CA | 92806 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN LA TIMES AND LAW OFFICES OF MICHAEL F MORAN DATED '5/4/2008 |
| LAW OFFICES OF ZORIK MOORADIAN | 16501 VENTURA BLVD SUITE 503 | ENCINO | CA | 91436 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN LA TIMES AND LAW OFFICES OF ZORIK MOORADIAN DATED '7/23/2008 |
| LAW*OFFICES OF VICKI TEMKIN | 15030 VENTURA BLVD #19-780 | SHERMAN OAKS | CA | 91436 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN LA TIMES AND LAW*OFFICES OF VICKI TEMKIN DATED '1/17/2008 |
| LAWRENCE ANDERSON PHOTOGRAPHY INC. | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| LAWRENCE BRODBAR | 1655 CORONA AVE | NORCO | CA | 92860 | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT - TERRITORY #46 HOME DELIVERY DISTRIBUTOR & SUBLEASE AGREEMENTS BETWEEN LAT AND LAWRENCE BRODBAR DATED 4/29/08 |
| LAWRENCE CARROLL | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| LAWRENCE CHRISTON | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| LAWRENCE FLAKE | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| LAWRENCE GOLDSTONE | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| LAWRENCE HANSEN,MD | 6507 MCNUTTY WAY | CYPRESS | CA | 90630 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN LA TIMES AND LAWRENCE HANSEN,MD DATED '3/16/2008 |
| LAWRENCE KAPLAN | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| LAWRENCE KORB | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| LAWRENCE KRAUSS | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |

In re: Los Angeles Times Communications LLC

Schedule G
Executory Contracts and Unexpired Leases

Case No. 08-13185

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| LAWRENCE KRAUSS | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| LAWRENCE MATTHEWS, III | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| LAWRENCE MCQUILLAN | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| LAWRENCE MILLMAN | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| LAWRENCE NOBLE | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| LAWRENCE P. MINEAR | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| LAWRENCE SCHONBRUN | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| LAWRENCE WESCHLER | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| LAWRENCE WILKERSON | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| LEA ASCHKENAS | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| LEAH NASH | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| LEAH OLLMAN | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| LEAH ZISKIN | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| LEAR BAYLOR INC. | 2510 EAST PCH | | NEWPORT BEACH | CA | 92660 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN LA TIMES AND LEAR BAYLOR INC. DATED '4/10/2008 |
| LEDGER DISPATCH | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |

In re: Los Angeles Times Communications LLC

Schedule G

Case No. 08-13185

Executory Contracts and Unexpired Leases

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| LEE _ ASSOCIATES_ | 3240 MISSION INN AVENUE | | RIVERSIDE | CA | 92507-4069 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN LA TIMES CLAS AND LEE _ ASSOCIATES_ DATED '10/10/1998 |
| LEE _ ASSOCIATES_ | 3240 MISSION INN AVENUE | | RIVERSIDE | CA | 92507-4069 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN LA TIMES CLAS AND LEE _ ASSOCIATES_ DATED '9/19/1997 |
| LEE CASEY | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| LEE CELANO | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| LEE DRUTMAN | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| LEE FEINSTEIN | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| LEE GODDEN | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| LEE GREEN | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| LEE K. MARRINER | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| LEE MCCARTHY | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| LEE MILLER | | | | | | | EMPLOYMENT/INDEPENDENT CONTRACTOR AGREEMENT - FREELANCER |
| LEE ROSENBAUM | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| LEE SIEGEL | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| LEE SNIDER | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| LEE SNIDER | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |

In re: Los Angeles Times Communications LLC

Schedule G

Executory Contracts and Unexpired Leases

Case No. 08-13185

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| LEE WOLOSKY | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| LEE, NINA A | | | | | | | SEPARATION AGREEMENT - BENEFITS CONTINUATION |
| LEGACY.COM | 820 DAVIS STREET | SUITE 210 | EVANSTON | IL | 60201 | UNITED STATES | SERVICE CONTRACT - DEATH NOTICES |
| LEGACY/ WATERSTONE APARTMENTS | 9901 LURLINE AVE | | CHATSWORTH | CA | 91311 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN LA TIMES CLAS AND LEGACY/ WATERSTONE APARTMENTS DATED '1/31/2007 |
| LEGAL ADVISORS INC | P.O BOX 51563 | | IRVINE | CA | 92619-156 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN LA TIMES AND LEGAL ADVISORS INC DATED '11/30/2008 |
| LEHUA HAMASHIGE | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| LEILA BECKWITH | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| LELIA RUCKENSTEIN | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| LEM SATTERFIELD | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| LEN KAUFMAN | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| LENA KATZ | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| LENI FLEMING | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| LEO BANKS | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| LEO BRAUDY | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| LEO HETZEL | 29745 MODJESKA CYN RD | ATTN: SPECIAL SECTIONS | SILVERADO | CA | 92676 | UNITED STATES | SERVICE CONTRACT - PHOTOGRAPHER OF SPECIAL SECTIONS |
| LEO RANGELL | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| LEO SOREL | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |

In re: Los Angeles Times Communications LLC

Schedule G

Executory Contracts and Unexpired Leases

Case No. 08-13185

| | | | | | | |
|---|---|---|---|---|---|---|
| LEON BOTSTEIN | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| LEON FUERTH | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| LEON HADAR | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| LEON PANETTA | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| LEON V. SIGAL | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| LEON WYNTER | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| LEONARD BOASBERG | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| LEONARD BURMAN | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| LEONARD GILROY | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| LEONARD KLADY | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| LEONARD MLODINOW | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| LEONARD R. SUSSMAN | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| LEONARD SCHNEIDERMAN | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| LEONARD SPECTOR | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| LEONARD WEISS | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |

Schedule G
Executory Contracts and Unexpired Leases

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| LEONARD ZESKIND | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| LEONCE GAITER | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| LEONOR VALENCIA | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| LEROY SIEVERS | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| LES GAPAY | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| LESLEE KOMAIKO | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| LESLEY CHAMBERLAIN | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| LESLEY DORMEN | ONE FIFTH AVENUE 6G | | NY | NY | 10003 | UNITED STATES | ADVERTISING AGREEMENT - OCTOBER ISSUE-MANNERS MATTER |
| LESLEY GOLDBERG | 4912 TUJUNGA AVE #1 | ATTN: SPECIAL SECTIONS | NORTH HOLLYWOOD | CA | 91601 | UNITED STATES | SERVICE CONTRACT - WRITTER OF SPECIAL SECTIONS CONTENT |
| LESLEY O'TOOLE | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| LESLIE BENNETTS | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| LESLIE BERGER | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| LESLIE BILLERA | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| LESLIE BRODY | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| LESLIE GELB | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| LESLIE GORNSTEIN | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |

In re: Los Angeles Times Communications LLC

Schedule G

Case No. 08-13185

Executory Contracts and Unexpired Leases

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| LESLIE HOLMAN-ANDERSON | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| LESLIE KANDELL | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| LESLIE KLINGER | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| LESLIE LEVINE | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| LESLIE LIMBO | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| LESLIE ROBINSON | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| LESLIE SANCHEZ | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| LESLIE SAVAN | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| LESLIE SAXON | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| LESLIE SCHWARTZ | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| LESLIE TRILLING | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| LESLIE WHITE | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| LESLIES POOL MART* | 601 SILVERON, SUITE 200 | | FLOWER MOUND | TX | 75028-4030 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN LA TIMES AND LESLIES POOL MART* DATED '8/7/2008 |
| LESTER BRATHWAITE | | | | | | | EMPLOYMENT/INDEPENDENT CONTRACTOR AGREEMENT - FREELANCER |
| LESTER LAWRENCE LESSIG | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| LETICIA CHENG | | | | | | | EMPLOYMENT/INDEPENDENT CONTRACTOR AGREEMENT - STRINGER |

In re: Los Angeles Times Communications LLC

Schedule G

Executory Contracts and Unexpired Leases

Case No. 08-13185

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| LEVI, RAY & SHOUPE | 2401 WEST MONROE | ATTN: ACCOUNTING DEPT/MAINT PROCESSING | SPRINGFIELD | IL | 62704 | UNITED STATES | TECHNOLOGY/SOFTWARE MAINTENANCE AGREEMENT - MAINFRAME IP PRINTER MANAGEMENT SOFTWARE |
| LEW SICHELMAN | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| LEWIS BEALE | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| LEWIS BRANSCOMB | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| LEWIS CAMPBELL | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| LEWIS GOULD | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| LEWIS LEADER | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| LEWIS MACADAMS | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| LEWIS YABLONSKY | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| LFC COMMUNICATIONS LIMITED | 17 CORPORATE PLAZA #100 | | NEWPORT BECH | CA | 92660 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN LA TIMES AND LFC COMMUNICATIONS LIMITED DATED '10/7/2008 |
| LIAM GOWING | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| LIANE BONIN | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| LIANNE MILTON | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| LIBBY SLATE | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| LIBERTY FINANCIAL | 14700 E. FIRESTONE BLVD., #119 | | LA MIRADA | CA | 90638 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN LA TIMES AND LIBERTY FINANCIAL DATED '4/29/2008 |

In re: Los Angeles Times Communications LLC

Schedule G

Executory Contracts and Unexpired Leases

Case No. 08-13185

| | | | | | | |
|---|---|---|---|---|---|---|
| LIBERTY TIMES LTD. | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| LIDO EQUITIES GROUP | 218 N. CANON DRIVE, #C | | BEVERLY HILLS | CA | 90210 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN LA TIMES CLAS AND LIDO EQUITIES GROUP DATED '6/5/2004 |
| LIGHTNING RIDGE SCREEN PRINTING | 4435 MCGRATH ST., STE. 305 | | VENTURA | CA | 93003 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN LA TIMES AND LIGHTNING RIDGE SCREEN PRINTING DATED '8/17/2008 |
| LIJIA ZHANG | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| LILI BARSHA | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| LILIAN SINGER | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| LILIANA IBARA | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| LILIANA NIETO DEL RIO | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| LILY MOAYERI | | | | | | EMPLOYMENT/INDEPENDENT CONTRACTOR AGREEMENT - FREELANCER |
| LIME TREE PRODUCTIONS | 12400 VENTURA BLVD. #734 | | STUDIO CITY | CA | 91604 | UNITED STATES | ADVERTISING AGREEMENT - JANUARY ISSUE- A NEW LEAF |
| LIME TREE PRODUCTIONS | 12400 VENTURA BLVD. #734 | | STUDIO CITY | CA | 91604 | UNITED STATES | ADVERTISING AGREEMENT - NOVEMBER ISSUE- A NEW LEAF |
| LIME TREE PRODUCTIONS | 12400 VENTURA BLVD. #734 | | STUDIO CITY | CA | 91604 | UNITED STATES | ADVERTISING AGREEMENT - OCTOBER ISSUE- A NEW LEAF |
| LIME TREE PRODUCTIONS | 12400 VENTURA BLVD. #734 | | STUDIO CITY | CA | 91604 | UNITED STATES | ADVERTISING AGREEMENT - SEPTEMBER ISSUE- A NEW LEAF |
| LIN & RON BEALE, INC.- DBA AT EASE | 4701 TELLER AVENUE | | NEWPORT BEACH | CA | 92660 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN LA TIMES AND LIN & RON BEALE, INC.- DBA AT EASE DATED '4/23/2008 |
| LINA LECARO | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| LINCOLN CAPLAN | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| LINCOLN LEASE | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |

In re: Los Angeles Times Communications LLC

Schedule G

Executory Contracts and Unexpired Leases

Case No. 08-13185

| | | | | | | |
|---|---|---|---|---|---|---|
| LINDA BAKER | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| LINDA BILMES | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| LINDA BLANDFORD-HARRELL | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| LINDA BURUM | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| LINDA CHAVEZ | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| LINDA DALY | 342 N. BOWLING GREEN WAY | LOS ANGELES | CA | 90049 | UNITED STATES | ADVERTISING AGREEMENT - JANUARY ISSUE- SHADES OF GREEN |
| LINDA DALY | 342 N. BOWLING GREEN WAY | LOS ANGELES | CA | 90049 | UNITED STATES | ADVERTISING AGREEMENT - OCTOBER ISSUE- SHADES OF GREEN |
| LINDA DALY | 342 N. BOWLING GREEN WAY | LOS ANGELES | CA | 90049 | UNITED STATES | ADVERTISING AGREEMENT - SEPTEMBER ISSUE- SHADES OF GREEN |
| LINDA DOZORETZ | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| LINDA ELLERBEE | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| LINDA GORDON | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| LINDA GRIEGO | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| LINDA GRIFFIN | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| LINDA JAIVIN | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| LINDA JOHNS | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| LINDA JOHNSON | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |

In re: Los Angeles Times Communications LLC

Schedule G

Executory Contracts and Unexpired Leases

Case No. 08-13185

| | | | | | | |
|---|---|---|---|---|---|---|
| LINDA MARSA | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| LINDA MEENTS | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| LINDA MELVERN | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| LINDA MILLS | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| LINDA PEENO | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| LINDA R. MONK | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| LINDA ROSENKRANTZ | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| LINDA SPILLERS | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| LINDA STUART | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| LINDA WILLIAMSON | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| LINDA YELLEN | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| LINDSAY DORAN | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| LINDSAY WATERS | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| LINDSEY LUEBCHOW | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| LINDSEY SAUL | | | | | | EMPLOYMENT/INDEPENDENT CONTRACTOR AGREEMENT - FREELANCER |

In re: Los Angeles Times Communications LLC

Schedule G
Executory Contracts and Unexpired Leases

Case No. 08-13185

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| LIONEL BEEHNER | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| LIONEL DERIMAIS | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| LIONEL LEWIS | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| LIONEL PERRON | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| LIONEL SHRIVER | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| LIQUIDUS | 372 W ONTARIO AVE | SUITE 400 | CHICAGO | IL | 60610 | UNITED STATES | SERVICE CONTRACT - MONTHLY VIDEO LINK FOR SALES (CARS) |
| LISA ABEND | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| LISA AUERBACH | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| LISA BRENNAN-JOBS | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| LISA CHIN | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| LISA CURTIS | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| LISA DAVIS | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| LISA DUPUY | | | | | | | EMPLOYMENT/INDEPENDENT CONTRACTOR AGREEMENT - FREELANCE STRINGER/INDEPENDENT CONTRACTOR |
| LISA FUGARD | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| LISA GILL | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |

In re: Los Angeles Times Communications LLC

Schedule G
Executory Contracts and Unexpired Leases

Case No. 08-13185

| | | | | | | |
|---|---|---|---|---|---|---|
| LISA GLATT | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| LISA GRUNWALD ADLER | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| LISA HIRSCH | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| LISA IANNUCCI | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| LISA KYLE | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| LISA LATHAM | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| LISA LEFF | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| LISA MANTERFIELD | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| LISA MARGONELLI | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| LISA MARLOWE | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| LISA NESSELSON | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| LISA PALAC | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| LISA ROMEREIN | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| LISA ROSE | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| LISA SEE | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| LISA SNELL | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| LISA STEADMAN | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| LISA STEINHART (ZAMOSKY) | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| LISA TEASLEY | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| LISA TEASLEY | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| LISA WADDELL BUSER | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| LISA ZEIGER | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| LISE FUNDERBURG | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| LISSA GOTWALS | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| L'ITALO-AMERICANO | 10631 VINEDALE ST | ATTN: ROBERT BARBERA | SUN VALLEY | CA | 91352 | UNITED STATES | DISTRIBUTION AGREEMENT - JOINT DISTRIBUTION AGREEMENT |
| LITERACY NETWORK | 213 S. SPRING ST. | | LOS ANGELES | CA | 90012 | UNITED STATES | SUBLEASE AGREEMENT - SUBLEASE AGREEMENT - LOS ANGELES 213 LIT NET, 213 S. SPRING ST., 90012 |
| LITTY MATHEW | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| LIZ BAYLEN | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| LIZ DUBELMAN | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| LIZ PULLIAM WESTON | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |

In re: Los Angeles Times Communications LLC

Schedule G

Case No. 08-13185

Executory Contracts and Unexpired Leases

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| LIZ RYAN | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| LIZA MONROY | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| LIZBETH SCORDO | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| LLOYD GROVE | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| LMNO PRODUCTIONS | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| LOA BLASUCCI | | | | | | | EMPLOYMENT/INDEPENDENT CONTRACTOR AGREEMENT - STRINGER |
| LOBDELL, WILLIAM | | | | | | | SEPARATION AGREEMENT - BENEFITS CONTINUATION |
| LOCKHEED FEDERAL CREDIT UNION | 2340 HOLLYWOOD WAY | | BURBANK | CA | 91505 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN LA TIMES AND LOCKHEED FEDERAL CREDIT UNION DATED '8/22/2008 |
| LOCKHEED FEDERAL CREDIT UNION | 2340 HOLLYWOOD WAY | | BURBANK | CA | 91505 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN LA TIMES CLAS AND LOCKHEED FEDERAL CREDIT UNION DATED '1/8/1999 |
| LOCKHEED FEDERAL CREDIT UNION | 2340 HOLLYWOOD WAY | | BURBANK | CA | 91505 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN LA TIMES CLAS AND LOCKHEED FEDERAL CREDIT UNION DATED '8/23/2002 |
| LOGAN KUGLER | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| LOIS V. HARRIS | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| LOLA BUTCHER | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| LOLA DE MACI | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| LOLA KAMALOVA | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| LOLA VAN WAGENEN | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |

In re: Los Angeles Times Communications LLC

Schedule G

Case No. 08-13185

Executory Contracts and Unexpired Leases

| | | | | | | |
|---|---|---|---|---|---|---|
| LOMA LINDA UNIV-PARENT [LOMA LINDA UNIVERSITY MEDICAL CENTER] | 11215 MOUNTAIN VIEW  SUITE 165 | | LOMA LINDA | CA | 92354 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN LA TIMES AND LOMA LINDA UNIV-PARENT DATED '7/27/2008 |
| LONDON GUEST SUITES | 4656 BLACKFRIAR ROAD | | WOODLAND HILLS | CA | 91364 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN LA TIMES AND LONDON GUEST SUITES DATED '11/16/2008 |
| LONDONREVIEW | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| LONELY PLANET IMAGES | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| LONEY PLANET IMAGES | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| LONG BEACH GRAND PRIX ASSOC | 3000 PACIFIC AVE | | LONG BEACH | CA | 90806 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN LA TIMES AND LONG BEACH GRAND PRIX ASSOC DATED '1/5/2008 |
| LONGBOARD RESTAURANT AND PUB | 217 MAIN ST | | HUNTINGTON BEACH | CA | 92648 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN LA TIMES AND LONGBOARD RESTAURANT AND PUB DATED '10/2/2008 |
| LONGS DRUGS | 21311 MADRONA AVE, SUITE 101 | | TORRANCE | CA | 90503 | UNITED STATES | ADVERTISING AGREEMENT - ADVERTISING REVENUE CONTRACT |
| LONGS DRUGS | 21311 MADRONA AVE, SUITE 101 | | TORRANCE | CA | 90503 | UNITED STATES | REVENUE AGREEMENT - ADVERTISING AGREEMENT BETWEEN LA TIMES AND LONGS DRUGS DATED '01/01/08 |
| LONGS DRUGS STORES ********* | 21311 MADRONA AVE. SUITE 101 | | TORRANCE | CA | 90503 | UNITED STATES | REVENUE AGREEMENT - ADVERTISING AGREEMENT BETWEEN LA TIMES AND LONGS DRUGS STORES ********* DATED '1/1/2008 |
| LONGWOOD MGMT. - ATTN: LINDA POST | 4032 WILSHIRE BL. SUITE 600 | | LOS ANGELES | CA | 90010 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN LA TIMES CLAS AND LONGWOOD MGMT. - ATTN: LINDA POST DATED '4/10/2004 |
| LOOLWA KHAZZOOM | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| LOPEZ, CARLOS | | | | | | | SEPARATION AGREEMENT - BENEFITS CONTINUATION |
| LOPEZ, LORRAINE F | | | | | | | SEPARATION AGREEMENT - BENEFITS CONTINUATION |
| LORA L. CROMMETT | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| LOREN SAWYER | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |

In re: Los Angeles Times Communications LLC

Schedule G

Case No. 08-13185

Executory Contracts and Unexpired Leases

| | | | | | | |
|---|---|---|---|---|---|---|
| LOREN THOMPSON | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| LORENZA MUNOZ | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| LORETTA RAE KEITH | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| LORI A. MAC GREGOR | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| LORI CAIN | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| LORI GOTTLIEB | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| LORI GRINKER | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| LORI MAYFIELD | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| LORI POLYDOROS | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| LORI POTTINGER | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| LORI WASELCHUK | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| LORRAINE MARSHALL | 3145 TURK BLVD. #3D | SAN FRANCISCO | CA | 94118 | UNITED STATES | ADVERTISING AGREEMENT - SEPTEMBER ISSUE- MY BEST STORY |
| LORRI JEAN | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| LOS ANGELES BALLET | 11755 EXPOSITION BLVD. | LOS ANGELES | CA | 90064-1338 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN LA TIMES AND LOS ANGELES BALLET DATED '11/16/2008 |
| LOS ANGELES CELLULAR TELEPHONE COMPANY | 1900 EAST 15TH STREET | LOS ANGELES | CA | 90021 | UNITED STATES | SUBLEASE AGREEMENT - SUBLEASE AGREEMENT - LOS ANGELES LA CELLULAR, 1900 EAST 15TH STREET, 90021 |
| LOS ANGELES CLIPPERS | 1111 SOUTH FIGUEROA STREET, SUITE 3100 | LOS ANGELES | CA | 90015 | UNITED STATES | ADVERTISING AGREEMENT - ADVERTISING REVENUE CONTRACT |

In re: Los Angeles Times Communications LLC

Schedule G

Case No. 08-13185

Executory Contracts and Unexpired Leases

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| LOS ANGELES CLIPPERS | 1111 S FIGUEROA ST, #1100 | | LOS ANGELES | CA | 90015 | UNITED STATES | REVENUE AGREEMENT - ADVERTISING AGREEMENT BETWEEN LA TIMES AND LOS ANGELES CLIPPERS DATED '02/01/08 |
| LOS ANGELES CLIPPERS* | 1111 SO FIGUEROA ST #1100 | | LOS ANGELES | CA | 90015 | UNITED STATES | REVENUE AGREEMENT - ADVERTISING AGREEMENT BETWEEN LA TIMES AND LOS ANGELES CLIPPERS* DATED '2/1/2008 |
| LOS ANGELES MEMORIAL COLISEUM | 3911 S. FIGUEROA STREET | ATTN: DAVID LEE | LOS ANGELES | CA | 90037 | UNITED STATES | ADVERTISING AGREEMENT - SC AND HD SALES-- ADVERTISING |
| LOS ANGELES NEWS SERVICE | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| LOS ANGELES PUBLIC LIBRARY | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| LOS ANGELES TIMES - WASHINGTON POST NEWS SERVICE, INC. | 1150 15TH STREET, N.W. | ATTN: DIRECTOR | WASHINGTON | DC | 20071 | UNITED STATES | MEMRANDUM OF AGREEMENT REGARDING NEWS SERVICE JOINT VENTURE |
| LOS ANGELES TIMES - WASHINGTON POST NEWS SERVICE, INC. | 1150 15TH STREET, N.W. | | WASHINGTON | DC | 20071 | UNITED STATES | NEWS SERVICE AGREEMENT AND SUPPLEMENTS |
| LOS ANGELES TIMES - WASHINGTON POST NEWS SERVICE, INC. | ATTN: MR. H. CALVIN THORTON, PRESIDENT | 1150 15TH STREET, N.W. | WASHINGTON | DC | 20071 | UNITED STATES | OPERATING AGREEMENT - OPERATING AGREEMENT |
| LOS ANGELES TIMES - WASHINGTON POST NEWS SERVICE, INC. | ATTN: MR. H. CALVIN THORTON, PRESIDENT | 1150 15TH STREET, N.W. | WASHINGTON | DC | 20071 | UNITED STATES | STOCKHOLDERS AGREEMENT |
| LOS ANGELES UNIFEID SCHOOL DISTRICT | 333 SOUTH BROADWAY AVENUE, 25TH FLOOR | JIM MORRIS | LOS ANGELES | CA | 90017 | UNITED STATES | SPONSORSHIP AGREEMENT - SPONSORSHIP CONTRACT BETWEEN LAUSD AND TIE |
| LOS ROBLES MEDICAL-PARENT [LOS ROBLES MEDICAL CENTER] | 11991 PRESILLA ROAD | | SANTA ROSA VALLEY | CA | 93012 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN LA TIMES AND LOS ROBLES MEDICAL-PARENT DATED '1/15/2008 |
| LOU CANNON | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| LOU ELLEN PLUMMER | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| LOUIE PSIHOYOS | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| LOUIS CHANGCHIEN | | | | | | | EMPLOYMENT/INDEPENDENT CONTRACTOR AGREEMENT - FREELANCE |
| LOUIS CHUDE-SOKEI | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |

In re: Los Angeles Times Communications LLC  Schedule G  Case No. 08-13185
Executory Contracts and Unexpired Leases

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| LOUIS DUNN | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| LOUIS FELIX | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| LOUIS FISHER | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| LOUIS GUIDA | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| LOUIS M. COX | 45790 RANCHO PALMERAS DR. | | INDIAN WELLS | CA | 92210 | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT - TERRITORY #1521 HOME DELIVERY DISTRIBUTOR & SUBLEASE AGREEMENTS BETWEEN LAT AND LOUIS M. COX DATED 3/12/08 |
| LOUIS M. COX | 45790 RANCHO PALMERAS DR. | | INDIAN WELLS | CA | 92210 | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT - TERRITORY #1529 HOME DELIVERY DISTRIBUTOR & SUBLEASE AGREEMENTS BETWEEN LAT AND LOUIS M. COX DATED 3/12/08 |
| LOUIS MASUR | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| LOUIS MENASHE | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| LOUIS PEREZ, JR. | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| LOUIS RENE BERES | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| LOUIS URENECK | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| LOUIS WARREN | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| LOUISA THOMAS | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| LOUISE STEINMAN | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| LOVECCHIO AGENCY | 4594 CALLE DE VIDA | | SAN DIEGO | CA | 92124 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN LA TIMES AND LOVECCHIO AGENCY DATED '2/3/2008 |
| LOWE DESTINATION DEVEL- STONE EAGLE | 74-001 RESERVE DR. | | INDIAN WELLS | CA | 92210 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN LA TIMES AND LOWE DESTINATION DEVEL-STONE EAGLE DATED '1/24/2008 |
| LOWES | 1000 LOWE'S BOULEVARD | | MOORESVILLE | NC | 28117 | UNITED STATES | ADVERTISING AGREEMENT - ADVERTISING REVENUE CONTRACT |
| LOWES | 21A CORPORATE DRIVE, | | CLIFTON PARK | NY | 12065 | UNITED STATES | REVENUE AGREEMENT - ADVERTISING AGREEMENT BETWEEN LA TIMES AND LOWES DATED '02/01/08 |
| LOWE'S HOME IMPROVMT - PARENT  [LOWES COMPANY***] | 21A CORPORATE DRIVE | | CLIFTON PARK | NY | 12065 | UNITED STATES | REVENUE AGREEMENT - ADVERTISING AGREEMENT BETWEEN LA TIMES AND LOWE'S HOME IMPROVMT - PARENT DATED '2/1/2008 |
| LPUBYS INCORPORATED/POLLYS PIES | 173 E. FREEDOM AVENUE | | ANAHEIM | CA | 92801 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN LA TIMES AND LPUBYS INCORPORATED/POLLYS PIES DATED '2/6/2008 |
| LUC AND SHIRLEY MATILLA | 12901 CORAL TREE PLACE | | LOS ANGELES | CA | 90066 | UNITED STATES | LEASE AGREEMENT - LOS ANGELES 12901 CORAL T, 12901 CORAL TREE PLACE, 90066 |
| LUCAS J. GILMAN | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| LUCAS MOBLEY | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| LUCAS MOREL | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| LUCAS SHAW | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| LUCIA STANFORD | | | | | | | SERVICE CONTRACT - EDITORIAL FREELANCE REPORTER |
| LUCIANE GARBIN | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| LUCINDA KNAPP | | | | | | | EMPLOYMENT/INDEPENDENT CONTRACTOR AGREEMENT - FREELANCER |
| LUCINDA KNAPP | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| LUCRETIA STEWART | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| LUCY BARAJIKIAN | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |

In re: Los Angeles Times Communications LLC

Schedule G
Executory Contracts and Unexpired Leases

Case No. 08-13185

| | | | | | | |
|---|---|---|---|---|---|---|
| LUCY BURNINGHAM | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| LUCY IZON | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| LUCY MANGAN | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| LUCY PEMONI | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| LUCY STILLE | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| LUI,YUEN | 900 VIRGINIA | SEATTLE | WA | 98101 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN LA TIMES AND LUI,YUEN DATED '4/6/2008 |
| LUIS ARMANDO RIVERA GALDAMEZ | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| LUIS GIAMPIETRI | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| LUIS REYES IV | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| LUIS RODRIGUEZ | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| LUIS RODRIGUEZ | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| LUIS TORRES | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| LUKE SELLS | 8432 SVL BOX | VICTORVILLE | CA | 92395 | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT - AGREEMENTS BETWEEN LAT AND LUKE SELLS - TERRITORY #3851 SINGLE COPY SALES DEALER AGREEMENT DATED 12/5/06 |
| LUKE SELLS | 8432 SVL BOX | VICTORVILLE | CA | 92395 | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT - TERRITORY #1851 HOME DELIVERY DISTRIBUTOR & SUBLEASE AGREEMENTS BETWEEN LAT AND LUKE SELLS DATED 12/5/06 |
| LUKE SULLIVAN | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |

In re: Los Angeles Times Communications LLC

Schedule G

Case No. 08-13185

Executory Contracts and Unexpired Leases

| | | | | | | |
|---|---|---|---|---|---|---|
| LUKE WOODEN | | | | | | EMPLOYMENT/INDEPENDENT CONTRACTOR AGREEMENT - FREELANCE |
| LUMBER LIQUIDATORS INC. | 3000 JOHN DEERE ROAD | | TOANO | VA | 23168 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN LA TIMES AND LUMBER LIQUIDATORS INC. DATED '2/3/2008 |
| LUMBER LIQUIDATORS INC. | 3000 JOHN DEERE ROAD | | TOANO | VA | 23168 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN LA TIMES AND LUMBER LIQUIDATORS INC. DATED '2/7/2008 |
| LUTHER BURBANK SAVINGS | 804 FOURTH STREET | | SANTA ROSA | CA | 95404 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN LA TIMES AND LUTHER BURBANK SAVINGS DATED '1/8/2008 |
| LUXNER NEWS | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| LYDIA CHAVEZ | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| LYDIA MARCUS | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| LYDIA PRIOR | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| LYDIA SEGAL | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| LYLE STAFFORD | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| LYLE W. RATLIFF | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| LYN HAMILTON | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| LYNDA OBST | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| LYNDA OBST | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| LYNDA SMITH | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |

In re: Los Angeles Times Communications LLC

Schedule G
Executory Contracts and Unexpired Leases

Case No. 08-13185

| | | | | | | |
|---|---|---|---|---|---|---|
| LYNDSEY SAUL | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| LYNN A HUNT | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| LYNN BERRY | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| LYNN COHEN | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| LYNN J DUVALL | | | | | | EMPLOYMENT/INDEPENDENT CONTRACTOR AGREEMENT - STRINGER |
| LYNN KAROLY | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| LYNN KIMSEY | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| LYNN MORGAN | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| LYNN NOTTAGE | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| LYNN O'DELL | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| LYNN PARRAMORE | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| LYNN SAMPSON | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| LYNN SELDON | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| LYNN STOUT | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| LYNNE COX | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |

In re: Los Angeles Times Communications LLC

Schedule G

Executory Contracts and Unexpired Leases

Case No. 08-13185

| | | | | | | |
|---|---|---|---|---|---|---|
| LYNNE LAWNER | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| LYNNE SERPE | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| LYNNE TILLMAN | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| LYNSEY ADDARIO | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| LYRIC HUGHES HALE | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| M. DELAL BAER | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| M. G. LORD | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| M. GREGG BLOCHE | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| M. JULLIAN SANCHEZ | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| M. STEVEN FISH | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| M.C. WHITEHEAD, LLC | | | | | | EMPLOYMENT/INDEPENDENT CONTRACTOR AGREEMENT - FREELANCE |
| M.H. PRODUCTION | 10736 JEFFERSON BLVD #681 | | CULVER CITY | CA | 90230 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN LA TIMES AND M.H. PRODUCTION DATED '12/14/2007 |
| M.J. SHARP | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| MACADAM MAIL & COURIER, INC | PO BOX 1625 | | WALNUT | CA | 91788 | UNITED STATES | SERVICE CONTRACT - COURIER SERVICE FOR REMITTANCES |
| MACARENA HERNANDEZ | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| MACBETH GRAPHICS | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |

In re: Los Angeles Times Communications LLC

Schedule G
Executory Contracts and Unexpired Leases

Case No. 08-13185

| | | | | | | |
|---|---|---|---|---|---|---|
| MACDONALD, SCOTT G | | | | | | SEPARATION AGREEMENT - BENEFITS CONTINUATION |
| MACDUFF EVERTON | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| MACKLIN FLEMING | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| MACYS | 22 4TH ST, INTERNAL BOX 8A | | SAN FRANCISCO | CA | 94103 | UNITED STATES | REVENUE AGREEMENT - ADVERTISING AGREEMENT BETWEEN LA TIMES AND MACYS DATED '02/04/08 |
| MACYS ADV FINANCE PARENT [MACYS ADV FINANCE*] | 22 4TH ST, INTERNAL BOX 8A | | SAN FRANCISCO | CA | 94103 | UNITED STATES | REVENUE AGREEMENT - ADVERTISING AGREEMENT BETWEEN LA TIMES AND MACYS ADV FINANCE PARENT DATED '2/5/2008 |
| MACYS ADV FINANCE PARENT [MACY'S PASSPORT TRADE ACCT 2005] | 202 W. 1ST STREET | | LOS ANGELES | CA | 90053 | UNITED STATES | REVENUE AGREEMENT - ADVERTISING AGREEMENT BETWEEN LA TIMES AND MACYS ADV FINANCE PARENT DATED '2/5/2008 |
| MACYS/BLOOMINGDALES | 22 FOURTH STREET, 6TH FLOOR | | SAN FRANCISCO | CA | 94103 | UNITED STATES | ADVERTISING AGREEMENT - ADVERTISING REVENUE CONTRACT |
| MADELINE BRYANT | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| MADELINE DREXLER | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| MADELINE KING PORTER | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| MADISON SHOCKLEY | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| MADISON SMARTT BELL | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| MAE NGAI | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| MAGALONG JR, VALERIANO | | | | | | SEPARATION AGREEMENT - BENEFITS CONTINUATION |
| MAGAN MEDICAL | 420 W ROWLAND | | COVINA | CA | 91723 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN LA TIMES CLAS AND MAGAN MEDICAL DATED '11/6/2003 |
| MAGAZINES.COM | 325 SEABOARD LANE, STE. 150 | ATTN: MICHELLE YILDIZ | FRANKLIN | TN | 37067 | UNITED STATES | SERVICE CONTRACT - INTERNET SUBSCRIPTION |
| MAGDALENA BELTRAN-DEL OLMO | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| MAGGIE GALLAGHER | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| MAGLIO PEREZ | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| MAGNUM PHOTOS | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| MAGNUSON, KATHY KRISTOF | | | | | | | SEPARATION AGREEMENT - BENEFITS CONTINUATION |
| MAHARAJ, DAVAN | | | | | | | EMPLOYMENT/INDEPENDENT CONTRACTOR AGREEMENT |
| MAHNAZ ISPAHANI | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| MAINLAND NEWSPAPERS, LTD | P.O. BOX 214245 | | SACRAMENTO | CA | 95821 | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT - TERRITORY #3462 HOME DELIVERY & SINGLE COPY SALES DEALER AGREEMENT BETWEEN LAT AND TOM HOEY (MAINLAND NEWSPAPERS) DATED 5/5/08 |
| MAINLINE MEDIA, INC | | | | | | | EMPLOYMENT/INDEPENDENT CONTRACTOR AGREEMENT - FREELANCE |
| MAINSTAR SOFTWARE CORPORATION | 275 GROVE ST | A DIVISION OF ROCKET SOFTWARE, INC. | NEWTON | MA | 92466-2272 | UNITED STATES | TECHNOLOGY/SOFTWARE MAINTENANCE AGREEMENT - ABARS MANAGER DR SOFTWARE |
| MAJESTIC REALTY CO. AND YORBA LINDA SUB, LLC | 13971 YORBA AVE. | BUILDING 2 | CHINO | CA | | UNITED STATES | LEASE AGREEMENT - CHINO 13971 YORBA AVE., 13971 YORBA AVE., |
| MALCOLM BELL III | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| MALCOLM DEAN | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| MALCOLM MARGOLIN | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| MALIN WILSON-POWELL | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| MALINA SAVAL | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| MANAGING EDITORINC, | 101 GREENWOOD AVE STE 330 | MARILYN MOSS | JENKINTOWN | PA | 19046 | UNITED STATES | TECHNOLOGY/SOFTWARE MAINTENANCE AGREEMENT - T&M SUPPORT FOR AD LAYOUT SYSTEM |

In re: Los Angeles Times Communications LLC

Schedule G

Executory Contracts and Unexpired Leases

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| MANCHAN MAGAN | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| MANDM, INC. | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| MANDY REDFERN | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| MANSOOR IJAZ | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| MANUEL KLAUSNER | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| MANUEL PASTOR | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| MANUEL PAVON, PRESIDENT PAVCO, INC. | 3671 IVYDALE CT | | PASDENA | CA | 91107 | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT - TERRITORY #742 HOME DELIVERY DISTRIBUTOR & SUBLEASE AGREEMENTS BETWEEN LAT AND PAVCO, INC. GUARANTOR IS MANUEL PAVON DATED 11/13/08 |
| MARA HVISTENDAHL | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| MARA LEPERE-SCHLOOP | 7462 HURST ST | ATTN: SPECIAL SECTIONS | NEW ORLEANS | LA | 70118 | UNITED STATES | SERVICE CONTRACT - WRITTER OF SPECIAL SECTIONS CONTENT |
| MARC ABRAHAMS | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| MARC ALLAN | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| MARC ARONSON | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| MARC B. HAEFELE | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| MARC BERMAN | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| MARC COOPER | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |

In re: Los Angeles Times Communications LLC

Schedule G
Executory Contracts and Unexpired Leases

Case No. 08-13185

| | | | | | | |
|---|---|---|---|---|---|---|
| MARC ECKSTEIN | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| MARC EDELMAN | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| MARC FLORES | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| MARC LANDAS | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| MARC LITCHMAN | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| MARC MILLER | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| MARC PISCOTTY PHOTOGRAPHY | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| MARC PORTER-ZASADA | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| MARC SAGEMAN, MD PHD | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| MARC SALTZMAN | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| MARC SEDAKA | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| MARC SIEGEL | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| MARC SILVER | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| MARC SMIRNOFF | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| MARC STERN | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |

In re: Los Angeles Times Communications LLC

Schedule G
Executory Contracts and Unexpired Leases

Case No. 08-13185

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| MARC WEINGARTEN | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| MARC ZIMMER | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| MARCELO RODRIGUEZ | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| MARCI HAMILTON | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| MARCI STILLERMAN | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| MARCI VOGEL | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| MARCIA ANGELL | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| MARCIA LYNCH | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| MARCIANNE CRESTANI | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| MARCIE GEFFNER | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| MARCO SALDANA | 2107 VIOLA WAY | | OXNARD | CA | 93030 | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT - TERRITORY #1515 HOME DELIVERY DISTRIBUTOR & SUBLEASE AGREEMENTS BETWEEN LAT AND MARCO SALDANA DATED 7/8/08 |
| MARCOS LUEVANOS | | | | | | | EMPLOYMENT/INDEPENDENT CONTRACTOR AGREEMENT - FREELANCER |
| MARCOS VILLATORO | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| MARCUS & MILLICHAP | 3993 HOWARD HUGHES PKWY., SUITE 30 | | LAS VEGAS | NV | 89109 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN LA TIMES CLAS AND MARCUS & MILLICHAP DATED '5/21/2008 |
| MARCUS DU SAUTOY | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |

In re: Los Angeles Times Communications LLC

Schedule G

Executory Contracts and Unexpired Leases

Case No. 08-13185

| | | | | | | |
|---|---|---|---|---|---|---|
| MARCUS REDIKER | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| MARCUS SANDERS | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| MARCY BARACK BLACK | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| MARCY BLACK | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| MARCY GOLDMAN | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| MARGARET ASTON | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| MARGARET ATWOOD | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| MARGARET CARLSON | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| MARGARET FINNEGAN | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| MARGARET FRANCES CROW | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| MARGARET JACOB | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| MARGARET LOVE | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| MARGARET MAGAT | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| MARGARET MASTER | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| MARGARET RAYMOND | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |

In re: Los Angeles Times Communications LLC

Schedule G
Executory Contracts and Unexpired Leases

Case No. 08-13185

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| MARGARET ROCHLIN | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| MARGARET WAPPLER | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| MARGARET WERTHEIM | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| MARGARET WOODBURY | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| MARGAUX SANCHEZ | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| MARGO HOWARD | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| MARGO KASDAN | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| MARGO PFEIFF | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| MARGO PFEIFF | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| MARGRIET VAN ACHTERBERG | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| MARGUERITE MC GLINN | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| MARGY WALLER | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| MARIA DIBATTISTA | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| MARIA DOMINGUEZ | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| MARIA HOLLAND | | | | | | | EMPLOYMENT/INDEPENDENT CONTRACTOR AGREEMENT - FREELANCER |

In re: Los Angeles Times Communications LLC

Schedule G
Executory Contracts and Unexpired Leases

Case No. 08-13185

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| MARIA LASO ELDERS | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| MARIA LYNN TOTH | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| MARIA MARGARONIS | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| MARIA TATAR | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| MARIA WILHELM | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| MARIAN EDELMAN | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| MARIANNE ARMSHAW | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| MARIANNE SZEGEDY-MASZAK | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| MARIANNE WIGGINS | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| MARIE CALLENDER PIE SHOPS, INC.***** | 9000 EAST NICHOLS AVE–STE #170 | | CENTENNIAL | CO | 80112 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN LA TIMES AND MARIE CALLENDER PIE SHOPS, INC.***** DATED '1/10/2008 |
| MARIE GOTTSCHALK | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| MARIE LEFEBVRE | 4 WEYMOUTH COURT | | NEWPORT BEACH | CA | 92660-4212 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN LA TIMES AND MARIE LEFEBVRE DATED '8/17/2008 |
| MARILYN A. WRIGHTSMAN, PRES. THE WORLD AT YOUR DOORSTEP, INC. | P.O. BOX 1458 | | TORRANCE | CA | 90505 | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT - TERRITORY #456 HOME DELIVERY DISTRIBUTOR & SUBLEASE AGREEMENTS BETWEEN LAT AND THE WORLD AT YOUR DOORSTEP, INC..  GUARANTOR IS MARILYN A. WRIGHTSMAN DATED 2/28/08 |
| MARILYN ANDERSON | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |

In re: Los Angeles Times Communications LLC

Schedule G

Executory Contracts and Unexpired Leases

Case No. 08-13185

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| MARILYN GOULD | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| MARILYN HENRY | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| MARILYN WERBER SERAFINI | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| MARILYN YALOM | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| MARILYN YOUNG | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| MARILYN ZEITLIN | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| MARILYN ZEITLIN | 12515 CLOUD LANE | ATTN: SPECIAL SECTIONS | LOS ANGELES | CA | 90049 | UNITED STATES | SERVICE CONTRACT - WRITTER OF SPECIAL SECTIONS CONTENT |
| MARINA BUDHOS | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| MARINA WARNER | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| MARINE VIEW MANAGEMENT | 1640 S. PACIFIC COAST HWY., #200 | | REDONDO BEACH | CA | 90277-5604 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN LA TIMES AND MARINE VIEW MANAGEMENT DATED '8/17/2008 |
| MARIO CUOMO | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| MARIO DIAZ | 16328 KINGSIDE DR. | | COVINA | CA | 91722 | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT - TERRITORY #218 HOME DELIVERY DISTRIBUTOR & SUBLEASE AGREEMENTS BETWEEN LAT AND MARIO DIAZ DATED 1/30/08 |
| MARIO RUIZ, PRESIDENT BREAK OF DAWN DISTRIBUTION, INC. | 20637 BERMUNDA ST | | CHATSWORTH | CA | 91311 | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT - TERRITORY #952 HOME DELIVERY DISTRIBUTOR & SUBLEASE AGREEMENTS BETWEEN LAT AND BREAK OF DAWN DISTRIBUTION, INC.  GUARANTOR IS MARIO RUIZ DATED 10/21/08 |
| MARIO SANCHEZ | 1424 W. BANYON ST | | RIALTO | CA | 92377 | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT - TERRITORY #653 HOME DELIVERY DISTRIBUTOR & SUBLEASE AGREEMENTS BETWEEN LAT AND MARIO SANCHEZ DATED 12/17/08 |

In re: Los Angeles Times Communications LLC                    Schedule G                                      Case No. 08-13185
                                          Executory Contracts and Unexpired Leases

| | | | | | | |
|---|---|---|---|---|---|---|
| MARION CUNNINGHAM | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| MARION WINIK | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| MARISA LAGOS | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| MARISA SILVER | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| MARISELA NORTE | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| MARISOL LEON | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| MARISSA TINLOY | | | | | | EMPLOYMENT/INDEPENDENT CONTRACTOR AGREEMENT - FREELANCER |
| MARJORIE BAKER | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| MARJORIE COLE | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| MARJORIE FLATHERS | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| MARJORIE PODHORETZ | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| MARJORIE ROSEN | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| MARJORIE SAADAH | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| MARK BALDASSARE | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| MARK BOWDEN | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |

In re: Los Angeles Times Communications LLC

Schedule G

Executory Contracts and Unexpired Leases

Case No. 08-13185

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| MARK BUBIEN | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| MARK CHILDRESS | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| MARK CHRISTENSEN | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| MARK CLOUD | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| MARK COLEMAN | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| MARK COURTNEY | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| MARK DANNER | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| MARK DAVIS | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| MARK DAVIS | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| MARK DE SALVO | 2208 N. COMMONWEALTH | ATTN: SPECIAL SECTIONS | LOS ANGELES | CA | 90027 | UNITED STATES | SERVICE CONTRACT - WRITTER OF SPECIAL SECTIONS CONTENT |
| MARK DERR | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| MARK DERY | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| MARK DOTY | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| MARK DOW | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| MARK DOWIE | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |

In re: Los Angeles Times Communications LLC

Schedule G
Executory Contracts and Unexpired Leases

Case No. 08-13185

| | | | | | | |
|---|---|---|---|---|---|---|
| MARK DROP | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| MARK E. GIBSON | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| MARK EDWARD HARRIS | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| MARK EDWARD HARRIS | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| MARK EHRMAN | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| MARK ESSIG | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| MARK FIORE | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| MARK GERO | | | | | | EMPLOYMENT/INDEPENDENT CONTRACTOR AGREEMENT - STRINGER |
| MARK GEVISSER | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| MARK GOLD | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| MARK HALPERIN | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| MARK HELPRIN | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| MARK HERTSGAARD | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| MARK KELLNER | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| MARK KENDALL | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |

In re: Los Angeles Times Communications LLC

Schedule G
Executory Contracts and Unexpired Leases

Case No. 08-13185

| | | | | | | |
|---|---|---|---|---|---|---|
| MARK KONO | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| MARK KRAMER | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| MARK KRIKORIAN | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| MARK KURLANSKY | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| MARK LAMSTER | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| MARK LENZI | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| MARK LEVINE | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| MARK LEWIS | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| MARK LUCE | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| MARK MATSON | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| MARK MELLMAN | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| MARK MILLER | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| MARK MILLER | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| MARK MILLER | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| MARK MOROCCO | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |

In re: Los Angeles Times Communications LLC

Schedule G

Case No. 08-13185

Executory Contracts and Unexpired Leases

| | | | | | | |
|---|---|---|---|---|---|---|
| MARK NEAL | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| MARK OLSEN | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| MARK OPPENHEIMER | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| MARK PAUL | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| MARK PERRY | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| MARK PETERSON | | | | | | EMPLOYMENT/INDEPENDENT CONTRACTOR AGREEMENT - FREELANCER |
| MARK PETRACCA | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| MARK PINSKY | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| MARK R. CROMER | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| MARK R. WHITTINGTON | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| MARK RATTO | | | | | | EMPLOYMENT/INDEPENDENT CONTRACTOR AGREEMENT - FREELANCE |
| MARK RAUZON | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| MARK ROBBINS | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| MARK ROZZO | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| MARK RUDD | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| MARK SALISBURY | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |

In re: Los Angeles Times Communications LLC

Schedule G
Executory Contracts and Unexpired Leases

Case No. 08-13185

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| MARK SAVAGE | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| MARK SCHIEFELBEIN | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| MARK SCHNEIDER | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| MARK SLOUKA | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| MARK SMITH | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| MARK SMITH | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| MARK STAMATY | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| MARK SVENVOLD | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| MARK TAYLOR | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| MARK TUSHNET | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| MARK WASSERMAN | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| MARK WEISBROT | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| MARK WHEELER | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| MARK ZIMMERMAN | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| MARKET BROILER RESTAURANTS | 7119 INDIANA AVE | | RIVERSIDE | CA | 92504 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN LA TIMES AND MARKET BROILER RESTAURANTS DATED '8/1/2008 |

In re: Los Angeles Times Communications LLC

Schedule G

Executory Contracts and Unexpired Leases

Case No. 08-13185

| MARKET CITY CAFFE - BURBANK | 156 W. VERDUGO AVENUE | | BURBANK | CA | 91501 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN LA TIMES AND MARKET CITY CAFFE - BURBANK DATED '3/23/2008 |
|---|---|---|---|---|---|---|---|
| MARLENA DE BLASI | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| MARLENE CIMONS | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| MARLENE MCCAMPBELL | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| MARLENE PEREZ | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| MARLENE ZUK | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| MARLOWE CHURCHILL | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| MARNA BUNGER | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| MARNELL JAMESON | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| MARRI LYNN CASEM | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| MARSHALL CRODDY | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| MARSHALL FINE | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| MARSHALL FRADY | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| MARSHALL HERSKOVITZ | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| MARSHALL S. BERDAN | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |

In re: Los Angeles Times Communications LLC

Schedule G
Executory Contracts and Unexpired Leases

Case No. 08-13185

| | | | | | | |
|---|---|---|---|---|---|---|
| MARTHA FARNSWORTH RICHE | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| MARTHA GRAHAM | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| MARTHA KESSLER | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| MARTHA LEVISON | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| MARTHA NUSSBAUM | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| MARTHA ROSE SHULMAN | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| MARTHA ROSENBERG | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| MARTHA TOLLES | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| MARTIN A. LEE | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| MARTIN BICKMAN | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| MARTIN BOOE | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| MARTIN CONTAINER, INC. | P.O. BOX 185 | | WILMINGTON | CA | 90748 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN LA TIMES AND MARTIN CONTAINER, INC. DATED '4/28/2008 |
| MARTIN COX | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| MARTIN DUGARD | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| MARTIN GARBUS | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |

Schedule G
Executory Contracts and Unexpired Leases

| | | | | | | |
|---|---|---|---|---|---|---|
| MARTIN GRIFFITH | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| MARTIN GUNSAULUS | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| MARTIN INDYK | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| MARTIN KAPLAN | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| MARTIN KIMEL | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| MARTIN MEREDITH | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| MARTIN NOLAN | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| MARTIN PERETZ | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| MARTIN ROBERTS | 414 NORTH COAST HIGHWAY | | LAGUNA BEACH | CA | 92651 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN LA TIMES AND MARTIN ROBERTS DATED '12/7/2008 |
| MARTIN RUBIN | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| MARTIN SHERWIN | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| MARTIN SIEGEL | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| MARTIN WACHS | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| MARVI LACAR | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| MARVIN HIER | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |

In re: Los Angeles Times Communications LLC    Schedule G    Case No. 08-13185

Executory Contracts and Unexpired Leases

| | | | | | | |
|---|---|---|---|---|---|---|
| MARVIN KALB | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| MARVIN KITMAN | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| MARVIN LENDER | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| MARVIN OTT | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| MARVIN WOLF | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| MARVIN ZONIS | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| MARY ALTIER | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| MARY ALTIER | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| MARY ANN HEMPHILL | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| MARY ANN SULLIVAN | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| MARY BECKMAN | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| MARY BRANHAM | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| MARY BRIDGES | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| MARY BURKIN | | | | | | EMPLOYMENT/INDEPENDENT CONTRACTOR AGREEMENT - FREELANCE STRINGER/INDEPENDENT CONTRACTOR |
| MARY CALLAHAN | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |

In re: Los Angeles Times Communications LLC

Schedule G

Executory Contracts and Unexpired Leases

Case No. 08-13185

| | | | | | | |
|---|---|---|---|---|---|---|
| MARY COLBERT | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| MARY DAEGLING | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| MARY EBERSTADT | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| MARY ELIZABETH SMITH | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| MARY ELLEN DOYLE | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| MARY ELLEN RAE | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| MARY FISCHER | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| MARY FORTUNE | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| MARY JANE ADAMS | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| MARY JONES | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| MARY JUNE NESTLER | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| MARY KARR | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| MARY KAY MILLS | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| MARY KOLESNIKOVA | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| MARY LEFKOWITZ | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |

In re: Los Angeles Times Communications LLC

Schedule G

Executory Contracts and Unexpired Leases

Case No. 08-13185

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| MARY LEFKOWITZ | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| MARY LOUISE DOWNER | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| MARY LU ABBOTT | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| MARY NOLAN | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| MARY OTIS | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| MARY PARKER HOBBS | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| MARY REESE BOYKIN | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| MARY ROACH | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| MARY SETTLE | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| MARY SNELLINGS | | | | | | | EMPLOYMENT/INDEPENDENT CONTRACTOR AGREEMENT - FREELANCER |
| MARY SPICUZZA | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| MARY STANGE | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| MARY SUSAN HERCZOG | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| MARY UMBERGER | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| MARY WALTON | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |

In re: Los Angeles Times Communications LLC                    Schedule G                    Case No. 08-13185

Executory Contracts and Unexpired Leases

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| MARYANN GRAY | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| MARYANN HAMMERS | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| MARYLOU LUTHER | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| MASSIMILIANO MCGUIRE | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| MASSIMO FRANCO | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| MASTER PIECE GARDENS | 333 W GARVEY #B-212 | | MONTEREY PARK | CA | 91754 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN LA TIMES AND MASTER PIECE GARDENS DATED '4/20/2008 |
| MATADORS COMMUNITY CREDIT UNION | P.O. BOX 1052 (20045 PRAIRIE ST.) | | NORTHRIDGE | CA | 91328 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN LA TIMES AND MATADORS COMMUNITY CREDIT UNION DATED '4/20/2008 |
| MATH LAW OFFICE | P O BOX 102 | | LACLEDE | ID | 83841 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN LA TIMES AND MATH LAW OFFICE DATED '3/9/2008 |
| MATHEW ALEXANDER | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| MATHEW PINSKER | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| MATHEW SHARPE | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| MATHEW WOLF | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| MATHIS BROTHERS FURNITURE | 3434 W. RENO | | OKLAHOMA CITY | OK | 73107 | UNITED STATES | ADVERTISING AGREEMENT - ADVERTISING REVENUE CONTRACT |
| MATHIS BROTHERS FURNITURE | 3434 W RENO | | OKLAHOMA CITY | OK | 73107 | UNITED STATES | REVENUE AGREEMENT - ADVERTISING AGREEMENT BETWEEN LA TIMES AND MATHIS BROTHERS FURNITURE DATED '01/01/08 |
| MATHIS BROTHERS FURNITURE | 3434 W. RENO | | OKLAHOMA CITY | OK | 73107 | UNITED STATES | REVENUE AGREEMENT - ADVERTISING AGREEMENT BETWEEN LA TIMES AND MATHIS BROTHERS FURNITURE DATED '1/1/2008 |
| MATHIS BROTHERS FURNITURE | 3434 W. RENO | | OKLAHOMA CITY | OK | 73107 | UNITED STATES | REVENUE AGREEMENT - ADVERTISING AGREEMENT BETWEEN LA TIMES AND MATHIS BROTHERS FURNITURE DATED '1/5/2008 |

In re: Los Angeles Times Communications LLC

Schedule G
Executory Contracts and Unexpired Leases

Case No. 08-13185

| | | | | | | |
|---|---|---|---|---|---|---|
| MATSUDA, CRAIG S | | | | | | SEPARATION AGREEMENT - BENEFITS CONTINUATION |
| MATT BAI | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| MATT BELL | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| MATT BELLNER | | | | | | EMPLOYMENT/INDEPENDENT CONTRACTOR AGREEMENT - FREELANCE STRINGER/INDEPENDENT CONTRACTOR |
| MATT BLACK | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| MATT BLACK | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| MATT CILLEY | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| MATT FELLOWES | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| MATT HOEY | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| MATT HURWITZ | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| MATT MILLER | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| MATT MYERHOFF | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| MATT ROURKE | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| MATT STAVER | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| MATT SWINDEN | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |

In re: Los Angeles Times Communications LLC

Schedule G

Executory Contracts and Unexpired Leases

Case No. 08-13185

| | | | | | | |
|---|---|---|---|---|---|---|
| MATT WARSHAW | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| MATT WELCH | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| MATT WELCH | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| MATTHEW ADAMS | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| MATTHEW BELLONI | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| MATTHEW BRENNAN | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| MATTHEW COBB | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| MATTHEW CONTINETTI | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| MATTHEW CRAWFORD | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| MATTHEW D'AVELLA | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| MATTHEW DALLEK | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| MATTHEW DAVIS | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| MATTHEW DEBORD | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| MATTHEW GUREWITSCH | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| MATTHEW HELLER | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |

In re: Los Angeles Times Communications LLC

Schedule G

Executory Contracts and Unexpired Leases

Case No. 08-13185

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| MATTHEW KENNEDY | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| MATTHEW KING | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| MATTHEW LACLAIR | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| MATTHEW LEVITT | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| MATTHEW LONGO | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| MATTHEW MARGOLIS | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| MATTHEW MASON | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| MATTHEW MCGOUGH | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| MATTHEW PRICE | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| MATTHEW PUTNEY | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| MATTHEW ROTHSCHILD | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| MATTHEW SCULLY | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| MATTHEW SHAER | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| MATTHEW SPENCE | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| MATTHEW STRAUS | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |

In re: Los Angeles Times Communications LLC

Schedule G

Executory Contracts and Unexpired Leases

Case No. 08-13185

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| MATTHEW STRAUSS | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| MATTHEW VESPA | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| MATTHEW VREE | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| MATTHEW YGLESIAS | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| MAUD NEWTON | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| MAUI CONDO & HOME | P.O. BOX 1840 | | KIHEI | HI | 96753 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN LA TIMES AND MAUI CONDO & HOME DATED '1/26/2008 |
| MAURA WALSH | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| MAUREEN A. PRATT | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| MAUREEN ISAACSON | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| MAUREEN O'CONNOR | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| MAUREEN OGLE | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| MAUREEN ORTH | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| MAX ABRAHMS | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| MAX BARRY | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| MAX BERGMANN | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |

In re: Los Angeles Times Communications LLC

Schedule G
Executory Contracts and Unexpired Leases

Case No. 08-13185

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| MAX BOOT | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| MAX COLLINS | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| MAX FRANKEL | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| MAX HOLLAND | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| MAX JACOBSON | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| MAX PADILLA | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| MAX THAYER | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| MAX WITHERS | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| MAXIMILIAN BROOKS | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| MAXINE CASS | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| MAX'S OF MANILA | 313 W. BROADWAY | | GLENDALE | CA | 91204 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN LA TIMES AND MAX'S OF MANILA DATED '5/3/2008 |
| MAXWELL, BRAD | | | | | | | SEPARATION AGREEMENT - BENEFITS CONTINUATION |
| MAY AKABOGU-COLLINS | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| MAY PARICH | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| MAYA MACGUINEAS | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| MAYAR ZOKAEI | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |

In re: Los Angeles Times Communications LLC

Schedule G
Executory Contracts and Unexpired Leases

Case No. 08-13185

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| MAYGEN SANDRINI | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| MAYO SIMON | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| MAYRAV SAAR GASLIN | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| MC CLUSKEY, PHILIP K | | | | | | | SEPARATION AGREEMENT - BENEFITS CONTINUATION |
| MCCORMICK & SCHMICK'S SEAFOOD RESTAUR | 720 SW WASHINGTON  SUITE 550 | | PORTLAND | OR | 92705 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN LA TIMES AND MCCORMICK & SCHMICK'S SEAFOOD RESTAUR DATED '3/14/2008 |
| MCCORMICK TRIBUNE FOUNDATION | 435 N. MICHIGAN AVE | | CHICAGO | IL | 60611 | UNITED STATES | CHARITABLE AGREEMENT - CHARITABLE PLEDGE AGREEMENT |
| MCCOY,MELISSA | | | | | | | EMPLOYMENT AGREEMENT |
| MCDONALD'S CORP. | 10960 WILSHIRE BLVD., SUITE 1750 | ATTN: BILL KOHLBERG | LOS ANGELES | CA | 90024 | UNITED STATES | LICENSE AGREEMENT - NEWSRACK LICENSING |
| MCKIBBEN, SCOTT | | | | | | | EMPLOYMENT/INDEPENDENT CONTRACTOR AGREEMENT |
| MCKINLEY ELEVATOR CORPORATION | 17611 ARMSTRONG AVE | | IRVINE | CA | 92714 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN LA TIMES AND MCKINLEY ELEVATOR CORPORATION DATED '2/3/2008 |
| MCMANUS,DOYLE D | | | | | | | EMPLOYMENT AGREEMENT |
| MEDIA STORM | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| MEDIA VAST | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| MEDIAMARK RESEARCH | 3575 CAHUENGA BLVD. W, SUITE 255 | | LOS ANGELES | CA | 90068 | UNITED STATES | NEWS/CONTENT SERVICE AGREEMENT - SYNDICATED RESEARCH |
| MEDIEVAL TIMES DINNER & TOURNAMENT | 7662 BEACH BLVD. | | BUENA PARK | CA | 90622 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN LA TIMES AND MEDIEVAL TIMES DINNER & TOURNAMENT DATED '7/24/2008 |
| MEDINA, GLORIA J | | | | | | | SEPARATION AGREEMENT - BENEFITS CONTINUATION |
| MEENA NANJI | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| MEGAN BARRY | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| MEGAN O'NEIL | | | | | | | EMPLOYMENT/INDEPENDENT CONTRACTOR AGREEMENT - STRINGER |

Schedule G
Executory Contracts and Unexpired Leases

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| MEGAN SPELMAN | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| MEGHAN DAUM | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| MEGHAN O'ROURKE | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| MEIR SHALEV | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| MEJIA, ALFREDO P | | | | | | | SEPARATION AGREEMENT - BENEFITS CONTINUATION |
| MEL AND ROSE WINE | 8344 MELROSE AVENUE | | LOS ANGELES | CA | 90069 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN LA TIMES AND MEL AND ROSE WINE DATED '2/13/2008 |
| MEL GILDEN | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| MELANIE CONNER | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| MELANIE FINN | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| MELANIE NEFF | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| MELANIE PAYNE | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| MELANIE PHILLIPS | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| MELANIE REHAK | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| MELANNE VERVEER | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| MELBA NEWSOME | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| MELINDA BURNS | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |

In re: Los Angeles Times Communications LLC

Schedule G
Executory Contracts and Unexpired Leases

Case No. 08-13185

| | | | | | | |
|---|---|---|---|---|---|---|
| MELINDA FULMER | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| MELINDA NEWMAN | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| MELISSA BRICKER | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| MELISSA GILBERT | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| MELISSA HART | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| MELISSA JOYCE | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| MELISSA LARSEN | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| MELISSA MANNING | | | | | | EMPLOYMENT/INDEPENDENT CONTRACTOR AGREEMENT - FREELANCE AUTHOR AGREEMENT (WORK FOR HIRE VERSION) |
| MELISSA MILIOS | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| MELISSA STEPHAN | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| MELODY PETERSEN | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| MELVIN DURSLAG | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| MELVIN JULES BUKIET | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| MELVYN LEFFLER | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| MENACHEM ROSENSAFT | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |

In re: Los Angeles Times Communications LLC

Schedule G

Case No. 08-13185

Executory Contracts and Unexpired Leases

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| MENDOZA, MARGARET R | | | | | | | SEPARATION AGREEMENT - BENEFITS CONTINUATION |
| MERCEDES TAYLOR | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| MERCHANTS CREDIT GUIDE | 223 W. JACKSON BL | ATTN: DANIEL BURTIS | CHICAGO | IL | 60606 | UNITED STATES | SERVICE CONTRACT - 3RD PARTY COLLECTIONS |
| MERDJANIAN, ARMEN | | | | | | | SEPARATION AGREEMENT - BENEFITS CONTINUATION |
| MERL H. REAGLE | 1003 SYLVIA LANE | | TAMPA | FL | 33613 | UNITED STATES | NEWS/CONTENT SERVICE AGREEMENT - SYNDICATION AGREEMENT- CROSSWORD PUZZLES |
| MERL REAGLE | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| MERLE BASSETT | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| MERLE RUBIN | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| MERRICK BOBB | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| MERRILL COLLETT | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| MERRILL GERBER | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| MERRILL MARKOE | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| MERRILL SHINDLER | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| MERYL SCHENKER | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| MERYLE SECREST BEVERIDGE | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| MESA UPHOLSTERY | 1998 HARBOR BLVD | | COSTA MESA | CA | 92627 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN LA TIMES AND MESA UPHOLSTERY DATED '3/14/2008 |
| METROLINK | 700 SOUTH FLOWER STREET, SUITE 2600 | TRACY BERGE | LOS ANGELES | CA | 90017 | UNITED STATES | SPONSORSHIP AGREEMENT - SPONSORSHIP CONTRACT BETWEEN METROLINK AND TIE |

In re: Los Angeles Times Communications LLC

Schedule G

Executory Contracts and Unexpired Leases

Case No. 08-13185

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| MIA BLOOM | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| MIA FARROW | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| MIA MACDONALD | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| MICAH SIFRY | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| MICAHEL SCHWINCK | P.O. BOX 1154 | | MIRA LOMA | CA | 91752 | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT - TERRITORY #662 HOME DELIVERY DISTRIBUTOR & SUBLEASE AGREEMENTS BETWEEN LAT AND MICHAEL SCHWINCK DATED 8/5/08 |
| MICHAEL A. MALES | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| MICHAEL ABLEMAN | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| MICHAEL ALEXANDER | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| MICHAEL ANDRE BERNSTEIN | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| MICHAEL APTED | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| MICHAEL ARKUSH | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| MICHAEL BALTER | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| MICHAEL BARKER | | | | | | | EMPLOYMENT/INDEPENDENT CONTRACTOR AGREEMENT - FREELANCER |
| MICHAEL BARONE | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| MICHAEL BARRIER | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |

In re: Los Angeles Times Communications LLC

Schedule G

Case No. 08-13185

Executory Contracts and Unexpired Leases

| | | | | | | |
|---|---|---|---|---|---|---|
| MICHAEL BAUER | | | | | | EMPLOYMENT/INDEPENDENT CONTRACTOR AGREEMENT - FREELANCER AUTHOR AGREEMENT (WORK FOR HIRE VERSION) |
| MICHAEL BERENBAUM | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| MICHAEL BERICK | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| MICHAEL BERLAND | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| MICHAEL BESACK | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| MICHAEL BESS | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| MICHAEL BLABAC | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| MICHAEL BLAKE | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| MICHAEL BOHN | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| MICHAEL BOSKIN | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| MICHAEL BOTHA | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| MICHAEL BRACEWELL | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| MICHAEL BRANDS | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| MICHAEL BREEN | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| MICHAEL BRIGHT | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |

In re: Los Angeles Times Communications LLC

Schedule G
Executory Contracts and Unexpired Leases

Case No. 08-13185

| | | | | | | |
|---|---|---|---|---|---|---|
| MICHAEL BURKE | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| MICHAEL BYWATER | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| MICHAEL C. WEIMAR | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| MICHAEL CANNON | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| MICHAEL CARBONARA | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| MICHAEL CAREY | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| MICHAEL CART | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| MICHAEL CHILDERS | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| MICHAEL CHINOY | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| MICHAEL CHOW | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| MICHAEL CIEPLY | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| MICHAEL CLOUGH | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| MICHAEL COUSINEAU | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| MICHAEL CROWLEY | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| MICHAEL D. SWAINE | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |

In re: Los Angeles Times Communications LLC

Schedule G
Executory Contracts and Unexpired Leases

Case No. 08-13185

| | | | | | | |
|---|---|---|---|---|---|---|
| MICHAEL D'ANTONIO | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| MICHAEL DARE | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| MICHAEL DATCHER | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| MICHAEL DAVIS | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| MICHAEL DEAR | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| MICHAEL DEFREITAS | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| MICHAEL DIBARI JR. | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| MICHAEL DIGREGORIO | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| MICHAEL DINNEEN | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| MICHAEL DOBRIN | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| MICHAEL DOMBECK | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| MICHAEL DOWNES | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| MICHAEL DWYER | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| MICHAEL E. RUSSELL | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| MICHAEL EBERTS | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |

In re: Los Angeles Times Communications LLC

Schedule G

Executory Contracts and Unexpired Leases

Case No. 08-13185

| | | | | | | |
|---|---|---|---|---|---|---|
| MICHAEL ECONOMIDES | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| MICHAEL ELLIOTT | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| MICHAEL FARRELL | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| MICHAEL FARREN | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| MICHAEL FESSIER | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| MICHAEL FISCHBACH | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| MICHAEL FLAHERTY | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| MICHAEL FRANK | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| MICHAEL FULLILOVE | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| MICHAEL G. HALLE | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| MICHAEL GALLACHER | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| MICHAEL GILMORE | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| MICHAEL GOLDMAN | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| MICHAEL GOLDSTEIN | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| MICHAEL GORMAN | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |

In re: Los Angeles Times Communications LLC

Schedule G

Executory Contracts and Unexpired Leases

Case No. 08-13185

| | | | | | | |
|---|---|---|---|---|---|---|
| MICHAEL GORRA | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| MICHAEL GRANOF | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| MICHAEL GRAY | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| MICHAEL GREVE | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| MICHAEL GRIFFIN | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| MICHAEL GROSS | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| MICHAEL GROSS | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| MICHAEL HAAG | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| MICHAEL HARRIS | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| MICHAEL HASTINGS | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| MICHAEL HECHTER | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| MICHAEL HEIM | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| MICHAEL HOINSKI | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| MICHAEL HORELICK | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| MICHAEL HOUT | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |

In re: Los Angeles Times Communications LLC                Schedule G                Case No. 08-13185
Executory Contracts and Unexpired Leases

| | | | | | | |
|---|---|---|---|---|---|---|
| MICHAEL HUDSON | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| MICHAEL HUNT | 1276 GOLDEN VALE DR. | | RIVERSIDE | CA | 92506 | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT - TERRITORY #726 HOME DELIVERY DISTRIBUTOR & SUBLEASE AGREEMENTS BETWEEN LAT AND MICHAEL HUNT DATED 6/10/08 |
| MICHAEL ITAGAKI | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| MICHAEL JACOBSON | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| MICHAEL JARVIS | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| MICHAEL KAPLAN | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| MICHAEL KAZIN | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| MICHAEL KEANE | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| MICHAEL KEARNS | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| MICHAEL KING | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| MICHAEL KING | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| MICHAEL KLARE | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| MICHAEL KLEINMAN | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| MICHAEL KOEHN | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| MICHAEL KORDA | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |

In re: Los Angeles Times Communications LLC

Schedule G
Executory Contracts and Unexpired Leases

Case No. 08-13185

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| MICHAEL KREPON | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| MICHAEL L. WEBER | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| MICHAEL LASER | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| MICHAEL LEDEEN | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| MICHAEL LEMMONS | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| MICHAEL LERNER | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| MICHAEL LEVINE | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| MICHAEL LEVITIN | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| MICHAEL LEVITIN | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| MICHAEL LEWIS | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| MICHAEL LEWIS | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| MICHAEL LOGVINOV | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| MICHAEL MALLORY | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| MICHAEL MALLOY | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| MICHAEL MANDELBAUM | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |

Schedule G
Executory Contracts and Unexpired Leases

| | | | | | | |
|---|---|---|---|---|---|---|
| MICHAEL MANN | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| MICHAEL MARKARIAN | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| MICHAEL MASSING | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| MICHAEL MAY | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| MICHAEL MCCALL | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| MICHAEL MCCARTHY | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| MICHAEL MCCAULEY | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| MICHAEL MCCURRY | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| MICHAEL MCDONAGH | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| MICHAEL MCELROY | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| MICHAEL MCFAUL | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| MICHAEL MCGAHA | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| MICHAEL MCGOUGH | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| MICHAEL MCKINLEY | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| MICHAEL MCNALLY | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |

In re: Los Angeles Times Communications LLC

Schedule G

Executory Contracts and Unexpired Leases

Case No. 08-13185

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| MICHAEL MEEROPOL | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| MICHAEL MESSING | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| MICHAEL MESSNER | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| MICHAEL MEWSHAW | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| MICHAEL MEYER | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| MICHAEL MOORE | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| MICHAEL MOORE | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| MICHAEL MOREAU | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| MICHAEL MOYNIHAN | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| MICHAEL MULLEN | | | | | | | EMPLOYMENT/INDEPENDENT CONTRACTOR AGREEMENT - FREELANCER AUTHOR AGREEMENT (WORK FOR HIRE VERSION) |
| MICHAEL MURPHY | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| MICHAEL NAGLE | 108 W. RANCHO RD | | CORONA | CA | 92882 | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT - TERRITORY #263 HOME DELIVERY DISTRIBUTOR & SUBLEASE AGREEMENTS BETWEEN LAT AND MICHAEL NAGLE DATED 10/2/08 |
| MICHAEL NAGLE | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| MICHAEL NEUMANN | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| MICHAEL NEWDOW | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |

In re: Los Angeles Times Communications LLC

Schedule G

Case No. 08-13185

Executory Contracts and Unexpired Leases

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| MICHAEL OCHS | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| MICHAEL O'DONNELL | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| MICHAEL O'HANLON | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| MICHAEL OKIMOTO | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| MICHAEL OMEALLY | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| MICHAEL ORDONA | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| MICHAEL OREN | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| MICHAEL P. SCHARF | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| MICHAEL PALMER | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| MICHAEL PARKS | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| MICHAEL PARRISH | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| MICHAEL PAVON | 2091 GOLDEN HILLS | | LAVERNE | CA | 91750 | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT - TERRITORY #661 HOME DELIVERY DISTRIBUTOR 7 SUBLEASE AGREEMENTS BETWEEN LAT AND MICHAEL PAVON DATED 8/5/08 |
| MICHAEL POLLAN | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| MICHAEL RAYSSES | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| MICHAEL REISS | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |

In re: Los Angeles Times Communications LLC

Schedule G
Executory Contracts and Unexpired Leases

Case No. 08-13185

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| MICHAEL REYNOLDS | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| MICHAEL RICHTER | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| MICHAEL ROSE | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| MICHAEL ROSENBERG | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| MICHAEL ROSS | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| MICHAEL ROWAN | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| MICHAEL RUBIN | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| MICHAEL RUHLMAN | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| MICHAEL RYDZYNSKI | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| MICHAEL S. HOLMAN | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| MICHAEL S. ROTH | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| MICHAEL SCAMMELL | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| MICHAEL SCHEUER | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| MICHAEL SCHILL | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| MICHAEL SCHUDSON | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |

In re: Los Angeles Times Communications LLC

Schedule G

Executory Contracts and Unexpired Leases

Case No. 08-13185

| | | | | | | |
|---|---|---|---|---|---|---|
| MICHAEL SHAPIRO | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| MICHAEL SHAPIRO | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| MICHAEL SHAPIRO | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| MICHAEL SHAW | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| MICHAEL SHELLENBERGER | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| MICHAEL SHERMER | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| MICHAEL SHIFTER | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| MICHAEL SIGMAN | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| MICHAEL SIMMONS | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| MICHAEL SIMS | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| MICHAEL SKUBE | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| MICHAEL SLENSKE | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| MICHAEL SMIRKE | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| MICHAEL SMITH | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| MICHAEL SOLLER | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |

In re: Los Angeles Times Communications LLC

Schedule G

Executory Contracts and Unexpired Leases

Case No. 08-13185

| | | | | | | |
|---|---|---|---|---|---|---|
| MICHAEL STANDAERT | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| MICHAEL STRAVATO | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| MICHAEL SUGRUE | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| MICHAEL SULICK | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| MICHAEL TAKIFF | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| MICHAEL TANNER | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| MICHAEL TEMCHINE PHOTOGRAPHY | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| MICHAEL THOMAS | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| MICHAEL TIDWELL | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| MICHAEL TISSERAND | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| MICHAEL TOMASKY | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| MICHAEL TULLBERG | | | | | | EMPLOYMENT/INDEPENDENT CONTRACTOR AGREEMENT - FREELANCE PHOTOGRAPHER |
| MICHAEL VIN LEE | | | | | | EMPLOYMENT/INDEPENDENT CONTRACTOR AGREEMENT - FREELANCE PHOTOGRAPHER |
| MICHAEL WALKER | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| MICHAEL WALKER | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| MICHAEL WALZER | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |

In re: Los Angeles Times Communications LLC                    Schedule G                    Case No. 08-13185
Executory Contracts and Unexpired Leases

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| MICHAEL WATERS | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| MICHAEL WEBB | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| MICHAEL WEISS | 8366 BLACKBURN AVE. #1 | | LOS ANGELES | CA | 90048 | UNITED STATES | ADVERTISING AGREEMENT - OCTOBER ISSUE-SILVERTON REWRITE |
| MICHAEL WERTZ | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| MICHAEL WHITE | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| MICHAEL WISE | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| MICHAEL WOLFFE | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| MICHAEL WOO | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| MICHAEL X. FERRARO | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| MICHAEL YBARRA | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| MICHAEL ZIELENZIGER | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| MICHAELEE LEVANDER | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| MICHAELS STORES | PO BOX 3667 | | TORRANCE | CA | 90503 | UNITED STATES | REVENUE AGREEMENT - ADVERTISING AGREEMENT BETWEEN LA TIMES AND MICHAELS STORES DATED '03/01/08 |
| MICHAEL'S STORES | 21311 MADRONA AVENUE, SUITE #101 | | TORRANCE | CA | 90503 | UNITED STATES | ADVERTISING AGREEMENT - ADVERTISING REVENUE CONTRACT |
| MICHAELS STORES INC-PARENT [AARON BROTHERS ART MART**] | 21311 MADRONA AVENUE, SUITE 101 | | TORRANCE | CA | 90503 | UNITED STATES | REVENUE AGREEMENT - ADVERTISING AGREEMENT BETWEEN LA TIMES AND MICHAELS STORES INC-PARENT DATED '3/1/2008 |
| MICHAELS STORES INC-PARENT [MICHAELS STORES/***] | P.O. BOX 3667 | | TORRANCE | CA | 90503-5970 | UNITED STATES | REVENUE AGREEMENT - ADVERTISING AGREEMENT BETWEEN LA TIMES AND MICHAELS STORES INC-PARENT DATED '3/1/2008 |

In re: Los Angeles Times Communications LLC

Schedule G
Executory Contracts and Unexpired Leases

Case No. 08-13185

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| MICHAL CARLSON | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| MICHAL STRUTIN, S | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| MICHALE MARKEL | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| MICHEL DENANCÉ | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| MICHEL SHANE | 2893 SEA RIDGE DR | | MALIBU | CA | 90265 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN LA TIMES AND MICHEL SHANE DATED '11/9/2008 |
| MICHEL SHIHADEH | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| MICHELANGELO SIGNORILE | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| MICHELE FLEURY | 1310 N BENTON WAY | ATTN: SPECIAL SECTIONS | LOS ANGELES | CA | 90026 | UNITED STATES | SERVICE CONTRACT - WRITTER OF SPECIAL SECTIONS CONTENT |
| MICHELE GENDELMAN | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| MICHELE GOODWIN | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| MICHELE GREENE | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| MICHELE KAYAL | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| MICHELE MARR | | | | | | | EMPLOYMENT/INDEPENDENT CONTRACTOR AGREEMENT - FREELANCE |
| MICHELE PRICHARD | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| MICHELE SCICOLONE | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| MICHELE SEIPP | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |

In re: Los Angeles Times Communications LLC

Schedule G

Executory Contracts and Unexpired Leases

Case No. 08-13185

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| MICHELE WELDON | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| MICHELINE MARCOM | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| MICHELLE BILLIG | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| MICHELLE FEYNMAN | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| MICHELLE GRINGERI BROWN | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| MICHELLE GUBBAY | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| MICHELLE HAIMOFF | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| MICHELLE HOFMANN | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| MICHELLE HUNEVEN | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| MICHELLE KRISEL | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| MICHELLE LANZ | | | | | | | EMPLOYMENT/INDEPENDENT CONTRACTOR AGREEMENT - FREELANCE AUTHOR AGREEMENT (WORK FOR HIRE VERSION) |
| MICHELLE MCCARTHY | 14324 HATTERAS ST | ATTN: SPECIAL SECTIONS | VAN NUYS | CA | 91401 | UNITED STATES | SERVICE CONTRACT - WRITTER OF SPECIAL SECTIONS CONTENT |
| MICHELLE MUNN | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| MICHELLE STACEY | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| MICHELLE TYREE | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |

In re: Los Angeles Times Communications LLC

Schedule G

Executory Contracts and Unexpired Leases

Case No. 08-13185

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| MICHELLE VALDES | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| MICHELLE WILLENS | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| MICK CARUSO | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| MICKEY EDWARDS | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| MICKEY KAUS | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| MICKEY WHEATLEY | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| MIESZERSKI, BOB | | | | | | | SEPARATION AGREEMENT - BENEFITS CONTINUATION |
| MIGUEL CONTRERAS | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| MIGUEL DELGADO JR MD | 165 ROWLAND WAY | | NOVATO | CA | 94945 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN LA TIMES AND MIGUEL DELGADO JR MD DATED '7/21/2008 |
| MIGUEL MALDONADO | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| MIJA RIEDEL | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| MIKAEL WOOD | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| MIKE ARMSTRONG | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| MIKE BAEZ | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| MIKE CASSESE | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |

In re: Los Angeles Times Communications LLC

Schedule G

Executory Contracts and Unexpired Leases

Case No. 08-13185

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| MIKE CONLON | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| MIKE DIAMOND PLUMBING, INC. | 3801 LENAWEE AVE | | CULVER CITY | CA | 90232 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN LA TIMES CLAS AND MIKE DIAMOND PLUMBING, INC. DATED '7/14/1997 |
| MIKE DOBROFSKY | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| MIKE DWORKIN | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| MIKE FEUER | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| MIKE HABIB, EA | 3452 E FOOTHILL BLVD STE# 1010 | | PASADENA | CA | 91107 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN LA TIMES AND MIKE HABIB, EA DATED '12/14/2008 |
| MIKE HABIB, EA | 3452 E FOOTHILL BLVD STE# 1010 | | PASADENA | CA | 91107 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN LA TIMES AND MIKE HABIB, EA DATED '12/9/2007 |
| MIKE HEATON | 3964 RIVERMARK PLAZA | | SANTA CLARA | CA | 95054 | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT - TERRITORY #3431 HOME DELIVERY & SINGLE COPY SALES DEALER AGREEMENT BETWEEN LAT AND MIKE HEATON DATED 5/5/08 |
| MIKE HIGH | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| MIKE KELLEY | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| MIKE MC INTYRE | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| MIKE REYNOLDS | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| MIKE RICIGLIANO | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| MIKE SHOUP | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| MIKE SIKOWITZ | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |

Schedule G
Executory Contracts and Unexpired Leases

| | | | | | | |
|---|---|---|---|---|---|---|
| MIKE SIMONS | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| MIKE SLAUGHTER | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| MIKE SPENCE | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| MIKE TALBOT REMAX/BEACH CITIES | 400 SOUTH SEPULVEDA SUITE 100 | | MANHATTAN BEACH | CA | 90266 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN LA TIMES CLAS AND MIKE TALBOT REMAX/BEACH CITIES DATED '5/14/2005 |
| MIKE WINTROATH | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| MIKE YOUNG | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| MIKEL JOLLETT | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| MIKIMOTO AMERICA CO., LTD | 680 FIFTH AVE  4TH FLOOR | | NEW YORK | NY | 10019 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN LA TIMES AND MIKIMOTO AMERICA CO., LTD DATED '11/23/2008 |
| MILDRED GERGICH | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| MILES BELLER | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| MILES CLEMENTS | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| MILES CORWIN | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| MILES HOFFMAN | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| MILLAR, CHARLES J | | | | | | SEPARATION AGREEMENT - BENEFITS CONTINUATION |
| MILLICENT DILLON | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |

In re: Los Angeles Times Communications LLC

Schedule G
Executory Contracts and Unexpired Leases

Case No. 08-13185

| | | | | | | |
|---|---|---|---|---|---|---|
| MILT POLICZER | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| MILTON A. BEARDEN | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| MILTON LEITENBERG | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| MILTON VIORST | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| MIMI POND | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| MIMI SWARTZ | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| MINDEN PICTURES | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| MINDY ALOFF | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| MINDY HERMANN | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| MINDY MCINTYRE | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| MINEKE SCHIPPER | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| MING MAI | 11900 W. OLYMPIC BLVD.SUITE 530 | LOS ANGELES | CA | 90064 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN LA TIMES AND MING MAI DATED '2/28/2008 |
| MINNA PROCTOR | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| MINUTEMAN PRESS | 2930 COLLEGE AVE #C | COSTA MESA | CA | 92626 | UNITED STATES | CONSUMABLE SUPPLY PURCHASE - PRINTING SERVICES |
| MIRA HONEYCUTT ADVANI | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| MIRA TWETI | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |

In re: Los Angeles Times Communications LLC    Schedule G    Case No. 08-13185
Executory Contracts and Unexpired Leases

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| MIRAGE FINE HOME FURNISHINGS | 15200 VENTURA BLVD | | SHERMAN OAKS | CA | 91403 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN LA TIMES AND MIRAGE FINE HOME FURNISHINGS DATED '9/29/2008 |
| MIRANDA SEYMOUR | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| MIRIAM CLIFFORD | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| MIRIAM PAWEL | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| MIRIAM SHLESINGER | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| MIRROR SYNDICATION INTERNATIONAL | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| MISHA ERWITT | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| MISI COMPANY | | | | | | | EMPLOYMENT/INDEPENDENT CONTRACTOR AGREEMENT - FREELANCE TECH SUPPORT |
| MISSION INN PISMO BEACH | 601 JAMES WAY | | PISMO BEACH | CA | 93449 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN LA TIMES AND MISSION INN PISMO BEACH DATED '4/20/2008 |
| MITCHELL BERMAN | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| MITCHELL GASWIRTH | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| MITCHELL KOSS | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| MITCHELL ROFSKY | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| MITZI RAPKIN | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| MIURA BOILER | 1945 S. MYRTLE AVE | ATTN: HECTOR LECEA | MONROVIA | CA | 91016-4854 | UNITED STATES | EQUIPMENT MAINTENANCE - BOILER MAINTENANCE & SERVICE |
| MJJ CORPORATION | 233-241 NORTH WESTMORELAND AVE. - PARKING | | LOS ANGELES | CA | | UNITED STATES | SUBLEASE AGREEMENT - SUBLEASE AGREEMENT - HOLLYWOOD 233 241 MJJ CRP, 233-241 NORTH WESTMORELAND AVE. - PARKING, |

In re: Los Angeles Times Communications LLC

Schedule G

Case No. 08-13185

Executory Contracts and Unexpired Leases

| | | | | | | |
|---|---|---|---|---|---|---|
| MOAZZAM BEGG | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| MODEL BOOKKEEPING | 800 E. COLORADO BLVD., SUITE 840 | PASADENA | CA | 91101-2173 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN LA TIMES AND MODEL BOOKKEEPING DATED '10/19/2008 |
| MODEL INTERIORS | 1171 TOURMALINE DRIVE | NEWBURY PARK | CA | 91320 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN LA TIMES AND MODEL INTERIORS DATED '7/14/2008 |
| MODERN BATHROOM | 7040 LANKERSHIM BLVD | NORTH HOLLYWOOD | CA | 91605 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN LA TIMES AND MODERN BATHROOM DATED '10/28/2008 |
| MOHAMMAD SEMATI | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| MOISES NAIM | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| MOLLIE ZIEGLER | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| MOLLY DREW | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| MOLLY GILES | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| MOLLY GRIEGO | P.O. BOX 878 | SAN JUAN BAUTISTA | CA | 95045 | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT - TERRITORY #3069 HOME DELIVERY & SINGLE COPY SALES DEALER AGREEMENT BETWEEN LAT AND MOLLY GRIEGO DATED 5/5/08 |
| MOLLY IVINS | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| MOLLY MALONE | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| MOLLY MALONE | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| MOLLY SELVIN | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| MOLLY SELVIN | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |

In re: Los Angeles Times Communications LLC

Schedule G
Executory Contracts and Unexpired Leases

Case No. 08-13185

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| MONA ELTAHAWY | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| MONA GABLE | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| MONA MOLARSKY | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| MONEY USA NOW | 2607 RIPLEY AVE #B | | REDONDO BEACH | CA | 90278 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN LA TIMES AND MONEY USA NOW DATED '6/15/2008 |
| MONICA LEE | | | | | | | EMPLOYMENT/INDEPENDENT CONTRACTOR AGREEMENT - STRINGER |
| MONICA LEWINSKY | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| MONICA PARCELL | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| MONICA VARSANYI | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| MONIKA GREENLEAF | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| MONIQUE M. TAYLOR | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| MONIQUE WELLS | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| MONKEY BUNCH | | | | | | | EMPLOYMENT/INDEPENDENT CONTRACTOR AGREEMENT - FREELANCE AUTHOR AGREEMENT (WORK FOR HIRE VERSION) |
| MONROE DAVID FRANKE | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| MONTE ISOM | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| MONTELLANO, RUBEN R | | | | | | | SEPARATION AGREEMENT - BENEFITS CONTINUATION |
| MONTIE MONTANA, JR. | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |

In re: Los Angeles Times Communications LLC

Schedule G

Executory Contracts and Unexpired Leases

Case No. 08-13185

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| MONTROSE TRAVEL* | 2355 HONOLULU AVE. | | MONTROSE | CA | 91020 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN LA TIMES AND MONTROSE TRAVEL* DATED '2/7/2008 |
| MONTSERRAT FONTES | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| MONTY SIMONS | 20642 VENTURA BLVD | | WOODLAND HILLS | CA | 91364 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN LA TIMES AND MONTY SIMONS DATED '4/30/2008 |
| MONUMENTAL LIFE INSURANCE COMPANY | 9301 OAKDALE | SUITE 335 | CHATSWORTH | CA | | UNITED STATES | LEASE AGREEMENT - CHATSWORTH 9301 OAKDALE, 9301 OAKDALE, |
| MONYA DE | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| MOON ZAPPA | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| MORGAN SKENDERIAN INC. | 4590 MACARTHUR BLVD SUITE 260 | | NEWPORT BEACH | CA | 92660 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN LA TIMES CLAS AND MORGAN SKENDERIAN INC. DATED '7/18/2008 |
| MORGAN'S JEWELERS | 22200 HAWTHORNE BL | | TORRANCE | CA | 90505 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN LA TIMES AND MORGAN'S JEWELERS DATED '11/24/2008 |
| MORRIS DICKSTEIN | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| MORRIS NEWMAN | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| MORTON ABRAMOWITZ | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| MORTON HALPERIN | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| MORTON KELLER | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| MOSHE ADLER | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| MOSHE YAALON | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| MOTIF 1 | 14434 TIARA ST. #2 | | VAN NUYS | CA | 91401 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN LA TIMES AND MOTIF 1 DATED '9/21/2008 |
| MOTION PICTURE & TELEVISION PHOTO | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |

In re: Los Angeles Times Communications LLC

Schedule G
Executory Contracts and Unexpired Leases

Case No. 08-13185

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| MOUNT ST MARYS/PARENT [MOUNT ST MARYS PUBLIC RELATIONS] | 10 CHESTER PLACE | | LOS ANGELES | CA | 90007 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN LA TIMES AND MOUNT ST MARYS/PARENT DATED '2/11/2008 |
| MOUNT ST MARYS/PARENT [MT ST MARY WEEKEND COLLEGE] | 10 CHESTER PL./WEEKEND COLLEGE BLD | | LOS ANGELES | CA | 90007 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN LA TIMES AND MOUNT ST MARYS/PARENT DATED '2/29/2008 |
| MOVADO GROUP, INC. | 650 FROM ROAD, STE 375 | | PARAMUS | NJ | 07652 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN LA TIMES AND MOVADO GROUP, INC. DATED '4/1/2008 |
| MR. BLINDMAN | 4836 SALEM VILLAGE PLACE | | CULVER CITY | CA | 90230 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN LA TIMES AND MR. BLINDMAN DATED '1/20/2008 |
| MR. CECIL'S CALIFORNIA RIBS | 13625 VENTURA BOULEVARD | | SHERMAN OAKS | CA | 91423 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN LA TIMES AND MR. CECIL'S CALIFORNIA RIBS DATED '11/6/2008 |
| MS-III COMPANY | 793 GATES ST | | SAN FRANSICO | CA | 94110 | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT - TERRITORY #3441 HOME DELIVERY & SINGLE COPY SALES DEALER AGREEMENT BETWEEN LAT AND MARTHA SIU (MS-III COMPANY) DATED 5/5/08 |
| MS-III COMPANY | 793 GATES ST | | SAN FRANSICO | CA | 94110 | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT - TERRITORY #3580 HOME DELIVERY & SINGLE COPY SALES DEALER AGREEMENT BETWEEN LAT AND MARTHA SIU (MS-III COMPANY) DATED 5/5/08 |
| MTA | P.O BOX 512296 | | LOS ANGELES | CA | 90051-0296 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN LA TIMES CLAS AND MTA DATED '6/11/1997 |
| MTA | P.O BOX 512296 | | LOS ANGELES | CA | 90051-0296 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN LA TIMES CLAS AND MTA DATED '8/13/2005 |
| MTA-PARENT [METROPOLITAN TRANSP AUTH**] | P O BOX 512296 | | LOS ANGELES | CA | 90051-0296 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN LA TIMES AND MTA-PARENT DATED '7/9/2008 |
| MUHAMMAD MUSLIH | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| MUHAMMAD SAHIMI | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| MUKOMA WA NGUGI | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| MULLER MARTINI | 4444 INNOVATION WAY | CHARLIE SPIERTO | ALLENTOWN | PA | 18109 | UNITED STATES | TECHNOLOGY/SOFTWARE MAINTENANCE AGREEMENT - THE PACKAGING SYSTEM (SAM) MAINT. SUPPORT |
| MULLER MARTINI MAILROOM SYSTEMS | 4444 INNOVATION WAY | ATTN: JUDY POLLOCK | ALLENTOWN | PA | 18109 | UNITED STATES | TECHNOLOGY/SOFTWARE MAINTENANCE AGREEMENT - SAM PACKAGING PLANNING SYSTEM |

In re: Los Angeles Times Communications LLC        Schedule G        Case No. 08-13185

Executory Contracts and Unexpired Leases

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| MULTI AD | 351 76 EAGLE WAY | ATTN; PHIL HARRIS | CHICAGO | IL | 60678-1351 | UNITED STATES | TECHNOLOGY EQUIPMENT/SOFTWARE PURCHASE - SOFTWARE LICENSE |
| MULTI AD SERVICES | 35176 EAGLE WAY | | CHICAGO | IL | 60678-1351 | UNITED STATES | ADVERTISING AGREEMENT - BUIL R.E ADS |
| MULTIAD | 1720 W DETWEILLER DR. | | PEORIA | IL | 61615 | UNITED STATES | TECHNOLOGY/SOFTWARE MAINTENANCE AGREEMENT - GRAPHIC SOFTWARE FOR TCN |
| MUNRO'S FURNITURE | 16350 GOTHARD ST SUITE 101 | | HUNTINGTON BEACH | CA | 92647 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN LA TIMES AND MUNRO'S FURNITURE DATED '10/11/2008 |
| MUNRO'S FURNITURE | 16350 GOTHARD ST SUITE 101 | | HUNTINGTON BEACH | CA | 92647 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN LA TIMES AND MUNRO'S FURNITURE DATED '10/17/2008 |
| MURDER MYSTERY WEEKEND | 15130 GAULT | | VAN NUYS | CA | 91405 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN LA TIMES AND MURDER MYSTERY WEEKEND DATED '2/8/2008 |
| MURRAY OLDERMAN | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| MURRAY WHYTE | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| MUSASHI ENTERPRISES, INC. | 19713 RINALDI STREET | | NORTHRIDGE | CA | 91326 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN LA TIMES AND MUSASHI ENTERPRISES, INC. DATED '1/27/2008 |
| MUSICAL THEATRE WEST | 4350 E. 7TH ST. | | LONG BEACH | CA | 90804 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN LA TIMES AND MUSICAL THEATRE WEST DATED '8/30/2008 |
| MYPOINTS | P.O.BOX 203333 | ATTN: RYAN GRISWOLD | PITTSBURG | PA | 15251 | UNITED STATES | SERVICE CONTRACT - INTERNET SUBSCRIPTION |
| MYTHS & MOUNTAINS, INC. | 976 TEE COURT | | INCLINE VILLAGE | NV | 89451 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN LA TIMES AND MYTHS & MOUNTAINS, INC. DATED '6/1/2008 |
| N.E.C. GROUP INC. | 2504 N. ONTARIO ST. | | BURBANK | CA | 91504-2512 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN LA TIMES AND N.E.C. GROUP INC. DATED '6/5/2008 |
| N.T. TRAN | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| NABIL NAJJAR | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| NADIA WHITE | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| NADINE GOFF | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| NAJEE ALI | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |

In re: Los Angeles Times Communications LLC

Schedule G
Executory Contracts and Unexpired Leases

Case No. 08-13185

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| NAJMALDIN KARIM | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| NAMJU CHO | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| NAN ARON | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| NAN ELLIOT | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| NAN ELLIOT | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| NAN MARX | 17404 VENTURA BLVD | | ENCINO | CA | 91316 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN LA TIMES AND NAN MARX DATED '9/15/2008 |
| NAN STERMAN | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| NANCIE BATTAGLIA | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| NANCY ALTMAN | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| NANCY BARON | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| NANCY BEKAVAC | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| NANCY BIRDSALL | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| NANCY COHEN | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| NANCY CONROY | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| NANCY D'ALEO-RUSSEY | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |

In re: Los Angeles Times Communications LLC                                  Schedule G                                  Case No. 08-13185

Executory Contracts and Unexpired Leases

| | | | | | | |
|---|---|---|---|---|---|---|
| NANCY DAUSCH FULTON, PRESIDENT   DAUSCH DISTRIBUTION ENTERPRISE, INC. | 1813 FULLERTON AVE | COSTA MESA | CA | 92627 | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT - TERRITORY #800 HOME DELIVERY DISTRIBUTOR & SUBLEASE AGREEMENTS BETWEEN LAT AND DAUSCH DISTRIBUTION ENTERPRISE, INC..  GUARANTOR IS NANCY DAUSCH FULTON DATED 10/16/08 |
| NANCY DAUSCH FULTON, PRESIDENT   DAUSCH DISTRIBUTION ENTERPRISE, INC. | 1813 FULLERTON AVE | COSTA MESA | CA | 92627 | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT - TERRITORY #802 HOME DELIVERY DISTRIBUTOR AGREEMENT BETWEEN LAT AND DAUSCH DISTRIBUTION ENTERPRISE, INC..  GUARANTOR IS NANCY DAUSCH FULTON DATED 10/16/08 |
| NANCY GOLDSTONE | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| NANCY GRACE | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| NANCY GRIFFIN | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| NANCY HENDERSON WURST | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| NANCY J. BAIRD | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| NANCY KENNEDY | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| NANCY LEVINSON | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| NANCY LORD | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| NANCY MAGUIRE | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| NANCY MATSUMOTO | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| NANCY NEEDHAM | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |

In re: Los Angeles Times Communications LLC

Schedule G

Executory Contracts and Unexpired Leases

Case No. 08-13185

| | | | | | | |
|---|---|---|---|---|---|---|
| NANCY PALMIERI | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| NANCY PASTOR | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| NANCY POLIKOFF | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| NANCY RAMSEY | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| NANCY ROBISON | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| NANCY ROMMELMANN | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| NANCY RUHLING | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| NANCY SASAKI | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| NANCY SCHEPER-HUGHES | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| NANCY SHEPHERDSON | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| NANCY SHERMAN | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| NANCY SNOW | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| NANCY SODERBERG | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| NANCY SPILLER | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| NANCY STEINER | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |

In re: Los Angeles Times Communications LLC

Schedule G

Case No. 08-13185

Executory Contracts and Unexpired Leases

| | | | | | | |
|---|---|---|---|---|---|---|
| NANCY TARTAGLIONE | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| NANCY UPDIKE | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| NANCY WALTERS | | | | | | EMPLOYMENT/INDEPENDENT CONTRACTOR AGREEMENT - FREELANCE AUTHOR AGREEMENT (WORK FOR HIRE VERSION) |
| NANCY WATZMAN | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| NAOMI BARON | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| NAOMI GLAUBERMAN | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| NAOMI KLEIN | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| NAOMI KLEIN | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| NAOMI ORESKES | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| NAOMI RILEY | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| NAOMI WAX | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| NATALIE BEHRING | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| NATALIE BOVIS NELSON | | | | | | EMPLOYMENT/INDEPENDENT CONTRACTOR AGREEMENT - FREELANCE AUTHOR AGREEMENT (WORK FOR HIRE VERSION) |
| NATALIE NICHOLS | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| NATALYA MADALORA | | | | | | EMPLOYMENT/INDEPENDENT CONTRACTOR AGREEMENT - FREELANCE PHOTOGRAPHER |

In re: Los Angeles Times Communications LLC

Schedule G

Executory Contracts and Unexpired Leases

Case No. 08-13185

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| NATASHA RANDALL | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| NATE RAWNER | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| NATHAN AHLE | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| NATHAN BILOW | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| NATHAN BOAZ | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| NATHAN GARDELS | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| NATHAN GLAZER | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| NATHAN MYERS | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| NATHAN OTA | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| NATHANEL GUNTER | 5959 FRANKLIN AVE #209 | | LOS ANGELES | CA | 90028 | UNITED STATES | ADVERTISING AGREEMENT - JANUARY ISSUE-BY THE GLASS |
| NATHANEL GUNTER | 5959 FRANKLIN AVE #209 | | LOS ANGELES | CA | 90028 | UNITED STATES | ADVERTISING AGREEMENT - NOVEMBER ISSUE-BY THE GLASS |
| NATHANIEL FICK | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| NATHANIEL FRANK | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| NATHANIEL POPPER | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| NATHANIEL RICH | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| NATIONAL EVENT MANAGEMENT | 60 RENFREW DRIVE SUITE #105 | | MARKHAM ONTARIO | | CANADA | | ADVERTISING AGREEMENT BETWEEN LA TIMES AND NATIONAL EVENT MANAGEMENT DATED '4/16/2008 |

In re: Los Angeles Times Communications LLC

Schedule G

Case No. 08-13185

Executory Contracts and Unexpired Leases

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| NATIONAL FOUNDATION/ EM | 15317 RAYEN STREET | | NORTH HILLS | CA | 91343 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN LA TIMES CLAS AND NATIONAL FOUNDATION/ EM DATED '2/2/2007 |
| NATIONAL FOUNDATION/ EM | 15317 RAYEN STREET | | NORTH HILLS | CA | 91343 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN LA TIMES CLAS AND NATIONAL FOUNDATION/ EM DATED '3/2/2007 |
| NATIONAL FOUNDATION/ EM | 15317 RAYEN STREET | | NORTH HILLS | CA | 91343 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN LA TIMES CLAS AND NATIONAL FOUNDATION/ EM DATED '4/29/2007 |
| NATIONAL PREPRINT NETWORK | 708 10TH STREET | SHARLA TRILLO, DIRECTOR | SACRAMENTO | CA | 95814 | UNITED STATES | REVENUE AGREEMENT - DISTRIBUTION AND SALES CONTRACT TO SELL PREPRINTS WITHIN A GEOGRAPHIC NETWORK, INCLUSIVE OF LA TIMES AND OTHER NEWSPAPERS. |
| NATLIE DANFORD | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| NATLIE MOORE | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| NATURAL ELEGANCE | 13081 BRADLEY AVENUE | | SYLMAR | CA | 91342-3832 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN LA TIMES AND NATURAL ELEGANCE DATED '1/3/2008 |
| NAYEREH TOHIDI | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| NAZLI KIBRIA | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| NEAL ASCHERSON | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| NEAL BROVERMAN | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| NEAL GABLER | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| NEAL HALFON | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| NEAL HAMBERG | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| NEAL KOCH | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |

In re: Los Angeles Times Communications LLC

Schedule G
Executory Contracts and Unexpired Leases

Case No. 08-13185

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| NEAL POLLACK | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| NEAL PRESTON | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| NEAL PUTMAN | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| NEAL RICHARDSON | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| NED MUNGER | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| NED ROREM | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| NEDERLANDER OF CALIF-PARENT [J NED INCORPORATED-PANTAGES] | 6233 HOLLYWOOD BLVD | | LOS ANGELES | CA | 90028 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN LA TIMES AND NEDERLANDER OF CALIF-PARENT DATED '4/13/2008 |
| NEDERLANDER OF CALIF-PARENT [NEDERLANDER OF CALIF./GREEK] | 6233 HOLLYWOOD BLVD, 2ND FLOOR | | LOS ANGELES | CA | 90028 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN LA TIMES AND NEDERLANDER OF CALIF-PARENT DATED '4/13/2008 |
| NEIL GORDON | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| NEIL HANSON | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| NEIL HANSON | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| NEIL HICKS | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| NEIL HOWE | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| NEIL SHAH | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| NEIL SHUBIN | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |

In re: Los Angeles Times Communications LLC

Schedule G
Executory Contracts and Unexpired Leases

Case No. 08-13185

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| NEIL SMITH | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| NEIL WOODBURN | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| NEIL ZLOZOWER | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| NEILLE ILEL | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| NEIMAN MARCUS ADV DEPT*** | 1700 PACIFIC AVENUE, SUITE 1300 | | DALLAS | TX | 75201 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN LA TIMES AND NEIMAN MARCUS ADV DEPT*** DATED '8/12/2008 |
| NELSON HANDEL | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| NELSON LICHTENSTEIN | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| NELSON PLUMBING COMPANY | 2534 FOOTHILL BLVD. | | LA CRESCENTA | CA | 91214-3506 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN LA TIMES AND NELSON PLUMBING COMPANY DATED '12/2/2008 |
| NESTOR PIRAMIDE | 2909 E. VAN BUREN ST | | CARSON | CA | 90810 | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT - TERRITORY #7051 DISTRIBUTION AGREEMENT SINGLE COPY SALES & SUBLEASE AGREEMENT BETWEEN LAT AND NESTOR PIRAMIDE DATED 6/16/08 |
| NETA CRAWFORD | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| NETMANAGE | 20883 STEVENS CREEK BLVD | | CUPERTINO | CA | 95014 | UNITED STATES | TECHNOLOGY/SOFTWARE MAINTENANCE AGREEMENT - MAINFRAME 3270 EMULATION SOFTWARE |
| NETWORK PRESSROOM CLEANERS | 6033 LITTLE OAK LANE | ATTN:GREG SILVERS | WOODLAND HILLS | CA | 91367 | UNITED STATES | SERVICE CONTRACT - CLEANING OF PRESSES AND ASSOCIATED EQUIPMENT |
| NEUVIE FURNITURE, INC | 132 SANTA BARBARA ST | | SANTA BARBARA | CA | 93101 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN LA TIMES AND NEUVIE FURNITURE, INC DATED '7/3/2008 |
| NEW ALBERTSON'S INC. | 1421 S. MANHATTAN AVE. | ATTN: J. HENDRY | FULLERTON | CA | 92831 | UNITED STATES | PARTNERSHIP AGREEMENT - KIOSK PARTNERSHIP AGREEMENT |
| NEW CINGULAR WIRELESS PCS, LLC | 213 SOUTH SPRING STREET | (GARAGE LEASE AND ROOFTOP LICENSE) | LOS ANGELES | CA | 90012 | UNITED STATES | SUBLEASE AGREEMENT - SUBLEASE AGREEMENT - LOS ANGELES CINGULAR, 213 SOUTH SPRING STREET, 90012 |

In re: Los Angeles Times Communications LLC                         Schedule G                         Case No. 08-13185

Executory Contracts and Unexpired Leases

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| NEW PROIMAGE AMERICA | 212 CARNEGIE CENTER - SUITE 206 | | PRINCETON | NJ | 08540 | UNITED STATES | TECHNOLOGY/SOFTWARE MAINTENANCE AGREEMENT - LA/HC - NEWSWAY WORKFLOW SYSTEM.  CT - INK PRESETS. |
| NEW YORK POST | 18 WEST 18TH ST | ATTN: ADAM NELSON | NEW YORK | NY | 10011 | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT - DELIVERY CONTRACT BETWEEN LAT AND NYP DATED 10/19/2008 |
| NEW YORK REVIEW OF BOOKS | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| NEW YORK TIMES | 21707 HAWTHORNE BLVD | ATTN: HANK ODAY | TORRANCE | CA | 90503 | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT - DELIVERY CONTRACT BETWEEN LAT AND NYT DATED 3/10/2003 |
| NEWHALL LAND - PARENT [NEWHALL LAND] | 23823 VALENCIA BLVD | | VALENCIA | CA | 91355 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN LA TIMES AND NEWHALL LAND - PARENT DATED '2/10/2008 |
| NEWS FOR STUDENTS FOUNDATION | 3691 VIA MERCADO, SUITE 21 | ATT: DALE KRIEBEL | LA MESA | CA | 91941 | UNITED STATES | SPONSORSHIP AGREEMENT - SPONSORSHIP CONTRACT BETWEEN FORD FOUNDATION AND TIE |
| NEWS MARKETING ENTERPRISES INC. | 11 GRANT | | IRVINE | CA | 92620 | UNITED STATES | SALES AGREEMENT - FIELD SALES AGREEMENTS |
| NEWS MARKETING ENTERPRISES INC. | 11 GRANT | ATTN:  SHANE RUSH | IRVINE | CA | 92620 | UNITED STATES | SERVICE CONTRACT - DOOR TO DOOR SALES |
| NEWS MARKETING ENTERPRISES INC. | 11 GRANT | | IRVINE | CA | 92620 | UNITED STATES | SERVICE CONTRACT - FIELD SALES AGREEMENTS |
| NEWSPAPER SUBSCRIPTION SERVICES, LLC | 2450 LOUISIANA STE. 400-602 | | HOUSTON | TX | 77006 | UNITED STATES | SERVICE CONTRACT - INTERNET SUBSCRIPTION |
| NEWTON, JAMES S | | | | | | | SEPARATION AGREEMENT - BENEFITS CONTINUATION |
| NEWTON, JIM | | | | | | | EMPLOYMENT/INDEPENDENT CONTRACTOR AGREEMENT |
| NEZAR ANDARY | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| NIALL FERGUSON | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| NIALL O'DOWD | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| NICHOLA FLETCHER | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| NICHOLAS BASBANES | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |

In re: Los Angeles Times Communications LLC

Schedule G

Executory Contracts and Unexpired Leases

Case No. 08-13185

| NICHOLAS BRYAN | 1048 1/2 N. SWEETZER AVE | ATTN: SPECIAL SECTIONS | WEST HOLLYWOOD | CA | 90069 | UNITED STATES | SERVICE CONTRACT - WRITTER OF SPECIAL SECTIONS CONTENT |
|---|---|---|---|---|---|---|---|
| NICHOLAS CHARLES | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| NICHOLAS CONFESSORE | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| NICHOLAS DELBANCO | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| NICHOLAS DODMAN | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| NICHOLAS EBERSTADT | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| NICHOLAS GOLDBERG | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| NICHOLAS GREEN FOUNDATION | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| NICHOLAS KATZENBACH | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| NICHOLAS LOUIE | | | | | | | EMPLOYMENT/INDEPENDENT CONTRACTOR AGREEMENT - STRINGER |
| NICHOLAS MEYER | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| NICHOLAS SCHOU | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| NICHOLAS STEPHANOPOULOS | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| NICHOLAS TURSE | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| NICHOLAS VON HOFFMAN | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| NICHOLAS WEBER | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |

In re: Los Angeles Times Communications LLC

Case No. 08-13185

| | | | | | | |
|---|---|---|---|---|---|---|
| NICHOLAS WHITE | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| NICK ADAMS | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| NICK BROMELL | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| NICK CONFALONE | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| NICK CULLATHER | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| NICK DIVITO | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| NICK GILLESPIE | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| NICK MIRAMONTES | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| NICK STERN | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| NICK THOMAS | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| NICK THOMPSON | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| NICK TOMECEK | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| NICOLAS RETSINAS | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| NICOLAUS MILLS | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| NICOLE BORGENICHT | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |

In re: Los Angeles Times Communications LLC · Schedule G · Case No. 08-13185

Executory Contracts and Unexpired Leases

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| NICOLE DAWLEY | | | | | | | EMPLOYMENT/INDEPENDENT CONTRACTOR AGREEMENT - FREELANCE AUTHOR AGREEMENT (WORK FOR HIRE VERSION) |
| NICOLE GELINAS | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| NICOLE GINN | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| NICOLE LAPORTE | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| NICOLE MOSLEY | | | | | | | EMPLOYMENT/INDEPENDENT CONTRACTOR AGREEMENT - FREELANCER |
| NICOLE ROBERGE | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| NICOLE WEINGART | | | | | | | EMPLOYMENT/INDEPENDENT CONTRACTOR AGREEMENT - FREELANCE AUTHOR AGREEMENT (WORK FOR HIRE VERSION) |
| NIGEL SPIVEY | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| NIGHTINGALE, C VAN | | | | | | | SEPARATION AGREEMENT - BENEFITS CONTINUATION |
| NIK WHEELER | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| NIK WHEELER | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| NIKEA CARWELL JOHNSON | 1105 S. MASSELIN AVE | ATTN: SPECIAL SECTIONS | LOS ANGELES | CA | 90019 | UNITED STATES | SERVICE CONTRACT - WRITTER OF SPECIAL SECTIONS CONTENT |
| NIKKI KEDDIE | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| NIKOLAI SOKOV | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| NIKOLAOS ZIRGANOS | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| NIKOLAS GVOSDEV | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |

In re: Los Angeles Times Communications LLC

Schedule G

Executory Contracts and Unexpired Leases

Case No. 08-13185

| | | | | | | |
|---|---|---|---|---|---|---|
| NILO CRUZ | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| NINA BURLEIGH | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| NINA EASTON | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| NINA HACHIGIAN | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| NINA KHRUSHCHEVA | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| NINA REVOYR | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| NIVA WHYMAN | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| NIVIA MONTENEGRO | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| NNN VF 901 CIVIC, LLC | 901 CIVIC CENTER DR | SUITE 180 | SANTA ANA | CA | UNITED STATES | LEASE AGREEMENT - SANTA ANA 901 CIVIC CENTE, 901 CIVIC CENTER DR, |
| NOA JONES | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| NOAH FELDMAN | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| NOAH GORIN | | | | | | EMPLOYMENT/INDEPENDENT CONTRACTOR AGREEMENT - FREELANCE AUTHOR AGREEMENT (WORK FOR HIRE VERSION) |
| NOAH ZATZ | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| NOAM CHOMSKY | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| NOEL ANNENBERG | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |

In re: Los Angeles Times Communications LLC

Schedule G

Executory Contracts and Unexpired Leases

Case No. 08-13185

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| NOEL MURRAY | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| NOELANI RIEHLE | | | | | | | EMPLOYMENT/INDEPENDENT CONTRACTOR AGREEMENT - FREELANCE AUTHOR AGREEMENT (WORK FOR HIRE VERSION) |
| NOEMIE EMERY | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| NOLA SARKISIAN-MILLER | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| NORA EISENBERG | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| NORA GALLAGHER | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| NORA SAYRE | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| NORA ZELEVANSKY | | | | | | | EMPLOYMENT/INDEPENDENT CONTRACTOR AGREEMENT - FREELANCE AUTHOR AGREEMENT (WORK FOR HIRE VERSION) |
| NORA ZELEVANSKY | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| NORAH VINCENT | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| NORBERT SCHILLER | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| NORDSTOMS | 1700 7TH AVE, STE 400 | | SEATTLE | WA | 98101 | UNITED STATES | REVENUE AGREEMENT - ADVERTISING AGREEMENT BETWEEN LA TIMES AND NORDSTOMS DATED '02/01/08 |
| NORDSTROM *** | 1700  7TH AVE  STE400 | | SEATTLE | WA | 98101 | UNITED STATES | REVENUE AGREEMENT - ADVERTISING AGREEMENT BETWEEN LA TIMES AND NORDSTROM *** DATED '2/1/2008 |
| NORDSTROMS | 1700 SEVENTH AVENUE, SUITE 400 | | SEATTLE | WA | 98101 | UNITED STATES | ADVERTISING AGREEMENT - ADVERTISING REVENUE CONTRACT |
| NORMAN BIRNBAUM | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |

In re: Los Angeles Times Communications LLC

Schedule G
Executory Contracts and Unexpired Leases

Case No. 08-13185

| | | | | | | |
|---|---|---|---|---|---|---|
| NORMAN CANTOR | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| NORMAN CORWIN | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| NORMAN ORNSTEIN | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| NORMAN PEARLSTINE | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| NORMAN SOLOMON | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| NORMAN STAMPER | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| NORMAN Y. LONO | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| NORMAN, PEGGY L | 1638 N. ABINGDON ST. | ARLINGTON | VA | 22207 | UNITED STATES | SEPARATION AGREEMENT - SALARY CONTINUATION |
| NORTH AREA NEWS | P.O. BOX 214245 | SACRAMENTO | CA | 95821 | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT - TERRITORY #3587 HOME DELIVERY & SINGLE COPY SALES DEALER AGREEMENT BETWEEN LAT AND TOM HOEY (NORTH AREA NEWS) DATED 5/5/08 |
| NORTH HILLS INDUSTRIAL PARK, INC | 16715 SCHOENBORN | NORTH HILLS | CA | 91343 | UNITED STATES | LEASE AGREEMENT - NORTH HILLS 16715 SCHOENB, 16715 SCHOENBORN, 91343 |
| NORTHROP GRUMMAN | N/A | LOS ANGELES | CA | 90012-0001 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN LA TIMES CLAS AND NORTHROP GRUMMAN DATED '6/5/2003 |
| NORTON PRODUCTIONS | 2729 ELLISON DR. | BEVERLY HILLS | CA | 90216 | UNITED STATES | ADVERTISING AGREEMENT - SEPTEMBER ISSUE-THE EAR |
| NRJS INC | 18111 NORDHOFF ST #8271 | NORTHRIDGE | CA | 91324 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN LA TIMES AND NRJS INC DATED '3/20/2008 |
| NW RUGS | PO BOX 3120 | AGOURA HILLS, CA | | 91376 | | ADVERTISING AGREEMENT BETWEEN LA TIMES AND NW RUGS DATED '4/4/2008 |
| O C PERFORMING ARTS CENTER | 600 TOWN CENTER DRIVE | COSTA MESA | CA | 92626 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN LA TIMES AND O C PERFORMING ARTS CENTER DATED '1/5/2008 |
| OAKLEY HALL | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| OCEANWIDE IAMGES | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| ODC HARBOR, L.P. | 3 CIVIC PLAZA, SUITE 160 | | NEWPORT BEACH | CA | 92660 | UNITED STATES | INDEMNIFICATION AGREEMENT - SITE ACCESS AND INDEMNIFICATION |
| OFF BROADWAY SHOES C/O VANWINKLE&ASSO | 1180 W. PEACHTREE STREET STE #400 | | ATLANTA | GA | 30309 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN LA TIMES AND OFF BROADWAY SHOES C/O VANWINKLE&ASSO DATED '8/22/2008 |
| OFFICE DEPOT-PARENT  [AGENTI / OFFICE DEPOT *] | TWO CARLSON PARKWAY, SUITE 400 | | PLYMOUTH, | MN | 55447 | UNITED STATES | REVENUE AGREEMENT - ADVERTISING AGREEMENT BETWEEN LA TIMES AND OFFICE DEPOT-PARENT DATED '1/1/2008 |
| OFFICE MAX | 1801 CYPRESS LAKE DRIVE | GENERAL SALES | ORLANDO | FL | 32837 | UNITED STATES | ADVERTISING AGREEMENT - ADVERTISING REVENUE CONTRACT |
| OFFICE MAX | PO BOX 7037 | | DOWNERS GROVE | IL | 60515 | UNITED STATES | REVENUE AGREEMENT - ADVERTISING AGREEMENT BETWEEN LA TIMES AND OFFICE MAX DATED '01/01/08 |
| OFFICEMAX/% ALLIANCE MEDIA | P.O. BOX 7037 | | DOWNERS GROVE | IL | 60515 | UNITED STATES | REVENUE AGREEMENT - ADVERTISING AGREEMENT BETWEEN LA TIMES AND OFFICEMAX/% ALLIANCE MEDIA DATED '1/1/2008 |
| OLENCKI GRAPHICS | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| OLGA CONNOLLY | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| OLGA TALAMANTE | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| OLIVER AUGUST | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| OLIVER STONE | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| OLIVER WANG | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| OLIVIA SMITH | | | | | | | EMPLOYMENT/INDEPENDENT CONTRACTOR AGREEMENT - STRINGER |
| OLSON | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| OMAR OGUES | | | | | | | EMPLOYMENT/INDEPENDENT CONTRACTOR AGREEMENT - FREELANCE PHOTOGRAPHER |

In re: Los Angeles Times Communications LLC

Schedule G

Executory Contracts and Unexpired Leases

Case No. 08-13185

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| OMAR SACIRBEY | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| OMELETTE PARLOR | 2732 MAIN STREET | | SANTA MONICA | CA | 90405 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN LA TIMES AND OMELETTE PARLOR DATED '3/12/2008 |
| OMER BARTOV | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| ON DECK BASEBALL | 16001 VENTURA BLVD. #200 | | ENCINO | CA | 91436 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN LA TIMES AND ON DECK BASEBALL DATED '3/8/2008 |
| ONA RUSSELL | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| ONE NATIONAL GAY & LESBIAN ARCHIVES | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| ONE STOP MEDIA, LLC | 501 MADISON AVENUE, 25TH FLOOR | | NEW YORK | NY | 10022 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN LA TIMES AND ONE STOP MEDIA, LLC DATED '4/18/2008 |
| ONE VISION | ONE EXCHANGE PLACE SUITE 500 | MARC RADOSEVIC | JERSEY CITY | NJ | 07302 | UNITED STATES | TECHNOLOGY/SOFTWARE MAINTENANCE AGREEMENT - SOLVERO, ASURA, PLUGSPOTIN, PLUGTEXTIN, PLUGFITIN (TCN, OC, LA) |
| ONEILL | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| ONLINE RESOURCES - PREVIOUSLY PRINCETON ECOM | 650 COLLEGE ROAD EAST, 2ND FLOOR | | PRINCETON | NJ | 08540 | UNITED STATES | SERVICE CONTRACT - ELECTRONIC PAYMENT PROCESSING |
| ONTARIO MILLS | 1 MILL CIRCLE | ATTN: RONATA CAMERON | ONTARIO | CA | 91764 | UNITED STATES | PARTNERSHIP AGREEMENT - KIOSK PARTNERSHIP AGREEMENT |
| OPEN TEXT CORPORATION | 5 COMPUTER DRIVE SOUTH | KIM SELLEY | ALBANY | NY | 12205 | UNITED STATES | TECHNOLOGY/SOFTWARE MAINTENANCE AGREEMENT - TEXT ARCHIVING SOFTWARE |
| OPERA PACIFIC* | 600  W. WARNER AVENUE | | SANTA ANA | CA | 92707 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN LA TIMES AND OPERA PACIFIC* DATED '1/1/2008 |
| OPEX | 305 COMMERCE DR | | MOORESTOWN | NJ | 08057 | UNITED STATES | EQUIPMENT MAINTENANCE - MAIL EXTRACTION EQ MAINTENANCE |
| ORACLE | PO BOX 44471 | ORACLE USA, INC | SAN FRANCISCO | CA | 94144 | UNITED STATES | EQUIPMENT MAINTENANCE - ESSBASE MAINTENANCE |
| ORACLE | PO BOX 44471 | | SAN FRANCISCO | CA | 94144 | UNITED STATES | TECHNOLOGY EQUIPMENT/SOFTWARE PURCHASES (DESCRIBE) - CHANGE MANAGEMENT PACK - NAMED USER PLUS PERPETUAL |
| ORACLE | PO BOX 44471 | | SAN FRANCISCO | CA | 94144 | UNITED STATES | TECHNOLOGY EQUIPMENT/SOFTWARE PURCHASES (DESCRIBE) - DIAGNOSTICS PACK - NAMED USER PLUS PERPETUAL |

Schedule G

Executory Contracts and Unexpired Leases

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| ORACLE | PO BOX 44471 | | SAN FRANCISCO | CA | 94144 | UNITED STATES | TECHNOLOGY EQUIPMENT/SOFTWARE PURCHASES (DESCRIBE) - INTERNET APPLICATION SERVER STANDARD EDITION - NAMED USER PERPETUAL |
| ORACLE | PO BOX 44471 | | SAN FRANCISCO | CA | 94144 | UNITED STATES | TECHNOLOGY EQUIPMENT/SOFTWARE PURCHASES (DESCRIBE) - INTERNET APPLICATION SERVER STANDARD EDITION - PROCESSOR PERPETUAL |
| ORACLE | PO BOX 44471 | | SAN FRANCISCO | CA | 94144 | UNITED STATES | TECHNOLOGY EQUIPMENT/SOFTWARE PURCHASES (DESCRIBE) - INTERNET APPLICATION SERVER STANDARD EDITION - PROCESSOR PERPETUAL |
| ORACLE | PO BOX 44471 | | SAN FRANCISCO | CA | 94144 | UNITED STATES | TECHNOLOGY EQUIPMENT/SOFTWARE PURCHASES (DESCRIBE) - KOFAX ASCENT CAPTURE 25,000 SCANS PER MONTH (MFR IS KOFAX, THIRD PARTY PROGRAM) - PAGES PER MONTH PERPETUAL |
| ORACLE | PO BOX 44471 | | SAN FRANCISCO | CA | 94144 | UNITED STATES | TECHNOLOGY EQUIPMENT/SOFTWARE PURCHASES (DESCRIBE) - ORACLE DATABASE ENTERPRISE EDITION - NAMED USER PLUS PERPETUAL |
| ORACLE | PO BOX 44471 | | SAN FRANCISCO | CA | 94144 | UNITED STATES | TECHNOLOGY EQUIPMENT/SOFTWARE PURCHASES (DESCRIBE) - ORACLE DATABASE STANDARD EDITION - NAMED USER PERPETUAL |
| ORACLE | PO BOX 44471 | | SAN FRANCISCO | CA | 94144 | UNITED STATES | TECHNOLOGY EQUIPMENT/SOFTWARE PURCHASES (DESCRIBE) - ORACLE DATABASE STANDARD EDITION - NAMED USER PLUS PERPETUAL |
| ORACLE | PO BOX 44471 | | SAN FRANCISCO | CA | 94144 | UNITED STATES | TECHNOLOGY EQUIPMENT/SOFTWARE PURCHASES (DESCRIBE) - ORACLE DATABASE STANDARD EDITION - PROCESSOR PERPETUAL |
| ORACLE | PO BOX 44471 | | SAN FRANCISCO | CA | 94144 | UNITED STATES | TECHNOLOGY EQUIPMENT/SOFTWARE PURCHASES (DESCRIBE) - ORACLE DATABASE STANDARD EDITION - PROCESSOR PERPETUAL |
| ORACLE | PO BOX 44471 | | SAN FRANCISCO | CA | 94144 | UNITED STATES | TECHNOLOGY EQUIPMENT/SOFTWARE PURCHASES (DESCRIBE) - ORACLE DATABASE STANDARD EDITION - PROCESSOR PERPETUAL |
| ORACLE | PO BOX 44471 | | SAN FRANCISCO | CA | 94144 | UNITED STATES | TECHNOLOGY EQUIPMENT/SOFTWARE PURCHASES (DESCRIBE) - ORACLE STANDARD EDITION ONE - NAMED USER PLUS PERPETUAL |
| ORACLE | PO BOX 44471 | | SAN FRANCISCO | CA | 94144 | UNITED STATES | TECHNOLOGY EQUIPMENT/SOFTWARE PURCHASES (DESCRIBE) - ORACLE STANDARD EDITION ONE - PROCESSOR PERPETUAL |
| ORACLE | PO BOX 44471 | | SAN FRANCISCO | CA | 94144 | UNITED STATES | TECHNOLOGY EQUIPMENT/SOFTWARE PURCHASES (DESCRIBE) - ORACLE STANDARD EDITION ONE - PROCESSOR PERPETUAL |

In re: Los Angeles Times Communications LLC

Schedule G

Executory Contracts and Unexpired Leases

Case No. 08-13185

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| ORACLE | PO BOX 44471 | | SAN FRANCISCO | CA | 94144 | UNITED STATES | TECHNOLOGY EQUIPMENT/SOFTWARE PURCHASES (DESCRIBE) - PARTITIONING - NAMED USER PLUS PERPETUAL |
| ORACLE | PO BOX 44471 | | SAN FRANCISCO | CA | 94144 | UNITED STATES | TECHNOLOGY EQUIPMENT/SOFTWARE PURCHASES (DESCRIBE) - STELLENT CONTENT SERVER 15 - PRIMARY - INSTANCE PERPETUAL |
| ORACLE | PO BOX 44471 | | SAN FRANCISCO | CA | 94144 | UNITED STATES | TECHNOLOGY EQUIPMENT/SOFTWARE PURCHASES (DESCRIBE) - STELLENT PDF CONVERTER PRIMARY - INSTANCE PERPETUAL |
| ORACLE | PO BOX 44471 | | SAN FRANCISCO | CA | 94144 | UNITED STATES | TECHNOLOGY EQUIPMENT/SOFTWARE PURCHASES (DESCRIBE) - STELLENT SARBANES-OXLEY SOLUTION - PRIMARY - INSTANCE PERPETUAL |
| ORACLE | PO BOX 44471 | | SAN FRANCISCO | CA | 94144 | UNITED STATES | TECHNOLOGY EQUIPMENT/SOFTWARE PURCHASES (DESCRIBE) - STELLENT SERVER CONTRIBUTOR 1 - PRIMARY - NAMED CONTRIBUTOR PERPETUAL |
| ORACLE | PO BOX 44471 | | SAN FRANCISCO | CA | 94144 | UNITED STATES | TECHNOLOGY EQUIPMENT/SOFTWARE PURCHASES (DESCRIBE) - STELLENT UCM CONTENT SERVER VERITY EDITION DEVELOPMENT - INSTANCE PERPETUAL |
| ORACLE | PO BOX 44471 | | SAN FRANCISCO | CA | 94144 | UNITED STATES | TECHNOLOGY EQUIPMENT/SOFTWARE PURCHASES (DESCRIBE) - STELLENT UNIVERSAL CONTRIBUTOR - UNIVERSAL NAMED CONTRIBUTOR PERPETUAL |
| ORACLE | PO BOX 44471 | | SAN FRANCISCO | CA | 94144 | UNITED STATES | TECHNOLOGY EQUIPMENT/SOFTWARE PURCHASES (DESCRIBE) - STELLENT UNIVERSAL CONTRIBUTORS 10-50 - UNIVERSAL NAMED CONTRIBUTOR PERPETUAL |
| ORACLE | PO BOX 44471 | | SAN FRANCISCO | CA | 94144 | UNITED STATES | TECHNOLOGY EQUIPMENT/SOFTWARE PURCHASES (DESCRIBE) - TUNING PACK - NAMED USER PLUS PERPETUAL |
| ORANGE COUNTY MINING CO | 17662 IRVINE BLVD. #4 | | TUSTIN | CA | 92780 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN LA TIMES AND ORANGE COUNTY MINING CO DATED '1/24/2008 |
| ORANGE COUNTY PHILHARMONIC | 2082 BUSINESS CTR DR#100 | | IRVINE | CA | 92715 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN LA TIMES AND ORANGE COUNTY PHILHARMONIC DATED '5/15/2008 |
| OREN RAWLS | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| ORI NIR | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| ORIENT ODYSSEY | 1385 GULF ROAD, SUITE 203 | | POINT ROBERTS | WA | 98281 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN LA TIMES AND ORIENT ODYSSEY DATED '11/23/2008 |

In re: Los Angeles Times Communications LLC

Schedule G

Case No. 08-13185

Executory Contracts and Unexpired Leases

| | | | | | | |
|---|---|---|---|---|---|---|
| ORIN KERR | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| ORIN STARN | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| ORNA IZAKSON | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| ORR SHTUHL | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| ORVILLE SCHELL | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| OSAGIE OBASOGIE | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| OSCAR BAKHTIARI GROUP-PAR [ANAHEIM MITSUBISHI] | 1300 S. AUTO CENTER DR. | | ANAHEIM | CA | 92806 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN LA TIMES AND OSCAR BAKHTIARI GROUP-PAR DATED '2/1/2008 |
| OSCAR BAKHTIARI PARENT [ANAHEIM MITSUBISHI] | 1300 S. AUTO CENTER DRIVE | | ANAHEIM | CA | 92806 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN LA TIMES CLAS AND OSCAR BAKHTIARI PARENT DATED '5/1/2001 |
| OSCAR BAKHTIARI PARENT [PUENTE HILLS MITSUBISHI] | 17665 CASTLETON ST. | | CITY OF INDUSTRY | CA | 91748 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN LA TIMES CLAS AND OSCAR BAKHTIARI PARENT DATED '8/30/2000 |
| OSCAR BANAGAS NEVAREZ | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| OSCAR SOSA | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| OSHA GRAY DAVIDSON | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| OSMAN, STEPHEN S | | | | | | SEPARATION AGREEMENT - BENEFITS CONTINUATION |
| OSTRIN & OSTRIN | 4101 BIRCH STE.#150 | | NEWPORT BEACH | CA | 92660 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN LA TIMES AND OSTRIN & OSTRIN DATED '4/27/2008 |
| OWEN PINKERTON | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| P T S FURNITURE | 250 CONEJO RIDGE AVE | | THOUSAND OAKS | CA | 91361 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN LA TIMES AND P T S FURNITURE DATED '8/28/2008 |

In re: Los Angeles Times Communications LLC

Schedule G

Case No. 08-13185

Executory Contracts and Unexpired Leases

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| P&T REST/VIVA LA PASTA | 525 COUNTRY CLUB DR. | | WOODRANCH | CA | 93065 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN LA TIMES AND P&T REST/VIVA LA PASTA DATED '11/7/2008 |
| P. CONN | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| P.S. TREVOR | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| P2I | 1236 MAIN ST | UNIT C | HELLERTOWN | PA | 18055 | UNITED STATES | SERVICE CONTRACT - BUNDLING ROP ADS FOR SALES |
| P3 | 28355 W. WITHERSPOON PKWY | | VALENCIA | CA | 93355 | UNITED STATES | TECHNOLOGY AGREEMENT - CUSTOM DATABASE DESIGN AND SETUP |
| PABLO ANELI | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| PACIFIC BUILDING CARE | 22345 LA PALMA AVE., STE #107 | JIM PROVENZINO | YORBA LINDA | CA | 92887 | UNITED STATES | SERVICE CONTRACT - JANITORIAL SERVICES |
| PACIFIC BUILDING CARE | 3080-B AIRWAY AVENUE | DEBORAH STONEHOUSE, SR. ACCT MANAGER | COSTA MESA | CA | 92626 | UNITED STATES | SERVICE CONTRACT - JANITORIAL SERVICES (ORANGE COUNTY) |
| PACIFIC DENTAL SERVICES, INC. | 2860 MICHELLE DR., 2ND FLR | | IRVINE | CA | 92606-1006 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN LA TIMES CLAS AND PACIFIC DENTAL SERVICES, INC. DATED '7/23/1998 |
| PACIFIC WEST MANAGEMENT_ | 16027 VENTURA BLVD STE 550 | | ENCINO | CA | 91436 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN LA TIMES CLAS AND PACIFIC WEST MANAGEMENT_ DATED '7/25/2001 |
| PACIFIC*SYMPHONY ASSOCIATION | 3631 S. HARBOR BLVD., #100 | | SANTA ANA | CA | 92704-6951 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN LA TIMES AND PACIFIC*SYMPHONY ASSOCIATION DATED '3/23/2008 |
| PACIFICCOM CORP | 1136 VIA VERDE #402 | | SAN DIMAS | CA | 91773 | UNITED STATES | SALES AGREEMENT - FIELD SALES AGREEMENTS |
| PACIFICCOM CORP | 1136 VIA VERDE #402 | ATTN: MIKE ASGHARI | SAN DIMAS | CA | 91773 | UNITED STATES | SERVICE CONTRACT - DOOR TO DOOR SALES |
| PACIFICCOM CORP | 1136 VIA VERDE #402 | | SAN DIMAS | CA | 91773 | UNITED STATES | SERVICE CONTRACT - FIELD SALES AGREEMENTS |
| PAIGE IMATANI | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| PALERMINI, ROBERT J | | | | | | | SEPARATION AGREEMENT - BENEFITS CONTINUATION |
| PAM DRIVER | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| PAM HOUSTON | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |

In re: Los Angeles Times Communications LLC

Schedule G
Executory Contracts and Unexpired Leases

Case No. 08-13185

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| PAMELA CHELIN | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| PAMELA DIAMOND | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| PAMELA DRUCKERMAN | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| PAMELA FITZSIMMONS | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| PAMELA FRIERSON | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| PAMELA FRIERSON | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| PAMELA HIGGINS | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| PAMELA KIRST | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| PAMELA STARR | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| PANORAMA MEDIA GROUP | 7080 HOLLYWOOD BLVD. 5TH FLOOR | ATTN: EUGENE LEVIN | LOS ANAGELES | CA | 90028 | UNITED STATES | DISTRIBUTION AGREEMENT - JOINT DISTRIBUTION AGREEMENT |
| PAOLO SPADONI | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| PAPERBOY INC. | 10855 DOVER ST. #400 | | WESTMINSTER | CO | 80021 | UNITED STATES | SERVICE CONTRACT - INTERNET SUBSCRIPTION |
| PARADISE UNLIMITED | P.O. BOX 1765 | | BUCKEYE | AZ | 85326-0131 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN LA TIMES AND PARADISE UNLIMITED DATED '7/26/2008 |
| PARADISE VACATIONS | PO BOX 959 | | KIHEI | HI | 96753 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN LA TIMES AND PARADISE VACATIONS DATED '5/4/2008 |
| PARAG KHANNA | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| PARIMAL ROHIT | | | | | | | EMPLOYMENT/INDEPENDENT CONTRACTOR AGREEMENT - STRINGER |
| PARISI TOWER REBUILDING INC. | 6123 LORELEI | | LAKEWOOD | CA | 90712 | UNITED STATES | EQUIPMENT MAINTENANCE - COOLING TOWER CAR PROJECT AT OLYMPIC FACILITY |

In re: Los Angeles Times Communications LLC | Schedule G | Case No. 08-13185

Executory Contracts and Unexpired Leases

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| PARK LA BREA APTS  [GENERAL - PARK LA BREA] | N/A | | LOS ANGELES | CA | 90012-0001 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN LA TIMES CLAS AND PARK LA BREA APTS DATED '5/28/1998 |
| PARK LA BREA APTS  [GENERAL - PARK LA BREA] | N/A | | LOS ANGELES | CA | 90012-0001 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN LA TIMES CLAS AND PARK LA BREA APTS DATED '6/8/1997 |
| PARK LA BREA APTS  [GENERAL - PARK LA BREA] | N/A | | LOS ANGELES | CA | 90012-0001 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN LA TIMES CLAS AND PARK LA BREA APTS DATED '9/20/2000 |
| PASADENA PLAYHOUSE* | 39 SOUTH EL MOLINO, 3RD FLOOR | | PASADENA | CA | 91101 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN LA TIMES AND PASADENA PLAYHOUSE* DATED '3/25/2008 |
| PASADENA STAR NEWS | 1210 AZUSA CANYON RD | ATTN: KATHY MICHALAK | WEST COVINA | CA | 91790 | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT  DATED 11/13/2008 |
| PASADENA-MT PARTNERS, L.P. | 26047 JEFFERSON AVE | SUITES A AND B | MURRIETA | CA | 92567 | UNITED STATES | LEASE AGREEMENT - MURRIETA 26047 JEFFERSON, 26047 JEFFERSON AVE, 92567 |
| PASCALE LE DRAOULEC | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| PASHGIAN BROTHERS-ORIENTAL RUGS | 993 E. COLORADO BLVD. | | PASADENA | CA | 91106 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN LA TIMES AND PASHGIAN BROTHERS-ORIENTAL RUGS DATED '5/11/2008 |
| PAT & DAVID FOGG | 907 GRINNELL DR.D. | | BURBANK | CA | 91501 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN LA TIMES AND PAT & DAVID FOGG DATED '5/17/2008 |
| PAT DIROLL | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| PAT FREY | 2094 VIA VENADO | | LA CANADA | CA | 91011 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN LA TIMES AND PAT FREY DATED '8/23/2008 |
| PAT JORDAN | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| PAT LYNCH | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| PATIO GUYS | 1930 WATSON WAY, SUITE L | | VISTA | CA | 92081 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN LA TIMES AND PATIO GUYS DATED '5/3/2008 |
| PATRIC KUH | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| PATRICIA DE LA ROSA | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| PATRICIA FARA | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |

In re: Los Angeles Times Communications LLC

Schedule G
Executory Contracts and Unexpired Leases

Case No. 08-13185

| | | | | | | |
|---|---|---|---|---|---|---|
| PATRICIA FELLNER | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| PATRICIA HAMPL | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| PATRICIA IRVINE | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| PATRICIA KELLY | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| PATRICIA KING | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| PATRICIA MARX | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| PATRICIA NAZARIO | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| PATRICIA NELSON LIMERICK | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| PATRICIA RUST | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| PATRICIA SAPERSTEIN | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| PATRICIA SOODIK | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| PATRICIA STORACE | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| PATRICIA TOBIAS | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| PATRICIA WILLIAMS | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| PATRICIA WOEBER | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |

In re: Los Angeles Times Communications LLC

Schedule G

Case No. 08-13185

Executory Contracts and Unexpired Leases

| | | | | | | |
|---|---|---|---|---|---|---|
| PATRICIA ZOHN | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| PATRICK ALBI | 2221 RUHLAND AVE | | REDONDO BEACH | CA | 90278 | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT - TERRITORY #7041 DISTRIBUTION AGREEMENT SINGLE COPY SALES & SUBLEASE AGREEMENT BETWEEN LAT AND PATRICK ALBI  DATED 10/15/08 |
| PATRICK ANDRADE | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| PATRICK BRADY | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| PATRICK BUCHANAN | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| PATRICK CAMANGIAN | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| PATRICK CANEDAY | | | | | | EMPLOYMENT/INDEPENDENT CONTRACTOR AGREEMENT - FREELANCE STRINGER/INDEPENDENT CONTRACTOR |
| PATRICK CLAWSON | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| PATRICK COCKBURN | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| PATRICK COMISKEY | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| PATRICK COMISKEY | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| PATRICK DAY | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| PATRICK DILLON | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| PATRICK DUFFY | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |

In re: Los Angeles Times Communications LLC
Schedule G
Executory Contracts and Unexpired Leases
Case No. 08-13185

| | | | | | | |
|---|---|---|---|---|---|---|
| PATRICK FLEENOR | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| PATRICK FREY | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| PATRICK GILES | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| PATRICK ISHMAEL | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| PATRICK KIEFFER | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| PATRICK KIGER | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| PATRICK LEARY | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| PATRICK MAIO | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| PATRICK MCGILLIGAN | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| PATRICK MOORE | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| PATRICK O'ROURKE | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| PATRICK PACHECO | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| PATRICK PATERNIE | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| PATRICK PEMBERTON | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| PATRICK WHYTE | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |

In re: Los Angeles Times Communications LLC

Schedule G

Executory Contracts and Unexpired Leases

Case No. 08-13185

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| PATRICK WIGGERS | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| PATRICK WITTY | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| PATTI DAVIS | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| PATTI PANICCIA | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| PATTY L SHIPMAN | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| PATTY WOOD | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| PAUL ABRAMSON | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| PAUL ATTFIELD | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| PAUL B. GINSBURG | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| PAUL BARRETT | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| PAUL BERMAN | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| PAUL BRODEUR | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| PAUL BUCK | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| PAUL BURKA | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| PAUL CAMPOS | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |

In re: Los Angeles Times Communications LLC                                   Schedule G                                   Case No. 08-13185
Executory Contracts and Unexpired Leases

| | | | | | | |
|---|---|---|---|---|---|---|
| PAUL CLARK | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| PAUL CONTINO | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| PAUL CORCORAN | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| PAUL CULLUM | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| PAUL DAVIDSON | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| PAUL DAVIDSON | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| PAUL DE BARROS | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| PAUL DEAN | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| PAUL DINTER | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| PAUL EKMAN | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| PAUL F. GERO | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| PAUL FINDLEY | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| PAUL FUSSELL | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| PAUL GACHOT | | | | | | EMPLOYMENT/INDEPENDENT CONTRACTOR AGREEMENT - FREELANCE AUTHOR AGREEMENT (WORK FOR HIRE VERSION) |
| PAUL GOLDMAN | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |

In re: Los Angeles Times Communications LLC

Schedule G

Executory Contracts and Unexpired Leases

Case No. 08-13185

| | | | | | | |
|---|---|---|---|---|---|---|
| PAUL GOLDSTEIN | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| PAUL GORDON | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| PAUL GRONKE | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| PAUL GUILLORY | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| PAUL HADDAD | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| PAUL HARE | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| PAUL HARRINGTON | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| PAUL HOFFMAN | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| PAUL IVERSON | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| PAUL JOSEPHSON | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| PAUL KARON | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| PAUL KENNEDY | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| PAUL KENNEDY | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| PAUL KOLSBY | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| PAUL KRASSNER | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |

In re: Los Angeles Times Communications LLC

Schedule G

Executory Contracts and Unexpired Leases

Case No. 08-13185

| | | | | | | |
|---|---|---|---|---|---|---|
| PAUL LAKATOS | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| PAUL LEONARD | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| PAUL LIGHT | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| PAUL MARTIN | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| PAUL MARX | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| PAUL MAZURSKY | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| PAUL MCHUGH | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| PAUL MCLEARY | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| PAUL PARK | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| PAUL PERCHAL | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| PAUL R. KENNEDY | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| PAUL R. WILLIAMS | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| PAUL REDMOND | | | | | | EMPLOYMENT/INDEPENDENT CONTRACTOR AGREEMENT - FREELANCE PHOTOGRAPHER |
| PAUL RENTON | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| PAUL REYES | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |

In re: Los Angeles Times Communications LLC

Schedule G

Executory Contracts and Unexpired Leases

Case No. 08-13185

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| PAUL ROBERTS | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| PAUL ROGERS | 6335 LONGVIEW AVE | ATTN: SPECIAL SECTIONS | LOS ANGELES | CA | 90068 | UNITED STATES | SERVICE CONTRACT - WRITTER OF SPECIAL SECTIONS CONTENT |
| PAUL SAMMON | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| PAUL SLANSKY | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| PAUL STEPHEN | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| PAUL SUN | | | | | | | EMPLOYMENT/INDEPENDENT CONTRACTOR AGREEMENT - FREELANCE AUTHOR AGREEMENT (WORK FOR HIRE VERSION) |
| PAUL TEETOR | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| PAUL THEROUX | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| PAUL THORNTON | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| PAUL TULLIS | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| PAUL VANDEVELDER | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| PAUL VANDEVENTER | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| PAUL VERCAMMEN | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| PAUL WELLMAN | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| PAUL WEST | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |

| | | | | | | |
|---|---|---|---|---|---|---|
| PAUL WILNER | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| PAUL WIRGHTSMAN | P.O. BOX 1458 | | TORRANCE | CA | 90505 | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT - TERRITORY #129 HOME DELIVERY DISTRIBUTOR & SUBLEASE AGREEMENTS BETWEEN LAT AND PAUL WIRGHTSMAN DATED 7/22/08 |
| PAUL YOUNG | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| PAUL ZEITZ | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| PAULA FRIEDMAN | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| PAULA PANICH | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| PAULA PRIAMOS | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| PAULA R. NEWBERG | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| PAULA WOODS | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| PAULO PINTO | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| PAUL'S CUSTOM SHUTTERS, INC. | 1006 SOUTH HATHAWAY ST., SUITE D | | SANTA ANA | CA | 92705 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN LA TIMES AND PAUL'S CUSTOM SHUTTERS, INC. DATED '1/17/2008 |
| PBC | 3080-B AIRWAY AVE | | COSTA MESA | CA | 92626 | UNITED STATES | SERVICE CONTRACT - JANITORIAL SERVICE |
| PEAK ENTERPRISES | P.O. BOX 52022 | | PACIFIC GROVE | CA | 93950 | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT - TERRITORY #3492 HOME DELIVERY & SINGLE COPY SALES DEALER AGREEMENT BETWEEN LAT AND KURT MAYER (PEAK ENTERPRISES) DATED 5/5/08 |
| PEAK ENTERPRISES | P.O. BOX 52022 | | PACIFIC GROVE | CA | 93950 | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT - TERRITORY #3494 HOME DELIVERY & SINGLE COPY SALES DEALER AGREEMENT BETWEEN LAT AND KURT MAYER (PEAK ENTERPRISES) DATED 5/5/08 |

In re: Los Angeles Times Communications LLC

Schedule G
Executory Contracts and Unexpired Leases

Case No. 08-13185

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| PEERLESS OPTICAL | 705 N. FOOTHILL ROAD | | BEVERLY HILLS | CA | 90210 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN LA TIMES AND PEERLESS OPTICAL DATED '4/3/2008 |
| PEGGY DREXLER | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| PEGGY GARRITY | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| PEGGY ORENSTEIN | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| PELLA ARCHITECTURAL-PAR [PELLA ARCHITECTURAL PRODUCTS] | TWO CARLSON PARKWAY | | PLYMOUTH | MN | 55447 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN LA TIMES AND PELLA ARCHITECTURAL-PAR DATED '3/13/2008 |
| PENELOPE O'MALLEY | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| PENINSULA INVESTMENT R.E. BROKER | 17871 MITCHELL N., #100 | | IRVINE | CA | 92614-6003 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN LA TIMES CLAS AND PENINSULA INVESTMENT R.E. BROKER DATED '9/12/2008 |
| PENN JILLETTE | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| PENNY PEYSER | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| PENNYSAVER / HARTE-HANKS SHOPPERS, INC. | 2830 ORBITER STREET | MIKE PAULSIN | BREA | CA | 92821 | UNITED STATES | NON-DISCLOSURE AGREEMENT - NDA BETWEEN LAT/CCN/HARTE-HANKS SHOPPERS, INC. |
| PERDITA BUCHAN | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| PERFORMING ARTS CENTER/PARENT [LA MASTER CHORALE 2] | 135 N GRAND AVENUE | | LOS ANGELES | CA | 90071 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN LA TIMES AND PERFORMING ARTS CENTER/PARENT DATED '1/1/2008 |
| PERFORMING ARTS CENTER/PARENT [LOS ANGELES MUSIC CTR OPERA] | 135 NORTH GRAND AVE.#327 | | LOS ANGELES | CA | 90012 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN LA TIMES AND PERFORMING ARTS CENTER/PARENT DATED '1/1/2008 |
| PERFORMING ARTS CENTER/PARENT [MUSIC CENTER OPERATING CO] | 135 NORTH GRAND AVENUE | | LOS ANGELES | CA | 90012 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN LA TIMES AND PERFORMING ARTS CENTER/PARENT DATED '1/1/2008 |
| PERFORMING ARTS CENTER/PARENT [MUSIC CENTER(THE)CTG/MARK TAPER FORUM] | 601 WEST TEMPLE ST | | LOS ANGELES | CA | 90012 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN LA TIMES AND PERFORMING ARTS CENTER/PARENT DATED '1/1/2008 |

In re: Los Angeles Times Communications LLC

Schedule G
Executory Contracts and Unexpired Leases

Case No. 08-13185

| | | | | | | |
|---|---|---|---|---|---|---|
| PERVEZ HOODBHOY | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| PETCO | 21311 MADRONA AVE, SUITE 101 | TORRANCE | CA | 90503 | UNITED STATES | ADVERTISING AGREEMENT - ADVERTISING REVENUE CONTRACT |
| PETCO | 21311 MADRONA AVE, SUITE 101 | TORRANCE | CA | 90503 | UNITED STATES | REVENUE AGREEMENT - ADVERTISING AGREEMENT BETWEEN LA TIMES AND PETCO DATED '07/01/08 |
| PETE HAMILL | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| PETE HAMMOND | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| PETE MCALEVEY | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| PETE METZGER | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| PETER AIKEN | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| PETER BAGGE | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| PETER BART | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| PETER BEINART | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| PETER BENNETT | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| PETER BENNETT | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| PETER BERGEN | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| PETER BIRKENHEAD | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |

In re: Los Angeles Times Communications LLC

Schedule G
Executory Contracts and Unexpired Leases

Case No. 08-13185

| | | | | | | |
|---|---|---|---|---|---|---|
| PETER BISKIND | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| PETER BOULAY | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| PETER BROOKES | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| PETER BROOKS | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| PETER BUFFA | | | | | | EMPLOYMENT/INDEPENDENT CONTRACTOR AGREEMENT - FREELANCE |
| PETER CAREY | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| PETER CHOHARIS | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| PETER CHRISTENSEN | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| PETER CLOTHIER | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| PETER COLLIER | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| PETER DASILVA | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| PETER DREIER | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| PETER FILKINS | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| PETER FITZGERALD | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| PETER FLAHERTY | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |

In re: Los Angeles Times Communications LLC

Schedule G
Executory Contracts and Unexpired Leases

Case No. 08-13185

| | | | | | | |
|---|---|---|---|---|---|---|
| PETER FRICK-WRIGHT | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| PETER GALBRAITH | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| PETER GARRISON | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| PETER GAY | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| PETER GELB | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| PETER GILSTRAP | | | | | | EMPLOYMENT/INDEPENDENT CONTRACTOR AGREEMENT - FREELANCER |
| PETER GILSTRAP | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| PETER GLEICK | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| PETER GODWIN | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| PETER GOLDER | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| PETER GORDON | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| PETER GREEN | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| PETER GUTTMAN | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| PETER HAKIM | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| PETER HAYES | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |

Schedule G
Executory Contracts and Unexpired Leases

| | | | | | | |
|---|---|---|---|---|---|---|
| PETER HECHT | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| PETER HELLER | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| PETER HEMMING | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| PETER HOPKINS | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| PETER HORTON | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| PETER HUBER | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| PETER IRONS | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| PETER IRONS | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| PETER JARET | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| PETER KUZNICK | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| PETER LONG | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| PETER LUNENFELD | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| PETER MAASS | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| PETER MCKNIGHT | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| PETER MCQUAID | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |

In re: Los Angeles Times Communications LLC

Executory Contracts and Unexpired Leases

Case No. 08-13185

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| PETER MEHLMAN | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| PETER NABOKOV | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| PETER NAVARRO | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| PETER NEUFELD | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| PETER NEUFELD | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| PETER NOSCO | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| PETER OLASKY | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| PETER ORSZAG | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| PETER OSNOS | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| PETER PAPKE/C.B. COMMERCIAL | 33 WHITEWATER DRIVE | | CORONA DEL MAR | CA | 92625 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN LA TIMES CLAS AND PETER PAPKE/C.B. COMMERCIAL DATED '9/12/2008 |
| PETER PLAGENS | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| PETER RAINER | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| PETER RICHARDSON | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| PETER ROGGENTHIN | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| PETER ROST | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |

In re: Los Angeles Times Communications LLC

Schedule G

Executory Contracts and Unexpired Leases

Case No. 08-13185

| | | | | | | |
|---|---|---|---|---|---|---|
| PETER SAVODNIK | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| PETER SCHIFF | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| PETER SCHNEIDER | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| PETER SCHRAG | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| PETER SCHUCK | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| PETER SCHWARTZ | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| PETER SCHWEIZER | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| PETER SCHWEPKER | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| PETER SHELTON | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| PETER SINGER | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| PETER SINGER | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| PETER SKERRY | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| PETER STANSKY | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| PETER STARR | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| PETER STOCKTON | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |

Schedule G

Executory Contracts and Unexpired Leases

| | | | | | | |
|---|---|---|---|---|---|---|
| PETER STRAUB | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| PETER TERZIAN | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| PETER THIBODEAU | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| PETER TIPPETT | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| PETER TOMSEN | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| PETER TRUBOWITZ | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| PETER TYM | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| PETER VILES | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| PETER WATSON | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| PETER WHITTLE | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| PETER WOLSON | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| PETER WORTSMAN | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| PETER WYNN THOMPSON | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| PETER ZINOMAN | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| PETER ZUZGA | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |

In re: Los Angeles Times Communications LLC

Schedule G

Case No. 08-13185

Executory Contracts and Unexpired Leases

| | | | | | | |
|---|---|---|---|---|---|---|
| PHAM HOAI | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| PHAT CHIEM | | | | | | EMPLOYMENT/INDEPENDENT CONTRACTOR AGREEMENT - FREELANCE AUTHOR AGREEMENT (WORK FOR HIRE VERSION) |
| PHIL BARBER | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| PHIL KLEIN | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| PHIL MCINTYRE ENTERTAINMENTS | 15-29 THE WINDSOR CENTRE WINDSOR S | | LONDON, ENGLAND | N1 8QG | UNITED KINGDOM | ADVERTISING AGREEMENT BETWEEN LA TIMES AND PHIL MCINTYRE ENTERTAINMENTS DATED '12/16/2007 |
| PHIL SUTCLIFFE | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| PHILIP BALL | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| PHILIP BRANDES | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| PHILIP CAPUTO | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| PHILIP CUNNINGHAM | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| PHILIP FRADKIN | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| PHILIP FREEMAN | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| PHILIP FURBANK | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| PHILIP GREENBERG | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| PHILIP H. GORDON | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |

In re: Los Angeles Times Communications LLC

Schedule G
Executory Contracts and Unexpired Leases

Case No. 08-13185

| | | | | | | |
|---|---|---|---|---|---|---|
| PHILIP JENKINS | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| PHILIP LEVINE | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| PHILIP MEYERS | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| PHILIP PULLMAN | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| PHILIP REED | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| PHILIP ROMERO | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| PHILIP ROSENTHAL | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| PHILIP ROTHROCK | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| PHILIP STEINBERG | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| PHILIP TROUNSTINE | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| PHILIP WEISS | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| PHILIP YUN | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| PHILIP ZALESKI | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| PHILIPPA GREGORY | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| PHILLIP CARTER | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |

In re: Los Angeles Times Communications LLC

Schedule G

Executory Contracts and Unexpired Leases

Case No. 08-13185

| | | | | | | |
|---|---|---|---|---|---|---|
| PHILLIP CRYAN | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| PHILLIP FONG | 8419 GRAND AVE | | ROSEMEAD | CA | 91770 | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT - TERRITORY #407 HOME DELIVERY DISTRIBUTOR & SUBLEASE AGREEMENTS BETWEEN LAT AND PHILLIP FONG DATED 11/14/08 |
| PHILLIP HAIN | | | | | | | EMPLOYMENT/INDEPENDENT CONTRACTOR AGREEMENT - FREELANCE STRINGER/INDEPENDENT CONTRACTOR |
| PHILLIP LOPATE | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| PHILLIP MARGOLIN | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| PHILLIP SAUNDERS | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| PHILLIPS DAVIS | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| PHILLY'S BEST | 1419 W. OLIVE AVE. | | BURBANK | CA | 91506 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN LA TIMES AND PHILLY'S BEST DATED '2/2/2008 |
| PHOEBE BAKER HYDE | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| PHOTOFEST | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| PHOTOSTATION IMAGES LLC | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| PHYLLIS GLAZER | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| PHYLLIS HARB | 846 FOOTHILL BLVD. | | LA CANADA | CA | 91011 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN LA TIMES AND PHYLLIS HARB DATED '3/28/2008 |
| PHYLLIS RICHMAN | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| PHYLLIS SCHLAFLY | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| PIANO FACTORY | 1033 HOLLYWOOD WAY #E | | BURBANK | CA | 91505 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN LA TIMES AND PIANO FACTORY DATED '2/14/2008 |

In re: Los Angeles Times Communications LLC                    Schedule G                                    Case No. 08-13185

Executory Contracts and Unexpired Leases

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| PIATELLI COMPANY | 522 S. SEPULVEDA BLVD., SUITE 102 | | LOS ANGELES | CA | 90049 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN LA TIMES CLAS AND PIATELLI COMPANY DATED '8/18/2008 |
| PICANHA/BLUE ROYALE M, INC. | 105 W. ALAMEDA AVE, #218 | | BURBANK | CA | 91502-2254 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN LA TIMES AND PICANHA/BLUE ROYALE M, INC. DATED '4/17/2008 |
| PICO IYER | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| PIERLUIGI COTHRAN | | | | | | | EMPLOYMENT/INDEPENDENT CONTRACTOR AGREEMENT - FREELANCER |
| PIERO GLEIJESES | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| PIERRE EPSTEIN | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| PIERRE RYCKMANS | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| PIERS BRENDON | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| PILGRIM GROUP LIMITED | PILGRIM'S HOUSE, LINKS BUSINESS CENTRE, OLD WOKING ROAD | M.N. WHYTE, DIRECTOR, OPERATIONAL PLANNING SURREY, ENGLAND | WOKING | | GU22 8BF | UNITED KINGDOM | SERVICE CONTRACT - PROVIDES PHYSICAL SECURITY SERVICES TO REPORTERS IN IRAQ |
| PINPOINT RESOURCE GROUP | 1960 E GRAND AVE | SUITE 1260 | EL SEGUNDO | CA | 90245 | UNITED STATES | SERVICE CONTRACT - ONGOING FREELANCE TECH SUPPORT |
| PITNEY BOWES | 801 S. GRAND AVE, SUITE 600 | ATTN: JOHN THAM | LOS ANGELES | CA | 90017-4613 | UNITED STATES | EQUIPMENT LEASE - PITNEY BOWES MAILING EQUIPMENT - OC PLANT, 54 MONTH LEASE |
| PITNEY BOWES | 801 S. GRAND AVE, SUITE 600 | ATTN: JOHN THAM | LOS ANGELES | CA | 90017-4613 | UNITED STATES | EQUIPMENT LEASE - PITNEY BOWES SMARTMAILER SOFTWARE LICENSE & ADDRESS PRINTER LEASE, 39-MONTH, LA |
| PITNEY BOWES | 801 S. GRAND AVE. SUITE 600 | ATTN: JOHN THAM | LA | CA | 90017-4613 | UNITED STATES | EQUIPMENT MAINTENANCE - POSTAGE MACHINE LEASE AGREEMENT |
| PITNEY BOWES GLOBAL FINANCIAL SERVICE | P.O. BOX 856450 | | LOUISVILLE | KY | 40285 | UNITED STATES | EQUIPMENT LEASE - POSTAGE METER |
| PIXELCHROME.COM | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| PLAYA VISTA | 5510 LINCOLN BLVD  STE 100 | | PLAYA VISTA | CA | 90094 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN LA TIMES AND PLAYA VISTA DATED '4/9/2008 |

In re: Los Angeles Times Communications LLC

Schedule G

Case No. 08-13185

Executory Contracts and Unexpired Leases

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| POLARIS IMAGES | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| POLLY DELANEY | | | | | | | EMPLOYMENT/INDEPENDENT CONTRACTOR AGREEMENT - FREELANCE |
| POMONA VALLEY MINING COMPANY | 17662 IRVINE BLVD., SUITE 4 | | TUSTIN | CA | 92780 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN LA TIMES AND POMONA VALLEY MINING COMPANY DATED '1/24/2008 |
| POMPEA SMITH | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| PORT OF LOS ANGELES | 425 SOUTH PALOS VERDES STREET | THERESA ADAMS-LOPEZ | SAN PEDRO | CA | 90731 | UNITED STATES | SPONSORSHIP AGREEMENT - SPONSORSHIP CONTRACT BETWEEN PORT OF LA AND TIE |
| POSITIVE*CHANGES HYPNOSIS | 1944 E. ROUTE 66 | | GLENDORA | CA | 91740 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN LA TIMES AND POSITIVE*CHANGES HYPNOSIS DATED '1/25/2008 |
| POWER EXPRESS | 99 MADISON AVE | | NEW YORK | NY | 10016 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN LA TIMES AND POWER EXPRESS DATED '3/2/2008 |
| POWER/AUTONATION  [POWER TOYOTA BUENA PARK] | 6400 BEACH BLVD | | BUENA PARK | CA | 90621 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN LA TIMES CLAS AND POWER/AUTONATION DATED '1/24/2002 |
| PRADEEP'S RESTAURANT | 1405 MONTANA AVENUE | | SANTA MONICA | CA | 90403 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN LA TIMES AND PRADEEP'S RESTAURANT DATED '2/13/2008 |
| PRADEEP'S RESTAURANT | 1405 MONTANA AVENUE | | SANTA MONICA | CA | 90403 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN LA TIMES AND PRADEEP'S RESTAURANT DATED '3/2/2008 |
| PRAXIS COMMUNICATIONS, INC. | 268 MAIN STREET, #400 | | BUFFALO | NY | 14202 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN LA TIMES AND PRAXIS COMMUNICATIONS, INC. DATED '5/11/2008 |
| PREMIER LEGAL | 6454 VAN NUYS BLVD #150 | | VAN NUYS | CA | 91401 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN LA TIMES AND PREMIER LEGAL DATED '5/26/2008 |
| PREMIER MARKETING | 650 N. ROSE DR #138 | | PLACENTIA | CA | 92870 | UNITED STATES | SALES AGREEMENT - FIELD SALES AGREEMENTS |
| PREMIER MARKETING | 650 N. ROSE DR #138 | | PLACENTIA | CA | 92870 | UNITED STATES | SERVICE CONTRACT - FIELD SALES AGREEMENTS |
| PREMIER MARKETING | 650 N. ROSE DR #138 | ATTN: DANNY WONG | PLACENTIA | CA | 92870 | UNITED STATES | SERVICE CONTRACT - KIOSK SALES |
| PRESTON LERNER | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| PRICE FISHBACK | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| PRICE FLOYD | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |

In re: Los Angeles Times Communications LLC
Schedule G
Executory Contracts and Unexpired Leases
Case No. 08-13185

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| PRIME WATERPROOFING ASSOCIATES, INC | 187 W ORANGETHORPE AVE, SUITE A | | PLACENTIA | CA | 92870 | UNITED STATES | EQUIPMENT MAINTENANCE - ROOF REPLACEMENT FOR THE LOS ANGELES TIMES—OLYMPIC FACILITY |
| PRISCILLA JAGGIA | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| PRISCILLA LISTER | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| PRISCILLA MCMILLAN | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| PRISMA PAINTING CO. | 100 ALLIANCE WAY | | PALM DESERT | CA | 92210 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN LA TIMES AND PRISMA PAINTING CO. DATED '9/21/2008 |
| PRO COURIER (COMMERCIAL) | 3460 S. CEDAR AVENUE | MR PHILIP BRANDT | FRESNO | CA | 93725 | UNITED STATES | SERVICE CONTRACT - TRUCKING (CARRIER FOR COMMERCIAL DELIVERY; EXAMPLE - DAILY NEWS) |
| PRO COURIER (OFFICE/OTHER SPACE LEASE) | 3460 S. CEDAR AVENUE | MR PHILIP BRANDT | FRESNO | CA | 93725 | UNITED STATES | LEASE AGREEMENT - MONTH TO MONTH LEASE OF OFFICE/FLOORSPACE AT OLYMPIC FACILITY |
| PRO COURIER (PMA) | 3460 S. CEDAR AVENUE | MR PHILIP BRANDT | FRESNO | CA | 93725 | UNITED STATES | SERVICE CONTRACT - TRUCKING (CARRIER) |
| PRODUCTIONS DRYFOOS | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| PROFESSIONAL COURIER | 3460 S. CEDAR | ATTN: ACCOUNTING DPT | FRESNO | CA | 93725 | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT - DELIVERY OF FDS NEWSPAPER |
| PROFESSIONAL REGLAZING | P.O. BOX 27576 | | LOS ANGELES | CA | 90027 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN LA TIMES AND PROFESSIONAL REGLAZING DATED '4/11/2008 |
| PROJECT SENTINEL | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| PROPERTY PREP | 15631 CONDON AVE | ATTN: TIM COLE | LAWNDALE | CA | 90260 | UNITED STATES | SERVICE CONTRACT - PARKING GARAGE SWEEPING SERVICES (SPRING & 2ND ST) |
| PROVIDENCE ST. JOSEPH MEDICAL CENTER  [ST. JOSEPH MEDICAL CENTER-PROVIDENCE] | 501 S. BUENA VISTA ST. | | BURBANK | CA | 91505 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN LA TIMES CLAS AND PROVIDENCE ST. JOSEPH MEDICAL CENTER DATED '1/10/1998 |
| PROVIDENCE TARZANA MEDICAL CENTER | 18321 CLARK ST | | TARZANA | CA | 91356 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN LA TIMES AND PROVIDENCE TARZANA MEDICAL CENTER DATED '1/9/2008 |
| PROVIDENCE* ST JOSEPH/TARZANA MED CTR | 900 W. 5TH AVE. SUITE 100 | | ANCHORAGE | AK | 99501 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN LA TIMES AND PROVIDENCE* ST JOSEPH/TARZANA MED CTR DATED '5/7/2008 |

In re: Los Angeles Times Communications LLC

Schedule G
Executory Contracts and Unexpired Leases

Case No. 08-13185

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| PRUDENTIAL CA REALTY PARENT [CANADAY & COMPANY] | 3194 AIRPORT LOOP DRIVE, #C2 | | COSTA MESA | CA | 92626 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN LA TIMES AND PRUDENTIAL CA REALTY PARENT DATED '1/12/2008 |
| PRUDENTIAL CA REALTY PARENT [DIPILLA, MICHAEL] | TWO RITZ CARLTON DR ST | | MONARCH BEACH | CA | 92629 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN LA TIMES AND PRUDENTIAL CA REALTY PARENT DATED '1/12/2008 |
| PRUDENTIAL CA REALTY PARENT [NEWPORT AGENTS] | 12544 HIGH BLUFF DR  SUITE 420 | | SAN DIEGO | CA | 92130 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN LA TIMES AND PRUDENTIAL CA REALTY PARENT DATED '1/12/2008 |
| PRUDENTIAL CA REALTY PARENT [PRUDENTIAL CA*/ CORP ACCOUNT] | 12544 HIGH BLUFF DR  SUITE 420 | | SAN DIEGO | CA | 92130 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN LA TIMES AND PRUDENTIAL CA REALTY PARENT DATED '1/12/2008 |
| PRUDENTIAL CA REALTY PARENT [PRUDENTIAL CA/ CORONA DEL MAR AGENTS] | 12544 HIGH BLUFF DR  SUITE 420 | | SAN DIEGO | CA | 92130 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN LA TIMES AND PRUDENTIAL CA REALTY PARENT DATED '1/12/2008 |
| PRUDENTIAL CA REALTY PARENT [PRUDENTIAL CALIFORNIA REALTY] | 12544 HIGH BLUFF DR, STE 420 | | SAN DIEGO | CA | 92130 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN LA TIMES AND PRUDENTIAL CA REALTY PARENT DATED '1/12/2008 |
| PRUDENTIAL CA REALTY PARENT [PRUDENTIAL*CALIF/TREASURE ISLAND] | 12544 HIGH BLUFF DR  SUITE 420 | | SAN DIEGO | CA | 92130 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN LA TIMES AND PRUDENTIAL CA REALTY PARENT DATED '1/12/2008 |
| PRUDENTIAL CALIF REALTY [PRUDENTIAL AUCTIONS] | 12544 HIGH BLUFF DR, STE 420 | | SAN DIEGO | CA | 92130 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN LA TIMES CLAS AND PRUDENTIAL CALIF REALTY DATED '11/1/2007 |
| PRUDENTIAL CALIF REALTY [PRUDENTIAL CALIF RLTY - SATURDAY #381] | 12544 HIGH BLUFF DR, STE 420 | | SAN DIEGO | CA | 92130 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN LA TIMES CLAS AND PRUDENTIAL CALIF REALTY DATED '5/22/2002 |
| PRUDENTIAL/RICK BONYADI | 1625 W. GLENOAKS BLVD. | | GLENDALE | CA | 91201-1826 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN LA TIMES AND PRUDENTIAL/RICK BONYADI DATED '6/7/2008 |
| PSI DATA SYSTEMS | 1950 SPECTRUM CIRCLE | STE 400 | MARIETTA | GA | 30067 | UNITED STATES | SERVICE CONTRACT - SOFTWARE CONSUULTANCY |
| PTOLEMY TOMPKINS | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| PUBLISHERSWE | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| Q INTERACTIVE | P.O.BOX 101452 | ATTN: NICOLE KOMASSA | ATLANTA | GA | 30392 | UNITED STATES | SERVICE CONTRACT - INTERNET SUBSCRIPTION |
| QAMAR-UL HUDA | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| QANTAS | 424 2ND AVE WEST | | SEATTLE | WA | 98119 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN LA TIMES AND QANTAS DATED '11/14/2008 |

In re: Los Angeles Times Communications LLC

Schedule G

Executory Contracts and Unexpired Leases

Case No. 08-13185

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| QEVIN OJI | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| Q'S CONCRETE WORKS | 9701 GEYSER AVE | | NORTHRIDGE | CA | 91324 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN LA TIMES AND Q'S CONCRETE WORKS DATED '1/20/2008 |
| QUALITY IMAGING | 103 W ALAMEDIA AVE #135 | | BURBANK | CA | 91502 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN LA TIMES AND QUALITY IMAGING DATED '3/16/2008 |
| QUANG PHAM | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| QUENDRITH JOHNSON | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| QUESTUS, INC. | 1 BEACH ST., SUITE 103 | ATTN: LINDA BERLIANT | SAN FRANCISCO | CA | 94133 | UNITED STATES | SERVICE CONTRACT - PRIMARY MARKET RESEARCH PROJECT FOR LATI AUDIENCE PROFILES. |
| QUYEN DO | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| R L SPEAR COMPANY | 5655 LINDERO CANYON ROAD, SUITE 52 | | WESTLAKE VILLAGE | CA | 91362 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN LA TIMES AND R L SPEAR COMPANY DATED '11/30/2008 |
| R. ALTA CHARO | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| R. ANDREW GILLETTE | | | | | | | EMPLOYMENT/INDEPENDENT CONTRACTOR AGREEMENT - FREELANCER |
| R. KENT WEAVER | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| R. SCOTT FELDMANN | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| R. WINANS | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| R.E.I. C/O EVANTUS/ PROMETHEUS | TWO CARLSON PARKWAY, SUITE 420 | | PLYMOUTH | MN | 55447 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN LA TIMES AND R.E.I. C/O EVANTUS/ PROMETHEUS DATED '4/1/2008 |
| R.L. POLK | 26955 NORTHWESTERN HIGHWAY | | SOUTHFIELD | MI | 48033 | UNITED STATES | SERVICE CONTRACT - AUTOMOBILE STATS |
| R.PATRICK ABERGEL M.D. | 2001 SANTA MONICA BLVD. #1250W | | SANTA MONICA | CA | 90404 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN LA TIMES AND R.PATRICK ABERGEL M.D. DATED '11/30/2008 |
| R.T. ENTERPRISES | 4098 CALLE SUERTE | | CAMARILLO | CA | 93010 | UNITED STATES | LEASE AGREEMENT - CAMARILLO 4098 CALLE SUER, 4098 CALLE SUERTE, 93010 |

In re: Los Angeles Times Communications LLC

Schedule G

Case No. 08-13185

Executory Contracts and Unexpired Leases

| | | | | | | |
|---|---|---|---|---|---|---|
| RA SUSHI | 6263 N. SCOTTSDALE RD. STE. 285 | | SCOTTSDALE | AZ | 85250 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN LA TIMES AND RA SUSHI DATED '5/22/2008 |
| RABBITT INSURANCE | P.O. BOX 1577 | | NEWPORT BEACH | CA | 92663 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN LA TIMES AND RABBITT INSURANCE DATED '2/1/2008 |
| RABIH ALAMEDDINE | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| RACHAEL VICTORIA RODRIQUEZ | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| RACHEL BELTON | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| RACHEL BETH LEVIN | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| RACHEL BRONSON | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| RACHEL COHEN | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| RACHEL COLEMAN | | | | | | | EMPLOYMENT/INDEPENDENT CONTRACTOR AGREEMENT - FREELANCE PHOTOGRAPHER |
| RACHEL DOWD | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| RACHEL EHRENFELD | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| RACHEL FERSHLEISER | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| RACHEL LAUDAN | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| RACHEL LEESON | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| RACHEL LEVIN | | | | | | | EMPLOYMENT/INDEPENDENT CONTRACTOR AGREEMENT - FREELANCE AUTHOR AGREEMENT (WORK FOR HIRE VERSION) |
| RACHEL REES | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |

In re: Los Angeles Times Communications LLC                Schedule G                Case No. 08-13185

Executory Contracts and Unexpired Leases

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| RACHEL RESNICK | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| RACHEL SHTEIR | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| RACHEL SOBEL | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| RACHEL STOHL | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| RACHEL THURSTON | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| RACHEL THURSTON | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| RACHEL TOOR | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| RACHEL USLAN | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| RACHELLE CRUM | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| RADIO SHACK | 3 PARK AVE, 32ND FLOOR | | NEW YORK | NY | 10016 | UNITED STATES | ADVERTISING AGREEMENT - ADVERTISING REVENUE CONTRACT |
| RADIO SHACK | 3 PARK AVE, 32ND FLOOR | | NEW YORK | NY | 10016 | UNITED STATES | REVENUE AGREEMENT - ADVERTISING AGREEMENT BETWEEN LA TIMES AND RADIO SHACK DATED '01/01/08 |
| RADIO SHACK*C/O CARAT U S A | 3 PARK AVE., 32ND FLOOR | | NEW YORK | NY | 10016 | UNITED STATES | REVENUE AGREEMENT - ADVERTISING AGREEMENT BETWEEN LA TIMES AND RADIO SHACK*C/O CARAT U S A DATED '1/1/2008 |
| RADLEY BALKO | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| RADWARE | 575 CORPORATE DRIVE | LOBBY 2 | MAHWAH | NJ | 07430 | UNITED STATES | TECHNOLOGY/SOFTWARE MAINTENANCE AGREEMENT - HARDWARE/SOFTWARE MAINTENANCE ON INFRASTRUCTURE |
| RAFAEL CAMPO | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |

In re: Los Angeles Times Communications LLC                                    Schedule G                                    Case No. 08-13185
Executory Contracts and Unexpired Leases

| | | | | | | |
|---|---|---|---|---|---|---|
| RAFAEL LEJTREGER | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| RAFAEL MEDOFF | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| RAFER WEIGEL | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| RAHAV SEGEV | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| RAHUL PARIKH | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| RAIMUND LOEW | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| RAINER REALTY BRAZIL | 2510 MARTIN LUTHER KING BLVD | LOS ANGELES | CA | 90008 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN LA TIMES AND RAINER REALTY BRAZIL DATED '2/10/2008 |
| RAJ PATEL | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| RAJAN MENON | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| RAJENDRA PRASAD | 3145 HELMS AVE | LOS ANGELES | CA | 90034 | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT - TERRITORY #7053 DISTRIBUTION AGREEMENT SINGLE COPY SALES & SUBLEASE AGREEMENT BETWEEN LAT AND RAJENDRA PRASAD DATED 3/10/08 |
| RAJU CHHABRIA / RC SALES INC | 500 S. SEPULVEDA #303 | MANHATTAN BEACH | CA | 90266 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN LA TIMES CLAS AND RAJU CHHABRIA / RC SALES INC DATED '7/2/1997 |
| RALPH CIPRIANO | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| RALPH LILLY | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| RALPH NADER | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| RALPH RADFORD | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |

In re: Los Angeles Times Communications LLC

Schedule G
Executory Contracts and Unexpired Leases

Case No. 08-13185

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| RALPH SAVARESE | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| RALPH SHAFFER | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| RALPH SIPPER | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| RALPHS-PARENT [RALPHS*GROCERY COMPANY/RET.] | 1100 W ARTESIA BLVD | | COMPTON | CA | 90220 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN LA TIMES AND RALPHS-PARENT DATED '1/1/2008 |
| RAMESH PONNURU | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| RAMI KHOURI | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| RAMI KHOURI | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| RAMIN SETOODEH | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| RAMON MENA OWENS | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| RAMONA RIPSTON | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| RANCHO SANTIAGO COMMUNITY COLLEGE | 2323 N. BROADWAY | | SANTA ANA | CA | 92706-1640 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN LA TIMES CLAS AND RANCHO SANTIAGO COMMUNITY COLLEGE DATED '7/17/1997 |
| RAND COOPER | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| RAND SIMBERG | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| RANDAL O'TOOLE | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| RANDI EICHENBAUM | | | | | | | EMPLOYMENT/INDEPENDENT CONTRACTOR AGREEMENT - FREELANCE AUTHOR AGREEMENT (WORK FOR HIRE VERSION) |

In re: Los Angeles Times Communications LLC

Schedule G

Case No. 08-13185

Executory Contracts and Unexpired Leases

| | | | | | | |
|---|---|---|---|---|---|---|
| RANDI LYNN BEACH | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| RANDY COHEN | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| RANDY GANGLE | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| RANDY JURADO ERTLL | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| RANDY QUAN | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| RANDY ROSS | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| RANDY SQUIRES | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| RANDY WILLIAMS | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| RANDYE HODER | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| RAPHAEL J. SONENSHEIN | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| RAPHAEL KOSTER | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| RAPHAEL SIMON | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| RAPPORT PRESS | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| RAUL RAMIREZ | | | | | | SERVICE CONTRACT - EDITORIAL FREELANCE REPORTER |
| RAUL VASQUEZ | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |

In re: Los Angeles Times Communications LLC                      Schedule G                                      Case No. 08-13185
                                              Executory Contracts and Unexpired Leases

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| RAUL VAZQUEZ | 341 E. GRAVES AVE | | MONTEREY PARK | CA | 91755 | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT - TERRITORY #295 HOME DELIVERY DISTRIBUTOR & SUBLEASE AGREEMENTS BETWEEN LAT AND RAUL VAZQUEZ DATED 9/2/08 |
| RAUL VAZQUEZ | 341 E. GRAVES AVE | | MONTEREY PARK | CA | 91755 | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT - TERRITORY #5 HOME DELIVERY DISTRIBUTOR & SUBLEASE AGREEMENTS BETWEEN LAT AND RAUL VAZQUEZ DATED 9/2/08 |
| RAUL VAZQUEZ | 18732 ERVIN LANE | | SANTA ANA | CA | 92705 | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT - TERRITORY #797 HOME DELIVERY DISTRIBUTOR & SUBLEASE AGREEMENTS BETWEEN LAT AND RAUL VAZQUEZ DATED 11/13/08 |
| RAY BRADBURY | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| RAY JENNINGS | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| RAY KLEIN | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| RAY LEMOINE | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| RAY MOSELEY | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| RAY RICHMOND | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| RAY RING | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| RAY TAKEYH | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| RAY ZONE | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| RAYMOND COPSON | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| RAYMOND IBRAHIM | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |

In re: Los Angeles Times Communications LLC                    Schedule G                    Case No. 08-13185
Executory Contracts and Unexpired Leases

| | | | | | | |
|---|---|---|---|---|---|---|
| RAYMOND MEIER | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| RAYMOND ROCHA | 7095 N. FRUIT AVE #102 | | FRESNO | CA | 93711 | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT - TERRITORY #3461 HOME DELIVERY & SINGLE COPY SALES DEALER AGREEMENT BETWEEN LAT AND RAYMOND ROCHA DATED 5/5/08 |
| RAYMOND SHAPIRO | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| REAL DATA STRATEGIES | 480 APOLLO STREET, SUITE A | | BREA | CA | 92821 | UNITED STATES | ANALYTICS SERVICE - REAL ESTATE DATA FROM MLS |
| REAL ESTATE LICENSE SVS/911.DMW.COM | 5059 NEWPORT AVE. #209 | | SAN DIEGO | CA | 92107-3507 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN LA TIMES AND REAL ESTATE LICENSE SVS/911.DMW.COM DATED '1/16/2008 |
| REAL ESTATE ONE-RICK BARNES | 300 W. GLENOAKS BLVD. #104 | | GLENDALE | CA | 91202-2985 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN LA TIMES AND REAL ESTATE ONE-RICK BARNES DATED '3/29/2008 |
| REAM, DEBBIE L | | | | | | SEPARATION AGREEMENT - BENEFITS CONTINUATION |
| RE-BATH OF CALIFORNIA | 3110 E. WILLOW ST | | LONG BEACH | CA | 90806-2101 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN LA TIMES AND RE-BATH OF CALIFORNIA DATED '2/10/2008 |
| REBECCA A. BRYANT | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| REBECCA ASCHER-WALSH | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| REBECCA BALIN | | | | | | EMPLOYMENT/INDEPENDENT CONTRACTOR AGREEMENT - FREELANCER |
| REBECCA BLANK | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| REBECCA CLARREN | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| REBECCA D'ANGELO | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| REBECCA DANA | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| REBECCA FORD | | | | | | EMPLOYMENT/INDEPENDENT CONTRACTOR AGREEMENT - FREELANCER |

In re: Los Angeles Times Communications LLC

Schedule G

Case No. 08-13185

Executory Contracts and Unexpired Leases

| | | | | | | |
|---|---|---|---|---|---|---|
| REBECCA GOLDSTEIN | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| REBECCA HAGELIN | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| REBECCA HELM-ROPELATO | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| REBECCA HUNTINGTON | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| REBECCA KUZINS | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| REBECCA LAVALLY | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| REBECCA O'CONNOR | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| REBECCA PAWEL | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| REBECCA SAPP | | | | | | EMPLOYMENT/INDEPENDENT CONTRACTOR AGREEMENT - FREELANCE AUTHOR AGREEMENT (WORK FOR HIRE VERSION) |
| REBECCA SNAVELY | | | | | | EMPLOYMENT/INDEPENDENT CONTRACTOR AGREEMENT - FREELANCE AUTHOR AGREEMENT (WORK FOR HIRE VERSION) |
| REBECCA SOLNIT | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| REBECCA TUHUS-DUBROW | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| REBECCA WRIGHT | | | | | | EMPLOYMENT/INDEPENDENT CONTRACTOR AGREEMENT - FREELANCE AUTHOR AGREEMENT (WORK FOR HIRE VERSION) |
| RECALL TOTAL INFORMATION MANAGEMENT | PO BOX 101057 | | ATLANTA | | 30392-1057 | | SERVICE CONTRACT - OFF-SITE TAPE VAULTING SERVICE |
| RECTOR, DIANNE | 19021 GOLDEN  WEST | | HUNTINGTON BEACH | CA | 92648 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN LA TIMES AND RECTOR, DIANNE DATED '3/13/2008 |
| REDBRICKS MEDIA LLC | 1062 FOLSOM ST #300 | ATTN: KELLY OLSON | SAN FRANCISCO | CA | 94103 | UNITED STATES | SERVICE CONTRACT - INTERNET MARKETING |

In re: Los Angeles Times Communications LLC  Schedule G  Case No. 08-13185

Executory Contracts and Unexpired Leases

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| REDC  [LANDAUCTION] | N/A | | LOS ANGELES | CA | 90012-0001 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN LA TIMES CLAS AND REDC DATED '4/16/2008 |
| REDC [REDC] | 1 MAUCHLY | | IRVINE | CA | 92718 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN LA TIMES CLAS AND REDC DATED '7/12/2003 |
| REDC - PARENT  [REDC] | 1 MAUCHLY | | IRVINE | CA | 92718 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN LA TIMES AND REDC - PARENT DATED '7/25/2008 |
| REDC - PARENT  [REDC] | 1 MAUCHLY | | IRVINE | CA | 92718 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN LA TIMES AND REDC - PARENT DATED '7/25/2008 |
| REED BRODY | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| REED ELSEVIER INC PUBLISHER OF WEEKLY VARIETY | 360 PARK AVE SOUTH | ATTN: ERIC O'DONNELL | NEW YORK | NY | 10010 | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT - DELIVERY CONTRACT BETWEEN LAT AND REED BUSINESS INC DATED 3/17/2003 |
| REED GLENN | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| REED ROYALTY | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| REEDS & SON FURNITURE | 28401 CANWOOD STREET | | AGOURA HILLS | CA | 91301-6000 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN LA TIMES AND REEDS & SON FURNITURE DATED '5/11/2008 |
| REFORMA | AV MEXICO-COYOACAN NO. 40. COL. STA CRUZ DEL. BENITO JUAREZ | ATTN: CONTRACTS DPT | | DF | 03310 | MEXICO | SERVICE CONTRACT - EDITORIAL PURCHASED CONTENT |
| REGENTS*POINT C/O COAKLEY HEAGERTY | 1155 NO. FIRST ST., STE #201 | | SAN JOSE | CA | 95112 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN LA TIMES AND REGENTS*POINT C/O COAKLEY HEAGERTY DATED '4/7/2008 |
| REGINA MARLER | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| REGINA NUZZO | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| REGINA POWERS | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| REGINA SCHRAMBLING | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| REHBERG, JULIA R | | | | | | | SEPARATION AGREEMENT - BENEFITS CONTINUATION |
| REIHAN SALAM | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |

In re: Los Angeles Times Communications LLC

Schedule G

Case No. 08-13185

Executory Contracts and Unexpired Leases

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| REJIS ELECTRIC | 9117 DEERTRAIL | | FRAZIER PARK | CA | 93225 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN LA TIMES AND REJIS ELECTRIC DATED '5/4/2008 |
| REMAX ELITE | 2505 CANADA BLVD. | | GLENDALE | CA | 91208 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN LA TIMES AND REMAX ELITE DATED '1/12/2008 |
| REMAX ELITE | 2505 CANADA BLVD. | | GLENDALE | CA | 91208 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN LA TIMES AND REMAX ELITE DATED '2/10/2008 |
| REMAX ON THE BOULEVARD/JAY BELSON | 6355 TOPANGA CYN #100 | | WOODLAND HILLS | CA | 91367 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN LA TIMES CLAS AND REMAX ON THE BOULEVARD/JAY BELSON DATED '6/30/2001 |
| REMAX REAL ESTATE-PARENT [ALTERA REAL ESTATE] | 27372 ALISO CREEK ROAD | | ALISO VIEJO | CA | 92656 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN LA TIMES AND REMAX REAL ESTATE-PARENT DATED '1/19/2008 |
| RENA KOSNETT | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| RENEE BERGLAND | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| RENEE VOGEL | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| RESEARCH & ANALYSIS OF MEDIA | 757 BEAR RIDGE DRIVE NW | | ISSAQUAH | WA | 98027 | UNITED STATES | ANALYTICS SERVICE - RESEARCH PANEL TO ANALYSIS ADS AND ARTICLES |
| RESHONDA TATE BILLINGSLEY | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| RETIREMENT HOUSING FOUNDATION | 911 N. STUDEBAKER RD. | | LONG BEACH | CA | 90815 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN LA TIMES CLAS AND RETIREMENT HOUSING FOUNDATION DATED '8/15/1997 |
| RETNA | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| RETZLAFF,  CHRISTIAN | | | | | | UNITED STATES | SEPARATION AGREEMENT - SALARY CONTINUATION |
| REUBEN MARTINEZ | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| REUTERS AMERICA LLC | 3 TIMES SQUARE | | NEW YORK | NY | 10036 | UNITED STATES | SERVICE CONTRACT - NEWS WIRE SERVICE |
| REUVEN FRANK | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| REV. TIMOTHY MCDONALD III | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |

In re: Los Angeles Times Communications LLC                    Schedule G                    Case No. 08-13185
Executory Contracts and Unexpired Leases

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| REVOLUTION DANCE CENTER | 10105 COMMERCE AVE. | | TUJUNGA | CA | 91042 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN LA TIMES AND REVOLUTION DANCE CENTER DATED '7/19/2008 |
| REX BABIN | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| REX C. CURRY | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| REX WEINER | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| REY & REY PRODUCE, INC. | 1201 MATEO ST. | | LOS ANGELES | CA | | UNITED STATES | SUBLEASE AGREEMENT - SUBLEASE AGREEMENT - LOS ANGELES 1201 REY REY, 1201 MATEO ST., |
| REZA ASLAN | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| REZA INVESTMENT GROUP | 3990 WESTERLY PLACE, STE 200 | | NEWPORT BEACH | CA | 92660 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN LA TIMES CLAS AND REZA INVESTMENT GROUP DATED '2/16/2008 |
| RHEA CORTADO | | | | | | | EMPLOYMENT/INDEPENDENT CONTRACTOR AGREEMENT - FREELANCER |
| RHONDA KOENIG | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| RICARDO POLLACK | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| RICH COHEN | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| RICH REID PHOTOGRAPHY | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| RICH ROBERTS | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| RICHARC RHODES | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| RICHARD ABOWITZ | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| RICHARD ALAN HANNON | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |

In re: Los Angeles Times Communications LLC

Schedule G

Executory Contracts and Unexpired Leases

Case No. 08-13185

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| RICHARD ALOSSI | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| RICHARD ARTHUR | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| RICHARD BETTS | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| RICHARD BOND | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| RICHARD BRADLEY | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| RICHARD BREITMAN | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| RICHARD BROOKHISER | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| RICHARD BURT | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| RICHARD BUSH | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| RICHARD C. LEONE | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| RICHARD CARSON JR | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| RICHARD COHEN | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| RICHARD CONNIFF | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| RICHARD COVINGTON | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| RICHARD DICKINSON | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |

In re: Los Angeles Times Communications LLC

Schedule G

Case No. 08-13185

Executory Contracts and Unexpired Leases

| | | | | | | |
|---|---|---|---|---|---|---|
| RICHARD DOWNS | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| RICHARD EDER | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| RICHARD EIDE | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| RICHARD ELLIS | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| RICHARD EPSTEIN | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| RICHARD FARSON | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| RICHARD FLACKS | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| RICHARD FRIEDMAN | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| RICHARD FRIEDMAN | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| RICHARD GANIS | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| RICHARD GARWIN | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| RICHARD GINELL | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| RICHARD GOLDSTONE | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| RICHARD GOODWIN | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| RICHARD GREEN | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |

Schedule G
Executory Contracts and Unexpired Leases

| | | | | | | |
|---|---|---|---|---|---|---|
| RICHARD H. GREENE | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| RICHARD H. MCCLURE | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| RICHARD HAASS | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| RICHARD HAMBLYN | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| RICHARD HARRIS | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| RICHARD HASEN | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| RICHARD HERRMANN | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| RICHARD HOWARD | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| RICHARD HRAIR DEKMEJIAN | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| RICHARD HURD | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| RICHARD JACOBS | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| RICHARD JOHN MICKLETHWAIT | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| RICHARD KAHLENBERG | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| RICHARD KANE | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| RICHARD KAYE | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |

In re: Los Angeles Times Communications LLC

Schedule G
Executory Contracts and Unexpired Leases

Case No. 08-13185

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| RICHARD KLEIN | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| RICHARD KRUEGER | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| RICHARD LAUBERT | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| RICHARD LEE | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| RICHARD LEE COLVIN | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| RICHARD LOURIE | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| RICHARD LUGAR | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| RICHARD LUSCOMBE | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| RICHARD M. MOSK | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| RICHARD MARK GARBER, ATTORNEY | 55437 VANTAGE AVE | | NORTH HOLLYWOOD | CA | 91607 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN LA TIMES AND RICHARD MARK GARBER, ATTORNEY DATED '6/15/2008 |
| RICHARD MCBRIEN | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| RICHARD MCNALLY | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| RICHARD MEYER | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| RICHARD MONTOYA | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| RICHARD NATALE | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |

In re: Los Angeles Times Communications LLC

Schedule G

Executory Contracts and Unexpired Leases

Case No. 08-13185

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| RICHARD NEMEC | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| RICHARD NEUHAUS | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| RICHARD NIXON LIBRARY | 18001 YORBA LINDA BLVD | | YORBA LINDA | CA | 92686 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN LA TIMES AND RICHARD NIXON LIBRARY DATED '2/5/2008 |
| RICHARD PARKER | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| RICHARD PATTERSON | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| RICHARD PATTERSON | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| RICHARD PELLS | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| RICHARD PIPES | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| RICHARD PORTER | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| RICHARD RAPAPORT | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| RICHARD RAYNER | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| RICHARD RODRIGUEZ | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| RICHARD ROSENFELD | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| RICHARD ROTHSTEIN | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| RICHARD SANDER | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |

In re: Los Angeles Times Communications LLC

Schedule G
Executory Contracts and Unexpired Leases

Case No. 08-13185

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| RICHARD SCHICKEL | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| RICHARD SCHRAGGER | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| RICHARD SCHWARTZ | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| RICHARD SETLOWE | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| RICHARD SHEINWALD | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| RICHARD SLOAN | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| RICHARD SMITH | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| RICHARD SOBEL | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| RICHARD SPEER | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| RICHARD STAYTON | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| RICHARD STEAD | 74 GREENMEADOW | | NEWBURY PARK | CA | 91320 | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT - TERRITORY #1940 HOME DELIVERY DISTRIBUTOR & SUBLEASE AGREEMENTS BETWEEN LAT AND RICHARD STEAD DATED 4/14/08 |
| RICHARD STREET | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| RICHARD SUDHALTER | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| RICHARD TEDLOW | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |

In re: Los Angeles Times Communications LLC

Schedule G
Executory Contracts and Unexpired Leases

Case No. 08-13185

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| RICHARD THOMAS | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| RICHARD TURNER | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| RICHARD VEDDER | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| RICHARD VIGUERIE | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| RICHARD WARTZMAN | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| RICHARD WEINSTEIN | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| RICHARD WHITE | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| RICHARD WOLLHEIM | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| RICHARD WRIGHT | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| RICHARD ZIMLER | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| RICHARD ZITRIN | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| RICHEMONT GROUP | 299 WEST HOUSTON STREET, 10TH FLOOR | | NEW YORK | NY | 10017 | UNITED STATES | ADVERTISING AGREEMENT - ADVERTISING REVENUE CONTRACT |
| RICHEMONT GROUP | 4E 52ND STREET | | NEW YORK | NY | 10022 | UNITED STATES | REVENUE AGREEMENT - ADVERTISING AGREEMENT BETWEEN LA TIMES AND RICHEMONT GROUP DATED '04/01/08 |
| RICHEMONT GROUP PARENT [CARTIER (RETAIL) *******] | 4E 52ND STREET | | NEW YORK | NY | 10022 | UNITED STATES | REVENUE AGREEMENT - ADVERTISING AGREEMENT BETWEEN LA TIMES AND RICHEMONT GROUP PARENT DATED '4/3/2008 |
| RICHEMONT GROUP PARENT [IWC] | 79 MADISON AVE | | NEW YORK | NY | 10016 | UNITED STATES | REVENUE AGREEMENT - ADVERTISING AGREEMENT BETWEEN LA TIMES AND RICHEMONT GROUP PARENT DATED '10/12/2008 |

In re: Los Angeles Times Communications LLC

Schedule G

Case No. 08-13185

Executory Contracts and Unexpired Leases

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| RICHEMONT GROUP PARENT [MONTBLANC] | T/K | | | | | | REVENUE AGREEMENT - ADVERTISING AGREEMENT BETWEEN LA TIMES AND RICHEMONT GROUP PARENT DATED '4/3/2008 |
| RICHEMONT GROUP PARENT [PANERAI] | | | | | | | REVENUE AGREEMENT - ADVERTISING AGREEMENT BETWEEN LA TIMES AND RICHEMONT GROUP PARENT DATED '4/3/2008 |
| RICHEMONT GROUP PARENT [VAN CLEEF & ARPELS] | | | | | | | REVENUE AGREEMENT - ADVERTISING AGREEMENT BETWEEN LA TIMES AND RICHEMONT GROUP PARENT DATED '4/3/2008 |
| RICK BASS | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| RICK CARUSO | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| RICK CIPES | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| RICK COLE | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| RICK DOTY | 7850 AIRLANE AVE | | LOS ANGELES | CA | 90045 | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT - TERRITORY #901 HOME DELIVERY DISTRIBUTOR & SUBLEASE AGREEMENTS BETWEEN LAT AND RICK DOTY DATED 11/5/08 |
| RICK FOX | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| RICK FUGNETTI | | | | | | | EMPLOYMENT/INDEPENDENT CONTRACTOR AGREEMENT - FREELANCE |
| RICK KOPSTEIN | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| RICK NAHMIAS | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| RICK SCHULTZ | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| RICK SMITH | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| RICKY WONG | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |

In re: Los Angeles Times Communications LLC          Schedule G                    Case No. 08-13185
Executory Contracts and Unexpired Leases

| | | | | | | |
|---|---|---|---|---|---|---|
| RIGHT AT HOME | 1785 LOCUST ST., STE #3 | | PASADENA | CA | 91106 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN LA TIMES AND RIGHT AT HOME DATED '1/17/2008 |
| RIGOBERTO E. BALDERAS | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| RILEY CHIORANDO | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| RINGO CHIU | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| RIP RENSE | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| RIPLEY PHOTOGRAPHIC.COM | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| RISHI MANCHANDA | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| RITA LUTHER | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| RITA ROBINSON | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| RITA WILLIAMS | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| RITE AID | 30 HUNTER LANE | | CAMP HILL | PA | 17011 | UNITED STATES | ADVERTISING AGREEMENT - ADVERTISING REVENUE CONTRACT |
| RITE AID | PO BOX 7037 | | DOWNERS GROVE | IL | 60515 | UNITED STATES | REVENUE AGREEMENT - ADVERTISING AGREEMENT BETWEEN LA TIMES AND RITE AID DATED '11/01/07 |
| RITE AID - PARENT [RITE AID***] | P.O. BOX 7037 | RITE AID*** | DOWNERS GROVE | IL | 60515 | UNITED STATES | REVENUE AGREEMENT - ADVERTISING AGREEMENT BETWEEN LA TIMES AND RITE AID - PARENT DATED '11/1/2007 |
| RIVKA TADJER | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| RIZA FALK | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| RIZZOTTI, INC. | PO BOX 1645 | | BURBANK | CA | 91507 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN LA TIMES AND RIZZOTTI, INC. DATED '5/10/2008 |

Schedule G
Executory Contracts and Unexpired Leases

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| RJ SMITH | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| ROB KERR | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| ROB KUTNER | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| ROB LONG | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| ROB STAPLETON | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| ROB STORMENT | B73 SURFSIDE | | SURFSIDE | CA | 90743 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN LA TIMES AND ROB STORMENT DATED '8/31/2008 |
| ROBBIE CONAL | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| ROBERT A. DUNTON | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| ROBERT A. LEVY | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| ROBERT A. MANNING | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| ROBERT A. MINTZ | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| ROBERT A. RICKER | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| ROBERT ABELE | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| ROBERT ADAM GOTTLIEB | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| ROBERT AMEDURI | 3451 BEAR CREEK DR. | | NEWBURY PARK | CA | 91320 | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT - TERRITORY #1939 HOME DELIVERY DISTRIBUTOR & SUBLEASE AGREEMENTS BETWEEN LAT AND ROBERT AMEDURI DATED 2/25/08 |

In re: Los Angeles Times Communications LLC

Schedule G

Case No. 08-13185

Executory Contracts and Unexpired Leases

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| ROBERT AMEDURI | 3451 BEAR CREEK DR. | | NEWBURY PARK | CA | 91320 | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT - TERRITORY #618 HOME DELIVERY DISTRIBUTOR & SUBLEASE AGREEMENTS BETWEEN LAT AND ROBERT AMEDURI DATED 2/25/08 |
| ROBERT AZMITIA | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| ROBERT B. REICH | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| ROBERT BAKER | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| ROBERT BASTIAN, JR | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| ROBERT BECKEL | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| ROBERT BLOHM | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| ROBERT BOCZKIEWICZ | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| ROBERT BOWER | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| ROBERT BOYNTON | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| ROBERT BROWN | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| ROBERT BRUEGMANN | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| ROBERT C. DIEMER | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| ROBERT C. FELLMETH | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| ROBERT CAPLIN | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |

In re: Los Angeles Times Communications LLC

Schedule G

Case No. 08-13185

Executory Contracts and Unexpired Leases

| | | | | | | |
|---|---|---|---|---|---|---|
| ROBERT CARLIN | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| ROBERT CHRISTGAU | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| ROBERT COLES | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| ROBERT CORT | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| ROBERT COSTANZA | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| ROBERT COX | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| ROBERT CREASE | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| ROBERT CREWS | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| ROBERT CRUICKSHANK | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| ROBERT DALLEK | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| ROBERT DEL TREDICI | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| ROBERT DELLINGER | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| ROBERT DEVINE | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| ROBERT E. BARBER | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| ROBERT E. HUNTER | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |

In re: Los Angeles Times Communications LLC
Schedule G
Executory Contracts and Unexpired Leases
Case No. 08-13185

| | | | | | | |
|---|---|---|---|---|---|---|
| ROBERT EPSTEIN | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| ROBERT FAGGEN | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| ROBERT FINCH | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| ROBERT FOSTER | 3760 MOUND VIEW AVE | | STUDIO CITY | CA | 91604 | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT - TERRITORY #1199 HOME DELIVERY DISTRIBUTOR & SUBLEASE AGREEMENTS BETWEEN LAT AND ROBERT FOSTER DATED 1/28/08 |
| ROBERT FOSTER | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| ROBERT FRIED | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| ROBERT GALLUCCI | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| ROBERT GIROUX | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| ROBERT GOTTLIEB | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| ROBERT GRADY | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| ROBERT GREENFIELD | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| ROBERT GUMER | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| ROBERT GUNDERSHEIMER | 9800 ANAPARNO CT. | | BAKERSFIELD | CA | 93312 | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT - TERRITORY #2836 HOME DELIVERY & SINGLE COPY SALES DEALER AGREEMENT BETWEEN LAT AND ROBERT GUNDERSHEIMER  DATED 5/5/08 |
| ROBERT GURWITT | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |

In re: Los Angeles Times Communications LLC

Schedule G

Executory Contracts and Unexpired Leases

Case No. 08-13185

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| ROBERT HAHN | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| ROBERT HALLINEN | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| ROBERT HARDAWAY | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| ROBERT HOLLIS | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| ROBERT HOPKINS | 157 SENTAR RD. | | CARPINTERIA | CA | 93013 | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT - AGREEMENT BETWEEN LAT AND ROBERT HOPKINS - TERRITORY #3700 SINGLE COPY SALES DEALER AGREEMENT DATED 11/17/08 |
| ROBERT HOPKINS | 157 SENTAR RD. | | CARPINTERIA | CA | 93013 | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT - TERRITORY #1700 HOME DELIVERY DISTRIBUTOR AGREEMENT BETWEEN LAT AND ROBERT HOPKINS DATED 11/17/08 |
| ROBERT HOUSER | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| ROBERT HOWELLS | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| ROBERT J. MYERS | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| ROBERT J. SAMUELSON | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| ROBERT J. SPITZER | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| ROBERT JACKSON | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| ROBERT JAFFEE | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| ROBERT JAMES WOOLSEY | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |

In re: Los Angeles Times Communications LLC

Schedule G

Executory Contracts and Unexpired Leases

Case No. 08-13185

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| ROBERT JAY LIFTON | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| ROBERT JERVIS | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| ROBERT KAHN | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| ROBERT KAPLAN | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| ROBERT KENDT | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| ROBERT KENNEDY, JR. | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| ROBERT KLEIN | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| ROBERT KUTTNER | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| ROBERT L. BOROSAGE | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| ROBERT LA FRANCO | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| ROBERT LACEY | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| ROBERT LANDAU | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| ROBERT LANDAU | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| ROBERT LANDON | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| ROBERT LEIKEN | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |

In re: Los Angeles Times Communications LLC

Schedule G

Executory Contracts and Unexpired Leases

Case No. 08-13185

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| ROBERT LEVINE | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| ROBERT LIEBER | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| ROBERT LIPSYTE | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| ROBERT LLOYD | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| ROBERT M. BALL | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| ROBERT MALLET | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| ROBERT MALLEY | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| ROBERT MASELLO | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| ROBERT MATTSON, JR. | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| ROBERT MAYSON | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| ROBERT MCCHESNEY | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| ROBERT MCCRUM | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| ROBERT MCNAMARA | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| ROBERT MEEROPOL | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| ROBERT MEEROPOL | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |

In re: Los Angeles Times Communications LLC

Schedule G
Executory Contracts and Unexpired Leases

Case No. 08-13185

| | | | | | | |
|---|---|---|---|---|---|---|
| ROBERT MILLER | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| ROBERT MNOOKIN | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| ROBERT MORRIS | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| ROBERT MOSS | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| ROBERT NASH PARKER | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| ROBERT NEUBECKER | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| ROBERT NEYER | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| ROBERT NUNEZ | | | | | | EMPLOYMENT/INDEPENDENT CONTRACTOR AGREEMENT - FREELANCE |
| ROBERT O'NEAL | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| ROBERT OATES | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| ROBERT OLSBERG | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| ROBERT PARRY | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| ROBERT PASTOR | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| ROBERT POLITO | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| ROBERT POLLIN | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |

In re: Los Angeles Times Communications LLC

Schedule G
Executory Contracts and Unexpired Leases

Case No. 08-13185

| | | | | | | |
|---|---|---|---|---|---|---|
| ROBERT POOLE JR | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| ROBERT PUTNAM | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| ROBERT RAWITCH | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| ROBERT REISCHAUER | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| ROBERT ROBERGE | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| ROBERT ROTBERG | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| ROBERT S. GRISWOLD | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| ROBERT S. MCELVAINE | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| ROBERT SATLOFF | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| ROBERT SCHEER | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| ROBERT SCHENKKAN | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| ROBERT SCHUMACHER | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| ROBERT SCOWCROFT | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| ROBERT SELNA | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| ROBERT SERVICE | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |

In re: Los Angeles Times Communications LLC

Schedule G
Executory Contracts and Unexpired Leases

Case No. 08-13185

| | | | | | | |
|---|---|---|---|---|---|---|
| ROBERT SHUSTER | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| ROBERT SIKORYAK | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| ROBERT SINGLETON | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| ROBERT SIPCHEN | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| ROBERT SMAUS | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| ROBERT SMAUS | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| ROBERT SOLOW | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| ROBERT SPENCER | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| ROBERT STERN | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| ROBERT STEWART | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| ROBERT STORY | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| ROBERT STRAUSS | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| ROBERT SULLIVAN | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| ROBERT SUMNER | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| ROBERT SURO | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |

In re: Los Angeles Times Communications LLC

Schedule G

Case No. 08-13185

Executory Contracts and Unexpired Leases

| | | | | | | |
|---|---|---|---|---|---|---|
| ROBERT TRANQUADA | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| ROBERT TURNBULL | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| ROBERT WACHTER | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| ROBERT WALKER | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| ROBERT WARD | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| ROBERT WELCH | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| ROBERT WHITE | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| ROBERT WIDDIS | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| ROBERT WILCOX | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| ROBERT WINTER | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| ROBERT WIRSING | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| ROBERT WRIGHT | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| ROBERT YOUNG PELTON | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| ROBERT ZEILON | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| ROBERTA FAHN SCHOFFMAN | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |

In re: Los Angeles Times Communications LLC

Schedule G
Executory Contracts and Unexpired Leases

Case No. 08-13185

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| ROBERTA LIEBERMAN | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| ROBERTO LOIEDERMAN | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| ROBERTO LOVATO | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| ROBIN BLACKBURN | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| ROBIN HAGEY | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| ROBIN KIRK | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| ROBIN LEE | | | | | | | EMPLOYMENT/INDEPENDENT CONTRACTOR AGREEMENT - FREELANCER |
| ROBIN MARANTZ HENIG | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| ROBIN RAUZI | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| ROBIN RUSSIN | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| ROBIN SAYERS | | | | | | | EMPLOYMENT/INDEPENDENT CONTRACTOR AGREEMENT - CONSULTANT AGREEMENT FOR SPECIAL THEME STORIES |
| ROBIN SWICORD | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| ROBYN FRANDSEN | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| ROBYN NORWOOD | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| ROBYN SAMUELS | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| ROCHE BOBOIS | 8850 BEVERLY BOULEVARD | | LOS ANGELES | CA | 90048 | UNITED STATES | ADVERTISING AGREEMENT - ADVERTISING REVENUE CONTRACT |

In re: Los Angeles Times Communications LLC

Schedule G

Executory Contracts and Unexpired Leases

Case No. 08-13185

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| ROCHE BOBOIS | 8850 BEVERLY BLVD | | LOS ANGELES | CA | 90048 | UNITED STATES | REVENUE AGREEMENT - ADVERTISING AGREEMENT BETWEEN LA TIMES AND ROCHE BOBOIS DATED '01/08/08 |
| ROCHE BOBOIS | 8850 BEVERLY BLVD | | LOS ANGELES | CA | 90048 | UNITED STATES | REVENUE AGREEMENT - ADVERTISING AGREEMENT BETWEEN LA TIMES AND ROCHE BOBOIS DATED '1/8/2008 |
| ROCHELLE O'GORMAN | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| ROCK KENDALL | 28202 CABOT RD., SUITE #300 | | LAGUNA NIGUEL | CA | 92677 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN LA TIMES AND ROCK KENDALL DATED '12/7/2008 |
| ROCKWELL AUTOMATION | 6400 W ENTERPRISE DRIVE | ATTN: GERRY NIEBLER | MEQUON | WI | 53012 | UNITED STATES | TECHNOLOGY/SOFTWARE MAINTENANCE AGREEMENT - PRESS CONTROL SYSTEM (PRINTLOGIX). SITES OUT OF CONTRACT - NEGOTIATING T&M TERMS WITH VENDOR. PRICE REFLECTS T&M PLANNED. |
| ROD BERNSEN | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| ROD DREHER | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| ROD KENNEDY JR. | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| ROD SMITH | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| RODICA PRATO | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| RODNEY DENSFORD | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| ROGER ARNOLD | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| ROGER ATWOOD | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| ROGER CLIFF | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| ROGER HOLLANDER | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |

In re: Los Angeles Times Communications LLC

Schedule G

Executory Contracts and Unexpired Leases

Case No. 08-13185

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| ROGER K. MILLER | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| ROGER KAHN | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| ROGER KENNEDY | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| ROGER LOWENSTEIN | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| ROGER LOWENSTEIN | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| ROGER MORRIS | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| ROGER PIELKE JR. | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| ROGER PILON | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| ROGER R. DEBRUNO, PRESIDENT MOONLIGHT DISTRIBUTING, LLC | 23486 PARK COLOMBO | | CALABASAS | CA | 91302 | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT - TERRITORY #1217 HOME DELIVERY DISTRIBUTOR & SUBLEASE AGREEMENTS BETWEEN LAT AND MOONLIGHT DISTRIBUTING, LLC  GUARANTOR IS ROGER R. DEBRUNO DATED 9/4/08 |
| ROGER RUDICK | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| ROGER SIMON | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| ROGER STEFFENS | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| ROGER WEAVER | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| ROGER WILKINS | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |

In re: Los Angeles Times Communications LLC

Schedule G

Executory Contracts and Unexpired Leases

Case No. 08-13185

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| ROLF ESTERHAMMER | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| ROMAN GENN | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| RON ALWIN | | | | | | | EMPLOYMENT/INDEPENDENT CONTRACTOR AGREEMENT - FREELANCE PHOTOGRAPHER |
| RON CARLSON | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| RON DICKER | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| RON GARMON | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| RON HERMAN INC. (FRED SEGAL) | 8100 MELROSE | | LOS ANGELES | CA | 90046 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN LA TIMES AND RON HERMAN INC. (FRED SEGAL) DATED '9/26/2008 |
| RON HUSSEY | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| RON K. UNZ | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| RON MAGID | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| RON NYSWANER | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| RON OVERMYER | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| RON RAPOPORT | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| RON WURZER | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| RONALD BAILEY | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |

In re: Los Angeles Times Communications LLC

Schedule G
Executory Contracts and Unexpired Leases

Case No. 08-13185

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| RONALD CASS | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| RONALD COLLINS | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| RONALD HANSEN | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| RONALD KLAIN | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| RONALD MINSK | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| RONALD RADOSH | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| RONALD REIS | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| RONALD REYES SEVILLA | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| RONALD SEBAN | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| RONALD TAKAKI | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| RONALD WOOLSEY | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| RONAN FARROW | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| RONDA CHURCHILL | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| RONIT NABI | | | | | | | EMPLOYMENT/INDEPENDENT CONTRACTOR AGREEMENT - FREELANCER |
| RONNIE JOE ARNOLD | 1063 W. HAWRTHORNE ST | | ONTARIO | CA | 91762 | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT - TERRITORY #977 HOME DELIVERY DISTRIBUTOR & SUBLEASE AGREEMENTS BETWEEN LAT AND RONNIE JOE ARNOLD DATED 11/3/08 |

In re: Los Angeles Times Communications LLC

Schedule G

Executory Contracts and Unexpired Leases

Case No. 08-13185

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| RONNIE WENKER-KONNER | 441 N. ALFRED ST. | | LOS ANGELES | CA | 90048 | UNITED STATES | ADVERTISING AGREEMENT - SEPTEMBER ISSUE- A PICTURE OF HEALTH |
| RON'S FAMOUS PLUMBING | 6917 NEWCASTLE AVE. | | RESEDA | CA | 91335 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN LA TIMES AND RON'S FAMOUS PLUMBING DATED '10/5/2008 |
| ROOM SERVICE | 5901 W. 3RD STREET | | LOS ANGELES | CA | 90036 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN LA TIMES AND ROOM SERVICE DATED '10/11/2008 |
| ROOSEVELT MONTAS | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| RORY O'CONNOR | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| ROSA BROOKS | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| ROSA E. BROOKS | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| ROSALES, THERESA C | | | | | | | SEPARATION AGREEMENT - BENEFITS CONTINUATION |
| ROSARITO BEACH OCEANA | P.O. BOX 439060 | | SAN DIEGO | CA | 92143-9060 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN LA TIMES AND ROSARITO BEACH OCEANA DATED '1/20/2008 |
| ROSE APODACA | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| ROSE BOWL OPERATING COMPANY | 1001 ROSE BOWL DRIVE | ATTN: DARRYL DUNN | PASADENA | CA | 91103 | UNITED STATES | ADVERTISING AGREEMENT - SC AND HD SALES-- ADVERTISING |
| ROSE DOSTI | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| ROSE GOTTEMOELLER | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| ROSE HILLS MEMORIAL PARK [RECRUITING - ROSE HILLS MEMORIAL PA] | 3888 WORKMAN MILL ROAD | | WHITTIER | CA | 90601 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN LA TIMES CLAS AND ROSE HILLS MEMORIAL PARK DATED '9/25/1997 |
| ROSE HILLS MEMORIAL PARK [ROSE HILLS MORTUARY - GENERAL] | 3888 WORKMAN MILL ROAD | | WHITTIER | CA | 90601 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN LA TIMES CLAS AND ROSE HILLS MEMORIAL PARK DATED '4/23/2005 |
| ROSEANNE BARR | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |

In re: Los Angeles Times Communications LLC

Schedule G

Executory Contracts and Unexpired Leases

Case No. 08-13185

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| ROSELLA BRINA | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| ROSEMARIE D'ALBA | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| ROSEMARIE DEMPSEY | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| ROSEMARIE LION | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| ROSEMARY CLANDOS | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| ROSEMARY HYGATE | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| ROSEMARY LOW | 1801 N. HILLHURST AVENUE | | LOS ANGELES | CA | 90027-5532 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN LA TIMES CLAS AND ROSEMARY LOW DATED '6/14/1997 |
| ROSEMONT PET HOSPITAL | 2550 FOOTHILL BLVD. STE A | | LA CRESCENTA | CA | 91214 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN LA TIMES AND ROSEMONT PET HOSPITAL DATED '9/11/2008 |
| ROSENTHAL | | | | | | | ADVERTISING AGREEMENT BETWEEN LA TIMES AND ROSENTHAL DATED '10/29/2008 |
| ROSS ANDERSON | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| ROSS BAKER | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| ROSS BROWN | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| ROSS EISENBREY | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| ROSS JOHNSON | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| ROSS K. BAKER | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| ROSS KING | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |

In re: Los Angeles Times Communications LLC                      Case No. 08-13185

Schedule G

Executory Contracts and Unexpired Leases

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| ROSS NEWHAN | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| ROSS PAUL HERMAN | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| ROSS SIMONINI | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| ROSS TERRILL | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| ROURKE O'BRIEN | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| ROWE, KEVIN | | | | | | | SEPARATION AGREEMENT - BENEFITS CONTINUATION |
| ROWLAND NEWS SERVICE, INC. | 7171 DEAN MARTIN DR. | | LAS VEGAS | NV | 89139 | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT - TERRITORY #3470 HOME DELIVERY & SINGLE COPY SALES DEALER AGREEMENT BETWEEN LAT AND SEAN ROWLAND (ROWLAND NEWS SERVICE, INC.) DATED 5/5/08 |
| ROXANNE DUNBAR-ORTIZ | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| ROY BAUMEISTER | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| ROY BREWER | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| ROY CLARK | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| ROY GOLDWASSER | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| ROY HELMS & ASSOCIATES | 575 COOKE ST STE  #A2820 | | HONOLULU | HI | 96813 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN LA TIMES AND ROY HELMS & ASSOCIATES DATED '6/8/2008 |
| ROY HOFFMAN | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| ROY M. WALLACK | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |

Schedule G

Executory Contracts and Unexpired Leases

| | | | | | | |
|---|---|---|---|---|---|---|
| ROY MUSITELLI | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| ROY RIVENBURG | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| ROY TANABE | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| ROY WALLACK | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| ROY WALLACK | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| ROYD TOLKIEN | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| ROZELLE POLIDO | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| RR CRANE INVESTMENT CORPORATION | 8966 COMANCHE AVE | | CHATSWORTH | CA | | UNITED STATES | LEASE AGREEMENT - CHATSWORTH 8966 COMANCHE, 8966 COMANCHE AVE, |
| RRDONNELLEY & SONS COMPANY | 77 W. WACKER DR. | | CHICAGO | IL | 60601 | UNITED STATES | SERVICE CONTRACT - PRINTER FOR CHICAGO TRIBUNE'S SUNDAY MAGAZINE |
| RRDONNELLEY & SONS COMPANY | 77 W. WACKER DR. | | CHICAGO | IL | 60601 | UNITED STATES | SERVICE CONTRACT - SERVICE CONTRACT |
| RSSA HOME IMPROVEMENT CENTER, INC. | 122 W. BROADWAY | | ANAHEIM | CA | 92805 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN LA TIMES AND RSSA HOME IMPROVEMENT CENTER, INC. DATED '3/13/2008 |
| RUBEN GUEVARA | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| RUBEN HERNADEZ | | | | | | SERVICE CONTRACT - EDITORIAL FREELANCE REPORTER |
| RUBEN, JR. NAVARRETTE | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| RUDOLFO ANAYA | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| RUPERT SMITH | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |

In re: Los Angeles Times Communications LLC

Schedule G

Executory Contracts and Unexpired Leases

Case No. 08-13185

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| RUSS BAKER | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| RUSSELL BAKER | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| RUSSELL BARCLAY | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| RUSSELL BRADBURD | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| RUSSELL FRANK | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| RUSSELL HAMMER | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| RUSSELL JACOBY | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| RUSSELL KOROBKIN | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| RUSSELL LEONG | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| RUSSELL NICHOLS | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| RUSSIAN RIVER GETAWAYS | P.O. BOX 1673 | | GUERNEVILLE | CA | 95446 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN LA TIMES AND RUSSIAN RIVER GETAWAYS DATED '3/16/2008 |
| RUTH ELLENSON | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| RUTH FRANKLIN | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| RUTH KELLEY | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| RUTH MILKMAN | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |

In re: Los Angeles Times Communications LLC                 Schedule G                 Case No. 08-13185

Executory Contracts and Unexpired Leases

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| RUTH MORRIS | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| RUTH ROSEN | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| RUTH SOWBY | | | | | | | EMPLOYMENT/INDEPENDENT CONTRACTOR AGREEMENT - FREELANCE STRINGER/INDEPENDENT CONTRACTOR |
| RUTH WEDGWOOD | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| RUTTER DEVELOPEMENT | 18012 COWAN, #200 | | IRVINE | CA | 92614 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN LA TIMES AND RUTTER DEVELOPEMENT DATED '2/24/2008 |
| RYAN BRANDT | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| RYAN CRAIG | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| RYAN SAGER | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| RYAN SLATTERY | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| RYAN SMITH | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| RYAN W. LOYKO | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| RYE SCHWARTZ-BARCOTT | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| S.C. YAMAMOTO | 2031 EMERY AVE | S. C. YAMAMOTO, PRESIDENT | LA HABRA | CA | 90631 | UNITED STATES | SERVICE CONTRACT - LANDSCAPING FOR OLYMPIC AND OC PLANTS |
| S.J. CARRERA | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| SABIHA KHAN | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |

In re: Los Angeles Times Communications LLC

Schedule G
Executory Contracts and Unexpired Leases

Case No. 08-13185

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| SABINE REICHEL | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| SAID ABURISH | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| SAKS FIFTH AVENUE*** | 12 EAST 49TH STREET/15 TH FL | | NEW YORK | NY | 10017 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN LA TIMES AND SAKS FIFTH AVENUE*** DATED '1/1/2008 |
| SAKURA HEALTH-GYM & SAUNA INC. | 111 N. ATLANTIC BLVD STE 231-233 | | MONTEREY PARK | CA | 91754 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN LA TIMES AND SAKURA HEALTH-GYM & SAUNA INC. DATED '2/26/2008 |
| SAL REYES | 25415 HARDY PL. | | STEVENSON RANCH | CA | 91381 | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT - TERRITORY #7045 DISTRIBUTION AGREEMENT SINGLE COPY SALES & SUBLEASE AGREEMENT BETWEEN LAT AND SAL REYES  DATED 6/17/08 |
| SALAZAR, MARY M | | | | | | | SEPARATION AGREEMENT - BENEFITS CONTINUATION |
| SALESFORCE COM INC | PO BOX 842569 | | BOSTON | MA | 02284-2569 | UNITED STATES | SERVICE CONTRACT - SALES TOOL |
| SALESFORCE.COM, INC | THE LANDMARK @ ONE MARKET | SUITE 300 | SAN FRANCISCO | CA | 94105 | UNITED STATES | TECHNOLOGY/SOFTWARE MAINTENANCE AGREEMENT - SERVICE AGREEMENT |
| SALHI BOOKER | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| SALLEY SHANNON | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| SALLY CONNELL | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| SALLY DENTON | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| SALLY LEHRMAN | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| SALLY SATEL | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| SALLY SMITH | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| SALMAN RUSHDIE | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |

In re: Los Angeles Times Communications LLC                  Schedule G                  Case No. 08-13185
Executory Contracts and Unexpired Leases

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| SALOMON SOTO | 21813 NAPA ST | | CANOGA PARK | CA | 91304 | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT - TERRITORY #7032 DISTRIBUTION AGREEMENT SINGLE COPY SALES & SUBLEASE AGREEMENT BETWEEN LAT AND SALOMON SOTO  DATED 8/19/08 |
| SALOMON SOTO | 21813 NAPA ST | | CANOGA PARK | CA | 91304 | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT - TERRITORY #7033 DISTRIBUTION AGREEMENT SINGLE COPY SALES & SUBLEASE AGREEMENT BETWEEN LAT AND SALOMON SOTO  DATED 8/19/08 |
| SALVADOR DURAN | | | | | | | SERVICE CONTRACT - EDITORIAL FREELANCE REPORTER |
| SALVADOR PLASCENCIA | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| SAM ADAMS | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| SAM BELL | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| SAM BLAIR | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| SAM CHU LIN | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| SAM COHEN | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| SAM HARRIS | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| SAM HILL | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| SAM LIPSYTE | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| SAM MOULTON | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| SAM QUINONES | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |

Schedule G
Executory Contracts and Unexpired Leases

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| SAM TANENHAUS | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| SAMANTHA BONAR | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| SAMANTHA DUNN | 1204 SEVIER RD. | | COOL | CA | 95614 | UNITED STATES | ADVERTISING AGREEMENT - OCTOBER ISSUE- CITY OF ANGELS |
| SAMANTHA DUNN | 1204 SEVIER RD. | | COOL | CA | 95614 | UNITED STATES | ADVERTISING AGREEMENT - OCTOBER ISSUE- WE BUILT THIS CITY |
| SAMANTHA DUNN | 1204 SEVIER RD. | | COOL | CA | 95614 | UNITED STATES | ADVERTISING AGREEMENT - SEPTEMBER ISSUE- WE BUILT THIS CITY |
| SAMANTHA DUNN | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| SAMANTHA GEIMER | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| SAMANTHA MACLAREN | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| SAMANTHA POWER | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| SAMANTHA WONG | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| SAMEER LALWANI | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| SAM'S CLUB* | 601 SILVERON, SUITE 200 | | FLOWER MOUND | TX | 75028-4030 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN LA TIMES AND SAM'S CLUB* DATED '5/3/2008 |
| SAMUEL BUELL | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| SAMUEL BYKER | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| SAMUEL CLAUDER II | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| SAMUEL EPSTEIN | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |

Schedule G
Executory Contracts and Unexpired Leases

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| SAMUEL FREEDMAN | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| SAMUEL GROSS | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| SAMUEL KAPLAN | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| SAMUEL LUBELL | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| SAMUEL RYAN | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| SAMUEL STALEY | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| SAMUEL THERNSTROM | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| SAMUEL WINEBURG | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| SAN FERNANDO VALLEY COMMUNITY MENTAL | 6305 WOODMAN AVE | | VAN NUYS | CA | 91401-2346 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN LA TIMES CLAS AND SAN FERNANDO VALLEY COMMUNITY MENTAL DATED '7/16/1997 |
| SAN GABRIEL VALLEY TRIBUNE | 1210 AZUSA CANYON RD | ATTN: KATHY MICHALAK | WEST COVINA | CA | 91790 | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT  DATED 11/13/2008 |
| SAN GABRIEL/POMONA REGIONAL CENTER | 701 CORP CENTER DR. | PARKING | POMONA | CA | | UNITED STATES | SUBLEASE AGREEMENT - SUBLEASE AGREEMENT - POMONA 701 CORP CENT SGRC, 701 CORP CENTER DR., |
| SAN JOSE STATE UNIVERSTY | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| SAN LUIS NEWS | 279 TANK FARM RD | | SAN LUIS OBISPO | CA | 93401 | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT - TERRITORY #2700 HOME DELIVERY & SINGLE COPY SALES DEALER AGREEMENT BETWEEN LAT AND DUANE DETTY (SAN LUIS NEWS) DATED 5/5/08 |
| SAN LUIS NEWS | 279 TANK FARM RD | | SAN LUIS OBISPO | CA | 93401 | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT - TERRITORY #3464 HOME DELIVERY & SINGLE COPY SALES DEALER AGREEMENT BETWEEN LAT AND DUANE DETTY (SAN LUIS NEWS) DATED 5/5/08 |

In re: Los Angeles Times Communications LLC

Schedule G

Executory Contracts and Unexpired Leases

Case No. 08-13185

| | | | | | | |
|---|---|---|---|---|---|---|
| SAN LUIS REY DOWNS ENTERPRISES, LLC | 31474 GOLF CLUB DR. | BONSALL | CA | 92003 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN LA TIMES AND SAN LUIS REY DOWNS ENTERPRISES, LLC DATED '12/10/2007 |
| SAN LUIS REY DOWNS ENTERPRISES, LLC | 31474 GOLF CLUB DR. | BONSALL | CA | 92003 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN LA TIMES AND SAN LUIS REY DOWNS ENTERPRISES, LLC DATED '12/15/2008 |
| SAN MANUEL | 777 SAN MANUEL BOULEVARD | HIGHLAND | CA | 92346 | UNITED STATES | ADVERTISING AGREEMENT - ADVERTISING REVENUE CONTRACT |
| SAN MANUEL | PO BOX 777 | PATTON | CA | 92369 | UNITED STATES | REVENUE AGREEMENT - ADVERTISING AGREEMENT BETWEEN LA TIMES AND SAN MANUEL DATED '01/01/08 |
| SAN MANUEL INDIAN BINGO & CASINO | P.O. BOX 777 | PATTON | CA | 92369-0777 | UNITED STATES | REVENUE AGREEMENT - ADVERTISING AGREEMENT BETWEEN LA TIMES AND SAN MANUEL INDIAN BINGO & CASINO DATED '1/1/2008 |
| SAN RAFAEL COATING | PO BOX 736 | GLENDALE | CA | 91209 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN LA TIMES AND SAN RAFAEL COATING DATED '1/7/2008 |
| SANCHEZ JR, JESUS | | | | | | SEPARATION AGREEMENT - BENEFITS CONTINUATION |
| SANCHEZ, DRU A | | | | | | SEPARATION AGREEMENT - BENEFITS CONTINUATION |
| SANDEE BRAWARSKY | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| SANDEEP JAUHAR | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| SANDRA GILBERT | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| SANDRA HERNANDEZ | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| SANDRA JACKSON-OPOKU | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| SANDRA LOH | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| SANDRA MACKEY | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| SANDY G. SELF | 6311 N. BOND AVE | FRESNO | CA | 93710 | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT - TERRITORY #3480 HOME DELIVERY & SINGLE COPY SALES DEALER AGREEMENT BETWEEN LAT AND SANDY G. SELF DATED 5/5/08 |

In re: Los Angeles Times Communications LLC                    Schedule G                    Case No. 08-13185
Executory Contracts and Unexpired Leases

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| SANDY KOBRIN | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| SANDY LAWRENCE ERDY | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| SANDY MASUO | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| SANDY SZWARC | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| SANFORD LAKOFF | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| SANFORD LEVINSON | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| SANG YOON | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| SANJIV BHATTACHARYA | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| SANTA BARBARA UNICYCLE CLUB | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| SANTA MONICA HSR L.P. C/O THE BEACON COMPANIES | 1717 4TH STREET | | SANTA MONICA | CA | 90401 | UNITED STATES | LEASE AGREEMENT - SANTA MONICA 1717 4TH STR, 1717 4TH STREET, 90401 |
| SANTIAGO GARCIA | 576 W. CASMALIA ST. | | RIALTO | CA | 92377 | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT - TERRITORY #1671 HOME DELIVERY DISTRIBUTOR & SUBLEASE AGREEMENTS BETWEEN LAT AND SANTIAGO GARCIA DATED 7/21/08 |
| SARA (SALLY) WEIGAND | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| SARA BONGIORNI | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| SARA CATANIA | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| SARA CATANIA | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |

In re: Los Angeles Times Communications LLC                 Schedule G                              Case No. 08-13185
Executory Contracts and Unexpired Leases

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| SARA CLEMENT | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| SARA DAVIDSON | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| SARA LIBBY | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| SARA LIPTON | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| SARA SEIMS | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| SARA SOLOVITCH | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| SARA TRAMIEL | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| SARA WOLF | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| SARAH ARDALANI | | | | | | | EMPLOYMENT/INDEPENDENT CONTRACTOR AGREEMENT - FREELANCER |
| SARAH BUEL | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| SARAH CATZ | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| SARAH DOUGHER | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| SARAH GRAUSZ | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| SARAH HOWARD | 1120 1/2 HACIENDA PLACE | | WEHO | CA | 90069 | UNITED STATES | ADVERTISING AGREEMENT - OCTOBER ISSUE- STYLIST PIECES |
| SARAH IGO | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| SARAH JACOBUS | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |

In re: Los Angeles Times Communications LLC

Schedule G

Executory Contracts and Unexpired Leases

Case No. 08-13185

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| SARAH KING | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| SARAH KLINGER | | | | | | | EMPLOYMENT/INDEPENDENT CONTRACTOR AGREEMENT - FREELANCE |
| SARAH LEE | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| SARAH LUNDAY | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| SARAH MALARKEY | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| SARAH MEGHAN LEE | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| SARAH MILLER | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| SARAH MORRIS | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| SARAH PILLSBURY | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| SARAH POPE | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| SARAH RABKIN | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| SARAH RICHARDS | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| SARAH ROGERS | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| SARAH ROONEY | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| SARAH RUHL | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |

Schedule G
Executory Contracts and Unexpired Leases

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| SARAH SCHMELLING | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| SARAH SCHULTHEISS | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| SARAH SELTZER | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| SARAH TOFTE | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| SARAH TOMLINSON | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| SARAH WAGNER | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| SARAH WEINMAN | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| SARAH WISE | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| SAREE MAKDISI | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| SARI HEIFETZ | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| SAS INSTITUTE | SAS CAMPUS DRIVE | | CARY | NC | 27513 | UNITED STATES | TECHNOLOGY EQUIPMENT/SOFTWARE PURCHASE - COMPUTING & ANALYTIC SOFTWARE |
| SAS SHOES | 18965 VENTURA BLVD | | TARZANA | CA | 91356 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN LA TIMES AND SAS SHOES DATED '7/26/2008 |
| SASCHA ROTHCHILD | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| SASCHA ZUGER | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| SASHA ABRAMSKY | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| SASHA ANAWALT | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| SASWATO DAS | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| SATURN OF CERRITOS AUTOMOTIVE | 18400 STUDEBAKER ROAD | | CERRITOS | CA | 90701 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN LA TIMES CLAS AND SATURN OF CERRITOS AUTOMOTIVE DATED '4/30/2003 |
| SATURN OF OC  [SATURN OF SANTA ANA] | P.O. BOX 15205 | | SANTA ANA | CA | 92735-0205 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN LA TIMES CLAS AND SATURN OF OC DATED '1/15/2005 |
| SAUCEDA, CATHERINE M | | | | | | | SEPARATION AGREEMENT - BENEFITS CONTINUATION |
| SAUL AUSTERLITZ | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| SAXON HOLT | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| SBC CALIFORNIA (AT&T) | 208 S. AKARD STREET | | DALLAS | TX | 75202 | UNITED STATES | SERVICE CONTRACT - SONET RING - INTEROFFICE NETWORK CONNECTION |
| SCAPE PHOTOS | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| SCARBOROUGH RESEARCH | 770 BROADWAY | | NEW YORK | NY | 10003 | UNITED STATES | NEWS/CONTENT SERVICE AGREEMENT - SYNDICATED NEWSPAPER & AUDIENCE RESEARCH (LAT & HOY) |
| SCARBOROUGH RESEARCH | 770 BROADWAY | | NEW YORK | NY | 10003 | UNITED STATES | NEWS/CONTENT SERVICE AGREEMENT - SYNDICATED RECONTACT NEWSPAPER RESEARCH |
| SCARLET CHENG | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| SCENIC & NATURE PHOTOGRAP | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| SCHINDLER ELEVATOR | 16450 FOOTHILL BLVD, SUITE 200 | ATTN: GLENN SMITH | SYLMAR | CA | 91342 | UNITED STATES | EQUIPMENT MAINTENANCE - ELEVATOR MAINTENANCE, 3 YR AGREEMENT |
| SCHIRMER ENGINEERING CORP. | 1000 MILWAUKEE AVE  5TH FLR | | GLENVIEW | IL | 60025 | UNITED STATES | EQUIPMENT MAINTENANCE - FIRE AND ALARM SYSTEM CONSULTING |
| SCHUR PACKAGING | 165 E. COMMERECE DR., STE. 105 | ATTN: CONTRACTS DEPT. | SCHAUMBURG | IL | 60173 | UNITED STATES | TECHNOLOGY/SOFTWARE MAINTENANCE AGREEMENT - PALLETIZER SYTEM SOFTWARE SUPPORT |
| SCOT ZENTNER | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |

In re: Los Angeles Times Communications LLC

Schedule G

Case No. 08-13185

Executory Contracts and Unexpired Leases

| | | | | | | |
|---|---|---|---|---|---|---|
| SCOTT BAKER | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| SCOTT BUSBY | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| SCOTT C. BEAN | 1061 VALLEY SUN LANE | LA CANADA FLINTRIDGE | CA | 91011 | UNITED STATES | LEASE AGREEMENT - FLINTRIDGE 1061 VALLEY SU, 1061 VALLEY SUN LANE, 91011 |
| SCOTT D.W. SMITH | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| SCOTT DALTON | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| SCOTT DARRELL | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| SCOTT DOGGETT | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| SCOTT DOGGETT | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| SCOTT EDWARD GARRITY | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| SCOTT FEINBERG | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| SCOTT GANT | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| SCOTT GENTRY | 110 MORGAN LN. | CARPINTERIA | CA | 93013 | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT - AGREEMENT BETWEEN LAT AND SCOTT GENTRY - TERRITORY #3655 SINGLE COPY SALES DEALER AGREEMENT DATED 8/4/08 |
| SCOTT GENTRY | 110 MORGAN LN. | CARPINTERIA | CA | 93013 | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT - TERRITORY #1655 HOME DELIVERY DISTRIBUTOR AGREEMENT BETWEEN LAT AND SCOTT GENTRY DATED 8/4/08 AND TERRITORY #3655 SINGLE COPY SALES DEALER AGREEMENT DATED 8/4/08 |
| SCOTT GOTTLIEB | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |

Schedule G
Executory Contracts and Unexpired Leases

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| SCOTT HARDING | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| SCOTT HARRIS | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| SCOTT HOLTER | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| SCOTT HOLTER | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| SCOTT HORTON | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| SCOTT HULER | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| SCOTT HULL | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| SCOTT KIRSNER | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| SCOTT LANDERS DBA TRAVEL MASTERS | 14926 HESBY ST. | | SHERMAN OAKS | CA | 91403 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN LA TIMES AND SCOTT LANDERS DBA TRAVEL MASTERS DATED '3/23/2008 |
| SCOTT LASENSKY | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| SCOTT MARSHUTZ | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| SCOTT MINKLER | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| SCOTT MORRIS | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| SCOTT P. LAYNE | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| SCOTT SADY | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |

In re: Los Angeles Times Communications LLC

Schedule G

Executory Contracts and Unexpired Leases

Case No. 08-13185

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| SCOTT SCHMIDT | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| SCOTT SCHMIDT | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| SCOTT SHERMAN | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| SCOTT SIMON | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| SCOTT SMITH | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| SCOTT STEINBERG | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| SCOTT T. STERLING | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| SCOTT TAYLOR | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| SCOTT TERRY | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| SCOTT THOMPSON | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| SCPH HOME CARE | 516 BURCHETT | | GLENDALE | CA | 91203 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN LA TIMES AND SCPH HOME CARE DATED '6/1/2008 |
| SCREENAMERICA | 12000 NE 95TH ST. #510 | ATTN: EILEEN GUTZ | VANCOUVER | WA | 98682 | UNITED STATES | EQUIPMENT LEASE - EQUIPMENT RENTAL AGREEMENT BETWEEN SCREENAMERICA WELLNESS SYSTEMS AND LAT |
| SCULLY | 10641 ALMOND AVE. | | FONTANA | CA | 92337 | UNITED STATES | SERVICE CONTRACT - TRUCKING (CARRIER FOR DAILY PRODUCT) |
| SEA WORLD OF CAL C/O BUSCH MEDIA | P.O. BOX 180908 | | ST. LOUIS | MO | 63118-1852 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN LA TIMES AND SEA WORLD OF CAL C/O BUSCH MEDIA DATED '1/1/2008 |
| SEAN BONNER | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| SEAN BRADLEY | | | | | | | EMPLOYMENT/INDEPENDENT CONTRACTOR AGREEMENT - FREELANCE PHOTOGRAPHER |

In re: Los Angeles Times Communications LLC

Schedule G
Executory Contracts and Unexpired Leases

Case No. 08-13185

| | | | | | | |
|---|---|---|---|---|---|---|
| SEAN CEGLINSKY | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| SEAN CONNERY | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| SEAN DAVEY | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| SEAN DUGGAN | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| SEAN EGAN | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| SEAN GARDNER | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| SEAN HARRISON | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| SEAN HARVEY | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| SEAN HOWE | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| SEAN KELLY | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| SEAN MASTERSON | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| SEAN MCGANN | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| SEAN MITCHELL | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| SEAN MORTIMER | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| SEAN O'BRIEN | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |

In re: Los Angeles Times Communications LLC

Schedule G

Executory Contracts and Unexpired Leases

Case No. 08-13185

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| SEAN WILENTZ | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| SEARS ROEBUCK & CO-PARENT [ORCHARD*SUPPLY HARDWARE/PRP] | 6450 VIA DEL ORO | | SAN JOSE | CA | 95119 | UNITED STATES | REVENUE AGREEMENT - ADVERTISING AGREEMENT BETWEEN LA TIMES AND SEARS ROEBUCK & CO-PARENT DATED '10/10/2008 |
| SEARS/COELDONGOTTSCHALK | 5942 EDINGER AVE  STE 113 PMB 1314 | | HUNTINGTON BEACH | CA | 92649 | UNITED STATES | REVENUE AGREEMENT - ADVERTISING AGREEMENT BETWEEN LA TIMES AND SEARS/COELDONGOTTSCHALK DATED '1/6/2008 |
| SEBASTIAN MALLABY | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| SEGALL, LYNNE | | | | | | | EMPLOYMENT/INDEPENDENT CONTRACTOR AGREEMENT |
| SELECT COMFORT | 506 FLORAL VALE BLVD | | YARDLEY | PA | 19067 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN LA TIMES AND SELECT COMFORT DATED '2/15/2008 |
| SELF OPPORTUNITY INC | P.O. BOX 292788 | | LEWISVILLE | TX | 75029-2788 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN LA TIMES CLAS AND SELF OPPORTUNITY INC DATED '6/2/2005 |
| SELIG HARRISON | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| SENATOR BUILDING, LLC | 1121 L STREET | 2ND FLOOR | SACRAMENTO | CA | | UNITED STATES | LEASE AGREEMENT - SACRAMENTO 1121 L STREET, 1121 L STREET, |
| SENAY OZDEMIR | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| SERENA KIM | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| SERGEI L. LOIKO | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| SERGIE LOOBKOFF | 215 S. SANTA FE #15 | ATTN: SPECIAL SECTIONS | LOS ANGELES | CA | 90012 | UNITED STATES | SERVICE CONTRACT - ART DIRECTOR |
| SERGIO MUNOZ | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| SERGIO ORTIZ | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| SERGIO SARMIENTO | 45034 CAMOLIN AVE | | LANCASTER | CA | 93534 | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT - TERRITORY #2837 HOME DELIVERY & SINGLE COPY SALES DEALER AGREEMENT BETWEEN LAT AND SERGIO SARMIENTO DATED 5/5/08 |

In re: Los Angeles Times Communications LLC

Schedule G

Executory Contracts and Unexpired Leases

Case No. 08-13185

| | | | | | | |
|---|---|---|---|---|---|---|
| SERINO COYNE*** | 1515 BROADWAY 36TH FLOOR | NEW YORK | NY | 10036 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN LA TIMES AND SERINO COYNE*** DATED '3/30/2008 |
| SERVICE FLOW | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| SERVICE NEWS, INC | 3 WEBSTER AVE | BATAVIA | NY | 14020 | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT - TERRITORY #6306 HOME DELIVERY & SINGLE COPY SALES DEALER AGREEMENT BETWEEN LAT AND TOM RAPONE (SERVICE NEWS, INC) DATED 6/3/07 |
| SESAME GRILL | 308 E. HUNTINGTON DRIVE | ARCADIA | CA | 91007 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN LA TIMES AND SESAME GRILL DATED '2/1/2008 |
| SETH FAISON | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| SETH GITELL | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| SETH GREENLAND | 2539 WESTRIDGE RD. | LOS ANGELES | CA | 90049 | UNITED STATES | ADVERTISING AGREEMENT - MARCH ISSUE- MANNERS MATTER |
| SETH GREENLAND | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| SETH HARRIS | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| SETH LLOYD | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| SETH PHILLIPS | 12532 VENTURA BLVD. | STUDIO CITY | CA | 91604 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN LA TIMES CLAS AND SETH PHILLIPS DATED '9/11/1999 |
| SETH ROSENFELD | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| SETH SHTEIR | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| SETHA LOW | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| SEVERIN BORENSTEIN | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| SEYMOUR ROSEN | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |

In re: Los Angeles Times Communications LLC

Schedule G

Case No. 08-13185

Executory Contracts and Unexpired Leases

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| SHADE OF THE COTTONWOOD | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| SHANA TING LIPTON | 1904 WEEPAH WAY | | LOS ANGELES | CA | 90046 | UNITED STATES | ADVERTISING AGREEMENT - NOVEMBER ISSUE- OPERA |
| SHANA TING LIPTON | 1904 WEEPAH WAY | | LOS ANGELES | CA | 90046 | UNITED STATES | ADVERTISING AGREEMENT - SEPTEMBER ISSUE- 6 PICTURES |
| SHANA TING LIPTON | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| SHANE REDSAR | | | | | | | EMPLOYMENT/INDEPENDENT CONTRACTOR AGREEMENT - FREELANCE AUTHOR AGREEMENT (WORK FOR HIRE VERSION) |
| SHANE SATO | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| SHANE YOUNG | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| SHANNON BROWNLEE | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| SHANNON GOSS | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| SHANNON O'NEIL | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| SHANNON TRAVIS | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| SHANON ARVIZU | | | | | | | EMPLOYMENT/INDEPENDENT CONTRACTOR AGREEMENT - FREELANCE |
| SHANON SHIH | | | | | | | EMPLOYMENT/INDEPENDENT CONTRACTOR AGREEMENT - FREELANCE |
| SHARI BANER | 14724 VENTURA BLVD., 6TH FLOOR | | SHERMAN OAKS | CA | 91403 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN LA TIMES CLAS AND SHARI BANER DATED '8/30/1997 |
| SHARON BEAR | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| SHARON BORDAS | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| SHARON DOLOVICH | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |

In re: Los Angeles Times Communications LLC

Schedule G

Executory Contracts and Unexpired Leases

Case No. 08-13185

| | | | | | | |
|---|---|---|---|---|---|---|
| SHARON LIVETEN | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| SHARON MIZOTA | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| SHARON WAXMAN | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| SHARP NEWS | P.O. BOX 490 | | TEMPLETON | CA | 93465 | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT - TERRITORY #3068 HOME DELIVERY & SINGLE COPY SALES DEALER AGREEMENT BETWEEN LAT AND KEVIN MCCANN (SHARP NEWS)  DATED 5/5/08 |
| SHASHI THAROOR | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| SHAUL BAKHASH | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| SHAUN WALKER | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| SHAV GLICK | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| SHAWN BRIMLEY | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| SHAWN E. KANTOR | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| SHAWN HUBLER | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| SHAWN MACOMBER | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| SHAWN POYNTER | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| SHAWNA MALCOM | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |

In re: Los Angeles Times Communications LLC

Schedule G
Executory Contracts and Unexpired Leases

Case No. 08-13185

| | | | | | | |
|---|---|---|---|---|---|---|
| SHEENA METAL | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| SHEIGH CRABTREE | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| SHEILA MCNIFF | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| SHEILA RAUCH KENNEDY | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| SHELBY STEELE | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| SHELDON CASHDAN | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| SHELDON CHAD | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| SHELDON F GOOD | | | | | | ADVERTISING AGREEMENT BETWEEN LA TIMES AND SHELDON F GOOD DATED '5/18/2008 |
| SHELLY JACKSON | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| SHERI LINDEN | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| SHERIDAN PRASSO | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| SHERIF MANSOUR | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| SHERMAKAYE BASS | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| SHERRILL KUSHNER | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| SHERRY BEBITCH JEFFE | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |

In re: Los Angeles Times Communications LLC

Schedule G
Executory Contracts and Unexpired Leases

Case No. 08-13185

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| SHERRY BOSCHERT | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| SHERRY GLIED | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| SHERRY SHAHAN | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| SHERWOOD GORBACH | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| SHERWOOD KIRALY | | | | | | | EMPLOYMENT/INDEPENDENT CONTRACTOR AGREEMENT - FREELANCE |
| SHERYL ROTHMULLER | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| SHERYL SILVER | 1980 S. OCEAN DRIVE #16N | ATTN: SPECIAL SECTIONS | HALLANDALE | FL | 33009 | UNITED STATES | SERVICE CONTRACT - WRITTER OF SPECIAL SECTIONS CONTENT |
| SHERYLL CASHIN | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| SHIBLEY TELHAMI | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| SHIELD SECURITY, INC. | 1063 NORTH GLASSELL ST. | THOMAS L. SCHULTE | ORANGE | CA | 92867 | UNITED STATES | SERVICE CONTRACT - 24/7 SECURITY SERVICE |
| SHIHO FUKADA | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| SHIRA BOSS-BICAK | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| SHIREEN HUNTER | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| SHIRLEY GRINDLE | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| SHIRLEY JORDAN | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| SHIRLEY SKEEL | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |

In re: Los Angeles Times Communications LLC

Schedule G

Case No. 08-13185

Executory Contracts and Unexpired Leases

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| SHIRLEY SVORNY | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| SHLOMO AVINERI | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| SHMUEL THALER | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| SHONDA BUCHANAN | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| SHOREPOINT | 1120 BRISTOL | | COSTA MESA | CA | 92626 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN LA TIMES AND SHOREPOINT DATED '12/5/2008 |
| SHOW BIZ PRODUCTIONS | 16600 HARBOR BLVD. SUITE F | | FOUNTAIN VALLEY | CA | 92708 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN LA TIMES AND SHOW BIZ PRODUCTIONS DATED '7/1/2008 |
| SHOWCASE PROMOTIONS, INC. | 13760 SHENANDOAH WAY | | MOORPARK | CA | 93021 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN LA TIMES AND SHOWCASE PROMOTIONS, INC. DATED '4/10/2008 |
| SHUJI SAKAI | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| SICAKYUZ,  ACHRENE | | | | | | UNITED STATES | SEPARATION AGREEMENT - SALARY CONTINUATION |
| SIDNEY DRELL | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| SIDNEY ZION | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| SIEMANS WATER TECHNOLOGIES | 1029 HARIMAW COURT WEST | ATTN: SERVICE DEPARTMENT | METARIE | LA | 70001 | UNITED STATES | EQUIPMENT LEASE - DI WATER TREATMENT EQUIPMENT |
| SIEMENS | 10775 BUSINESS CENTER DRIVE | ATTN: GLORIA KNIGHT | CYPRESS | CA | 90630-5221 | UNITED STATES | EQUIPMENT MAINTENANCE - FIRE ALARM TESTING, REGULATION 4 TESTING & MAINTENANCE |
| SIEMENS WATER TECHNOLOGY | 10 TECHNOLOGY DRIVE | ATTN: STEVEN RODRIGUEZ CONTRACT RENEWAL SPECIALIST | LOWELL | MA | 01851 | UNITED STATES | EQUIPMENT MAINTENANCE - WATER SOFTENER EQUIPMENT & SUPPLIES |
| SIERRA AUTOCARS  [ACURA - SIERRA AUTOCARS] | 1450 SOUTH SHAMROCK | | MONROVIA | CA | 91016 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN LA TIMES CLAS AND SIERRA AUTOCARS DATED '6/23/2004 |
| SIERRA AUTOCARS [CHEVROLET - SIERRA AUTOCARS] | 1450 SOUTH SHAMROCK | | MONROVIA | CA | 91016 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN LA TIMES CLAS AND SIERRA AUTOCARS DATED '5/18/2000 |

In re: Los Angeles Times Communications LLC

Schedule G

Executory Contracts and Unexpired Leases

Case No. 08-13185

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| SIERRA AUTOCARS [GENERAL - SIERRA AUTOC] | N/A | | LOS ANGELES | CA | 90012-0001 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN LA TIMES CLAS AND SIERRA AUTOCARS DATED '8/2/1997 |
| SIERRA AUTOCARS [HONDA - SIERRA AUTOCARS] | 1450 SOUTH SHAMROCK | | MONROVIA | CA | 91016 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN LA TIMES CLAS AND SIERRA AUTOCARS DATED '8/15/1997 |
| SIERRA AUTOCARS [PIBS SIERRA AUTO] | 1450 SOUTH SHAMROCK | | MONROVIA | CA | 91016 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN LA TIMES CLAS AND SIERRA AUTOCARS DATED '9/19/2002 |
| SIERRA AUTOCARS [SIERRA MAZDA OF MONROVIA-SIERRA AUTOC] | 1450 SOUTH SHAMROCK | | MONROVIA | CA | 91016 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN LA TIMES CLAS AND SIERRA AUTOCARS DATED '3/11/2006 |
| SIERRA MADRE PUBLIC LIBRARY | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| SIERRA WINDOW CONCEPTS | 5252 BALBOA AVE.  SUITE 304 | | SAN DIEGO | CA | 92121 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN LA TIMES AND SIERRA WINDOW CONCEPTS DATED '1/16/2008 |
| SIGNAL MECHANICAL | 2901 GARDENA AVENUE | ATTN: CONTRACTS DEPT. | SIGNAL HILL | CA | 90755 | UNITED STATES | EQUIPMENT MAINTENANCE - HVAC SERVICE MAINTENANCE |
| SIGRID FRY-REVERE | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| SIGURD MEJDAL | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| SILENT H. PRODUCTIONS INC | 21700 OXNARD ST. #2050 | | WOODLAND HILLS | CA | 91367 | UNITED STATES | ADVERTISING AGREEMENT - SEPTEMBER ISSUE-HOLLYWOOD RULES |
| SILLY ROBIN PRODUCTIONS | 30 SLOPE DR. | | SHORT HILLS | NJ | *07078 | UNITED STATES | ADVERTISING AGREEMENT - SEPTEMBER ISSUE-DATING MY WIFE |
| SILVER WINGS TRAVEL | 1568 ASPENWALL ROAD | | WESTLAKE VILLAGE | CA | 91361 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN LA TIMES AND SILVER WINGS TRAVEL DATED '4/20/2008 |
| SILVIOS PHOTOGRAPHIC | 22409 HAWTHORNE BLVD. | | TORRANCE | CA | 90505-2507 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN LA TIMES AND SILVIOS PHOTOGRAPHIC DATED '1/13/2008 |
| SIMON COLE | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| SIMON HEAD | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| SIMON HENDERSON | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| SIMON LEVAY | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |

In re: Los Angeles Times Communications LLC

Schedule G

Case No. 08-13185

Executory Contracts and Unexpired Leases

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| SIMON LIBERMAN | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| SIMON SEBAG MONTEFIORE | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| SIMON SINGH | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| SING TAO | 17059 GREEN DR | ATTN: KEN LAU | CITY OF INDUSTRY | CA | 91745 | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT - DELIVERY CONTRACT BETWEEN LAT AND STO DATED 6/6/2007 |
| SINGH CHEVROLET/RIVERSIDE AUTO HOLDNG | 8200 AUTO DRIVE | | RIVERSIDE | CA | 92504 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN LA TIMES CLAS AND SINGH CHEVROLET/RIVERSIDE AUTO HOLDNG DATED '4/12/2003 |
| SIOBHAN DOWLING | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| SIRIUS COMPUTER SOLUTIONS | PO BOX 224968 | | DALLAS | TX | 75222-4968 | UNITED STATES | TECHNOLOGY/SOFTWARE MAINTENANCE AGREEMENT - SOFTWARE SUPPORT & LICENSE FOR WEBSPHERE MIDDLEWARE APPLICATIONS |
| SKYE MAYRING | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| SKYLAIRE ALFVEGREN | | | | | | | EMPLOYMENT/INDEPENDENT CONTRACTOR AGREEMENT - FREELANCE |
| SLAVENKA DRAKULIC | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| SLEEP SHOPPE | 1010 LAWRENCE DRIVE | | NEWBURY PARK | CA | 91362 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN LA TIMES AND SLEEP SHOPPE DATED '7/12/2008 |
| SMALL BUSINESS COMMUNITY LENDING | 550 N. BRAND BLVD. #2050 | | GLENDALE | CA | 91203 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN LA TIMES AND SMALL BUSINESS COMMUNITY LENDING DATED '1/8/2008 |
| SMOKE HOUSE RESTAURANT | 4420 W. LAKESIDE DRIVE | | BURBANK | CA | 91505 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN LA TIMES AND SMOKE HOUSE RESTAURANT DATED '8/9/2008 |
| SO CAL INSTITUTE OF LAW | 877 S. VICTORIA #111 | | VENTURA | CA | 93003 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN LA TIMES AND SO CAL INSTITUTE OF LAW DATED '1/12/2008 |
| SO CALIF EDISON CO-PARENT  [SO CALIF EDISON COMPANY**********] | 2244 WALNUT GROVE | | ROSEMEAD | CA | 91770 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN LA TIMES AND SO CALIF EDISON CO-PARENT DATED '4/16/2008 |
| SOBISKI, JOHN J | | | | | | | SEPARATION AGREEMENT - BENEFITS CONTINUATION |

In re: Los Angeles Times Communications LLC

Schedule G

Executory Contracts and Unexpired Leases

Case No. 08-13185

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| SOCAL PROPERTY MANAGEMENT, LLC | P.O. BOX 570691 | | TARZANA | CA | 91357 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN LA TIMES AND SOCAL PROPERTY MANAGEMENT, LLC DATED '8/23/2008 |
| SOFTWARE AG, INC | 11190 SUNRISE VALLEY DRIVE | | RESTON | VA | 22091 | UNITED STATES | LICENSE AGREEMENT - SETTLEMENT AGREEMENT REGARDING ACCESS RIGHTS TO COMPUTER SOFTWARE. |
| SOFTWARE CONSULTING SERVICES, LLC (SCS) | 630 SELVAGGIO DRIVE STE 420 | SUSAN FENSTERMAKER | NAZARETH | PA | 18064 | UNITED STATES | TECHNOLOGY/SOFTWARE MAINTENANCE AGREEMENT - EQUIPMENT AND SOFTWARE SUPPORT |
| SOFTWARE DIVERSIFIED SERVICES | PO BOX 32707 | DIVISION OF J.W.LAMPI, INC. | MINNEAPOLIS | MN | 55432 | UNITED STATES | TECHNOLOGY/SOFTWARE MAINTENANCE AGREEMENT - IPCP SOFTWARE |
| SOL STERN | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| SOLARWINDS | 3711 S. MOPAC EXPRESSWAY | BLDG 2 | AUSTIN | TX | 78746 | UNITED STATES | TECHNOLOGY/SOFTWARE MAINTENANCE AGREEMENT - SOFTWARE MAINTENANCE FOR NETWORK MONITORING/MAINTENANCE - CHI |
| SOLARWINDS | 3711 S. MOPAC EXPRESSWAY | BLDG 2 | AUSTIN | TX | 78746 | UNITED STATES | TECHNOLOGY/SOFTWARE MAINTENANCE AGREEMENT - SOFTWARE MAINTENANCE FOR NETWORK MONITORING/MAINTENANCE - LA |
| SOLEDED SANTIAGO | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| SONDRA FARRELL | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| SONER CAGAPTAY | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| SONIA ARRISON | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| SONJA BOLLE | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| SONOKO SAKAI | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| SONUS HEARING CARE C/O EAGLE MEDIA | 10912 GREENBRIER ROAD | | MINNEAPOLIS | MN | 55305 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN LA TIMES AND SONUS HEARING CARE C/O EAGLE MEDIA DATED '4/10/2008 |
| SONYA MICHEL | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| SOPHIA KERCHER | | | | | | | EMPLOYMENT/INDEPENDENT CONTRACTOR AGREEMENT - FREELANCE |

In re: Los Angeles Times Communications LLC

Schedule G

Executory Contracts and Unexpired Leases

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| SOPHIE BEACH | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| SOREN BAKER | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| SOREN BAKER | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| SORINA DIACONESCU | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| SOTSKY, LAURENCE | | | | | | | EMPLOYMENT/INDEPENDENT CONTRACTOR AGREEMENT |
| SOURCEFIRE | 9770 PATUXENT WOODS DRIVE | | COLUMBIA | MD | 21046 | UNITED STATES | TECHNOLOGY/SOFTWARE MAINTENANCE AGREEMENT - NETWORK SECURITY HARDWARE/SOFTWARE MAINTENANCE |
| SOUTH BAY MATTRESS INC | 2375 W SEPULVEDA | | TORRANCE | CA | 90501 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN LA TIMES AND SOUTH BAY MATTRESS INC DATED '5/26/2008 |
| SOUTH COAST CHAPTER | 2901 WEST COAST HWY #150 | | NEWPORT BEACH | CA | 92663 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN LA TIMES AND SOUTH COAST CHAPTER DATED '9/8/2008 |
| SOUTH COAST PLAZA-PARENT [SOUTH COAST PLAZA* LATS**] | 7 CLYDE ROAD., SUITE #101 | | SOMERSET | NJ | 08873 | UNITED STATES | REVENUE AGREEMENT - ADVERTISING AGREEMENT BETWEEN LA TIMES AND SOUTH COAST PLAZA-PARENT DATED '1/13/2008 |
| SOUTH*COAST REPERTORY | 655 TOWN CENTER DR | | COSTA MESA | CA | 92626 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN LA TIMES AND SOUTH*COAST REPERTORY DATED '1/3/2008 |
| SOUTHERN CALIFORNIA LIBRARY | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| SOUTHERN CALIFORNIA GAS COMPANY | 9240 E. FIRESTONE BLVD | ATTN: SILVIA A. DIAZ | DOWNEY | CA | 90241-5388 | UNITED STATES | VENDOR CONTRACT - NATURAL GAS DELIVERY |
| SOUTHERN* CALIF MARINE ASSN | 1006 E CHAPMAN AVE | | ORANGE | CA | 92866 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN LA TIMES AND SOUTHERN* CALIF MARINE ASSN DATED '3/31/2008 |
| SOUTHLAND FABRICS - DBA F & S FABRICS | 10654 W. PICO BLVD. | | LOS ANGELES | CA | 90064 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN LA TIMES AND SOUTHLAND FABRICS - DBA F & S FABRICS DATED '6/5/2008 |
| SOUTHWEST SLEEP CENTER | P.O. BOX 28567 | | SANTA ANA | CA | 92799-8567 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN LA TIMES AND SOUTHWEST SLEEP CENTER DATED '1/12/2008 |
| SPA GREGORIES | 200 NEWPORT CENTER DR., #111 | | NEWPORT BEACH | CA | 92660 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN LA TIMES AND SPA GREGORIES DATED '3/21/2008 |

In re: Los Angeles Times Communications LLC

Schedule G

Executory Contracts and Unexpired Leases

Case No. 08-13185

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| SPANLINK | 605 N. HWY 169, | STE 900 | MINNEAPOLIS | MN | 55441 | UNITED STATES | TECHNOLOGY/SOFTWARE MAINTENANCE AGREEMENT - HARDWARE/SOFTWARE MAINTENANCE ON IVR INFRASTRUCTURE |
| SPECIALTY REST CO-PARENT [SPECIALTY* RESTAURANTS] | 8191 KAISER BLVD. | | ANAHEIM | CA | 92808 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN LA TIMES AND SPECIALTY REST CO-PARENT DATED '3/30/2008 |
| SPENCER COMMUNICATIONS | 800 E ARROW WAY | | COVINA | CA | 91722 | UNITED STATES | SERVICE CONTRACT - FULL SERVICE MANAGED TELECOMM SERVICE |
| SPENCER CRONA | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| SPENCER OVERTON | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| SPENCER TIREY | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| SPERRY VAN NESS | 2525 E. CAMELBACK ROAD. SUITE 550 | | PHOENIX | AZ | 85296 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN LA TIMES CLAS AND SPERRY VAN NESS DATED '10/3/2008 |
| SPERRY VAN NESS REAL ESTATE SVCS INC  [IRVINE] | 18881 VON KARMAN #800 | | IRVINE | CA | 92612 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN LA TIMES CLAS AND SPERRY VAN NESS REAL ESTATE SVCS INC DATED '10/9/2008 |
| SPERRY VAN NESS REAL ESTATE SVCS INC  [RECRUITMENT - SPERRY VAN NESS] | 18881 VON KARMAN #800 | | IRVINE | CA | 92612 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN LA TIMES CLAS AND SPERRY VAN NESS REAL ESTATE SVCS INC DATED '5/19/2001 |
| SPERRY VAN NESS REAL ESTATE SVCS INC  [RECRUITMENT - SPERRY VAN NESS] | 18881 VON KARMAN #800 | | IRVINE | CA | 92612 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN LA TIMES CLAS AND SPERRY VAN NESS REAL ESTATE SVCS INC DATED '5/20/1999 |
| SPERRY VAN NESS REAL ESTATE SVCS INC  [RECRUITMENT - SPERRY VAN NESS] | 18881 VON KARMAN #800 | | IRVINE | CA | 92612 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN LA TIMES CLAS AND SPERRY VAN NESS REAL ESTATE SVCS INC DATED '5/31/2003 |
| SPERRY VAN NESS REAL ESTATE SVCS INC  [RECRUITMENT - SPERRY VAN NESS] | 18881 VON KARMAN #800 | | IRVINE | CA | 92612 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN LA TIMES CLAS AND SPERRY VAN NESS REAL ESTATE SVCS INC DATED '6/5/2004 |
| SPERRY VAN NESS RES. INC. ONTARIO | 800 N. HAVEN AVENUE, #100 | | ONTARIO | CA | 91764 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN LA TIMES CLAS AND SPERRY VAN NESS RES. INC. ONTARIO DATED '9/4/2008 |
| SPERRY VAN NESS*-WEST LA OFFICE | 11999 SAN VINCENTE BLVD, #215 | | LA | CA | 90049 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN LA TIMES CLAS AND SPERRY VAN NESS*-WEST LA OFFICE DATED '8/7/1999 |
| SPERRY VAN NESS-ASSET MNGMNT | 18831 VON KARMAN AVE., SUITE 200 | | IRVINE | CA | 92612 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN LA TIMES CLAS AND SPERRY VAN NESS-ASSET MNGMNT DATED '2/14/2002 |
| SPERRY VAN NESS-SAN DIEGO | 4932 LAJOLLA VILLAGE DR. #250 | | SAN DIEGO | CA | 92122 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN LA TIMES CLAS AND SPERRY VAN NESS-SAN DIEGO DATED '10/3/2008 |

In re: Los Angeles Times Communications LLC

Schedule G
Executory Contracts and Unexpired Leases

Case No. 08-13185

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| SPIEGEL & UTRERA, P.C. | 4727 WILSHIRE BLVD., SUITE 601 | | LOS ANGELES | CA | 90010 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN LA TIMES AND SPIEGEL & UTRERA, P.C. DATED '3/24/2008 |
| SPLASH | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| SPLASH NEWS & PICTURE AGENCY | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| SPRECKELS PROPERTY MANAGEMENT | 121 BROADWAY | SUITES 350 AND 351 | SAN DIEGO | CA | 92101 | UNITED STATES | LEASE AGREEMENT - SAN DIEGO 121 BROADWAY, 121 BROADWAY, 92101 |
| ST FRANCIS BBQ | 4952 VERDUGO WAY | | CAMARILLO | CA | 93012 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN LA TIMES AND ST FRANCIS BBQ DATED '8/21/2008 |
| ST JOHNS HOSPITAL-PARENT [ST*JOHNS HOSPITAL-COMM EDUC] | 1328 22ND ST | | SANTA MONICA | CA | 90404 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN LA TIMES AND ST JOHNS HOSPITAL-PARENT DATED '2/25/2008 |
| STACEY COLLINS | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| STACEY D'ERASMO | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| STACIE STUKIN | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| STACK &ASSOCIATES | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| STACY HARWOOD | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| STACY PERMAN | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| STACY SCHIFF | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| STAN HONDA | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| STANDARD PACIFIC HOMES-OC | 15326 ALTON PARKWAY | | IRVINE | CA | 92618-2338 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN LA TIMES AND STANDARD PACIFIC HOMES-OC DATED '3/4/2008 |
| STANLEY ARONOWITZ | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |

In re: Los Angeles Times Communications LLC                    Schedule G                    Case No. 08-13185
Executory Contracts and Unexpired Leases

| | | | | | | |
|---|---|---|---|---|---|---|
| STANLEY CROUCH | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| STANLEY GRAY | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| STANLEY KARNOW | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| STANLEY KUTLER | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| STANLEY MEISLER | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| STANLEY MEISLER | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| STANLEY PAYNE | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| STANLEY W. HULETT | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| STANLEY WEINTRAUB | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| STANLEY WEISS | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| STANSFIELD TURNER | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| STANTON, RUSS | | | | | | EMPLOYMENT/INDEPENDENT CONTRACTOR AGREEMENT |
| STAR CLUB | 4031 SEPULVEDA BLVD. | | CULVER CITY | CA | 90230 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN LA TIMES AND STAR CLUB DATED '1/9/2008 |
| STAR PUBLICATIONS (MALAYSIA) BERHAD | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| STARBUCKS CORPORATION | 17700 NEWHOPE STREET | | FOUNTAIN VALLEY | CA | 92708 | UNITED STATES | SUBLEASE AGREEMENT - SUBLEASE AGREEMENT - FOUNTAIN VALLEY STARBUCKS, 17700 NEWHOPE STREET, 92708 |
| STARDUST VISIONS | ATTN: VICTORIA BRYNNER | 1438 N GOWER ST | HOLLYWOOD | CA | 90028 | UNITED STATES | EMPLOYMENT/INDEPENDENT CONTRACTOR AGREEMENT - CONSULTANT AGREEMENT |

In re: Los Angeles Times Communications LLC | Schedule G | Case No. 08-13185

Executory Contracts and Unexpired Leases

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| STARGAZER PRODUCTIONS/TIBBES CABARCT | 230 CAMINO ESCONDIDO | | ARROYO GRANDE | CA | 93420-5612 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN LA TIMES AND STARGAZER PRODUCTIONS/TIBBES CABARCT DATED '3/7/2008 |
| STATE AUCTION SERVICES | 604 QUEEN ANNE RD | | TEANECK | NJ | 07666 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN LA TIMES AND STATE AUCTION SERVICES DATED '2/28/2008 |
| STAY & VISIT INC. | 7256 SOUTH TAMIAMI TRAIL | | SARASOTA | FL | 34231 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN LA TIMES AND STAY & VISIT INC. DATED '1/6/2008 |
| STEFAN BLOCK | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| STEFAN KAELIN SKI & GOLF | 2700 W. COAST HWY., SUITE 100 | | NEWPORT BEACH | CA | 92663 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN LA TIMES AND STEFAN KAELIN SKI & GOLF DATED '7/11/2008 |
| STEFANO PALTERA | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| STEFFIE NELSON | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| STEPHAN MICHAELS | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| STEPHANIE ABRAHEM | | | | | | | EMPLOYMENT/INDEPENDENT CONTRACTOR AGREEMENT - FREELANCE |
| STEPHANIE BERGER | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| STEPHANIE BOOTH | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| STEPHANIE CORNFIELD | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| STEPHANIE GIRY | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| STEPHANIE HANSON | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| STEPHANIE HOWARD | | | | | | | EMPLOYMENT/INDEPENDENT CONTRACTOR AGREEMENT - FREELANCE PHOTOGRAPHER |
| STEPHANIE LYSAGHT | | | | | | | EMPLOYMENT/INDEPENDENT CONTRACTOR AGREEMENT - FREELANCE |

In re: Los Angeles Times Communications LLC

Schedule G
Executory Contracts and Unexpired Leases

Case No. 08-13185

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| STEPHANIE OAKES | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| STEPHANIE O'NEILL | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| STEPHANIE SHERFFIUS | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| STEPHANIE WAXMAN | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| STEPHANIE ZACHAREK | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| STEPHEN ARNO | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| STEPHEN BAINBRIDGE | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| STEPHEN BAYLEY | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| STEPHEN BEREND | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| STEPHEN BERGMAN | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| STEPHEN BODIO | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| STEPHEN BURD | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| STEPHEN BURTON | 15260 VENTURA BL #640 | | SHERMAN OAKS | CA | 91403 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN LA TIMES AND STEPHEN BURTON DATED '6/1/2008 |
| STEPHEN CHAPPLE | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| STEPHEN CLARKE | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |

In re: Los Angeles Times Communications LLC

Schedule G

Executory Contracts and Unexpired Leases

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| STEPHEN COHEN | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| STEPHEN COLL | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| STEPHEN COX | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| STEPHEN DECLERK | 1290 VALLEY VIEW AVE | | PASADENA | CA | 91107 | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT - TERRITORY #7035 DISTRIBUTION AGREEMENT SINGLE COPY SALES & SUBLEASE AGREEMENT BETWEEN LAT AND STEPHEN DECLERK  DATED 6/13/08 |
| STEPHEN DRAKE | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| STEPHEN DUBNER | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| STEPHEN DUJACK | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| STEPHEN DYCUS | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| STEPHEN FARBER | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| STEPHEN GALLOWAY | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| STEPHEN GERTZ | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| STEPHEN GIEGERICH | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| STEPHEN GILLERS | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| STEPHEN GREENBLATT | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |

In re: Los Angeles Times Communications LLC

Schedule G

Executory Contracts and Unexpired Leases

Case No. 08-13185

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| STEPHEN GUTIERREZ | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| STEPHEN H. BAKER | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| STEPHEN HAYES | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| STEPHEN INGRAM | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| STEPHEN KING | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| STEPHEN KINZER | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| STEPHEN KRASNER | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| STEPHEN KRCMAR | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| STEPHEN L. COHEN | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| STEPHEN L. SAKS | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| STEPHEN LAMPE | 609 DEEP VALLEY DRIVE | | ROLLING HILLS | CA | 90274 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN LA TIMES CLAS AND STEPHEN LAMPE DATED '10/30/1999 |
| STEPHEN LINTON | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| STEPHEN METCALF | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| STEPHEN MICHAELS | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| STEPHEN MORTON | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |

In re: Los Angeles Times Communications LLC

Schedule G
Executory Contracts and Unexpired Leases

Case No. 08-13185

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| STEPHEN MYROW | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| STEPHEN OLSON | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| STEPHEN O'SHEA | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| STEPHEN PINCUS, MD. F.A.C.S. INC. | 436 NORTH BEDFORD DR., SUITE 105 | | BEVERLY HILLS | CA | 90210 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN LA TIMES AND STEPHEN PINCUS, MD. F.A.C.S. INC. DATED '5/8/2008 |
| STEPHEN PROTHERO | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| STEPHEN PYNE | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| STEPHEN RANDALL | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| STEPHEN REGENOLD | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| STEPHEN ROACH | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| STEPHEN ROM | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| STEPHEN RYFLE | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| STEPHEN SAITO | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| STEPHEN SAKS | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| STEPHEN SAVAGE | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| STEPHEN SCHLESINGER | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |

In re: Los Angeles Times Communications LLC

Schedule G

Executory Contracts and Unexpired Leases

Case No. 08-13185

| | | | | | | |
|---|---|---|---|---|---|---|
| STEPHEN SCHUDLICH | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| STEPHEN SCHULHOFER | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| STEPHEN SCHWARTZ | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| STEPHEN STEIN | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| STEPHEN STROMBERG | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| STEPHEN SUGARMAN | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| STEPHEN THORNTON | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| STEPHEN TOULMIN | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| STEPHEN WALT | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| STEPHEN YAGMAN | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| STETT HOLBROOK | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| STEVE ALMOND | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| STEVE ALTES | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| STEVE APPLEFORD | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| STEVE ARREDONDO | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |

In re: Los Angeles Times Communications LLC

Schedule G

Case No. 08-13185

Executory Contracts and Unexpired Leases

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| STEVE BALTIN | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| STEVE BASILONE | 359 N. GARADNER ST. | ATTN: SPECIAL SECTIONS | LOS ANGELES | CA | 90036 | UNITED STATES | SERVICE CONTRACT - WRITTER OF SPECIAL SECTIONS CONTENT |
| STEVE BRODY | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| STEVE CARNEY | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| STEVE CASIMIRO | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| STEVE CASIMIRO | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| STEVE DUDLEY | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| STEVE EDELSTEIN | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| STEVE ERICKSON | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| STEVE ETTLINGER | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| STEVE FRASER | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| STEVE FRIESS | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| STEVE GALLUZZO | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| STEVE GLASSMAN | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| STEVE HAWK | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |

In re: Los Angeles Times Communications LLC

Schedule G
Executory Contracts and Unexpired Leases

Case No. 08-13185

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| STEVE HAWK | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| STEVE HOCHMAN | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| STEVE KAWARATANI | | | | | | | EMPLOYMENT/INDEPENDENT CONTRACTOR AGREEMENT - FREELANCE |
| STEVE KETTMANN | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| STEVE KLUGER | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| STEVE LAWSON | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| STEVE LINAN | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| STEVE MCAFEE | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| STEVE MERRIETT | 27373 PROVIDENT RD | | AGOURA HILLS | CA | 91301 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN LA TIMES AND STEVE MERRIETT DATED '3/30/2008 |
| STEVE MIRKIN | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| STEVE ONEY | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| STEVE POND | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| STEVE POPE | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| STEVE PROFFITT | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| STEVE ROSEN | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| STEVE SALERNO | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |

In re: Los Angeles Times Communications LLC

Schedule G

Executory Contracts and Unexpired Leases

Case No. 08-13185

| | | | | | | |
|---|---|---|---|---|---|---|
| STEVE SCHAPIRO | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| STEVE SHAFER | P.O. BOX 446 | | RIVERSIDE | CA | 92502 | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT - TERRITORY #3919 DEALER AGREEMENT SINGLE COPY SALES & SUBLEASE AGREEMENT BETWEEN LAT AND STEVE SHAFER DATED 4/3/08 |
| STEVE SHAFER | P.O. BOX 446 | | RIVERSIDE | CA | 92502 | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT - TERRITORY #7066 DISTRIBUTION AGREEMENT SINGLE COPY SALES & SUBLEASE AGREEMENT BETWEEN LAT AND STEVE SHAFER DATED 4/3/08 |
| STEVE SIPORIN | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| STEVE SMITH | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| STEVE SPIEGEL | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| STEVE TICE | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| STEVE WATKINS | 1209 SOLOMON RD. | | SANTA MARIA | CA | 93455 | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT - TERRITORY #3563 HOME DELIVERY & SINGLE COPY SALES DEALER AGREEMENT BETWEEN LAT AND STEVE WATKINS DATED 5/5/08 |
| STEVE WATKINS | 1209 SOLOMON RD. | | SANTA MARIA | CA | 93455 | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT - TERRITORY #3575 HOME DELIVERY & SINGLE COPY SALES DEALER AGREEMENT BETWEEN LAT AND STEVE WATKINS DATED 5/5/08 |
| STEVE WILSON | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| STEVE YEATER | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| STEVE YETIV | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| STEVEN ADAMS | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| STEVEN ADAMS | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |

In re: Los Angeles Times Communications LLC

Schedule G

Executory Contracts and Unexpired Leases

Case No. 08-13185

| | | | | | | |
|---|---|---|---|---|---|---|
| STEVEN ANDREASEN | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| STEVEN ANTHONY-BARRIE | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| STEVEN B. JACOBS | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| STEVEN B. YOUNG | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| STEVEN BACH | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| STEVEN BERGLAS | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| STEVEN DOMAHIDY | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| STEVEN ERIE | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| STEVEN FRATES | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| STEVEN GOLDSTEIN | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| STEVEN HARMON II | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| STEVEN HELLER | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| STEVEN HERBERT | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| STEVEN HILL | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| STEVEN IVORY | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |

In re: Los Angeles Times Communications LLC

Schedule G
Executory Contracts and Unexpired Leases

Case No. 08-13185

| | | | | | | |
|---|---|---|---|---|---|---|
| STEVEN JOHNSON | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| STEVEN K. DOI | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| STEVEN KELLMAN | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| STEVEN KOTLER | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| STEVEN KRESAL | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| STEVEN LEIGH MORRIS | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| STEVEN LEVY | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| STEVEN LEWIS | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| STEVEN M. FALK | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| STEVEN MALANGA | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| STEVEN MILLOY | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| STEVEN MOORE | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| STEVEN MOORE | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| STEVEN OXMAN | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| STEVEN PEROS | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |

In re: Los Angeles Times Communications LLC

Schedule G

Executory Contracts and Unexpired Leases

Case No. 08-13185

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| STEVEN PINKER | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| STEVEN R. DAVID | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| STEVEN RATTNER | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| STEVEN RHOADS | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| STEVEN ROSENBAUM | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| STEVEN ROSS | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| STEVEN RUARK | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| STEVEN SAMPLE | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| STEVEN SAMUEL | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| STEVEN SCHOONER | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| STEVEN SHEPHERD | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| STEVEN SMITH | | | | | | | EMPLOYMENT/INDEPENDENT CONTRACTOR AGREEMENT - FREELANCE |
| STEVEN SMITH | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| STEVEN WAGNER | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| STEVEN WALKLEY | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |

In re: Los Angeles Times Communications LLC

Schedule G
Executory Contracts and Unexpired Leases

Case No. 08-13185

| | | | | | | |
|---|---|---|---|---|---|---|
| STEVEN WEBER | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| STEVEN WEINBERG | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| STEVEN WEINSTEIN | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| STEVEN YORK | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| STEVEN ZEITCHIK | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| STEVIE WILSON | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| STEW ALBERT | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| STEWART ALLEN | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| STEWART OKSENHORN | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| STEWART UDALL | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| STEWART YERTON | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| STEWART, JOCELYN Y | | | | | | SEPARATION AGREEMENT - BENEFITS CONTINUATION |
| STOCKPHOTO.COM | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| STRAWBERRY SAROYAN | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| STREET,  DARYL | | | | | | SEPARATION AGREEMENT - BENEFITS CONTINUATION |
| STREET, ROSA A | | | | | | SEPARATION AGREEMENT - BENEFITS CONTINUATION |

In re: Los Angeles Times Communications LLC

Schedule G

Executory Contracts and Unexpired Leases

Case No. 08-13185

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| STUART APPELBAUM | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| STUART BUTLER | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| STUART CULVER | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| STUART EIZENSTAT | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| STUART FABER | 3699 WILSHIRE BLVD., SUITE 700 | | LOS ANGELES | CA | 90010 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN LA TIMES AND STUART FABER DATED '10/5/2008 |
| STUART GREEN | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| STUART JASPER | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| STUART KIRK | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| STUART LOORY | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| STUART MILLER | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| STUART PIGOTT | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| STUDIO J | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| STUDS TERKEL | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| SUCHAT PEDERSON | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| SUDHA KOUL | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |

| | | | | | | |
|---|---|---|---|---|---|---|
| SUE ALEXANDER | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| SUE DIAZ | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| SUE HALPERN | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| SUE MONDT | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| SUE ROCHMAN | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| SUE WELFRINGER | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| SUEDAN PRESS | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| SULLIVAN PROPERTIES INC | P.O. BOX 55 | | LA HAINA | HI | 96761 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN LA TIMES AND SULLIVAN PROPERTIES INC DATED '2/10/2008 |
| SULTAN WAHAB, PRESIDENT SW DISTRIBUTION CENTER, INC. | 4646 GREENWOOD DR | | ANAHEIM | CA | 92807 | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT - TERRITORY #7054 DISTRIBUTION AGREEMENT SINGLE COPY SALES & SUBLEASE AGREEMENT BETWEEN LAT AND SW DISTRIBUTION CENTER, INC.  GUARANTOR IS SULTAN WAHAB  DATED 10/29/08 |
| SUMIT GANGULY | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| SUMMERVILLE SENIOR LIVING | 426 PIEDMONT AVE | | GLENDALE | CA | 91206 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN LA TIMES AND SUMMERVILLE SENIOR LIVING DATED '5/30/2008 |
| SUN MICROSYSTMES | 4150 NETWORK CIRCLE | | SANTA CLARA | CA | 95054 | UNITED STATES | TECHNOLOGY/SOFTWARE MAINTENANCE AGREEMENT |
| SUN MICROSYSTMES | 4150 NETWORK CIRCLE | | SANTA CLARA | CA | 95054 | UNITED STATES | TECHNOLOGY/SOFTWARE MAINTENANCE AGREEMENT - HARDWARD CONTRACT FOR THE IBM SERVERS |
| SUN MICROSYSTMES | 4150 NETWORK CIRCLE | | SANTA CLARA | CA | 95054 | UNITED STATES | TECHNOLOGY/SOFTWARE MAINTENANCE AGREEMENT - SOFTWARE CONTRACT FOR AUTOMATED PATCHING. |

In re: Los Angeles Times Communications LLC

Schedule G
Executory Contracts and Unexpired Leases

Case No. 08-13185

| | | | | | | |
|---|---|---|---|---|---|---|
| SUNDAY ALAMBA | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| SUNGARD AVAILABILITY SERVICES | 6250 N. RIVER ROAD, SUITE 6000 | ROSEMONT | | IL | 60018 | UNITED STATES | SERVICE CONTRACT - MAINFRAME DISASTER RECOVERY |
| SUNG-YOON LEE | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| SUNIL DUTTA | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| SUNIL KHILNANI | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| SUNWEST BANK | 17542 EAST 17TH STREET | | TUSTIN | CA | 92780 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN LA TIMES AND SUNWEST BANK DATED '9/28/2008 |
| SUPER DISCOUNT CARPET, INC. | P.O. BOX 495 | | LA CANADA | CA | 91012 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN LA TIMES AND SUPER DISCOUNT CARPET, INC. DATED '5/25/2008 |
| SURGERY CENTER FOR MEN | 99 N. LA CIENEGA BLVD #102 | | BEVERLY HILLS | CA | 90211 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN LA TIMES AND SURGERY CENTER FOR MEN DATED '8/3/2008 |
| SUSAN ANDERSON | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| SUSAN BASKIN | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| SUSAN BLAUSTEIN | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| SUSAN BOWERMAN | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| SUSAN CAMPOS | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| SUSAN CARRIER | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| SUSAN CASEY | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| SUSAN CHENERY | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |

In re: Los Angeles Times Communications LLC

Schedule G
Executory Contracts and Unexpired Leases

Case No. 08-13185

| | | | | | | |
|---|---|---|---|---|---|---|
| SUSAN DAVIDSON | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| SUSAN DIAMOND | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| SUSAN DUNN | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| SUSAN DWORSKI | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| SUSAN E. JAMES | | | | | | EMPLOYMENT/INDEPENDENT CONTRACTOR AGREEMENT - STRINGER |
| SUSAN E. JAMES | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| SUSAN EMERLING | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| SUSAN ESSOYAN | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| SUSAN ESTRICH | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| SUSAN F. GIESBERG | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| SUSAN F. RASKY | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| SUSAN FALUDI | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| SUSAN FINCH | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| SUSAN FOGWELL | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| SUSAN FOSTER | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |

In re: Los Angeles Times Communications LLC | Schedule G | Case No. 08-13185

Executory Contracts and Unexpired Leases

| | | | | | | |
|---|---|---|---|---|---|---|
| SUSAN FREUDENHEIM CORE | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| SUSAN G. GILMORE | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| SUSAN GOLDMAN RUBIN | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| SUSAN GRIFFIN | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| SUSAN HACKLEY | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| SUSAN HANSEN | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| SUSAN HEEGER | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| SUSAN HOWLETT | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| SUSAN JACOBY | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| SUSAN JOSEPHS | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| SUSAN KANDEL | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| SUSAN KELLER | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| SUSAN KENT | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| SUSAN KLENNER | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| SUSAN LENDROTH | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |

Schedule G
Executory Contracts and Unexpired Leases

| | | | | | | |
|---|---|---|---|---|---|---|
| SUSAN LINFIELD | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| SUSAN MALL | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| SUSAN MILLER | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| SUSAN MILLER | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| SUSAN MOELLER | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| SUSAN MORGAN | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| SUSAN MORNING | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| SUSAN NAGEL | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| SUSAN O'BRIEN | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| SUSAN OWENS | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| SUSAN PARTOVI | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| SUSAN PATRON | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| SUSAN RAGAN | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| SUSAN REITER | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| SUSAN SCHULMAN | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |

Schedule G
Executory Contracts and Unexpired Leases

| | | | | | | |
|---|---|---|---|---|---|---|
| SUSAN SEAGER | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| SUSAN SMITH, S | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| SUSAN SONTAG | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| SUSAN STEAD | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| SUSAN STEFUN | | | | | | EMPLOYMENT/INDEPENDENT CONTRACTOR AGREEMENT - STRINGER |
| SUSAN STRAIGHT | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| SUSAN STRANAHAN | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| SUSAN STROH | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| SUSAN SULLIVAN | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| SUSAN TIBBLES | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| SUSAN TIFFT | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| SUSAN TILLOU | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| SUSAN TOLCHIN | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| SUSAN TRENTO | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| SUSAN TWEIT | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |

In re: Los Angeles Times Communications LLC

Schedule G

Executory Contracts and Unexpired Leases

Case No. 08-13185

| | | | | | | |
|---|---|---|---|---|---|---|
| SUSAN VREELAND | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| SUSAN WHITING | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| SUSAN WILKING HORAN | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| SUSAN ZAKIN | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| SUSANA GONZALEZ | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| SUSANNA HECHT | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| SUSANNE AULT | | | | | | EMPLOYMENT/INDEPENDENT CONTRACTOR AGREEMENT - FREELANCE |
| SUSANNE PEREZ | | | | | | EMPLOYMENT/INDEPENDENT CONTRACTOR AGREEMENT - FREELANCE |
| SUSANNE TRIMBATH | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| SUZAN COLON | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| SUZANNE ASKREN | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| SUZANNE GORDON | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| SUZANNE GREENBERG | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| SUZANNE MANTELL | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| SUZANNE MAPES | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| SUZANNE MELSON | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |

In re: Los Angeles Times Communications LLC

Schedule G

Case No. 08-13185

Executory Contracts and Unexpired Leases

| | | | | | | |
|---|---|---|---|---|---|---|
| SUZANNE METTLER | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| SUZANNE MURPHY-LARRONDE | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| SUZANNE RICO | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| SUZANNE SATALINE | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| SUZETTE LOVELY | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| SUZIE ST. JOHN | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| SUZY GERSHMAN | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| SVANTE CORNELL | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| SVEN BIRKERTS | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| SVETLANA INTERNATIONAL. | 345 N. MAPLE DR. SUITE # 179 | | BEVERLY HILLS | CA | 90210 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN LA TIMES AND SVETLANA INTERNATIONAL. DATED '5/16/2008 |
| SWANEE HUNT | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| SWATI PANDEY | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| SWORD MEDICAL CENTER | 24520 HAWTHORNE STE 240 | | TORRANCE | CA | 90505 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN LA TIMES AND SWORD MEDICAL CENTER DATED '11/28/2008 |
| SY ROSEN | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| SYBASE, INC | 561 VIRGINIA ROAD | | CONCORD | MA | 01752 | UNITED STATES | TECHNOLOGY/SOFTWARE MAINTENANCE AGREEMENT - SOFTWARE SUPPORT AGREEMENT |

In re: Los Angeles Times Communications LLC

Schedule G

Executory Contracts and Unexpired Leases

Case No. 08-13185

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| SYDNEY SCHANBERG | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| SYLVIA ADCOCK | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| SYLVIA BROWNRIGG | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| SYLVIA BURSZTYN | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| SYLVIA THOMPSON | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| SYLVIE DRAKE | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| SYMBIONT, L.P. | 23252 VIA CAMPO VERDE | | LAGUNA HILLS | CA | | UNITED STATES | LEASE AGREEMENT - LAGUNA HILLS 23253 VIA CA, 23252 VIA CAMPO VERDE, |
| SYSTEM CIRCULATION PARTNERS | 23170 DEL LAGO DR | ATTN: JIM SHIRLEY/MIKE JEWELL | LAGUNA HILLS | CA | 92630 | UNITED STATES | SERVICE CONTRACT - DOOR TO DOOR SALES |
| SYSTEMS CIRCULATION PARTNERS | 23170 DEL LAGO DR | | LAGUNA HILLS | CA | 92630 | UNITED STATES | SALES AGREEMENT - FIELD SALES AGREEMENTS |
| SYSTEMS CIRCULATION PARTNERS | 23170 DEL LAGO DR | | LAGUNA HILLS | CA | 92630 | UNITED STATES | SERVICE CONTRACT - FIELD SALES AGREEMENTS |
| T F I TOURS | 1270 BROADWAY, SUITE 409 | | NEW YORK | NY | 10001 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN LA TIMES AND T F I TOURS DATED '2/17/2008 |
| T MOBILE | | | | | | | REVENUE AGREEMENT - ADVERTISING AGREEMENT BETWEEN LA TIMES AND T MOBILE DATED '1/1/2008 |
| T. ALEX BLUM | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| T. ALEXANDER ALEINIKOFF | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| T. PARKER | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| T.H. MC CULLOH | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| T.S.A. | 2111 SO. BROADWAY SUITE #202 | | LOS ANGELES | CA | 90007 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN LA TIMES AND T.S.A. DATED '12/2/2008 |

In re: Los Angeles Times Communications LLC

Schedule G
Executory Contracts and Unexpired Leases

Case No. 08-13185

| | | | | | | |
|---|---|---|---|---|---|---|
| TABLE FOR SIX | 466 GEARY ST., 3RD FLOOR | SAN FRANCISCO | CA | 94102 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN LA TIMES AND TABLE FOR SIX DATED '1/1/2008 |
| TABLE FOR SIX | 466 GEARY ST., 3RD FLOOR | SAN FRANCISCO | CA | 94102 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN LA TIMES AND TABLE FOR SIX DATED '3/3/2008 |
| TACO DELI | 456 FOOTHILL BLVD. | LA CANADA | CA | 91011 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN LA TIMES AND TACO DELI DATED '9/5/2008 |
| TAI VAN VO | 14452 WARREN ST | WESTMINISTER | CA | 92683 | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT - TERRITORY #7063 DISTRIBUTION AGREEMENT SINGLE COPY SALES & SUBLEASE AGREEMENT BETWEEN LAT AND TAI VAN VO DATED 6/18/08 |
| TAJ GRANITE OUTLET | 2615 LEE AVE | SOUTH EL MONTE | CA | 91733 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN LA TIMES AND TAJ GRANITE OUTLET DATED '7/27/2008 |
| TALISMAN K. BROLIN | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| TALYA MEYERS | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| TAMAR JACOBY | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| TAMARA CONNIFF | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| TAMARA GRIGGS | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| TAMARA PALMER | | | | | | EMPLOYMENT/INDEPENDENT CONTRACTOR AGREEMENT - FREELANCE |
| TAMI L. CHAPPELL | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| TAMMY WORTH | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| TAMSIN LEACH | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| TANJA LADEN | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| TANYA HERNANDEZ | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |

In re: Los Angeles Times Communications LLC

Schedule G
Executory Contracts and Unexpired Leases

Case No. 08-13185

| | | | | | | |
|---|---|---|---|---|---|---|
| TANYA LUHRMANN | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| TAO WENZHAO | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| TAPIA, KAREN | | | | | | SEPARATION AGREEMENT - BENEFITS CONTINUATION |
| TARA BAHRAMPOUR | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| TARA ISON | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| TARA LEE | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| TARA SONENSHINE | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| TARA TYSON | | | | | | EMPLOYMENT/INDEPENDENT CONTRACTOR AGREEMENT - FREELANCE |
| TARA WEINGARTEN | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| TARGET | 121 SOUTH 8TH STREET, 10TH FLOOR TCF TOWER | | MINNEAPOLIS | MN | 55402 | UNITED STATES | ADVERTISING AGREEMENT - ADVERTISING REVENUE CONTRACT |
| TARGET | 121 SOUTH 8TH ST, 10TH FL | | MINNEAPOLIS | MN | 55402 | UNITED STATES | REVENUE AGREEMENT - ADVERTISING AGREEMENT BETWEEN LA TIMES AND TARGET DATED '03/01/08 |
| TARGET CORP-PARENT  [TARGET STORES *****] | 121 SOUTH 8TH ST-10TH FL TCF TOWER | | MINNEAPOLIS | MN | 55402 | UNITED STATES | REVENUE AGREEMENT - ADVERTISING AGREEMENT BETWEEN LA TIMES AND TARGET CORP-PARENT DATED '3/1/2008 |
| TARGET MEDIA PARTNERS OPERATING COMPANY, LLC | C/O TARGET MEDIA PARTNERS | ATTN SUSAN M. HUMPHREVILLE 5900 WILSHIRE BLVD, STE 550 | LOS ANGELES | CA | 90036 | UNITED STATES | ACQUISITION AND/OR DISPOSITION AGREEMENT - SALES AND DISTRIBUTION AGREEMENT ENTERED AS OF 10/17/2007 BETWEEN LOS ANGELES TIMES COMMUNICATIONS LLC AND TARGET MEDIA PARTNERS OPERATING COMPANY, LLC |
| TARGET SALES & MARKETING | 11668 POMELO DR | | DESERT HOT SPRINGS | CA | 92240 | UNITED STATES | SALES AGREEMENT - FIELD SALES AGREEMENTS |
| TARGET SALES & MARKETING | 11668 POMELO DR | | DESERT HOT SPRINGS | CA | 92240 | UNITED STATES | SERVICE CONTRACT - FIELD SALES AGREEMENTS |
| TARGET SALES & MARKETING | 11668 POMELO DR | ATTN: DEALTON BROWN | DESERT HOT SPRINGS | CA | 92240 | UNITED STATES | SERVICE CONTRACT - KIOSK SALES |

In re: Los Angeles Times Communications LLC                  Schedule G                  Case No. 08-13185
Executory Contracts and Unexpired Leases

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| TARIQ ALI | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| TARIQ RAMADAN | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| TASCHEN AMERICA | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| TASCO FIRE PROTECTION | 22841 VEAVERHEAD DRIVE | ATTN: TIM CARRINGTON | DIAMOND BAR | CA | 91765 | UNITED STATES | SERVICE CONTRACT - REGULATION 4 TESTING |
| TATIANA CRUSE | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| TATIANA SIMONIAN | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| TATJANA DEARY | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| TAUBER-ARONS INC. | 13848 VENTURA BLVD. | | SHERMAN OAKS | CA | 91423 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN LA TIMES AND TAUBER-ARONS INC. DATED '3/5/2008 |
| TAX RESOLUTION SERVICE, CO., CPA'S | 6345 BALBOA BLVD.BLDG IV, STE 195 | | ENCINO | CA | 91316-1515 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN LA TIMES AND TAX RESOLUTION SERVICE, CO., CPA'S DATED '11/2/2008 |
| TAYT HARLIN | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| TB BUTLER PUBLISHING INC. | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| TEAKMAN CORP. | 10583 ELLIS AVE. | | FOUNTAIN VALLEY | CA | 92708 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN LA TIMES AND TEAKMAN CORP. DATED '4/20/2008 |
| TED BOTHA | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| TED BOTHA | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| TED GALEN CARPENTER | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| TED GIOLA | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| TED JOHNSON | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| TED LIBBEY | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| TED MARMOR | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| TED RAND | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| TED RUETER | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| TED SHAFFREY | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| TED STEINBERG | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| TED WIDMER | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| TELEDIRECT INTERNATIONAL | 17255 NORTH 82 ND STREET STE4 | JAY MAYNE | SCOTTSDALE | AZ | 85255 | UNITED STATES | TECHNOLOGY/SOFTWARE MAINTENANCE AGREEMENT - AUTODIALER |
| TEMECULA VALLEY NEWS | 224 MAIN ST | ATTN: JULIE REEDER | FALLBROOK | CA | 92028 | UNITED STATES | DISTRIBUTION AGREEMENT - JOINT DISTRIBUTION AGREEMENT |
| TERENCE BURNHAM | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| TERESA DEPUY | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| TERESA STACK | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| TERESA STRASSER | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| TERRANCE SWEENEY | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| TERRENCE E. DUNN | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |

In re: Los Angeles Times Communications LLC

Schedule G

Executory Contracts and Unexpired Leases

Case No. 08-13185

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| TERRENCE MCNALLY | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| TERRENCE MOORE | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| TERRY A. KUPERS | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| TERRY GARDNER | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| TERRY L. STANLEY | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| TERRY LEE | P.O. BOX 895 | | ALTA LOMA | CA | 91701 | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT - TERRITORY #1443 HOME DELIVERY DISTRIBUTOR & SUBLEASE AGREEMENTS BETWEEN LAT AND TERRY LEE DATED 7/21/08 |
| TERRY MARKOWITZ | | | | | | | EMPLOYMENT/INDEPENDENT CONTRACTOR AGREEMENT - FREELANCE |
| TERRY TEACHOUT | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| TERRY TYCHON | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| TERRY WOOD | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| THAD HALL | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| THADDEUS RUSSELL | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| THANE ROSENBAUM | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| THANT MYINT-U | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| THAYER EVANS | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |

In re: Los Angeles Times Communications LLC

Schedule G

Case No. 08-13185

Executory Contracts and Unexpired Leases

| | | | | | | |
|---|---|---|---|---|---|---|
| THE ART INSTITUTE OF CHICAGO | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| THE BARRON CENTER | 465 N. ROXBURY DR., SUITE 1012 | | BEVERLY HILLS | CA | 90210-4213 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN LA TIMES AND THE BARRON CENTER DATED '2/11/2008 |
| THE BAYWOOD BED & BREAKFAST | 1130 GARDEN ST #C | | SAN LUIS OBISBO | CA | 93401 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN LA TIMES AND THE BAYWOOD BED & BREAKFAST DATED '6/8/2008 |
| THE BEVERLY HILLS HOTEL | 9641 SUNSET BLVD. | | BEVERLY HILLS | CA | 90210 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN LA TIMES CLAS AND THE BEVERLY HILLS HOTEL DATED '1/4/2003 |
| THE BEVERLY HILLS HOTEL | 9641 SUNSET BLVD. | | BEVERLY HILLS | CA | 90210 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN LA TIMES CLAS AND THE BEVERLY HILLS HOTEL DATED '3/3/2007 |
| THE CENTER FOR MEDICAL WEIGHTLOSS | ONE IVES STREET | | DANBURY | CT | 06810 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN LA TIMES AND THE CENTER FOR MEDICAL WEIGHTLOSS DATED '1/14/2008 |
| THE CHAMPION NEWSPAPERS | 13179 9TH ST | ATTN: BRUCE WOOD | CHINO | CA | | UNITED STATES | JOINT DISTRIBUTION AGREEMENT - JOINT DISTRIBUTION AGREEMENT |
| THE COPLEY PRESS DBA UNION-TRIBUNE PUBLISHING COMPANY (SAN DIEGO UNION TRIBUNE) | P.O. BOX 120191 | | SAN DIEGO | CA | 92112 | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT - DISTRIBUTION AGREEMENT HOME DELIVERY BETWEEN LAT AND THE COPLEY PRESS DATED 7/26/05 |
| THE DELTA DISCOVERY INC. | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| THE FREEMAN FAMILY REVOCABLE TRUST, 09/05/1997 | 3800 ORANGE STREET | SUITE 100 (FORMALLY SUITE 240) | RIVERSIDE | CA | | UNITED STATES | LEASE AGREEMENT - RIVERSIDE 3800 ORANGE ST., 3800 ORANGE STREET, |
| THE GAP STORES-PARENT [BANANA REPUBLIC*] | 2450 COLORADO AVE #300E | | SANTA MONICA | CA | 90404 | UNITED STATES | REVENUE AGREEMENT - ADVERTISING AGREEMENT BETWEEN LA TIMES AND THE GAP STORES-PARENT DATED '12/1/2008 |
| THE GRANGER COLLECTION LTD | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| THE HOLIDAY GROUP | 3605 AIRPORT WAY SOUTH #200 | | SEATTLE | WA | 98134 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN LA TIMES AND THE HOLIDAY GROUP DATED '2/10/2008 |
| THE ICE HOUSE | 24 N MENTOR AVE | | PASADENA | CA | 91106 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN LA TIMES AND THE ICE HOUSE DATED '6/12/2008 |
| THE J. PAUL GETTY MUSEUM | 1200 GETTY CENTER DRIVE STE. 1000 | | LOS ANGELES | CA | 90049 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN LA TIMES CLAS AND THE J. PAUL GETTY MUSEUM DATED '3/20/1998 |
| THE KARPEL LAW GROUP | 16161 VENTURA BLVD., SUITE 403 | | ENCINO | CA | 91436 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN LA TIMES AND THE KARPEL LAW GROUP DATED '7/6/2008 |
| THE LORD CLINIC | 8885 W. VENICE BLVD., #205 | | LOS ANGELES | CA | 90034 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN LA TIMES AND THE LORD CLINIC DATED '9/7/2008 |

In re: Los Angeles Times Communications LLC

Schedule G

Executory Contracts and Unexpired Leases

Case No. 08-13185

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| THE LOS ANGELES WHOLESALE PRODUCE MARKET LLC | 2000 EAST 8TH ST. | OLYMPIC PLANT - PARKING (420 SPACES) | LOS ANGELES | CA | | UNITED STATES | SUBLEASE AGREEMENT - SUBLEASE AGREEMENT - LOS ANGELES WHOLESALE PRO, 2000 EAST 8TH ST., |
| THE MAHER LAW FIRM, P.A | 4201 LONG BEACH BLVD,SUITE 412 | | LONG BEACH | CA | 90807 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN LA TIMES AND THE MAHER LAW FIRM, P.A DATED '1/21/2008 |
| THE ORIGINAL BELL COTTAGE | 3816 W MAGNOLIA BLVD | | BURBANK | CA | 91505 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN LA TIMES AND THE ORIGINAL BELL COTTAGE DATED '5/21/2008 |
| THE PETERSON GROUP | 180 NEWPORT CENTER DR., SUITE 270 | | NEWPORT BEACH | CA | 92660 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN LA TIMES AND THE PETERSON GROUP DATED '2/7/2008 |
| THE PICTURE DESK | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| THE REAL ESTATE INVESTOR | 4333 PARL TERRACE DR #210 | | WESTLAKE VILLAGE | CA | 91361 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN LA TIMES AND THE REAL ESTATE INVESTOR DATED '1/6/2008 |
| THE REGENTS OF THE UNIVERSITY OF CALIFORNIA | 168 KERCKHOFF HALL | BILL SWEENEY | LOS ANGELES | CA | 90095 | UNITED STATES | LEASE AGREEMENT - VENUE RENTAL |
| THE RICHLAR PARTNERSHIP | 8439 STELLAR DR | | CULVER CITY | CA | | UNITED STATES | LEASE AGREEMENT - CULVER CITY 8439 STELLAR, 8439 STELLAR DR, |
| THE SAVO GROUP, LTD | 525 WEST VAN BUREN | SUITE 1100 | CHICAGO | IL | 60607 | UNITED STATES | TECHNOLOGY/SOFTWARE MAINTENANCE AGREEMENT - END USER AGREEMENT |
| THE SOFA COMPANY | 5100 TRIGGS STREET | | LOS ANGELES | CA | 90022 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN LA TIMES AND THE SOFA COMPANY DATED '11/9/2008 |
| THE SPINE INSTITUTE | 1301 20TH ST., SUITE 400 | | SANTA MONICA | CA | 90404 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN LA TIMES AND THE SPINE INSTITUTE DATED '4/7/2008 |
| THE SPINECENTER | 1243 7TH STREET #B | | SANTA MONICA | CA | 90403 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN LA TIMES AND THE SPINECENTER DATED '3/13/2008 |
| THE SPOKESMAN-REVIEW | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| THE STAND LLC | 17000 VENTURA BLVD., STE 204 | | ENCINO | CA | 91316 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN LA TIMES AND THE STAND LLC DATED '5/1/2008 |
| THE TRADING POST | 6952 WARNER AVENUE | | HUNTINGTON BEACH | CA | 92647 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN LA TIMES AND THE TRADING POST DATED '3/5/2008 |
| THE VENTURA COUNTY STAR | 550 CAMARILLO CENTER DRIVE | GEORGE COGSWELL | CAMARILLO | CA | 93010 | UNITED STATES | NON-DISCLOSURE AGREEMENT - NDA BETWEEN LAT/CCN/VENTURA COUNTY STAR. |
| THE WASHINGTON POST COMPANY | 1150 15TH STREET,  N.W. | ATTN: MARK J. MEAGHER | WASHINGTON | DC | 20071 | UNITED STATES | MEMRANDUM OF AGREEMENT REGARDING NEWS SERVICE JOINT VENTURE |
| THE WASHINGTON POST COMPANY | ATTN: MR. DONALD E. GRAHAM | 1150 15TH STREET, N.W. | WASHINGTON | DC | 20071 | UNITED STATES | OPERATING AGREEMENT - OPERATING AGREEMENT |
| THE WASHINGTON POST COMPANY | ATTN: MR. DONALD E. GRAHAM | 1150 15TH STREET, N.W. | WASHINGTON | DC | 20071 | UNITED STATES | STOCKHOLDERS AGREEMENT |

In re: Los Angeles Times Communications LLC

Schedule G
Executory Contracts and Unexpired Leases

Case No. 08-13185

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| THE WYLIE AGENCY THE WYLIE AGENCY | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| THEA KLAPWALD | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| THEATER LEAGUE INC | P.O. BOX 140206 | | KANSAS CITY | MO | 64114 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN LA TIMES AND THEATER LEAGUE INC DATED '1/19/2008 |
| THEO ALLOFS | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| THEO KINGMA | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| THEODORE BALAKER | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| THEODORE DALRYMPLE | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| THEODORE HAYES | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| THEODORE R. MITCHELL | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| THEODORE RABB | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| THEODORE ROSZAK | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| THERESA HITCHENS | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| THERESA MEDOFF | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| THERESA WARD | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| THERESE LEE | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |

Schedule G
Executory Contracts and Unexpired Leases

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| THIERRY PEREMARTI | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| THOAMS MEREDITH | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| THOM ANDERSEN | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| THOM POWERS | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| THOMAS & ASSOCIATES TAX SERVICES | 222 N. MULLER ST., #2 | | ANAHEIM | CA | 92801-5400 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN LA TIMES AND THOMAS & ASSOCIATES TAX SERVICES DATED '1/20/2008 |
| THOMAS (TOM) P. RUSSO | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| THOMAS A. HALSTED | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| THOMAS BAY | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| THOMAS BLANTON | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| THOMAS BOYD | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| THOMAS CAHILL | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| THOMAS COATES | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| THOMAS CONNOLLY | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| THOMAS COTTLE | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| THOMAS CROWE | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |

In re: Los Angeles Times Communications LLC

Schedule G
Executory Contracts and Unexpired Leases

Case No. 08-13185

| | | | | | | |
|---|---|---|---|---|---|---|
| THOMAS D. GRANT | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| THOMAS DE ZENGOTITA | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| THOMAS DOHERTY | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| THOMAS DONNELLY | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| THOMAS E. STEWART | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| THOMAS E. WITTE | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| THOMAS EVANS | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| THOMAS FERGUSON | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| THOMAS FRANK | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| THOMAS FRANK | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| THOMAS FRICK | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| THOMAS GRAHAM | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| THOMAS GRAVES | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| THOMAS HAYDEN | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| THOMAS HINES | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |

In re: Los Angeles Times Communications LLC

Schedule G
Executory Contracts and Unexpired Leases

Case No. 08-13185

| | | | | | | |
|---|---|---|---|---|---|---|
| THOMAS HOVING | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| THOMAS JORDAN | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| THOMAS KELLER | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| THOMAS KOCHAN | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| THOMAS KOSTIGEN | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| THOMAS KRANNAWITTER | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| THOMAS LAGRELIUS | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| THOMAS LAQUEUR | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| THOMAS LEWIS | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| THOMAS M. DAVIS | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| THOMAS MANN | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| THOMAS MAYER ARCHIVE | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| THOMAS MCGONIGLE | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| THOMAS MCKELVEY CLEAVER | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| THOMAS MCLARTY | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |

In re: Los Angeles Times Communications LLC

Schedule G

Executory Contracts and Unexpired Leases

Case No. 08-13185

| | | | | | | |
|---|---|---|---|---|---|---|
| THOMAS MEANEY | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| THOMAS MILES | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| THOMAS MILLS | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| THOMAS MOORE | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| THOMAS MURRAY | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| THOMAS O'NEIL | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| THOMAS P. CARROLL | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| THOMAS P. LYNCH | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| THOMAS PALAIMA | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| THOMAS POWERS | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| THOMAS PRUGH | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| THOMAS R. COLE | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| THOMAS R. KELLY | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| THOMAS REYNOLDS | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| THOMAS ROLLAND SPARKS | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |

In re: Los Angeles Times Communications LLC

Schedule G

Case No. 08-13185

Executory Contracts and Unexpired Leases

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| THOMAS SANCHEZ | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| THOMAS SCHALLER | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| THOMAS SCHWARTZ | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| THOMAS SCULLY | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| THOMAS SPURGEON | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| THOMAS STAPLETON | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| THOMAS STROLLO | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| THOMAS SULLIVAN | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| THOMAS SZASZ | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| THOMAS TANTON | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| THOMAS THOMPSON | | | | | | | EMPLOYMENT/INDEPENDENT CONTRACTOR AGREEMENT - FREELANCE STRINGER/INDEPENDENT CONTRACTOR |
| THOMAS WICKER | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| THOMAS WILNER | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| THOMAS WINTER | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| THORNE ANDERSON | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |

In re: Los Angeles Times Communications LLC

Schedule G
Executory Contracts and Unexpired Leases

Case No. 08-13185

| | | | | | | |
|---|---|---|---|---|---|---|
| THORPE, CAROLINE | | | | | | EMPLOYMENT/INDEPENDENT CONTRACTOR AGREEMENT |
| THORSCH PRODUCTIONS | P.O. BOX 689/80 EUREKA SQUARE #118 | | PACIFICA | CA | 94044 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN LA TIMES AND THORSCH PRODUCTIONS DATED '10/3/2008 |
| THRIFTY OIL CO | 1201 MATEO ST. | | LOS ANGELES | CA | | UNITED STATES | LEASE AGREEMENT - LOS ANGELES 1201 MATEO ST, 1201 MATEO ST., |
| TI MOTHY KANE | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| TIFFANY & COMPANY | 600 MADISON AVENUE | | NEW YORK | NY | 10022 | UNITED STATES | ADVERTISING AGREEMENT - ADVERTISING REVENUE CONTRACT |
| TIFFANY & COMPANY | 600 MADISON AVE, 10TH FL | | NEW YORK | NY | 10022 | UNITED STATES | REVENUE AGREEMENT - ADVERTISING AGREEMENT BETWEEN LA TIMES AND TIFFANY & COMPANY DATED '02/01/08 |
| TIFFANY & COMPANY-PAR [IRIDESSE] | 600 MADISON AVENUE | | NEW YORK | NY | 10022 | UNITED STATES | REVENUE AGREEMENT - ADVERTISING AGREEMENT BETWEEN LA TIMES AND TIFFANY & COMPANY-PAR DATED '2/1/2008 |
| TIFFANY & COMPANY-PAR [TIFFANY & COMPANY *****] | 600 MADISON AVE., 10TH FL. | | NEW YORK | NY | 10022 | UNITED STATES | REVENUE AGREEMENT - ADVERTISING AGREEMENT BETWEEN LA TIMES AND TIFFANY & COMPANY-PAR DATED '2/1/2008 |
| TIM CAVANAUGH | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| TIM EICHENBERG | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| TIM FOLEY | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| TIM GRIERSON | 1331 MASSELIN AVE. | | LOS ANGELES | CA | 90019 | UNITED STATES | ADVERTISING AGREEMENT - SEPTEMBER ISSUE-10 ITEMS |
| TIM HUBBARD | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| TIM JUDAH | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| TIM LONG | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| TIM MARTINEZ, PRESIDENT TIM MARTINEZ, INC. | 41254 ALMOND AVE | | PALMDALE | CA | 93551 | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT - AGREEMENTS BETWEEN LAT AND TIM MARTINEZ - TERRITORY #3578 SINGLE COPY SALES DEALER AGREEMENT DATED 10/3/08 |

In re: Los Angeles Times Communications LLC    Schedule G    Case No. 08-13185

Executory Contracts and Unexpired Leases

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| TIM MARTINEZ, PRESIDENT TIM MARTINEZ, INC. | 41254 ALMOND AVE | | PALMDALE | CA | 93551 | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT - TERRITORY #1578 HOME DELIVERY DISTRIBUTOR & SUBLEASE AGREEMENTS BETWEEN LAT AND TIM MARTINEZ DATED 10/3/08 |
| TIM ROZGONYI | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| TIM SCHNEIDER | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| TIM STREET-PORTER | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| TIM TEEBKEN | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| TIM THOMPSON | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| TIM WENDEL | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| TIME INC. | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| TIMEWARNER | 10475 PARK MEADOWS DR | | LITTLETON | CO | 80124 | UNITED STATES | SERVICE CONTRACT - TELECOMM/WAN CARRIER - INTERNET |
| TIMEWARNER | 10475 PARK MEADOWS DR | | LITTLETON | CO | 80124 | UNITED STATES | SERVICE CONTRACT - TELECOMM/WAN CARRIER - IRWINDALE |
| TIMEWARNER | 10475 PARK MEADOWS DR | | LITTLETON | CO | 80124 | UNITED STATES | SERVICE CONTRACT - TELECOMM/WAN CARRIER - IRWINDALE VOICE |
| TIMEWARNER | 10475 PARK MEADOWS DR | | LITTLETON | CO | 80124 | UNITED STATES | SERVICE CONTRACT - TELECOMM/WAN CARRIER - ONTARIO |
| TIMITHIE GOULD | | | | | | | EMPLOYMENT/INDEPENDENT CONTRACTOR AGREEMENT - STRINGER |
| TIMOTHY ASH | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| TIMOTHY BULLARD | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| TIMOTHY FADEK | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |

Schedule G
Executory Contracts and Unexpired Leases

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| TIMOTHY FERRIS | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| TIMOTHY FRASCA | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| TIMOTHY GOWER | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| TIMOTHY HODSON | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| TIMOTHY HSIA | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| TIMOTHY KENNY | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| TIMOTHY LARSEN | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| TIMOTHY LUCKHURST | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| TIMOTHY M. MEANS | P.O. BOX HK | | BARSTOW | CA | 92312 | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT - TERRITORY #2376 HOME DELIVERY & SINGLE COPY SALES DEALER AGREEMENT BETWEEN LAT AND TIMOTHY M. MEANS DATED 5/5/08 |
| TIMOTHY NAFTALI | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| TIMOTHY NOAH | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| TIMOTHY NORRIS | | | | | | | EMPLOYMENT/INDEPENDENT CONTRACTOR AGREEMENT - FREELANCE AUTHOR AGREEMENT (WORK FOR HIRE VERSION) |
| TIMOTHY PELTASON | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| TIMOTHY PERRIN | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| TIMOTHY PRATT | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |

In re: Los Angeles Times Communications LLC

Schedule G

Executory Contracts and Unexpired Leases

Case No. 08-13185

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| TIMOTHY SANCHEZ | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| TIMOTHY STEWART-WINTER | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| TIMUR KURAN | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| TINA FINEBERG | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| TINKER READY | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| TINKHAM, CHRISTOPHER H | | | | | | | SEPARATION AGREEMENT - BENEFITS CONTINUATION |
| TJX (MARSHALLS) | P.O. BOX 9133 | | FRAMINGHAM, | MA | 01701 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN LA TIMES AND TJX (MARSHALLS) DATED '12/25/2007 |
| T-MOBILE | 19975 VICTOR PARKWAY | | LIVONIA | MI | 48152 | UNITED STATES | ADVERTISING AGREEMENT - ADVERTISING REVENUE CONTRACT |
| TNS MEDIA INTELLIGENCE | 3400 WEST OLIVE AVE. | | BURBANK | CA | 91505 | UNITED STATES | ADVERTISER SPENDING ANALYSIS |
| TNT HOME DECOR | 3310 WISCONSIN AVENUE | | SOUTH GATE | CA | 90280 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN LA TIMES AND TNT HOME DECOR DATED '12/13/2007 |
| TOBIAS BARRINGTON WOLFF | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| TOBIAS GREY | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| TOBIAS WOLFF | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| TOBY YOUNG | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| TOD GOLDBERG | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| TOD SEELIE | | | | | | | EMPLOYMENT/INDEPENDENT CONTRACTOR AGREEMENT - FREELANCE PHOTOGRAPHER |
| TODD BENNETT | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |

In re: Los Angeles Times Communications LLC

Schedule G
Executory Contracts and Unexpired Leases

Case No. 08-13185

| | | | | | | |
|---|---|---|---|---|---|---|
| TODD BOYD | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| TODD DUFRESNE | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| TODD GISH | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| TODD GITLIN | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| TODD HENNEMAN | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| TODD LONGWELL | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| TODD MUNSON | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| TODD ROSENBERG | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| TODD SHAPERA | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| TODD STEIN | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| TODD STERN | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| TODD STONE | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| TOM BARRON | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| TOM BAUER | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| TOM BEER | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |

In re: Los Angeles Times Communications LLC

Schedule G

Case No. 08-13185

Executory Contracts and Unexpired Leases

| | | | | | | |
|---|---|---|---|---|---|---|
| TOM BENTLEY | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| TOM BONNER | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| TOM CAMPBELL | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| TOM CHAFFIN | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| TOM ENGELHARDT | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| TOM ERVIN | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| TOM EWART - NWA PHOTOGRAPHY | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| TOM GENTILE | 9322 HUDSON DR. | | HUNTINGTON BEACH | CA | 90246 | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT - TERRITORY #860 HOME DELIVERY DISTRIBUTOR & SUBLEASE AGREEMENTS BETWEEN LAT AND TOM GENTILE DATED 10/2/08 |
| TOM GILBERT | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| TOM HAYDEN | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| TOM HOGEN-ESCH | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| TOM KRATTENMAKER | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| TOM LUTZ | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| TOM MILLER | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| TOM NICK COCOTOS | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |

In re: Los Angeles Times Communications LLC

Schedule G

Case No. 08-13185

Executory Contracts and Unexpired Leases

| | | | | | | |
|---|---|---|---|---|---|---|
| TOM NOLAN | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| TOM ROSENSTIEL | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| TOM ROSTON | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| TOM SCHNABEL | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| TOM SEGEV | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| TOM SLATER | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| TOM SMART | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| TOM STANDAGE | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| TOM STANLEY-BECKER | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| TOM STORY | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| TOM TAPP | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| TOM TEICHOL.Z | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| TOM TITUS | | | | | | EMPLOYMENT/INDEPENDENT CONTRACTOR AGREEMENT - FREELANCE |
| TOM TUGEND | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| TOM VANDERBILT | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |

In re: Los Angeles Times Communications LLC                Schedule G                Case No. 08-13185

Executory Contracts and Unexpired Leases

| | | | | | | |
|---|---|---|---|---|---|---|
| TOM WAGNER | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| TOMAS JIMENEZ | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| TOMAS MUNITA | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| TOMM CARROLL | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| TOMMY HULTGREN | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| TOMMY NGUYEN | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| TOMMY TESTER | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| TONI BENTLEY | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| TONI L. KAMINS | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| TONNESON, KIM L | | | | | | SEPARATION AGREEMENT - BENEFITS CONTINUATION |
| TONY AVELAR | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| TONY BADRAN | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| TONY C. DREIBUS | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| TONY CHAN | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| TONY COHAN | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |

In re: Los Angeles Times Communications LLC               Schedule G                              Case No. 08-13185
Executory Contracts and Unexpired Leases

| | | | | | | |
|---|---|---|---|---|---|---|
| TONY DREIBUS | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| TONY JUDT | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| TONY KIENITZ | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| TONY KUSHNER | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| TONY LECHTMAN | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| TONY MCWILLIAM | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| TONY PEYSER | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| TONY PIERCE | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| TONY QUINN | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| TONY SEARS | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| TOP CAREERS | 3 BIS RUE JEAN PIERRE BLOCH | | PARIS FRANCE | | 75015 | FRANCE | ADVERTISING AGREEMENT BETWEEN LA TIMES AND TOP CAREERS DATED '9/22/2008 |
| TOP DRAWER HARDWARE | 1419 FIFTH STREET | | SANTA MONICA | CA | 90401 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN LA TIMES AND TOP DRAWER HARDWARE DATED '4/24/2008 |
| TOP GUN | 9255 SUNSET BLVD., SUITE 720 | | LOS ANGELES | CA | 90069 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN LA TIMES AND TOP GUN DATED '3/8/2008 |
| TOP GUN TECHNOLOGY SERVICES, INC. | 5500 COTTONWOOD LANE SE | | PRIOR LAKE | MN | 55372 | UNITED STATES | EQUIPMENT MAINTENANCE - HARDWARE MAINTENANCE ON MAINFRAME HARDWARE |
| TOPWOOD SHUTTERS | 9142 LA ROSA DR | | TEMPLE CITY | CA | 91780 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN LA TIMES AND TOPWOOD SHUTTERS DATED '6/15/2008 |
| TORI SMITH | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |

In re: Los Angeles Times Communications LLC

Schedule G

Case No. 08-13185

Executory Contracts and Unexpired Leases

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| TORIE OSBORN | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| TOSHI YOSHIHARA | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| TOURNAMENT OF ROSES | 391 SOUTH ORANGE GROVE BOULEVARD | ATTN: WENDY MATTHES | PASADENA | CA | 91184 | UNITED STATES | ADVERTISING AGREEMENT - SC AND HD SALES-- ADVERTISING |
| TOURNEAU -DBA HARVARD MKTG | 3 EAST 54TH ST, 3RD FL | | NEW YORK | NY | 10022 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN LA TIMES AND TOURNEAU -DBA HARVARD MKTG DATED '2/7/2008 |
| TOWNE ALLPOINT | 3441 W. MACARTHUR BLVD | | SANTA ANA | CA | 92704 | UNITED STATES | SERVICE CONTRACT - FULLFILMENT OF MAIL SUBSCRIPTIONS |
| TOWNNEWS | 1510 47TH. AVE | | MOLINE | IL | 61265 | UNITED STATES | ADVERTISING AGREEMENT - WEB HOSTING |
| TOWNNEWS.COM | 1510 47TH AVE. | ATTN: JAME SCALF | MOLINE | IL | 61265 | UNITED STATES | ADVERTISING AGREEMENT - HOST OUR ADS ON WEBSITE |
| TOWNSEND HOOPES | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| TOYO MIYATAKE STUDIO | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| TOYS R US | 1 BEEMAN RD | SHANNON B. BROCK | NORTHBOROUGH | MA | 01532 | UNITED STATES | ADVERTISING AGREEMENT - ADVERTISING REVENUE CONTRACT |
| TRACEY O'SHAUGHNESSY BISBORT | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| TRACIE WHITE | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| TRACY ALVAREZ | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| TRACY JOHNSON | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| TRACY QUAN | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| TRADITIONAL JEWELERS | FASHION ISLAND | | NEWPORT BEACH | CA | 92660 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN LA TIMES AND TRADITIONAL JEWELERS DATED '4/5/2008 |
| TRANSPARENCIES | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |

In re: Los Angeles Times Communications LLC                   Schedule G                   Case No. 08-13185

Executory Contracts and Unexpired Leases

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| TRANZON ASSET STRATEGIES | 9834 RESEARCH DRIVE  SUITE 150 | | IRVINE | CA | 92618-4310 | UNITED STATES | REVENUE AGREEMENT - ADVERTISING AGREEMENT BETWEEN LA TIMES AND TRANZON ASSET STRATEGIES DATED '5/5/2008 |
| TRAVEL SERVICES/ AMEX | 6200 CENTER ST. SUITE I | | CLAYTON | CA | 94517 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN LA TIMES AND TRAVEL SERVICES/ AMEX DATED '9/14/2008 |
| TRAVEL SHOPPE OF AMERICA, THE | 2815 SUPELVEDA BLVD UNIT #2 | | TORRANCE, | CA | 90505 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN LA TIMES AND TRAVEL SHOPPE OF AMERICA, THE DATED '4/27/2008 |
| TRAVEL VISION | 56 W. 45TH ST #120 | | NEW YORK | NY | 10035 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN LA TIMES AND TRAVEL VISION DATED '5/11/2008 |
| TRAVELCOM* | 18314 BEACH BLVD | | HUNTINGTON BEACH | CA | 92648 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN LA TIMES AND TRAVELCOM* DATED '8/24/2008 |
| TRAVELMATE | 744 N GLENDALE AVE | | GLENDALE | CA | 91206 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN LA TIMES AND TRAVELMATE DATED '9/7/2008 |
| TRAVELOCITY | 2 CARLSON PKWAY | | PLYMOUTH | MN | 55547 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN LA TIMES AND TRAVELOCITY DATED '1/8/2008 |
| TRAVER NEWS SERVICE | P.O. BOX 998 | | BISHOP | CA | 93515 | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT - TERRITORY #3540 HOME DELIVERY & SINGLE COPY SALES DEALER AGREEMENT BETWEEN LAT AND PAUL TRAVER (TRAVER NEWS SERVICE) DATED 5/5/08 |
| TRAVIS HUNTER | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| TRAVIS SMITH | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| TRAVIS WOODS | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| TREND OFFSET PRINTING | 3791 CATALINE STREET | ATTN: JOE GEOGHEGAN | LOS ALAMITOS | CA | 90720 | UNITED STATES | SERVICE CONTRACT - PRINT MANUFACTURING |
| TREY ELLIS | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| TRG CUSTOMER SOLUTIONS | 155 PASADENA AVE | | SOUTH PASADENA | CA | 91030 | UNITED STATES | SERVICE CONTRACT - DIRECT MARKETING |
| TRICIA NELSON | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| TRICIA TONEY | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |

In re: Los Angeles Times Communications LLC

Schedule G

Case No. 08-13185

Executory Contracts and Unexpired Leases

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| TRIP PHOTO LIBRARY | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| TRIPP WHETSELL | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| TRISHA ZIFF | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| TRISTRAM HUNT | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| TRL SYSTEMS | 4405 AIRPORT DRIVE | | ONTARIO | CA | 91761 | UNITED STATES | EQUIPMENT MAINTENANCE - FIRE AND MONITORING ALARM SYSTEMS AT OLYMPIC |
| TRL SYSTEMS | 4405 AIRPORT DRIVE | | ONTARIO | CA | 91761 | UNITED STATES | SALES AGREEMENT - CAPITAL PROJECT FOR FIRE SYSTEM UPDATES AT OLYMPIC AND OC PRINTING PLANTS |
| TROPICAL INVESTMENTS | 14221 S. HAWTHORNE BLVD. | | HAWTHORNE | CA | 90250 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN LA TIMES CLAS AND TROPICAL INVESTMENTS DATED '6/21/1997 |
| TROY MABEN | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| TROYSTAR MEDIA SOLUTIONS | 303 N. GLENOAKS BLVD, SUITE 201 | LISA BOBADILLA | BURBANK | CA | 91502 | UNITED STATES | ADVERTISING AGREEMENT - CONTRACT FOR BARTER/TRADE MARKETING |
| TRUDE FELDMAN | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| TRUDY LIEBERMAN | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| TSVANGIRAYI MUKWAZHI | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| TU TRAN PEASE | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| TURNBERRY & MADISON TOWERS [TURNBERRY C/O CIPRIANO ADVERTISING] | 826 NARRAGANSETT LANE | | KEY LARGO | FL | 33037-2733 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN LA TIMES AND TURNBERRY & MADISON TOWERS DATED '2/1/2008 |
| TWO CAMELLIAS LLC | 13100 EAST FIRESTONE | | SANTA FE SPRINGS | CA | | UNITED STATES | LEASE AGREEMENT - SANTA FE SPRINGS 13100 E, 13100 EAST FIRESTONE, |
| TWO SUSANS INK INC | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |

In re: Los Angeles Times Communications LLC

Schedule G

Executory Contracts and Unexpired Leases

Case No. 08-13185

| | | | | | | |
|---|---|---|---|---|---|---|
| TYLER COWEN | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| TYLER DILTS | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| TYLER GREEN | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| TYLER MARSHALL | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| TYREL FEATHERSTONE | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| TYRONE TURNER | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| U BID 4 IT AUCTION CO | P.O. BOX 1052 | | WOODLAND HILLS | CA | 91365-1052 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN LA TIMES AND U BID 4 IT AUCTION CO DATED '10/19/2008 |
| U S C-PARENT  [USC FAMILY STUDIES PROJECT] | 3620 MCCLINTOCK AVE - SGM 501 | | LOS ANGELES | CA | 90089-1061 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN LA TIMES AND U S C-PARENT DATED '8/1/2008 |
| U S C-PARENT  [USC KECK SCHOOL OF MEDICINE/PR MARKET] | 1975 ZONAL AVE. RM 400 | | LOS ANGELES | CA | 90033 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN LA TIMES AND U S C-PARENT DATED '2/17/2008 |
| U S C-PARENT  [USC KECK SCHOOL OF MEDICINE] | 1300 NO MISSION RD | | LOS ANGELES | CA | 90033 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN LA TIMES AND U S C-PARENT DATED '8/1/2008 |
| U S C-PARENT  [USC PUBLIC RELATIONS] | 3551 TROUSDALE PARKWAY, ADM 163 | | LOS ANGELES | CA | 90089 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN LA TIMES AND U S C-PARENT DATED '8/1/2008 |
| U S C-PARENT  [USC* SCHOOL OF ENGINEERING] | 611 S PALM CANYON DR. #7440 | | PALM SPRINGS | CA | 92264 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN LA TIMES AND U S C-PARENT DATED '8/1/2008 |
| U.S. XPRESS | N/A | | LOS ANGELES | CA | 90012-0001 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN LA TIMES CLAS AND U.S. XPRESS DATED '4/7/2007 |
| U.S. XPRESS | N/A | | LOS ANGELES | CA | 90012-0001 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN LA TIMES CLAS AND U.S. XPRESS DATED '5/3/2007 |
| UCLA SEMEL SENIOR DEPRESSION STUDY | 10920 WILSHIRE BLVD, 5TH FLOOR | | LOS ANGELES | CA | 90024 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN LA TIMES AND UCLA SEMEL SENIOR DEPRESSION STUDY DATED '12/8/2008 |
| UCLA-REGENTS OF UCLA -PAR. [DR. JEFFREY RAWNSLEY] | 520 BROADWAY SUITE 350 | | SANTA MONICA | CA | 90401 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN LA TIMES AND UCLA-REGENTS OF UCLA -PAR. DATED '1/1/2008 |
| UCLA-REGENTS OF UCLA -PAR. [UC BERKELEY HAAS SCHOOL OF BUSINESS] | 545 STUDENT SERVICES BLDG, #1900 | | BERKELEY | CA | 94720 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN LA TIMES AND UCLA-REGENTS OF UCLA -PAR. DATED '1/1/2008 |

Schedule G
Executory Contracts and Unexpired Leases

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| UCLA-REGENTS OF UCLA -PAR. [UC IRVINE* COMMUNICATION DEPT] | 4650 BERKELEY PLACE | | IRVINE | CA | 92697 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN LA TIMES AND UCLA-REGENTS OF UCLA -PAR. DATED '1/1/2008 |
| UCLA-REGENTS OF UCLA -PAR. [UC RIVERSIDE/ UNDERGRADUATE RECRUITMN] | 900 UNIVERSITY AVE. | | RIVERSIDE | CA | 92521 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN LA TIMES AND UCLA-REGENTS OF UCLA -PAR. DATED '1/1/2008 |
| UCLA-REGENTS OF UCLA -PAR. [UC*IRVINE GRAD SCHOOL MGMNT] | P O BOX B00200995 | | IRVINE | CA | 92697-3130 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN LA TIMES AND UCLA-REGENTS OF UCLA -PAR. DATED '1/1/2008 |
| UCLA-REGENTS OF UCLA -PAR. [UCI LEARNING & MEMORY CENTER] | 320 QURESHEY-RESEARCH LAB | | IRVINE | CA | 92697-3800 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN LA TIMES AND UCLA-REGENTS OF UCLA -PAR. DATED '1/1/2008 |
| UCLA-REGENTS OF UCLA -PAR. [UCI SCHOOL OF BIOLOGICAL SCIENCES] | 5111 NATURAL SCIENCES II | | IRVINE | CA | 92697-1450 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN LA TIMES AND UCLA-REGENTS OF UCLA -PAR. DATED '1/1/2008 |
| UCLA-REGENTS OF UCLA -PAR. [UCI*CLAIRE TREVOR SCHOOL OF ARTS] | 200 MESA ARTS BUILDING | | IRVINE | CA | 92697-2775 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN LA TIMES AND UCLA-REGENTS OF UCLA -PAR. DATED '1/1/2008 |
| UCLA-REGENTS OF UCLA -PAR. [UCI*MEDICAL CENTER] | 4079 A REDWOOD AVE | | LOS ANGELES | CA | 90066 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN LA TIMES AND UCLA-REGENTS OF UCLA -PAR. DATED '1/1/2008 |
| UCLA-REGENTS OF UCLA -PAR. [UCLA CENTER FOR HUMAN NUTRITION] | 900 VETERAN AVE. WARRENHALL 12217 | | LOS ANGELES | CA | 90095-1742 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN LA TIMES AND UCLA-REGENTS OF UCLA -PAR. DATED '1/1/2008 |
| UCLA-REGENTS OF UCLA -PAR. [UCLA COMMUNICATIONS/AFH MEDIA] | 611 S. PALM CANYON DR. #7440 | | PALM SPRINGS | CA | 92264 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN LA TIMES AND UCLA-REGENTS OF UCLA -PAR. DATED '1/1/2008 |
| UCLA-REGENTS OF UCLA -PAR. [UCLA COSMETIC SURGERY] | 200 UCLA MEDICAL PLAZA, STE 465 | | LOS ANGELES | CA | 90095 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN LA TIMES AND UCLA-REGENTS OF UCLA -PAR. DATED '1/1/2008 |
| UCLA-REGENTS OF UCLA -PAR. [UCLA CTR FOR PERFORMING ARTS] | P. O. BOX 951529 | | LOS ANGELES | CA | 90095 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN LA TIMES AND UCLA-REGENTS OF UCLA -PAR. DATED '1/1/2008 |
| UCLA-REGENTS OF UCLA -PAR. [UCLA DEPARTMENT OF FAMILY MEDICINE] | 10880 WILSHIRE BLVD. SUITE 540 | | LOS ANGELES | CA | 90024 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN LA TIMES AND UCLA-REGENTS OF UCLA -PAR. DATED '1/1/2008 |
| UCLA-REGENTS OF UCLA -PAR. [UCLA DEPT OF PSYCHOLOGY & PHYSIOLOGY] | 760 WESTWOOD BLVD | | LOS ANGELES | CA | 90024 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN LA TIMES AND UCLA-REGENTS OF UCLA -PAR. DATED '1/1/2008 |
| UCLA-REGENTS OF UCLA -PAR. [UCLA HEALTHCARE C/O RICHARDS GROUP] | 8750 N CENTRAL EXPRESSWAY, SUITE 1 | | DALLAS | TX | 75231-6437 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN LA TIMES AND UCLA-REGENTS OF UCLA -PAR. DATED '1/1/2008 |

In re: Los Angeles Times Communications LLC

Schedule G

Executory Contracts and Unexpired Leases

Case No. 08-13185

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| UCLA-REGENTS OF UCLA -PAR. [UCLA JULES STEIN] | 100 STEIN PLAZA #2-154 | | LOS ANGELES | CA | 90095 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN LA TIMES AND UCLA-REGENTS OF UCLA -PAR. DATED '1/1/2008 |
| UCLA-REGENTS OF UCLA -PAR. [UCLA LIVESTRONG] | 650 CHARLES E. YOUNG DR. S. A2-125 | | LOS ANGELES | CA | 90095-6900 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN LA TIMES AND UCLA-REGENTS OF UCLA -PAR. DATED '1/1/2008 |
| UCLA-REGENTS OF UCLA -PAR. [UCLA OBGYN] | 200 MEDICAL PLAZA SUITE 430 | | LA | CA | 90095 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN LA TIMES AND UCLA-REGENTS OF UCLA -PAR. DATED '1/1/2008 |
| UCLA-REGENTS OF UCLA -PAR. [UCLA SEMEL GERIATRIC PSYCHIATRY] | 760 WESTWOOD PLAZA  P.O BOX 951759 | | LOS ANGELES | CA | 90024-1759 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN LA TIMES AND UCLA-REGENTS OF UCLA -PAR. DATED '1/1/2008 |
| UCLA-REGENTS OF UCLA -PAR. [UCLA SEMEL INSTITUTE/DEPRESSION STUDY] | 10920 WILSHIRE BLVD. 5TH FLOOR | | LOS ANGELES | CA | 90024-6502 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN LA TIMES AND UCLA-REGENTS OF UCLA -PAR. DATED '1/1/2008 |
| UCLA-REGENTS OF UCLA -PAR. [UCLA THRIFT SHOP] | 11271 MASSACHUSETTS AVE. | | LOS ANGELES | CA | 90025 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN LA TIMES AND UCLA-REGENTS OF UCLA -PAR. DATED '1/1/2008 |
| UCLA-REGENTS OF UCLA -PAR. [UCLA*COUSINS CENTER FOR PNI] | BOX 957076  MAIL CODE 707624 | | LOS ANGELES | CA | 90095-7076 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN LA TIMES AND UCLA-REGENTS OF UCLA -PAR. DATED '1/1/2008 |
| UCLA-REGENTS OF UCLA -PAR. [UCLA*DEPT OF PULMONARY RESEARCH] | 10833 LE CONTE AVE.,RM#37-131 CHS | | LOS ANGELES | CA | 90095 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN LA TIMES AND UCLA-REGENTS OF UCLA -PAR. DATED '1/1/2008 |
| UCLA-REGENTS OF UCLA -PAR. [UCLA*EXTENSION] | 10995 LECONTE AVE #315 | | LOS ANGELES | CA | 90024 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN LA TIMES AND UCLA-REGENTS OF UCLA -PAR. DATED '1/1/2008 |
| UCLA-REGENTS OF UCLA -PAR. [UCLA*NPI- COUSINS CENTER] | BOX #957076 ATTN:MARINA SAMAL TANO | | LOS ANGELES | CA | 90095-7076 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN LA TIMES AND UCLA-REGENTS OF UCLA -PAR. DATED '1/1/2008 |
| UCLA-REGENTS OF UCLA -PAR. [UNIVERSITY OF CALIFORNIA, RIVERSIDE] | 1201 UNIVERSITY AV, ROOM 204B | | RIVERSIDE | CA | 92507 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN LA TIMES AND UCLA-REGENTS OF UCLA -PAR. DATED '1/1/2008 |
| ULTA SALON COSMETICS | 1135 ARBOR DRIVE | | ROMEOVILLE | IL | 60446 | UNITED STATES | ADVERTISING AGREEMENT - ADVERTISING REVENUE CONTRACT |
| ULTA SALON,COSMETICS & FRAGRANCE, INC | 1000 REMINGTON BLVD  SUITE #120 | | BOLINGBROOK | IL | 60440 | UNITED STATES | REVENUE AGREEMENT - ADVERTISING AGREEMENT BETWEEN LA TIMES AND ULTA SALON,COSMETICS & FRAGRANCE, INC DATED '1/1/2008 |
| ULYSSE NARDIN | 6001 BROKEN SOUND PKWY., SUITE 504 | | BOCA RATON | FL | 33487 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN LA TIMES AND ULYSSE NARDIN DATED '2/13/2008 |
| ULYSSES VOYAGE RESTAURANT | 6333 W 3RD ST - STALL 750 | | LOS ANGELES | CA | 90036 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN LA TIMES AND ULYSSES VOYAGE RESTAURANT DATED '12/27/2007 |

In re: Los Angeles Times Communications LLC

Schedule G

Case No. 08-13185

Executory Contracts and Unexpired Leases

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| UMMER C.K | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| UNICOMM, LLC | 470 WHEELERS FARMS ROAD, 3RD FLOOR | JOHN GOLICZ | MILFORD | CT | 06461 | UNITED STATES | SERVICE CONTRACT - PRODUCTION COMPANY |
| UNIFIRST CORPORATION | 2322 E. VERNON | JOHN SCHNEIDER, BUSINESS DEVELOPMENT MANAGER | VERNON | CA | 90058 | UNITED STATES | VENDOR CONTRACT - UNIFORM SERVICE FOR EMPLOYEE GUARDS (DOES NOT INCLUDE CONTRACT GUARDS) |
| UNITED MEDIA | 200 MADISON AVE | | NEW YORK | NY | 10016 | UNITED STATES | SERVICE CONTRACT - CROSSWROD/PUZZLE/SUDOKU |
| UNIV OF LA VERNE-PARENT/FULL [UNIV*LA VERNE/COLLEGE BUSN & PUB MNGT] | 1950 THIRD STREET | | LA VERNE | CA | 91750 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN LA TIMES AND UNIV OF LA VERNE-PARENT/FULL DATED '7/17/2008 |
| UNIVERSAL CITY STUDIOS CREDIT UNION | 90 UNIVERSAL CITY PLAZA BLDG 1320 | | UNIVERSAL CITY | CA | 91608 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN LA TIMES AND UNIVERSAL CITY STUDIOS CREDIT UNION DATED '5/14/2008 |
| UNIVERSAL PROTECTION SERVICES | 1551 NORTH TUSTIN AVE, SUITE 650 PP0#14417 | ATTN: CORP OFFICE/GUARD SERVICE | SANTA ANA | CA | 92705 | UNITED STATES | SERVICE CONTRACT - CONTRACT GUARDS FOR OLYMPIC AND OC PRODUCTION FACILITIES |
| UNIVERSAL ROCK POOLS & SPAS,INC | P.O. BOX 3069 | | SAN BERNARDINO | CA | 92413-3069 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN LA TIMES AND UNIVERSAL ROCK POOLS & SPAS,INC DATED '2/7/2008 |
| UNIVERSAL STUDIOS-PARENT [UNIVERSAL STUDIOS TOURS] | 340 MAIN ST., #1 | | VENICE | CA | 90291-2524 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN LA TIMES AND UNIVERSAL STUDIOS-PARENT DATED '6/22/2008 |
| UNIVERSITY OF CALIFORNIA - PARENT [LOS ANGELES BIOMEDICAL RESEARCH INST.] | 1124 W CARSON ST. BUILDING N-12 | | TORRANCE | CA | 90502 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN LA TIMES CLAS AND UNIVERSITY OF CALIFORNIA - PARENT DATED '1/12/1999 |
| UNIVERSITY OF CALIFORNIA - PARENT [LOS ANGELES BIOMEDICAL RESEARCH INST.] | 1124 W CARSON ST. BUILDING N-12 | | TORRANCE | CA | 90502 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN LA TIMES CLAS AND UNIVERSITY OF CALIFORNIA - PARENT DATED '7/19/1997 |
| UNIVERSITY OF CALIFORNIA - PARENT [ORTHOPAEDIC HOSPITAL (AD CLUB)] | N/A | | LOS ANGELES | CA | 90012-0001 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN LA TIMES CLAS AND UNIVERSITY OF CALIFORNIA - PARENT DATED '3/1/2008 |
| UNIVERSITY OF CALIFORNIA - PARENT [UC IRVINE] | 111 THEORY SUITE # 200 | | IRVINE | CA | 92697-4600 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN LA TIMES CLAS AND UNIVERSITY OF CALIFORNIA - PARENT DATED '4/18/2008 |
| UNIVERSITY OF CALIFORNIA - PARENT [UCLA (ADCLUB)] | N/A | | LOS ANGELES | CA | 90012-0001 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN LA TIMES CLAS AND UNIVERSITY OF CALIFORNIA - PARENT DATED '1/12/2008 |
| UNIVERSITY OF CALIFORNIA - PARENT [UCLA] | N/A | | LOS ANGELES | CA | 90012-0001 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN LA TIMES CLAS AND UNIVERSITY OF CALIFORNIA - PARENT DATED '3/1/2007 |

In re: Los Angeles Times Communications LLC                                Schedule G                                Case No. 08-13185

Executory Contracts and Unexpired Leases

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| UNIVERSITY OF CALIFORNIA - PARENT [UCLA] | N/A | | LOS ANGELES | CA | 90012-0001 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN LA TIMES CLAS AND UNIVERSITY OF CALIFORNIA - PARENT DATED '4/2/2008 |
| UNIVERSITY OF CALIFORNIA - PARENT  [UNIVERSITY OF CALIFORNIA, L.A.] | | | | | | | ADVERTISING AGREEMENT BETWEEN LA TIMES CLAS AND UNIVERSITY OF CALIFORNIA - PARENT DATED '3/8/2008 |
| UNIVERSITY OF SO. CALIFORNIA | 3501 WATT WAY | ATTN: JOSE ESKENAZI | LOS ANGELES | CA | 90089 | UNITED STATES | ADVERTISING AGREEMENT - SC AND HD SALES-- ADVERTISING |
| UNIVERSITY*OF REDLANDS SCHOOL OF BUS. | 1200 E. COLOTON AVE. BOX 3080 | | REDLANDS | CA | 92373 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN LA TIMES AND UNIVERSITY*OF REDLANDS SCHOOL OF BUS. DATED '7/12/2008 |
| UPICKEM | 317 N. 11TH ST., SUITE 302 | | S. LOUIS | MO | 63101 | UNITED STATES | TECHNOLOGY EQUIPMENT/SOFTWARE PURCHASE - SWEEPSTAKES ENGINE |
| URBAN LAND INSTITUTE | 444 S.FLOWER ST 34TH FL | | LOS ANGELES | CA | 90071 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN LA TIMES AND URBAN LAND INSTITUTE DATED '3/4/2008 |
| URBAN* HOME | 100 N ELEVAR ST. | | OXNARD | CA | 93030 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN LA TIMES AND URBAN* HOME DATED '5/22/2008 |
| URI DROMI | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| URSULA LE GUIN | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| US AIR | 111 WEST RIO SALADO PARKWAY | | TEMPE | AZ | 85281 | UNITED STATES | ADVERTISING AGREEMENT - SOLO DIRECT MAIL CONTRACT |
| US BANK | 2751 SHEPARD ROAD | | SAINT PAUL | MN | 55116 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN LA TIMES AND US BANK DATED '9/14/2008 |
| US PRESSWIRE | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| USA TODAY | 18 CENTERPOINTE DR SUITE 110 | ATTN: DAVE LACK | LA PALMA | CA | 90623 | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT - DELIVERY CONTRACT BETWEEN LAT AND USAT DATED 11/7/2005 |
| UZODINMA IWEALA | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| V. MICHAEL JAYME | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| V.I.P TRUST DEED CO  [GENERAL - V.I.P TRUST] | | | | | | | ADVERTISING AGREEMENT BETWEEN LA TIMES CLAS AND V.I.P TRUST DEED CO DATED '7/8/2004 |
| VAGA | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |

In re: Los Angeles Times Communications LLC                                 Schedule G                                      Case No. 08-13185
                                                            Executory Contracts and Unexpired Leases

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| VAL CURTIS | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| VALASSIS COMMUNICATIONS, INC. | 19975 VICTOR PARKWAY | | LIVONIA | MI | 48152 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN LA TIMES AND VALASSIS COMMUNICATIONS, INC. DATED '4/3/2008 |
| VALENTINA KENNEY | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| VALERIE ALVORD | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| VALERIE BOYD | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| VALERIE FELDNER-VOLINSKI | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| VALERIE GLADSTONE | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| VALERIE GUTIERREZ | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| VALERIE LINCY | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| VALERIE SCHULTZ | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| VALERIE ULENE | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| VALI NASR | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| VALLEY BREEZE FAN COMPANY | 27917 REDWOOD GLEN RD | | VALENCIA | CA | 91354 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN LA TIMES AND VALLEY BREEZE FAN COMPANY DATED '2/9/2008 |
| VALLEY LEATHER | 15609 VENTURA BLVD. | | ENCINO | CA | 91436 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN LA TIMES AND VALLEY LEATHER DATED '2/3/2008 |
| VALLI HERMAN | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |

In re: Los Angeles Times Communications LLC   Schedule G   Case No. 08-13185

Executory Contracts and Unexpired Leases

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| VAN HORN AUCTION GROUP | 26895 ALISO CREEK RD,. STE #B569 | | ALISO VIEJO | CA | 92656 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN LA TIMES AND VAN HORN AUCTION GROUP DATED '3/1/2008 |
| VAN WAGNER COMMUNICATIONS | 11829 VENTURA BLVD | ATTN: CONTRACTS DEPT | STUDIO CITY | CA | 91604 | UNITED STATES | ADVERTISING AGREEMENT - CONTRACT FOR MEDIA SPACE |
| VANCE L. DURGIN | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| VANCE SERCHUK | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| VANESSA VICK | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| VANI RANGACHAR STAVRO | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| VANS, A DIV OF VF OUTDOOR, INC. | PO BOX 21426 | | GREENSBORO | NC | 27420-1426 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN LA TIMES AND VANS, A DIV OF VF OUTDOOR, INC. DATED '11/23/2008 |
| VARIOUS VENDORS | N/A | N/A | N/A | N/A | N/A | | TECHNOLOGY EQUIPMENT/SOFTWARE PURCHASES (DESCRIBE) - VARIOUS HARDWARE REPLACEMENT PARTS BUDGET FOR ALL 8 SITES.  INCLUDES PRODUCTION WORKSTATION REPAIR AND SCITEX PRINTER PARTS |
| VAUGHAN DAVIES | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| VEGAS.COM, LLC | 2290 CORPORATE CIRCLE DR, #110 | | HENDERSON | NV | 89074 | UNITED STATES | ADVERTISING AGREEMENT - ADVERTISING REVENUE CONTRACT |
| VEGAS.COM, LLC | 2290 CORPORATE CIRCLE DR, #110 | | HENDERSON | NV | 89074 | UNITED STATES | REVENUE AGREEMENT - ADVERTISING AGREEMENT BETWEEN LA TIMES AND VEGAS.COM, LLC DATED '02/01/08 |
| VENDOME WINES & SPIRITS | 10600 RIVERSIDE DRIVE | | TOLUCA LAKE | CA | 91602 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN LA TIMES AND VENDOME WINES & SPIRITS DATED '9/26/2008 |
| VERBUM DEI HIGH SCHOOL WORK STUDY, INC. | 11100 S. CENTRAL AVE | ATTN: CORPORATE RECRUITMENT | LOS ANGELES | CA | 90059 | UNITED STATES | AMENDMENT TO SPONSOR AGREEMENT BETWEEN VDHS WORK STUDY, INC AND LOS ANGELES TIMES DATED 3/21/06 |
| VERHOEVEN KRIS | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| VERITAS (NOW SYMANTEC) | 20330 STEVENS CREEK BLVD. | | CUPERTINO | CA | 95014 | UNITED STATES | TECHNOLOGY/SOFTWARE MAINTENANCE AGREEMENT |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| VERONICA CHATER | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| VERONIQUE A. DE TURENNE | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| VERONIQUE GOULLET | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| VERRETT-DOOLEY, RENEE | | | | | | | SEPARATION AGREEMENT - BENEFITS CONTINUATION |
| VERTIS, INC | 511 WEST CITRUS EDGE, GLENDORA, CA 91740 | ATTN: AL MENCHACA | GLENDORA | CA | 91740 | UNITED STATES | SERVICE CONTRACT - PRINTING OF ADVERTISING INSERTS |
| VERY INC. | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| VIC LEIPZIG | | | | | | | EMPLOYMENT/INDEPENDENT CONTRACTOR AGREEMENT - FREELANCE |
| VIC NOVACK | | | | | | | EMPLOYMENT/INDEPENDENT CONTRACTOR AGREEMENT - FREELANCE |
| VICKI HADDOCK | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| VICKI JO RODOVSKY | | | | | | | EMPLOYMENT/INDEPENDENT CONTRACTOR AGREEMENT - FREELANCE |
| VICKI LEON | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| VICKI RADOVSKY | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| VICKY FIRSTENBERG | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| VICTOR BROMBERT | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| VICTOR CHA | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| VICTOR GOLD | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| VICTOR HANSON | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |

In re: Los Angeles Times Communications LLC

Schedule G

Case No. 08-13185

Executory Contracts and Unexpired Leases

| | | | | | | |
|---|---|---|---|---|---|---|
| VICTOR JOSE COBO | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| VICTOR MERINA | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| VICTOR NAVASKY | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| VICTOR NAVASKY | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| VICTOR RODIONOFF | | | | | | EMPLOYMENT/INDEPENDENT CONTRACTOR AGREEMENT - FREELANCE AUTHOR AGREEMENT (WORK FOR HIRE VERSION) |
| VICTOR VALLEY PLAZA CO., LLC | 12180-B HESPERIA ROAD | | VICTORVILLE | CA | 92392 | UNITED STATES | LEASE AGREEMENT - VICTORVILLE 12180 HESPERI, 12180-B HESPERIA ROAD, 92392 |
| VICTORIA BRAITHWAITE | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| VICTORIA CLAYTON-ALEXANDER | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| VICTORIA LOOSELEAF | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| VICTORIA NAMKUNG | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| VICTORIA SMITH | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| VICTORIA SUN | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| VICTORY TRAVEL | 2611 ZOE AVE | | HUNTINGTON PARK | CA | 90255 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN LA TIMES AND VICTORY TRAVEL DATED '3/9/2008 |
| VIDYA MADIRAJU | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| VII PHOTO AGENCY LLC | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| VIKRAM DAVID AMAR | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |

In re: Los Angeles Times Communications LLC                    Schedule G                    Case No. 08-13185
Executory Contracts and Unexpired Leases

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| VILLA DI STEFANO | 18034 VENTURA BLVD | | ENCINO | CA | 91316 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN LA TIMES AND VILLA DI STEFANO DATED '9/28/2008 |
| VILLAGE CHRISTIAN SCHOOL | 8930 VILLAGE AVENUE | | SUN VALLEY | CA | 91352 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN LA TIMES AND VILLAGE CHRISTIAN SCHOOL DATED '10/9/2008 |
| VINCE AGUL | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| VINCE BEISER | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| VINCENT FUSILLI | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| VINCENT RICHARD HARO | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| VINCENT SCHIRALDI | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| VINOD THOMAS | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| VINYL WINDOWS LLC | 16632 BURKE LANE | | HUNTINGTON BEACH | CA | 92647 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN LA TIMES AND VINYL WINDOWS LLC DATED '11/9/2008 |
| VIOLA INDUSTRIES | 3222 BUNSEN AVE | BUILDING B | VENTURA | CA | | UNITED STATES | LEASE AGREEMENT - VENTURA 3222 BUNSEN AVE, 3222 BUNSEN AVE, |
| VIOLA INDUSTRIES | 3223 GOLF COURSE DR | BUILDING A | VENTURA | CA | | UNITED STATES | LEASE AGREEMENT - VENTURA 3223 GOLF COURSE, 3223 GOLF COURSE DR, |
| VIRGIL'S HARDWARE CENTER INC | 520 NORTH GLENDALE | | GLENDALE | CA | 91206 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN LA TIMES AND VIRGIL'S HARDWARE CENTER INC DATED '1/7/2008 |
| VIRGINIA EVANS | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| VIRGINIA FIELDS | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| VIRGINIA LEE HUNTER | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| VIRGINIA POSTREL | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |

In re: Los Angeles Times Communications LLC

Schedule G

Case No. 08-13185

Executory Contracts and Unexpired Leases

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| VISAGES | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| VISTA DEL MAR CHILD & FAMILY SVCS. | 3200 MOTOR AVENUE | | LOS ANGELES | CA | 90034 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN LA TIMES CLAS AND VISTA DEL MAR CHILD & FAMILY SVCS. DATED '1/8/1999 |
| VISUALS:UNLIMITED | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| VIVIAN GORNICK | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| VIVIAN LE TRAN | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| VIVIAN REED | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| VMWARE | 3401 HILLVIEW AVE. | | PALO ALTO | CA | 94304 | UNITED STATES | TECHNOLOGY/SOFTWARE MAINTENANCE AGREEMENT - A COUPLE OF CONTRACTS FOR SOFTWARE MAINTENANCE THAT WE INTEND TO GO TO T&M |
| VONS | 618 MICHILLINDA AVE. | ATTN: RON ALGUIRE | ARCADIA | CA | 91007 | UNITED STATES | KIOSK PARTNERSHIP AGREEMENT |
| VONS CO. (SAFEWAY) | 5918 STONERIDGE MALL ROAD | | PLEASANTON | CA | 94588 | UNITED STATES | ADVERTISING AGREEMENT - ADVERTISING REVENUE CONTRACT |
| VONS CO. (SAFEWAY) | 3025 HIGHLAND PARKWAY, STE 700 | | DOWNERS GROVE | IL | 60515 | UNITED STATES | REVENUE AGREEMENT - ADVERTISING AGREEMENT BETWEEN LA TIMES AND VONS CO. (SAFEWAY) DATED '03/01/08 |
| VOVCI | 45365 VINTAGE PARK PLAZA, SUITE 250 | | DULLES | VA | 20166 | UNITED STATES | TECHNOLOGY OTHER - ONLINE SURVEY SOFTWARE |
| W NORTON GRUBB | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| W.E.BEDDING-PARENT  [W.E. BEDDING CORP.- ORTHO MATTRESS] | 15300 VALLEY VIEW AVE. | | LA MIRADA | CA | 90638-5228 | UNITED STATES | REVENUE AGREEMENT - ADVERTISING AGREEMENT BETWEEN LA TIMES AND W.E.BEDDING-PARENT DATED '11/10/2008 |
| WADE GRAHAM | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| WADE MAJOR | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| WADE PAYNE | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |

In re: Los Angeles Times Communications LLC

Schedule G
Executory Contracts and Unexpired Leases

Case No. 08-13185

| | | | | | | |
|---|---|---|---|---|---|---|
| WADE SPEES | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| WAGNER J. AU | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| WAKANO, CAROL S | | | | | | SEPARATION AGREEMENT - BENEFITS CONTINUATION |
| WALGREENS | 200 WILMOT RD. MS #2210 | DEERFIELD | IL | 60015 | UNITED STATES | ADVERTISING AGREEMENT - ADVERTISING REVENUE CONTRACT |
| WALGREENS | 200 WILMOT RD MS #2210 | DEERFIELD | IL | 60015 | UNITED STATES | REVENUE AGREEMENT - ADVERTISING AGREEMENT BETWEEN LA TIMES AND WALGREENS DATED '08/01/08 |
| WALKER-WHITE, JULIA A | | | | | | SEPARATION AGREEMENT - BENEFITS CONTINUATION |
| WALL UNITS, INC | 8855 VENICE BLVD | LOS ANGELES | CA | 90034 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN LA TIMES AND WALL UNITS, INC DATED '8/11/2008 |
| WALLY PACHOLKA | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| WALMART | 3025 HIGHLAND PARKWAY, STE 700 | DOWNERS GROVE | IL | 60515 | UNITED STATES | ADVERTISING AGREEMENT - ADVERTISING REVENUE CONTRACT |
| WALMART | 3025 HIGHLAND PARKWAY, STE 700 | DOWNERS GROVE | IL | 60515 | UNITED STATES | REVENUE AGREEMENT - ADVERTISING AGREEMENT BETWEEN LA TIMES AND WALMART DATED '01/01/08 |
| WALTER ABISH | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| WALTER BERESTEIN | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| WALTER BERNSTEIN | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| WALTER CAMPBELL | | | | | | EMPLOYMENT/INDEPENDENT CONTRACTOR AGREEMENT - STRINGER |
| WALTER COOMBS | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| WALTER HARPER | 3128 REDHILL AVE #700 | COSTA MESA | CA | 92626 | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT - TERRITORY #941 HOME DELIVERY DISTRIBUTOR & SUBLEASE AGREEMENTS BETWEEN LAT AND WALTER HARPER DATED 3/17/08 |
| WALTER HARRIS | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |

In re: Los Angeles Times Communications LLC

Schedule G
Executory Contracts and Unexpired Leases

Case No. 08-13185

| | | | | | | |
|---|---|---|---|---|---|---|
| WALTER ISAACSON | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| WALTER LAQUEUR | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| WALTER LARIMORE | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| WALTER MEAD | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| WALTER OLSON | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| WALTER PETRUSKA | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| WALTER REICH | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| WALTER SHAPIRO | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| WALTER SMITH | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| WALTER VILLA | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| WANDA COLEMAN | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| WANIA CRISTINA CORREDO | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| WARD CONNERLY | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| WARD HARKAVY | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| WARD LAUREN | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |

In re: Los Angeles Times Communications LLC

Schedule G

Case No. 08-13185

Executory Contracts and Unexpired Leases

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| WAREFORCE (NOW SARCOM) | 19 MORGAN | | IRVINE | CA | 92618 | UNITED STATES | TECHNOLOGY/SOFTWARE MAINTENANCE AGREEMENT - ONE YEAR CONTRACT FOR HARDWARE SUPPORT. |
| WARREN BENNIS INC. | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| WARREN C. STOUT, M.D., AMC | 800 E. COLORADO BLVD., #450 | | PASADENA | CA | 91101 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN LA TIMES AND WARREN C. STOUT, M.D., AMC DATED '5/1/2008 |
| WARREN CHRISTOPHER | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| WARREN I COHEN | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| WARREN PAPROCKI | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| WARREN SWIL | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| WARREN TYUAN ANDERSON | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| WARREN ZANES | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| WATERMAN PLACE | 624 S. LINCOLN | | SAN BERNADINO | CA | | UNITED STATES | LEASE AGREEMENT - SAN BERNADINO 624 S. LINC, 624 S. LINCOLN, |
| WATKINS LOOMIS AGENCY WATKINS LOOMIS AGENCY | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| WAYNE BARRETT | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| WAYNE CORNELIUS | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| WAYNE MERRY | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| WAYNE NIEMI | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |

In re: Los Angeles Times Communications LLC                          Schedule G                          Case No. 08-13185

Executory Contracts and Unexpired Leases

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| WAYNE PACELLE | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| WAYNE S. SMITH | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| WEB.COM | LCM BILLING 12808 CRAN BAY PARKWY WEST | | JACKSONVILLE | FL | 32258 | UNITED STATES | SERVICE CONTRACT - DOMAIN HOSTING |
| WEBEX COMMUNICATIONS INC | PO BOX 42916 | | SAN JOSE | CA | 95161-49216 | UNITED STATES | SALES AGREEMENT - SALES AID FOR ONLINE DEMO OF ADVERTISING PRESENTAIONS |
| WEBVISIBLE | 121 INNOVATION | SUITE 100 | IRVINE | CA | 92617 | UNITED STATES | SERVICE CONTRACT - PAID SERCHES FOR SALES (LOCAL AND CARS) |
| WELLFORD WILMS | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| WELLINGTON (SAM) WATTERS | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| WELLINGTON Y. KWAN | 3580 WILSHIRE BLVD.  STE. 1120 | | LOS ANGELES | CA | 90010 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN LA TIMES AND WELLINGTON Y. KWAN DATED '2/19/2008 |
| WELLS, ANN J | | | | | | | SEPARATION AGREEMENT - BENEFITS CONTINUATION |
| WELSEY CLARK | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| WENDI POOLE | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| WENDY HANSEN | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| WENDY JAFFE-PRESSMAN | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| WENDY KAMINER | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| WENDY KOPP | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| WENDY KUBIAK | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| WENDY LEE BRYAN | | | | | | | EMPLOYMENT/INDEPENDENT CONTRACTOR AGREEMENT - FREELANCE |

In re: Los Angeles Times Communications LLC

Schedule G

Executory Contracts and Unexpired Leases

Case No. 08-13185

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| WENDY LESSER | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| WENDY LICHTMAN | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| WENDY MOON | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| WENDY ORENT | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| WENDY SHERMAN | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| WENDY SMITH | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| WENDY WAHMAN | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| WERNER HIRSCH | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| WESLEY STRICK | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| WESLEY WARK | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| WESLEY YANG | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| WEST COAST VINYL WINDOWS | 24002 VIA FABRICANTE #201 | | MISSION VEIJO | CA | 92691 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN LA TIMES AND WEST COAST VINYL WINDOWS DATED '1/29/2008 |
| WEST DEVELOPMENT GROUP | 501 SANTA MONICA BLVD SUITE #510 | | SANTA MONICA | CA | 90401 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN LA TIMES AND WEST DEVELOPMENT GROUP DATED '2/24/2008 |
| WEST PARK DIRECT/AQUENT FINANCIAL SVCS. | PO BOX 414750 | | BOSTON | MA | 02241 | UNITED STATES | EQUIPMENT LEASE - TELEMARKETING CLASSIFIED BUSINESS CAMPAIGN |
| WESTBETH ENTERTAINMENT | 111 WEST 17TH STREET 3RD FLOOR | | NEW YORK | NY | 10011 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN LA TIMES AND WESTBETH ENTERTAINMENT DATED '5/18/2008 |

In re: Los Angeles Times Communications LLC | Schedule G | Case No. 08-13185

Executory Contracts and Unexpired Leases

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| WESTERN DENTAL-LOVELLA/RECRUITING | P.O. BOX 14227 | | ORANGE | CA | 92863 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN LA TIMES CLAS AND WESTERN DENTAL- LOVELLA/RECRUITING DATED '6/17/1997 |
| WESTERN_NATN_L PROP. MANAGEMENT [THE ORSINI/WNP] | 505 N FIGUEROA | | LOS ANGELES | CA | 90012 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN LA TIMES CLAS AND WESTERN_NATN_L PROP. MANAGEMENT DATED '2/27/2006 |
| WESTMAC COMMERCIAL BRO | 1516 PONTIUS AVENUE FIRST FLOOR | | LOS ANGELES | CA | 90025 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN LA TIMES CLAS AND WESTMAC COMMERCIAL BRO DATED '7/12/1997 |
| WESTWOOD PAINTING | 16410 GUNTHER ST. | | GRANADA HILLS | CA | 91344-2937 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN LA TIMES AND WESTWOOD PAINTING DATED '2/24/2008 |
| WHITE TRUFFLES, INC. | 2729 ELLISON DR. | | BEVERLY HILLS | CA | 90216 | UNITED STATES | ADVERTISING AGREEMENT - SEPTEMBER ISSUE-A DOG'S LIFE |
| WHITE, LONNIE B | | | | | | | SEPARATION AGREEMENT - BENEFITS CONTINUATION |
| WHITEFENCE | 5333 WESTHEIMER RD, SUITE 1000 | | HOUSTON | TX | 77056 | UNITED STATES | SERVICE CONTRACT - INTERNET SUBSCRIPTION |
| WHITING MASONRY, INC. | 3265 RADCLIFFE ROAD | | THOUSAND OAKS | CA | 91360 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN LA TIMES AND WHITING MASONRY, INC. DATED '2/3/2008 |
| WHITNEY OTTO | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| WHOLE WORLD OF TRAVEL, INC. | 4955 MARCONI AVENUE | | CARMICHAEL | CA | 95608 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN LA TIMES AND WHOLE WORLD OF TRAVEL, INC. DATED '1/6/2008 |
| WILDISH & NIALIS LAW FIRM | 500 N. STATE COLLEGE, SUITE 1200 | | ORANGE | CA | 92868 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN LA TIMES AND WILDISH & NIALIS LAW FIRM DATED '1/19/2008 |
| WILFREDO RIVERA | 18804 YUKON AVE | | TORRANCE | CA | 90504 | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT - TERRITORY #1121 HOME DELIVERY DISTRIBUTOR & SUBLEASE AGREEMENTS BETWEEN LAT AND WILFREDO RIVERA DATED 8/26/08 |
| WILL DURST | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| WILL SHILLING | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| WILL THEISEN | | | | | | | EMPLOYMENT/INDEPENDENT CONTRACTOR AGREEMENT - FREELANCE |
| WILLAMINA K. STRUPAT (NOGALES)B | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |

Schedule G
Executory Contracts and Unexpired Leases

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| WILLARD CHRISTINE | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| WILLARD THOMPSON | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| WILLARD W. COCHRANE | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| WILLIAM ADAMS | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| WILLIAM ALEXANDER | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| WILLIAM ANTLE | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| WILLIAM ARKIN | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| WILLIAM ARKIN | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| WILLIAM BABCOCK | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| WILLIAM BEALL | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| WILLIAM BECHER, JR. | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| WILLIAM BECKER | 108 7TH ST. | | NEWPORT BEACH | CA | 92661 | UNITED STATES | ADVERTISING AGREEMENT - JANUARY ISSUE- VIDEOGRAPHY |
| WILLIAM BEEMAN | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| WILLIAM BENDETSON | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| WILLIAM BRADLEY | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |

In re: Los Angeles Times Communications LLC

Schedule G
Executory Contracts and Unexpired Leases

Case No. 08-13185

| | | | | | | |
|---|---|---|---|---|---|---|
| WILLIAM BURROWS | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| WILLIAM C. POTTER | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| WILLIAM CAMPBELL | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| WILLIAM CARMCAK | 4031 ONDINE CIRCLE | | HUNTINGTON BEACH | CA | 92649 | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT - TERRITORY #1133 HOME DELIVERY DISTRIBUTOR AGREEMENT BETWEEN LAT AND WILLIAM CARMACK DATED 12/5/07 |
| WILLIAM CARMCAK | 4031 ONDINE CIRCLE | | HUNTINGTON BEACH | CA | 92649 | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT - TERRITORY #749 HOME DELIVERY DISTRIBUTOR & SUBLEASE AGREEMENTS BETWEEN LAT AND WILLIAM CARMACK DATED 4/1/08 |
| WILLIAM CARTER | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| WILLIAM CHALMERS | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| WILLIAM CHRISTOPHER | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| WILLIAM D. EHRHART | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| WILLIAM DALRYMPLE | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| WILLIAM DALRYMPLE | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| WILLIAM DENNAN, JR. | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| WILLIAM DEVERELL | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| WILLIAM DRAYTON | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |

Schedule G
Executory Contracts and Unexpired Leases

| | | | | | | |
|---|---|---|---|---|---|---|
| WILLIAM DURBIN | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| WILLIAM E. BECHER | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| WILLIAM EASTERLY | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| WILLIAM ECENBARGER | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| WILLIAM ECENBARGER | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| WILLIAM EVAN | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| WILLIAM F. FOOTE | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| WILLIAM FRANCIS DEVINE | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| WILLIAM FREY | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| WILLIAM FROLICK | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| WILLIAM FULTON | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| WILLIAM G. GALE | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| WILLIAM GALLAGHER | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| WILLIAM GASS | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| WILLIAM GEORGIADES | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |

Schedule G

Executory Contracts and Unexpired Leases

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| WILLIAM GIFFORD | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| WILLIAM GLASHEEN | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| WILLIAM GOETZMANN | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| WILLIAM GROSSMAN | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| WILLIAM H MCNEILL | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| WILLIAM HARTUNG | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| WILLIAM HEMBY | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| WILLIAM HITCHCOCK | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| WILLIAM J. BENNETT | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| WILLIAM KECK | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| WILLIAM KELLY | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| WILLIAM KEMP | 7129 OWENSMOUTH AVE | | CANOGA PARK | CA | 91303 | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT - TERRITORY #7037 DISTRIBUTION AGREEMENT SINGLE COPY SALES & SUBLEASE AGREEMENT BETWEEN LAT AND WILLIAM KEMP  DATED 9/4/08 |
| WILLIAM KITTREDGE | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| WILLIAM KOWINSKI | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |

In re: Los Angeles Times Communications LLC

Schedule G

Executory Contracts and Unexpired Leases

Case No. 08-13185

| | | | | | | |
|---|---|---|---|---|---|---|
| WILLIAM L. WHALEN | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| WILLIAM LEOGRANDE | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| WILLIAM LOGAN | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| WILLIAM LORTON | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| WILLIAM MCCOLL | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| WILLIAM MCFEELY | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| WILLIAM MCGOWAN | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| WILLIAM MONTAGUE | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| WILLIAM MOYERS | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| WILLIAM NEVILLE | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| WILLIAM NISKANEN | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| WILLIAM ODOM | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| WILLIAM O'REILLY | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| WILLIAM PARENT | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| WILLIAM PFAFF | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |

In re: Los Angeles Times Communications LLC

Schedule G
Executory Contracts and Unexpired Leases

Case No. 08-13185

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| WILLIAM PITKIN | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| WILLIAM POTTER | | | | | | | EMPLOYMENT/INDEPENDENT CONTRACTOR AGREEMENT - FREELANCE PHOTOGRAPHER |
| WILLIAM POWERS JR. | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| WILLIAM PROCHNAU | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| WILLIAM RATLIFF | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| WILLIAM RITTER | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| WILLIAM SALETAN | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| WILLIAM SCALIA | | | | | | | EMPLOYMENT/INDEPENDENT CONTRACTOR AGREEMENT - FREELANCE PHOTOGRAPHER |
| WILLIAM SCHNEIDER | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| WILLIAM SCHULZ | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| WILLIAM SELF | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| WILLIAM SHANE | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| WILLIAM SHARPSTEEN | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| WILLIAM SHAWCROSS | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| WILLIAM SHUGHART II | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| WILLIAM STALL | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |

In re: Los Angeles Times Communications LLC

Schedule G

Executory Contracts and Unexpired Leases

Case No. 08-13185

| | | | | | | |
|---|---|---|---|---|---|---|
| WILLIAM STEIGERWALD | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| WILLIAM STRAUSS | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| WILLIAM STRUHS | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| WILLIAM THOMAS CAIN | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| WILLIAM THOMPSON | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| WILLIAM TISHERMAN | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| WILLIAM TUCKER | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| WILLIAM TURNER | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| WILLIAM URY | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| WILLIAM VAUS | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| WILLIAM VOEGELI | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| WILLIAM VOLLMANN | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| WILLIAM WALLACE | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| WILLIAM WECHSLER | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| WILLIAM WITZ | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |

In re: Los Angeles Times Communications LLC

Schedule G

Executory Contracts and Unexpired Leases

Case No. 08-13185

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| WILLIAMS & WILLIAMS AUCTIONEERS | 7666 E. 61ST ST. #135 | | TULSA | OK | 74133 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN LA TIMES AND WILLIAMS & WILLIAMS AUCTIONEERS DATED '8/9/2008 |
| WILLIAMS HOMES | 21080 CENTRE POINT PARKWAY # 101 | | SANTA CLARITA | CA | 91350 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN LA TIMES AND WILLIAMS HOMES DATED '8/31/2008 |
| WILLIS, CHARLES P | | | | | | | SEPARATION AGREEMENT - BENEFITS CONTINUATION |
| WILLOWBEND CORP. | 17440 DALLAS PARKWAY, STE. 212 | STEVE THOMPSON | DALLAS | TX | 75287 | UNITED STATES | TECHNOLOGY/SOFTWARE MAINTENANCE AGREEMENT - MAIL EXPERT SYSTEM MAINT. & UPGRADE SERVICE |
| WILSHIRE CLASSIFIEDS, LLC | C/O TARGET MEDIA PARTNERS | ATTN SUSAN M. HUMPHREVILLE 5900 WILSHIRE BLVD, STE 550 | LOS ANGELES | CA | 90036 | UNITED STATES | ACQUISITION AND/OR DISPOSITION AGREEMENT - SALES AND DISTRIBUTION AGREEMENT ENTERED AS OF 10/17/2007 BETWEEN LOS ANGELES TIMES COMMUNICATIONS LLC AND WILSHIRE CLASSIFIEDS, LLC |
| WILSON AND DALTON INCORPORATED | 68-900 PEREZ RD. | | CATHEDRAL | CA | | UNITED STATES | LEASE AGREEMENT - CATHEDRAL 68-900 RD., 68-900 PEREZ RD., |
| WILSON BROWNLEE | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| WINDERMERE | 4417 W. MAGNOLIA STE #F | | BURBANK | CA | 91505 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN LA TIMES AND WINDERMERE DATED '4/19/2008 |
| WINDWARD MARK PRODUCTIONS | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| WINFRED BLEVINS | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| WITOLD RYBCZYNSKI | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| WOLFGANG KAEHLER | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| WOLFGANG KAEHLER | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| WOLFGANG M. WEBER | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| WONG, BRENDA G | | | | | | | SEPARATION AGREEMENT - BENEFITS CONTINUATION |
| WOOD,  REGINE | | | | | | | SEPARATION AGREEMENT - BENEFITS CONTINUATION |

**Schedule G**
Executory Contracts and Unexpired Leases

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| WOODLAND CASUAL | 19855 VENTURA BLVD | | WOODLAND HILLS | CA | 91364 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN LA TIMES AND WOODLAND CASUAL DATED '3/15/2008 |
| WOODLAND*HILLS CAMERA | 5348 TOPANGA CYN BLVD | | WOODLAND HILLS | CA | 91364 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN LA TIMES AND WOODLAND*HILLS CAMERA DATED '8/7/2008 |
| WOODY HOCHSWENDER | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| WOODY WOODBURN | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| WORLD GYM | 6656 FOOTHILL BLVD. | | TUJUNGA | CA | 91042 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN LA TIMES AND WORLD GYM DATED '12/28/2007 |
| WORLD PICTURE NEWS LLC | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| WORLDWIDE GOLF ENTERPRISES | 1430 S.VILLAGE WAY STE. T | | SANTA ANA | CA | 92705 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN LA TIMES AND WORLDWIDE GOLF ENTERPRISES DATED '1/7/2008 |
| WORLDWIDE HOSPITALITY FURNITURE | 15930 DOWNEY AVENUE | | PARAMOUNT | CA | 90723 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN LA TIMES AND WORLDWIDE HOSPITALITY FURNITURE DATED '6/12/2008 |
| WRITE WORD INC. | 1664 WICKLOW CT. | | WESTLAKE VILLAGE | CA | 91316 | UNITED STATES | ADVERTISING AGREEMENT - OCTOBER ISSUE-MY LA |
| WYATT ROBERT | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| X FACTOR ADVERTISING | 6229 SE MILWAUKIE AVE. | | PORTLAND | OR | 97202 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN LA TIMES AND X FACTOR ADVERTISING DATED '9/8/2008 |
| XANDRA KAYDEN | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| XANIA WOODMAN | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| XENI JARDIN | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| XEROX | IN HOUSE XEROX | 435 N. MICHIGAN AVE | CHICAGO | IL | 60611 | UNITED STATES | EQUIPMENT MAINTENANCE - EQUIPMENT MAINTENANCE FOR XEROX NUEVERA 120 PRINTER, INCLUDES MONTHLY CLICKS |
| XEROX CAPITAL SERVICES, LLC | 855 PUBLISHERS PARKWAY | | WEBSTER | NY | 14580 | UNITED STATES | EQUIPMENT LEASE - COPIERS |
| XEROX CORPORATION | 123 NORTH WACKER DRIVE, SUITE 1000 | ATTN: LORENA LOPEZ | CHICAGO | IL | 60606 | UNITED STATES | EQUIPMENT LEASE - COPIERS ON MONTH TO MONTH (13) |
| XEROX CORPORATION | 123 NORTH WACKER DRIVE, SUITE 1000 | ATTN: LORENA LOPEZ | CHICAGO | IL | 60606 | UNITED STATES | EQUIPMENT LEASE - MISC XEROX COPIERS (48-MONTH LEASE) |

In re: Los Angeles Times Communications LLC

Schedule G

Case No. 08-13185

Executory Contracts and Unexpired Leases

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| XEROX CORPORATION | 123 NORTH WACKER DRIVE, SUITE 1000 | ATTN: LORENA LOPEZ | CHICAGO | IL | 60606 | UNITED STATES | EQUIPMENT LEASE - ON-SITE COPY CENTER |
| XEROX CORPORATION | 123 NORTH WACKER DRIVE, SUITE 1000 | ATTN: LORENA LOPEZ | CHICAGO | IL | 60606 | UNITED STATES | EQUIPMENT LEASE - XEROX COPIER FLEET (77) - 48-MONTH LEASE |
| XIAO QIANG | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| XIAO-HUANG YIN | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| XIAOHUI WU | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| XIAOYE WU | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| XXXDO NOT USE  [XXXX LAKESHORE LEARNING CENTER] | 2695 E DOMINGUEZ ST | | CARSON | CA | 90749 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN LA TIMES CLAS AND XXXDO NOT USE DATED '7/19/1997 |
| Y INC. CARL YARBROUGH PHOTOGRAPH | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| YAEL SWERDLOW | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| YANKEE IMAGE | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| YARON RABINOWITZ, M.D. | 444 S. SAN VICENTE BLVD., #1102 | | LOS ANGELES | CA | 90048 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN LA TIMES AND YARON RABINOWITZ, M.D. DATED '3/3/2008 |
| YASMIN MADADI | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| YASMINE TONG | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| YATES,  NONA | | | | | | | SEPARATION AGREEMENT - BENEFITS CONTINUATION |
| YI SHUN LAI | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| YITZHAK NAKASH | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |

Schedule G
Executory Contracts and Unexpired Leases

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| YIYUN LI | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| YOLA MONAKHOV | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| YOLANDA (LINDA) CHASSIAKOS | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| YOMI WRONGE | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| YONATAN LUPU | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| YOON BYUN | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| YORK | 8350 N. CENTRAL EXPRESSWAY #1 | | DALLAS | TX | 75206 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN LA TIMES AND YORK DATED '10/27/2008 |
| YOSHIHIRO FUKUYAMA | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| YOSSI MELMAN | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| YOSSIE HALEVI KLEIN | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| YUDHIJIT BHATTACHARJEE | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| YVETTE CARDOZO | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| YVONNE CHAN | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| YVONNE PUIG | | | | | | | EMPLOYMENT/INDEPENDENT CONTRACTOR AGREEMENT - FREELANCE |
| YVONNE SCRUGGS-LEFTWICH | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| YXTA MAYA MURRAY | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |

In re: Los Angeles Times Communications LLC

Schedule G
Executory Contracts and Unexpired Leases

Case No. 08-13185

| ZACH LIPP PHOTOGRAPHY | PO BOX 3150 | ATTN: SPECIAL SECTIONS | LOS ANGELES | CA | 90078 | UNITED STATES | SERVICE CONTRACT - PHOTOGRAPHER OF SPECIAL SECTIONS |
|---|---|---|---|---|---|---|---|
| ZACHARY BOOKMAN | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| ZACHARY KARABELL | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| ZACHARY LAZAR | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| ZACHARY LOCKMAN | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| ZACHARY PINCUS-ROTH | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| ZACHARY SHORE | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| ZACKARY D. CANEPARI | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| ZAIA ALEXANDER | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| ZAIBA MALIK | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| ZAINAB AL-SUWAIJ | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| ZAINAB MINEEIA | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| ZAINDI CHOLTAYEV | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| ZAN DUBIN SCOTT | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| ZANE WHITE | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |

In re: Los Angeles Times Communications LLC

Schedule G

Case No. 08-13185

### Executory Contracts and Unexpired Leases

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| ZARAH GHAHRAMANI | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| ZARELA MARTINEZ | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| ZBIGNIEW BRZEZINSKI | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| ZENDERS INCORPORATED | 2561 TELLER ROAD | | NEWBURY PARK | CA | 91320 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN LA TIMES AND ZENDERS INCORPORATED DATED '2/13/2008 |
| ZETABID | 2601 PACIFIC COAST HIGHWAY | 3RD FLOOR | HERMOSA BEACH | CA | 90254 | UNITED STATES | AMENDED AND RESTATED LLC AGREEMENT |
| ZETABID | 2601 PACIFIC COAST HIGHWAY | 3RD FLOOR | HERMOSA BEACH | CA | 90254 | UNITED STATES | CONTRIBUTION AGREEMENT |
| ZETABID | 2601 PACIFIC COAST HIGHWAY | 3RD FLOOR | HERMOSA BEACH | CA | 90254 | UNITED STATES | MULTI-PARTY SERVICES AGREEMENT |
| ZETABID | 2601 PACIFIC COAST HIGHWAY | 3RD FLOOR | HERMOSA BEACH | CA | 90254 | UNITED STATES | WEB SERVICES AGREEMENT - WEB SERVICES AGREEMENT |
| ZETABID HOLDINGS LLC | 2601 PACIFIC COAST HIGHWAY | 3RD FLOOR | HERMOSA BEACH | CA | 90254 | UNITED STATES | PARTNERSHIP AGREEMENT - ZETABID - CLOSING DOCUMENTS BETWEEN LOS ANGELES TIMES COMMUNICATIONS LLC AND ZETABID HOLDINGS LLC DATED 06/30/2008 |
| ZEV BOROW | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| ZEV CHAFETS | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| ZIEKE JR, ROBERT PAUL | | | | | | | SEPARATION AGREEMENT - BENEFITS CONTINUATION |
| ZIERING MEDICAL | 2071 SAN JOAQUIN HILLS ROAD | | NEWPORT BEACH | CA | 92660 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN LA TIMES AND ZIERING MEDICAL DATED '2/10/2008 |
| ZINSER, ANTHONY J | | | | | | | SEPARATION AGREEMENT - BENEFITS CONTINUATION |
| ZOE MENDELSON | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| ZOE STRIMPEL | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |
| ZUMA PRESS | | | | | | | NEWS/CONTENT SERVICE AGREEMENT - RIGHTS AND USAGE AGREEMENT W/ EDITORIAL FREELANCE |

**B6H (Official Form 6H) (12/07)**

In re   Los Angeles Times Communications LLC            ,          Case No.   08-13185
                            Debtor                                                                                                    (if known)

# SCHEDULE H - CODEBTORS

Provide the information requested concerning any person or entity, other than a spouse in a joint case, that is also liable on any debts listed by the debtor in the schedules of creditors. Include all guarantors and co-signers. If the debtor resides or resided in a community property state, commonwealth, or territory (including Alaska, Arizona, California, Idaho, Louisiana, Nevada, New Mexico, Puerto Rico, Texas, Washington, or Wisconsin) within the eight year period immediately preceding the commencement of the case, identify the name of the debtor's spouse and of any former spouse who resides or resided with the debtor in the community property state, commonwealth, or territory. Include all names used by the nondebtor spouse during the eight years immediately preceding the commencement of this case. If a minor child is a codebtor or a creditor, state the child's initials and the name and address of the child's parent or guardian, such as "A.B., a minor child, by John Doe, guardian." Do not disclose the child's name.  See 11 U.S.C. § 112; Fed. Bankr. P. 1007(m).

☐ Check this box if debtor has no codebtors.

| NAME AND ADDRESS OF CODEBTOR | NAME AND ADDRESS OF CREDITOR |
|---|---|
| See attached rider | |

In re: Tribune Company, et al.                                        Case No. 08-13141

## SCHEDULE H – DEBTORS
### Rider

**The Secured Facility**

The following Debtors:

5800 Sunset Production, Inc.
California Community News Corporation
Channel 39, Inc.
Channel 40, Inc.
Chicago Tribune Company
Chicagoland Television News, Inc.
Courant Speciality Products, Inc.
Distribution Systems of America, Inc.
Eagle New Media Investments, LLC (Tribune Company)
Eagle Publishing Investments, LLC (Tribune Company)
Forum Publishing Group, Inc.
Gold Coast Publications, Inc.
Homestead Publishing Company
Hoy Publications, LLC (Tribune Company)
KIAH Inc.
KPLR, Inc.
KSWB Inc.
KTLA Inc.
KWGN, Inc.
Los Angeles Times Communications LLC (Tribune Los Angeles, Inc.)
New Mass. Media, Inc.
Orlando Sentinel Communications Company
Patuxent Publishing Company
Southern Connecticut Newspapers, Inc.
Sun-Sentinel Company
Star Community Publishing Group, LLC
The Baltimore Sun Company
The Daily Press, Inc.
The Hartford Courant Company
The Morning Call, Inc.
TMLH 2, Inc.
TMLS I, Inc.
TMS Entertainment Guides, Inc.
Tower Distribution Company
Tribune Broadcast Holdings, Inc.
Tribune Broadcasting Company
Tribune Broadcasting Holdco, LLC (Tribune Company)
Tribune California Properties, Inc.
Tribune Direct Marketing, Inc.
Tribune Entertainment Company
Tribune Finance, LLC (Tribune Company)
Tribune Los Angeles, Inc.
Tribune Manhattan Newspaper Holdings, Inc.
Tribune Media Net, Inc.
Tribune Media Services, Inc.
Tribune New York Newspaper Holdings, LLC (Tribune Manhattan Newspaper Holdings, Inc.)

Tribune NM, Inc.
Tribune Television Company
Tribune Television Holdings, Inc.
Tribune Television New Orleans, Inc.
Tribune Television Northwest, Inc.
Virginia Gazette Companies, LLC (The Daily Press, Inc.)
WDCW Broadcasting, Inc.
WGN Continental Broadcasting Company
WPIX, Inc.
WTXX Inc.

were either a borrower and/or guarantor with respect to the secured debt owed to the following party as of the Petition Date:

JP Morgan Chase Bank, NA as Agent
1111 Fannin
10th Floor
Houston, TX 77002

**The Bridge Facility**

The following Debtors:

5800 Sunset Production, Inc.
California Community News Corporation
Channel 39, Inc.
Channel 40, Inc.
Chicago Tribune Company
Chicagoland Television News, Inc.
Courant Speciality Products, Inc.
Distribution Systems of America, Inc.
Eagle New Media Investments, LLC (Tribune Company)
Eagle Publishing Investments, LLC (Tribune Company)
Forum Publishing Group, Inc.
Gold Coast Publications, Inc.
Homestead Publishing Company
Hoy Publications, LLC (Tribune Company)
KIAH Inc.
KPLR, Inc.
KSWB Inc.
KTLA Inc.
KWGN, Inc.
Los Angeles Times Communications LLC (Tribune Los Angeles, Inc.)
New Mass. Media, Inc.
Orlando Sentinel Communications Company
Patuxent Publishing Company
Southern Connecticut Newspapers, Inc.
Sun-Sentinel Company
Star Community Publishing Group, LLC
The Baltimore Sun Company
The Daily Press, Inc.
The Hartford Courant Company
The Morning Call, Inc.
TMLH 2, Inc.
TMLS I, Inc.
TMS Entertainment Guides, Inc.

Tower Distribution Company
Tribune Broadcast Holdings, Inc.
Tribune Broadcasting Company
Tribune Broadcasting Holdco, LLC (Tribune Company)
Tribune California Properties, Inc.
Tribune Direct Marketing, Inc.
Tribune Entertainment Company
Tribune Finance, LLC (Tribune Company)
Tribune Los Angeles, Inc.
Tribune Manhattan Newspaper Holdings, Inc.
Tribune Media Net, Inc.
Tribune Media Services, Inc.
Tribune NM, Inc.
Tribune New York Newspaper Holdings, LLC (Tribune Manhattan Newspaper Holdings, Inc.)
Tribune Television Company
Tribune Television Holdings, Inc.
Tribune Television New Orleans, Inc.
Tribune Television Northwest, Inc.
Virginia Gazette Companies, LLC (The Daily Press, Inc.)
WDCW Broadcasting, Inc.
WGN Continental Broadcasting Company
WPIX, Inc.
WTXX Inc.

were either a borrower and/or guarantor with respect to the unsecured debt owed to the following parties as of the Petition Date:

Merrill Lynch Capital Corporation, as Agent
Loan Operations
600 E. Las Colinas Boulevard
Suite 1300
Irving, TX 75039

In re **Los Angeles Times Communications LLC,**
**Debtor**

Case No. <u>08-13185</u>
(if known)

# DECLARATION CONCERNING DEBTOR'S AMENDED SCHEDULES

### DECLARATION UNDER PENALTY OF PERJURY BY INDIVIDUAL DEBTOR

I declare under penalty of perjury that I have read the foregoing summary and schedules, consisting of _____ sheets, and that they are true and correct to the best of my knowledge, information, and belief.

Date _____    Signature: _____ Debtor

Date _____    Signature: _____ (Joint Debtor, if any)

[If joint case, both spouses must sign.]

-----------------------------------------------------------------------------------------------------------------------

**DECLARATION AND SIGNATURE OF NON-ATTORNEY BANKRUPTCY PETITION PREPARER (See 11 U.S.C. § 110)**

I declare under penalty of perjury that: (1) I am a bankruptcy petition preparer as defined in 11 U.S.C. § 110; (2) I prepared this document for compensation and have provided the debtor with a copy of this document and the notices and information required under 11 U.S.C. §§ 110(b), 110(h) and 342(b); and, (3) if rules or guidelines have been promulgated pursuant to 11 U.S.C. § 110(h) setting a maximum fee for services chargeable by bankruptcy petition preparers, I have given the debtor notice of the maximum amount before preparing any document for filing for a debtor or accepting any fee from the debtor, as required by that section.

X _____    _____
Printed or Typed Name and Title, if any,    Social Security No.
of Bankruptcy Petition Preparer    *(Required by 11 U.S.C. § 110.)*

*If the bankruptcy petition preparer is not an individual, state the name, title (if any), address, and social security number of the officer, principal, responsible person, or partner who signs this document.*

_____
_____
_____
Address

X _____    _____
Signature of Bankruptcy Petition Preparer    Date

Names and Social Security numbers of all other individuals who prepared or assisted in preparing this document, unless the bankruptcy petition preparer is not an individual:

*If more than one person prepared this document, attach additional signed sheets conforming to the appropriate Official Form for each person.*

*A bankruptcy petition preparer's failure to comply with the provisions of title 11 and the Federal Rules of Bankruptcy Procedure may result in fines or imprisonment or both. 11 U.S.C. § 110; 18 U.S.C. § 156.*

-----------------------------------------------------------------------------------------------------------------------

## DECLARATION UNDER PENALTY OF PERJURY ON BEHALF OF A CORPORATION OR PARTNERSHIP

I, the Senior Vice President and Chief Financial Officer of Tribune Company, the parent company of the above-referenced Company, and an officer of the Company named as debtor in this case, declare under penalty of perjury that I or persons under my direction have read the foregoing summary and schedules, consisting of _____ sheets (*Total shown on summary page plus 1*), and that based upon that review they are true and correct to the best of my knowledge, information, and belief.

Date    03/01/2010    Signature: /s/ Chandler Bigelow, III

Chandler Bigelow, III
Senior Vice President and Chief Financial Officer of the Tribune Company

*[An individual signing on behalf of a partnership or corporation must indicate position or relationship to debtor.]*

*Penalty for making a false statement or concealing property:* Fine of up to $500,000 or imprisonment for up to 5 years or both. 18 U.S.C. §§ 152 and 3571.