# IN THE UNITED STATES BANKRUPTCY COURT
# FOR THE DISTRICT OF DELAWARE

|  |  |
|---|---|
| In re: | ) |
| | ) |
| | ) Chapter 11 |
| TRIBUNE COMPANY, et al.,[1] | ) |
| | ) Case No. 08-13431 (KJC) |
| Debtors. | ) |
| | ) Jointly Administered |
| | ) |

## THIRD AMENDED SCHEDULES OF ASSETS AND LIABILITIES FOR

### Orlando Sentinel Communications Company

### Case Number 08-13198

---

[1] The Debtors in these chapter 11 cases, along with the last four digits of each Debtor's federal tax identification number, are: Tribune Company (0355); 435 Production Company (8865); 5800 Sunset Productions Inc. (5510); Baltimore Newspaper Networks, Inc. (8258); California Community News Corporation (5306); Candle Holdings Corporation (5626); Channel 20, Inc. (7399); Channel 39, Inc. (5256); Channel 40, Inc. (3844); Chicago Avenue Construction Company (8634); Chicago River Production Company (5434); Chicago Tribune Company (3437); Chicago Tribune Newspapers, Inc. (0439); Chicago Tribune Press Service, Inc. (3167); ChicagoLand Microwave Licensee, Inc. (1579); Chicagoland Publishing Company (3237); Chicagoland Television News, Inc. (1352); Courant Specialty Products, Inc. (9221); Direct Mail Associates, Inc. (6121); Distribution Systems of America, Inc. (3811); Eagle New Media Investments, LLC (6661); Eagle Publishing Investments, LLC (6327); forsalebyowner.com corp. (0219); ForSaleByOwner.com Referral Services, LLC (9205); Fortify Holdings Corporation (5628); Forum Publishing Group, Inc. (2940); Gold Coast Publications, Inc. (5505); GreenCo, Inc. (7416); Heart & Crown Advertising, Inc. (9808); Homeowners Realty, Inc. (1507); Homestead Publishing Co. (4903); Hoy, LLC (8033); Hoy Publications, LLC (2352); InsertCo, Inc. (2663); Internet Foreclosure Service, Inc. (6550); JuliusAir Company, LLC (9479); JuliusAir Company II, LLC; KIAH Inc. (4014); KPLR, Inc. (7943); KSWB Inc. (7035); KTLA Inc. (3404); KWGN Inc. (5347); Los Angeles Times Communications LLC (1324); Los Angeles Times International, Ltd. (6079); Los Angeles Times Newspapers, Inc. (0416); Magic T Music Publishing Company (6522); NBBF, LLC (0893); Neocomm, Inc. (7208); New Mass. Media, Inc. (9553); New River Center Maintenance Association, Inc. (5621); Newscom Services, Inc. (4817); Newspaper Readers Agency, Inc. (7335); North Michigan Production Company (5466); North Orange Avenue Properties, Inc. (4056); Oak Brook Productions, Inc. (2598); Orlando Sentinel Communications Company (3775); Patuxent Publishing Company (4223); Publishers Forest Products Co. of Washington (4750); Sentinel Communications News Ventures, Inc. (2027); Shepard's Inc. (7931); Signs of Distinction, Inc. (3603); Southern Connecticut Newspapers, Inc. (1455); Star Community Publishing Group, LLC (5612); Stemweb, Inc. (4276); Sun-Sentinel Company (2684); The Baltimore Sun Company (6880); The Daily Press, Inc. (9368); The Hartford Courant Company (3490); The Morning Call, Inc. (7560); The Other Company LLC (5337); Times Mirror Land and Timber Company (7088); Times Mirror Payroll Processing Company, Inc. (4227); Times Mirror Services Company, Inc. (1326); TMLH 2, Inc. (0720); TMLS I, Inc. (0719); TMS Entertainment Guides, Inc. (6325); Tower Distribution Company (9066); Towering T Music Publishing Company (2470); Tribune Broadcast Holdings, Inc. (4438); Tribune Broadcasting Company (2569); Tribune Broadcasting Holdco, LLC (2534); Tribune Broadcasting News Network, Inc. (1088); Tribune California Properties, Inc. (1629); Tribune Direct Marketing, Inc. (1479); Tribune Entertainment Company (6232); Tribune Entertainment Production Company (5393); Tribune Finance, LLC (2537); Tribune Finance Service Center, Inc. (7844); Tribune License, Inc. (1035); Tribune Los Angeles, Inc. (4522); Tribune Manhattan Newspaper Holdings, Inc. (7279); Tribune Media Net, Inc. (7847); Tribune Media Services, Inc. (1080); Tribune Network Holdings Company (9936); Tribune New York Newspaper Holdings, LLC (7278); Tribune NM, Inc. (9939); Tribune Publishing Company (9720); Tribune Television Company (1634); Tribune Television Holdings, Inc. (1630); Tribune Television New Orleans, Inc. (4055); Tribune Television Northwest, Inc. (2975); ValuMail, Inc. (9512); Virginia Community Shoppers, LLC (4025); Virginia Gazette Companies, LLC (9587); WATL, LLC (7384); WCWN LLC (5982); WDCW Broadcasting, Inc. (8300); WGN Continental Broadcasting Company (9530); WLVI Inc. (8074); WPIX, Inc. (0191); and WTXX Inc. (1268). The Debtors' corporate headquarters and the mailing address for each Debtor is 435 North Michigan Avenue, Chicago, Illinois 60611.

# IN THE UNITED STATES BANKRUPTCY COURT
# FOR THE DISTRICT OF DELAWARE

| | | |
|---|---|---|
| In re: | ) | Chapter 11 |
| | ) | |
| TRIBUNE COMPANY., <u>et al.</u>,[1] | ) | Case No. 08-13431 (KJC) |
| | ) | |
| Debtors. | ) | Jointly Administered |
| | ) | |

## GLOBAL NOTES AND STATEMENT OF LIMITATIONS, METHODS AND DISCLAIMER REGARDING THE DEBTORS' SCHEDULES OF ASSETS AND LIABILITIES AND STATEMENTS OF FINANCIAL AFFAIRS

Tribune Company, <u>et al.</u>,[1] (collectively, the "<u>Debtors</u>") are filing their respective Schedules of Assets and Liabilities (the "<u>Schedules</u>") and Statements of Financial Affairs (the "<u>Statements</u>" and, with the Schedules, the "<u>Schedules and Statements</u>") in the United States Bankruptcy Court for the District of Delaware (the "<u>Bankruptcy Court</u>"). The Debtors, with the assistance of their advisors, prepared the Schedules and Statements in accordance with section 521 of title 11 of the United States Code, 11 U.S.C. §§ 101-1532 (the "<u>Bankruptcy Code</u>") and Rule 1007 of the Federal Rules of Bankruptcy Procedure (the "<u>Bankruptcy Rules</u>").

---

[1] The Debtors in these chapter 11 cases, along with the last four digits of each Debtor's federal tax identification number, are: Tribune Company (0355); 435 Production Company (8865); 5800 Sunset Productions Inc. (5510); Baltimore Newspaper Networks, Inc. (8258); California Community News Corporation (5306); Candle Holdings Corporation (5626); Channel 20, Inc. (7399); Channel 39, Inc. (5256); Channel 40, Inc. (3844); Chicago Avenue Construction Company (8634); Chicago River Production Company (5434); Chicago Tribune Company (3437); Chicago Tribune Newspapers, Inc. (0439); Chicago Tribune Press Service, Inc. (3167); ChicagoLand Microwave Licensee, Inc. (1579); Chicagoland Publishing Company (3237); Chicagoland Television News, Inc. (1352); Courant Specialty Products, Inc. (9221); Direct Mail Associates, Inc. (6121); Distribution Systems of America, Inc. (3811); Eagle New Media Investments, LLC (6661); Eagle Publishing Investments, LLC (6327); forsalebyowner.com corp. (0219); ForSaleByOwner.com Referral Services, LLC (9205); Fortify Holdings Corporation (5628); Forum Publishing Group, Inc. (2940); Gold Coast Publications, Inc. (5505); GreenCo, Inc. (7416); Heart & Crown Advertising, Inc. (9808); Homeowners Realty, Inc. (1507); Homestead Publishing Co. (4903); Hoy, LLC (8033); Hoy Publications, LLC (2352); InsertCo, Inc. (2663); Internet Foreclosure Service, Inc. (6550); JuliusAir Company, LLC (9479); JuliusAir Company II, LLC; KIAH Inc. (4014); KPLR, Inc. (7943); KSWB Inc. (7035); KTLA Inc. (3404); KWGN Inc. (5347); Los Angeles Times Communications LLC (1324); Los Angeles Times International, Ltd. (6079); Los Angeles Times Newspapers, Inc. (0416); Magic T Music Publishing Company (6522); NBBF, LLC (0893); Neocomm, Inc. (7208); New Mass. Media, Inc. (9553); New River Center Maintenance Association, Inc. (5621); Newscom Services, Inc. (4817); Newspaper Readers Agency, Inc. (7335); North Michigan Production Company (5466); North Orange Avenue Properties, Inc. (4056); Oak Brook Productions, Inc. (2598); Orlando Sentinel Communications Company (3775); Patuxent Publishing Company (4223); Publishers Forest Products Co. of Washington (4750); Sentinel Communications News Ventures, Inc. (2027); Shepard's Inc. (7931); Signs of Distinction, Inc. (3603); Southern Connecticut Newspapers, Inc. (1455); Star Community Publishing Group, LLC (5612); Stemweb, Inc. (4276); Sun-Sentinel Company (2684); The Baltimore Sun Company (6880); The Daily Press, Inc. (9368); The Hartford Courant Company (3490); The Morning Call, Inc. (7560); The Other Company LLC (5337); Times Mirror Land and Timber Company (7088); Times Mirror Payroll Processing Company, Inc. (4227); Times Mirror Services Company, Inc. (1326); TMLH 2, Inc. (0720); TMLS I, Inc. (0719); TMS Entertainment Guides, Inc. (6325); Tower Distribution Company (9066); Towering T Music Publishing Company (2470); Tribune Broadcast Holdings, Inc. (4438); Tribune Broadcasting Company (2569); Tribune Broadcasting Holdco, LLC (2534); Tribune Broadcasting News Network, Inc., n/k/a Tribune Washington Bureau Inc. (1088); Tribune California Properties, Inc. (1629); Tribune CNLBC, LLC, f/k/a/ Chicago National League Ball Club, LLC (0347); Tribune Direct Marketing, Inc. (1479); Tribune Entertainment Company (6232); Tribune Entertainment Production Company (5393); Tribune Finance, LLC (2537); Tribune Finance Service Center, Inc. (7844); Tribune License, Inc. (1035); Tribune Los Angeles, Inc. (4522); Tribune Manhattan Newspaper Holdings, Inc. (7279); Tribune Media Net, Inc. (7847); Tribune Media Services, Inc. (1080); Tribune Network Holdings Company (9936); Tribune New York Newspaper Holdings, LLC (7278); Tribune NM, Inc. (9939); Tribune Publishing Company (9720); Tribune Television Company (1634); Tribune Television Holdings, Inc. (1630); Tribune Television New Orleans, Inc. (4055); Tribune Television Northwest, Inc. (2975); ValuMail, Inc. (9512); Virginia Community Shoppers, LLC (4025); Virginia Gazette Companies, LLC (9587); WATL, LLC (7384); WCWN LLC (5982); WDCW Broadcasting, Inc. (8300); WGN Continental Broadcasting Company (9530); WLVI Inc. (8074); WPIX, Inc. (0191); and WTXX Inc. (1268). The Debtors' corporate headquarters and the mailing address for each Debtor is 435 North Michigan Avenue, Chicago, Illinois 60611.

These Global Notes and Statement of Limitations, Methods and Disclaimer Regarding the Debtors' Schedules and Statements (collectively, the "Global Notes") pertain to, are incorporated by reference in, and comprise an integral part of, all the Schedules and Statements. These Global Notes should be referred to, and reviewed in connection with, any review of the Schedules and Statements.[2]

The Schedules and Statements have been prepared by the Debtors' management and are unaudited and subject to further review and potential adjustment and amendment. In preparing the Schedules and Statements, the Debtors relied on financial data derived from their books and records that was available at the time of preparation. The Debtors have made reasonable efforts to ensure the accuracy and completeness of such financial information, however, subsequent information or discovery of other relevant facts may result in material changes to the Schedules and Statements and inadvertent errors, omissions or inaccuracies may exist. The Debtors reserve all rights to amend or supplement their Schedules and Statements.

**Reservation of Rights**.  Nothing contained in the Schedules and Statements or these Global Notes shall constitute a waiver of any of the Debtors' rights or an admission with respect to their chapter 11 cases including, but not limited to, matters involving objections to claims, substantive consolidation, equitable subordination, defenses, characterization or recharacterization of contracts, assumption or rejection of contracts under the provisions of chapter 3 of the Bankruptcy Code and/or causes of action arising under the provisions of chapter 5 of the Bankruptcy Code or any other relevant applicable laws to recover assets or avoid transfers.

**Description of the Cases and "As of" Information Date**.  On December 8, 2008, each of the Debtors filed a voluntary petition for relief with the Court under chapter 11 of the Bankruptcy Code, except for Tribune CNLBC, LLC, f/k/a/ Chicago National League Ball Club, LLC, which filed on October 12, 2009. Such filing dates are referred to herein as the "Petition Date." The Debtors are operating their businesses and managing their properties as debtors in possession pursuant to sections 1107(a) and 1108 of the Bankruptcy Code. On December 10, 2008, the Bankruptcy Court entered an order jointly administering these Debtors' chapter 11 cases pursuant to Bankruptcy Rule 1015(b) (with the exception of Tribune CNLBC, LLC, the chapter 11 case of which is jointly administered with the other Debtors' chapter 11 cases by order entered on October 14, 2009).

The Debtors each filed for bankruptcy during the middle of the business day on the applicable Petition Date. As it is impractical to determine assets and liabilities during the middle of a business day, the books were closed as of the end of prior business day with certain adjustments for material, identifiable transactions that occurred between midnight and the filing of the petitions on the applicable Petition Date.

**Basis of Presentation**.  The Schedules and Statements, except where otherwise indicated, reflect the assets and liabilities of each Debtor on a nonconsolidated basis where possible. Accordingly,

---

[2]   These Global Notes are in addition to any specific notes contained in each Debtor's Schedules or Statements. The fact that the Debtors have prepared a "General Note" with respect to any of the Schedules and Statements and not to others should not be interpreted as a decision by the Debtors to exclude the applicability of such General Note to any of the Debtors' remaining Schedules and Statements, as appropriate.

the totals listed in the Schedules and Statements may not be comparable to Tribune Company consolidated financial reports prepared for public reporting purposes or otherwise as those reports include Tribune Company and each of its subsidiaries, some of which are not Debtors in these proceedings.

For purposes of the Schedules and Statements, the Debtors used reasonable efforts to attribute the assets and liabilities of each of their businesses to the proper legal entity; however, because the Debtors' accounting systems are designed to report for purposes of operational and managerial decision making, rather than by individual legal entity, it is possible that not all assets or liabilities have been recorded at the correct legal entity on the Schedules and Statements.  As such, the Debtors reserve all rights to amend these Schedules and Statements accordingly.

Although these Schedules and Statements may, at times, incorporate information prepared in accordance with generally accepted accounting principles ("GAAP"), the Statements and Schedules neither purport to represent nor reconcile to financial statements otherwise prepared and/or distributed by the Debtors in accordance with GAAP or otherwise.  Moreover, given, among other things, the uncertainty surrounding the collection and ownership of certain assets and the valuation and nature of certain liabilities, to the extent that a Debtor shows more assets than liabilities, this is not a conclusion that the Debtor was solvent at the Petition Date or at any time prior to the Petition Date.  Likewise, to the extent that a Debtor shows more liabilities than assets, this is not a conclusion that the Debtor was insolvent at the Petition Date or any time prior to the Petition Date.

**Confidentiality**.  There may be instances within the Schedules and Statements where names, addresses or amounts have been left blank.  Due to the nature of an agreement between the Debtors and the third party, concerns of confidentiality or concerns for the privacy of an individual, the Debtors may have deemed it appropriate and necessary to avoid listing such names, addresses and amounts.

**Consolidated Entity Accounts Payable and Disbursement Systems**.  The Debtors use a centralized cash management system to collect funds from customers into their primary concentration accounts and maintain a consolidated accounts payable and disbursements system to pay operating and administrative expenses through various disbursement accounts.  The Debtors currently disburse nearly all of their accounts payable and payroll obligations through Tribune Company accounts.  Payments made by Tribune Company to third parties on behalf of other affiliated Debtors are reflected as payments to creditors in Statement Question 3b of Tribune Company's Statement of Financial Affairs, although such payments may have been made on behalf of an entity other than Tribune Company.

The Debtors also maintain twelve direct debit accounts for postage payments and tax payments.  These accounts are held by various Debtors and are debited by the U.S. Postal Service or various tax authorities in the ordinary course of business.  These direct debit disbursements are reflected as payments to creditors in Statement Question 3b of the applicable Debtor.  Finally, there are certain other disbursement accounts which have been reflected as payments to creditors in Statement Question 3b of the applicable Debtor.

**Intercompany Claims**.    Receivables and payables among the Debtors and/or the Debtors and non-Debtor subsidiaries of Tribune Company in these cases (each an "Intercompany Receivable" or "Intercompany Payable" and, collectively, the "Intercompany Claims") are reported as assets on Schedule B or liabilities on Schedule F.  These Intercompany Claims are comprised primarily of the following components: 1) concentration of accounts receivable collections from the various Debtors to Tribune Company, 2) accounts payable and payroll disbursements made out of Tribune Company bank accounts on behalf of other Debtors, 3) centrally billed expenses, 4) corporate expense allocations, and 5) accounting for other intercompany transactions.  These Intercompany Claims may or may not result in allowed or enforceable claims by or against a given Debtor, and by listing these claims the Debtors are not indicating a conclusion that the Intercompany Claims are enforceable.  Intercompany Claims may also be subject to set off, recoupment, and netting not reflected in the Schedules.  In situations where there is not an enforceable claim, the assets and/or liabilities of the applicable Debtor may be greater or lesser than the amounts stated herein.  All rights to amend the Intercompany Claims in the Schedules and Statements are reserved.

The Debtors have listed all intercompany payables as unsecured non-priority claims on Schedule F for each applicable Debtor but reserve their rights to later change the characterization, classification, categorization or designation of such claims.

**Insiders**.    For purposes of the Schedules and Statements, the Debtors define "insiders" pursuant to section 101(31) as (a) directors, (b) officers, (c) relatives of directors or officers of the Debtors and (d) any managing agent of the Debtors.  Payments to insiders listed in (a) through (d) above are set forth on Statement 3c.

Persons listed as "insiders" have been included for informational purposes only.  The Debtors do not take any position with respect to whether such individual could successfully argue that he or she is not an "insider" under applicable law, including, without limitation, the federal securities laws, or with respect to any theories of liability or for any other purpose.

**Excluded Accruals/GAAP entries**.    The Debtors' balance sheets reflect liabilities recognized in accordance with GAAP; however, not all such liabilities would result in a claim against the Debtors and thus certain liabilities (including but not limited to certain reserves, deferred charges, and future contract obligations) have not been included in the Debtors' Schedules.  The Debtors have also excluded from the Schedules certain assets that have no book value and certain assets recorded in accordance with GAAP, including those associated with the aforementioned liabilities (such as future contract benefits).  (See Note on Schedule F below for addition information on certain excluded liabilities)  Other immaterial assets and liabilities may also have been excluded.

**Summary of Significant Reporting Policies**.    The following is a summary of certain significant reporting policies:

> a.    **Foreign Currency**.    Unless otherwise indicated, all amounts are reflected in U.S. dollars.

b.    **Current Market Value — Net Book Value**.  In many instances, current market valuations are neither maintained by nor readily available to the Debtors.  It would be prohibitively expensive and unduly burdensome to obtain current market valuations of the Debtors' property interests that are otherwise not readily available.  Accordingly, unless otherwise indicated, the Schedules and Statements reflect the net book values, rather than current market values, of the Debtors' assets as of the Petition Date and may not reflect the net realizable value.  For this reason, amounts ultimately realized will vary, at some times materially, from net book value.

c.    **Paid Claims**.  Pursuant to certain first-day orders issued by the Bankruptcy Court (the "First Day Orders"), the Bankruptcy Court has authorized the Debtors to pay certain outstanding prepetition claims, such as certain employee wages and benefit claims, claims for taxes and fees, claims related to customer programs, critical vendor claims, broker claims, claims of shippers and warehousemen and claims related to insurance policies and premiums.  Unless otherwise stated, these Schedules and Statements reflect (and do not list) prepetition obligations that have been satisfied pursuant to such First Day Orders.  Notwithstanding best efforts, certain claims paid pursuant to a First Day Order may inadvertently be listed in the Schedules and Statements, and the Debtors may pay some of the claims listed on the Schedules and Statements in the ordinary course of business during these cases pursuant to such First Day Orders or other court orders.  To the extent claims listed on the Schedules and Statements have been paid pursuant to an order of the Bankruptcy Court (including the First Day Orders), the Debtors reserve all rights to amend or supplement their Schedules and Statements as is necessary and appropriate.  Moreover, certain of the First Day Orders preserve the rights of parties in interest to dispute any amounts paid pursuant to First Day Orders.  Nothing herein shall be deemed to alter the rights of any party in interest to contest a payment made pursuant to a First Day Order that preserves such right to contest.

d.    **Setoffs**.  The Debtors routinely incur certain setoffs from customers or suppliers in the ordinary course of business.  Setoffs in the ordinary course can result from various items including, but not limited to, intercompany transactions, pricing discrepancies, returns, warranties, refunds and other disputes between the Debtors and their customers and/or suppliers.  These normal setoffs are consistent with the ordinary course of business in the Debtors' industries and can be particularly voluminous, making it unduly burdensome and costly for the Debtors to list such ordinary course setoffs.  Therefore, although such setoffs and other similar rights may have been accounted for when scheduling certain amounts, these ordinary course setoffs are not independently accounted for, and as such, are excluded from the Debtors' Schedules and Statements.

e.      **Credits and Adjustments**.  The claims of individual creditors for, among other things, goods, products, services or taxes are listed as the amounts entered on the Debtors' books and records and may not reflect credits, allowances or other adjustments due from such creditors to the Debtors. The Debtors reserve all of their rights with regard to such credits, allowances and other adjustments, including the right to assert claims objections and/or setoffs with respect to same.

f.      **Accounts Receivable**.  The accounts receivable information listed on Schedule B includes net receivables from the Debtors' customers which receivables are calculated net of any amounts that, as of the Petition Date, may be owed to such customers in the form of rebates, offsets or other price adjustments pursuant to the Debtors' customer program policies and day-to-day operating policies.  In certain cases, a claim may be listed on Schedule F to the extent that a net payable remains to a given customer. Many of the Debtors sell their accounts receivable from advertising customers to Tribune Company, which in turn sells the receivables to Tribune Receivables, LLC ("TREC"), a non-debtor subsidiary of Tribune Company.  TREC has pledged the receivables as security for loans borrowed by it under a securitization facility.  TREC remits the proceeds of the loans to Tribune Company as part of the purchase price for the receivables.

g.      **Mechanics' Liens**.  The inventories, property and equipment listed in these Schedules and Statements are presented without consideration of any mechanics' liens.

h.      **Leases**.  In the ordinary course of business, the Debtors may lease certain fixtures and equipment from certain third party lessors for use in the daily operation of their businesses.  The Debtors' obligations pursuant to capital leases appear on Schedule D and their obligations pursuant to operating leases have been listed on Schedule F.  The underlying lease agreements are listed on Schedule G.  Nothing in the Schedules and Statements is or shall be construed as an admission as to the determination of the legal status of any lease (including whether any lease is a true lease or a financing arrangement), and the Debtors reserve all rights with respect to such issues.

**Undetermined Amounts**.  The description of an amount as "unknown" or "undetermined" is not intended to reflect upon the materiality of such amount.

**Estimates**.  To timely close the books and records of the Debtors as of the Petition Date and to prepare such information on a legal entity basis, the Debtors were required to make certain estimates and assumptions that affect the reported amounts of assets and liabilities and reported revenue and expenses as of the Petition Date.  The Debtors reserve all rights to amend the reported amounts of assets, liabilities, revenue and expenses to reflect changes in those estimates and assumptions.

**Totals**.  The asset totals listed on Schedules A and B represent all known amounts included in the Debtors' books and records as of the Petition Date.  The liability totals listed on Schedule F, however, reflect post-petition payments on prepetition claims made pursuant to First Day Orders, as noted above.  To the extent there are unknown or undetermined amounts, the actual total may be different than the listed total.  Also as noted above, certain liabilities reflected in the books and records in accordance with GAAP, but which would not represent a claim against the Debtors, are not reflected on Schedule F.

**Classifications**.  Listing a claim (a) on Schedule D as "secured," (b) on Schedule E as "priority," (c) on Schedule F as "unsecured priority," or (d) listing a contract or lease on Schedule G as "executory" or "unexpired," does not constitute an admission by the Debtors of the legal rights of the claimant, or a waiver of the Debtors' right to recharacterize or reclassify such claim or contract.

**Claims Description**.  Any failure to designate a claim on a given Debtor's Schedules as "disputed," "contingent," or "unliquidated" does not constitute an admission by the Debtor that such amount is not "disputed," "contingent" or "unliquidated."  The Debtors reserve all rights to dispute, or to assert any offsets or defenses to, any claim reflected on their respective Schedules on any grounds including, without limitation, amount, liability, validity, priority or classification, or to otherwise subsequently designate any claim as "disputed," "contingent" or "unliquidated."  Listing a claim does not constitute an admission of liability by the Debtors, and the Debtors reserve the right to amend the Schedules accordingly.

**Guaranties and Other Secondary Liability Claims**.  The Debtors have used their best efforts to locate and identify guaranties and other secondary liability claims (collectively "Guaranties") in their executory contracts, unexpired leases, secured financing, debt instruments and other such agreements; however, a review of these agreements, specifically the Debtors' leases and contracts, is ongoing.  Where such Guaranties have been identified, they have been included in the relevant Schedule.  The Debtors have reflected the Guaranty obligations for both the primary obligor and the guarantors with respect to their secured financings and debt instruments on Schedule H.  Guaranties with respect to the Debtors' contracts and leases are not included on Schedule H and the Debtors believe that certain Guaranties embedded in the Debtors' executory contracts, unexpired leases, other secured financing, debt instruments and similar agreements may have been inadvertently omitted from the Schedules but that such Guaranties may be identified upon further review.  Therefore, the Debtors reserve their rights to amend the Schedules to the extent additional Guaranties are identified.

**Schedule A**.  Schedule A of a particular Debtor includes solely that Debtor's owned real property.  As noted herein, the values listed for the various properties are the net book values.

**Schedule B**.

*Wearing Apparel*.  The Debtors have a small inventory of branded apparel that is used solely for promotional purposes and is not sold or otherwise distributed for sale by others.  Because of the negligible value of this apparel and the limited quantities maintained by the Debtors, the Debtors have not attempted to assess the value in connection with this Schedule.  Certain Debtors hold

other inventory of branded apparel which is held for sale at company stores and which is listed as Other Inventory under Schedule B.30.

*Intellectual Property*.  The Debtors have more than 17,400 registered copyrights which have not been listed in their response to Schedule B.22.  These copyrights are available in the public domain.  Furthermore, the Debtors have numerous other pieces of unregistered intellectual property which have not been included in Schedule B.22.

*Customer lists*.  All values for customer lists where applicable are included in the amounts listed for general intangibles.

**Schedule D — Creditors Holding Secured Claims**.  Except as otherwise agreed pursuant to a stipulation and agreed order or general order entered by the Bankruptcy Court that is or becomes final, the Debtors reserve their right to dispute or challenge the validity, perfection or immunity from avoidance of any lien purported to be granted or perfected in any specific asset to a creditor listed on Schedule D of any Debtor.  Moreover, although the Debtors may have scheduled claims of various creditors as secured claims for informational purposes, no current valuation of the Debtors' assets in which such creditors may have a lien has been undertaken.  The Debtors reserve all rights to dispute or challenge the secured nature of any such creditor's claim or the characterization of the structure of any such transaction or any document or instrument related to such creditor's claim.  The descriptions provided in Schedule D are intended only to be a summary.

The Debtors have not included on Schedule D parties that may believe their claims are secured through setoff rights, deposit posted by, or on behalf of, the Debtors, inchoate statutory lien rights, or real property lessors, utility companies and other parties which may hold security deposits.

**Schedule E — Creditors Holding Unsecured Priority Claims**.  Listed on the Schedule E for each of the Debtors are claims owing to various taxing authorities to which the Debtors may potentially be liable.  However, certain of such claims may be subject to on-going audits and the Debtors are otherwise unable to determine with certainty the amount of many, if not all, of the remaining claims listed on Schedule E.  Therefore, the Debtors have listed all such claims as unknown in amount, pending final resolution of on-going audits or other outstanding issues.  Other claims listed in Schedule E are claims owing to terminated and/or inactive employees for unclaimed payroll-related checks earned within 180 days of the Petition Date.

The Debtors have not listed on Schedule E any tax, wage or wage-related obligations for which the Debtors have been granted authority to pay pursuant to a First Day Order.  The Debtors believe that all such claims have been or will be satisfied in the ordinary course during these chapter 11 cases pursuant to the authority granted in the relevant First Day Orders.  The Debtors reserve their right to dispute or challenge whether creditors listed on Schedule E are entitled to priority claims.

**Schedule F — Creditors Holding Unsecured Nonpriority Claims**.  The Debtors have attempted to relate all liabilities to each particular Debtor.  As a result of the Debtors'

consolidated operations, however, the reader should review Schedule F for all Debtors in these cases for a complete understanding of the unsecured debts of the Debtors.

Certain creditors owe amounts to the Debtors and, as such, may have valid setoff and recoupment rights with respect to such amounts. Although the Debtors may have taken setoffs into account when scheduling the amounts owed to creditors, the Debtors reserve all rights to challenge such setoff and recoupment rights. The Debtors have not reduced the scheduled claims to reflect any such right of setoff or recoupment and reserve all rights to challenge any setoff and/or recoupment rights asserted. Additionally, certain creditors may assert mechanics', materialman's, or other similar liens against the Debtors for amounts listed on Schedule F. The Debtors reserve their right to dispute or challenge the validity, perfection or immunity from avoidance of any lien purported to be perfected by a creditor listed on Schedule F of any Debtor.

Schedule F contains information regarding pending litigation involving the Debtors. In certain instances, the Debtor that is the subject of the litigation is unclear or undetermined. However, to the extent that litigation involving a particular Debtor has been identified, such information is contained in the Schedule for that Debtor. The amounts for these potential claims are listed as undetermined and marked as contingent, unliquidated and disputed in the Schedules.

While the Debtors maintain general accruals to account for these liabilities in accordance with GAAP, these amounts are estimates and not tracked on a vendor by vendor basis, and as such have not been included on Schedule F. In addition, the Debtors are still finalizing certain payments of prepetition obligations under orders approved by the Bankruptcy Court and those payments would reduce the amounts listed herein.

**Schedule G — Executory Contracts and Unexpired Leases**. The businesses of the Debtors are complex. Although reasonable efforts have been made to ensure the accuracy of Schedule G regarding executory contracts and unexpired leases (collectively the "Agreements"), review is ongoing and inadvertent errors, omissions or over-inclusion may have occurred. The Debtors may have entered into various other types of Agreements in the ordinary course of their businesses, such as indemnity agreements, supplemental agreements, amendments/letter agreements, and confidentiality agreements which may not be set forth in Schedule G. In addition, Schedule G does not include certain confidential agreements which, by their terms, prohibit disclosure of the existence of such agreements. The Debtors have also not listed on Schedule G any customer programs-related obligations for which the Debtors have been granted authority to pay pursuant to a First Day Order. Omission of an Agreement from Schedule G does not constitute an admission that such omitted contract or agreement is not an executory contract or unexpired lease. Schedule G may be amended at any time to add any omitted Agreement. Likewise, the listing of an Agreement on Schedule G does not constitute an admission that such Agreement is an executory contract or unexpired lease or that such Agreement was in effect on the Petition Date or is valid or enforceable. The Agreements listed on Schedule G may have expired or may have been modified, amended, or supplemented from time to time by various amendments, restatements, waivers, estoppel certificates, letter and other documents, instruments and agreements which may not be listed on Schedule G.

Any and all of the Debtors' rights, claims and causes of action with respect to the Agreements listed on Schedule G are hereby reserved and preserved, and as such, the Debtors hereby reserve

all of their rights to (i) dispute the validity, status, or enforceability of any Agreements set forth on Schedule G, (ii) dispute or challenge the characterization of the structure of any transaction, or any document or instrument related to a creditor's claim, including, but not limited to, the Agreements listed on Schedule G and (iii) to amend or supplement such Schedule as necessary.

Certain of the Agreements listed on Schedule G may have been entered into by more than one of the Debtors.  Additionally, the specific Debtor obligor(s) to certain of the Agreements could not be specifically ascertained in every circumstance.  In such cases, the Debtors made reasonable efforts to identify the correct Debtors' Schedule G on which to list the agreement and, where a contract party remained uncertain, such Agreements have been listed on Schedule G for Tribune Company.  Certain of the Agreements may not have been memorialized and could be subject to dispute.

**Schedule H — Co-Debtors**.  Certain of the Debtors are co-debtors with respect to the senior facility and the bridge facility.  For purposes of Schedule H, only the collateral agent or indenture trustee is listed for such borrowings.  Additionally, there may be instances where litigation is brought against multiple legal entities.  Where possible, such litigation is listed on Schedule F of the appropriate Debtor and on Schedule H.  However, not all such litigation is reflected in Schedule H.  Co-debtors and/or co-obligors with respect to leases and contracts are listed on Schedule F as applicable but are not listed on Schedule H.

**Statement of Financial Affairs**.  All amounts that remain outstanding to any creditor listed on SOFA 3b or 3c are reflected in Schedule E and F as applicable.  Any creditor wishing to verify any outstanding indebtedness should review those Schedules.

*SOFA 2 – Other Income*.  From time to time, the Debtor may have de minimis income from sources other than the operation of business that will not appear on SOFA 2.

*SOFA 7 – Gifts*.  The Debtors have listed gifts according to the legal entity making the disbursement, however, in certain instances, such disbursement is made on behalf of another debtor entity.

*SOFA 10a – Other Transfers*.  In response to Statement Question 10a, the Debtors have listed many transactions that they believe to be ordinary course, but have nonetheless disclosed them out of an abundance of caution.

*SOFA 11 – Closed Financial Accounts*.  Certain financial instruments were sold during the applicable period and have been listed in response to Statement Question 2 for Tribune Company.

*SOFA 14 – Property Held for Others*.  In the ordinary course of business and in accordance with industry custom, certain Debtors retain a significant amount of ink, newsprint and other materials which are owned by the Debtors' customers or vendors.  Such a Debtor generally agrees to pay its vendors if and when such raw materials are actually used by the Debtor, as determined by periodic reconciliation of such amounts between such vendors and the Debtor.  All of the Debtors newspapers hold preprinted inserts provided by customers which are awaiting insertion by the Debtors into their products.

B6 Summary (Official Form 6 - Summary) (12/07)

# United States Bankruptcy Court

_____ District Of <u>Delaware</u>_____

In re <u>Orlando Sentinel Communications Company</u>_____,
　　　　　　　　　Debtor

Case No. <u>08-13198</u>_____

Chapter <u>11</u>_____

# SUMMARY OF SCHEDULES

Indicate as to each schedule whether that schedule is attached and state the number of pages in each.  Report the totals from Schedules A, B, D, E, F, I, and J in the boxes provided.  Add the amounts from Schedules A and B to determine the total amount of the debtor's assets.  Add the amounts of all claims from Schedules D, E, and F to determine the total amount of the debtor's liabilities.  Individual debtors also must complete the "Statistical Summary of Certain Liabilities and Related Data" if they file a case under chapter 7, 11, or 13.

| NAME OF SCHEDULE | ATTACHED (YES/NO) | NO. OF SHEETS | ASSETS | LIABILITIES | OTHER |
|---|---|---|---|---|---|
| A - Real Property | | 1 | $    24,748,198.00 | | |
| B - Personal Property | | 16 | $  1,225,746,507.07 | | |
| C - Property Claimed as Exempt | | 1 | | | |
| D - Creditors Holding Secured Claims | | 1 | | $              0.00 | |
| E - Creditors Holding Unsecured Priority Claims (Total of Claims on Schedule E) | | 6 | | $             36.94 | |
| F - Creditors Holding Unsecured Nonpriority Claims | | 232 | | $   1,170,720,368.84 | |
| G - Executory Contracts and Unexpired Leases | | 275 | | | |
| H - Codebtors | | 4 | | | |
| I - Current Income of Individual Debtor(s) | No | | | | $         N/A |
| J - Current Expenditures of Individual Debtors(s) | No | | | | $         N/A |
| TOTAL | | 536 | $  1,250,494,705.07 | $   1,170,720,405.78 | |

B6A (Official Form 6A) (12/07)

In re __Orlando Sentinel Communications Company__ ,                                Case No. __08-13198__
                    **Debtor**                                                                                          **(If known)**

# SCHEDULE A – REAL PROPERTY

Except as directed below, list all real property in which the debtor has any legal, equitable, or future interest, including all property owned as a co-tenant, community property, or in which the debtor has a life estate. Include any property in which the debtor holds rights and powers exercisable for the debtor's own benefit. If the debtor is married, state whether the husband, wife, both, or the marital community own the property by placing an "H," "W," "J," or "C" in the column labeled "Husband, Wife, Joint, or Community." If the debtor holds no interest in real property, write "None" under "Description and Location of Property."

**Do not include interests in executory contracts and unexpired leases on this schedule. List them in Schedule G - Executory Contracts and Unexpired Leases.**

If an entity claims to have a lien or hold a secured interest in any property, state the amount of the secured claim. See Schedule D. If no entity claims to hold a secured interest in the property, write "None" in the column labeled "Amount of Secured Claim."

If the debtor is an individual or if a joint petition is filed, state the amount of any exemption claimed in the property only in Schedule C - Property Claimed as Exempt.

| DESCRIPTION AND LOCATION OF PROPERTY | NATURE OF DEBTOR'S INTEREST IN PROPERTY | HUSBAND, WIFE, JOINT, OR COMMUNITY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY, WITHOUT DEDUCTING ANY SECURED CLAIM OR EXEMPTION | AMOUNT OF SECURED CLAIM |
|---|---|---|---|---|
| Office at 64 E. Concord, Orlando, FL | Fee Simple | | Undetermined | None |
| Office at 501 N. Orange, Orlando, FL | Fee Simple | | Undetermined | None |
| Office at 75 E. Amelia, Orlando, FL | Fee Simple | | Undetermined | None |
| Office/Plant at 633 N. Orange, Orlando, FL | Fee Simple | | Undetermined | None |
| Office/Plant at 633 N. Orange, Orlando, FL | Fee Simple | | Undetermined | None |
| Aggregate book value of all owned properties | | | $24,748,198.00 | |
| | | Total ▶ | $ 24,748,198.00 | |

(Report also on Summary of Schedules.)

The value stated above is net book value.

B6B (Official Form 6B) (12/07)

In re  Orlando Sentinel Communications Company        ,                    Case No.  08-13198
                                   Debtor                                                        (If known)

# SCHEDULE B – PERSONAL PROPERTY

Except as directed below, list all personal property of the debtor of whatever kind. If the debtor has no property in one or more of the categories, place an "x" in the appropriate position in the column labeled "None." If additional space is needed in any category, attach a separate sheet properly identified with the case name, case number, and the number of the category. If the debtor is married, state whether the husband, wife, both, or the marital community own the property by placing an "H," "W," "J," or "C" in the column labeled "Husband, Wife, Joint, or Community." If the debtor is an individual or a joint petition is filed, state the amount of any exemptions claimed only in Schedule C - Property Claimed as Exempt.

**Do not list interests in executory contracts and unexpired leases on this schedule. List them in Schedule G - Executory Contracts and Unexpired Leases.**

If the property is being held for the debtor by someone else, state that person's name and address under "Description and Location of Property."  If the property is being held for a minor child, simply state the child's initials and the name and address of the child's parent or guardian, such as "A.B., a minor child, by John Doe, guardian," Do not disclose the child's name.  See 11 U.S.C. § 112 and Fed. R. Bankr. P. 1007(m).

| TYPE OF PROPERTY | N O N E | DESCRIPTION AND LOCATION OF PROPERTY | HUSBAND, WIFE, JOINT, OR COMMUNITY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY, WITH-OUT DEDUCTING ANY SECURED CLAIM OR EXEMPTION |
|---|---|---|---|---|
| 1. Cash on hand. | | 100900 - Petty Cash | | $3,900.00 |
| 2. Checking, savings or other financial accounts, certificates of deposit, or shares in banks, savings and loan, thrift, building and loan, and homestead associations, or credit unions, brokerage houses, or coopratives. | | See attached rider | | $168,540.95 |
| 3. Security deposits with public utilities, telephone companies, landlords, and others. | | See attached rider | | $76,312.75 |
| 4. Household goods and furnishings, including audio, video, and computer equipment. | X | | | |
| 5. Books; pictures and other art objects; antiques; stamp, coin, record, tape, compact disc, and other collections or collectibles. | | 2 "Orlando Magic" Numbered Serigraphs by LeRoy Neiman | | Undetermined |
| 6. Wearing apparel. | X | | | |
| 7. Furs and jewelry. | X | | | |
| 8. Firearms and sports, photographic, and other hobby equipment. | X | | | |
| 9. Interests in insurance policies. Name insurance company of each policy and itemize surrender or refund value of each. | X | | | |
| 10. Annuities. Itemize and name each issuer. | X | | | |

B6B (Official Form 6B) (12/07) – Cont.

In re  **Orlando Sentinel Communications Company**   ,                    Case No. **08-13198**
                    **Debtor**                                                          **(If known)**

# SCHEDULE B – PERSONAL PROPERTY
## (Continuation Sheet)

| TYPE OF PROPERTY | N O N E | DESCRIPTION AND LOCATION OF PROPERTY | HUSBAND, WIFE, JOINT, OR COMMUNITY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY, WITH-OUT DEDUCTING ANY SECURED CLAIM OR EXEMPTION |
|---|---|---|---|---|
| 11. Interests in an education IRA as defined in 26 U.S.C. § 530(b)(1) or under a qualified State tuition plan as defined in 26 U.S.C. § 529(b)(1). Give particulars. (File separately the record(s) of any such interest(s). 11 U.S.C. § 521(c).) | X | | | |
| 12. Interests in IRA, ERISA, Keogh, or other pension or profit sharing plans. Give particulars. | X | | | |
| 13. Stock and interests in incorporated and unincorporated businesses. Itemize. | | 153190 - Invest in Neocomm | | $8,946,277.00 |
| 14. Interests in partnerships or joint ventures. Itemize. | X | | | |
| 15. Government and corporate bonds and other negotiable and nonnegotiable instruments. | X | | | |
| 16. Accounts receivable. | | See attached rider | | $1,170,778,036.60 |
| 17. Alimony, maintenance, support, and property settlements to which the debtor is or may be entitled. Give particulars. | X | | | |
| 18. Other liquidated debts owed to debtor including tax refunds. Give particulars. | | See attached rider | | $56,509.80 |
| 19. Equitable or future interests, life estates, and rights or powers exercisable for the benefit of the debtor other than those listed in Schedule A - Real Property. | X | | | |
| 20. Contingent and noncontingent interests in estate of a decedent, death benefit plan, life insurance policy, or trust. | X | | | |

**B6B (Official Form 6B) (12/07) – Cont.**

In re   Orlando Sentinel Communications Company         ,                    Case No. 08-13198
                      **Debtor**                                                                              **(If known)**

# SCHEDULE B – PERSONAL PROPERTY
## (Continuation Sheet)

| TYPE OF PROPERTY | N O N E | DESCRIPTION AND LOCATION OF PROPERTY | HUSBAND, WIFE, JOINT, OR COMMUNITY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY, WITHOUT DEDUCTING ANY SECURED CLAIM OR EXEMPTION |
|---|---|---|---|---|
| 21. Other contingent and unliquidated claims of every nature, including tax refunds, counterclaims of the debtor, and rights to setoff claims. Give estimated value of each. | X | | | |
| 22. Patents, copyrights, and other intellectual property. Give particulars. | | See attached rider | | Undetermined |
| 23. Licenses, franchises, and other general intangibles. Give particulars. | | See attached rider | | $4,248,818.73 |
| 24. Customer lists or other compilations containing personally identifiable information (as defined in 11 U.S.C. § 101(41A)) provided to the debtor by individuals in connection with obtaining a product or service from the debtor primarily for personal, family, or household purposes. | X | | | |
| 25. Automobiles, trucks, trailers, and other vehicles and accessories. | | See attached rider | | $1,059,935.29 |
| 26. Boats, motors, and accessories. | X | | | |
| 27. Aircraft and accessories. | X | | | |
| 28. Office equipment, furnishings, and supplies. | | See attached rider | | $2,601,857.01 |
| 29. Machinery, fixtures, equipment, and supplies used in business. | | See attached rider | | $34,541,114.97 |
| 30. Inventory. | | See attached rider | | $1,095,622.37 |
| 31. Animals. | X | | | |
| 32. Crops - growing or harvested. Give particulars. | X | | | |
| 33. Farming equipment and implements. | X | | | |
| 34. Farm supplies, chemicals, and feed. | X | | | |

B6B (Official Form 6B) (12/07) – Cont.

In re  Orlando Sentinel Communications Company          ,                    Case No. 08-13198
                          Debtor                                                              (If known)

# SCHEDULE B – PERSONAL PROPERTY
### (Continuation Sheet)

| TYPE OF PROPERTY | N O N E | DESCRIPTION AND LOCATION OF PROPERTY | HUSBAND, WIFE, JOINT, OR COMMUNITY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY, WITH-OUT DEDUCTING ANY SECURED CLAIM OR EXEMPTION |
|---|---|---|---|---|
| 35. Other personal property of any kind not already listed. Itemize. | | See attached rider | | $2,169,581.60 |
| | | | | |

                                                        3      continuation sheets attached      Total ▶      $  1,225,746,507.07

(Include amounts from any continuation
sheets attached. Report total also on
Summary of Schedules.)

**In re: Orlando Sentinel Communications Company**                                                    **Case No. 08-13198**

**SCHEDULE B -PERSONAL PROPERTY**
**Rider B.2 -  Bank Accounts**

| BANK | ADDRESS | ACCOUNT TYPE | ACCOUNT NUMBER | BALANCE |
|---|---|---|---|---|
| JPMorgan Chase Bank | One Chase Plaza, Fl 7 New York, NY  10005 | Direct Debit - Postage - Postage | ************280 | $0.00 |
| JPMorgan Chase Bank | One Chase Plaza, Fl 7 New York, NY  10005 | Other Receivables - Circulation | ************127 | $0.00 |
| Bank of America | 135 S. LaSalle Street Chicago, IL 60603 | Other Receivables - Circulation | ******9285 | $0.00 |
| Bank of America | 135 S. LaSalle Street Chicago, IL 60603 | Other Receivables - Circulation Credit Card | *******860 | $0.00 |
| Bank of America | 135 S. LaSalle Street Chicago, IL 60603 | Receivables Facility - Depository | *******556 | $0.00 |
| Bank of America | 135 S. LaSalle Street Chicago, IL 60603 | Receivables Facility  - Credit Card | *******557 | $0.00 |
| Suntrust Bank | PO Box 622227 Orlando, FL  32862-2227 | Other Receivables - Depository | ***********488 | $168,540.95 |

**Total**  $168,540.95

**In re: Orlando Sentinel Communications Company**                    **Case No. 08-13198**

### SCHEDULE B -PERSONAL PROPERTY
#### Rider B.3 - Deposits

| DESCRIPTION OF PROPERTY | Net Book Value |
|---|---|
| 120020 - Deposits | $433.00 |
| 156020 - Deposits | $75,879.75 |
| **Total** | **$76,312.75** |

**In re: Orlando Sentinel Communications Company**                                      Case No. 08-13198

### SCHEDULE B -PERSONAL PROPERTY
### Rider B.16 - Accounts Receivable

| DESCRIPTION | VALUE |
|---|---|
| 102000 - Advertising Receivable | $21,271,279.36 |
| 102030 - Advertising NSF's | $110.11 |
| 102099 - Securitized Receivables | -$21,271,279.36 |
| 102240 - Circ Receivable - Other | $199,200.00 |
| 102250 - Circ Receivable - Single Copy | $140,447.64 |
| 102260 - Circ Receivable - Stores | $686,332.11 |
| 102290 - Circ Receivable - Ed Services | -$58,705.59 |
| 102900 - Biweekly with a Lag Advance | $5,423.08 |
| 102930 - Other Employee Advances | $2,200.00 |
| 102700 - Other A/R | -$8,453.37 |
| 102720 - A/R Miscellaneous Receivable | $392,100.74 |
| 102722 - A/R-Joint Ventures | -$35,794.97 |
| 103200 - Commercial Reserves Beg Bal | -$803,575.46 |
| 103210 - Commercial Reserves Actual | $1,473,925.83 |
| 103215 - Commercial Reserve(Recoveries) | -$309,871.10 |
| 103220 - Commercial Reserves Rsrv Adj | -$1,052,302.36 |
| 103401 - Adv Allow-Billg Ers-Beg Bal | -$140,520.21 |
| 103402 - Adv Allow-BillingErs-Provision | -$1,040,285.65 |
| 103403 - Adv Allow-Billg Errors-Applied | $1,032,252.01 |
| 103421 - Adv Allow-Prod Errors-Beg Bal | -$1,000.00 |
| 103431 - Adv Rate Adj Reserve-Beg Balan | -$394,668.43 |
| 103432 - Adv Rate Adj Reserve-Provision | -$369,016.61 |
| 103433 - Adv Rate Adj Resve-Actuals | $17,465.28 |
| 103600 - Subscriber Reserves Beg Bal | -$370,340.72 |
| 103610 - Subscriber Reserves Actual | $702,761.21 |
| 103620 - Subscriber Reserves - Rsrv Adj | -$983,325.96 |
| Intercompany Receivable from California Community News Corporation | $0.35 |
| Intercompany Receivable from Chicago Tribune Company | $10,786,848.59 |
| Intercompany Receivable from Chicagoland Publishing Company | $7,698.54 |
| Intercompany Receivable from Gold Coast Publications, Inc. | $526,498.57 |
| Intercompany Receivable from The Baltimore Sun Company | $85,556.38 |
| Intercompany Receivable from The Daily Press, Inc. | $11,565.75 |
| Intercompany Receivable from The Hartford Courant Company | $71,868.61 |
| Intercompany Receivable from The Morning Call, Inc. | $116,703.41 |
| Intercompany Receivable from Tribune Broadcasting Company | $29,775.97 |
| Intercompany Receivable from Tribune Company | $1,160,042,516.28 |
| Intercompany Receivable from Virginia Gazette Companies, LLC | $14,646.57 |

Total: $1,170,778,036.60

**In re: Orlando Sentinel Communications Company**                    **Case No. 08-13198**

### SCHEDULE B -PERSONAL PROPERTY
#### Rider B.18 - Debts Owed

| ENTITY OWED | DESCRIPTION OF DEBT | AMOUNT OWED |
|---|---|---|
| Various Individual Carriers | Terminated Carriers and Contractors | $48,757.19 |
| Various Hotels Owed | Debts incurred by hotels | $3,040.07 |
| 3rd Party Accounts | 3rd Party Debts Incurred | $4,712.54 |

|  |  |  |
|---|---|---|
| | **Total:** | **$56,509.80** |

**In re: Orlando Sentinel Communications Company**                                    **Case No. 08-13198**

### SCHEDULE B -PERSONAL PROPERTY
### Rider B.22 - Patents, copyrights, and other intellectual property

| U.S. Trademark | Serial No. | Application Date | Value | Owner |
|---|---|---|---|---|
| EL SENTINEL | 2704683 | 4/8/2003 | Undetermined | Orlando Sentinel Communications Company |
| ELSENTINEL.COM | 2779473 | 11/4/2003 | Undetermined | Orlando Sentinel Communications Company |
| ENGINEHEAD | 3315651 | 10/23/2007 | Undetermined | Orlando Sentinel Communications Company |
| FLORIDA | 692841 | 2/9/1960 | Undetermined | Orlando Sentinel Communications Company |
| JOB XTRA | 2656951 | 12/3/2002 | Undetermined | Orlando Sentinel Communications Company |
| ONE BOOK ONE COMMUNITY | 2724394 | 6/10/2003 | Undetermined | Orlando Sentinel Communications Company |
| ORLANDO SENTINEL | 2652070 | 11/19/2002 | Undetermined | Orlando Sentinel Communications Company |
| ORLANDOSENTINEL.COM | 2652071 | 11/19/2002 | Undetermined | Orlando Sentinel Communications Company |

| State Trademark | Serial No. | Application Date | Value | Owner |
|---|---|---|---|---|
| FLORIDA & Design | FL-T960000 | 5/3/1994 | Undetermined | Orlando Sentinel Communications Company |
| FLORIDA MAGAZINE | FL-924123 | 3/24/1981 | Undetermined | Orlando Sentinel Communications Company |
| HOT PROPERTIES | FL-T960000 | 7/8/1996 | Undetermined | Orlando Sentinel Communications Company |
| LAKE SENTINEL | FL-T 06278 | 12/4/1986 | Undetermined | Orlando Sentinel Communications Company |
| ORANGE SENTINEL | FL-T06282 | 12/4/1986 | Undetermined | Orlando Sentinel Communications Company |
| OSCEOLA SENTINEL | FL-T06277 | 12/4/1986 | Undetermined | Orlando Sentinel Communications Company |
| SEMINOLE SENTINEL | FL-T06279 | 12/4/1986 | Undetermined | Orlando Sentinel Communications Company |
| SENTINEL DIRECT | FL-T15924 | 5/27/1992 | Undetermined | Orlando Sentinel Communications Company |
| THE GREATEST ORLANDO REAL ESTATE SOURCE | FL-T13785 | 11/16/1990 | Undetermined | Orlando Sentinel Communications Company |
| THE JOB SOURCE OF GREATER ORLANDO | FL-T14223 | 3/13/1991 | Undetermined | Orlando Sentinel Communications Company |
| US EXPRESS (Stylized) | FL-T13786 | 11/16/1990 | Undetermined | Orlando Sentinel Communications Company |
| VOLUSIA SENTINEL | FL-T06276 | 12/4/1986 | Undetermined | Orlando Sentinel Communications Company |
| YOUR MONEY | FL-T970000 | 11/25/1997 | Undetermined | Orlando Sentinel Communications Company |

| Domain Name | Value | Owner |
|---|---|---|
| BALTIMOREMETROMIX.COM | Undetermined | Orlando Sentinel Communications Company |
| CENTRALFLORIDA.COM | Undetermined | Orlando Sentinel Communications Company |
| CITYBEATORLANDO.COM | Undetermined | Orlando Sentinel Communications Company |
| COURTESYDEALERSHIPS.COM | Undetermined | Orlando Sentinel Communications Company |
| DEBARYFORUM.COM | Undetermined | Orlando Sentinel Communications Company |
| DEBARYFORUM.NET | Undetermined | Orlando Sentinel Communications Company |
| DELANDFORUM.COM | Undetermined | Orlando Sentinel Communications Company |
| DELANDFORUM.NET | Undetermined | Orlando Sentinel Communications Company |
| DELTONAFORUM.COM | Undetermined | Orlando Sentinel Communications Company |
| DELTONAFORUM.NET | Undetermined | Orlando Sentinel Communications Company |
| DISCOVERORLANDO.COM | Undetermined | Orlando Sentinel Communications Company |
| DISTINCTIONMAGLA.COM | Undetermined | Orlando Sentinel Communications Company |
| ELORLANDOSENTINEL.COM | Undetermined | Orlando Sentinel Communications Company |
| ELSENTINEL.COM | Undetermined | Orlando Sentinel Communications Company |
| ENGINEHEAD.COM | Undetermined | Orlando Sentinel Communications Company |
| EVERYTHINGANYWHERE.COM | Undetermined | Orlando Sentinel Communications Company |
| EVERYTHINGORLANDO.COM | Undetermined | Orlando Sentinel Communications Company |
| FLORIDANEWSPAPERSBCG.COM | Undetermined | Orlando Sentinel Communications Company |
| FORUMPUB.NET | Undetermined | Orlando Sentinel Communications Company |
| FORUMPUB.ORG | Undetermined | Orlando Sentinel Communications Company |
| FORUMPUBS.NET | Undetermined | Orlando Sentinel Communications Company |
| FORUMPUBS.ORG | Undetermined | Orlando Sentinel Communications Company |
| GO2ORLANDO.BIZ | Undetermined | Orlando Sentinel Communications Company |

| Domain Name | Value | Owner |
|---|---|---|
| GO2ORLANDO.COM | Undetermined | Orlando Sentinel Communications Company |
| GOTOOORLANDO.COM | Undetermined | Orlando Sentinel Communications Company |
| GOTOORLANDO.COM | Undetermined | Orlando Sentinel Communications Company |
| JOBXTRA.COM | Undetermined | Orlando Sentinel Communications Company |
| JOBXTRA.NET | Undetermined | Orlando Sentinel Communications Company |
| JOBXTRA.ORG | Undetermined | Orlando Sentinel Communications Company |
| LAKESENTINEL.COM | Undetermined | Orlando Sentinel Communications Company |
| OLMARKETBUILDER.COM | Undetermined | Orlando Sentinel Communications Company |
| ONEBOOKONECOMMUNITY.COM | Undetermined | Orlando Sentinel Communications Company |
| ORANGECITYFORUM.COM | Undetermined | Orlando Sentinel Communications Company |
| ORANGECITYFORUM.NET | Undetermined | Orlando Sentinel Communications Company |
| ORLANDOCITYBEAT.COM | Undetermined | Orlando Sentinel Communications Company |
| ORLANDOCITYBOOK.COM | Undetermined | Orlando Sentinel Communications Company |
| ORLANDOCONNECT.COM | Undetermined | Orlando Sentinel Communications Company |
| ORLANDOENGINEHEAD.COM | Undetermined | Orlando Sentinel Communications Company |
| ORLANDOMETROMIX.COM | Undetermined | Orlando Sentinel Communications Company |
| ORLANDOSENTENEL.COM | Undetermined | Orlando Sentinel Communications Company |
| ORLANDOSENTINAL.COM | Undetermined | Orlando Sentinel Communications Company |
| ORLANDOSENTINEL.BIZ | Undetermined | Orlando Sentinel Communications Company |
| ORLANDOSENTINEL.COM | Undetermined | Orlando Sentinel Communications Company |
| ORLANDOSENTINEL.MOBI | Undetermined | Orlando Sentinel Communications Company |
| ORLANDOSENTINELCOMMUNICATIONS.COM | Undetermined | Orlando Sentinel Communications Company |
| ORLANDOSENTINELCOMMUNICATIONS.NET | Undetermined | Orlando Sentinel Communications Company |
| ORLANDOSENTINELCOMMUNICATIONS.ORG | Undetermined | Orlando Sentinel Communications Company |
| ORLANDOSENTINELPICS.COM | Undetermined | Orlando Sentinel Communications Company |
| ORLANDOSENTINELSUCKS.COM | Undetermined | Orlando Sentinel Communications Company |
| ORLANDOSLANTINEL.COM | Undetermined | Orlando Sentinel Communications Company |
| ORLANDOTODAY.COM | Undetermined | Orlando Sentinel Communications Company |
| ORLANDOWEATHERNEWS.COM | Undetermined | Orlando Sentinel Communications Company |
| OSCEOLASENTINEL.COM | Undetermined | Orlando Sentinel Communications Company |
| OSMARKETBUILDER.COM | Undetermined | Orlando Sentinel Communications Company |
| OSVARSITY.COM | Undetermined | Orlando Sentinel Communications Company |
| SBPOSTCARD.COM | Undetermined | Orlando Sentinel Communications Company |
| SENTINELCAREERS.COM | Undetermined | Orlando Sentinel Communications Company |
| SENTINELCLASSIFIEDS.COM | Undetermined | Orlando Sentinel Communications Company |
| SENTINEL-DIRECT.COM | Undetermined | Orlando Sentinel Communications Company |
| SENTINELDIRECT.NET | Undetermined | Orlando Sentinel Communications Company |
| SENTINELHIRINGSOLUTIONS.COM | Undetermined | Orlando Sentinel Communications Company |
| SENTINELINTERACTIVE.COM | Undetermined | Orlando Sentinel Communications Company |
| SENTINELVARSITY.COM | Undetermined | Orlando Sentinel Communications Company |
| SLANTINEL.COM | Undetermined | Orlando Sentinel Communications Company |
| SMALLBUSINESSPOSTCARD.COM | Undetermined | Orlando Sentinel Communications Company |
| SMALLBUSINESSPOSTCARDS.COM | Undetermined | Orlando Sentinel Communications Company |
| TEAMFLORIDA.COM | Undetermined | Orlando Sentinel Communications Company |
| THELAKESENTINEL.COM | Undetermined | Orlando Sentinel Communications Company |
| THEORLANDOSLANTINEL.COM | Undetermined | Orlando Sentinel Communications Company |
| THEOSCEOLASENTINEL.COM | Undetermined | Orlando Sentinel Communications Company |
| THESLANTINEL.COM | Undetermined | Orlando Sentinel Communications Company |
| VOLUSIAFORUM.COM | Undetermined | Orlando Sentinel Communications Company |
| VOLUSIAFORUM.NET | Undetermined | Orlando Sentinel Communications Company |
| VOLUSIASENTINEL.COM | Undetermined | Orlando Sentinel Communications Company |

**In re: Orlando Sentinel Communications Company**                    **Case No. 08-13198**

### SCHEDULE B -PERSONAL PROPERTY
**Rider B.23 - Licenses, franchises and general intangibles**

| DESCRIPTION | Net Book Value |
|---|---|
| 143050 - Software | $26,248,937.24 |
| 148090 - Accum Depr-Software | ($22,000,118.51) |

|  | |
|---|---|
| **Total:** | **$4,248,818.73** |

**In re: Orlando Sentinel Communications Company**                          **Case No. 08-13198**

### SCHEDULE B -PERSONAL PROPERTY
### Rider B.25 - Automobiles and other vehicles

| DESCRIPTION | Net Book Value |
|---|---|
| 143090 - Autos | $326,504.24 |
| 143100 - Trucks | $1,519,908.30 |
| 148120 - Accum Depr - Autos | ($326,503.91) |
| 148125 - Accum Deprec - Trucks | ($459,973.34) |
| **Total** | **$1,059,935.29** |

**In re: Orlando Sentinel Communications Company**                    **Case No. 08-13198**

**SCHEDULE B -PERSONAL PROPERTY**
**Rider B.28 - Office equipment, furnishings and supplies**

| DESCRIPTION | NET BOOK VALUE |
|---|---|
| 105490 - Office Supplies Stockroom | $6,756.41 |
| 143030 - Office Equipment | $4,984,446.18 |
| 143040 - Computer Equipment | $31,690,192.68 |
| 145000 - Furniture & Fixtures | $9,114,540.66 |
| 148040 - Accum Depr-Furniture & Fixture | -$7,858,824.14 |
| 148050 - Accum Depr-Office Equipment | -$4,909,080.63 |
| 148060 - Accum Depr-Comp Equipment | -$30,426,174.15 |

|  | |
|---|---|
| **Total:** | $2,601,857.01 |

**In re: Orlando Sentinel Communications Company**                                    **Case No. 08-13198**

**SCHEDULE B -PERSONAL PROPERTY**
**Rider B.29 - Machinery, fixtures, equipment and supplies used in business**

| DESCRIPTION | NET BOOK VALUE |
|---|---|
| 105320 - Bottom Wrap | $13,476.32 |
| 105330 - Camera supplies | $0.00 |
| 105360 - Film | $34,543.46 |
| 105410 - Plastic Bags | $0.00 |
| 105420 - Plastic Strap | $28,234.07 |
| 105450 - Spare Parts | $85,178.36 |
| 105455 - Press Parts | $138,681.75 |
| 105484 - Plates Inventory | $90,813.36 |
| 105485 - Plates Consigned | $77,062.00 |
| 105486 - Plates Consigned Contra | ($77,062.00) |
| 105510 - Tech Supplies | $0.00 |
| 143000 - Machinery and Equipment | $16,455,311.68 |
| 143010 - Production Equipment | $20,067,851.57 |
| 143060 - Prepress | $5,278,065.90 |
| 143070 - Pressroom | $82,546,558.42 |
| 143120 - Other Equipment | $568,991.37 |
| 147000 - CIP | $435,674.09 |
| 148020 - Accum Depr-Machinery&/Equip | ($13,503,875.05) |
| 148030 - Accum Depr-Production Equip | ($13,207,228.51) |
| 148080 - Accum Depr-Other Equip | ($341,137.04) |
| 148100 - Accum Depr-Prepress | ($3,892,318.01) |
| 148110 - Accum Depr-Pressroom | ($60,257,706.77) |
| 148199 - Accum Depr- not in PS AM | $0.00 |

**Total:**        **$34,541,114.97**

**In re: Orlando Sentinel Communications Company**                     Case No. 08-13198

### SCHEDULE B -PERSONAL PROPERTY
#### Rider B.30 - Inventory

| DESCRIPTION | NET BOOK VALUE |
|---|---|
| 105000 - General Newsprint Inventory | $2,655,585.30 |
| 105005 - General Newsprint Inventory #2 | $554,204.21 |
| 105010 - Special Paper Newsprint #1 | $217,645.82 |
| 105020 - Special Paper Newsprint #2 | $21,504.13 |
| 105030 - Reserve LIFO | ($2,381,704.81) |
| 105050 - Drayage Reserve | $0.00 |
| 105060 - Newsprint in Transit | $0.00 |
| 105100 - Black Ink Inventory | ($14,417.12) |
| 105101 - Black Ink Consigned | $36,226.32 |
| 105102 - Black Ink Consigned Contra | ($36,226.32) |
| 105110 - Color Ink Inventory | $42,804.84 |
| 105040 - Reserve 263A Adj | $0.00 |

Total:    $1,095,622.37

**In re: Orlando Sentinel Communications Company**                                      Case No. 08-13198

**SCHEDULE B -PERSONAL PROPERTY**
**Rider B.35 - Other personal property of any kind**

| DESCRIPTION | NET BOOK VALUE |
|---|---|
| 106000 - Prepaid Expenses | $551.45 |
| 106010 - Prepaid Expenses-Auto/Club All | -$884.60 |
| 106042 - Ppd Direct Mail Meter/Stamps | -$12,215.50 |
| 106043 - Ppd-Direct Mail Postage Cleari | $141,764.04 |
| 106044 - Ppd Direct mail Customer Posta | $504,519.93 |
| 106070 - Prepaid Rent/Leases | $214,732.96 |
| 106080 - Prepaid Service Contracts | $190,904.85 |
| 106600 - Deferred Marketing Expenses | $2,940.63 |
| 106650 - Prepaid Events/Tickets/Promos | $63,614.00 |
| 106660 - Prepaid Expenses-Other | $20,780.25 |
| 106670 - Prepaid Marketing Expenses | $0.00 |
| 120025 - Deferred Environmental Charges | $15,048.64 |
| 120095 - Pending CAR Approval Expendi | $161.67 |
| 142000 - Building/Leaseholds | $2,214,587.41 |
| 148010 - Accum Depr-Bldg/Improvements | -$1,186,924.13 |

|  | Total: | $2,169,581.60 |
|---|---|---|

**B6C (Official Form 6C) (12/07)**

In re   Orlando Sentinel Communications Company   ,                    Case No.  08-13198
                            Debtor                                                        (If known)

# SCHEDULE C – PROPERTY CLAIMED AS EXEMPT

Debtor claims the exemptions to which debtor is entitled under:        ☐   Check if debtor claims a homestead exemption that exceeds
(Check one box)                                                                  $136,875.
☐   11 U.S.C. § 522(b)(2)
☐   11 U.S.C. § 522(b)(3)

| DESCRIPTION OF PROPERTY | SPECIFY LAW PROVIDING EACH EXEMPTION | VALUE OF CLAIMED EXEMPTION | CURRENT VALUE OF PROPERTY WITHOUT DEDUCTING EXEMPTION |
|---|---|---|---|
| None | | | |

B6D (Official Form 6D) (12/07)

In re   **Orlando Sentinel Communications Company** ,                    Case No. **08-13198**
          ―――――――――――――――――――――――――                                    ―――――――――――――――
                        Debtor                                                                (if known)

# SCHEDULE D - CREDITORS HOLDING SECURED CLAIMS

State the name, mailing address, including zip code, and last four digits of any account number of all entities holding claims secured by property of the debtor as of the date of filing of the petition. The complete account number of any account the debtor has with the creditor is useful to the trustee and the creditor and may be provided if the debtor chooses to do so. List creditors holding all types of secured interests such as judgment liens, garnishments, statutory liens, mortgages, deeds of trust, and other security interests.

List creditors in alphabetical order to the extent practicable. If a minor child is the creditor, state the child's initials and the name and address of the child's parent or guardian, such as "A.B., a minor child by John Doe, guardian." Do not disclose the child's name. See 11 U.S.C. § 112. and Fed. R. Bankr. P. 1007(m). If all secured creditors will not fit on this page, use the continuation sheet provided.

If any entity other than a spouse in a joint case may be jointly liable on a claim, place an "X" in the column labeled "Codebtor," include the entity on the appropriate schedule of creditors, and complete Schedule H – Codebtors. If a joint petition is filed, state whether the husband, wife, both of them, or the marital community may be liable on each claim by placing an "H," "W," "J," or "C" in the column labeled "Husband, Wife, Joint, or Community."

If the claim is contingent, place an "X" in the column labeled "Contingent." If the claim is unliquidated, place an "X" in the column labeled "Unliquidated." If the claim is disputed, place an "X" in the column labeled "Disputed." (You may need to place an "X" in more than one of these three columns.)

Total the columns labeled "Amount of Claim Without Deducting Value of Collateral" and "Unsecured Portion, if Any" in the boxes labeled "Total(s)" on the last sheet of the completed schedule. Report the total from the column labeled "Amount of Claim Without Deducting Value of Collateral" also on the Summary of Schedules and, if the debtor is an individual with primarily consumer debts, report the total from the column labeled "Unsecured Portion, if Any" on the Statistical Summary of Certain Liabilities and Related Data.

☐    Check this box if debtor has no creditors holding secured claims to report on this Schedule D.

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE AND AN ACCOUNT NUMBER (*See instructions above.*) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED, NATURE OF LIEN, AND DESCRIPTION AND VALUE OF PROPERTY SUBJECT TO LIEN | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM WITHOUT DEDUCTING VALUE OF COLLATERAL | UNSECURED PORTION, IF ANY |
|---|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br><br>Barclays Bank PLC, as Administrative Agent<br>200 Park Ave, 5th Floor<br>New York, NY 10166 | | | Secretary of State of Delaware UCC Filing Statement number 2008 2298097 dated 07/03/2008 | X | X | X | Undetermined | Undetermined |
| | | | VALUE $ Undetermined | | | | | |
| ACCOUNT NO.<br><br>Goss International Americas, Inc.<br>121 Broadway<br>Dover, NH 03820 | | | Secretary of State of Delaware UCC Filing Statement number 62633021 dated 10/19/2006 | X | X | X | Undetermined | Undetermined |
| | | | VALUE $ Undetermined | | | | | |
| ACCOUNT NO.<br><br> | | | | | | | | |
| | | | VALUE $ | | | | | |

  _0_  continuation sheets attached

| | | |
|---|---|---|
| Subtotal ► <br>(Total of this page) | $ 0.00 | $0.00 |
| Total ► <br>(Use only on last page) | $ 0.00 | $0.00 |
| | (Report also on Summary of Schedules.) | (If applicable, report also on Statistical Summary of Certain Liabilities and Related Data.) |

B6E (Official Form 6E) (12/07)

In re   <u>Orlando Sentinel Communications Company</u>  ,                    Case No. <u>08-13198</u>
        <span>Debtor</span>                                                                  <span>(if known)</span>

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS

A complete list of claims entitled to priority, listed separately by type of priority, is to be set forth on the sheets provided. Only holders of unsecured claims entitled to priority should be listed in this schedule. In the boxes provided on the attached sheets, state the name, mailing address, including zip code, and last four digits of the account number, if any, of all entities holding priority claims against the debtor or the property of the debtor, as of the date of the filing of the petition. Use a separate continuation sheet for each type of priority and label each with the type of priority.

The complete account number of any account the debtor has with the creditor is useful to the trustee and the creditor and may be provided if the debtor chooses to do so. If a minor child is a creditor, state the child's initials and the name and address of the child's parent or guardian, such as "A.B., a minor child by John Doe, guardian." Do not disclose the child's name. See 11 U.S.C. § 112. and Fed. R. Bankr. P. 1007(m).

If any entity other than a spouse in a joint case may be jointly liable on a claim, place an "X" in the column labeled "Codebtor," include the entity on the appropriate schedule of creditors, and complete Schedule H-Codebtors. If a joint petition is filed, state whether the husband, wife, both of them, or the marital community may be liable on each claim by placing an "H," "W," "J," or "C" in the column labeled "Husband, Wife, Joint, or Community." If the claim is contingent, place an "X" in the column labeled "Contingent." If the claim is unliquidated, place an "X" in the column labeled "Unliquidated." If the claim is disputed, place an "X" in the column labeled "Disputed." (You may need to place an "X" in more than one of these three columns.)

Report the total of claims listed on each sheet in the box labeled "Subtotals" on each sheet. Report the total of all claims listed on this Schedule E in the box labeled "Total" on the last sheet of the completed schedule. Report this total also on the Summary of Schedules.

Report the total of amounts entitled to priority listed on each sheet in the box labeled "Subtotals" on each sheet. Report the total of all amounts entitled to priority listed on this Schedule E in the box labeled "Totals" on the last sheet of the completed schedule. Individual debtors with primarily consumer debts report this total also on the Statistical Summary of Certain Liabilities and Related Data.

Report the total of amounts <u>not</u> entitled to priority listed on each sheet in the box labeled "Subtotals" on each sheet. Report the total of all amounts not entitled to priority listed on this Schedule E in the box labeled "Totals" on the last sheet of the completed schedule. Individual debtors with primarily consumer debts report this total also on the Statistical Summary of Certain Liabilities and Related Data.

☐    Check this box if debtor has no creditors holding unsecured priority claims to report on this Schedule E.

## TYPES OF PRIORITY CLAIMS (Check the appropriate box(es) below if claims in that category are listed on the attached sheets)

☐    **Domestic Support Obligations**

Claims for domestic support that are owed to or recoverable by a spouse, former spouse, or child of the debtor, or the parent, legal guardian, or responsible relative of such a child, or a governmental unit to whom such a domestic support claim has been assigned to the extent provided in 11 U.S.C. § 507(a)(1).

☐    **Extensions of credit in an involuntary case**

Claims arising in the ordinary course of the debtor's business or financial affairs after the commencement of the case but before the earlier of the appointment of a trustee or the order for relief. 11 U.S.C. § 507(a)(3).

☐    **Wages, salaries, and commissions**

Wages, salaries, and commissions, including vacation, severance, and sick leave pay owing to employees and commissions owing to qualifying independent sales representatives up to $10,950* per person earned within 180 days immediately preceding the filing of the original petition, or the cessation of business, whichever occurred first, to the extent provided in 11 U.S.C. § 507(a)(4).

☐    **Contributions to employee benefit plans**

Money owed to employee benefit plans for services rendered within 180 days immediately preceding the filing of the original petition, or the cessation of business, whichever occurred first, to the extent provided in 11 U.S.C. § 507(a)(5).

B6E (Official Form 6E) (12/07) – Cont.

In re  **Orlando Sentinel Communications Company**    ,                    Case No. **08-13198**                        
                       **Debtor**                                                                                            **(if known)**

☐    **Certain farmers and fishermen**

    Claims of certain farmers and fishermen, up to $5,400* per farmer or fisherman, against the debtor, as provided in 11 U.S.C. § 507(a)(6).

☐    **Deposits by individuals**

    Claims of individuals up to $2,425* for deposits for the purchase, lease, or rental of property or services for personal, family, or household use, that were not delivered or provided. 11 U.S.C. § 507(a)(7).

☒    **Taxes and Certain Other Debts Owed to Governmental Units**

    Taxes, customs duties, and penalties owing to federal, state, and local governmental units as set forth in 11 U.S.C. § 507(a)(8).

☐    **Commitments to Maintain the Capital of an Insured Depository Institution**

    Claims based on commitments to the FDIC, RTC, Director of the Office of Thrift Supervision, Comptroller of the Currency, or Board of Governors of the Federal Reserve System, or their predecessors or successors, to maintain the capital of an insured depository institution. 11 U.S.C. § 507 (a)(9).

☐    **Claims for Death or Personal Injury While Debtor Was Intoxicated**

    Claims for death or personal injury resulting from the operation of a motor vehicle or vessel while the debtor was intoxicated from using alcohol, a drug, or another substance. 11 U.S.C. § 507(a)(10).

 

* Amounts are subject to adjustment on April 1, 2010, and every three years thereafter with respect to cases commenced on or after the date of adjustment**.**

                                                **1**  **continuation sheets attached**

B6E (Official Form 6E) (12/07) – Cont.

In re   Orlando Sentinel Communications Company     ,     Case No.   08-13198
_____
                    **Debtor**                                                    **(if known)**

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
(Continuation Sheet)

   **Type of Priority for Claims Listed on This Sheet**

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER *(See instructions above.)* | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM | AMOUNT ENTITLED TO PRIORITY | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY |
|---|---|---|---|---|---|---|---|---|---|
| Account No. <br><br> Daniels,Jennifer | | | Unclaimed Checks | | | | $36.94 | $36.94 | |
| Account No. <br><br> See attached rider E: Creditors Holding Unsecured Priority Claims | | | | | X | | Undetermined | Undetermined | Undetermined |
| Account No. | | | | | | | | | |
| Account No. | | | | | | | | | |
| Sheet no. _1_ of _1_ continuation sheets attached to Schedule of Creditors Holding Priority Claims | | | Subtotals ▶ (Totals of this page) | | | | $ 36.94 | $ 36.94 | $ 0.00 |
| | | | Total ▶ (Use only on last page of the completed Schedule E. Report also on the Summary of Schedules.) | | | | $ 36.94 | | |
| | | | Totals ▶ (Use only on last page of the completed Schedule E. If applicable, report also on the Statistical Summary of Certain Liabilities and Related Data.) | | | | | $ 36.94 | $ 0.00 |

In re: Orlando Sentinel Communications Company                                                          Case No. 08-13198

**Schedule E**
**Creditors Holding Unsecured Priority Claims**

| Creditor's Name,  Mailing Address including Zip Code, and Account Number | Codebtor | Husband, Wife, Joint, or Community | Date Claim was Incurred and Consideration for Claim | Contingent | Unliquidated | Disputed | Amount of Claim | Amount Entitled to Priority | Amount Not Entitled to Priority, if any |
|---|---|---|---|---|---|---|---|---|---|
| BOB MCKEE LAKE COUNTY TAX COLLECTOR PO BOX 327 TAVARES, FL 32778-0327 | | | TAXING AUTHORITY | | X | | UNDETERMINED | UNDETERMINED | UNDETERMINED |
| CITY OF APOPKA PO BOX 1229 APOPKA, FL 32704-1229 | | | TAXING AUTHORITY | | X | | UNDETERMINED | UNDETERMINED | UNDETERMINED |
| CITY OF CLERMONT PUBLIC SVCS 400 TWELFTH ST CLERMONT, FL 34711 | | | TAXING AUTHORITY | | X | | UNDETERMINED | UNDETERMINED | UNDETERMINED |
| CITY OF DAYTONA BEACH PO BOX 2451 DAYTONA BEACH, FL 32115 | | | TAXING AUTHORITY | | X | | UNDETERMINED | UNDETERMINED | UNDETERMINED |
| CITY OF DELTONA 2345 PROVIDENCE BLVD DELTONA, FL 32725 | | | TAXING AUTHORITY | | X | | UNDETERMINED | UNDETERMINED | UNDETERMINED |
| CITY OF KISSIMMEE FINANCE DEPT 101 N CHURCH STREET KISSIMMEE, FL 34741 | | | TAXING AUTHORITY | | X | | UNDETERMINED | UNDETERMINED | UNDETERMINED |
| CITY OF LONGWOOD 155 W WARREN AVE LONGWOOD, FL 32750 | | | TAXING AUTHORITY | | X | | UNDETERMINED | UNDETERMINED | UNDETERMINED |
| CITY OF ORANGE CITY 205 E GRAVES AVE ORANGE CITY, FL 32763 | | | TAXING AUTHORITY | | X | | UNDETERMINED | UNDETERMINED | UNDETERMINED |

In re: Orlando Sentinel Communications Company

Case No. 08-13198

**Schedule E**
**Creditors Holding Unsecured Priority Claims**

| Creditor's Name, Mailing Address including Zip Code, and Account Number | Codebtor | Husband, Wife, Joint, or Community | Date Claim was Incurred and Consideration for Claim | Contingent | Unliquidated | Disputed | Amount of Claim | Amount Entitled to Priority | Amount Not Entitled to Priority, if any |
|---|---|---|---|---|---|---|---|---|---|
| CITY OF ORLANDO<br>CENTRALIZED REVENUE 1ST FL<br>400 S ORANGE AVE<br>ORLANDO, FL 32801-3365 | | | TAXING AUTHORITY | | X | | UNDETERMINED | UNDETERMINED | UNDETERMINED |
| CITY OF SANFORD<br>PO BOX 1788<br>SANFORD, FL 32772-1788 | | | TAXING AUTHORITY | | X | | UNDETERMINED | UNDETERMINED | UNDETERMINED |
| CITY OF UMATILLA<br>PO BOX 2286<br>UMATILLA, FL 32784-2286 | | | TAXING AUTHORITY | | X | | UNDETERMINED | UNDETERMINED | UNDETERMINED |
| COUNTY OF VOLUSIA<br>REVENUE DIVISION<br>123 W INDIANA AVE RM 103<br>DELAND, FL 32720-4602 | | | TAXING AUTHORITY | | X | | UNDETERMINED | UNDETERMINED | UNDETERMINED |
| EARL K WOOD<br>ORANGE COUNTY TAX COLLECTOR<br>PO BOX 2551<br>ORLANDO, FL 32802-2551 | | | TAXING AUTHORITY | | X | | UNDETERMINED | UNDETERMINED | UNDETERMINED |
| FLORIDA DEPARTMENT OF REVENUE<br>ATTN ANNETTE LOPEZ<br>5401 SOUTH KIRKMAN RD SUITE 500<br>ORLANDO, FL 32819 | | | TAXING AUTHORITY | | X | | UNDETERMINED | UNDETERMINED | UNDETERMINED |
| GREATER PINE ISLAND CHAMBER<br>OF COMMERCE<br>P O BOX 525<br>MATLACHA, FL 33993 | | | TAXING AUTHORITY | | X | | UNDETERMINED | UNDETERMINED | UNDETERMINED |

In re: Orlando Sentinel Communications Company

Case No. 08-13198

**Schedule E**
**Creditors Holding Unsecured Priority Claims**

| Creditor's Name,  Mailing Address including Zip Code, and Account Number | Codebtor | Husband, Wife, Joint, or Community | Date Claim was Incurred and Consideration for Claim | Contingent | Unliquidated | Disputed | Amount of Claim | Amount Entitled to Priority | Amount Not Entitled to Priority, if any |
|---|---|---|---|---|---|---|---|---|---|
| INTERNAL REVENUE SERVICE ACS PO BOX 57 BENSALEM, PA 19020-8514 | | | TAXING AUTHORITY | | X | | UNDETERMINED | UNDETERMINED | UNDETERMINED |
| MIAMI DADE COUNTY TAX COLLECTOR PO BOX 025218 MIAMI, FL 33102-5218 | | | TAXING AUTHORITY | | X | | UNDETERMINED | UNDETERMINED | UNDETERMINED |

B6F (Official Form 6F) (12/07)

In re    Orlando Sentinel Communications Company    ,                    Case No. 08-13198
_____                    _____
              Debtor                                                              (if known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

State the name, mailing address, including zip code, and last four digits of any account number, of all entities holding unsecured claims without priority against the debtor or the property of the debtor, as of the date of filing of the petition. The complete account number of any account the debtor has with the creditor is useful to the trustee and the creditor and may be provided if the debtor chooses to do so. If a minor child is a creditor, state the child's initials and the name and address of the child's parent or guardian, such as "A.B., a minor child by John Doe, guardian." Do not disclose the child's name. See 11 U.S.C. § 112. and Fed. R. Bankr. P. 1007(m). Do not include claims listed in Schedules D and E. If all creditors will not fit on this page, use the continuation sheet provided.

If any entity other than a spouse in a joint case may be jointly liable on a claim, place an "X" in the column labeled "Codebtor," include the entity on the appropriate schedule of creditors, and complete Schedule H - Codebtors. If a joint petition is filed, state whether the husband, wife, both of them, or the marital community may be liable on each claim by placing an "H," "W," "J," or "C" in the column labeled "Husband, Wife, Joint, or Community."

If the claim is contingent, place an "X" in the column labeled "Contingent." If the claim is unliquidated, place an "X" in the column labeled "Unliquidated." If the claim is disputed, place an "X" in the column labeled "Disputed." (You may need to place an "X" in more than one of these three columns.)

Report the total of all claims listed on this schedule in the box labeled "Total" on the last sheet of the completed schedule. Report this total also on the Summary of Schedules and, if the debtor is an individual with primarily consumer debts, report this total also on the Statistical Summary of Certain Liabilities and Related Data..

☐  Check this box if debtor has no creditors holding unsecured claims to report on this Schedule F.

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (*See instructions above.*) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br><br>A MARKETING RESOURCE<br>PO BOX 641<br>SOUTH SAINT PAUL, MN 55075 | | | General Trade Payable | | | | $2,485.00 |
| ACCOUNT NO.<br><br>AAGAARD-MCNARY<br>CONSTRUCTION<br>PO BOX 608003<br>ORLANDO, FL 32860-8003 | | | General Trade Payable | | | | $198.50 |
| ACCOUNT NO.<br><br>ABLEST INC<br>DBA SELECT STAFFING<br>24223 NETWORK PL<br>CHICAGO, IL 60673 | | | General Trade Payable | | | | $1,490.64 |
| ACCOUNT NO.<br><br>ACCOUNTEMPS<br>12400 COLLECTIONS CENTER DR<br>CHICAGO, IL 60693 | | | General Trade Payable | | | | $910.80 |

Subtotal ▶    $ 5,084.94

_98_ continuation sheets attached

Total ▶    $
(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable, on the Statistical Summary of Certain Liabilities and Related Data.)

B6F (Official Form 6F) (12/07) – Cont.

In re  **Orlando Sentinel Communications Company**    ,                    Case No.    **08-13198**
_____
            **Debtor**                                                                      **(if known)**

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (*See instructions above.*) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br><br>AD WIZARD<br>BOX 2191-349 W GEORGIA ST<br>VANCOUVER, BC V6B 3V7 | | | General Trade Payable | | | | $1,309.68 |
| ACCOUNT NO.<br><br>ADSTAR INC<br>4553 GLENCOE AVE   STE 325<br>MARINA DEL REY, CA 90292 | | | General Trade Payable | | | | $1,574.00 |
| ACCOUNT NO.<br><br>ADSTAR INC<br>PO BOX 60360<br>LOS ANGELES, CA 90060-0360 | | | General Trade Payable | | | | $3,520.84 |
| ACCOUNT NO.<br><br>ADT SECURITY SERVICES<br>PO BOX 371967<br>PITTSBURGH, PA 15250-7967 | | | General Trade Payable | | | | $8.57 |
| ACCOUNT NO.<br><br>ADVERTISING DATA SCAN<br>9125 PHILLIPS HIGHWAY<br>JACKSONVILLE, FL 32256 | | | General Trade Payable | | | | $679.89 |

Sheet no.  _1_of_98_ continuation sheets
attached to Schedule of Creditors Holding
Unsecured Nonpriority Claims

Subtotal ▶     $ 7,092.98

Total ▶     $
(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable, on the Statistical
Summary of Certain Liabilities and Related Data.)

B6F (Official Form 6F) (12/07) – Cont.

In re **Orlando Sentinel Communications Company**    ,                    Case No.  **08-13198**
                    **Debtor**                                                                                    **(if known)**

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (*See instructions above.*) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. <br><br> AHARA, ROSE <br> 939 PECAN AVE <br> OVIEDO, FL 32765 | | | General Trade Payable | | | | $19.47 |
| ACCOUNT NO. <br><br> AHMAD, DR ANEESA <br> 509 BARCLAY AVE <br> ALTAMONTE SPRINGS, FL 32701-6323 | | | General Trade Payable | | | | $486.08 |
| ACCOUNT NO. <br><br> AIR ORLANDO AIRPLANE FLIGHT TRAINING & RENTAL LLC <br> 319 N CRYSTAL LAKE DR <br> ORLANDO, FL 32803 | | | General Trade Payable | | | | $202.40 |
| ACCOUNT NO. <br><br> AIRGAS SOUTH INC <br> PO BOX 532609 <br> ATLANTA, GA 30353-2609 | | | General Trade Payable | | | | $16.03 |

Sheet no.  _2_ of _98_ continuation sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal ▶    $ 723.98

Total ▶    $
(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable, on the Statistical Summary of Certain Liabilities and Related Data.)

B6F (Official Form 6F) (12/07) – Cont.

In re  **Orlando Sentinel Communications Company**    ,              Case No.  **08-13198**
　　　　　　　　　　　Debtor                                                                    (if known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (*See instructions above.*) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br><br>ALICEA, CARLOS<br>1360 BENSON PARK BLVD<br>ORLANDO, FL 32829 | | | General Trade Payable | | | | $20.77 |
| ACCOUNT NO.<br><br>ALLEN ENERGY LLC<br>7649 CURRENCY DRIVE<br>ORLANDO, FL 32809 | | | General Trade Payable | | | | $213.00 |
| ACCOUNT NO.<br><br>Allen R. Pyle<br>Registered Agent, Pyle Properties, Inc.<br>2625 Arder Lane<br>Orange City, FL 32763 | | | Potential Environmental Claim | X | X | X | Undetermined |
| ACCOUNT NO.<br><br>ALLIED BARTON SECURITY SERVICES LLC<br>PO BOX 534265<br>ATLANTA, GA 30353 | | | General Trade Payable | | | | $13,302.23 |
| ACCOUNT NO.<br><br>AM GENERAL DISTRIBUTERS<br>236 SW 22ND AVE<br>MIAMI, FL 33135 | | | General Trade Payable | | | | $22.55 |

Sheet no. _3_ of _98_ continuation sheets
attached to Schedule of Creditors Holding
Unsecured Nonpriority Claims

Subtotal ▶ | $ 13,558.55

Total ▶ | $
(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable, on the Statistical
Summary of Certain Liabilities and Related Data.)

B6F (Official Form 6F) (12/07) – Cont.

In re  **Orlando Sentinel Communications Company**   ,        Case No.   **08-13198**
           **Debtor**                                                      **(if known)**

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (*See instructions above.*) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.  AMERICAN COLOR GRAPHICS PO BOX 841174 DALLAS, TX 75284 | | | General Trade Payable | | | | $175.00 |
| ACCOUNT NO.  AMERICAN NEWSPAPER REPRESENT 2075 W BIG BEAVER RD STE 310 TROY, MI 48084-3407 | | | General Trade Payable | | | | $50.23 |
| ACCOUNT NO.  AMERICAN RED CROSS OF CENTRAL FLORIDA PO BOX 536726 ORLANDO, FL 32853-6726 | | | General Trade Payable | | | | $45.00 |
| ACCOUNT NO.  ANACOMP INC PO BOX 30838 LOS ANGELES, CA 90030-0838 | | | General Trade Payable | | | | $553.00 |
| ACCOUNT NO.  ANACONIE, JOY 19326 RALSTON ST ORLANDO, FL 32833-5444 | | | General Trade Payable | | | | $54.60 |

Sheet no.  _4_ of _98_ continuation sheets
attached to Schedule of Creditors Holding
Unsecured Nonpriority Claims

Subtotal ▶   $ 877.83

Total ▶   $
(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable, on the Statistical
Summary of Certain Liabilities and Related Data.)

B6F (Official Form 6F) (12/07) – Cont.

In re  **Orlando Sentinel Communications Company**    ,                              Case No.  **08-13198**
           Debtor                                                                                          (if known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (*See instructions above.*) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. <br><br>ANDERSON, JASON<br>3302 BARLEY LN<br>LAKELANDS, FL 33803 | | | General Trade Payable | | | | $10.38 |
| ACCOUNT NO. <br><br>ANGELO'S RECYCLED MATERIAL<br>PO BOX 1493<br>LARGO, FL 33779-1493 | | | General Trade Payable | | | | $647.30 |
| ACCOUNT NO. <br><br>ANN SANDERS<br>911 SUNNY DELL DR<br>ORLANDO, FL 32818-6929 | | | Unclaimed Checks | | | | $6.03 |
| ACCOUNT NO. <br><br>ANNIE FOSTER<br>2211 BEATRICE DR<br>ORLANDO, FL 32810-4425 | | | Unclaimed Checks | | | | $4.41 |
| ACCOUNT NO. <br><br>ANOCOIL CORP<br>60 E MAIN STREET<br>PO BOX 1318<br>ROCKVILLE, CT 06066-1318 | | | General Trade Payable | | | | $11,345.36 |

Sheet no.  _5_ of _98_ continuation sheets
attached to Schedule of Creditors Holding
Unsecured Nonpriority Claims

Subtotal ▶ | $ 12,013.48

Total ▶ | $
(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable, on the Statistical
Summary of Certain Liabilities and Related Data.)

B6F (Official Form 6F) (12/07) – Cont.

In re  **Orlando Sentinel Communications Company**    ,                    Case No.   **08-13198**
                     **Debtor**                                                                    **(if known)**

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER *(See instructions above.)* | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br><br>APAC SOUTHEAST INC<br>4636 SCARBOROUGH DR<br>LUTZ, FL 33559-8506 | | | General Trade Payable | | | | $175.00 |
| ACCOUNT NO.<br><br>AR MILLER ENGINEERING INC<br>1516 HILLCREST ST STE 212<br>ORLANDO, FL 32803-4728 | | | General Trade Payable | | | | $928.76 |
| ACCOUNT NO.<br><br>ARAMARK UNIFORM SERVICES<br>115 N 1ST ST<br>BURBANK, US<br>FL | | | General Trade Payable | | | | $43.00 |
| ACCOUNT NO.<br><br>ARAMARK UNIFORM SERVICES<br>1500 WASHINGTON ST<br>APT 7V<br>HOBOKEN, NJ 07030 | | | General Trade Payable | | | | $43.00 |
| ACCOUNT NO.<br><br>ARAMARK UNIFORMS SERVICES INC<br>2741 S DIVISION AVE<br>ORLANDO, FL 32805 | | | General Trade Payable | | | | $40.95 |

Sheet no.  _6_ of _98_ continuation sheets
attached to Schedule of Creditors Holding
Unsecured Nonpriority Claims

Subtotal ▶    $ 1,230.71

Total ▶    $
(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable, on the Statistical
Summary of Certain Liabilities and Related Data.)

B6F (Official Form 6F) (12/07) – Cont.

In re  **Orlando Sentinel Communications Company**    ,                    Case No.   **08-13198**
                     **Debtor**                                                                                  **(if known)**

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (*See instructions above.*) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br><br>ARBON EQUIPMENT CORP<br>PO BOX 78196<br>MILWAUKEE, WI 53278-0196 | | | General Trade Payable | | | | $1,299.82 |
| ACCOUNT NO.<br><br>ARIELI, JILL<br>4496 BEDFORD RD<br>SANFORD, FL 32773-8135 | | | General Trade Payable | | | | $30.00 |
| ACCOUNT NO.<br><br>ASAP COURIER SERVICE<br>7901 KINGPOINTE PKWY     STE 26<br>ORLANDO, FL 32819 | | | General Trade Payable | | | | $906.58 |
| ACCOUNT NO.<br><br>ASHWORTH MEDICAL<br>SUITE No.107<br>495 S NOVA RD<br>ORMOND BEACH, FL 32174 | | | Unclaimed Checks | | | | $96.15 |
| ACCOUNT NO.<br><br>ASSOCIATED BILLING SERVICES<br>PO BOX 160519<br>ALTAMONTE SPRINGS, US<br>FL | | | General Trade Payable | | | | $582.44 |

Sheet no.  _7_ of _98_ continuation sheets
attached to Schedule of Creditors Holding
Unsecured Nonpriority Claims

Subtotal ▶ | $ 2,914.99

Total ▶ | $
(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable, on the Statistical
Summary of Certain Liabilities and Related Data.)

B6F (Official Form 6F) (12/07) – Cont.

In re  **Orlando Sentinel Communications Company**    ,                    Case No.  **08-13198**
                    **Debtor**                                                                              **(if known)**

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (*See instructions above.*) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br><br>ASSOCIATED BILLING SERVICES<br>PO BOX 160519<br>ALTAMONTE SPRINGS, US<br>MD | | | General Trade Payable | | | | $582.44 |
| ACCOUNT NO.<br><br>AT&T<br>PO BOX 105503<br>ATLANTA, GA 30348-5503 | | | General Trade Payable | | | | $1,657.64 |
| ACCOUNT NO.<br><br>AT&T<br>PO BOX 105262<br>ATLANTA, GA 30348-5262 | | | General Trade Payable | | | | $24.87 |
| ACCOUNT NO.<br><br>AT&T<br>PO BOX 78114<br>PHOENIX, AZ 85062-8114 | | | General Trade Payable | | | | $2.31 |
| ACCOUNT NO.<br><br>AT&T<br>PO BOX 13148<br>NEWARK, NJ 07101-5648 | | | General Trade Payable | | | | $2,745.79 |

Sheet no.  _8_ of _98_ continuation sheets
attached to Schedule of Creditors Holding
Unsecured Nonpriority Claims

Subtotal ▶   $ 5,013.05

Total ▶   $
(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable, on the Statistical
Summary of Certain Liabilities and Related Data.)

B6F (Official Form 6F) (12/07) – Cont.

In re **Orlando Sentinel Communications Company**    ,                    Case No.   **08-13198**
                              **Debtor**                                                              **(if known)**

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (*See instructions above.*) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br><br>AT&T<br>PO BOX 13140<br>NEWARK, NJ 07101-5640 | | | General Trade Payable | | | | $153.35 |
| ACCOUNT NO.<br><br>AT&T<br>PO BOX 78214<br>PHOENIX, AZ 85062-8214 | | | General Trade Payable | | | | $1,587.39 |
| ACCOUNT NO.<br><br>AT&T TELECONFERENCE SERVICES<br>PO BOX 2840<br>OMAHA, NE 68103-2840 | | | General Trade Payable | | | | $11,173.34 |
| ACCOUNT NO.<br><br>ATLANTIC SYNDICATION<br>PO BOX 419149<br>KANSAS CITY, MO 64141 | | | General Trade Payable | | | | $88.50 |
| ACCOUNT NO.<br><br>BADGER WELDING LLC<br>10 W ILLIANA ST<br>ORLANDO, FL 32806 | | | General Trade Payable | | | | $2,428.20 |

Sheet no. _9_ of _98_ continuation sheets
attached to Schedule of Creditors Holding
Unsecured Nonpriority Claims

Subtotal ▶   $ 15,430.78

Total ▶   $
(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable, on the Statistical
Summary of Certain Liabilities and Related Data.)

B6F (Official Form 6F) (12/07) – Cont.

In re  **Orlando Sentinel Communications Company**    ,          Case No.  **08-13198**
　　　　　　　　Debtor                                                      (if known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER *(See instructions above.)* | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br><br>BAIJOGH, PETER<br>14221 PARADISE TREE DR<br>ORLANDO, FL 32828-6425 | | | General Trade Payable | | | | $53.60 |
| ACCOUNT NO.<br><br>BALDWIN, PETE<br>407 E MAGNOLIA ST<br>KISSIMMEE, FL 34744 | | | General Trade Payable | | | | $0.00 |
| ACCOUNT NO.<br><br>BARBARA KOON<br>4970 NOVA AVE<br>SAINT CLOUD, FL 34773-9272 | | | Unclaimed Checks | | | | $19.80 |
| ACCOUNT NO.<br><br>BARBER, DON<br>1801 N. Bentalou Street<br>Baltimore, MD 21216 | | | General Trade Payable | | | | $12.00 |
| ACCOUNT NO.<br><br>BASBANES, NICHOLAS<br>92 EAST STREET<br>N GRAFTON, MA 01536 | | | General Trade Payable | | | | $0.00 |

Sheet no. _10_ of _98_ continuation sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal ▶ | $ 85.40

Total ▶ | $
(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable, on the Statistical
Summary of Certain Liabilities and Related Data.)

B6F (Official Form 6F) (12/07) – Cont.

In re  __Orlando Sentinel Communications Company__    ,                    Case No.  __08-13198__
        **Debtor**                                                                                     **(if known)**

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (*See instructions above.*) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br><br>BENTLEY MOTORS, INC<br>3800 HAMLIN RD<br>AUBURN HILLS, MI 48326-2829 | | | General Trade Payable | | | | $2,719.64 |
| ACCOUNT NO.<br><br>BIEHL & BIEHL INC<br>325 EAST FULLERTON AVENUE<br>CAROL STREAM, IL 60188 | | | General Trade Payable | | | | $0.00 |
| ACCOUNT NO.<br><br>BIEHL & BIEHL INC<br>PO BOX 87410<br>CAROL STREAM, IL 60188 | | | General Trade Payable | | | | $0.00 |
| ACCOUNT NO.<br><br>BLACK, GREGORY<br>146 GERANIUM CIR<br>MIDLAND CITY, AL 36350 | | | General Trade Payable | | | | $24.00 |
| ACCOUNT NO.<br><br>BLOOMBERG FINANCE LP<br>PO BOX 30244<br>HARTFORD, CT 06150 | | | General Trade Payable | | | | $741.85 |

Sheet no. __11__ of __98__ continuation sheets
attached to Schedule of Creditors Holding
Unsecured Nonpriority Claims

Subtotal ▶    $ 3,485.49

Total ▶    $
(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable, on the Statistical
Summary of Certain Liabilities and Related Data.)

B6F (Official Form 6F) (12/07) – Cont.

In re  **Orlando Sentinel Communications Company**    ,          Case No.  **08-13198**
                Debtor                                                                                      (if known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (*See instructions above.*) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. <br><br> BOB YOUNGS APPLIANCES <br> 5577 W US HIGHWAY 421 <br> WILKKESBORO, NC 28497-7902 | | | General Trade Payable | | | | $93.15 |
| ACCOUNT NO. <br><br> BOFFI, CHRIS <br> 14402 STAMFORD CIR <br> ORLANDO, FL 32826-4015 | | | General Trade Payable | | | | $5.60 |
| ACCOUNT NO. <br><br> BOYER, BRITANY <br> 12130 WASHINGTON PALM LOOP <br> DAVENPORT, FL 33837 | | | General Trade Payable | | | | $16.55 |
| ACCOUNT NO. <br><br> BRATT, JOE <br> 1043 TIMBER RIVER CIRCLE <br> ORLANDO, FL 32828 | | | General Trade Payable | | | | $10.38 |
| ACCOUNT NO. <br><br> BRICKMAN GROUP LTD <br> PO Box 71358 <br> CHICAGO, IL 60694 | | | General Trade Payable | | | | $833.76 |

Sheet no. __12_of__98_ continuation sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal ▶   $ 959.44

Total ▶   $
(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable, on the Statistical Summary of Certain Liabilities and Related Data.)

B6F (Official Form 6F) (12/07) – Cont.

In re  **Orlando Sentinel Communications Company**    ,                    Case No.  **08-13198**
　　　　　　　　　　　Debtor                                                                                          (if known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (*See instructions above.*) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br><br>BRIGHT HOUSE NETWORKS LLC<br>PO BOX 31335<br>TAMPA, FL 33631 | | | General Trade Payable | | | | $0.00 |
| ACCOUNT NO.<br><br>BRIGHT HOUSE NETWORKS LLC<br>PO BOX 31337<br>TAMPA, FL 33631 | | | General Trade Payable | | | | $92.87 |
| ACCOUNT NO.<br><br>BRINKS INCORPORATED<br>PO BOX 101031<br>ATLANTA, GA 30392-1031 | | | General Trade Payable | | | | $608.03 |
| ACCOUNT NO.<br><br>BROADWAY STATION<br>30 BROADWAY<br>KISSIMMEE, FL 34741-5712 | | | General Trade Payable | | | | $12.25 |
| ACCOUNT NO.<br><br>BRYCE, TOM<br>1565 ISLAY CT<br>APOPKA, FL 32712-2033 | | | General Trade Payable | | | | $12.00 |

Sheet no. _13_ of _98_ continuation sheets
attached to Schedule of Creditors Holding
Unsecured Nonpriority Claims

Subtotal ▶   $ 725.15

Total ▶   $
(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable, on the Statistical
Summary of Certain Liabilities and Related Data.)

B6F (Official Form 6F) (12/07) – Cont.

In re  __Orlando Sentinel Communications Company__  ,          Case No.__08-13198_____
                    **Debtor**                                                                                **(if known)**

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (*See instructions above.*) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. <br><br> BULLARD, MONICA <br> 7600 DR PHILLIPS BLVD <br> ORLANDO, FL 32819-7231 | | | General Trade Payable | | | | $215.64 |
| ACCOUNT NO. <br><br> BURHOE, RICHARD <br> 10749 FAIRHAVEN WAY <br> ORLANDO, FL 32825-7105 | | | General Trade Payable | | | | $32.50 |
| ACCOUNT NO. <br><br> BURTON, LEVAR <br> 1334 WASHINGTON AVE <br> MIAMI BEACH, FL 33139-4260 | | | General Trade Payable | | | | $113.20 |
| ACCOUNT NO. <br><br> BUSINESS OBJECTS AMERICA <br> PO BOX 2299 <br> CAROL STREAM, IL 60132 | | | General Trade Payable | | | | $768.88 |
| ACCOUNT NO. <br><br> Camden Development, Inc. <br> 5100 W. Lemon St. - Ste 209 <br> Tampa, FL 33609 | | | Potential Environmental Claim | X | X | X | Undetermined |

Sheet no. __14_ of__98_ continuation sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal ▶ | $ 1,130.22

Total ▶ | $
(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable, on the Statistical Summary of Certain Liabilities and Related Data.)

B6F (Official Form 6F) (12/07) – Cont.

In re  **Orlando Sentinel Communications Company**    ,            Case No.  **08-13198**
_____
             Debtor                                              (if known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (*See instructions above.*) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br><br>CANON USA INC<br>PO BOX 3839<br>BOSTON, MA 02241-3839 | | | General Trade Payable | | | | $3,063.34 |
| ACCOUNT NO.<br><br>CARNAHAN, JONATHAN CHARLES<br>5828 DELTA STREET<br>ORLANDO, FL 32807 | | | General Trade Payable | | | | $80.00 |
| ACCOUNT NO.<br><br>CAROLYN LINDEN<br>155 RANDON TER<br>LAKE MARY, FL 32746 | | | Unclaimed Checks | | | | $27.68 |
| ACCOUNT NO.<br><br>CARRS THE TRADITIONAL BARBER<br>1120 TOWNPARK AVE STE 1072<br>LAKE MARY, FL 32746-7603 | | | General Trade Payable | | | | $36.24 |
| ACCOUNT NO.<br><br>CASTILLE, CRAIG<br>5811 CEDAR PINE DR<br>ORLANDO, FL 32819 | | | General Trade Payable | | | | $0.00 |

Sheet no.  _15_ of _98_ continuation sheets
attached to Schedule of Creditors Holding
Unsecured Nonpriority Claims

Subtotal ▶    $ 3,207.26

Total ▶    $
(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable, on the Statistical
Summary of Certain Liabilities and Related Data.)

B6F (Official Form 6F) (12/07) – Cont.

In re **Orlando Sentinel Communications Company**    ,                    Case No.  **08-13198**
　　　　　　　　　　　Debtor                                                                                  (if known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (*See instructions above.*) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. CATHERINE BALTUNIS-JOHNSON 23139 OAK PRAIRIE CIR SORRENTO, FL 32776-8614 | | | General Trade Payable | | | | $112.20 |
| ACCOUNT NO. CC FLORIDA DISTRIBUTION 8810 COMMODITY CIRCLE    STE 19 ORLANDO, FL 32819 | | | General Trade Payable | | | | $6,818.88 |
| ACCOUNT NO. CCI EUROPE INTERNATIONAL INC 3550 GEORGE BUSBEE PRKWAY KENNESAW, GA 30144 | | | General Trade Payable | | | | $3,746.26 |
| ACCOUNT NO. CENTURY NATIONAL BANK 65 N ORANGE AVE ORLANDO, FL 32801-2425 | | | General Trade Payable | | | | $388.93 |
| ACCOUNT NO. CHARLES SACKETT REPAIRS 5500 OLD WINTER GARDEN ROAD ORLANDO, FL 32811 | | | General Trade Payable | | | | $596.40 |

Sheet no.  _16_ of _98_ continuation sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal ▶       $ 11,662.67

Total ▶       $
(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable, on the Statistical Summary of Certain Liabilities and Related Data.)

B6F (Official Form 6F) (12/07) – Cont.

In re  **Orlando Sentinel Communications Company**    ,
           Debtor

Case No.  **08-13198**
                              (if known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (*See instructions above.*) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br><br>CHARLES, BRENDA<br>11645 VALLEY RD<br>CLERMONT, FL 34715-9200 | | | General Trade Payable | | | | $11.75 |
| ACCOUNT NO.<br><br>CHEN, JOSEPH<br>5403 W US HIGHWAY 192<br>KISSIMMEE, FL 34746-4768 | | | General Trade Payable | | | | $343.20 |
| ACCOUNT NO.<br><br>CHESHIER, LONNIE<br>3215 RAEFORD RD<br>ORLANDO, FL 32806 | | | General Trade Payable | | | | $415.00 |
| ACCOUNT NO.<br><br>CHINA CHINESE RESTAURANT<br>606 S HUNT CLUB BLVD<br>APOPKA, FL 32703-4958 | | | General Trade Payable | | | | $12.00 |
| ACCOUNT NO.<br><br>CHOCKI BURKES<br>734 S MILLS AVE<br>ORLANDO, FL 32801 | | | General Trade Payable | | | | $164.20 |

Sheet no. _17_ of _98_ continuation sheets
attached to Schedule of Creditors Holding
Unsecured Nonpriority Claims

Subtotal ▶ | $ 946.15

Total ▶ | $
(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable, on the Statistical
Summary of Certain Liabilities and Related Data.)

B6F (Official Form 6F) (12/07) – Cont.

In re  **Orlando Sentinel Communications Company**    ,                    Case No.  **08-13198**
                    **Debtor**                                                                    **(if known)**

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER *(See instructions above.)* | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. <br><br> CHRISTINE BURGESS <br> 389 DIANE CIR <br> CASSELBERRY, FL 32707-3011 | | | General Trade Payable | | | | $12.00 |
| ACCOUNT NO. <br><br> CINTAS CORPORATION <br> D21/K41 <br> PO BOX 633842 <br> CINCINNATI, OH 45263 | | | General Trade Payable | | | | $42.03 |
| ACCOUNT NO. <br><br> CINTRON, LUIS <br> 8903 LATRICE AVE      NO.307 <br> ORLANDO, FL 32819 | | | General Trade Payable | | | | $463.05 |
| ACCOUNT NO. <br><br> City of Altamonte Springs <br> 225 Newburyport Avenue <br> Altamonte Springs, FL 32701 | | | Potential Environmental Claim | X | X | X | Undetermined |
| ACCOUNT NO. <br><br> CITY OF LEESBURG <br> PO BOX 491286 <br> LEESBURG, FL 34749-1286 | | | General Trade Payable | | | | $757.52 |

Sheet no.  _18_ of _98_ continuation sheets
attached to Schedule of Creditors Holding
Unsecured Nonpriority Claims

Subtotal ▶   $ 1,274.60

Total ▶   $
(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable, on the Statistical
Summary of Certain Liabilities and Related Data.)

B6F (Official Form 6F) (12/07) – Cont.

In re  **Orlando Sentinel Communications Company**    ,          Case No.  **08-13198**
                        **Debtor**                                                                    **(if known)**

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (*See instructions above.*) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br><br>CITY OF LONGWOOD<br>155 W WARREN AVE<br>LONGWOOD, FL 32750 | | | General Trade Payable | | | | $149.61 |
| ACCOUNT NO.<br><br>CITY OF MINNEOLA<br>PO BOX 678<br>MINNEOLA, FL 34755 | | | General Trade Payable | | | | $204.88 |
| ACCOUNT NO.<br><br>CITY OF OVIEDO<br>400 ALEXANDRIA BLVD<br>OVIEDO, FL 32765 | | | General Trade Payable | | | | $484.43 |
| ACCOUNT NO.<br><br>CITY OF TAVARES<br>WATER DEPARTMENT<br>P O BOX 1068<br>TAVARES, FL 32778 | | | General Trade Payable | | | | $691.19 |
| ACCOUNT NO.<br><br>CLASSIFIED VENTURES LLC<br>2413 COLLECTION CENTER DR<br>CHICAGO, IL 60693 | | | General Trade Payable | | | | $258,809.27 |

Sheet no. _19_ of _98_ continuation sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal ▶  | $ 260,339.38

Total ▶  | $
(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable, on the Statistical Summary of Certain Liabilities and Related Data.)

B6F (Official Form 6F) (12/07) – Cont.

In re  **Orlando Sentinel Communications Company**    ,                              Case No.  **08-13198**
                               **Debtor**                                                                              **(if known)**

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (*See instructions above.*) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br><br>CLEAR CHANNEL OUTDOOR INC<br>PO BOX 402379<br>ATLANTA, GA 30384-2379 | | | General Trade Payable | | | | $33,921.42 |
| ACCOUNT NO.<br><br>CLIFTON, JAMES<br>186 DADE PARK<br>CLERMONT, FL 33737 | | | General Trade Payable | | | | $10.43 |
| ACCOUNT NO.<br><br>COBALT GROUP<br>2200 FIRST AVENUE SOUTH<br>SEATTLE, WA 98134 | | | General Trade Payable | | | | $500.00 |
| ACCOUNT NO.<br><br>COBALT GROUP<br>DEPT CH17034<br>PALATINE, IL 60055 | | | General Trade Payable | | | | $112.90 |
| ACCOUNT NO.<br><br>COLISEUM OF COMICS<br>4722 S ORANGE BLOSSOM TRL<br>ORLANDO, FL 32839-1708 | | | General Trade Payable | | | | $125.00 |

Sheet no. _20_ of _98_ continuation sheets
attached to Schedule of Creditors Holding
Unsecured Nonpriority Claims

Subtotal ▶  $ 34,669.75

Total ▶  $
(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable, on the Statistical
Summary of Certain Liabilities and Related Data.)

B6F (Official Form 6F) (12/07) – Cont.

In re  __Orlando Sentinel Communications Company__ ,          Case No.  __08-13198__
                          **Debtor**                                                           **(if known)**

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (*See instructions above.*) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. <br><br> COLLINS, ROBERT <br> 30 S CENTRAL AVE <br> APOPKA, FL 32703-4240 | | | General Trade Payable | | | | $12.00 |
| ACCOUNT NO. <br><br> COMIS, RUTH <br> 8861 CR GITA <br> BUSHNELL, FL 33513 | | | General Trade Payable | | | | $10.43 |
| ACCOUNT NO. <br><br> COMMERCIAL ROOFING CONSULTANTS INC <br> 707 BROOKHAVEN DR <br> ORLANDO, FL 32803 | | | General Trade Payable | | | | $540.00 |
| ACCOUNT NO. <br><br> COMP-AIR SERVICE COMPANY <br> 2549 PEMBERTON DRIVE <br> APOPKA, FL 32703 | | | General Trade Payable | | | | $1,194.72 |
| ACCOUNT NO. <br><br> CONCORD MANAGEMENT LIMITED <br> 1551 SANDSPUR RD <br> MAITLAND, FL 32751-6138 | | | General Trade Payable | | | | $475.00 |

Sheet no. __21__ of __98__ continuation sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal ▶   $ 2,232.15

Total ▶   $
(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable, on the Statistical Summary of Certain Liabilities and Related Data.)

B6F (Official Form 6F) (12/07) – Cont.

In re  __Orlando Sentinel Communications Company__   ,        Case No.  __08-13198__ _____
                          **Debtor**                                                           **(if known)**

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (*See instructions above.*) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br><br>CONSUMER SOURCE DISTRIBUTECH<br>PO BOX 402024<br>ATLANTA, GA 30384-2024 | | | General Trade Payable | | | | $3,273.67 |
| ACCOUNT NO.<br><br>COOPER, SHANNON<br>2508 SECRET HARBOR LN     APT 200<br>LAKE MARY, FL 32746 | | | General Trade Payable | | | | $20.87 |
| ACCOUNT NO.<br><br>COPPOLA, ANTHONY<br>858 DARWIN DR<br>ALAMONTE SPRINGS, FL 32817 | | | General Trade Payable | | | | $35.41 |
| ACCOUNT NO.<br><br>COX RADIO INC<br>WPYO-FM<br>PO BOX 863438<br>ORLANDO, FL 32886 | | | General Trade Payable | | | | $5,125.00 |
| ACCOUNT NO.<br><br>CREATORS SYNDICATE<br>5777 W CENTURY BLVD STE 700<br>LOS ANGELES, CA 90045 | | | General Trade Payable | | | | $5.18 |

Sheet no. __22__ of __98__ continuation sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal ▶     $ 8,460.13

Total ▶     $
(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable, on the Statistical Summary of Certain Liabilities and Related Data.)

B6F (Official Form 6F) (12/07) – Cont.

In re  **Orlando Sentinel Communications Company**    ,                    Case No.  **08-13198**
_____
                **Debtor**                                                                                        **(if known)**

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (*See instructions above.*) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br><br>CREATORS SYNDICATE<br>5777 CENTURY BLVD<br>SUITE 700<br>LOS ANGELES, CA 90045 | | | General Trade Payable | | | | $460.88 |
| ACCOUNT NO.<br><br>CROSS VIDEO PRODUCTIONS<br>RICHARD WOLFF<br>PO BOX 947661<br>MAITLAND, FL 327947661 | | | General Trade Payable | | | | $695.25 |
| ACCOUNT NO.<br><br>CROSS VIDEO PRODUCTIONS<br>1731 DOGWOOD FOREST WAY<br>LAKE MARY, FL 32746 | | | General Trade Payable | | | | $69.77 |
| ACCOUNT NO.<br><br>CROWN LIFT TRUCKS<br>PO BOX 641173<br>CINCINNATI, OH 45264-1173 | | | General Trade Payable | | | | $221.52 |
| ACCOUNT NO.<br><br>CRUIKSHANK, JAMES<br>924 TIMBER ISLE DR<br>ORLANDO, FL 32828 | | | General Trade Payable | | | | $0.00 |

Sheet no. __23_ of _98__ continuation sheets
attached to Schedule of Creditors Holding
Unsecured Nonpriority Claims

Subtotal ▶    $ 1,447.42

Total ▶    $
(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable, on the Statistical
Summary of Certain Liabilities and Related Data.)

B6F (Official Form 6F) (12/07) – Cont.

In re  **Orlando Sentinel Communications Company**   ,        Case No.  **08-13198**
　　　　　　　　**Debtor**　　　　　　　　　　　　　　　　　　　　　　　　　　　　(if known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (*See instructions above.*) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. <br> CRUZ, CHRISTINA <br> 257 CR 478 <br> WEBSTER, FL 33597 | | | General Trade Payable | | | | $24.34 |
| ACCOUNT NO. <br> CSANYI, MELISSA <br> 1676 PROVIDENCE BLVD <br> DELTONA, FL 32725-4955 | | | General Trade Payable | | | | $250.00 |
| ACCOUNT NO. <br> CULLIGAN <br> PO BOX 5277 <br> CAROL STREAM, IL 60197 | | | General Trade Payable | | | | $103.86 |
| ACCOUNT NO. <br> CUMMINGS, RICHARD <br> P.O. Box 5770 <br> Mesa, AZ 85201 | | | General Trade Payable | | | | $10.43 |
| ACCOUNT NO. <br> CURVES <br> 2820 DOYLE RD <br> DELTONA, FL 32738-9383 | | | General Trade Payable | | | | $29.00 |

Sheet no.  _24_ of _98_ continuation sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal ▶ | $ 417.63

Total ▶ | $
(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable, on the Statistical Summary of Certain Liabilities and Related Data.)

B6F (Official Form 6F) (12/07) – Cont.

In re  **Orlando Sentinel Communications Company**    ,          Case No.  **08-13198**
                              **Debtor**                                                          **(if known)**

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (*See instructions above.*) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.  D'AMICI 7 ALAFAYA WOODS BLVD STE 1000 OVIEDO, FL 32765-4002 | | | General Trade Payable | | | | $50.74 |
| ACCOUNT NO.  DALMARO, MARIANA 1043 SOUTH HIAWASEE ORLANDO, FL 32835 | | | General Trade Payable | | | | $10.38 |
| ACCOUNT NO.  DARKLYN 555 N GROVE ST EUSTIS, FL 32726-3429 | | | General Trade Payable | | | | $99.70 |
| ACCOUNT NO.  DATA BASE MANAGEMENT MARKTNG 2751 W OLD US HIGHWAY 441 MOUNT DORA, US VA | | | General Trade Payable | | | | $116.04 |

Sheet no. _25_of _98_ continuation sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal ▶   | $ 276.86

Total ▶   | $
(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable, on the Statistical Summary of Certain Liabilities and Related Data.)

B6F (Official Form 6F) (12/07) – Cont.

In re  __Orlando Sentinel Communications Company__  ,                    Case No.  __08-13198__
                          **Debtor**                                                                    **(if known)**

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER *(See instructions above.)* | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. <br><br> DATA BASE MANAGEMENT MARKTNG <br> 2751 W OLD US HIGHWAY 441 <br> MOUNT DORA, US <br> MD | | | General Trade Payable | | | | $116.04 |
| ACCOUNT NO. <br><br> DATA SUPPLIES INC <br> PO BOX 102413 <br> ATLANTA, GA 30368-0413 | | | General Trade Payable | | | | $1,070.18 |
| ACCOUNT NO. <br><br> DAVIS, JAMIE <br> 9266 NORTH PARK RD      NO.115 <br> ORLANDO, FL 32827 | | | General Trade Payable | | | | $10.38 |
| ACCOUNT NO. <br><br> DELL MARKETING LP <br> PO BOX 802816 <br> CHICAGO, IL 60680-2816 | | | General Trade Payable | | | | $1,132.00 |

Sheet no. __26_ of _98__ continuation sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal ▶   $ 2,328.60

Total ▶   $
(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable, on the Statistical Summary of Certain Liabilities and Related Data.)

B6F (Official Form 6F) (12/07) – Cont.

In re  __Orlando Sentinel Communications Company__   ,          Case No.__08-13198__
                   **Debtor**                                                     **(if known)**

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (*See instructions above.*) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. <br><br> DHL EXPRESS USA INC <br> PO BOX 277290 <br> ATLANTA, GA 30384 | | | General Trade Payable | | | | $7,008.40 |
| ACCOUNT NO. <br><br> DILLON, KATLYN <br> 103 ROYAL CREST CT <br> APOPKA, FL 32712 | | | General Trade Payable | | | | $20.77 |
| ACCOUNT NO. <br><br> DINDIAL, SWASTI <br> 8719 LIBBY AO TREE RD <br> ROSELAND, FL 34736 | | | General Trade Payable | | | | $16.55 |
| ACCOUNT NO. <br><br> DS WATERS OF AMERICA INC <br> 3280 E FOOTHILL BLVD STE 400 <br> PASADENA, CA 91107 | | | General Trade Payable | | | | $106.73 |
| ACCOUNT NO. <br><br> DUBOIS, NATHALIE <br> 7275 JAMES COURT <br> KISSIMMEE, FL 34754 | | | General Trade Payable | | | | $13.85 |

Sheet no. _27_of _98_ continuation sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal ▶ $ 7,166.30

Total ▶ $
(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable, on the Statistical
Summary of Certain Liabilities and Related Data.)

B6F (Official Form 6F) (12/07) – Cont.

In re  **Orlando Sentinel Communications Company**     ,           Case No.   **08-13198**
_____
        **Debtor**                                                                                  **(if known)**

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (*See instructions above.*) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br><br>EAGLE FIRE PROTECTION INC<br>1205 CROWN PARK CIRCLE<br>WINTER GARDEN, FL 34787 | | | General Trade Payable | | | | $785.00 |
| ACCOUNT NO.<br><br>EASTMAN KODAK COMPANY<br>PO BOX 633069<br>CINCINNATI, OH 45263-3069 | | | General Trade Payable | | | | $694.80 |
| ACCOUNT NO.<br><br>EDGIL ASSOCIATES INC<br>PO BOX 51379<br>LOS ANGELES, CA 90051-5679 | | | General Trade Payable | | | | $1,158.47 |
| ACCOUNT NO.<br><br>EDWENSON, JOE<br>143 MADEIRA KEY WAY<br>ORLANDO, FL 32824 | | | General Trade Payable | | | | $10.38 |

Sheet no.   28  of   98  continuation sheets
attached to Schedule of Creditors Holding
Unsecured Nonpriority Claims

Subtotal ▶ | $ 2,648.65

Total ▶
(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable, on the Statistical
Summary of Certain Liabilities and Related Data.)

$

B6F (Official Form 6F) (12/07) – Cont.

In re  **Orlando Sentinel Communications Company**    ,          Case No.  **08-13198**
                  **Debtor**                                                    **(if known)**

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (*See instructions above.*) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. <br><br> EFE NEWS SERVICES INC <br> ATTN: ACCTS RECEIVABLE <br> 529 14TH ST NW <br> SUITE 1252 <br> WASHINGTON, DC 20045 | | | General Trade Payable | | | | $183.77 |
| ACCOUNT NO. <br><br> ELLIS, DAVID <br> 143 Hampton <br> Cary, IL 60013 | | | General Trade Payable | | | | $5.60 |
| ACCOUNT NO. <br><br> EMBARQ <br> PO BOX 96064 <br> CHARLOTTE, NC 28296-0064 | | | General Trade Payable | | | | $271.25 |
| ACCOUNT NO. <br><br> ENOE, JASON <br> 510 BRADFORD <br> KISSIMMEE, FL 34758 | | | General Trade Payable | | | | $10.43 |

Sheet no. __29_ of __98_ continuation sheets
attached to Schedule of Creditors Holding
Unsecured Nonpriority Claims

Subtotal ▶   $ 471.05

Total ▶   $
(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable, on the Statistical
Summary of Certain Liabilities and Related Data.)

B6F (Official Form 6F) (12/07) – Cont.

In re  **Orlando Sentinel Communications Company**    ,                    Case No.  **08-13198**
_____
            **Debtor**                                                                                    **(if known)**

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (*See instructions above.*) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br><br>ENSOR, TY ALLAN<br>1624 MUIR CIRCLE<br>CLERMONT, FL 34711 | | | General Trade Payable | | | | $1,100.00 |
| ACCOUNT NO.<br><br>ENSOR, TY ALLAN<br>1624 MUIR CIRCLE<br>CLERMONT, FL 34711 | | | General Trade Payable | | | | $825.00 |
| ACCOUNT NO.<br><br>ENVIRONMENTAL CONSERVATION LAB<br>10775 CENTRAL PORT DR<br>ORLANDO, FL 32827 | | | General Trade Payable | | | | $44.94 |
| ACCOUNT NO.<br><br>EPPERSON, JAMES<br>3825 WOOD THRUSH DRIVE<br>KISSIMMEE, FL 34744 | | | General Trade Payable | | | | $300.00 |

Sheet no. _30_ of _98_ continuation sheets
attached to Schedule of Creditors Holding
Unsecured Nonpriority Claims

Subtotal ▶    $ 2,269.94

Total ▶    $
(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable, on the Statistical
Summary of Certain Liabilities and Related Data.)

B6F (Official Form 6F) (12/07) – Cont.

In re  **Orlando Sentinel Communications Company** ,          Case No.  **08-13198**
_____          _____
Debtor                                                        (if known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (*See instructions above.*) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. | | | General Trade Payable | | | | $43.67 |
| EUREST DINING SERVICES C/O BANK OF AMERICA ILLINOIS 91337 COLLECTIONS DRIVE PO BOX 91337 CHICAGO, IL 60693 | | | | | | | |
| ACCOUNT NO. | | | General Trade Payable | | | | $4,155.00 |
| EXAMINETICS INC PO BOX 410047 KANSAS CITY, MO 64141-0047 | | | | | | | |
| ACCOUNT NO. | | | General Trade Payable | | | | $55.31 |
| EXERCISE SYSTEMS INC 3818 SHADOWIND WAY GOTHA, FL 34734 | | | | | | | |
| ACCOUNT NO. | | | General Trade Payable | | | | $530.00 |
| EXIT REALTY ATTN; MIKE BERLANT 631 N WYMORE RD MAITLAND, FL 32751-4251 | | | | | | | |

Sheet no.   31  of  98  continuation sheets
attached to Schedule of Creditors Holding
Unsecured Nonpriority Claims

Subtotal ▶          $ 4,783.98

Total ▶          $
(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable, on the Statistical
Summary of Certain Liabilities and Related Data.)

B6F (Official Form 6F) (12/07) – Cont.

In re  **Orlando Sentinel Communications Company**   ,                    Case No.   **08-13198**
_____
               **Debtor**                                                                      **(if known)**

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (*See instructions above.*) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br><br>EXPRESS CARD AND LABEL CO INC<br>PO BOX 4247<br>TOPEKA, KS 66604-0247 | | | General Trade Payable | | | | $5,640.73 |
| ACCOUNT NO.<br><br>FEDEX<br>PO BOX 94515<br>PALATINE, IL 60094-4515 | | | General Trade Payable | | | | $791.07 |
| ACCOUNT NO.<br><br>FEDEX<br>PO BOX 660481<br>DALLAS, TX 75266-0481 | | | General Trade Payable | | | | $244.67 |
| ACCOUNT NO.<br><br>FIRST ADVANTAGE SBS<br>300 PRIMERA BLVD SUITE 356<br>LAKE MARY, FL 32746 | | | General Trade Payable | | | | $2,455.54 |
| ACCOUNT NO.<br><br>FLINT GROUP NORTH AMERICA CORP<br>1455 PAYSPHERE CIRCLE<br>CHICAGO, IL 60674 | | | General Trade Payable | | | | $0.00 |

Sheet no.  _32_ of _98_ continuation sheets
attached to Schedule of Creditors Holding
Unsecured Nonpriority Claims

Subtotal ▶   $ 9,132.01

Total ▶   $
(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable, on the Statistical
Summary of Certain Liabilities and Related Data.)

B6F (Official Form 6F) (12/07) – Cont.

In re  __Orlando Sentinel Communications Company__    ,          Case No.   08-13198
                    **Debtor**                                                            **(if known)**

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (*See instructions above.*) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br><br>FLORIDA CITRUS SPORT<br>ONE CITRUS BOWL PLACE<br>ORLANDO, FL 32808 | | | General Trade Payable | | | | $29.73 |
| ACCOUNT NO.<br><br>Florida Department of Financial Services<br>Bureau of Unclaimed Property<br>200 East Gaines Street<br>Tallahassee, FL 32399 | | | Unclaimed Checks | | | | $69.67 |
| ACCOUNT NO.<br><br>FLORIDA DEPARTMENT OF HEALTH<br>OSCEOLA COUNTY HEALTH DEPT<br>ATTN CAMILLE BISSAINTTE<br>1875 BOGGY CREEK RD<br>KISSIMMEE, FL 34744 | | | General Trade Payable | | | | $55.11 |
| ACCOUNT NO.<br><br>FLORIDA GULF PACKAGING INC<br>7520 WESTPARK PLACE<br>PALMETTO, FL 34221 | | | General Trade Payable | | | | $893.26 |

Sheet no. _33_ of _98_ continuation sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal ▶ | $ 1,047.77

Total ▶ | $
(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable, on the Statistical Summary of Certain Liabilities and Related Data.)

B6F (Official Form 6F) (12/07) – Cont.

In re **Orlando Sentinel Communications Company** ,       Case No. **08-13198**
            **Debtor**                                                   **(if known)**

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER *(See instructions above.)* | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. <br><br> FLORIDA HOLIDAY WORLD 3230 US HIGHWAY 441/27 FRUITLAND PARK, FL 34731-4472 | | | General Trade Payable | | | | $534.01 |
| ACCOUNT NO. <br><br> FLORIDA HOMES & PROPERTIES ATTN: ACCOUNTS PAYABLE 100 DEBARY PLANTATION BLVD DEBARY, FL 32713-2201 | | | General Trade Payable | | | | $845.00 |
| ACCOUNT NO. <br><br> FLORIDA MALL ASSOCIATES 8001 S ORANGE BLOSSOM TR No.420 ORLANDO, FL 32809 | | | General Trade Payable | | | | $3,727.50 |
| ACCOUNT NO. <br><br> FLORIDA MARKING PRODUCTS 555 DOG TRACK ROAD LONGWOOD, FL 32750-6547 | | | General Trade Payable | | | | $1,042.61 |
| ACCOUNT NO. <br><br> FLORIDA STAINLESS FABRICATOR 575 ECON RIVER PL OVIEDO, FL 32765-7343 | | | General Trade Payable | | | | $393.48 |

Sheet no. _34_ of _98_ continuation sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal ▶   $ 6,542.60

Total ▶   $
(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable, on the Statistical Summary of Certain Liabilities and Related Data.)

B6F (Official Form 6F) (12/07) – Cont.

In re  __Orlando Sentinel Communications Company__  ,          Case No.  __08-13198__
                  **Debtor**                                                        **(if known)**

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (*See instructions above.*) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br><br>FLORIDA'S FINEST LAWN & PEST<br>322 MAGUIRE ROAD EXT<br>OCOEE, FL 34761-2633 | | | General Trade Payable | | | | $57.62 |
| ACCOUNT NO.<br><br>FMP DIRECT INC<br>1019 W PARK AVE<br>LIBERTYVILLE, IL 60048 | | | General Trade Payable | | | | $235.95 |
| ACCOUNT NO.<br><br>FUSSELL, BERTA<br>33704 WESTLEY ROAD<br>EUSTIS, FL 32736 | | | General Trade Payable | | | | $20.00 |
| ACCOUNT NO.<br><br>G&V CAMPBELL INC<br>102-A SCOTT OAK DR<br>EATONTON, GA 31024 | | | General Trade Payable | | | | $1,653.87 |
| ACCOUNT NO.<br><br>GANNETT<br>151 WEST FOURTH STREET<br>SUITE 201<br>CINCINNATI, OH 45202 | | | General Trade Payable | | | | $6,677.42 |

Sheet no. __35_ of _98__ continuation sheets
attached to Schedule of Creditors Holding
Unsecured Nonpriority Claims

Subtotal ▶ | $ 8,644.86

Total ▶ | $
(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable, on the Statistical
Summary of Certain Liabilities and Related Data.)

B6F (Official Form 6F) (12/07) – Cont.

In re  **Orlando Sentinel Communications Company**    ,                                    Case No.   **08-13198**
                     Debtor                                                                                                (if known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (*See instructions above.*) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br><br>GARDNER, SAMUEL V<br>3812 RUNNING DEER DRIVE<br>ORLANDO, FL 32829 | | | General Trade Payable | | | | $0.00 |
| ACCOUNT NO.<br><br>GARRISON, IRVING<br>28424 TAMMI DR<br>TAVARES, FL 32778-9694 | | | General Trade Payable | | | | $53.06 |
| ACCOUNT NO.<br><br>GE CAPITAL FLEET SERVICES<br>PO BOX 100363<br>ATLANTA, GA 30384-0363 | | | General Trade Payable | | | | $5,073.84 |
| ACCOUNT NO.<br><br>GE FLEET SERVICES<br>PO BOX 100363<br>ATLANTA, GA 30384-0363 | | | General Trade Payable | | | | $628.33 |
| ACCOUNT NO.<br><br>GENERAL PERSONNEL OF ORLANDO<br>PO BOX 863454<br>ORLANDO, FL 32886-3454 | | | General Trade Payable | | | | $78.60 |

Sheet no.  _36_ of _98_ continuation sheets
attached to Schedule of Creditors Holding
Unsecured Nonpriority Claims

Subtotal ▶   $ 5,833.83

Total ▶   $
(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable, on the Statistical
Summary of Certain Liabilities and Related Data.)

B6F (Official Form 6F) (12/07) – Cont.

In re  __Orlando Sentinel Communications Company__  ,                    Case No.  __08-13198__
　　　　　　　　　　　　Debtor                                                                              (if known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (*See instructions above.*) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br><br>GENTRY MANUFACTURING CORP<br>85-3 AIR PARK DRIVE<br>RONKONKOMA, NY 11779 | | | General Trade Payable | | | | $1,629.50 |
| ACCOUNT NO.<br><br>GEORGE, SUZANNE<br>32400 EQUESTRIAN TRL<br>SORRENTO, FL 32776-9576 | | | General Trade Payable | | | | $22.40 |
| ACCOUNT NO.<br><br>GERSHATER, SANDRA<br>1625 TWIN OAKS CIR<br>OVIEDO, FL 32765-7340 | | | General Trade Payable | | | | $27.90 |
| ACCOUNT NO.<br><br>GMPCS PERSONAL COMMUNICATIONS<br>PO BOX 864356<br>ORLANDO, FL 32886 | | | General Trade Payable | | | | $60.82 |
| ACCOUNT NO.<br><br>GOALGETTERS INC<br>639 S LAGRANGE ROAD<br>LAGRANGE, IL 60525 | | | General Trade Payable | | | | $2,303.75 |

Sheet no. __37_ of __98_ continuation sheets
attached to Schedule of Creditors Holding
Unsecured Nonpriority Claims

Subtotal ▶   $ 4,044.37

Total ▶   $
(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable, on the Statistical
Summary of Certain Liabilities and Related Data.)

B6F (Official Form 6F) (12/07) – Cont.

In re  **Orlando Sentinel Communications Company** ,          Case No.  **08-13198**
_____
              **Debtor**                                                                    **(if known)**

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (*See instructions above.*) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br><br>GOOGLE INC<br>DEPT 33654<br>PO BOX 39000<br>SAN FRANCISCO, CA 94139 | | | General Trade Payable | | | | $14,611.41 |
| ACCOUNT NO.<br><br>GRAN RESERVA WINES<br>600 E ALTAMONTE DR<br>ALTAMONTE SPRINGS, FL 32701-4815 | | | General Trade Payable | | | | $44.00 |
| ACCOUNT NO.<br><br>GREER CONTRACTING COMPANY<br>670 CLAY ST<br>WINTER PARK, FL 32789 | | | General Trade Payable | | | | $43,584.60 |
| ACCOUNT NO.<br><br>GRIFFIS, DANIEL<br>6445 EVE ST<br>ST CLOUD, FL 34771 | | | Unclaimed Checks | | | | $292.99 |
| ACCOUNT NO.<br><br>GRIFFITH, ZENA<br>27/305 GOLDEN KNIGHT CIR<br>ORLANDO, FL 32816 | | | General Trade Payable | | | | $13.85 |

Sheet no.  _38_ of _98_ continuation sheets
attached to Schedule of Creditors Holding
Unsecured Nonpriority Claims

Subtotal ▶   $ 58,546.85

Total ▶   $
(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable, on the Statistical
Summary of Certain Liabilities and Related Data.)

B6F (Official Form 6F) (12/07) – Cont.

In re  **Orlando Sentinel Communications Company**    ,                          Case No.  **08-13198**
_____
    **Debtor**                                                                                              **(if known)**

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER *(See instructions above.)* | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. <br><br> GULLEN, JOSE GABRIEL <br> 437 121ST <br> OXFORD, FL 34785 | | | General Trade Payable | | | | $24.34 |
| ACCOUNT NO. <br><br> H G ANDERSON <br> PO BOX 224 <br> MAITLAND, FL 32794 | | | General Trade Payable | | | | $98.00 |
| ACCOUNT NO. <br><br> HAMBLAY, CHARLES <br> 2809 NOWAK DR <br> ORLANDO, FL 32804-1935 | | | General Trade Payable | | | | $13.00 |
| ACCOUNT NO. <br><br> HANNA AUTO MART <br> 7310 ALOMA AVE <br> WINTER GARDEN, FL 34787 | | | General Trade Payable | | | | $27.00 |
| ACCOUNT NO. <br><br> HARRINGTON, JOE <br> 31 GREENBRIAR LN <br> NEWTOWN, CT 06470-2217 | | | General Trade Payable | | | | $81.60 |

Sheet no. _39_ of _98_ continuation sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal ▶  $ 243.94

Total ▶  $
(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable, on the Statistical Summary of Certain Liabilities and Related Data.)

B6F (Official Form 6F) (12/07) – Cont.

In re  __Orlando Sentinel Communications Company__  ,          Case No.__08-13198_____
                              Debtor                                                              (if known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (*See instructions above.*) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br><br>HAWKINS, KAREN<br>12520 FADE DR<br>GRAND ISLAND, FL 32735-8434 | | | General Trade Payable | | | | $70.56 |
| ACCOUNT NO.<br><br>HAWKS, ALBERT<br>2075 E  WASHINGTON ST<br>EUSTIS, FL 32726 | | | General Trade Payable | | | | $10.43 |
| ACCOUNT NO.<br><br>HAYES, EDWARD F.<br>3304 CLEMWOOD DRIVE<br>ORLANDO, FL 32803 | | | General Trade Payable | | | | $0.00 |
| ACCOUNT NO.<br><br>HAZZARD, CHERYL<br>2450 ABSHER RD<br>SAINT CLOUD, FL 34771-7712 | | | General Trade Payable | | | | $53.20 |
| ACCOUNT NO.<br><br>HBW INC<br>401 NEWTECH COURT  SUITE 101<br>DEBARY, FL 32715-4841 | | | General Trade Payable | | | | $4,488.18 |

Sheet no. _40_of_98_continuation sheets
attached to Schedule of Creditors Holding
Unsecured Nonpriority Claims

Subtotal ▶ | $ 4,622.37

Total ▶ | $
(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable, on the Statistical
Summary of Certain Liabilities and Related Data.)

B6F (Official Form 6F) (12/07) – Cont.

In re  **Orlando Sentinel Communications Company**    ,          Case No.   **08-13198**
             **Debtor**                                                                          **(if known)**

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (*See instructions above.*) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br><br>HERNANDEZ, MAURC<br>2757 WILLENS CT<br>OCOEE, FL 34761 | | | General Trade Payable | | | | $10.38 |
| ACCOUNT NO.<br><br>HERNANDEZ, STEPHANIE<br>176 33rd Street<br>Apt. 7<br>Brooklyn, NY 11232 | | | General Trade Payable | | | | $10.43 |
| ACCOUNT NO.<br><br>HESSBURG & CARLSON BLDRS<br>548 S HIGHWAY 27<br>MINNEOLA, FL 34715-1903 | | | General Trade Payable | | | | $33.32 |
| ACCOUNT NO.<br><br>HIGH SPEED SOLUTIONS LLC<br>175 DRENNEN RD STE 175<br>ORLANDO, FL 32806 | | | General Trade Payable | | | | $1,830.99 |
| ACCOUNT NO.<br><br>HIGHLAND ESTATES COFFEE TRADERS<br>PO BOX 91337<br>CHICAGO, IL 60693-1337 | | | General Trade Payable | | | | $14,184.02 |

Sheet no.  _41_ of _98_ continuation sheets
attached to Schedule of Creditors Holding
Unsecured Nonpriority Claims

Subtotal ▶  | $ 16,069.14

Total ▶  | $
(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable, on the Statistical
Summary of Certain Liabilities and Related Data.)

B6F (Official Form 6F) (12/07) – Cont.

In re  **Orlando Sentinel Communications Company**    ,          Case No.  **08-13198**
_____
               **Debtor**                                                                    **(if known)**

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER *(See instructions above.)* | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br><br>HODGES BROTHERS<br>501 HAMES AVE<br>ORLANDO, FL 32805-1435 | | | General Trade Payable | | | | $215.56 |
| ACCOUNT NO.<br><br>HOECK, MICHAEL<br>2040 SUNDERLAND RD<br>MAITLAND, FL 32751-3533 | | | General Trade Payable | | | | $18.00 |
| ACCOUNT NO.<br><br>Holley,Christy M | | | Unclaimed Checks | | | | $4.75 |
| ACCOUNT NO.<br><br>HOPKINS, BARBARA<br>555 ATRUMBREZZY<br>ALTAMONTE, FL 32701 | | | General Trade Payable | | | | $10.43 |
| ACCOUNT NO.<br><br>HUDSON GROUP<br>ONE MEADOWLANDS PLAZA<br>SUITE 902<br>EAST RUTHERFORD, NJ 07073 | | | General Trade Payable | | | | $90.32 |

Sheet no. _42_ of _98_ continuation sheets
attached to Schedule of Creditors Holding
Unsecured Nonpriority Claims

Subtotal ▶    $ 339.06

Total ▶    $
(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable, on the Statistical
Summary of Certain Liabilities and Related Data.)

B6F (Official Form 6F) (12/07) – Cont.

In re  **Orlando Sentinel Communications Company**    ,          Case No.  **08-13198**
                     **Debtor**                                                          **(if known)**

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (*See instructions above.*) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br><br>HUMPHRIES, CHARLES<br>PO BOX D<br>EARLETON, FL 32631-0124 | | | General Trade Payable | | | | $20.00 |
| ACCOUNT NO.<br><br>HUNTINGTON, JOHN<br>9595 COUNTY RD  622<br>BUSHNELL, FL 33513 | | | General Trade Payable | | | | $10.43 |
| ACCOUNT NO.<br><br>INDEPENDENT PRINTING<br>500 MASON AVE<br>DAYTONA  BEACH, FL 32117 | | | General Trade Payable | | | | $0.00 |
| ACCOUNT NO.<br><br>INDOFF INCORPORATED<br>PO BOX 842808<br>KANSAS CITY, MO 64184-2808 | | | General Trade Payable | | | | $0.00 |
| ACCOUNT NO.<br><br>INFINITE ENERGY, INC<br>PO BOX 791263<br>BALTIMORE, MD 21279-1263 | | | General Trade Payable | | | | $980.81 |

Sheet no. _43_ of _98_ continuation sheets
attached to Schedule of Creditors Holding
Unsecured Nonpriority Claims

Subtotal ▶  | $ 1,011.24

Total ▶ | $
(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable, on the Statistical
Summary of Certain Liabilities and Related Data.)

B6F (Official Form 6F) (12/07) – Cont.

In re  __Orlando Sentinel Communications Company__  ,          Case No.  __08-13198__
                            __Debtor__                                                         (if known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER *(See instructions above.)* | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.  INMAN NEWS INC 1100 MARINA VILLAGE PARKWAY  SUITE 102 ALAMEDA, CA 94501 | | | General Trade Payable | | | | $266.83 |
| ACCOUNT NO.  INTERNAL REVENUE SERVICE PO BOX 219236 KANSAS CITY, MO 64121-9236 | | | General Trade Payable | | | | $200.00 |
| ACCOUNT NO.  IRON MOUNTAIN RECORDS MANAGE ATTN LINDA HENDERSHOT 4758 OAK FAIR BLVD TAMPA, US NY | | | General Trade Payable | | | | $1,288.32 |
| ACCOUNT NO.  IRON MOUNTAIN RECORDS MANAGE 1 CORPORATE CENTER PETTY CASH CUSTODIAN HARTFORD, CT 06103 | | | General Trade Payable | | | | $1,288.32 |

Sheet no. __44_ of _98__ continuation sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal ▶ | $ 3,043.47

Total ▶ | $
(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable, on the Statistical Summary of Certain Liabilities and Related Data.)

B6F (Official Form 6F) (12/07) – Cont.

In re  **Orlando Sentinel Communications Company**    ,          Case No.   **08-13198**
          **Debtor**                                                        **(if known)**

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (*See instructions above.*) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br><br>IRS KANSAS CITY<br>PO BOX 219236<br>KANSAS CITY, MO 64121-9236 | | | General Trade Payable | | | | $100.00 |
| ACCOUNT NO.<br><br>IRVINE MECHANICAL INC<br>PO BOX 540358<br>ORLANDO, FL 32854-0358 | | | General Trade Payable | | | | $7,110.81 |
| ACCOUNT NO.<br><br>ISRAEL, ESTHER<br>5418 LK MARGARET<br>ORLANDO, FL 32812 | | | General Trade Payable | | | | $13.85 |
| ACCOUNT NO.<br><br>J BICKERT<br>8227 IMBER ST<br>ORLANDO, FL 32825-8233 | | | Unclaimed Checks | | | | $35.30 |
| ACCOUNT NO.<br><br>JACKSON ADVERTISING<br>908 E WASHINGTON ST<br>ORLANDO, FL 32801 | | | General Trade Payable | | | | $1,500.00 |

Sheet no.  _45_ of _98_ continuation sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal ▶   $ 8,759.96

Total ▶   $
(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable, on the Statistical Summary of Certain Liabilities and Related Data.)

B6F (Official Form 6F) (12/07) – Cont.

In re  __Orlando Sentinel Communications Company__  ,                    Case No.  __08-13198__
                                Debtor                                                                        (if known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (*See instructions above.*) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. <br><br> JACKSONVILLE SOUND & COMMUNICATIONS <br> PO BOX 551629 <br> JACKSONVILLE, FL 32255-1629 | | | General Trade Payable | | | | $179.51 |
| ACCOUNT NO. <br><br> JAFROODI, ALISON ANN <br> 457 CHINAHILL CT <br> APOPKA, FL 32712 | | | General Trade Payable | | | | $50.00 |
| ACCOUNT NO. <br><br> JERRY L MCNUTT <br> 2025 LEISURE DR <br> ORLANDO, FL 32808-5424 | | | Unclaimed Checks | | | | $51.81 |
| ACCOUNT NO. <br><br> JERRY, R <br> 14782 BERWICK CT <br> ORLANDO, FL 32824 | | | General Trade Payable | | | | $10.43 |
| ACCOUNT NO. <br><br> JIM CUTLER VOICE OVERS INC <br> 17 MICHAELS LANE <br> OLD BROOKVILLE, NY 11545 | | | General Trade Payable | | | | $750.00 |

Sheet no.  _46_ of _98_ continuation sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal ▶   $ 1,041.75

Total ▶   $
(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable, on the Statistical Summary of Certain Liabilities and Related Data.)

B6F (Official Form 6F) (12/07) – Cont.

In re  **Orlando Sentinel Communications Company** ,                          Case No.   **08-13198**
            **Debtor**                                                                                                  **(if known)**

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (*See instructions above.*) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br><br>JONES, MARK<br>750 DORTHYCIRRUS<br>ORLANDO, FL 34743 | | | General Trade Payable | | | | $10.43 |
| ACCOUNT NO.<br><br>JOURNALISMJOBS.COM LLC<br>72 PLAZA DR  2ND FLOOR<br>BERKELEY, CA 94705 | | | General Trade Payable | | | | $175.00 |
| ACCOUNT NO.<br><br>JP MORGAN CHASE BANK, NA, as agent<br>ATTN: SHADIA AMINU<br>1111 FANNIN, 10TH FLOOR<br>HOUSTON, TX 77002 | X | | Guaranty for Senior Facility | X | X | | Undetermined |
| ACCOUNT NO.<br><br>KALEY, ALLISON<br>9032 VICKROY TERRACE<br>OVIEDO, FL 32765 | | | General Trade Payable | | | | $0.00 |

Sheet no. _47_ of _98_ continuation sheets
attached to Schedule of Creditors Holding
Unsecured Nonpriority Claims

Subtotal ▶   | $ 185.43

Total ▶
(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable, on the Statistical
Summary of Certain Liabilities and Related Data.)   | $

B6F (Official Form 6F) (12/07) – Cont.

In re  **Orlando Sentinel Communications Company**   ,                    Case No.  **08-13198**
　　　　　　　　　　　Debtor                                                              (if known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (*See instructions above.*) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. <br><br> KAR GRAPHICS LLC <br> 13930 NW 60TH AVE <br> MIAMI LAKES, FL 33014 | | | General Trade Payable | | | | $12,590.50 |
| ACCOUNT NO. <br><br> KEATING, MAUREEN <br> 145 PEARL LAKE CSWY <br> ALTAMONTE SPRINGS, FL 32714-2951 | | | General Trade Payable | | | | $32.20 |
| ACCOUNT NO. <br><br> KELLY SERVICES INC <br> PO BOX 530437 <br> ATLANTA, GA 30353-0437 | | | General Trade Payable | | | | $10.03 |
| ACCOUNT NO. <br><br> KELLY SERVICES INC <br> 1212 SOLUTIONS CENTER <br> CHICAGO, IL 60677-1002 | | | General Trade Payable | | | | $7,377.80 |
| ACCOUNT NO. <br><br> KELLY SERVICES INC <br> 1212 SOLUTION CTR <br> CHICAGO, IL 60677-1002 | | | General Trade Payable | | | | $6,411.93 |

Sheet no. _48_ of _98_ continuation sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal ▶  $ 26,422.46

Total ▶  $

(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable, on the Statistical Summary of Certain Liabilities and Related Data.)

B6F (Official Form 6F) (12/07) – Cont.

In re  **Orlando Sentinel Communications Company**   ,        Case No.   **08-13198**
              Debtor                                                              (if known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (*See instructions above.*) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. <br><br> KEVIN BIANCHI <br> 10652 WHITMAN CIR <br> ORLANDO, FL 32821-8619 | | | Unclaimed Checks | | | | $13.71 |
| ACCOUNT NO. <br><br> KEYS AIRPORT BUSINESS INC <br> 9086 AIRPORT BLVD <br> ORLANDO, FL 32827 | | | General Trade Payable | | | | $45.16 |
| ACCOUNT NO. <br><br> KHUANCHAI MCCRELESS <br> 330 PINELAND CT <br> SAINT CLOUD, FL 34769-1524 | | | General Trade Payable | | | | $15.24 |
| ACCOUNT NO. <br><br> KING FEATURES SYNDICATES <br> PO BOX 409189 <br> ATLANTA, GA 30384-9189 | | | General Trade Payable | | | | $9,909.49 |
| ACCOUNT NO. <br><br> KISSIMMEE UTILITY AUTHORITY <br> PO BOX 850001 <br> ORLANDO, FL 32885-0087 | | | General Trade Payable | | | | $2,038.97 |

Sheet no.  _49_ of _98_ continuation sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal ▶ | $ 12,022.57

Total ▶ | $
(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable, on the Statistical Summary of Certain Liabilities and Related Data.)

B6F (Official Form 6F) (12/07) – Cont.

In re  __Orlando Sentinel Communications Company__    ,          Case No.  __08-13198_____
                    Debtor                                                                    (if known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (*See instructions above.*) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. <br><br> KNIGHT, MARGARET <br> 1108 DORIS <br> TAVARES, FL 32778 | | | General Trade Payable | | | | $10.37 |
| ACCOUNT NO. <br><br> KUBRA DATA TRANSFER LTD <br> 39577 TREASURY CENTER <br> CHICAGO, IL 60694-9500 | | | General Trade Payable | | | | $1,093.68 |
| ACCOUNT NO. <br><br> LABEL SOURCE LTD <br> PO BOX 167747 <br> IRVING, TX 75016-7747 | | | General Trade Payable | | | | $95.21 |
| ACCOUNT NO. <br><br> LABRANCHE, EDWARD J <br> 541 BELFAST TER <br> SEBASTIAN, FL 32958-5905 | | | General Trade Payable | | | | $24.00 |
| ACCOUNT NO. <br><br> LAKE FOOT CLINIC <br> 629 S GROVE ST <br> EUSTIS, US <br> MD | | | General Trade Payable | | | | $179.58 |

Sheet no. _50_ of _98_ continuation sheets
attached to Schedule of Creditors Holding
Unsecured Nonpriority Claims

Subtotal ▶   $ 1,402.84

Total ▶   $
(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable, on the Statistical
Summary of Certain Liabilities and Related Data.)

B6F (Official Form 6F) (12/07) – Cont.

In re  **Orlando Sentinel Communications Company**    ,                                    Case No.   **08-13198**
            **Debtor**                                                                                                                  **(if known)**

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (*See instructions above.*) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br>LAKE FOOT CLINIC<br>629 S GROVE ST<br>EUSTIS, US<br>MD | | | General Trade Payable | | | | $179.58 |
| ACCOUNT NO.<br>LANDON MEDIA GROUP LLC<br>PO BOX 16000<br>LEWISTON, ME 04243-9407 | | | General Trade Payable | | | | $282.26 |
| ACCOUNT NO.<br>LANDSEAIR OF EUSTIS *CWC*<br>1120 S BAY ST<br>EUSTIS, US<br>AR | | | General Trade Payable | | | | $9.08 |
| ACCOUNT NO.<br>LANDSEAIR OF EUSTIS *CWC*<br>1120 S BAY ST<br>EUSTIS, US<br>MD | | | General Trade Payable | | | | $9.08 |
| ACCOUNT NO.<br>LAPIN SERVICES<br>3031 W 40TH STREET<br>ORLANDO, FL 32839 | | | General Trade Payable | | | | $430.00 |

Sheet no.   51   of   98   continuation sheets
attached to Schedule of Creditors Holding
Unsecured Nonpriority Claims

Subtotal ▶    $ 910.00

Total ▶    $
(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable, on the Statistical
Summary of Certain Liabilities and Related Data.)

B6F (Official Form 6F) (12/07) – Cont.

In re  **Orlando Sentinel Communications Company**    ,          Case No.   **08-13198**
_____          _____
          **Debtor**                                                              **(if known)**

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER *(See instructions above.)* | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. <br><br> LEE HECHT HARRISON INC <br> DEPARTMENT CH 10544 <br> PALATINE, IL 60055-0544 | | | General Trade Payable | | | | $500.00 |
| ACCOUNT NO. <br><br> LEONARDI, HANAN <br> 2631 BALMORAL CT <br> KISSIMMEE, FL 34744-8442 | | | General Trade Payable | | | | $14.60 |
| ACCOUNT NO. <br><br> LEXIS NEXIS <br> PO BOX 7247 7090 <br> PHILADELPHIA, PA 19170-7090 | | | General Trade Payable | | | | $22,444.52 |
| ACCOUNT NO. <br><br> LEXIS NEXIS RISK & INFO ANALYTICS GROUP <br> PO BOX 7247-6157 <br> PHILADELPHIA, PA 19170-6157 | | | General Trade Payable | | | | $141.48 |
| ACCOUNT NO. <br><br> LIDO BEACH RESORT <br> 700 BEN FRANKLIN DR <br> SARASOTA, FL 34236-2011 | | | General Trade Payable | | | | $42.00 |

Sheet no.  _52_ of _98_ continuation sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal ▶    $ 23,142.60

Total ▶    $
(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable, on the Statistical Summary of Certain Liabilities and Related Data.)

B6F (Official Form 6F) (12/07) – Cont.

In re  __Orlando Sentinel Communications Company__  ,                    Case No.  __08-13198__
             **Debtor**                                                                              **(if known)**

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (*See instructions above.*) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br><br>LONG & SCOTT FARMS<br>PO BOX 1228<br>ZELLWOOD, FL 32798-1228 | | | General Trade Payable | | | | $131.00 |
| ACCOUNT NO.<br><br>LONG, RICHARD<br>1209 MARRIMAC DR<br>DAVENPORT, FL 33837 | | | General Trade Payable | | | | $16.55 |
| ACCOUNT NO.<br><br>LOPEZ, J<br>660 MEXICAL<br>ORLANDO, FL 34743 | | | General Trade Payable | | | | $10.43 |
| ACCOUNT NO.<br><br>LOPEZ, MANUEL<br>460 CINAMON<br>POINCIANA, FL 33579 | | | General Trade Payable | | | | $16.55 |
| ACCOUNT NO.<br><br>LOWRY, WILLIAM<br>1409 SOVEREIGN CT<br>ORLANDO, FL 32804-8053 | | | General Trade Payable | | | | $109.13 |

Sheet no. __53__ of __98__ continuation sheets
attached to Schedule of Creditors Holding
Unsecured Nonpriority Claims

Subtotal ▶  | $ 283.66

Total ▶  | $
(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable, on the Statistical
Summary of Certain Liabilities and Related Data.)

B6F (Official Form 6F) (12/07) – Cont.

In re  **Orlando Sentinel Communications Company**   ,                    Case No.  **08-13198**
                                    **Debtor**                                                              **(if known)**

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (*See instructions above.*) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br><br>LS SIMS & ASSOCIATES INC<br>1530 US HWY 1<br>ROCKLEDGE, FL 32955 | | | General Trade Payable | | | | $2,051.70 |
| ACCOUNT NO.<br><br>LYON, AUSTIN<br>1110 SW IVANHOE BLVD UNIT 33<br>ORLANDO, FL 32804 | | | General Trade Payable | | | | $1,650.00 |
| ACCOUNT NO.<br><br>MAILNET SERVICES<br>CONCLUSIVE MARKETING<br>800 CRESCENT CENTRE DRIVE<br>SUITE 450<br>FRANKLIN, TN 37067 | | | General Trade Payable | | | | $333.97 |
| ACCOUNT NO.<br><br>MARCIA, DOUG<br>410 CINAMON<br>POINCIANNA, FL 33579 | | | General Trade Payable | | | | $16.55 |

Sheet no. __54_ of __98_ continuation sheets
attached to Schedule of Creditors Holding
Unsecured Nonpriority Claims

Subtotal ▶   $ 4,052.22

Total ▶   $
(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable, on the Statistical
Summary of Certain Liabilities and Related Data.)

B6F (Official Form 6F) (12/07) – Cont.

In re  **Orlando Sentinel Communications Company**   ,                              Case No.   **08-13198**
                                   **Debtor**                                                                **(if known)**

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER *(See instructions above.)* | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br><br>MARKET FORCE CORP<br>3605 CHAPEL RD     STE C<br>NEWTOWN SQUARE, PA 19083 | | | General Trade Payable | | | | $1,445.00 |
| ACCOUNT NO.<br><br>MASON-DIXON POLLING & RESEARCH INC<br>7901 BAYMEADOWS WAY No.14<br>ACCOUNTING DEPARTMENT<br>JACKSONVILLE, FL 32256 | | | General Trade Payable | | | | $2,700.00 |
| ACCOUNT NO.<br><br>MASTERS, KELLY<br>8789 WARWICK SHORE XING<br>ORLANDO, FL 32829-8025 | | | General Trade Payable | | | | $27.30 |
| ACCOUNT NO.<br><br>MCDANIEL, TIOMMY<br>27 GOLF TERRALE DR<br>WINTER PARK, FL 32708 | | | General Trade Payable | | | | $20.87 |

Sheet no.  _55_ of _98_ continuation sheets
attached to Schedule of Creditors Holding
Unsecured Nonpriority Claims

Subtotal ▶   $ 4,193.17

Total ▶   $
(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable, on the Statistical
Summary of Certain Liabilities and Related Data.)

B6F (Official Form 6F) (12/07) – Cont.

In re  __Orlando Sentinel Communications Company__  ,                    Case No.__08-13198_____
          **Debtor**                                                                                                      **(if known)**

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (*See instructions above.*) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br><br>MCFARLAND, FRANCES<br>2738 CHADDSFORD LANE<br>OVIEDO, FL 32765 | | | General Trade Payable | | | | $10.43 |
| ACCOUNT NO.<br><br>MCGEHEE, ADA<br>PO BOX 390023<br>DELTONA, FL 32739 | | | General Trade Payable | | | | $10.43 |
| ACCOUNT NO.<br><br>MCNULTY, GAIL<br>2025 COMMON WAY ROAD<br>ORLANDO, FL 32814 | | | General Trade Payable | | | | $24.15 |
| ACCOUNT NO.<br><br>MENDEZ, EURO<br>2813 RALEIGH ST<br>ORLANDO, FL 32835 | | | General Trade Payable | | | | $13.91 |
| ACCOUNT NO.<br><br>MERLINONE INC<br>17 WHITNEY RD<br>QUINCY, MA 02169 | | | General Trade Payable | | | | $745.16 |

Sheet no. _56_ of _98_ continuation sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal ▶   $ 804.08

Total ▶   $
(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable, on the Statistical Summary of Certain Liabilities and Related Data.)

B6F (Official Form 6F) (12/07) – Cont.

In re  __Orlando Sentinel Communications Company__  ,     Case No.  __08-13198__
       **Debtor**                                              **(if known)**

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER *(See instructions above.)* | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. | | | Guaranty for Bridge Facility | | | | Undetermined |
| Merrill Lynch Capital Corp., as Agent ATTN: SHARON HAWKINS LOAN OPERATIONS 600 E. LAS COLINAS BLVD., SUITE 1300 IRVING, TX 75039 | X | | | X | X | | |
| ACCOUNT NO. | | | General Trade Payable | | | | $564.23 |
| METTLER-TOLEDO INC PO BOX 905632 CHARLOTTE, NC 28290-5680 | | | | | | | |
| ACCOUNT NO. | | | General Trade Payable | | | | $88.20 |
| MEYER, TERRIE 23533 VALDERAMA LN SORRENTO, FL 32776-6937 | | | | | | | |
| ACCOUNT NO. | | | General Trade Payable | | | | $73.28 |
| MEYERS, BETSY JOHN 373 N WINSOME CT LAKE MARY, FL 32746-6011 | | | | | | | |

Sheet no. __57_ of _98__ continuation sheets
attached to Schedule of Creditors Holding
Unsecured Nonpriority Claims

Subtotal ▶   $ 725.71

Total ▶   $
(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable, on the Statistical
Summary of Certain Liabilities and Related Data.)

B6F (Official Form 6F) (12/07) – Cont.

In re  **Orlando Sentinel Communications Company**    ,          Case No.  **08-13198**
           **Debtor**                                                                            **(if known)**

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (*See instructions above.*) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br><br>MICHAEL BRADY INC.<br>299 N WEISGARBER RD<br>KNOXVILLE, TN 37919-4013 | | | General Trade Payable | | | | $10.13 |
| ACCOUNT NO.<br><br>MID FLORIDA EYE CENTER<br>17560 US HIGHWAY 441<br>MOUNT DORA, US<br>MD | | | General Trade Payable | | | | $865.04 |
| ACCOUNT NO.<br><br>MID FLORIDA EYE CENTER<br>17560 US HIGHWAY 441<br>MOUNT DORA, US<br>MD | | | General Trade Payable | | | | $865.04 |
| ACCOUNT NO.<br><br>MILLER BEARINGS INC<br>PO BOX 861758<br>ORLANDO, FL 32886-1758 | | | General Trade Payable | | | | $33.62 |
| ACCOUNT NO.<br><br>MILLER, MICHAEL<br>335 FAIRFIELD DR<br>SANFORD, FL 32771-6829 | | | General Trade Payable | | | | $21.00 |

Sheet no.  _58_ of _98_ continuation sheets
attached to Schedule of Creditors Holding
Unsecured Nonpriority Claims

Subtotal ▶    $ 1,794.83

Total ▶    $
(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable, on the Statistical
Summary of Certain Liabilities and Related Data.)

B6F (Official Form 6F) (12/07) – Cont.

In re  **Orlando Sentinel Communications Company**    ,                    Case No.  **08-13198**
          Debtor                                                                                     (if known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (*See instructions above.*) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br><br>MOBILE HEALTH SOLUTIONS INC<br>121 PINE CREEK TRAIL<br>ORMOND BEACH, FL 32174 | | | General Trade Payable | | | | $2,430.00 |
| ACCOUNT NO.<br><br>MR. CREDIT<br>237 SATINWOOD CIR<br>KISSIMMEE, FL 34743-8611 | | | General Trade Payable | | | | $22.50 |
| ACCOUNT NO.<br><br>MRI INTERNATIONAL INC.<br>14851 S APOPKA VINELAND RD<br>ORLANDO, FL 32821-5611 | | | General Trade Payable | | | | $650.18 |
| ACCOUNT NO.<br><br>MT PLYMOUTH GOLF CLUB<br>25843 PINE VALLEY DR<br>SORRENTO, FL 32776-9475 | | | General Trade Payable | | | | $13.69 |
| ACCOUNT NO.<br><br>MUELLER, RICHARD J<br>14366 STAMFORD CIRCLE<br>ORLANDO, FL 32826 | | | General Trade Payable | | | | $225.00 |

Sheet no. _59_ of _98_ continuation sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal ▶  $ 3,341.37

Total ▶  $
(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable, on the Statistical Summary of Certain Liabilities and Related Data.)

B6F (Official Form 6F) (12/07) – Cont.

In re **Orlando Sentinel Communications Company**      ,                    Case No.  **08-13198**
               **Debtor**                                                                         **(if known)**

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (*See instructions above.*) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. <br><br> MURPHY, BRAD <br> 1105 CYPRESS GARDENS BLVD <br> WINTERHAVEN, FL 33884 | | | General Trade Payable | | | | $16.55 |
| ACCOUNT NO. <br><br> MURPHY, LOU <br> 1105 CYPRESS GARDENS BLVD <br> WINTER GARDEN, FL 33884 | | | General Trade Payable | | | | $16.55 |
| ACCOUNT NO. <br><br> NATIONAL INDEXING SYSTEMS <br> 1809 S DIVISION AVE <br> ORLANDO, FL 32821 | | | General Trade Payable | | | | $0.00 |
| ACCOUNT NO. <br><br> NETWORK PRESSROOM CLEANERS <br> 420 RED BOUY COVE <br> PRINCETON, TX 75407 | | | General Trade Payable | | | | $0.00 |
| ACCOUNT NO. <br><br> NEW YORK TIMES SYNDICATION SALES CORPORATION <br> PO BOX 19278 <br> NEWARK, NJ 07195-0278 | | | General Trade Payable | | | | $6,692.08 |

Sheet no. _60_ of _98_ continuation sheets
attached to Schedule of Creditors Holding
Unsecured Nonpriority Claims

Subtotal ▶    $ 6,725.18

Total ▶    $
(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable, on the Statistical
Summary of Certain Liabilities and Related Data.)

B6F (Official Form 6F) (12/07) – Cont.

In re  **Orlando Sentinel Communications Company**    ,                    Case No.  **08-13198**
_____
                **Debtor**                                                                  **(if known)**

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (*See instructions above.*) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br><br>NEWMAN CTR. FOR WOMEN, P.L.<br>PO BOX 951873<br>LAKE MARY, FL 32795-1873 | | | General Trade Payable | | | | $147.52 |
| ACCOUNT NO.<br><br>NEWSCOM SERVICES INC<br>375 CHIPETA WAY  SUITE B<br>SALT LAKE CITY, UT 84108 | | | General Trade Payable | | | | $713.00 |
| ACCOUNT NO.<br><br>NEWSPAPER PRINTING COMPANY<br>5210 S LOIS AVE<br>TAMPA, FL 33611 | | | General Trade Payable | | | | $3,407.10 |
| ACCOUNT NO.<br><br>NEWSPAPER SUBSCRIPTION SERVICES<br>2450 LOUISIANA<br>SUITE 400-602<br>HOUSTON, TX 77006 | | | General Trade Payable | | | | $3,528.00 |

Sheet no.  _61_ of _98_ continuation sheets
attached to Schedule of Creditors Holding
Unsecured Nonpriority Claims

Subtotal ▶          $ 7,795.62

Total ▶          $
(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable, on the Statistical
Summary of Certain Liabilities and Related Data.)

B6F (Official Form 6F) (12/07) – Cont.

In re  **Orlando Sentinel Communications Company**    ,          Case No.   **08-13198**
　　　　　　　　　　Debtor                                                                (if known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (*See instructions above.*) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. <br><br> NICKESON PHD, CARL <br> 1635 E ROBINSON STREET <br> ORLANDO, FL 32803 | | | General Trade Payable | | | | $440.00 |
| ACCOUNT NO. <br><br> NORTH AMERICAN OFFICE SOLUTIONS <br> 6314 KINGSPOINTE PARKWAY UNIT 7 <br> ORLANDO, FL 32819 | | | General Trade Payable | | | | $211.64 |
| ACCOUNT NO. <br><br> NWP SERVICES CORPORATION <br> PO BOX 553178 <br> DETROIT, MI 48255-3178 | | | General Trade Payable | | | | $35.46 |
| ACCOUNT NO. <br><br> O'ROURKE, JOHN <br> APTNo. 103 <br> 13954 ROCKLAND VILLAGE DRIVE <br> CHANTILLY, VA 20151 | | | General Trade Payable | | | | $21.30 |

Sheet no. _62_ of _98_ continuation sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal ▶   $ 708.40

Total ▶   $
(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable, on the Statistical Summary of Certain Liabilities and Related Data.)

B6F (Official Form 6F) (12/07) – Cont.

In re  **Orlando Sentinel Communications Company**    ,          Case No.   **08-13198**
          **Debtor**                                                                                    **(if known)**

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (*See instructions above.*) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br><br>OBGYN, CELEBRATION<br>400 CELEBRATION PL<br>CELEBRATION, FL 34747-4970 | | | General Trade Payable | | | | $584.44 |
| ACCOUNT NO.<br><br>OCE USA INC<br>12379 COLLECTIONS CENTER DR<br>CHICAGO, IL 60693 | | | General Trade Payable | | | | $2,085.84 |
| ACCOUNT NO.<br><br>OMNICOPY<br>10491 72ND STREET NORTH<br>LARGO, FL 33777 | | | General Trade Payable | | | | $47.16 |
| ACCOUNT NO.<br><br>ONLINE PUBLICATIONS  INC<br>55 E LONG LAKE RD    NO.416<br>TROY, MI 48085-4738 | | | General Trade Payable | | | | $161.00 |
| ACCOUNT NO.<br><br>ORLANDO MAGIC LTD<br>8701 MAITLAND SUMMIT BLVD<br>ORLANDO, FL 32810 | | | General Trade Payable | | | | $74,923.55 |

Sheet no.  _63_ of _98_ continuation sheets
attached to Schedule of Creditors Holding
Unsecured Nonpriority Claims

Subtotal ▶    $ 77,801.99

Total ▶    $
(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable, on the Statistical
Summary of Certain Liabilities and Related Data.)

B6F (Official Form 6F) (12/07) – Cont.

In re  **Orlando Sentinel Communications Company**    ,                          Case No.   **08-13198**
          _____                                    _____
                        **Debtor**                                                                                     **(if known)**

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (*See instructions above.*) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. <br><br> ORLANDO MARRIOTT <br> 400 WEST LIVINGSTON STREET <br> ORLANDO, FL 32801 | | | General Trade Payable | | | | $911.28 |
| ACCOUNT NO. <br><br> ORLANDO UTILITIES COMMISSION <br> PO BOX 4901 <br> ORLANDO, FL 32802-4901 | | | General Trade Payable | | | | $208,676.82 |
| ACCOUNT NO. <br><br> ORTIZ, RENE <br> 485 BENT PINE DR <br> ORLANDO, FL 32822 | | | General Trade Payable | | | | $13.85 |
| ACCOUNT NO. <br><br> PACHECO, ESPERANZA <br> 720 CORAL WAY <br> CORAL GABLES, FL 33134-4878 | | | General Trade Payable | | | | $20.00 |
| ACCOUNT NO. <br><br> PALACIOS, JOCELYN <br> 1300 SOUTHERN PECAN CIR <br> NO.206 <br> WINTER GARDEN, FL 34787 | | | General Trade Payable | | | | $10.38 |

Sheet no.   64  of   98  continuation sheets
attached to Schedule of Creditors Holding
Unsecured Nonpriority Claims

Subtotal ▶  $ 209,632.33

Total ▶  $
(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable, on the Statistical
Summary of Certain Liabilities and Related Data.)

B6F (Official Form 6F) (12/07) – Cont.

In re  **Orlando Sentinel Communications Company** ,                Case No.  **08-13198**
　　　　　　　　　　　　　**Debtor**                                                                    **(if known)**

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (*See instructions above.*) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. <br><br> PELOT, SUSI <br> 670 SANDY NECK LN UNIT 202 <br> ALTAMONTE SPRINGS, FL 32714-7272 | | | General Trade Payable | | | | $18.00 |
| ACCOUNT NO. <br><br> PENSKE LOGISTICS <br> PO BOX 7780-5070 <br> PHILADELPHIA, PA 19182-5070 | | | General Trade Payable | | | | $250.60 |
| ACCOUNT NO. <br><br> PENTALIFT EQUIPMENT CORPORATION <br> 403 MAIN ST    STE 430 <br> BUFFALO, NY 14203 | | | General Trade Payable | | | | $7,798.12 |
| ACCOUNT NO. <br><br> PEOPLE 2.0 GLOBAL INC <br> PO BOX 536853 <br> ATLANTA, GA 30353 | | | General Trade Payable | | | | $2,295.00 |
| ACCOUNT NO. <br><br> PEPE, RALPH <br> 6601 CHERRY GROVE CIRCLE <br> ORLANDO, FL 32809 | | | General Trade Payable | | | | $4,141.00 |

Sheet no.  _65_ of _98_ continuation sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal ▶ | $ 14,502.72

Total ▶ | $
(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable, on the Statistical Summary of Certain Liabilities and Related Data.)

B6F (Official Form 6F) (12/07) – Cont.

In re  __Orlando Sentinel Communications Company__   ,          Case No.  __08-13198__
             **Debtor**                                                              **(if known)**

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (*See instructions above.*) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. <br><br> PEREZ, EDUARDO <br> 1403 HOGG SNAPPER LANE <br> ORLANDO, FL 32822 | | | General Trade Payable | | | | $10.43 |
| ACCOUNT NO. <br><br> PERMONT DEVELOPMENT <br> 13794 NW 4TH ST <br> SUNRISE, US <br> MD | | | General Trade Payable | | | | $686.66 |
| ACCOUNT NO. <br><br> PERMONT DEVELOPMENT <br> 13794 NW 4TH ST <br> SUNRISE, US <br> IL | | | General Trade Payable | | | | $686.66 |
| ACCOUNT NO. <br><br> PINE RIDGE PET HOSPITAL <br> 945 HOWLAND BLVD <br> DELTONA, FL 32738-7149 | | | General Trade Payable | | | | $28.01 |
| ACCOUNT NO. <br><br> PINNACLE MARKETING LLC <br> 1445 DOLGNER PL <br> SANFORD, FL 32771-9204 | | | General Trade Payable | | | | $37.80 |

Sheet no. __66_ of _98_ continuation sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal ▶   $ 1,449.56

Total ▶   $
(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable, on the Statistical Summary of Certain Liabilities and Related Data.)

B6F (Official Form 6F) (12/07) – Cont.

In re  **Orlando Sentinel Communications Company**    ,          Case No.   **08-13198**
　　　　　　　　　　　　　**Debtor**　　　　　　　　　　　　　　　　　　　　　　　　　　　　　　**(if known)**

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER *(See instructions above.)* | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br><br>PITNEY BOWES INC<br>PO BOX 856390<br>LOUISVILLE, KY 40285-6390 | | | General Trade Payable | | | | $385.06 |
| ACCOUNT NO.<br><br>PLATA, JACQUI<br>5725 GATIN BLVD<br>ORLANDO, FL 32822 | | | General Trade Payable | | | | $10.38 |
| ACCOUNT NO.<br><br>PLAZA POPULAR<br>2991 MICHIGAN AVE<br>KISSIMMEE, FL 34744-1222 | | | General Trade Payable | | | | $13.00 |
| ACCOUNT NO.<br><br>PLUM, ERIC<br>2597 JASMINE TRACE DRIVE<br>KISSIMMEE, FL 34758 | | | General Trade Payable | | | | $10.38 |
| ACCOUNT NO.<br><br>POSTMASTER<br>PO BOX 538900<br>ORLANDO, FL 32853 | | | General Trade Payable | | | | $2,150.85 |

Sheet no. _67_ of _98_ continuation sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal ▶   $ 2,569.67

Total ▶   $
(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable, on the Statistical Summary of Certain Liabilities and Related Data.)

B6F (Official Form 6F) (12/07) – Cont.

In re  **Orlando Sentinel Communications Company**    ,                         Case No.  **08-13198**
                        **Debtor**                                                              **(if known)**

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (*See instructions above.*) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.  Powell,Joel M | | | Unclaimed Checks | | | | $84.74 |
| ACCOUNT NO.  PRESS CLUB OF ATLANTIC CITY 226 MT VERNON AVENUE PO BOX 239 NORTHFIELD, NJ 082250239 | | | General Trade Payable | | | | $600.00 |
| ACCOUNT NO.  PRESSMART MEDIA LIMITED 1 8 617 /2  PRAKASH NAGAR BEGUMPET HYDERABAD, 16AP | | | General Trade Payable | | | | $10,291.16 |
| ACCOUNT NO.  PRINCETON COMM GROUP ATTN; SUE ADAMS 112 TITUS MILL RD PENNINGTON, NJ 08534-4305 | | | General Trade Payable | | | | $394.76 |

Sheet no.  _68_ of _98_ continuation sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal ▶ | $ 11,370.66

Total ▶ | $
(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable, on the Statistical Summary of Certain Liabilities and Related Data.)

B6F (Official Form 6F) (12/07) – Cont.

In re  __Orlando Sentinel Communications Company__    ,          Case No.  __08-13198__
                    **Debtor**                                                              **(if known)**

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (*See instructions above.*) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br><br>PRINT 2 WEB LLC<br>2600 DR MARTIN LUTHER KING JR ST<br>STE 500<br>ST PETERSBURG, FL 33704-2744 | | | General Trade Payable | | | | $154.00 |
| ACCOUNT NO.<br><br>PROFESSIONAL ADVERTISING ASSOCIATES<br>2704 FM 2490<br>CLIFTON, TX 76634 | | | General Trade Payable | | | | $985.00 |
| ACCOUNT NO.<br><br>PROGRESS ENERGY<br>PO BOX 33199<br>ST PETERSBURG, FL 33733-8199 | | | General Trade Payable | | | | $697.83 |
| ACCOUNT NO.<br><br>PROGRESS ENERGY<br>P O BOX 33199<br>ST PETERSBURG, FL 33733-8199 | | | General Trade Payable | | | | $3,881.52 |

Sheet no. __69_of__98_ continuation sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal ▶  | $ 5,718.35

Total ▶
(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable, on the Statistical Summary of Certain Liabilities and Related Data.)  | $

B6F (Official Form 6F) (12/07) – Cont.

In re __Orlando Sentinel Communications Company__ ,          Case No.__08-13198_____
            **Debtor**                                                                                      **(if known)**

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER *(See instructions above.)* | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br><br>PROTECTIVE GLASS COATINGS OF<br>2716 FORSYTH RD STE No.113<br>WINTER PARK, FL 32807 | | | General Trade Payable | | | | $41.00 |
| ACCOUNT NO.<br><br>PURCHASE POWER<br>P.O. BOX 856042<br>LOUISVILLE, KY 40285 | | | General Trade Payable | | | | $49.80 |
| ACCOUNT NO.<br><br>PURDOM, ROBERT<br>3830 SUMMERFIELD<br>ORLANDO, FL 34491 | | | General Trade Payable | | | | $66.21 |
| ACCOUNT NO.<br><br>QUEST DIAGNOSTICS<br>PO BOX 740709<br>ATLANTA, GA 30374-0709 | | | General Trade Payable | | | | $277.00 |
| ACCOUNT NO.<br><br>R H MILLER PEST SERVICES INC<br>608 BEVERLY AVE<br>ALTAMONTE SPRINGS, FL 32701 | | | General Trade Payable | | | | $1,307.65 |

Sheet no. _70_ of _98_ continuation sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal ▶    $ 1,741.66

Total ▶    $
(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable, on the Statistical Summary of Certain Liabilities and Related Data.)

B6F (Official Form 6F) (12/07) – Cont.

In re  **Orlando Sentinel Communications Company**    ,                                    Case No.  **08-13198**
                **Debtor**                                                                                                                   **(if known)**

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER *(See instructions above.)* | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br><br>RAMBARAN, JIMMY<br>9020 LAKE CHASE ISLAND WAY<br>TAMPA, FL 33626 | | | General Trade Payable | | | | $20.87 |
| ACCOUNT NO.<br><br>RAMOS, CINDY<br>16020 RIVERA OAK<br>ORLANDO, FL 32828 | | | General Trade Payable | | | | $10.38 |
| ACCOUNT NO.<br><br>RAY, CAROL<br>1755 EAST STATE RD 44<br>WILDWOOD, FL 34785 | | | General Trade Payable | | | | $16.55 |
| ACCOUNT NO.<br><br>REED BRENNAN MEDIA ASSOCIATES<br>628 VIRGINIA DRIVE<br>ORLANDO, FL 32803 | | | General Trade Payable | | | | $1,773.00 |
| ACCOUNT NO.<br><br>REGAL CINEMEDIA<br>C/O CBO FULFILLMENT<br>7132 REGAL LANE<br>KNOXVILLE, TN 37918 | | | General Trade Payable | | | | $0.00 |

Sheet no.  _71_ of _98_ continuation sheets
attached to Schedule of Creditors Holding
Unsecured Nonpriority Claims

Subtotal ▶   $ 1,820.80

Total ▶   $
(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable, on the Statistical
Summary of Certain Liabilities and Related Data.)

B6F (Official Form 6F) (12/07) – Cont.

In re  **Orlando Sentinel Communications Company**    ,                    Case No.   **08-13198**
                           **Debtor**                                                                                              **(if known)**

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (*See instructions above.*) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.  REID, LAWRENCE 3705 RARROLINE DR ORLANDO, FL 32818 | | | General Trade Payable | | | | $10.38 |
| ACCOUNT NO.  REM CONSULTING INC 8301 BROADWAY ST     STE 219 SAN ANTONIO, TX 78209 | | | General Trade Payable | | | | $1,201.40 |
| ACCOUNT NO.  RENEE ALBRECHT 4205 QUAIL RANCH RD NEW SMYRNA BEACH, FL 32168-8804 | | | General Trade Payable | | | | $20.00 |
| ACCOUNT NO.  RHINO SHIELD 8917 WESTERN WAY STE 5 JACKSONVILLE, FL 32256 | | | General Trade Payable | | | | $2,055.73 |
| ACCOUNT NO.  RICE, BENJAMIN 526 SUN LAKE DR PORT ORANGE, FL 32127 | | | General Trade Payable | | | | $50.00 |

Sheet no.  _72_ of _98_ continuation sheets
attached to Schedule of Creditors Holding
Unsecured Nonpriority Claims

Subtotal ▶   $ 3,337.51

Total ▶   $
(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable, on the Statistical
Summary of Certain Liabilities and Related Data.)

B6F (Official Form 6F) (12/07) – Cont.

In re  __Orlando Sentinel Communications Company__  ,          Case No.  __08-13198__
                        **Debtor**                                                                              **(if known)**

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (*See instructions above.*) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br><br>RING POWER CORP<br>PO BOX 1169870<br>ATLANTA, GA 30368-6987 | | | General Trade Payable | | | | $1,508.74 |
| ACCOUNT NO.<br><br>RIVERA, PIRIA<br>1209 NELSON PARK CT<br>KISSIMMEE, FL 34759 | | | General Trade Payable | | | | $13.91 |
| ACCOUNT NO.<br><br>ROBERT HALL<br>2729 S BROWN AVE<br>ORLANDO FL, FL 32806 | | | Unclaimed Checks | | | | $33.55 |
| ACCOUNT NO.<br><br>ROBERTS COMMUNICATIONS<br>1715 E 9TH AVE<br>TAMPA, FL 33605-3801 | | | General Trade Payable | | | | $2,461.22 |
| ACCOUNT NO.<br><br>ROBIN & MICHAEL BREHNE<br>3817 EMERALD ESTATES CIR<br>APOPKA, FL 32703-6746 | | | General Trade Payable | | | | $636.14 |

Sheet no. __73_ of _98__ continuation sheets
attached to Schedule of Creditors Holding
Unsecured Nonpriority Claims

Subtotal ▶     $ 4,653.56

Total ▶     $
(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable, on the Statistical
Summary of Certain Liabilities and Related Data.)

B6F (Official Form 6F) (12/07) – Cont.

In re  **Orlando Sentinel Communications Company**    ,                    Case No.   **08-13198**
　　　　　　　　　　Debtor　　　　　　　　　　　　　　　　　　　　　　　　　　　　　　(if known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (*See instructions above.*) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br><br>ROOKIE, JAMES<br>1755 EAST STATE RD 44<br>WILDWOOD, FL 34785 | | | General Trade Payable | | | | $16.55 |
| ACCOUNT NO.<br><br>ROSSY, JOSE<br>6383 CONEJO TC UNIT No.103<br>ORLANDO, FL 32838 | | | General Trade Payable | | | | $117.40 |
| ACCOUNT NO.<br><br>RUTLAND, CHARLES<br>1870 BRACKENHURST PL<br>LAKE MARY, FL 32746-4611 | | | General Trade Payable | | | | $20.00 |
| ACCOUNT NO.<br><br>S & S LAWN CARE<br>18805 BOYS RANCH RD<br>ALTOONA, FL 32702-9038 | | | General Trade Payable | | | | $71.70 |
| ACCOUNT NO.<br><br>SAMANO, ALEXIA<br>3900 LAKE SARAH DR<br>ORLANDO, FL 32804 | | | General Trade Payable | | | | $63.60 |

Sheet no.  _74_ of _98_ continuation sheets
attached to Schedule of Creditors Holding
Unsecured Nonpriority Claims

Subtotal ▶  $ 289.25

Total ▶  $
(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable, on the Statistical
Summary of Certain Liabilities and Related Data.)

B6F (Official Form 6F) (12/07) – Cont.

In re  __Orlando Sentinel Communications Company__  ,          Case No.  __08-13198__
                         **Debtor**                                                  **(if known)**

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (*See instructions above.*) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. <br><br> SANDERSON, JACKIE <br> 1309 WILFRED DR <br> ORLANDO, FL 32803-2536 | | | General Trade Payable | | | | $650.00 |
| ACCOUNT NO. <br><br> SANKARA, ETIENNE <br> 15138 W COLONIAL DRIVE <br> NO.202 <br> ORLANDO, FL 34787 | | | General Trade Payable | | | | $10.38 |
| ACCOUNT NO. <br><br> SARMAH, SATTA A <br> 8530 Milano Drive <br> Apt. 2133 <br> Orlando, FL 32801 | | | General Trade Payable | | | | $41.00 |
| ACCOUNT NO. <br><br> SAVANNAH COURT OF OVIEDO <br> 395 ALAFAYA WOODS BLVD <br> OVIEDO, FL 32765-7095 | | | General Trade Payable | | | | $291.39 |
| ACCOUNT NO. <br><br> SCARBOROUGH RESEARCH CORP <br> PO BOX 88990 <br> CHICAGO, IL 60695-1990 | | | General Trade Payable | | | | $23,926.75 |

Sheet no. __75_ of _98__ continuation sheets
attached to Schedule of Creditors Holding
Unsecured Nonpriority Claims

Subtotal ▶ | $ 24,919.52

Total ▶ | $
(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable, on the Statistical
Summary of Certain Liabilities and Related Data.)

B6F (Official Form 6F) (12/07) – Cont.

In re  **Orlando Sentinel Communications Company** ,                                    Case No.  **08-13198**
                         **Debtor**                                                                                      **(if known)**

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER *(See instructions above.)* | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br><br>SCHENKER<br>PO BOX 7247-7623<br>PHILADELPHIA, PA 19170-7623 | | | General Trade Payable | | | | $8,375.00 |
| ACCOUNT NO.<br><br>See attached rider - Unclaimed Checks | | | Unclaimed Checks | | | | $176,181.42 |
| ACCOUNT NO.<br><br>See attached rider: Benefits Continuation | | | Benefits Continuation | | X | | Undetermined |
| ACCOUNT NO.<br><br>See attached rider: Certain Customer Liabilities | | | Certain Customer Liabilities | | | | $83,400.00 |
| ACCOUNT NO.<br><br>See attached rider: Intercompany Claims | | | Intercompany Claims | | | | $1,168,456,450.19 |

Sheet no. _76_ of _98_ continuation sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal ▶   $ 1,168,724,406.61

Total ▶   $
(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable, on the Statistical Summary of Certain Liabilities and Related Data.)

B6F (Official Form 6F) (12/07) – Cont.

In re  **Orlando Sentinel Communications Company**    ,                    Case No.  **08-13198**
                              Debtor                                                                              (if known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (*See instructions above.*) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br><br>See attached rider: Other Compensation Plans | | | Other Compensation Plans | X | X | | Undetermined |
| ACCOUNT NO.<br><br>See attached rider: Potential Indemnification Obligations | | | Potential Indemnification Obligation | | | | |
| ACCOUNT NO.<br><br>See attached rider: Salary Continuation | | | Salary Continuation | | | | $30,784.97 |
| ACCOUNT NO.<br><br>See attached rider: Schedule F | | | Reduction in Force Liability, Accrued Direct Mail Postage Liability | | X | | $775,264.43 |
| ACCOUNT NO.<br><br>See attached rider: Schedule F Litigation | | | Litigation | X | X | X | Undetermined |

Sheet no. __77_ of _98_ continuation sheets
attached to Schedule of Creditors Holding
Unsecured Nonpriority Claims

Subtotal ▶    $ 806,049.40

Total ▶    $
(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable, on the Statistical
Summary of Certain Liabilities and Related Data.)

B6F (Official Form 6F) (12/07) – Cont.

In re  **Orlando Sentinel Communications Company**    ,          Case No.  **08-13198**
_____
         **Debtor**                                              **(if known)**

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (*See instructions above.*) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br><br>SEMINOLE COUNTY SCHOOL BOARD<br>SEMINOLE COUNTY PUBLIC SCHOOLS<br>EDUCATIONAL SUPPORT CENTER<br>400 E LAKE MARY BLVD<br>SANFORD, FL 32773-7127 | | | General Trade Payable | | | | $35.00 |
| ACCOUNT NO.<br><br>SEMINOLE OFFICE SOLUTIONS INC<br>762 BIG TREE DRIVE<br>LONGWOOD, FL 32750 | | | General Trade Payable | | | | $25.55 |
| ACCOUNT NO.<br><br>SHAPIRO & FISHMAN LLP<br>10004 NORTH DALE MABRY HIGHWAY<br>SUITE 112<br>TAMPA, FL 33618 | | | General Trade Payable | | | | $134.14 |
| ACCOUNT NO.<br><br>SHENFIELD, LORI<br>419 LAKE RD<br>LAKE MARY, FL 32746-3959 | | | General Trade Payable | | | | $7.98 |

Sheet no. _78_ of _98_ continuation sheets
attached to Schedule of Creditors Holding
Unsecured Nonpriority Claims

Subtotal ▶   $ 202.67

Total ▶   $
(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable, on the Statistical
Summary of Certain Liabilities and Related Data.)

B6F (Official Form 6F) (12/07) – Cont.

In re  __Orlando Sentinel Communications Company__ ,          Case No.  __08-13198__
                 Debtor                                                                (if known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (*See instructions above.*) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br><br>SHUTTS & BOWEN<br>300 S ORANGE AVE STE 1000<br>ORLANDO, FL 32801-5403 | | | General Trade Payable | | | | $961.10 |
| ACCOUNT NO.<br><br>SIERRA, CARMELLO<br>1455 BRAYTON CIR<br>DELTONA, US<br>IL | | | General Trade Payable | | | | $44.80 |
| ACCOUNT NO.<br><br>SIERRA, CARMELLO<br>1455 BRAYTON CIR<br>DELTONA, US<br>MD | | | General Trade Payable | | | | $44.80 |
| ACCOUNT NO.<br><br>SIGNODE SERVICE BUSINESS INC<br>PO BOX 71057<br>CHICAGO, IL 60694-1057 | | | General Trade Payable | | | | $137.49 |
| ACCOUNT NO.<br><br>SIMS, MELINDA<br>3837 PISA DR<br>ORLANDO, FL 32810 | | | General Trade Payable | | | | $10.38 |

Sheet no. __79_ of _98__ continuation sheets
attached to Schedule of Creditors Holding
Unsecured Nonpriority Claims

Subtotal ▶ | $ 1,198.57

Total ▶ | $
(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable, on the Statistical
Summary of Certain Liabilities and Related Data.)

B6F (Official Form 6F) (12/07) – Cont.

In re  **Orlando Sentinel Communications Company**  ,                    Case No.  **08-13198**
              **Debtor**                                                                                        **(if known)**

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (*See instructions above.*) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br><br>SMART WAREHOUSING LLC<br>9801 INDUSTRIAL BLVD<br>LENEXA, KS 66215 | | | General Trade Payable | | | | $797.50 |
| ACCOUNT NO.<br><br>SMITH LAMAR ASSOCIATES<br>4400 SHAWNEE MISSION PKWY<br>STE 204<br>FAIRWAY, US<br>MD | | | General Trade Payable | | | | $524.87 |
| ACCOUNT NO.<br><br>SMITH LAMAR ASSOCIATES<br>4400 SHAWNEE MISSION PKWY<br>STE 204<br>FAIRWAY, US<br>MD | | | General Trade Payable | | | | $524.87 |
| ACCOUNT NO.<br><br>SOFT TOUCH ULTRASOUND INC.<br>10 REFLECTIONS VILLAGE DR<br>ORMOND BEACH, US<br>MD | | | General Trade Payable | | | | $57.60 |

Sheet no.  _80_ of _98_  continuation sheets
attached to Schedule of Creditors Holding
Unsecured Nonpriority Claims

Subtotal ▶    $ 1,904.84

Total ▶
(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable, on the Statistical
Summary of Certain Liabilities and Related Data.)

$

B6F (Official Form 6F) (12/07) – Cont.

In re  __Orlando Sentinel Communications Company__  ,                    Case No.  __08-13198__
                         **Debtor**                                                                                  **(if known)**

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER *(See instructions above.)* | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. | | | General Trade Payable | | | | $57.60 |
| SOFT TOUCH ULTRASOUND INC. 10 REFLECTIONS VILLAGE DR ORMOND BEACH, US NY | | | | | | | |
| ACCOUNT NO. | | | General Trade Payable | | | | $614.79 |
| SOL TIME SUITE 364 8001 S ORANGE BLOSSOM TRL ORLANDO, FL 32809-7654 | | | | | | | |
| ACCOUNT NO. | | | General Trade Payable | | | | $10.38 |
| SOLANO, ESTRELLA 1104 TIMBER RIVER CIRCLE ORLANDO, FL 32822 | | | | | | | |
| ACCOUNT NO. | | | General Trade Payable | | | | $197.90 |
| SOUTHSIDE CHURCH OF CHRIST PO BOX 617488 ORLANDO, FL 32861-7488 | | | | | | | |
| ACCOUNT NO. | | | General Trade Payable | | | | $202.50 |
| SPG COMMUNICATIONS INC 4327 S HWY 27   SUITE 477 CLERMONT, FL 34711 | | | | | | | |

Sheet no. __81__ of __98__ continuation sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal ▶   $ 1,083.17

Total ▶   $
(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable, on the Statistical Summary of Certain Liabilities and Related Data.)

B6F (Official Form 6F) (12/07) – Cont.

In re **Orlando Sentinel Communications Company** ,       Case No. **08-13198**
　　　　　　　　**Debtor**　　　　　　　　　　　　　　　　　　　　　　　**(if known)**

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER *(See instructions above.)* | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.　SPG COMMUNICATIONS INC 365 CITRUS TOWER BLVD STE 104 CLERMONT, FL 34711 | | | General Trade Payable | | | | $1,607.08 |
| ACCOUNT NO.　SPIES POOL 415 BROADWAY KISSIMMEE, FL 34741-5719 | | | General Trade Payable | | | | $110.06 |
| ACCOUNT NO.　SPRINT PO BOX 4181 CAROL STREAM, IL 60197-4181 | | | General Trade Payable | | | | $6,820.47 |
| ACCOUNT NO.　SPRINT NEXTEL PO BOX 4181 CAROL STREAM, IL 60197-4181 | | | General Trade Payable | | | | $7,914.22 |
| ACCOUNT NO.　SPRINT SPECTRUM LP PO BOX 4181 CAROL STREAM, IL 60197-4181 | | | General Trade Payable | | | | $71.58 |

Sheet no. __82_ of __98_ continuation sheets
attached to Schedule of Creditors Holding
Unsecured Nonpriority Claims

Subtotal ▶　$ 16,523.41

Total ▶　$
(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable, on the Statistical
Summary of Certain Liabilities and Related Data.)

B6F (Official Form 6F) (12/07) – Cont.

In re  **Orlando Sentinel Communications Company**    ,                    Case No.   **08-13198**
             **Debtor**                                                                              **(if known)**

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (*See instructions above.*) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br><br>STEWART, JERROR<br>619 CALBRE CREST PKWY<br>ALTAMONTE, FL 32714 | | | General Trade Payable | | | | $13.85 |
| ACCOUNT NO.<br><br>STILLWATER TECHNOLOGIES INC<br>311 N ROSALIND AVE<br>ORLANDO, FL 32801 | | | General Trade Payable | | | | $8,963.25 |
| ACCOUNT NO.<br><br>STROOP, MICHAEL<br>383 WEKIVAFALLS RD<br>SORRENTO, FL 32773 | | | General Trade Payable | | | | $10.43 |
| ACCOUNT NO.<br><br>STRUCKMEYER, CHRISTINE<br>243 GRIFFORD DR<br>KISSIMMEE, FL 34758-2618 | | | General Trade Payable | | | | $12.00 |
| ACCOUNT NO.<br><br>SUAZO, BEN<br>PO BOX 617603<br>ORLANDO, FL 32861-7603 | | | General Trade Payable | | | | $52.80 |

Sheet no.  _83_ of _98_ continuation sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal ▶   $ 9,052.33

Total ▶   $
(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable, on the Statistical Summary of Certain Liabilities and Related Data.)

B6F (Official Form 6F) (12/07) – Cont.

In re  **Orlando Sentinel Communications Company**    ,                    Case No.   **08-13198**
                **Debtor**                                                                                                   **(if known)**

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (*See instructions above.*) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br>SUMMIT FINANCIAL CORP<br>151 SOUTHHALL LN STE 130<br>MAITLAND, FL 32751-7115 | | | General Trade Payable | | | | $356.00 |
| ACCOUNT NO.<br>SUNSHINE STATE NEWS SERVICES<br>330 PINE SPRINGS DR<br>DEBARY, FL 32713 | | | General Trade Payable | | | | $0.00 |
| ACCOUNT NO.<br>SWEET AUDIO INC<br>8051 BEECHDALE DR<br>ORLANDO, FL 32818 | | | General Trade Payable | | | | $705.00 |
| ACCOUNT NO.<br>TAP ENTERPRISES,INC<br>P. O. BOX 129<br>ELKHORN, NE 68022-0129 | | | General Trade Payable | | | | $284.81 |
| ACCOUNT NO.<br>TEAMSESCO<br>PO BOX 667489<br>CHARLOTTE, NC 28266 | | | General Trade Payable | | | | $321.67 |

Sheet no.  _84_ of _98_ continuation sheets
attached to Schedule of Creditors Holding
Unsecured Nonpriority Claims

Subtotal ▶ | $ 1,667.48

Total ▶ | $
(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable, on the Statistical
Summary of Certain Liabilities and Related Data.)

B6F (Official Form 6F) (12/07) – Cont.

In re  **Orlando Sentinel Communications Company**    ,                          Case No.   **08-13198**
                          **Debtor**                                                                                    **(if known)**

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (*See instructions above.*) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. <br><br> TEBOO, RUTH <br> 8 LIONS LN <br> LEESBURG, FL 34788 | | | General Trade Payable | | | | $16.55 |
| ACCOUNT NO. <br><br> TECO PEOPLE GAS <br> PO BOX 31017 <br> TAMPA, FL 33631-3017 | | | General Trade Payable | | | | $690.13 |
| ACCOUNT NO. <br><br> TEGNAZIAN, ANGELE <br> 1745 MORGAN MILL CIR <br> ORLANDO, FL 32825 | | | General Trade Payable | | | | $93.57 |
| ACCOUNT NO. <br><br> TEK SYSTEMS <br> PO BOX 198568 <br> ATLANTA, GA 30384-8568 | | | General Trade Payable | | | | $960.00 |
| ACCOUNT NO. <br><br> TELEDIRECT INTL INC <br> 17255 N 82ND ST <br> SCOTTSDALE, AZ 85255 | | | General Trade Payable | | | | $9,147.76 |

Sheet no. _85_ of _98_ continuation sheets
attached to Schedule of Creditors Holding
Unsecured Nonpriority Claims

Subtotal ▶   $ 10,908.01

Total ▶   $
(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable, on the Statistical
Summary of Certain Liabilities and Related Data.)

B6F (Official Form 6F) (12/07) – Cont.

In re  **Orlando Sentinel Communications Company**    ,          Case No.  **08-13198**
                 **Debtor**                                                            (if known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER *(See instructions above.)* | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br><br>TEMPLE BETH EL BELLMORE<br>1373 BELLMORE RD<br>N BELLMORE, NY 11710 | | | General Trade Payable | | | | $50.00 |
| ACCOUNT NO.<br><br>THE WHITLOCK GROUP<br>SUITE No.E<br>8406 BENJAMIN RD<br>TAMPA, US<br>CA | | | General Trade Payable | | | | $180.00 |
| ACCOUNT NO.<br><br>THE WHITLOCK GROUP<br>SUITE No.E<br>8406 BENJAMIN RD<br>TAMPA, US<br>MD | | | General Trade Payable | | | | $180.00 |
| ACCOUNT NO.<br><br>THOMAS & LOCICERO PL<br>400 N ASHLEY DR  SUITE 1100<br>TAMPA, FL 33602 | | | General Trade Payable | | | | $8,253.14 |

Sheet no.  _86_ of _98_ continuation sheets
attached to Schedule of Creditors Holding
Unsecured Nonpriority Claims

Subtotal ▶ | $ 8,663.14

Total ▶ | $
(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable, on the Statistical
Summary of Certain Liabilities and Related Data.)

B6F (Official Form 6F) (12/07) – Cont.

In re  **Orlando Sentinel Communications Company**    ,                    Case No.   **08-13198**
_____
           Debtor                                                                                                                                    **(if known)**

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (*See instructions above.*) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br><br>THOMAS BASTIAN<br>38 E YALE ST<br>ORLANDO, FL 32804-5943 | | | Unclaimed Checks | | | | $13.88 |
| ACCOUNT NO.<br><br>TOKARZ, MARILYN<br>251 PATTERSON RD<br>HAINES CITY, FL 33844 | | | General Trade Payable | | | | $20.87 |
| ACCOUNT NO.<br><br>TOMATO EXPRESS<br>596 E OSCEOLA PKWY<br>KISSIMMEE, FL 34744-1612 | | | General Trade Payable | | | | $117.00 |
| ACCOUNT NO.<br><br>TOMS FORKLIFT SERVICE INC<br>1000 OCOEE APOPKA RD<br>APOPKA, FL 32703 | | | General Trade Payable | | | | $2,452.87 |
| ACCOUNT NO.<br><br>TREND OFFSET PRINTING<br>FILE 51121<br>LOS ANGELES, CA 90074 | | | General Trade Payable | | | | $20,646.51 |

Sheet no. __87_ of __98__ continuation sheets
attached to Schedule of Creditors Holding
Unsecured Nonpriority Claims

Subtotal ▶    $ 23,251.13

Total ▶    $
(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable, on the Statistical
Summary of Certain Liabilities and Related Data.)

B6F (Official Form 6F) (12/07) – Cont.

In re  __Orlando Sentinel Communications Company__   ,                    Case No.  __08-13198_____
                        **Debtor**                                                                    **(if known)**

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (*See instructions above.*) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br><br>TRUSTCO BANK<br>PO BOX 1082<br>SCHENECTADY, NY 12301-1082 | | | General Trade Payable | | | | $423.01 |
| ACCOUNT NO.<br><br>TW TELECOM HOLDINGS INC<br>PO BOX 172567<br>DENVER, CO 80217-2567 | | | General Trade Payable | | | | $1,286.10 |
| ACCOUNT NO.<br><br>UNICCO SERVICE COMPANY<br>4002 SOLUTIONS CTR<br>CHICAGO, IL 60677-4000 | | | General Trade Payable | | | | $48,729.85 |
| ACCOUNT NO.<br><br>UNITED MEDIA<br>PO BOX 641465<br>CINCINNATI, OH 45264-1465 | | | General Trade Payable | | | | $2,671.01 |
| ACCOUNT NO.<br><br>UNITED PARCEL SERVICE<br>PO BOX 7247-0244<br>PHILADELPHIA, PA 19170-0001 | | | General Trade Payable | | | | $17.00 |

Sheet no. __88__of__98__continuation sheets
attached to Schedule of Creditors Holding
Unsecured Nonpriority Claims

Subtotal ▶   $ 53,126.97

Total ▶   $
(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable, on the Statistical
Summary of Certain Liabilities and Related Data.)

B6F (Official Form 6F) (12/07) – Cont.

In re  **Orlando Sentinel Communications Company**    ,                    Case No.   **08-13198**
                          **Debtor**                                                                  **(if known)**

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (*See instructions above.*) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br><br>UNITED PARCEL SERVICE<br>LOCKBOX 577<br>CAROL STREAM, IL 60132-0577 | | | General Trade Payable | | | | $120.27 |
| ACCOUNT NO.<br><br>UNIVERSAL CIRCULATION MARKETING LLC<br>207 REGENCY EXECUTIVE PARK DR<br>STE 100<br>CHARLOTTE, NC 28217 | | | General Trade Payable | | | | $1,190.00 |
| ACCOUNT NO.<br><br>UNIVERSAL PRESS SYNDICATE<br>PO BOX 419149<br>KANSAS CITY, MO 64141-9149 | | | General Trade Payable | | | | $4,475.60 |
| ACCOUNT NO.<br><br>UNIVERSAL PRESS SYNDICATE<br>PO BOX 419149<br>KANSAS CITY, MO 64141-9149 | | | General Trade Payable | | | | $480.00 |

Sheet no.   89  of   98  continuation sheets
attached to Schedule of Creditors Holding
Unsecured Nonpriority Claims

Subtotal ▶   $ 6,265.87

Total ▶   $
(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable, on the Statistical
Summary of Certain Liabilities and Related Data.)

B6F (Official Form 6F) (12/07) – Cont.

In re  **Orlando Sentinel Communications Company**   ,                    Case No.   **08-13198**
_____                              _____
                    **Debtor**                                                          **(if known)**

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (*See instructions above.*) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br><br>URBINA, MONICA<br>14323 TUDOR GROVE DR<br>ORLANDO, FL 32828 | | | General Trade Payable | | | | $10.38 |
| ACCOUNT NO.<br><br>URNE, JOSE<br>12137 SOPHIA MARIE LOOP<br>HAINES CITY, FL 33844 | | | General Trade Payable | | | | $10.38 |
| ACCOUNT NO.<br><br>US COURTS PACER SERVICE CENTER<br>PO BOX 70951<br>CHARLOTTE, NC 28272-0951 | | | General Trade Payable | | | | $422.27 |
| ACCOUNT NO.<br><br>US POSTAL SERVICE<br>PO BOX 538900<br>BUSINESS MAIL ENTRY<br>PERMIT #412100<br>ORLANDO, FL 32853-8900 | | | General Trade Payable | | | | $2,138.20 |

Sheet no. _90_ of _98_ continuation sheets
attached to Schedule of Creditors Holding
Unsecured Nonpriority Claims

Subtotal ▶   $ 2,581.23

Total ▶   $
(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable, on the Statistical
Summary of Certain Liabilities and Related Data.)

B6F (Official Form 6F) (12/07) – Cont.

In re  **Orlando Sentinel Communications Company**    ,                    Case No.  **08-13198**
_____
        **Debtor**                                                                                                    **(if known)**

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (*See instructions above.*) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br><br>USA MOBILITY WIRELESS INC<br>P O BOX 660770<br>DALLAS, TX 75266-0770 | | | General Trade Payable | | | | $852.26 |
| ACCOUNT NO.<br><br>VEGA, ELIZABETH<br>2361 PINE BROOK DR<br>KISSIMMEE, FL 34741 | | | General Trade Payable | | | | $20.87 |
| ACCOUNT NO.<br><br>VER-A-FAST CORPORATION<br>20545 CENTER RIDGE RD SUITE 300<br>ROCKY RIVER, OH 44116 | | | General Trade Payable | | | | $14,843.30 |
| ACCOUNT NO.<br><br>VERANDA HOME FURNISHINGS<br>850 S MAIN ST<br>WILDWOOD, FL 34785-5301 | | | General Trade Payable | | | | $839.00 |
| ACCOUNT NO.<br><br>VERIZON NORTH<br>PO BOX 920041<br>DALLAS, TX 75392-0041 | | | General Trade Payable | | | | $1,160.10 |

Sheet no. _91_ of _98_ continuation sheets
attached to Schedule of Creditors Holding
Unsecured Nonpriority Claims

Subtotal ▶    $ 17,715.53

Total ▶    $
(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable, on the Statistical
Summary of Certain Liabilities and Related Data.)

B6F (Official Form 6F) (12/07) – Cont.

In re  __Orlando Sentinel Communications Company__  ,          Case No.  __08-13198__
              **Debtor**                                                              **(if known)**

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (*See instructions above.*) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br><br>VILLAGE LAKES APARTMENTS<br>500 W AIRPORT BLVD<br>SANFORD, FL 32773-8022 | | | General Trade Payable | | | | $227.00 |
| ACCOUNT NO.<br><br>VIRGINIA LANDRY<br>725 BOLIVAR ST<br>LADY LAKE, FL 32159 | | | Unclaimed Checks | | | | $7.48 |
| ACCOUNT NO.<br><br>VNYX<br>4706 N 40 STREET<br>HOLLYWOOD, FL 33021 | | | General Trade Payable | | | | $432.19 |
| ACCOUNT NO.<br><br>VOLUSIA COUNTY UTILITIES<br>123 W INDIANA AVE<br>DELAND, FL 32720-4602 | | | General Trade Payable | | | | $171.08 |
| ACCOUNT NO.<br><br>WASHINGTON POST WRITERS GROUP<br>PO BOX 75442<br>BALTIMORE, MD 21275-5442 | | | General Trade Payable | | | | $2,390.70 |

Sheet no. _92_ of _98_ continuation sheets
attached to Schedule of Creditors Holding
Unsecured Nonpriority Claims

Subtotal ▶ $ 3,228.45

Total ▶ $
(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable, on the Statistical
Summary of Certain Liabilities and Related Data.)

B6F (Official Form 6F) (12/07) – Cont.

In re **Orlando Sentinel Communications Company** ,                    Case No.  **08-13198**
_____
                        **Debtor**                                                              **(if known)**

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER *(See instructions above.)* | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br><br>WASHINGTON POST WRITERS GROUP<br>PO BOX 75442<br>BALTIMORE, MD 21275-5442 | | | General Trade Payable | | | | $1,711.60 |
| ACCOUNT NO.<br><br>WASSERSUG, WILLIAM<br>16419 NELSON PARK DRIVE<br>BLDG 5 NO.307<br>CLERMONT, FL 34714 | | | Unclaimed Checks | | | | $200.00 |
| ACCOUNT NO.<br><br>WASTE SERVICES OF FLORIDA INC<br>PO BOX 6418<br>CAROL STREAM, IL 60197 | | | General Trade Payable | | | | $3,488.65 |
| ACCOUNT NO.<br><br>WATERFORD LAKES TOWN CENTER<br>413 N ALAFAYA TRAIL<br>ORLANDO, FL 32828 | | | General Trade Payable | | | | $626.47 |
| ACCOUNT NO.<br><br>WEATHER CENTRAL<br>BOX 88688<br>MILWAUKEE, WI 53288-0688 | | | General Trade Payable | | | | $1,861.94 |

Sheet no. _93_ of _98_ continuation sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal ▶  $ 7,888.66

Total ▶  $
(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable, on the Statistical Summary of Certain Liabilities and Related Data.)

B6F (Official Form 6F) (12/07) – Cont.

In re  **Orlando Sentinel Communications Company**   ,                    Case No.   **08-13198**
              **Debtor**                                                                                 **(if known)**

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER *(See instructions above.)* | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. <br><br> WEXLER PACKAGING PRODUCTS INC <br> 777 M SCHWAB ROAD <br> HATFIELD, PA 19440 | | | General Trade Payable | | | | $310.00 |
| ACCOUNT NO. <br><br> WFTV INC <br> WRDQ <br> PO BOX 863324 <br> ORLANDO, FL 32886 | | | General Trade Payable | | | | $7,267.50 |
| ACCOUNT NO. <br><br> WHEELBASE COMMUNICATIONS LTD <br> PO BOX 28046 <br> MONCTON, NB E1C 9N4 | | | General Trade Payable | | | | $1,397.81 |
| ACCOUNT NO. <br><br> WHITAKER OIL COMPANY <br> PO BOX 890688 <br> CHARLOTTE, NC 28289-0688 | | | General Trade Payable | | | | $2,193.51 |
| ACCOUNT NO. <br><br> WHITE, CHARLES <br> 2608 SUMMIT DR <br> SEBRING, FL 33870-2349 | | | General Trade Payable | | | | $26.60 |

Sheet no. __94__of__98__continuation sheets
attached to Schedule of Creditors Holding
Unsecured Nonpriority Claims

Subtotal ▶  $ 11,195.42

Total ▶   $
(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable, on the Statistical
Summary of Certain Liabilities and Related Data.)

B6F (Official Form 6F) (12/07) – Cont.

In re  **Orlando Sentinel Communications Company**    ,                    Case No.  **08-13198**
                                    **Debtor**                                                                              **(if known)**

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (*See instructions above.*) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. <br><br> WHITE, RON <br> 941 WILMINGTON DR <br> DELTONA, FL 32725 | | | General Trade Payable | | | | $0.00 |
| ACCOUNT NO. <br><br> WHITTIER MAILING PRODUCTS INC <br> 13019 PARK STREET <br> SANTE FE SPRING, CA 90670 | | | General Trade Payable | | | | $2,965.60 |
| ACCOUNT NO. <br><br> WILCZAK, STAN-ISLAW <br> 2724 IVYDALE DR <br> DELTONA, FL 32725-9692 | | | General Trade Payable | | | | $27.90 |
| ACCOUNT NO. <br><br> WILLIAMS, FRED <br> 10025 WASHINGTON <br> DAVENPORT, FL 33837 | | | General Trade Payable | | | | $16.55 |
| ACCOUNT NO. <br><br> WILLIAMS, SEAN <br> 2239 RIVER PARK CIRCLE 52 <br> ORLANDO, FL 32817 | | | General Trade Payable | | | | $10.38 |

Sheet no. _95_of_98_continuation sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal ▶   $ 3,020.43

Total ▶   $

(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable, on the Statistical Summary of Certain Liabilities and Related Data.)

B6F (Official Form 6F) (12/07) – Cont.

In re  **Orlando Sentinel Communications Company**    ,          Case No.   **08-13198**
        **Debtor**                                                        **(if known)**

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (*See instructions above.*) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br><br>WOFFORD, CRAIG<br>313 W 15TH ST<br>SANFORD, FL 32771-3413 | | | General Trade Payable | | | | $18.00 |
| ACCOUNT NO.<br><br>WOOD SHOP OF WINTERPARK INC<br>687 HAROLD AVENUE<br>WINTER PARK, FL 32789 | | | General Trade Payable | | | | $543.25 |
| ACCOUNT NO.<br><br>WOODS & POOLE ECONOMICS INC<br>1794 COLUMBIA RD  NW  STE 4<br>WASHINGTON, DC 200092805 | | | General Trade Payable | | | | $399.50 |
| ACCOUNT NO.<br><br>WORLDNOW<br>747 3RD AVE 17TH FLOOR<br>NEW YORK, NY 10017 | | | General Trade Payable | | | | $2,575.39 |
| ACCOUNT NO.<br><br>WULFF, PAUL<br>1120 CHICHESTED<br>KISSIMMEE, FL 34758 | | | General Trade Payable | | | | $10.43 |

Sheet no. _96_ of _98_ continuation sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal ▶   $ 3,546.57

Total ▶   $
(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable, on the Statistical Summary of Certain Liabilities and Related Data.)

B6F (Official Form 6F) (12/07) – Cont.

In re  **Orlando Sentinel Communications Company**    ,                    Case No.  **08-13198**
_____
Debtor                                                                                      (if known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (*See instructions above.*) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br><br>XEROX CORPORATION<br>PO BOX 827598<br>PHILA, PA 19182-7598 | | | General Trade Payable | | | | $1,146.39 |
| ACCOUNT NO.<br><br>XEROX CORPORATION<br>PO BOX 802555<br>CHICAGO, IL 60680-2555 | | | General Trade Payable | | | | $2,393.08 |
| ACCOUNT NO.<br><br>XEROX CORPORATION<br>PO BOX 827598<br>PHILADELPHIA, PA 19182-7598 | | | General Trade Payable | | | | $1,348.73 |
| ACCOUNT NO.<br><br>YAHOO INC<br>PO BOX 3003<br>CAROL STREAM, IL 60132-3003 | | | General Trade Payable | | | | $3,573.79 |
| ACCOUNT NO.<br><br>YOAKAM, SHIRELY<br>1250 N 6TH ST<br>ORLANDO, FL 32820-2345 | | | General Trade Payable | | | | $7.25 |

Sheet no. _97_ of _98_ continuation sheets
attached to Schedule of Creditors Holding
Unsecured Nonpriority Claims

Subtotal ▶        $ 8,469.24

Total ▶        $
(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable, on the Statistical
Summary of Certain Liabilities and Related Data.)

B6F (Official Form 6F) (12/07) – Cont.

In re **Orlando Sentinel Communications Company**          ,          Case No. **08-13198**
                                    **Debtor**                                                                **(if known)**

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER *(See instructions above.)* | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. <br><br> YORK, JAMES <br> 2510 E WASHINGTON AVE <br> EUSTIS, FL 32726 | | | General Trade Payable | | | | $10.43 |
| ACCOUNT NO. <br><br> ZAYAS, CARA <br> 14313 AVALON RESERVE BLVD #105 <br> ORLANDO, FL 32828 | | | General Trade Payable | | | | $14.16 |
| ACCOUNT NO. <br><br> ZEE MEDICAL INC <br> PO BOX 781534 <br> INDIANAPOLIS, IN 46278 | | | General Trade Payable | | | | $174.67 |
| ACCOUNT NO. <br><br> ZLATINOV, IVAYLO <br> 413 SPRINGVIEW DR <br> SANFORD, FL 32773 | | | General Trade Payable | | | | $50.00 |
| ACCOUNT NO. <br><br><br> | | | | | | | |

Sheet no. _98_ of _98_ continuation sheets
attached to Schedule of Creditors Holding
Unsecured Nonpriority Claims

Subtotal ▶ | $ 249.26

Total ▶ | $ 1,170,720,368.84
(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable, on the Statistical
Summary of Certain Liabilities and Related Data.)

In re: Orlando Sentinel Communications Company

Schedule F Rider
Unclaimed Checks

Case No. 08-13198

| Creditor name | Address 1 | Address 2 | City | State | Zip | Country | Date claim was incurred and consideration for claim | Contingent | Unliquidated | Disputed | Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|
| ` | 13128 ORANGE AVE | | GRAND ISLAND | FL | 32735-9233 | UNITED STATES | Unclaimed Checks | | | | $6.15 |
| 3704549 KLEINHANS | 1235 BRANDY LAKE VIEW CIR | | WINTER GARDEN | FL | 34787 | UNITED STATES | Unclaimed Checks | | | | $2.88 |
| A B MCKEE | 238 E 6TH ST | | APOPKA | FL | 32703 | UNITED STATES | Unclaimed Checks | | | | $18.80 |
| A BENTLEY | 6785 PAUL REVERE CT | | ORLANDO | FL | 32809-6605 | UNITED STATES | Unclaimed Checks | | | | $117.74 |
| A D CONE | 145 SHADOW TRL | | LONGWOOD | FL | 32750-2868 | UNITED STATES | Unclaimed Checks | | | | $29.59 |
| A DANCER'S PLACE | 9920 US HIGHWAY 441 | | LEESBURG | FL | 34788-3672 | UNITED STATES | Unclaimed Checks | | | | $25.60 |
| A FROMM | 219 PINEWOOD DR | | EUSTIS | FL | 32726-7427 | UNITED STATES | Unclaimed Checks | | | | $9.58 |
| A JACOBS | 2909 ELIZABETH AVE | | ORLANDO | FL | 32804-4417 | UNITED STATES | Unclaimed Checks | | | | $12.14 |
| A SHARP | 920 HUNTERSCREEK DR NO. 3204 | | DELAND | FL | 32720 | UNITED STATES | Unclaimed Checks | | | | $11.98 |
| A. JARNAGIN | 9501 VIOLET DR | | ORLANDO | FL | 32824-8775 | UNITED STATES | Unclaimed Checks | | | | $33.55 |
| A.E. LOMBARDI | 4159 WINDCROSS LN | | ORLANDO | FL | 32839-1027 | UNITED STATES | Unclaimed Checks | | | | $1.19 |
| A.E.P. WALL | 17953 INDIANA COURT | | ORLAND PARK | IL | 60467 | UNITED STATES | Unclaimed Checks | | | | $0.00 |
| AAA STAFFING | 11511 KATY FWY | | HOUSTON | TX | 77079-1903 | UNITED STATES | Unclaimed Checks | | | | $195.96 |
| AARON BRYANT | 3087 GRACE ST | | WEST MELBOURNE | FL | 32904-6728 | UNITED STATES | Unclaimed Checks | | | | $6.04 |
| AARON FIGLER | 1204 SUMMERWIND DR | | WINTER PARK | FL | 32792-5225 | UNITED STATES | Unclaimed Checks | | | | $11.16 |
| AARON GOLDMAN | 763 BAFFIE AVE | | WINTER PARK | FL | 32789-3376 | UNITED STATES | Unclaimed Checks | | | | $0.71 |
| ABBA GYMNASTICS | 404 N ORANGE AVE | | DELAND | FL | 32720-4115 | UNITED STATES | Unclaimed Checks | | | | $12.87 |
| ABHAI VALABHJI | 12895 ENCLAVE DR | | ORLANDO | FL | 32837 | UNITED STATES | Unclaimed Checks | | | | $82.60 |
| ABIMAEL DORTA | 12335 ACCIPITER DR | | ORLANDO | FL | 32837-8115 | UNITED STATES | Unclaimed Checks | | | | $5.93 |
| ABLE JEWELERS | CHUCK CARTER | 101 W MAIN ST | TAVARES | FL | 32778-3809 | UNITED STATES | Unclaimed Checks | | | | $109.51 |
| ABNEY, KEVIN EDWARD | 2938 COUNTY RD 526 | STE 5716 | SUMTERVILLE | FL | 33585 | UNITED STATES | Unclaimed Checks | | | | $0.22 |
| ACS | 4209 VINELAND RD | | ORLANDO | FL | 32811-6630 | UNITED STATES | Unclaimed Checks | | | | $549.20 |
| ADA TORRES | 793 E BIRCHWOOD CIR | | KISSIMMEE | FL | 34743-9680 | UNITED STATES | Unclaimed Checks | | | | $2.34 |
| ADDIE MAY | 1811 NORTH ST | | LONGWOOD | FL | 32750-6180 | UNITED STATES | Unclaimed Checks | | | | $4.52 |
| ADE OLREE | 6763 NOFFKE DR | | CALEDONIA | MI | 49316 | UNITED STATES | Unclaimed Checks | | | | $2.34 |
| ADEL, MOHAMED | 915 PINES | | KISSIMMEE | FL | 34741 | UNITED STATES | Unclaimed Checks | | | | $10.43 |
| ADELE DARRY | 1740 W SCHWARTZ BLVD | | LADY LAKE | FL | 32159 | UNITED STATES | Unclaimed Checks | | | | $40.13 |
| ADRIAN MOOK | 7812 BRENTWOOD DR | | ORLANDO | FL | 32822-5500 | UNITED STATES | Unclaimed Checks | | | | $2.32 |
| ADRIENNE MEDRANO | 2693 DEVONSHIRE CT | | KISSIMMEE | FL | 34743-5615 | UNITED STATES | Unclaimed Checks | | | | $4.01 |
| ADVANCED DENTAL WELLNESS-RDV | 8701 MAITLAND SUMMIT BLVD | | ORLANDO | FL | 32810-5915 | UNITED STATES | Unclaimed Checks | | | | $48.02 |
| AGNES BAIER | 1421 W SCHWARTZ BLVD | | LADY LAKE | FL | 32159 | UNITED STATES | Unclaimed Checks | | | | $4.10 |
| AGUSTIN WEISS | 8062 WHITE CRANE CT | | KISSIMMEE | FL | 34747-2217 | UNITED STATES | Unclaimed Checks | | | | $3.53 |
| AHMED ELKOMY | 2541 THE OAKS BLVD | | KISSIMMEE | FL | 34746 | UNITED STATES | Unclaimed Checks | | | | $27.98 |
| AHMED MOHAMMED | 805 COUNTRY CROSSING CT | | KISSIMMEE | FL | 34744-4639 | UNITED STATES | Unclaimed Checks | | | | $2.41 |
| AHMED SHAMSI | 4905 LAKE SHAPE DR | | ORLANDO | FL | 32817 | UNITED STATES | Unclaimed Checks | | | | $8.02 |
| AIDA HERNANDEZ | 2608 TALON CT | | ORLANDO | FL | 32837-6962 | UNITED STATES | Unclaimed Checks | | | | $1.85 |
| AIMEE HULBERT | 2852 COPPERRIDGE CT | | LAKE MARY | FL | 32746-2338 | UNITED STATES | Unclaimed Checks | | | | $24.08 |
| AIMEE STONER | 1538 MUIR CIR | | CLERMONT | FL | 34711 | UNITED STATES | Unclaimed Checks | | | | $2.20 |
| AJ LANE | 2133 MUSKINGUM AVE | | COCOA | FL | 32926-5762 | UNITED STATES | Unclaimed Checks | | | | $17.51 |
| AJAY RANE | 3326 ARDEN VILLAS BLVD NO. 20 | | ORLANDO | FL | 32817 | UNITED STATES | Unclaimed Checks | | | | $2.03 |
| AKIKO WHITE | 10262 COVE LAKE DR | | ORLANDO | FL | 32836 | UNITED STATES | Unclaimed Checks | | | | $14.48 |
| AL MOLSKI | 5153 BRIGHTMOUR CIR | | ORLANDO | FL | 32837 | UNITED STATES | Unclaimed Checks | | | | $5.93 |
| AL PELLETIER | 1082 PROVIDENCE BLVD | | DELTONA | FL | 32725-8327 | UNITED STATES | Unclaimed Checks | | | | $4.29 |
| AL SCHEPERS | GENERAL DELIVERY CLERMONT POST | OFFICE | CLERMONT | FL | 34711 | UNITED STATES | Unclaimed Checks | | | | $6.60 |
| ALACHUA COUNTY LIBRARY | HEADQUARTERS SERIALS | 401 E UNIVERSITY AVENUE | GAINESVILLE | FL | 32601 | UNITED STATES | Unclaimed Checks | | | | $3.70 |
| ALAN DORIAN | 553 SALEM AVE | | MOUNT DORA | FL | 32757-9548 | UNITED STATES | Unclaimed Checks | | | | $50.89 |
| ALAN OAKHAM | 1129 BERNARDO BLVD | | LADY LAKE | FL | 32159 | UNITED STATES | Unclaimed Checks | | | | $0.70 |
| ALAN ZENKEL | PO BOX 2994 | | SANFORD | FL | 32772 | UNITED STATES | Unclaimed Checks | | | | $1.61 |

Schedule F Rider
Unclaimed Checks

| Creditor name | Address 1 | Address 2 | City | State | Zip | Country | Date claim was incurred and consideration for claim | Contingent | Unliquidated | Disputed | Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|
| ALANE EUBANKS | 1898 SYKES CREEK DR | | MERRITT ISLAND | FL | 32953 | UNITED STATES | Unclaimed Checks | | | | $24.88 |
| ALBERT ADELL | 10248 SUMMIT SQUARE DR | | LEESBURG | FL | 34788-3800 | UNITED STATES | Unclaimed Checks | | | | $41.34 |
| ALBERT CROCKER | 922 FABER DR | | ORLANDO | FL | 32822-6032 | UNITED STATES | Unclaimed Checks | | | | $0.72 |
| ALBERT DERRICO | 162 CLUB VILLAS LN | | KISSIMMEE | FL | 34744 | UNITED STATES | Unclaimed Checks | | | | $31.06 |
| ALBERT ERDELL | 850 ELEANOR AVE | | DELTONA | FL | 32725-7113 | UNITED STATES | Unclaimed Checks | | | | $24.48 |
| ALBERT EVANS | 7452 SPRINGS VILLAGE DR | APT 109 | SPRINGFIELD | VA | 22150 | UNITED STATES | Unclaimed Checks | | | | $1.90 |
| ALBERT J BYRON | 25830 HOLIDAY DR | | ASTOR | FL | 32102-3600 | UNITED STATES | Unclaimed Checks | | | | $40.22 |
| ALBERT J. ONDRUS | 40840 COUNTYROAD25 ST APT 364 | | LADY LAKE | FL | 32159 | UNITED STATES | Unclaimed Checks | | | | $2.14 |
| ALBERT JOHNSEN | 4705 MEADOW GREEN RD | | MIMS | FL | 32754 | UNITED STATES | Unclaimed Checks | | | | $1.49 |
| ALBERT KRET | POBOX 187 | | FORRESTVILLE | MI | 48434 | UNITED STATES | Unclaimed Checks | | | | $3.47 |
| ALBERT LASKY | 2148 WOODBRIDGE RD | | LONGWOOD | FL | 32779 | UNITED STATES | Unclaimed Checks | | | | $30.43 |
| ALBERT MATNEY | 8804 S BAY DR | | ORLANDO | FL | 32819-4961 | UNITED STATES | Unclaimed Checks | | | | $47.41 |
| ALBERT MONAHAN | 2604 CASSO CT | | LADY LAKE | FL | 32162 | UNITED STATES | Unclaimed Checks | | | | $0.56 |
| ALBERT SIRICO | 1058 W EMBASSY DR | | DELTONA | FL | 32725-6953 | UNITED STATES | Unclaimed Checks | | | | $3.04 |
| ALBERTA BATTLE | 1305 TIVOLI DR | | DELTONA | FL | 32725-4632 | UNITED STATES | Unclaimed Checks | | | | $1.13 |
| ALBERTO VASQUEZ | 3449 CIMARRON DR | | ORLANDO | FL | 32829-8522 | UNITED STATES | Unclaimed Checks | | | | $1.60 |
| ALDO PRELAZ | 11517 CLAIR PL | | CLERMONT | FL | 34711 | UNITED STATES | Unclaimed Checks | | | | $7.40 |
| ALEX HAYES | 2575 DOLORES DR | | GROVE CITY | OH | 43123 | UNITED STATES | Unclaimed Checks | | | | $10.22 |
| ALEX SPENCER | 609 HIGHWAY 466    NO.200 | | LADY LAKE | FL | 32159 | UNITED STATES | Unclaimed Checks | | | | $7.35 |
| ALEX ZADRIMA - BUSINESS | 32711 AZEALIA PL | | TAVARES | FL | 32778-2049 | UNITED STATES | Unclaimed Checks | | | | $2.50 |
| ALEXAN CLUBHOUSE | 14501 GATEWAYPOINTE CIR | | ORLANDO | FL | 32821 | UNITED STATES | Unclaimed Checks | | | | $115.81 |
| ALEXANDER HANNIGAN | 8517 MILANO DR NO. 19110A | | ORLANDO | FL | 32810 | UNITED STATES | Unclaimed Checks | | | | $3.12 |
| ALEXANDER, CARRIE | 417 CARROLL ST | | CLERMONT | FL | 34711 | UNITED STATES | Unclaimed Checks | | | | $179.24 |
| ALEXIS ADAMS | 8245 SW 176TH TER | | MIAMI | FL | 33157-6143 | UNITED STATES | Unclaimed Checks | | | | $116.00 |
| ALFANCENE EDWARDS | 2815 MIDDLETON CIR | | KISSIMMEE | FL | 34743-5623 | UNITED STATES | Unclaimed Checks | | | | $2.41 |
| ALFRED AYLWARD | 5625 MANDARIN CT | | DAVENPORT | FL | 33896 | UNITED STATES | Unclaimed Checks | | | | $11.32 |
| ALFRED BELARDINELLI | 2741 MICHIGAN ST | | WEST MELBOURNE | FL | 32904 | UNITED STATES | Unclaimed Checks | | | | $26.02 |
| ALFRED BOATSWAIN | 99 HERMOSILLO DR | | KISSIMMEE | FL | 34743-9426 | UNITED STATES | Unclaimed Checks | | | | $8.99 |
| ALFRED BOLDUC | 21 JUNE ELLEN LN | | WINTER GARDEN | FL | 34787-2349 | UNITED STATES | Unclaimed Checks | | | | $2.97 |
| ALFRED LOCASCIO | 2314 CALIFORNIA ST | | DELTONA | FL | 32738-3010 | UNITED STATES | Unclaimed Checks | | | | $1.95 |
| ALFRED LOUSLEY | 1983 BOGGY CREEK RD APT D39 | | KISSIMMEE | FL | 34744-4474 | UNITED STATES | Unclaimed Checks | | | | $4.01 |
| ALFRED MARTINEZ | 1620 HOWLAND BLVD | | DELTONA | FL | 32738-5318 | UNITED STATES | Unclaimed Checks | | | | $2.31 |
| ALFRED MILLER | 1317 OREGON ST | | ORLANDO | FL | 32803-2612 | UNITED STATES | Unclaimed Checks | | | | $36.07 |
| ALFRED WRIGGLESWORTH | 277 E CONSTANCE RD | | DEBARY | FL | 32713-3505 | UNITED STATES | Unclaimed Checks | | | | $83.73 |
| ALI CAMPOS | 320 MADEIRA AVE | | ORLANDO | FL | 32825-3623 | UNITED STATES | Unclaimed Checks | | | | $0.70 |
| ALICE BALL | 809 S AMELIA AVE | | DELAND | FL | 32724-6962 | UNITED STATES | Unclaimed Checks | | | | $2.04 |
| ALICE BRANDAO | 2808 DRAKE DR | | ORLANDO | FL | 32810-2223 | UNITED STATES | Unclaimed Checks | | | | $3.61 |
| ALICE BUTLER | 327 S BOYD ST | | WINTER GARDEN | FL | 34787-3504 | UNITED STATES | Unclaimed Checks | | | | $2.46 |
| ALICE CRUM | 5300 W IRLO BRONSON MEMORIAL HW | | KISSIMMEE | FL | 34746 | UNITED STATES | Unclaimed Checks | | | | $1.16 |
| ALICE DENSON | 690 OSCEOLA AVE APT 402 | | WINTER PARK | FL | 32789-4408 | UNITED STATES | Unclaimed Checks | | | | $26.00 |
| ALICE GOLD | 5379 LYONS RD | | COCONUT CREEK | FL | 33073 | UNITED STATES | Unclaimed Checks | | | | $2.41 |
| ALICE GUILLEMETTE | 17730 N HIGHWAY27 ST APT 55 | | CLERMONT | FL | 34711 | UNITED STATES | Unclaimed Checks | | | | $1.08 |
| ALICE HUNTING | 7152 KEEL CT | | ORLANDO | FL | 32835-1852 | UNITED STATES | Unclaimed Checks | | | | $20.77 |
| ALICE JORDAN | 2416 LAKE GRIFFIN RD | | LADY LAKE | FL | 32159 | UNITED STATES | Unclaimed Checks | | | | $18.02 |
| ALICE MARESHALL | 5620 LAKE LIZZIE DR NO. 83 | | SAINT CLOUD | FL | 34771-9408 | UNITED STATES | Unclaimed Checks | | | | $1.82 |
| ALICE MERCIER | 4256 LAKE UNDERHILL RD APT B | | ORLANDO | FL | 32803-7011 | UNITED STATES | Unclaimed Checks | | | | $4.98 |

In re: Orlando Sentinel Communications Company

Schedule F Rider
Unclaimed Checks

Case No. 08-13198

| Creditor name | Address 1 | Address 2 | City | State | Zip | Country | Date claim was incurred and consideration for claim | Contingent | Unliquidated | Disputed | Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|
| ALICE POPOUR | 1000 N CENTRAL AVE NO. 117 | | UMATILLA | FL | 32784 | UNITED STATES | Unclaimed Checks | | | | $2.68 |
| ALICE STUMP | 162 FOREST DR | | LEESBURG | FL | 34788-2641 | UNITED STATES | Unclaimed Checks | | | | $4.23 |
| ALICIA GONZALEZ | 1490 APRIL AVE | | DELTONA | FL | 32725-4765 | UNITED STATES | Unclaimed Checks | | | | $2.27 |
| ALISON SIBBRING | 5763 CROSS FOX LN | | OVIEDO | FL | 32765 | UNITED STATES | Unclaimed Checks | | | | $8.13 |
| ALISSA MALDONADO | 3842 BAY CLUB CIR APT 204 | | KISSIMMEE | FL | 34741-2686 | UNITED STATES | Unclaimed Checks | | | | $1.90 |
| ALLAN WRIGHT IV. | 4320 CENTERKEY RD NO. 2312 | | WINTER PARK | FL | 32792-6944 | UNITED STATES | Unclaimed Checks | | | | $3.81 |
| ALLEN COATES | 1 YAWL DR | | COCOA BEACH | FL | 32931-2624 | UNITED STATES | Unclaimed Checks | | | | $8.12 |
| ALLEN STOVER | 2564 GALLIANO CIR | | WINTER PARK | FL | 32792 | UNITED STATES | Unclaimed Checks | | | | $13.27 |
| ALLEN VIEIRA | 12307 BOHANNON BLVD | | ORLANDO | FL | 32824-6094 | UNITED STATES | Unclaimed Checks | | | | $1.14 |
| ALLEN W. WEBBER | 4418 SEA MIST DRIVE | | NEW-SMYRNA-BEACH | FL | 32169-4143 | UNITED STATES | Unclaimed Checks | | | | $1.44 |
| ALLEN, JOSEPHINE | PO BOX 351 | | BELLEVIEW | FL | 34421 | UNITED STATES | Unclaimed Checks | | | | $1.50 |
| ALLISHA CARPENTER | 4423 MARTINS WAY APT F | | ORLANDO | FL | 32808-1352 | UNITED STATES | Unclaimed Checks | | | | $1.60 |
| ALLISON GILLEY | 1000 WINDERLEY PL APT 134 | | MAITLAND | FL | 32751-4117 | UNITED STATES | Unclaimed Checks | | | | $3.17 |
| ALLISON WRIGHT | 1640 SACKETT CIR | | ORLANDO | FL | 32818-9065 | UNITED STATES | Unclaimed Checks | | | | $1.50 |
| ALLSTATE INSURANCE | 2445 S VOLUSIA AVE | | ORANGE CITY | FL | 32763-7626 | UNITED STATES | Unclaimed Checks | | | | $63.00 |
| ALMA SILVA | 15840 STATEROAD50 ST NO. 144 | | CLERMONT | FL | 34711-7101 | UNITED STATES | Unclaimed Checks | | | | $1.52 |
| ALMA WIECKE | 1221 SANTA CRUZ DR | | LADY LAKE | FL | 32162 | UNITED STATES | Unclaimed Checks | | | | $9.18 |
| ALTHEA HOOPER | 7932 SNIPE ST | | ORLANDO | FL | 32822 | UNITED STATES | Unclaimed Checks | | | | $30.53 |
| ALTIDOR, GORDWIN | 12131 DECARTEZ CT STE 2802 | | ORLANDO | FL | 32826 | UNITED STATES | Unclaimed Checks | | | | $362.04 |
| ALTON S WADE | 810 N TEMPLE AVE | | HOWEY IN | TH | | UNITED STATES | Unclaimed Checks | | | | $22.13 |
| ALVA ANGUS | 738 ROSALIE WAY | | WINTER SPRINGS | FL | 32708-4620 | UNITED STATES | Unclaimed Checks | | | | $27.77 |
| ALVA SIMBAUM | 4073 DUNMORE DR | | LAKE WALES | FL | 33859 | UNITED STATES | Unclaimed Checks | | | | $58.29 |
| ALVIN GREGG | 205 N MCDONALD AVE | | DELAND | FL | 32724-4513 | UNITED STATES | Unclaimed Checks | | | | $3.20 |
| ALVIN MOORE | 1200 ALLEN ST | | COCOA | FL | 32922-6304 | UNITED STATES | Unclaimed Checks | | | | $38.63 |
| AMANDA L. BROWN | 7916 PINEAPPLE DR | | ORLANDO | FL | 32835-5314 | UNITED STATES | Unclaimed Checks | | | | $1.60 |
| AMANDA MENDOZA | 641 GALLOWAY AVE | | DELTONA | FL | 32725 | UNITED STATES | Unclaimed Checks | | | | $2.04 |
| AMBER FORREST | 18 ROCKLEDGE AVE | | ROCKLEDGE | FL | 32955 | UNITED STATES | Unclaimed Checks | | | | $44.52 |
| AMC THEATERS | ATTN GREG VERMILLION | 920 MAIN ST | KANSAS CITY | MO | 64105 | UNITED STATES | Unclaimed Checks | | | | $485.44 |
| AMELIA BILENSKY | 3545 CEDAR MOUNTAIN AVE | | MELBOURNE | FL | 32934-8303 | UNITED STATES | Unclaimed Checks | | | | $16.78 |
| AMELIA GOLDACKER | 9207 POOR MOUNTAIN RD. | | BENT MOUNTAIN | VA | 24059 | UNITED STATES | Unclaimed Checks | | | | $16.94 |
| AMERICAN CLASSIFIED SERVICES | 24735 FAIRBANKS CT | | PLAINFIELD | IL | 60544-2445 | UNITED STATES | Unclaimed Checks | | | | $10.20 |
| AMERICO VELLI | 1550 LIBERTY TREE RD | | TITUSVILLE | FL | 32796-1587 | UNITED STATES | Unclaimed Checks | | | | $5.30 |
| AMON DEWITT | 9600 US HIGHWAY 192 NO. 125 | | CLERMONT | FL | 34711 | UNITED STATES | Unclaimed Checks | | | | $1.19 |
| AMOS HOYT | 1317 CALATHEA DR | | ORLANDO | FL | 32818-5749 | UNITED STATES | Unclaimed Checks | | | | $3.04 |
| AMY EDGAR | 1039 COUNTRY CLUB DR | | TITUSVILLE | FL | 32780-4988 | UNITED STATES | Unclaimed Checks | | | | $1.33 |
| AMY KUZMINSKI | 806 BREEZY LAKE WAY | | MINNEOLA | FL | 34715 | UNITED STATES | Unclaimed Checks | | | | $4.01 |
| AMY PITTS | 5711 EGGLESTON AVE | | ORLANDO | FL | 32810-4502 | UNITED STATES | Unclaimed Checks | | | | $204.44 |
| AMY STANTON | 3012 HUNKIN CIR. | | DELTONA | FL | 32738 | UNITED STATES | Unclaimed Checks | | | | $39.94 |
| AN HO | 2804 POLVADERO LN APT 102 | | ORLANDO | FL | 32835 | UNITED STATES | Unclaimed Checks | | | | $0.00 |
| ANA CANCEL | 1910 ISLAND CIR NO. 103 | | KISSIMMEE | FL | 34741-1925 | UNITED STATES | Unclaimed Checks | | | | $25.57 |
| ANA PEREZ | 11 E VANDERBILT ST | | ORLANDO | FL | 32804-5924 | UNITED STATES | Unclaimed Checks | | | | $42.46 |
| ANA RIVERA | 1320 LAKECREST DR | | APOPKA | FL | 32703-3723 | UNITED STATES | Unclaimed Checks | | | | $5.09 |
| ANA TORES | 2507 HIKERS CT | | KISSIMMEE | FL | 34743-3601 | UNITED STATES | Unclaimed Checks | | | | $4.54 |
| ANANDAKUMAR VELAYUTHAM | 11439 ARBORSIDE BEND WAY | | WINDERMERE | FL | 34786 | UNITED STATES | Unclaimed Checks | | | | $1.41 |
| ANASTASIO ALVAREZ | 1069 MONTROSE AVE | | ORANGE CITY | FL | 32763-5731 | UNITED STATES | Unclaimed Checks | | | | $7.36 |
| ANDERSON, DAVE | 5368 CHANDER DR | | WINTERHAVEN | FL | 33884 | UNITED STATES | Unclaimed Checks | | | | $12.78 |
| ANDERSON, MICHAEL ROBERT | 919 W ELSASSER AVE | STE 2530 | DELAND | FL | 32720 | UNITED STATES | Unclaimed Checks | | | | $6.89 |
| ANDRE NAPOLI | 45 E POINCIANA DR | | SATELLITE BEACH | FL | 32937-4539 | UNITED STATES | Unclaimed Checks | | | | $15.51 |

In re: Orlando Sentinel Communications Company

Schedule F Rider
Unclaimed Checks

Case No. 08-13198

| Creditor name | Address 1 | Address 2 | City | State | Zip | Country | Date claim was incurred and consideration for claim | Contingent | Unliquidated | Disputed | Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|
| ANDREA FLEMING | 115 GOLDENCREST CT | | WINTER SPRINGS | FL | 32708-5622 | UNITED STATES | Unclaimed Checks | | | | $33.81 |
| ANDREA WALTERS | 2730 ABALONE BLVD | | ORLANDO | FL | 32833-4327 | UNITED STATES | Unclaimed Checks | | | | $6.36 |
| ANDREW BRITTON | 2095 NOTTINGHAM RD | | MELBOURNE | FL | 32935-3719 | UNITED STATES | Unclaimed Checks | | | | $7.69 |
| ANDREW CARRABIS | 4004 MAGUIRE BLVD APT 6209 | | ORLANDO | FL | 32803 | UNITED STATES | Unclaimed Checks | | | | $22.58 |
| ANDREW CRANE | 3032 WESTCHESTER AVE | | ORLANDO | FL | 32803-1038 | UNITED STATES | Unclaimed Checks | | | | $25.56 |
| ANDREW DEROS | 2110 S USHIGHWAY27 ST NO. A121 | | CLERMONT | FL | 34711 | UNITED STATES | Unclaimed Checks | | | | $1.52 |
| ANDREW DUBOIS | 2525 FRONTAGE RD NO. 161 | | DAVENPORT | FL | 33837 | UNITED STATES | Unclaimed Checks | | | | $12.22 |
| ANDREW GAUL | 714 CIMARRON AVE | | LADY LAKE | FL | 32159 | UNITED STATES | Unclaimed Checks | | | | $16.31 |
| ANDREW JOHNSON | 6525 RANDOLPH AVE | | ORLANDO | FL | 32809-5123 | UNITED STATES | Unclaimed Checks | | | | $6.83 |
| ANDREW KRAVIS | 268 N LAKESHORE DR APT 12 | | OCOEE | FL | 34761-2273 | UNITED STATES | Unclaimed Checks | | | | $20.34 |
| ANDREW KRIZANOSKY | 8100NW 27 BLVD C209 | | GAINSVILLE | FL | 32606 | UNITED STATES | Unclaimed Checks | | | | $25.46 |
| ANDREW LYGA | 2713 BRADFORDT DR | | WEST MELBOURNE | FL | 32904 | UNITED STATES | Unclaimed Checks | | | | $4.77 |
| ANDREW SANTACRUE | 2721 WILSHIRE RD | | CLERMONT | FL | 34711 | UNITED STATES | Unclaimed Checks | | | | $4.11 |
| ANDREW SILVER | 1690 CANOECREEK RD | | OVIEDO | FL | 32766 | UNITED STATES | Unclaimed Checks | | | | $8.45 |
| ANDY KONDRAT | 11928 REEDY CREEK DR APT 108 | | ORLANDO | FL | 32836-6832 | UNITED STATES | Unclaimed Checks | | | | $3.20 |
| ANG WIQAN | 2500 WINDWARD CT | | ORLANDO | FL | 32805-5853 | UNITED STATES | Unclaimed Checks | | | | $5.55 |
| ANGEL GARCIA | 2255 KIWI TRL | | CLERMONT | FL | 34711-8059 | UNITED STATES | Unclaimed Checks | | | | $1.41 |
| ANGEL LATORRE | 208 ALTA VISTA ST | | DEBARY | FL | 32713 | UNITED STATES | Unclaimed Checks | | | | $4.12 |
| ANGEL LOPEZ | 1709 RIVEREDGE RD | | CHULUOTA | FL | 32766-5104 | UNITED STATES | Unclaimed Checks | | | | $5.75 |
| ANGEL PADILLA | 9606 RIVERSBEND CT | | ORLANDO | FL | 32725 | UNITED STATES | Unclaimed Checks | | | | $1.60 |
| ANGEL SENQUIZ | 7302 MARSEILLE CIR | | ORLANDO | FL | 32822-8434 | UNITED STATES | Unclaimed Checks | | | | $1.33 |
| ANGEL SOTO | 3006 INDIA BLVD | | DELTONA | FL | 32738-6785 | UNITED STATES | Unclaimed Checks | | | | $3.00 |
| ANGELA CARILLO | 10652 WINDSOR CT | | ORLANDO | FL | 32821-8738 | UNITED STATES | Unclaimed Checks | | | | $34.72 |
| ANGELA COOK | 506 E GRANT ST | | ORLANDO | FL | 32806-4043 | UNITED STATES | Unclaimed Checks | | | | $23.31 |
| ANGELA DAMON | 5050 DOWN POINT LN | | WINDERMERE | FL | 34786 | UNITED STATES | Unclaimed Checks | | | | $7.82 |
| ANGELA GALLOGLY | 323 E CONCORD ST | | ORLANDO | FL | 32801-1311 | UNITED STATES | Unclaimed Checks | | | | $17.99 |
| ANGELA HIRSCHBECK | 316 GOLF COURSE PKWY | | DAVENPORT | FL | 33837 | UNITED STATES | Unclaimed Checks | | | | $18.76 |
| ANGELA LONDOZNO | 5533 LOS PALMA VISTA DR | | ORLANDO | FL | 32837 | UNITED STATES | Unclaimed Checks | | | | $5.67 |
| ANGELA OKEEFE | 4495 LAKE SHORE DR | | SAINT CLOUD | FL | 34772-7370 | UNITED STATES | Unclaimed Checks | | | | $9.63 |
| ANGELINA LOPEZ | 116 N LAKE DR | | LEESBURG | FL | 34788-2651 | UNITED STATES | Unclaimed Checks | | | | $0.58 |
| ANGELINA TORRES | 983 EL LAGO TER | | WINTER SPRINGS | FL | 32708-4729 | UNITED STATES | Unclaimed Checks | | | | $7.97 |
| ANGELINE HALL | 5404 LIMELIGHT CIR NO. 6 | | ORLANDO | FL | 32839 | UNITED STATES | Unclaimed Checks | | | | $4.69 |
| ANGELO CAPOZZO | 1610 JERSEY AVE | | SAINT CLOUD | FL | 34769-4251 | UNITED STATES | Unclaimed Checks | | | | $3.39 |
| ANGELO COOK | 4207 SEYBOLD AVE | | ORLANDO | FL | 32808 | UNITED STATES | Unclaimed Checks | | | | $1.92 |
| ANGELO DRAPER | 246 GRAND VISTA TRL | | LEESBURG | FL | 34748 | UNITED STATES | Unclaimed Checks | | | | $4.45 |
| ANGELO THEFANOUS | 7716 GREENBORO DR APT 4 | | WEST MELBOURNE | FL | 32904-1409 | UNITED STATES | Unclaimed Checks | | | | $21.91 |
| ANGIE'S LIST | LAURA MCLAUGHLIN | 1030 E WASHINGTON ST | INDIANAPOLIS | IN | 46202-3953 | UNITED STATES | Unclaimed Checks | | | | $12.00 |
| ANITA GOURLAY | 633 NIDA DR | | MELBOURNE | FL | 32935-6442 | UNITED STATES | Unclaimed Checks | | | | $2.37 |
| ANITA HAM | 7951 SULLY DR | | ORLANDO | FL | 32818-8713 | UNITED STATES | Unclaimed Checks | | | | $13.33 |
| ANITA WOOTEN | 1910 ENGLEWOOD RD | | WINTER PARK | FL | 32789-6071 | UNITED STATES | Unclaimed Checks | | | | $124.37 |
| ANN ATWOOD | 2713 BUTTERNUT CT | | EUSTIS | FL | 32726-2038 | UNITED STATES | Unclaimed Checks | | | | $5.75 |
| ANN BENNETT | 1329 LAKE DR | | CASSELBERRY | FL | 32707-3611 | UNITED STATES | Unclaimed Checks | | | | $5.95 |
| ANN BRIGHAM | 795 HILLCREST AVE | | TITUSVILLE | FL | 32796-3713 | UNITED STATES | Unclaimed Checks | | | | $46.66 |
| ANN ENDICOTT | 18 ARECA DR | | ORLANDO | FL | 32807 | UNITED STATES | Unclaimed Checks | | | | $1.60 |
| ANN ENGLISH | 2842 ENGLISH DR | | DELTONA | FL | 32738-3415 | UNITED STATES | Unclaimed Checks | | | | $11.20 |
| ANN FORMAN | P.O. BOX 560458 | | MOUNT VERDE | FL | 34756-0458 | UNITED STATES | Unclaimed Checks | | | | $3.57 |

In re: Orlando Sentinel Communications Company

Schedule F Rider
Unclaimed Checks

Case No. 08-13198

| Creditor name | Address 1 | Address 2 | City | State | Zip | Country | Date claim was incurred and consideration for claim | Contingent | Unliquidated | Disputed | Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|
| ANN HENDERSON | 5819 FLORI LN | | ORLANDO | FL | 32808-1811 | UNITED STATES | Unclaimed Checks | | | | $31.88 |
| ANN KURILCHIK | 2116 GRAFTON AVE | | CLERMONT | FL | 34711 | UNITED STATES | Unclaimed Checks | | | | $9.64 |
| ANN LEVINS | 6597 WOODTHRUSH HL | | ORLANDO | FL | 32810-6524 | UNITED STATES | Unclaimed Checks | | | | $27.34 |
| ANN M VURRO | 677 SAN PABLO AVE | | CASSELBERRY | FL | 32707 | UNITED STATES | Unclaimed Checks | | | | $7.56 |
| ANN MARTIN | 1546 NECTARINE TRL | | CLERMONT | FL | 34711 | UNITED STATES | Unclaimed Checks | | | | $10.18 |
| ANN MITCHELL | 4783 WALDEN CIR APT N | | ORLANDO | FL | 32811-7146 | UNITED STATES | Unclaimed Checks | | | | $3.48 |
| ANN MULLIKIN | 421 NE 47TH CT | | OCALA | FL | 34470-1539 | UNITED STATES | Unclaimed Checks | | | | $14.15 |
| ANN TWITE | 117 SURFWOOD CT | | PRUDENVILLE | MI | 48651 | UNITED STATES | Unclaimed Checks | | | | $7.40 |
| ANN VANDEVUSSE | 3248 CANDLE RIDGE DR | | ORLANDO | FL | 32822-4017 | UNITED STATES | Unclaimed Checks | | | | $4.79 |
| ANNA CONNELLY | 453 LAKEPARK TRL | | OVIEDO | FL | 32765 | UNITED STATES | Unclaimed Checks | | | | $3.88 |
| ANNA FOSS | 1092 W DONEGAN AVE APT 23 | | KISSIMMEE | FL | 34741 | UNITED STATES | Unclaimed Checks | | | | $16.39 |
| ANNA G. SMITH | 1125 WINBURN DR. | | EAST POINT | GA | 30344 | UNITED STATES | Unclaimed Checks | | | | $5.67 |
| ANNA MARINO | 6183 SAND PINES ESTATTES BLVD | | ORLANDO | FL | 32819 | UNITED STATES | Unclaimed Checks | | | | $6.39 |
| ANNA MAY SEBASTIAN | 1107 COTTONWOOD ST | | LEESBURG | FL | 34748-4012 | UNITED STATES | Unclaimed Checks | | | | $14.15 |
| ANNA RAE STRAIGHT | 1455 RAINTREE LN | | MOUNT DORA | FL | 32757 | UNITED STATES | Unclaimed Checks | | | | $75.56 |
| ANNA ROMBERGER | 1734 SUGAR PINE AVE | | KISSIMMEE | FL | 34758-2340 | UNITED STATES | Unclaimed Checks | | | | $30.50 |
| ANNA SENCIK | 8224 WELLSMERE CIR | | ORLANDO | FL | 32835-5364 | UNITED STATES | Unclaimed Checks | | | | $5.33 |
| ANNA WALKER | 556 BRECKENRIDGE VLG APT 7 | | ALTAMONTE SPRINGS | FL | 32714-4600 | UNITED STATES | Unclaimed Checks | | | | $10.43 |
| ANNABELL MARK | 1961 WARWICKHILLS DR | | ORLANDO | FL | 32826-5710 | UNITED STATES | Unclaimed Checks | | | | $0.80 |
| ANNE CAMPBELL | 5256 MERIMONT CT | | ORLANDO | FL | 32808-1732 | UNITED STATES | Unclaimed Checks | | | | $2.39 |
| ANNE DAY | 1247 W WELLINGTON DR | | DELTONA | FL | 32725-7081 | UNITED STATES | Unclaimed Checks | | | | $1.93 |
| ANNE DURHAM | 51 BEECHWOOD DR | | ORMOND BEACH | FL | 32176-3509 | UNITED STATES | Unclaimed Checks | | | | $7.02 |
| ANNE FELLER | 3661 CRESCENT PARK BLVD | | ORLANDO | FL | 32812 | UNITED STATES | Unclaimed Checks | | | | $133.37 |
| ANNE INVERNALE | 13401 BRISTLECONE CIR | | ORLANDO | FL | 32828-8462 | UNITED STATES | Unclaimed Checks | | | | $12.26 |
| ANNE J GARDNER | 4142 OAK GROVE DR | | ZELLWOOD | FL | 32798-9603 | UNITED STATES | Unclaimed Checks | | | | $2.00 |
| ANNE JORDAN | 208 W BUCHANON AVE | | ORLANDO | FL | 32809-4942 | UNITED STATES | Unclaimed Checks | | | | $6.39 |
| ANNE KANE | 7951 GOLDEN POND CT | | KISSIMMEE | FL | 34747 | UNITED STATES | Unclaimed Checks | | | | $12.82 |
| ANNE L. YOUNG | 1071 AMANDA RD | | DAYTONA BEACH | FL | 32114-1711 | UNITED STATES | Unclaimed Checks | | | | $1.25 |
| ANNE LEHMAN | 150 WINDTREE LN | | WINTER GARDEN | FL | 34787-4314 | UNITED STATES | Unclaimed Checks | | | | $1.60 |
| ANNE M FAIRBANKS | 117 TEMPLE DR | | LONGWOOD | FL | 32750-4057 | UNITED STATES | Unclaimed Checks | | | | $1.32 |
| ANNE MCARTHUR | 30 MOREE LOOP APT 31 | | WINTER SPRINGS | FL | 32708-2489 | UNITED STATES | Unclaimed Checks | | | | $5.62 |
| ANNE MOONEY | 4313 SEA MIST DR APT 261 | | NEW SMYRNA | FL | | UNITED STATES | Unclaimed Checks | | | | $30.13 |
| ANNE PREVATT | 631 LAKE SHORE DR | | MAITLAND | FL | 32751-3262 | UNITED STATES | Unclaimed Checks | | | | $36.11 |
| ANNE SCHIMENTI | 320 CHARLESTON PL | | KISSIMMEE | FL | 34747 | UNITED STATES | Unclaimed Checks | | | | $2.90 |
| ANNE THOMPSON | 444 ARUBA CT | | SATELLITE BEACH | FL | 32937-3810 | UNITED STATES | Unclaimed Checks | | | | $3.26 |
| ANNE ZUGELDER | 1166 DEKLEVA DR | | APOPKA | FL | 32712 | UNITED STATES | Unclaimed Checks | | | | $3.89 |
| ANNETTE BRENNAN | 2045 DUNCAN TRCE | | DELAND | FL | 32720-8694 | UNITED STATES | Unclaimed Checks | | | | $28.99 |
| ANNETTE HARRIS | 642 BALFOUR DR | | WINTER PARK | FL | 32792-2607 | UNITED STATES | Unclaimed Checks | | | | $31.95 |
| ANNIE LOPEZ | 7907 SWORDFISH LN | | ORLANDO | FL | 32822-7165 | UNITED STATES | Unclaimed Checks | | | | $15.92 |
| ANNIE MURRAY | 2689 KERWOOD CIR | | ORLANDO | FL | 32810-3840 | UNITED STATES | Unclaimed Checks | | | | $22.99 |
| ANSON STONER INC | ATTN: ACCTS PAYABLE | 111 E FAIRBANKS AVE | WINTER PARK | FL | 32789-7004 | UNITED STATES | Unclaimed Checks | | | | $204.85 |
| ANTHONY BRIGGS | 2790 ORANGEBUD DR | | KISSIMMEE | FL | 34746 | UNITED STATES | Unclaimed Checks | | | | $6.02 |
| ANTHONY DANIEL | P.O. BOX 620132 | | OVIEDO | FL | 32762 | UNITED STATES | Unclaimed Checks | | | | $14.41 |
| ANTHONY G DELUCIA | 180 MAGNOLIA WOODS CT APT 10C | | DELTONA | FL | 32725-9377 | UNITED STATES | Unclaimed Checks | | | | $5.87 |
| ANTHONY GARGIULO | 1165 GLENWOOD TRL | | DELAND | FL | 32720-2008 | UNITED STATES | Unclaimed Checks | | | | $43.02 |

In re: Orlando Sentinel Communications Company

Schedule F Rider
Unclaimed Checks

Case No. 08-13198

| Creditor name | Address 1 | Address 2 | City | State | Zip | Country | Date claim was incurred and consideration for claim | Contingent | Unliquidated | Disputed | Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|
| ANTHONY GERMAINE | 39 SMITHWHEEL RD | UNIT 26 | OLD ORCHARD | FL | | UNITED STATES | Unclaimed Checks | | | | $9.63 |
| ANTHONY GUINTA | 651 SALERNO DR | | DELTONA | FL | 32725-8449 | UNITED STATES | Unclaimed Checks | | | | $3.37 |
| ANTHONY J. LJUBI | 609 HIGHWAY 466 NO. 324 | | LADY LAKE | FL | 32159 | UNITED STATES | Unclaimed Checks | | | | $5.05 |
| ANTHONY LANCI | 14229 PORTRUSH DR | | ORLANDO | FL | 32828 | UNITED STATES | Unclaimed Checks | | | | $3.98 |
| ANTHONY LANGONE | 390 WATERFALL LN | | WINTER PARK | FL | 32789-2515 | UNITED STATES | Unclaimed Checks | | | | $0.66 |
| ANTHONY MAZZIE | 653 SILVER BIRCH PL | | LONGWOOD | FL | 32750-8424 | UNITED STATES | Unclaimed Checks | | | | $4.01 |
| ANTHONY MCHRTENS | 9929 CHESHAM DR | | ORLANDO | FL | 32817-3281 | UNITED STATES | Unclaimed Checks | | | | $4.79 |
| ANTHONY MELIKIAN | 525 VITERRA CT | | KISSIMMEE | FL | 34759 | UNITED STATES | Unclaimed Checks | | | | $86.93 |
| ANTHONY MELNICK | 3700 CURRY FORD RD APT X22 | | ORLANDO | FL | 32806-2666 | UNITED STATES | Unclaimed Checks | | | | $2.08 |
| ANTHONY MORRIS | 5134 MILLSTREAM RD | | ORLANDO | FL | 32818-8120 | UNITED STATES | Unclaimed Checks | | | | $1.49 |
| ANTHONY PARAS | 2900 N ATLANTIC AVE APT 502 | | DAYTONA BEACH | FL | 32118 | UNITED STATES | Unclaimed Checks | | | | $0.72 |
| ANTHONY SAGLINBENE | 13 VILLA VILLAR CT | | DELAND | FL | 32724-5971 | UNITED STATES | Unclaimed Checks | | | | $5.51 |
| ANTHONY SAMUELS | 824 TERRYLYNN DR | | ORLANDO | FL | 32808-7723 | UNITED STATES | Unclaimed Checks | | | | $4.79 |
| ANTHONY SCIANO | 6445 LONGLAKE DR | | PORT ORANGE | FL | 32128 | UNITED STATES | Unclaimed Checks | | | | $4.36 |
| ANTHONY ZARRELLA | 2051 PIONEER TRL APT 126 | | NEW SMYRNA | FL | | UNITED STATES | Unclaimed Checks | | | | $10.60 |
| ANTONELLA ROBERTS | 916 CENTER CREST BLVD | | DAVENPORT | FL | 33837 | UNITED STATES | Unclaimed Checks | | | | $20.13 |
| ANTONIO ORTIZ | 513 BROCKWAY AVE | | ORLANDO | FL | 32807-4825 | UNITED STATES | Unclaimed Checks | | | | $0.00 |
| ANTONIO PONTES | 2509 ALBURY AVE | | DELTONA | FL | 32738-2602 | UNITED STATES | Unclaimed Checks | | | | $7.55 |
| ANTONIO SCUTURO | 17402 CAUDEL RD | | ORLANDO | FL | 32833-2833 | UNITED STATES | Unclaimed Checks | | | | $1.12 |
| ANZIANI, BEANYS | 2 SYCAMORE CT NO.205 | STE 2208 | WINTER SPRINGS | FL | 32708 | UNITED STATES | Unclaimed Checks | | | | $6.98 |
| APPLEQUEST | 134 TARTAN DR | | KITTANNING | PA | 16201-3554 | UNITED STATES | Unclaimed Checks | | | | $21.00 |
| APPOLONIA KWELI | 140 MARINER WAY | | MAITLAND | FL | 32751-5829 | UNITED STATES | Unclaimed Checks | | | | $1.66 |
| APRIL WARD | 1320 FRAZIER AVE | | ORLANDO | FL | 32811-3916 | UNITED STATES | Unclaimed Checks | | | | $1.76 |
| ARCHIE ARMSTRONG | 35301 CROSS ST NO. 12 | | FRUITLAND PARK | FL | 34731-6006 | UNITED STATES | Unclaimed Checks | | | | $12.80 |
| ARCHIE S GILES | 1311 SUMTER ST | | LEESBURG | FL | 34748-6365 | UNITED STATES | Unclaimed Checks | | | | $23.80 |
| ARIS WALZ | 3209 TOWN CENTER CT | | FT COLLINS | CO | 80524 | UNITED STATES | Unclaimed Checks | | | | $3.83 |
| ARIZONA DEPARTMENT OF REVENUE UNCLAIMED PROPERTY UNIT | 1600 W. MONROE PO BOX 29026 | | PHOENIX | AZ | 85038 | UNITED STATES | Potential Escheated Checks | Y | Y | | Undetermined |
| ARLEEN MARCH | 501 AMETHYST WAY | | LAKE MARY | FL | 32746-3740 | UNITED STATES | Unclaimed Checks | | | | $0.80 |
| ARLENE KLINE | PO BOX 22 | | BRUSHNELL | FL | 33513 | UNITED STATES | Unclaimed Checks | | | | $12.83 |
| ARLENE ROSS | 1165 PASEO DE LAS FLORES APT B | | CASSELBERRY | FL | 32707-6410 | UNITED STATES | Unclaimed Checks | | | | $0.83 |
| ARLENE STEINHOFF | 1623 ELMSTEAD CT | | ORLANDO | FL | 32824-6434 | UNITED STATES | Unclaimed Checks | | | | $18.07 |
| ARLENE T. BROWN | 5468 LANDIS AVE | | PORT ORANGE | FL | 32127-5526 | UNITED STATES | Unclaimed Checks | | | | $3.59 |
| ARLINE MORSE | 10075 SW 91ST AVE | | OCALA | FL | 34481 | UNITED STATES | Unclaimed Checks | | | | $1.38 |
| ARLINE W REYNOLDS | 400 E ROBERTS ST | | ORANGE CITY | FL | 32763-7715 | UNITED STATES | Unclaimed Checks | | | | $4.79 |
| ARMAND HANNA | 112 BIG OAK LN | | WILDWOOD | FL | 34785 | UNITED STATES | Unclaimed Checks | | | | $3.58 |
| ARMANDO SIMON | 5137 WILLIAMS TOWN BLVD | | LAKELAND | FL | 33810 | UNITED STATES | Unclaimed Checks | | | | $1.60 |
| ARNOLD COHEN | 600 EDGEHILL PL. NO.2924-116 | | APOPKA | FL | 32703 | UNITED STATES | Unclaimed Checks | | | | $23.39 |
| ARNOLD GOMKE | 75970 US HIGHWAY 93 | | BIG ARM | MT | 59910 | UNITED STATES | Unclaimed Checks | | | | $7.49 |
| ARNOLD KLITZKE | 34948 HAINES CREEK RD | | LEESBURG | FL | 34788 | UNITED STATES | Unclaimed Checks | | | | $2.85 |
| ARNOLD L MITCHELL | 329 LAKE RD | | LAKE MARY | FL | 32746-3992 | UNITED STATES | Unclaimed Checks | | | | $12.23 |
| ARNOLD VAANDERING | 203 WATERWOOD DR | | YALAHA | FL | 34797-3118 | UNITED STATES | Unclaimed Checks | | | | $2.12 |
| ART ABBOTT | 1810 MADERO DR | | LADY LAKE | FL | 32159 | UNITED STATES | Unclaimed Checks | | | | $6.05 |
| ART GAUGHRAN | 4690 DOWLING CIR NO. 111 | | COCOA | FL | 32927-3731 | UNITED STATES | Unclaimed Checks | | | | $209.00 |
| ART GREIF | 7212 PASADENA GLEN | | BRADENTON | FL | 34202 | UNITED STATES | Unclaimed Checks | | | | $4.50 |
| ARTHUR CLARK | 224 AUGUSTA AVE APT 1008 | | DAVENPORT | FL | 33837 | UNITED STATES | Unclaimed Checks | | | | $2.59 |
| ARTHUR DANDREA | 201 AVOCADO AVE | | SANFORD | FL | 32771-1073 | UNITED STATES | Unclaimed Checks | | | | $54.27 |
| ARTHUR GORDY BAYLY | 76 E PARADISE DR | | HAINES CITY | FL | 33844-9353 | UNITED STATES | Unclaimed Checks | | | | $2.31 |
| ARTHUR GROFF | 38 BUCCANEER DR | | LEESBURG | FL | 34788-8600 | UNITED STATES | Unclaimed Checks | | | | $51.45 |

In re: Orlando Sentinel Communications Company

Schedule F Rider
Unclaimed Checks

Case No. 08-13198

| Creditor name | Address 1 | Address 2 | City | State | Zip | Country | Date claim was incurred and consideration for claim | Contingent | Unliquidated | Disputed | Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|
| ARTHUR GRUPZZYNSKI | 4508 OAK ARBOR CIR | | ORLANDO | FL | 32808-5968 | UNITED STATES | Unclaimed Checks | | | | $10.65 |
| ARTHUR KEPPLER | 2796 CURRY FORD RD APT D | | ORLANDO | FL | 32806-2574 | UNITED STATES | Unclaimed Checks | | | | $6.27 |
| ARTHUR M MAY | 506 OHIO BLVD | | EUSTIS | FL | 32726-4416 | UNITED STATES | Unclaimed Checks | | | | $33.83 |
| ARTHUR MALLON | 1748 PINE AVE | | WINTER PARK | FL | 32789 | UNITED STATES | Unclaimed Checks | | | | $73.70 |
| ARTHUR MORELLO | 729 VISTA PL | | LADY LAKE | FL | 32159 | UNITED STATES | Unclaimed Checks | | | | $21.82 |
| ARTHUR PETRILLO | 1004 BAHAMA DR | | ORLANDO | FL | 32806-1439 | UNITED STATES | Unclaimed Checks | | | | $27.95 |
| ARTHUR ROOKWOOD | 1410 SEAN CT | | SAINT CLOUD | FL | 34772-9187 | UNITED STATES | Unclaimed Checks | | | | $52.08 |
| ARTHUR SHEPPRD | 8217 SUNSPRING CIR APT 31 | | ORLANDO | FL | 32825-4719 | UNITED STATES | Unclaimed Checks | | | | $2.40 |
| ARTHUR SHUKER | 1325 LAKE SHADOW CIR APT 12106 | | MAITLAND | FL | 32751 | UNITED STATES | Unclaimed Checks | | | | $1.77 |
| ARTHUR TYLER | 1279 VAGABOND DR | | PORT ORANGE | FL | 32127 | UNITED STATES | Unclaimed Checks | | | | $7.37 |
| ARTURO ALAYON | 3001 NORTHLAND RD APT 63 | | MOUNT DORA | FL | 32757-2334 | UNITED STATES | Unclaimed Checks | | | | $6.15 |
| ASHISH SMART | 2283 STONECROSS CIR | | ORLANDO | FL | 32828 | UNITED STATES | Unclaimed Checks | | | | $0.72 |
| ASHLEY K. HEMINGTON | 10600 BLOOMFIELD DR APT 1427 | | ORLANDO | FL | 32825-5911 | UNITED STATES | Unclaimed Checks | | | | $10.38 |
| ASHLEY SAMUEL | 861 W CANTON AVE | | WINTER PARK | FL | 32789-3006 | UNITED STATES | Unclaimed Checks | | | | $6.99 |
| ASHN LUTHRA | 1166 BRANTLEYESTATES DR | | ALTAMONTE SPRINGS | FL | 32714-5614 | UNITED STATES | Unclaimed Checks | | | | $82.42 |
| ASSOCIATION OF AMERICAN | EDITORIAL CARTOONISTS | 3899 N FRONT ST | HARRISBURG | PA | 17110 | UNITED STATES | Unclaimed Checks | | | | $100.00 |
| AT&T | PO BOX 13148 | | NEWARK | NJ | 07101-5648 | UNITED STATES | Unclaimed Checks | | | | $16,948.21 |
| ATHENA CAFE | SUITE 1018 | 1140 E ALTAMONTE DR | ALTAMONTE SPRINGS | FL | 32701-5045 | UNITED STATES | Unclaimed Checks | | | | $25.00 |
| AUDITOR OF STATE UNCLAIMED PROPERTY DIVISION | 1400 WEST 3RD STREET, SUITE 100 | | LITTLE ROCK | AR | 72201 | UNITED STATES | Potential Escheated Checks | Y | Y | | Undetermined |
| AUDREY HUGHES | 144 MAGNOLIA DR | | ALTAMONTE SPRINGS | FL | 32714-1925 | UNITED STATES | Unclaimed Checks | | | | $11.11 |
| AUDREY JOSEPH | 5 S LAKEWOOD DR | | ORLANDO | FL | 32803-6408 | UNITED STATES | Unclaimed Checks | | | | $14.38 |
| AUDREY M WOODS | 235 CRYSTAL CIR | | OVIEDO | FL | 32765-6739 | UNITED STATES | Unclaimed Checks | | | | $159.75 |
| AUDREY RUBEL | 1111 HOWELLCREK DR | | WINTER SPRINGS | FL | 32708-4411 | UNITED STATES | Unclaimed Checks | | | | $9.50 |
| AUDREY STEVENS | 6951 LUCCA ST | | ORLANDO | FL | 32819 | UNITED STATES | Unclaimed Checks | | | | $24.93 |
| AUGUST BUZINEC | 3635 S ATLANTIC AVE NO. 4 | | DAYTONA BEACH | FL | 32127 | UNITED STATES | Unclaimed Checks | | | | $2.13 |
| AUGUSTA M. BRANHAM | P.O. BOX 38 | | OKAHUMPKA | FL | 34762 | UNITED STATES | Unclaimed Checks | | | | $5.63 |
| AUSTIN STANFORD | 3047 S ATLANTIC AVE APT 1104 | | DAYTONA BEACH | FL | | UNITED STATES | Unclaimed Checks | | | | $7.81 |
| AUSTIN WAGNER | 6260 ANCHOR LN | | ROCKLEDGE | FL | 32955 | UNITED STATES | Unclaimed Checks | | | | $20.44 |
| AUSTRA MILLER | 3621 ROYALOAK DR | | TITUSVILLE | FL | 32780-5225 | UNITED STATES | Unclaimed Checks | | | | $8.17 |
| AUTHOR JUSTICE | 11919 OTTAWA AVE | | ORLANDO | FL | 32837-7736 | UNITED STATES | Unclaimed Checks | | | | $43.22 |
| AVA PERRY | 1308 SUGAR PINE RD | | APOPKA | FL | 32703 | UNITED STATES | Unclaimed Checks | | | | $2.41 |
| AVA TRIMNAL | 11824 LAKESHORE DR | | CLERMONT | FL | 34711-9376 | UNITED STATES | Unclaimed Checks | | | | $3.47 |
| AWARD POOLS | PAT PITTS & TONY RAMANAUSKAS | 2101 S BAY ST | EUSTIS | FL | 32726-6356 | UNITED STATES | Unclaimed Checks | | | | $441.60 |
| B & S TREE SERVICE | 22555 HAGGERTY RD | | BELLEVILLE | MI | 48111-9657 | UNITED STATES | Unclaimed Checks | | | | $306.00 |
| B A MCGREGOR | 1707 MERCY DR APT 204 | | ORLANDO | FL | 32808 | UNITED STATES | Unclaimed Checks | | | | $15.95 |
| B BATHKE | 2440 CADILLAC AVE | | ORLANDO | FL | 32818-3907 | UNITED STATES | Unclaimed Checks | | | | $4.21 |
| B BERNDT | 195 ISLAND BEACH BLVD | | MERRITT ISLAND | FL | 32952-5015 | UNITED STATES | Unclaimed Checks | | | | $4.12 |
| B C GRABLE | 112 DEVON CT | | LONGWOOD | FL | 32779-5713 | UNITED STATES | Unclaimed Checks | | | | $41.11 |
| B E TROWBRIDGE | 130 RIVERLANDING DR NO.9306 | | CHARLESTON | SC | 29492-7423 | UNITED STATES | Unclaimed Checks | | | | $11.10 |
| B G HARMON | 11417 CYPRESS BAY ST | | CLERMONT | FL | 34711 | UNITED STATES | Unclaimed Checks | | | | $67.08 |
| B J WOODARD | 7301 MANDARIN DR | | ORLANDO | FL | 32819-8464 | UNITED STATES | Unclaimed Checks | | | | $15.12 |
| B MCCASKILL | 582 REVILO BLVD | | DAYTONA BEACH | FL | | UNITED STATES | Unclaimed Checks | | | | $7.64 |
| B P JORDON | 7811 BAY CEDAR DR | | ORLANDO | FL | 32835-5326 | UNITED STATES | Unclaimed Checks | | | | $22.52 |

In re: Orlando Sentinel Communications Company

Schedule F Rider
Unclaimed Checks

Case No. 08-13198

| Creditor name | Address 1 | Address 2 | City | State | Zip | Country | Date claim was incurred and consideration for claim | Contingent | Unliquidated | Disputed | Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|
| B P JORDON | 7811 BAY CEDAR DR | | ORLANDO | FL | 32835-5326 | UNITED STATES | Unclaimed Checks | | | | $48.95 |
| B ROBERTS | 139 LAKEVIEW DR | | LEESBURG | FL | 34788-2766 | UNITED STATES | Unclaimed Checks | | | | $106.97 |
| B. CUNNINGHAM | 1034 TURNER RD | | WINTER PARK | FL | 32789-1840 | UNITED STATES | Unclaimed Checks | | | | $1.31 |
| B. DAWKINS | 1250 ADIRONDACK CT | | APOPKA | FL | 32712-5666 | UNITED STATES | Unclaimed Checks | | | | $1.60 |
| B. H. WOOD | 2016 E JEFFERSON ST | | ORLANDO | FL | 32803-6005 | UNITED STATES | Unclaimed Checks | | | | $15.45 |
| B. NICHOLS | 5152 BOGGY CREEK RD NO. F17 | | SAINT CLOUD | FL | 34771-7760 | UNITED STATES | Unclaimed Checks | | | | $4.82 |
| BALANCA STAFFING SERVICES | 2508 W VINE ST | | KISSIMMEE | FL | 34741-3973 | UNITED STATES | Unclaimed Checks | | | | $193.08 |
| BALL | 93 ROSE DR | | FRUITLAND PARK | FL | 34731-6714 | UNITED STATES | Unclaimed Checks | | | | $13.59 |
| BALL, R | 310 RAILROAD AVE | | ORLANDO | FL | 32208 | UNITED STATES | Unclaimed Checks | | | | $10.38 |
| BALLARD | 158 IMPERIAL OAK CT | | DAVENPORT | FL | 33896 | UNITED STATES | Unclaimed Checks | | | | $24.21 |
| BANK OF AMERICA /E. TIMBERLAKE | 390 N. ORANGE AVE  SUITE 900 | | ORLANDO | FL | 32801 | UNITED STATES | Unclaimed Checks | | | | $73.33 |
| BANKFIRST | 345 EAST MAIN STREET | ATTN: PATTY WARREN | APOPKA | FL | 32703 | UNITED STATES | Unclaimed Checks | | | | $73.52 |
| BARBARA BAKER | 471 NEWHOPE DR | | ALTAMONTE SPRINGS | FL | 32714-4707 | UNITED STATES | Unclaimed Checks | | | | $4.57 |
| BARBARA BECK | 560 PAULA AVE | | MERRITT ISLAND | FL | 32953-6119 | UNITED STATES | Unclaimed Checks | | | | $8.62 |
| BARBARA BLAISDELL | 513 HARVARD PL | | APOPKA | FL | 32703-4984 | UNITED STATES | Unclaimed Checks | | | | $0.85 |
| BARBARA BRINKMAN | 1309 BAHIA AVE | | ORLANDO | FL | 32807-1404 | UNITED STATES | Unclaimed Checks | | | | $1.12 |
| BARBARA BROWN | 7472 CROOKED LAKE CIR | | ORLANDO | FL | 32818-8345 | UNITED STATES | Unclaimed Checks | | | | $20.54 |
| BARBARA BURKS | 1140 S OSCEOLA AVE | | ORLANDO | FL | 32806 | UNITED STATES | Unclaimed Checks | | | | $4.88 |
| BARBARA CROUSE | 307 BELFRY DR | | DAVENPORT | FL | 33897 | UNITED STATES | Unclaimed Checks | | | | $4.41 |
| BARBARA DUNCAN | 15848 GREEN COVE BLVD | | CLERMONT | FL | 34711-7219 | UNITED STATES | Unclaimed Checks | | | | $13.11 |
| BARBARA GARDNER | 524 JUPITER WAY | | CASSELBERRY | FL | 32707-5035 | UNITED STATES | Unclaimed Checks | | | | $25.15 |
| BARBARA HARRIS | 3615 CONNOR AVE | | ORLANDO | FL | 32808-3620 | UNITED STATES | Unclaimed Checks | | | | $4.36 |
| BARBARA HONOHAN | 3283 TIMUCUA CIR | | ORLANDO | FL | 32837-7136 | UNITED STATES | Unclaimed Checks | | | | $7.89 |
| BARBARA J HOWARD | 4444 S RIOGRANDE AVE APT 324C | | ORLANDO | FL | 32839-1133 | UNITED STATES | Unclaimed Checks | | | | $1.60 |
| BARBARA KELLISON | 4642 BUNTING AVE | | ORLANDO | FL | 32812-1562 | UNITED STATES | Unclaimed Checks | | | | $12.55 |
| BARBARA KINDLE | 5009 MILL STREAM RD | | OCOEE | FL | 34761 | UNITED STATES | Unclaimed Checks | | | | $1.13 |
| BARBARA LIEBLER | 9430 GRAYSTOKE LN | | ORLANDO | FL | 32817-3151 | UNITED STATES | Unclaimed Checks | | | | $55.00 |
| BARBARA LONSDALE-JOSEPH | 8438 SW 109TH PL | | OCALA | FL | 34481 | UNITED STATES | Unclaimed Checks | | | | $5.66 |
| BARBARA MORGAN | 628 WHITEMARSH AVE | | DELTONA | FL | 32725-7127 | UNITED STATES | Unclaimed Checks | | | | $19.17 |
| BARBARA MOWRY | 730 RIVERA RD | | LADY LAKE | FL | 32159 | UNITED STATES | Unclaimed Checks | | | | $54.92 |
| BARBARA NORBERG | 203 BENTON ST | | ORLANDO | FL | 32839-1404 | UNITED STATES | Unclaimed Checks | | | | $3.20 |
| BARBARA OLWERT | 404 TOLLEY AVE | | MELBOURNE | FL | 32934-9028 | UNITED STATES | Unclaimed Checks | | | | $1.13 |
| BARBARA PARKS | 937 MENDOZA BLVD | | LADY LAKE | FL | 32159 | UNITED STATES | Unclaimed Checks | | | | $4.28 |
| BARBARA PIEZON | 2718 MERRIE OAKS ROAD | | WINTER PARK | FL | 32792 | UNITED STATES | Unclaimed Checks | | | | $13.60 |
| BARBARA RICHARDSON | P.O BOX 150142 | | ALTAMONTE SPRINGS | FL | 32701 | UNITED STATES | Unclaimed Checks | | | | $9.76 |
| BARBARA ROBSON | 232 ARAB ST | | DELTONA | FL | 32725-6321 | UNITED STATES | Unclaimed Checks | | | | $7.04 |
| BARBARA SPEESE | 1663 MEDINA AVE | | LADY LAKE | FL | 32159 | UNITED STATES | Unclaimed Checks | | | | $5.35 |
| BARBARA WINNIE | 167 LANCER OAK DR | | APOPKA | FL | 32712-2339 | UNITED STATES | Unclaimed Checks | | | | $10.43 |
| BARBARA WOHLERS | 1013 JULIETTE BLVD | | MOUNT DORA | FL | 32757 | UNITED STATES | Unclaimed Checks | | | | $4.26 |
| BARNHART MURRAY | 12 W QUAIL RUN | | WILDWOOD | FL | 34785-9035 | UNITED STATES | Unclaimed Checks | | | | $1.26 |
| BARNIE'S COFFEE & TEA CO | 2604 E COLONIAL DR | | ORLANDO | FL | 32803 | UNITED STATES | Unclaimed Checks | | | | $1.15 |
| BARRY HINDS | 106 RIDGE RD | | LAKE MARY | FL | 32746-2712 | UNITED STATES | Unclaimed Checks | | | | $0.87 |
| BARRY SMITH | 14041 VISTA DEL LAGO BLVD | | WINTER GARDEN | FL | 34787 | UNITED STATES | Unclaimed Checks | | | | $21.03 |
| BART WEBB | 938 DELANO CT. | | KISSIMMEE | FL | 34758 | UNITED STATES | Unclaimed Checks | | | | $10.44 |
| BASS | SUITE NO.900 | 200 CELEBRATION PL | CELEBRATION | FL | 34747-4600 | UNITED STATES | Unclaimed Checks | | | | $888.00 |

In re: Orlando Sentinel Communications Company

Schedule F Rider
Unclaimed Checks

Case No. 08-13198

| Creditor name | Address 1 | Address 2 | City | State | Zip | Country | Date claim was incurred and consideration for claim | Contingent | Unliquidated | Disputed | Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|
| BATISTA ESTEBAN | 322 WINDFORD CT | | WINTER GARDEN | FL | 34787-6061 | UNITED STATES | Unclaimed Checks | | | | $7.35 |
| BAUVES, KENNY | 300 CAST CORCK | | OCOEE | FL | 34761 | UNITED STATES | Unclaimed Checks | | | | $20.77 |
| BAYARD SMITH | 4017 N 30 TH ST | | ARLINGTON | VA | 22207 | UNITED STATES | Unclaimed Checks | | | | $19.17 |
| BCC/ MARY JOHNSON | 201 S ROSALIND AVE NO. 3 | | ORLANDO | FL | 32801 | UNITED STATES | Unclaimed Checks | | | | $1.77 |
| BEATRICE BIRKHIMER | 153 E PLANTATION BLVD | | LAKE MARY | FL | 32746-2519 | UNITED STATES | Unclaimed Checks | | | | $36.45 |
| BEATRICE CHERY | 5305 SAN ANTONIO AVE | | ORLANDO | FL | 32839 | UNITED STATES | Unclaimed Checks | | | | $3.20 |
| BECKY DUNCAN | 15501 SILVER EAGLE RD | | GROVELAND | FL | 34736 | UNITED STATES | Unclaimed Checks | | | | $2.41 |
| BELGHAQUIA, HABIB | 5508 DEEPDALE DRIVE | | ORLANDO | FL | 32821 | UNITED STATES | Unclaimed Checks | | | | $10.00 |
| BELINDA CARD | 30700 WEKIVA RIVER RD # 523 | | SORRENTO | FL | 32776 | UNITED STATES | Unclaimed Checks | | | | $1.88 |
| BELL,MARY | 4140 PINECONE DR APT 203 | | KISSIMMEE | FL | 34741 | UNITED STATES | Unclaimed Checks | | | | $1.50 |
| BELLA TELLA PROPERTIES | 4654 SLOEWOOD CT | | MOUNT DORA | FL | 32757-7237 | UNITED STATES | Unclaimed Checks | | | | $98.90 |
| BEN GIGLIO | 3609 SOCHA WAY | | PORT ORANGE | FL | 32129 | UNITED STATES | Unclaimed Checks | | | | $3.81 |
| BEN GRANIERO | 4444 S RIO GRANDE AVE APT 528A | | ORLANDO | FL | 32839-1143 | UNITED STATES | Unclaimed Checks | | | | $27.22 |
| BEN WOLFE | 1290 NORTHRIDGE BLVD APT 1723 | | CLERMONT | FL | 34711 | UNITED STATES | Unclaimed Checks | | | | $57.43 |
| BENAYAD, SHARON | 285 JACKSON AVE | | CAPE CANAVERAL | FL | 32920-2908 | UNITED STATES | Unclaimed Checks | | | | $42.00 |
| BENDT CHRISTOFFERSEN | 362 MONTANA AVE | | DAVENPORT | FL | 33897 | UNITED STATES | Unclaimed Checks | | | | $2.41 |
| BENFIELD, MARY | 1609 PINEWOOD DR | | ORLANDO | FL | 32804 | UNITED STATES | Unclaimed Checks | | | | $0.90 |
| BENJAMIN ARCE | 3706 S SANFORD AVE | | SANFORD | FL | 32773-6002 | UNITED STATES | Unclaimed Checks | | | | $3.21 |
| BENJAMIN CALANDA | 1362 BELMAR TER | | DELTONA | FL | 32725-3676 | UNITED STATES | Unclaimed Checks | | | | $6.97 |
| BENJAMIN R JR COX | 517 MOONSTONE WAY | | ORLANDO | FL | 32806-6240 | UNITED STATES | Unclaimed Checks | | | | $26.38 |
| BENTON EXPRESS INC | P O BOX 16709 | . | ATLANTA | GA | 30321 | UNITED STATES | Unclaimed Checks | | | | $45.99 |
| BERENS, PAT | 6755 ROUNDLAKE ROAD | | MT DORA | FL | 32757 | UNITED STATES | Unclaimed Checks | | | | $1.50 |
| BERNADINE DANIELS | 5181 STRATEMEYER DR | | ORLANDO | FL | 32839-2984 | UNITED STATES | Unclaimed Checks | | | | $2.45 |
| BERNARD AUERBACH | 17147 LAKEVIEW CT | | UMATILLA | FL | 32784-8333 | UNITED STATES | Unclaimed Checks | | | | $7.20 |
| BERNARD J MOONEY | 1927 MAGNOLIA AVE | | WINTER PARK | FL | 32792-1059 | UNITED STATES | Unclaimed Checks | | | | $42.74 |
| BERNARD LAPINSKY | 469 BARK CIRCLE | | DELAND | FL | 32725 | UNITED STATES | Unclaimed Checks | | | | $55.28 |
| BERNARD LYNN | 32524 HILL ST | | EUSTIS | FL | 32736 | UNITED STATES | Unclaimed Checks | | | | $6.41 |
| BERNICE COHEN | 23 CROMWELL DRIVE | | ORONO | ME | 04473 | UNITED STATES | Unclaimed Checks | | | | $24.72 |
| BERNICE PARDUE | 914 25TH ST | | ORLANDO | FL | 32805-5419 | UNITED STATES | Unclaimed Checks | | | | $0.53 |
| BERNICE SAYAK | 3100 OLD WINTER GARDEN RD APT 1 | | OCOEE | FL | 34761 | UNITED STATES | Unclaimed Checks | | | | $1.28 |
| BERT MORROW | 64 SHADOW CREEK WAY | | ORMOND BEACH | FL | 32174-6795 | UNITED STATES | Unclaimed Checks | | | | $10.12 |
| BERTHA STEVENS | 1206 19TH CT | | SANFORD | FL | 32771 | UNITED STATES | Unclaimed Checks | | | | $1.60 |
| BERTIE BROOKOVER | 721 E ROSEWOOD LN | | TAVARES | FL | 32778-4874 | UNITED STATES | Unclaimed Checks | | | | $124.76 |
| BERYL BERNARD | 13048 WATERFORD WOOD CIR NO.107 | | ORLANDO | FL | 32828 | UNITED STATES | Unclaimed Checks | | | | $5.62 |
| BESSIE MARTIN | 7025 ALVINA WAY | | ORLANDO | FL | 32822-4601 | UNITED STATES | Unclaimed Checks | | | | $2.93 |
| BESSIE ROSE | 600 N DIXIE AVE | | FRUITLAND PARK | FL | 34731 | UNITED STATES | Unclaimed Checks | | | | $3.21 |
| BETH STEVENS | 35922 WILLOW WAY | | EUSTIS | FL | 32736-9661 | UNITED STATES | Unclaimed Checks | | | | $10.30 |
| BETH YELDELL | 607 SOUTH GRANT | | CABOT | AR | 72023 | UNITED STATES | Unclaimed Checks | | | | $7.44 |
| BETSY PORTER | 4000 LAKE UNDERHILL RD APT X | | ORLANDO | FL | 32803-7054 | UNITED STATES | Unclaimed Checks | | | | $29.73 |
| BETTIE HOFFMAN | 5791 DELANO LN | | ORLANDO | FL | 32821 | UNITED STATES | Unclaimed Checks | | | | $10.14 |
| BETTY A WILLIAMS | 919 ARBOR HILL CIR | | MINNEOLA | FL | 34711 | UNITED STATES | Unclaimed Checks | | | | $4.46 |
| BETTY ARMSTRONG | 514 EDWARD RD | | WEST MELBOURNE | FL | 32904-7404 | UNITED STATES | Unclaimed Checks | | | | $1.22 |
| BETTY BAINBRIDGE | 27 CAMINO REAL CT | | EDGEWATER | FL | 32132-3582 | UNITED STATES | Unclaimed Checks | | | | $1.78 |
| BETTY BERNARD | 366 IVANHOE CIR | | LADY LAKE | FL | 32159 | UNITED STATES | Unclaimed Checks | | | | $6.42 |
| BETTY CONRAD | 5418 LAKE MARGARET DR APT 1008 | | ORLANDO | FL | 32812-6099 | UNITED STATES | Unclaimed Checks | | | | $4.64 |

In re: Orlando Sentinel Communications Company

Schedule F Rider
Unclaimed Checks

Case No. 08-13198

| Creditor name | Address 1 | Address 2 | City | State | Zip | Country | Date claim was incurred and consideration for claim | Contingent | Unliquidated | Disputed | Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|
| BETTY DRAKE | 2440 LAKE VISTA CT APT 304 | | CASSELBERRY | FL | 32707-6469 | UNITED STATES | Unclaimed Checks | | | | $6.42 |
| BETTY E TUCKER | 4194 CLOSE CT | | MOUNT DORA | FL | 32757-2001 | UNITED STATES | Unclaimed Checks | | | | $2.23 |
| BETTY GRAINER | 31723 LAKE DR | | EUSTIS | FL | 32736-9400 | UNITED STATES | Unclaimed Checks | | | | $2.57 |
| BETTY GREENE | 2745 GREGARY AVE | | TITUSVILLE | FL | 32796-1778 | UNITED STATES | Unclaimed Checks | | | | $58.28 |
| BETTY HENDERSON | 2447 ATRIUM CIR | | ORLANDO | FL | 32808-4409 | UNITED STATES | Unclaimed Checks | | | | $3.83 |
| BETTY HERBERT | P.O.BOX 253 | | MASCOTTE | FL | 34753 | UNITED STATES | Unclaimed Checks | | | | $1.06 |
| BETTY HINER | 231 MAGELLAN DR | | KISSIMMEE | FL | 34758-3020 | UNITED STATES | Unclaimed Checks | | | | $6.46 |
| BETTY HUTCHINSON | 8710 BAY CT | | CAPE CANAVERAL | FL | 32920-2009 | UNITED STATES | Unclaimed Checks | | | | $2.30 |
| BETTY KAY TURNER | 566 GRANT AVENUE | | SATELLITE BEACH | FL | 32937 | UNITED STATES | Unclaimed Checks | | | | $6.23 |
| BETTY KULLER | 2003 CARRINGTON DR | | ORLANDO | FL | 32807-5206 | UNITED STATES | Unclaimed Checks | | | | $9.05 |
| BETTY LOBIANCO | 110 FROSTI WAY | | EUSTIS | FL | 32726 | UNITED STATES | Unclaimed Checks | | | | $2.55 |
| BETTY LOCKWOOD | 34015 VALENCIA DR | | LEESBURG | FL | 34788-3534 | UNITED STATES | Unclaimed Checks | | | | $5.30 |
| BETTY LOCKWOOD | 1629 NAVIDAD ST | | LADY LAKE | FL | 32162 | UNITED STATES | Unclaimed Checks | | | | $1.97 |
| BETTY MILLIKEN | 1426 SKYBOLT CT | | ORLANDO | FL | 32825 | UNITED STATES | Unclaimed Checks | | | | $53.44 |
| BETTY MITIS | 1250 CHENEY HWY APT C | | TITUSVILLE | FL | 32780-8917 | UNITED STATES | Unclaimed Checks | | | | $3.04 |
| BETTY NIELSEN | 601 DOGWOOD CIR | | WILDWOOD | FL | 34785 | UNITED STATES | Unclaimed Checks | | | | $13.73 |
| BETTY QUINN | 345 VERANDA WAY NO.319 | | MOUNT DORA | FL | 32757 | UNITED STATES | Unclaimed Checks | | | | $6.66 |
| BETTY ROBERTSON | 2617 GROVE AVE | | ALTAMONTE SPRINGS | FL | 32714-2803 | UNITED STATES | Unclaimed Checks | | | | $19.26 |
| BETTY ROBERTSON | 1680 LAKE MARKHAM RD | | SANFORD | FL | 32771-8946 | UNITED STATES | Unclaimed Checks | | | | $7.43 |
| BETTY SCHMIDT | 2921 TRENTWOOD BLVD | | ORLANDO | FL | 32812-4840 | UNITED STATES | Unclaimed Checks | | | | $16.32 |
| BETTY SHEARER | 636 RIVERVIEW AVE | | ALTAMONTE SPRINGS | FL | 32714-7428 | UNITED STATES | Unclaimed Checks | | | | $69.49 |
| BETTY SHEFFIELD | 3301 LAKE CYPRESS RD # 39 | | KENANSVILLE | FL | 34739 | UNITED STATES | Unclaimed Checks | | | | $9.16 |
| BETTY SMITH | 411 VALENCIA CT | | LONGWOOD | FL | 32750 | UNITED STATES | Unclaimed Checks | | | | $5.98 |
| BETTY SPURLIN | 1415 RUSSELL AVE | | ORLANDO | FL | 32806 | UNITED STATES | Unclaimed Checks | | | | $35.07 |
| BETTY THOMPSON | 2190 BAY CT | | DELTONA | FL | 32738-2974 | UNITED STATES | Unclaimed Checks | | | | $19.01 |
| BETTY TIPTON | 1310 JARVIS ST NW | | PALM BAY | FL | 32907-8084 | UNITED STATES | Unclaimed Checks | | | | $4.77 |
| BETTY WALDEN | 143 MOSSWOOD CIR | | WINTER SPRINGS | FL | 32708-3310 | UNITED STATES | Unclaimed Checks | | | | $0.66 |
| BETTY WATTERS | 507-100 VARLEY LN. | | KANATA | ON | 00002 | CANADA | Unclaimed Checks | | | | $13.06 |
| BETTY YOUNG | 25 S BOBWHITE RD | | WILDWOOD | FL | 34785 | UNITED STATES | Unclaimed Checks | | | | $0.86 |
| BETTYE GENTES | 200 SAINT ANDREWS BLVD APT 2702 | | WINTER PARK | FL | 32792 | UNITED STATES | Unclaimed Checks | | | | $5.15 |
| BETZI SIMONS | 1030 SAND HILL ST | | GROVELAND | FL | 34736 | UNITED STATES | Unclaimed Checks | | | | $35.77 |
| BEVERLY FOSTER | 621 KEITH CT | | SAINT CLOUD | FL | 34769 | UNITED STATES | Unclaimed Checks | | | | $3.70 |
| BEVERLY GAYE | 6778 CALLIE RD | | ORLANDO | FL | 32818-2860 | UNITED STATES | Unclaimed Checks | | | | $10.27 |
| BEVERLY HENDRICKSON | 3959 ATRIUM DR | | ORLANDO | FL | 32822-3736 | UNITED STATES | Unclaimed Checks | | | | $3.78 |
| BEVERLY MITCHELL | 100 PAMALA CT | | SANFORD | FL | 32771-5606 | UNITED STATES | Unclaimed Checks | | | | $2.12 |
| BEVERLY MYERS | 14400 W HIGHWAY50 ST NO. 196 | | WINTER GARDEN | FL | 34787 | UNITED STATES | Unclaimed Checks | | | | $1.53 |
| BEVERLY OUELLETTE | 1700 S CLARA AVE | | DELAND | FL | 32720-7753 | UNITED STATES | Unclaimed Checks | | | | $51.23 |
| BEVERLY STROTT | 93 INLET HARBOR RD | | PONCE INLET | FL | 32127-7247 | UNITED STATES | Unclaimed Checks | | | | $2.66 |
| BEVERLY WILLIAMS | APT NO.706B | 4 OCEANS WEST BLVD | DAYTONA BEACH SHORES | FL | 32118-5948 | UNITED STATES | Unclaimed Checks | | | | $8.80 |
| BEVERLY YEAGER | 3691 KESTREL CT | | MELBOURNE | FL | 32934-2920 | UNITED STATES | Unclaimed Checks | | | | $1.77 |
| BIAGIO GIARDINA | 86 W URANIUS ST | | KISSIMMEE | FL | 34746-6214 | UNITED STATES | Unclaimed Checks | | | | $6.12 |
| BIEHL, EDWRD | 3063 HERON LAKE DR | APT H | KISSIMMEE | FL | 34741 | UNITED STATES | Unclaimed Checks | | | | $1.50 |
| BILL BEATTIE | 2110 E DALE CIR | | DELAND | FL | 32720-8602 | UNITED STATES | Unclaimed Checks | | | | $1.15 |

In re: Orlando Sentinel Communications Company

Schedule F Rider
Unclaimed Checks

Case No. 08-13198

| Creditor name | Address 1 | Address 2 | City | State | Zip | Country | Date claim was incurred and consideration for claim | Contingent | Unliquidated | Disputed | Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|
| BILL BELL | 3319 E DALE ST | | LEESBURG | FL | 34788-8217 | UNITED STATES | Unclaimed Checks | | | | $1.86 |
| BILL CARTER | 419 ROYAL TROON LOOP | | DAVENPORT | FL | 33837 | UNITED STATES | Unclaimed Checks | | | | $7.49 |
| BILL GALLO | 290 PARADISE BLVD APT 11 | | INDIALANTIC | FL | 32903-2453 | UNITED STATES | Unclaimed Checks | | | | $8.03 |
| BILL HARSANYL | 10100 COUNTYROAD44 ST NO. 51 | | LEESBURG | FL | 34788 | UNITED STATES | Unclaimed Checks | | | | $5.35 |
| BILL HAWKINS | 151 LA COLINA | | EDGEWATER | FL | 32141 | UNITED STATES | Unclaimed Checks | | | | $1.50 |
| BILL HOWARD | 1440 MICHIGAN AVE | | WINTER PARK | FL | 32789 | UNITED STATES | Unclaimed Checks | | | | $8.04 |
| BILL KELLY | 14666 LAGUNABEACH CIR | | ORLANDO | FL | 32824-6244 | UNITED STATES | Unclaimed Checks | | | | $1.03 |
| BILL MARROLETTI | 438 BOUCHELLE DR APT 203 | | NEW SMYRNA | FL | | UNITED STATES | Unclaimed Checks | | | | $19.26 |
| BILL MORANO | 316 PINE SHADOW LN | | LAKE MARY | FL | 32746 | UNITED STATES | Unclaimed Checks | | | | $8.83 |
| BILL OESCH | 109 BUTLER CIR | | LEESBURG | FL | 34788-2542 | UNITED STATES | Unclaimed Checks | | | | $19.88 |
| BILL SEESE | 609 HIGHWAY 466 APT 50 | | LADY LAKE | FL | 32159 | UNITED STATES | Unclaimed Checks | | | | $1.70 |
| BILL SMITH | 1508 DOUBLE EAGLE DR | | LAKELAND | FL | 33801 | UNITED STATES | Unclaimed Checks | | | | $19.92 |
| BILL SUGGS | 9600 US HIGHWAY 192 NO. 506 | | CLERMONT | FL | 34711 | UNITED STATES | Unclaimed Checks | | | | $3.07 |
| BILL WARDEN | 603 JAMESTOWN DR APT B | | WINTER PARK | FL | 32792-3616 | UNITED STATES | Unclaimed Checks | | | | $17.67 |
| BILL WELLS | 1013 BJBRANDY CV | | WINTER GARDEN | FL | 34787 | UNITED STATES | Unclaimed Checks | | | | $65.10 |
| BILL/CHRIS ROBERTSON | 156 HIGHLAND DR | | LEESBURG | FL | 34788-2734 | UNITED STATES | Unclaimed Checks | | | | $11.59 |
| BILLIE ARTHUR | 2881 MAPLE LN | | MOUNT DORA | FL | 32757 | UNITED STATES | Unclaimed Checks | | | | $17.61 |
| BILLIE GOODMAN | 103 SHADY OAK DR | | SANFORD | FL | 32773-5675 | UNITED STATES | Unclaimed Checks | | | | $25.24 |
| BILLY BASS | 26310 FISHERMANS RD | | PAISLEY | FL | 32767-9414 | UNITED STATES | Unclaimed Checks | | | | $11.46 |
| BILLY E SHOUP | 611 SPRING VALLEY RD | | ALTAMONTE SPRINGS | FL | 32714 | UNITED STATES | Unclaimed Checks | | | | $72.94 |
| BILLY HOLLAND | 1315 S LAKEMONT DR | | COCOA | FL | 32922-6825 | UNITED STATES | Unclaimed Checks | | | | $4.12 |
| BILLY J ALLEN | 1917 CONIFER CT | | WINTER PARK | FL | 32792 | UNITED STATES | Unclaimed Checks | | | | $10.40 |
| BILLY TEAL | 156 HICKORYHOLLOW DR. | | DICKSON | TN | 37055 | UNITED STATES | Unclaimed Checks | | | | $4.18 |
| BINA JOSHI | 6540 METROWEST BLVD APT 316 | | ORLANDO | FL | 32835-6224 | UNITED STATES | Unclaimed Checks | | | | $1.30 |
| BJ CROMWELL | PO BOX 421087 | | KISSIMMEE | FL | 34742 | UNITED STATES | Unclaimed Checks | | | | $11.92 |
| BLACK CAT NEWS INC | 1114 THOMASVILLE RD   STE D | | TALLAHASSEE | FL | 32303-6290 | UNITED STATES | Unclaimed Checks | | | | $94.23 |
| BLANCA SOTO | 5223 KINGFISH ST | | ORLANDO | FL | 32812-2326 | UNITED STATES | Unclaimed Checks | | | | $6.36 |
| BLANCA VEGA | 112 BURNT CT | | OCOEE | FL | 34761 | UNITED STATES | Unclaimed Checks | | | | $40.48 |
| BLASCOECOECHEA, CARLOS | 1442 SWIFT CT | | POINCIANA | FL | 34759 | UNITED STATES | Unclaimed Checks | | | | $12.78 |
| BLNCA GILL | 11040 RIVERGROVE DR | | ORLANDO | FL | 32817-3403 | UNITED STATES | Unclaimed Checks | | | | $7.32 |
| BLOCKER | 1780 GOLFVIEW DR | | TITUSVILLE | FL | 32780-3972 | UNITED STATES | Unclaimed Checks | | | | $24.38 |
| BLUE GREEN CORP | 7087 GRAND NATIONAL DR | | ORLANDO | FL | 32819 | UNITED STATES | Unclaimed Checks | | | | $1,942.37 |
| BOB AKSELL | 252 E MAINE AVE | | LONGWOOD | FL | 32750 | UNITED STATES | Unclaimed Checks | | | | $13.84 |
| BOB ALLEN | 2113 GERARDO AVE | | LADY LAKE | FL | 32159 | UNITED STATES | Unclaimed Checks | | | | $31.12 |
| BOB BERK | PO BOX 941413 | | MAITLAND | FL | 32794 | UNITED STATES | Unclaimed Checks | | | | $6.61 |
| BOB ERTLE | 3428 SOHO ST NO. 24-202 | | ORLANDO | FL | 32835 | UNITED STATES | Unclaimed Checks | | | | $1.14 |
| BOB HODGES | 569 FRANKLYN AVE | | INDIATLANTIC | FL | 32903-4109 | UNITED STATES | Unclaimed Checks | | | | $34.84 |
| BOB KENNY | P.O.BOX 924 | | TAVARES | FL | 32778 | UNITED STATES | Unclaimed Checks | | | | $13.21 |
| BOB LAMPKIN | 2801 RIPTON CT | | ORLANDO | FL | 32835-6147 | UNITED STATES | Unclaimed Checks | | | | $1.93 |
| BOB LEHIER | 2110 S USHIGHWAY27 ST NO. A114 | | CLERMONT | FL | 34711 | UNITED STATES | Unclaimed Checks | | | | $9.04 |
| BOB MCPHERSON | 2920 WILSON RD | | SAINT CLOUD | FL | 34772-7542 | UNITED STATES | Unclaimed Checks | | | | $6.18 |
| BOB POE | 1009 E MARKS ST | | ORLANDO | FL | 32803-4015 | UNITED STATES | Unclaimed Checks | | | | $34.51 |
| BOB SENTELL | 10106 SHORTWOOD LN | | ORLANDO | FL | 32836-5952 | UNITED STATES | Unclaimed Checks | | | | $2.41 |
| BOB VANN | 145 CHERRY CREEK CIR | | WINTER SPRINGS | FL | 32708-6174 | UNITED STATES | Unclaimed Checks | | | | $7.03 |
| BOB VEZEAU | 9600 US HIGHWAY 192 # 216 | | CLERMONT | FL | 34711 | UNITED STATES | Unclaimed Checks | | | | $11.24 |
| BOB WALL | 905 FAIRVILLA DR | | NEW SMYRNA | FL | | UNITED STATES | Unclaimed Checks | | | | $3.20 |
| BOB WHITIMIRE | 36033 EMERALDA AVE NO. E4 | | LEESBURG | FL | 34788 | UNITED STATES | Unclaimed Checks | | | | $8.77 |
| BOBBI J. HENDERSON | 3705 JERICHO DR | | CASSELBERRY | FL | 32707-6018 | UNITED STATES | Unclaimed Checks | | | | $3.21 |
| BOBBIE LAINE | 1127 SLAYDEN CT | | APOPKA | FL | 32712-6216 | UNITED STATES | Unclaimed Checks | | | | $16.98 |

In re: Orlando Sentinel Communications Company

Schedule F Rider
Unclaimed Checks

Case No. 08-13198

| Creditor name | Address 1 | Address 2 | City | State | Zip | Country | Date claim was incurred and consideration for claim | Contingent | Unliquidated | Disputed | Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|
| BOBBIE MAYNARD | 1517 PERKINS RD | | ORLANDO | FL | 32809-6721 | UNITED STATES | Unclaimed Checks | | | | $5.51 |
| BOBBIE MONCRIEF | 28406 POINSETTIA AVE | | PAISLEY | FL | 32767-9305 | UNITED STATES | Unclaimed Checks | | | | $9.80 |
| BOBBY OWENS | 443 COMFORT DR | | APOPKA | FL | 32712-3437 | UNITED STATES | Unclaimed Checks | | | | $4.47 |
| BOLES, COREY JERMAINE | 6136 WESTGATE DR   NO.104 | ACCT 2208 | ORLANDO | FL | 32835 | UNITED STATES | Unclaimed Checks | | | | $366.22 |
| BONGYONG LEE | 3298 REDASH CIR | | OVIEDO | FL | 32766 | UNITED STATES | Unclaimed Checks | | | | $6.42 |
| BONNI FRENI | 280 RINGWOOD DR | | WINTER SPRINGS | FL | 32708-4929 | UNITED STATES | Unclaimed Checks | | | | $7.47 |
| BONNIE BOWIE | 35 SUMMER ST | | KENNEBUNK | ME | 04043 | UNITED STATES | Unclaimed Checks | | | | $17.57 |
| BONNIE GOODLETT | 1522 GLENWICK DR | | WINDERMERE | FL | 34786 | UNITED STATES | Unclaimed Checks | | | | $22.87 |
| BONNIE PROVENCHER | 1107 CYPRESS ST | | LEESBURG | FL | 34748-4014 | UNITED STATES | Unclaimed Checks | | | | $15.26 |
| BONNIE STROUD | 1118 W BOONE CT | | LADY LAKE | FL | 32159 | UNITED STATES | Unclaimed Checks | | | | $4.34 |
| BONNIE SWANSON | 207 E 8TH STREET | | MTDORA | FL | 32757 | UNITED STATES | Unclaimed Checks | | | | $4.56 |
| BORNKNOWLEDGE ALLAH | 3715 TRIANON DR  STE 2709 | | ORLANDO | FL | 32818 | UNITED STATES | Unclaimed Checks | | | | $5.00 |
| BORUSS, GLADYS | 3230 STONINGTON RUN | | KISSIMMEE | FL | 34746 | UNITED STATES | Unclaimed Checks | | | | $20.87 |
| BOSTON, ROBERT | 949 TREADWAY DR | STE 1029 | DELTONA | FL | 32738 | UNITED STATES | Unclaimed Checks | | | | $0.34 |
| BOWYER | 900 LIVE OAK ST | | MAITLAND | FL | 32751-5709 | UNITED STATES | Unclaimed Checks | | | | $97.36 |
| BOYCE WALKER | 724 JAMESTOWN DR APT B | | WINTER PARK | FL | 32792-3624 | UNITED STATES | Unclaimed Checks | | | | $2.44 |
| BRACY, RODNEY | 2203 SOUTH FERN CREEK AVE APT 3 | | ORLANDO | FL | 32806 | UNITED STATES | Unclaimed Checks | | | | $1.50 |
| BRAD COPLEY | 1790 PATTERSON RD | | HAINES CITY | FL | 33844 | UNITED STATES | Unclaimed Checks | | | | $36.58 |
| BRAD HARRISON | 2740 NIGHT HAWK CT | | LONGWOOD | FL | 32779 | UNITED STATES | Unclaimed Checks | | | | $76.01 |
| BRAD SMITH | 419 N SHINE AVE | | ORLANDO | FL | 32803-5425 | UNITED STATES | Unclaimed Checks | | | | $2.40 |
| BRADLEY JONES | 411 EAST KALEY ST | | ORLANDO | FL | 32806 | UNITED STATES | Unclaimed Checks | | | | $7.71 |
| BRADLEY KOHR | 1370 HAVEN DR | | OVIEDO | FL | 32765-5201 | UNITED STATES | Unclaimed Checks | | | | $25.34 |
| BRADLEY LOGAN | 2480 TEMPLE DR | | WINTER PARK | FL | 32789-1342 | UNITED STATES | Unclaimed Checks | | | | $27.63 |
| BRANDI PATEL | 501 BUFF BLVD | | SUMMERTON | SC | 29148 | UNITED STATES | Unclaimed Checks | | | | $3.50 |
| BRANDON SNEED | 726 S 9TH ST | | LEESBURG | FL | 34748-6322 | UNITED STATES | Unclaimed Checks | | | | $23.21 |
| BRANDT WARNER | 359 WIRE RD | | YORK | PA | 17402 | UNITED STATES | Unclaimed Checks | | | | $46.98 |
| BRANNON SHEFFIELD | 808 KEYSTONE AVE | | ALTAMONTE SPRINGS | FL | 32701-6410 | UNITED STATES | Unclaimed Checks | | | | $3.85 |
| BRANNUM, XAVIER | 6320 RED WOOD OAKS DR | STE 2709 | ORLANDO | FL | 32818 | UNITED STATES | Unclaimed Checks | | | | $8.29 |
| BRANNUM, XAVIER | 6320 RED WOOD OAKS DR | STE 2709 | ORLANDO | FL | 32818 | UNITED STATES | Unclaimed Checks | | | | $298.17 |
| BRANTLEY YOUMANS | 360 PATRICK AVE | | MERRITT ISLAND | FL | 32953-6104 | UNITED STATES | Unclaimed Checks | | | | $27.13 |
| BREEN JOHN | PO BOX 4122 | | PORTLAND | OR | 97208-4122 | UNITED STATES | Unclaimed Checks | | | | $29.04 |
| BRENDA LORDEN | 1056 ORIENTA AVE | | ALTAMONTE SPRINGS | FL | 32701-5025 | UNITED STATES | Unclaimed Checks | | | | $27.40 |
| BRENDA PHILLIPS | 280 HICKORYHILL RD | | FORT PLAIN | NY | 13339 | UNITED STATES | Unclaimed Checks | | | | $32.47 |
| BRENDA R BRADY | PO 612 | | MINNEOLA | FL | 34755 | UNITED STATES | Unclaimed Checks | | | | $6.11 |
| BRENDA ROBINSON | 120 MONARCH CIR NO. 6 | | FERN PARK | FL | 32730-2718 | UNITED STATES | Unclaimed Checks | | | | $1.61 |
| BRENDA SHAN | 200 E STORY RD NO. A | | WINTER GARDEN | FL | 34787 | UNITED STATES | Unclaimed Checks | | | | $2.65 |
| BRENDA SNYDER | 10506 REGAL VIEW LOOP | | CLERMONT | FL | 34711 | UNITED STATES | Unclaimed Checks | | | | $6.41 |
| BRENDA VOORHIS | 3525 MARSH RD | | DELAND | FL | 32724-9024 | UNITED STATES | Unclaimed Checks | | | | $0.70 |
| BRENNIE M CRAWFORD | 1200 DORSEY AVE LOT 13 | | MORGANTOWN | WV | 26501 | UNITED STATES | Unclaimed Checks | | | | $57.02 |
| BRENTON ATTERBURY | 4501 PACER CT | | ORLANDO | FL | 32818-1739 | UNITED STATES | Unclaimed Checks | | | | $36.99 |
| BRENTON KEISLER | 3357 KYSER ST | | MIMS | FL | 32754-3823 | UNITED STATES | Unclaimed Checks | | | | $7.67 |
| BRIAN CASTLE | 10529 BAY LAKE RD | | GROVELAND | FL | 34736-9465 | UNITED STATES | Unclaimed Checks | | | | $10.68 |
| BRIAN HANDLEY | 3405 BAY MEADOW CT | | WINDERMERE | FL | 34786-7800 | UNITED STATES | Unclaimed Checks | | | | $11.13 |
| BRIAN KRONE | 16832 SARAHS PL NO. 14106 | | CLERMONT | FL | 34711 | UNITED STATES | Unclaimed Checks | | | | $17.12 |
| BRIAN MAKOFF | 3180 BOWER LN | | DELTONA | FL | 32725 | UNITED STATES | Unclaimed Checks | | | | $15.25 |
| BRIAN MARSHALL | 3160 ELKCAM BLVD | | DELTONA | FL | 32738 | UNITED STATES | Unclaimed Checks | | | | $12.78 |

In re: Orlando Sentinel Communications Company

Schedule F Rider
Unclaimed Checks

Case No. 08-13198

| Creditor name | Address 1 | Address 2 | City | State | Zip | Country | Date claim was incurred and consideration for claim | Contingent | Unliquidated | Disputed | Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|
| BRIAN NARBONNE | 2948 LARSON ST | | KISSIMMEE | FL | 34741-1134 | UNITED STATES | Unclaimed Checks | | | | $3.21 |
| BRIAN POMERANCE | 680 WEYBRIDGE CT | | LAKE MARY | FL | 32746-3744 | UNITED STATES | Unclaimed Checks | | | | $0.77 |
| BRIAN W PIETRO | 1060 MEADOW LAKE WAY APT 107 | | WINTER SPRINGS | FL | 32708-5216 | UNITED STATES | Unclaimed Checks | | | | $14.45 |
| BRIAN WARD | 3426 DOWN EAST LANE | | WINDERMERE | FL | 34786 | UNITED STATES | Unclaimed Checks | | | | $3.20 |
| BRIEN BOURNE | 3835 NAUTICAL WAY  APT 102 | | KISSIMMEE | FL | 34741-2691 | UNITED STATES | Unclaimed Checks | | | | $1.51 |
| BRIGITTE FORD | 4725 HOPESPRING DR | | ORLANDO | FL | 32829-8642 | UNITED STATES | Unclaimed Checks | | | | $1.50 |
| BRITTANY BAY APARTMENTS | ATTN: OFFICE/ GLORIA DEJESUS | 5200 N ORANGE BLOSSOM TRL | ORLANDO | FL | 32810-1007 | UNITED STATES | Unclaimed Checks | | | | $42.83 |
| BRODER BROS | BLDG 103, ATTN CLIFTON GOINS | 1255 LAQUINTA DR | ORLANDO | FL | 32809-7754 | UNITED STATES | Unclaimed Checks | | | | $507.04 |
| BRODERICK YOUNG | 1949 FENWICK WAY | | CASSELBERRY | FL | 32707 | UNITED STATES | Unclaimed Checks | | | | $24.08 |
| BROOKE STATON | 1098 SHEELER RD | | APOPKA | FL | 32703 | UNITED STATES | Unclaimed Checks | | | | $11.72 |
| BROOKS, RANDI | 604 DELANEY PK DR | | ORLANDO | FL | 32806 | UNITED STATES | Unclaimed Checks | | | | $25.00 |
| BROWN, SHANNON | 232 E GRANT ST | | ORLANDO | FL | 32806-3045 | UNITED STATES | Unclaimed Checks | | | | $18.00 |
| BROWNCORP | 13603 GRANVILLE AVE | | CLERMONT | FL | 34711 | UNITED STATES | Unclaimed Checks | | | | $18.61 |
| BROWNER, JAMES | 4840 OLD POLK CITY RD | | HAINES CITY | FL | 33844 | UNITED STATES | Unclaimed Checks | | | | $13.85 |
| BRUCE DIA | 3650 NORTHGATE DR NO. U1 | | KISSIMMEE | FL | 34746 | UNITED STATES | Unclaimed Checks | | | | $2.12 |
| BRUCE GIBBS | 11643 HICKORY LN | | TAVARES | FL | 32778-4745 | UNITED STATES | Unclaimed Checks | | | | $15.81 |
| BRUCE HUBBELL | 5061 PALAMINO WAY | | ORLANDO | FL | 32810-3336 | UNITED STATES | Unclaimed Checks | | | | $3.99 |
| BRUCE KING | 495 N US HIGHWAY 17 92 | | LONGWOOD | FL | 32750-4471 | UNITED STATES | Unclaimed Checks | | | | $0.85 |
| BRUCE NEFF | 1418 CHARTA CT | | ORLANDO | FL | 32804-8001 | UNITED STATES | Unclaimed Checks | | | | $20.77 |
| BRUCE NOWLING | 2440 E JERSEY ST | | ORLANDO | FL | 32806-5023 | UNITED STATES | Unclaimed Checks | | | | $24.81 |
| BRUCE WILLS | 1024 WALD RD | | ORLANDO | FL | 32806-6353 | UNITED STATES | Unclaimed Checks | | | | $60.35 |
| BRUNO'S ITALIAN RESTURANT | 8556 W US HIGHWAY 192 | | KISSIMMEE | FL | 34747-1015 | UNITED STATES | Unclaimed Checks | | | | $16.50 |
| BRYANT, BEVERLY | 4840 OHIO AVE | | SANFORD | FL | 32771 | UNITED STATES | Unclaimed Checks | | | | $47.00 |
| BRYCE ROBERTS | 4855 COUNTY ROAD 146 NO. 42A | | WILDWOOD | FL | 34785 | UNITED STATES | Unclaimed Checks | | | | $1.34 |
| BUBBA COX | 1348 RADCLYFFE RD | | ORLANDO | FL | 32804-4824 | UNITED STATES | Unclaimed Checks | | | | $15.98 |
| BUCHANAN, NEIL | 6516 MOONSHELL CT | | ORLANDO | FL | 32819 | UNITED STATES | Unclaimed Checks | | | | $10.38 |
| BUILDING AIR SERVICES | 9042 130TH AVE | | LARGO | FL | 33773-1403 | UNITED STATES | Unclaimed Checks | | | | $579.16 |
| BULLDOGMANIACLUB INC. | 2599 MCMICHAEL RD | | SAINT CLOUD | FL | 34771-9253 | UNITED STATES | Unclaimed Checks | | | | $28.00 |
| BUMGARDNER | 1608 WALL DR | | TITUSVILLE | FL | 32780-5328 | UNITED STATES | Unclaimed Checks | | | | $1.06 |
| BURDELL RADER | 9550 USHIGHWAY192 ST BOX 131 | | CLERMONT | FL | 34711 | UNITED STATES | Unclaimed Checks | | | | $3.57 |
| BUREAU OF ABANDONED PROPERTY | PO BOX 8931 | | WILMINGTON | DE | 19899 | UNITED STATES | Potential Escheated Checks | Y | Y | | Undetermined |
| BURPEE, RUSH | 926 WILDFLOWER RD | | DAVENPORT | FL | 33837-2655 | UNITED STATES | Unclaimed Checks | | | | $12.00 |
| BURTON | 28 JANICE AVE APT B | | TAVARES | FL | 32778-5242 | UNITED STATES | Unclaimed Checks | | | | $6.49 |
| BYERLY KATINA | 1005 NASH DRIVE | | CELEBRATION | FL | 34747 | UNITED STATES | Unclaimed Checks | | | | $3.22 |
| BYRON HARGRAVES | 32917 ENCHANTED OAKS LN | | LEESBURG | FL | 34748 | UNITED STATES | Unclaimed Checks | | | | $2.36 |
| BYRON SMITH | 16637 RIALTO RD | | WINTER GARDEN | FL | 34787 | UNITED STATES | Unclaimed Checks | | | | $9.23 |
| C A MATTISON | 528 W MONTROSE ST | | CLERMONT | FL | 34711-2261 | UNITED STATES | Unclaimed Checks | | | | $21.11 |
| C E COURTLEY | 8925 COLLINS AVE NO.8F | | SURFSIDE | FL | 33154 | UNITED STATES | Unclaimed Checks | | | | $8.84 |
| C E DAUGHERTY | PO BOX 121192 | | WEST MELBOURNE | FL | 32912 | UNITED STATES | Unclaimed Checks | | | | $5.02 |
| C G HAMILTON | 1061 ALHAMBRA ST | | DELTONA | FL | 32725-5730 | UNITED STATES | Unclaimed Checks | | | | $14.96 |
| C L HENDRICK | 400 E COLONIAL DR APT 602 | | ORLANDO | FL | 32803-4530 | UNITED STATES | Unclaimed Checks | | | | $24.32 |
| C L MANUEL | 9417 ASHMORE LN | | ORLANDO | FL | 32825 | UNITED STATES | Unclaimed Checks | | | | $1.60 |
| C N DOUGLAS | 1771 COUNTRYCLUB BLVD | | MOUNT DORA | FL | 32757 | UNITED STATES | Unclaimed Checks | | | | $1.20 |
| C NEFF | 7014 BALBOA DR APT D | | ORLANDO | FL | 32818-6574 | UNITED STATES | Unclaimed Checks | | | | $16.99 |
| C R ROSSANO | 111 PINE VALLEY CT | | DEBARY | FL | 32713-2302 | UNITED STATES | Unclaimed Checks | | | | $4.62 |
| C SHEA | 190 HIGHLAND DR | | LEESBURG | FL | 34788-2737 | UNITED STATES | Unclaimed Checks | | | | $23.10 |
| C SHIFFLETTE | 3906 MERRYWEATHER DR | | ORLANDO | FL | 32812-4019 | UNITED STATES | Unclaimed Checks | | | | $29.10 |

In re: Orlando Sentinel Communications Company

Schedule F Rider
Unclaimed Checks

Case No. 08-13198

| Creditor name | Address 1 | Address 2 | City | State | Zip | Country | Date claim was incurred and consideration for claim | Contingent | Unliquidated | Disputed | Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|
| C WRIGHT | 1520 TYRINGHAM RD | | EUSTIS | FL | 32726-6427 | UNITED STATES | Unclaimed Checks | | | | $7.89 |
| C YAP-SAM | 109 HERRING WAY | | KISSIMMEE | FL | 34759 | UNITED STATES | Unclaimed Checks | | | | $19.26 |
| C. BELANGER | 273 BRAELOCK DR | | OCOEE | FL | 34761 | UNITED STATES | Unclaimed Checks | | | | $9.59 |
| C. H. SHER | 2727 N ATLANTIC AVE APT 704 | | DAYTONA BEACH | FL | | UNITED STATES | Unclaimed Checks | | | | $5.31 |
| C. MURPHY | 915 OCEAN SHORE BLVD APT 208 | | ORMOND BEACH | FL | 32176-8302 | UNITED STATES | Unclaimed Checks | | | | $1.60 |
| C. SAMPSON | 1210 N PINE HILLS RD | | ORLANDO | FL | 32808-6231 | UNITED STATES | Unclaimed Checks | | | | $2.45 |
| C.M. JR. GNANN | P O BOX 305 | | EUSTIS | FL | 32736 | UNITED STATES | Unclaimed Checks | | | | $2.05 |
| CABNEY, TONI RHINES | 950 VALLEYWAY DR | | APOPKA | FL | 32712 | UNITED STATES | Unclaimed Checks | | | | $2.86 |
| CAIN,HELEN | 813 PINE DR | | LEESBURG | FL | 34788 | UNITED STATES | Unclaimed Checks | | | | $1.50 |
| CALAPA, MARLENE | 811 DENSMORE DR | | WINTER PARK | FL | 32792 | UNITED STATES | Unclaimed Checks | | | | $21.00 |
| CALLIE BONCORE | 10729 OAKGLEN CIR | | ORLANDO | FL | 32817-3812 | UNITED STATES | Unclaimed Checks | | | | $6.20 |
| CALLIE THOMPSON | 1108 WINDINGWATER WAY | | CLERMONT | FL | 34711 | UNITED STATES | Unclaimed Checks | | | | $12.66 |
| CALVIN BUFFINGTON | 4223 MAGNOLIA AVE | | LEESBURG | FL | 34748-9302 | UNITED STATES | Unclaimed Checks | | | | $33.05 |
| CALVIN K FORDE | 2788 RUNNING SPRINGS LOOP | | OVIEDO | FL | 32765-9634 | UNITED STATES | Unclaimed Checks | | | | $9.21 |
| CALVIN MCEIROY | 1983 BOGGY CREEK RD APT S10 | | KISSIMMEE | FL | 34744-4471 | UNITED STATES | Unclaimed Checks | | | | $12.04 |
| CALVIN W WILLRUTH | 229 LIVE OAK LN | | NEW SMYRNA | FL | | UNITED STATES | Unclaimed Checks | | | | $34.94 |
| CAMEILLA WIKSON | 17 MADISON DR | | SORRENTO | FL | 32776-9422 | UNITED STATES | Unclaimed Checks | | | | $6.81 |
| CAMELIIA GURLEY | 8911 SAVANNAH PARK | | ORLANDO | FL | 32819-4445 | UNITED STATES | Unclaimed Checks | | | | $2.11 |
| CAMP W JAMES | 3021 LAKE ARNOLD PL | | ORLANDO | FL | 32806 | UNITED STATES | Unclaimed Checks | | | | $6.53 |
| CAMPBELL, RICARDO | 2875 SPRING HEATHER PL | STE 2208 | OVIEDO | FL | 32766 | UNITED STATES | Unclaimed Checks | | | | $102.16 |
| CANDIDA LOPEZ | 15920 OAKCREST CIR | | BROOKSVILLE | FL | 34604 | UNITED STATES | Unclaimed Checks | | | | $3.21 |
| CANNON CAMERIN | 1045 LANCASTER DR | | ORLANDO | FL | 32806-2314 | UNITED STATES | Unclaimed Checks | | | | $2.15 |
| CAREY TYGATER | 6918 REMBRANDT DR | | ORLANDO | FL | 32818-1341 | UNITED STATES | Unclaimed Checks | | | | $4.95 |
| CARL & FAY PATIN | PO BOX 180993 | | CASSELBERRY | FL | 32718-0993 | UNITED STATES | Unclaimed Checks | | | | $32.22 |
| CARL BOOTH | 159 DELIA AVE NW | | PALM BAY | FL | 32907-6964 | UNITED STATES | Unclaimed Checks | | | | $15.19 |
| CARL BRAUN | 120 N LAKE DR | | LEESBURG | FL | 34788-2651 | UNITED STATES | Unclaimed Checks | | | | $5.51 |
| CARL CSEAK | 2264 LAKE FRANCIS DR | | APOPKA | FL | 32712-2040 | UNITED STATES | Unclaimed Checks | | | | $21.41 |
| CARL D KLEINE | 5308 COUNTY ROAD 122 | | WILDWOOD | FL | 34785 | UNITED STATES | Unclaimed Checks | | | | $1.13 |
| CARL E. RICHARDS | 5150 BOGGYCREEK RD NO.P11 | | SAINT CLOUD | FL | 34771 | UNITED STATES | Unclaimed Checks | | | | $10.06 |
| CARL F HALLBERG | 2177 COUNTRYSIDE CT | | ORLANDO | FL | 32804-6938 | UNITED STATES | Unclaimed Checks | | | | $20.46 |
| CARL HACKER | 9465 SE 130TH PL | | SUMMERFIELD | FL | 34491 | UNITED STATES | Unclaimed Checks | | | | $0.97 |
| CARL HOUSER | 107 PICKERING DR | | KISSIMMEE | FL | 34746-4925 | UNITED STATES | Unclaimed Checks | | | | $11.97 |
| CARL JULIAN | 7520 PARK SPRINGS CIR | | ORLANDO | FL | 32835-2626 | UNITED STATES | Unclaimed Checks | | | | $4.99 |
| CARL MATHEWS | 3327 E DEAN ST | | LEESBURG | FL | 34788-8222 | UNITED STATES | Unclaimed Checks | | | | $5.52 |
| CARL MILAZZO | 2341 WINDERMERE RD | | TALAHASSEE | FL | 32311 | UNITED STATES | Unclaimed Checks | | | | $3.41 |
| CARL MOSCOVITZ | 505 WOODFIRE WAY | | CASSELBERRY | FL | 32707-5133 | UNITED STATES | Unclaimed Checks | | | | $19.20 |
| CARL SCHUSSLER | 1630 CRESTVIEW DR | | MOUNT DORA | FL | 32757-2705 | UNITED STATES | Unclaimed Checks | | | | $27.32 |
| CARL TILWICK | 726 SUNNYDELL DR | | CLERMONT | FL | 34711-3525 | UNITED STATES | Unclaimed Checks | | | | $52.55 |
| CARL ZIENERT | 28229 COUNTYROAD33 NO. 53C | | LEESBURG | FL | 34748 | UNITED STATES | Unclaimed Checks | | | | $9.31 |
| CARLEY, ROSEMARY | 711 CRYSTAL DR | | OCOEE | FL | 34761 | UNITED STATES | Unclaimed Checks | | | | $25.00 |
| CARLISLE JOHNSTONE | 8209 MOUNT RIGA RD | | ORLANDO | FL | 32822-7435 | UNITED STATES | Unclaimed Checks | | | | $23.42 |
| CARLOS DELAUZ | 4752 WINDSOR AVE | | ORLANDO | FL | 32819-3553 | UNITED STATES | Unclaimed Checks | | | | $42.08 |
| CARLOS GOMEZ | 2662 BARBADOS DR | | WINTER PARK | FL | 32792-1658 | UNITED STATES | Unclaimed Checks | | | | $21.46 |
| CARLTON EXUM | P.O. BOX 607001 | | ORLANDO | FL | 32860 | UNITED STATES | Unclaimed Checks | | | | $23.75 |
| CARLTON MOCK | 7175 S US HIGHWAY 1 NO. 24 | | TITUSVILLE | FL | 32780-8173 | UNITED STATES | Unclaimed Checks | | | | $3.35 |
| CARLTON MYERS | 20 SEMELEC ST | | DEPEW | NY | 14043 | UNITED STATES | Unclaimed Checks | | | | $11.21 |
| CARLTON PALMS EDUCATION INC | 699 E 5TH AVE | | MT DORA | FL | 32757 | UNITED STATES | Unclaimed Checks | | | | $9.00 |
| CARLTON PARSONS | 1777 ROBERT ST | | LONGWOOD | FL | 32750-6144 | UNITED STATES | Unclaimed Checks | | | | $20.58 |
| CARLTON POSEY | 119 W PRINCETON ST | | ORLANDO | FL | 32804-5431 | UNITED STATES | Unclaimed Checks | | | | $33.23 |
| CARLTON STANLEY | 2416 TAMARINDO DR | | LADY LAKE | FL | 32162 | UNITED STATES | Unclaimed Checks | | | | $9.45 |

In re: Orlando Sentinel Communications Company

Schedule F Rider
Unclaimed Checks

Case No. 08-13198

| Creditor name | Address 1 | Address 2 | City | State | Zip | Country | Date claim was incurred and consideration for claim | Contingent | Unliquidated | Disputed | Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|
| CARMELITA GOURLEY | 21835 WOLF BRANCH RD | | MOUNT DORA | FL | 32757 | UNITED STATES | Unclaimed Checks | | | | $14.71 |
| CARMELO S CUTROPIA | 3343 DARTENTON RD | | MATTHEWS | NC | 28105 | UNITED STATES | Unclaimed Checks | | | | $8.98 |
| CARMEN CUEVAS | 521 HIBISCUS WAY | | ORLANDO | FL | 32807-3314 | UNITED STATES | Unclaimed Checks | | | | $1.60 |
| CARMEN HEARN | 613 WARRENTON RD | | WINTER PARK | FL | 32792-4531 | UNITED STATES | Unclaimed Checks | | | | $15.31 |
| CARMEN HERRERA | 290 E 1ST ST | | APOPKA | FL | 32703 | UNITED STATES | Unclaimed Checks | | | | $10.38 |
| CARMEN MORALES | 2705 PALM ISLE WAY | | ORLANDO | FL | 32829-8579 | UNITED STATES | Unclaimed Checks | | | | $42.60 |
| CARMEN PEREZ | 262 AUTUMN LN APT D | | KISSIMMEE | FL | 34743-4502 | UNITED STATES | Unclaimed Checks | | | | $1.61 |
| CARMEN REYES | 2545 BOGGY CREEK RD | | KISSIMMEE | FL | 34744-3806 | UNITED STATES | Unclaimed Checks | | | | $188.79 |
| CARMEN RIVERA | 1404 FOXFORREST CIR | | APOPKS | FL | 32712-2336 | UNITED STATES | Unclaimed Checks | | | | $4.73 |
| CARMEN RODRIGUEZ | 454 BOXWOOD CT | | KISSIMMEE | FL | 34743-9003 | UNITED STATES | Unclaimed Checks | | | | $22.03 |
| CARMEN ROSA | 443 SULLIVAN ST | | DELTONA | FL | 32725-3291 | UNITED STATES | Unclaimed Checks | | | | $1.64 |
| CARMEN WILLIAMS | 880 MISTY CREEK DR | | MELBOURNE | FL | 32940 | UNITED STATES | Unclaimed Checks | | | | $6.79 |
| CAROL A. HARRIS | 575 COMPTON CT | | DELAND | FL | 32724-2414 | UNITED STATES | Unclaimed Checks | | | | $4.08 |
| CAROL BOB | 532 BLAKE AVE | | DAVENPORT | FL | 33897 | UNITED STATES | Unclaimed Checks | | | | $9.63 |
| CAROL COGHILL | 181 EDEN AVE | | SATELLITE BEACH | FL | 32937-2111 | UNITED STATES | Unclaimed Checks | | | | $5.12 |
| CAROL CORBIN | 2298 CHARDONNAY CT E | | KISSIMMEE | FL | 34741-3428 | UNITED STATES | Unclaimed Checks | | | | $5.20 |
| CAROL COUTTANT | 3606 WONDERLAND PARK LN | | KISSIMMEE | FL | 34746-7273 | UNITED STATES | Unclaimed Checks | | | | $21.83 |
| CAROL GROSS | 516 GOODRIDGE LN | | FERN PARK | FL | 32730-2916 | UNITED STATES | Unclaimed Checks | | | | $3.43 |
| CAROL HARMS | 3495 TRACY CT | | MIMS | FL | 32754-5553 | UNITED STATES | Unclaimed Checks | | | | $20.42 |
| CAROL HARRISON | 2413 ACADEMY CIR E | | KISSIMMEE | FL | 34744 | UNITED STATES | Unclaimed Checks | | | | $14.78 |
| CAROL KIRST | 390 BAY RD | | MOUNT DORA | FL | 32757-4306 | UNITED STATES | Unclaimed Checks | | | | $22.51 |
| CAROL MADDOX | 1111 VERMONT AVE | | SAINT CLOUD | FL | 34769-3628 | UNITED STATES | Unclaimed Checks | | | | $1.97 |
| CAROL MCKAY | 7431 VICTORIA CIR | | ORLANDO | FL | 32835-6013 | UNITED STATES | Unclaimed Checks | | | | $6.00 |
| CAROL MENGES | 1528 MALLARD COURT | | TITUSVILLE | FL | 32796 | UNITED STATES | Unclaimed Checks | | | | $42.95 |
| CAROL PILOTTI | 1761 WILLA CIR | | WINTER PARK | FL | 32792-6344 | UNITED STATES | Unclaimed Checks | | | | $11.00 |
| CAROL PILOTTI | 1761 WILLA CIR | | WINTER PARK | FL | 32792-6344 | UNITED STATES | Unclaimed Checks | | | | $6.75 |
| CAROL POWELL | 44 JERRY AVE | | TITUSVILLE | FL | 32796-2638 | UNITED STATES | Unclaimed Checks | | | | $3.57 |
| CAROL TIERNAN | 104 COYATEE CIR | | LOUDON | TN | 37774 | UNITED STATES | Unclaimed Checks | | | | $24.47 |
| CAROL TREXLER | 4363 SANDHURST DR | | ORLANDO | FL | 32817-3355 | UNITED STATES | Unclaimed Checks | | | | $12.45 |
| CAROL WHITE | 2632 ANASTASIA DR | | SOUTH DAYTONA | FL | 32119-3310 | UNITED STATES | Unclaimed Checks | | | | $2.62 |
| CAROL WICK | 20005 N HIGHWAY27 ST APT 529 | | CLERMONT | FL | 34711 | UNITED STATES | Unclaimed Checks | | | | $17.12 |
| CAROLE FRANK | 690 OSCEOLA AVE APT 301 | | WINTER PARK | FL | 32789-4408 | UNITED STATES | Unclaimed Checks | | | | $38.05 |
| CAROLE RUMBAUGH | 706 ELM AVE | | FRPK | FL | 34731 | UNITED STATES | Unclaimed Checks | | | | $8.03 |
| CAROLINE WILLIAMS | 4580 MIDDLEBROOK RD APT J | | ORLANDO | FL | 32811-3071 | UNITED STATES | Unclaimed Checks | | | | $1.08 |
| CAROLS SANCHEZ | 1903 POLK CITY RD | | HAINES CITY | FL | 33844 | UNITED STATES | Unclaimed Checks | | | | $6.23 |
| CAROLYN BRIDGES | 3823 EVERSHOLT ST | | CLERMONT | FL | 34711 | UNITED STATES | Unclaimed Checks | | | | $8.11 |
| CAROLYN CONNER | 10163 COVE LAKE DR | | ORLANDO | FL | 32836 | UNITED STATES | Unclaimed Checks | | | | $1.33 |
| CAROLYN D. RAYBORN | 516 S PLUMOSA ST APT 10 | | MERRITT ISLAND | FL | 32952-3104 | UNITED STATES | Unclaimed Checks | | | | $3.28 |
| CAROLYN HOFFMAN | 5927 NW 122ND DR. | | CORAL SPRINGS | FL | 33076 | UNITED STATES | Unclaimed Checks | | | | $3.49 |
| CAROLYN LAGASSE | 1920 GALAXY DR | | LAKE WALES | FL | 33859 | UNITED STATES | Unclaimed Checks | | | | $6.23 |
| CAROLYN SIMMONS | 2121 CARDIGAN DR | | CLERMONT | FL | 34711-6914 | UNITED STATES | Unclaimed Checks | | | | $54.47 |
| CAROLYN WILLIAMS | 3851 MARION AVE | | GENEVA | FL | 32732-9009 | UNITED STATES | Unclaimed Checks | | | | $1.75 |
| CARRIE BLANTON | 12532 PICA ST | | ORLANDO | FL | 32837-7425 | UNITED STATES | Unclaimed Checks | | | | $11.95 |
| CARRIE BOYKIN | 5907 LOMA VISTA DR W | | DAVENPORT | FL | 33896 | UNITED STATES | Unclaimed Checks | | | | $24.61 |
| CARRIER CORP | C/O NSA MEDIA | PO BOX 7037 | DOWNERS GROVE | IL | 60515-7037 | UNITED STATES | Unclaimed Checks | | | | $2,998.80 |
| CARROLL LAMSON | 1487 ALDERSGATE DR NO. D11 | | KISSIMMEE | FL | 34746 | UNITED STATES | Unclaimed Checks | | | | $175.33 |
| CARROLL WOOD | 1543 N CAROLWOOD BLVD | | FERN PARK | FL | 32730-2453 | UNITED STATES | Unclaimed Checks | | | | $33.71 |

In re: Orlando Sentinel Communications Company

Schedule F Rider
Unclaimed Checks

Case No. 08-13198

| Creditor name | Address 1 | Address 2 | City | State | Zip | Country | Date claim was incurred and consideration for claim | Contingent | Unliquidated | Disputed | Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|
| CARROLL, SHEENA | 10019 SILK GRASS | | ORLANDO | FL | 32837 | UNITED STATES | Unclaimed Checks | | | | $10.38 |
| CARTER, ANDREW | 6110 LYNNRIDGE LANE | | RALEIGH | NC | 27609 | UNITED STATES | Unclaimed Checks | | | | $100.00 |
| CARTRIGHT, CINDY | 271 PINA TRAIL | | GROVELAND | FL | 34736 | UNITED STATES | Unclaimed Checks | | | | $13.91 |
| CARTWRIGHT, AMANDA | 2890 BLACK BURN | SUITE 1029 | DELTONA | FL | 32738 | UNITED STATES | Unclaimed Checks | | | | $0.20 |
| CARY FLEMING | 2524 S TANNER RD | | ORLANDO | FL | 32820-1203 | UNITED STATES | Unclaimed Checks | | | | $1.66 |
| CASEY ROSE | 76 N WESTVIEW CT | | MELBOURNE | FL | 32934 | UNITED STATES | Unclaimed Checks | | | | $4.82 |
| CASMERE POLANOWSKI | 717 WESTCHESTER DR | | DELAND | FL | 32724-8387 | UNITED STATES | Unclaimed Checks | | | | $16.90 |
| CASSANDRA THOMPSON | 1617 CRICKET CLUB CIR NO. 104 | | ORLANDO | FL | 32828-5806 | UNITED STATES | Unclaimed Checks | | | | $4.53 |
| CASTER DAVIS | 4605 BALBOA DR | | ORLANDO | FL | 32828 | UNITED STATES | Unclaimed Checks | | | | $164.12 |
| CATHERINE AVILES | 12919 ERYN BLVD | | CLERMONT | FL | 34711-8037 | UNITED STATES | Unclaimed Checks | | | | $15.09 |
| CATHERINE EDOFF | 3855 S ATLANTIC AVE NO. 404 | | DAYTONA BEACH | FL | 32118 | UNITED STATES | Unclaimed Checks | | | | $4.33 |
| CATHERINE FUCHS | 113 JACKSON PARK AVE | | DAVENPORT | FL | 33897 | UNITED STATES | Unclaimed Checks | | | | $27.61 |
| CATHERINE ISRAEL | 3850 COUNTRY CLUB DR NO. 209W | | ORLANDO | FL | 32808 | UNITED STATES | Unclaimed Checks | | | | $5.72 |
| CATHERINE JULIAN | 1140 S ORLANDO AVE APT J9 | | MAITLAND | FL | 32751-6448 | UNITED STATES | Unclaimed Checks | | | | $30.03 |
| CATHERINE LEWIS | 920 ASHMEADE CT | | PORT ORANGE | FL | 32127-7944 | UNITED STATES | Unclaimed Checks | | | | $21.76 |
| CATHERINE PREBLE | 3200 OLD WINTER GARDEN RD APT 1 | | OCOEE | FL | 34761 | UNITED STATES | Unclaimed Checks | | | | $1.60 |
| CATHERINE STONECIPHER | 5 CASTELLON DR | | HOT SPRING | VI | | UNITED STATES | Unclaimed Checks | | | | $13.42 |
| CATHY M. GERST | 195 HIGHLAND DR | | DELTONA | FL | 32738-2267 | UNITED STATES | Unclaimed Checks | | | | $1.59 |
| CATHY WYZARD | 6739 GIANT OAK LN APT 209 | | ORLANDO | FL | 32810-3597 | UNITED STATES | Unclaimed Checks | | | | $14.51 |
| CAULKINS, JOLINDA | 1560 SKYLINE DR | | TAVARES | FL | 32778 | UNITED STATES | Unclaimed Checks | | | | $0.50 |
| CECIL BRAGG | PO BOX 866 | | ZELLWOOD | FL | 32798 | UNITED STATES | Unclaimed Checks | | | | $8.90 |
| CECIL DANHUER | 304 WATERFORD HTS APT 20 | | DEBARY | FL | 32713 | UNITED STATES | Unclaimed Checks | | | | $14.91 |
| CECIL JENKINS | 15130 TIMBER VILLAGE RD APT 17 | | GROVELAND | FL | 34736-9629 | UNITED STATES | Unclaimed Checks | | | | $21.25 |
| CECIL JONES | P.O. BOX 121187 | | CLERMONT | FL | 34711 | UNITED STATES | Unclaimed Checks | | | | $4.19 |
| CECIL N OGG | 148 LUCERNE DR | | DEBARY | FL | 32713-2927 | UNITED STATES | Unclaimed Checks | | | | $8.58 |
| CECILIA BRITZ | 135 W MINNESOTA AVE APT 7 | | DELAND | FL | 32720-3451 | UNITED STATES | Unclaimed Checks | | | | $1.17 |
| CECILIA GOMEZ | 4103 TROPICAL ISLE BLVD NO. 133 | | KISSIMMEE | FL | 34741 | UNITED STATES | Unclaimed Checks | | | | $21.40 |
| CECILIA MERCON | 1209 E LAKESHORE BLVD | | KISSIMMEE | FL | 34744 | UNITED STATES | Unclaimed Checks | | | | $20.45 |
| CECILIA WETZEL | 26214 BAIRD AVE | | SORRENTO | FL | 32776 | UNITED STATES | Unclaimed Checks | | | | $90.07 |
| CELEBRATION WORLD RESORT | 7503 ATLANTIS WAY | | KISSIMMEE | FL | 34747-2602 | UNITED STATES | Unclaimed Checks | | | | $1,063.66 |
| CELIA HUMMEL | 111 SEA FERN CT | | LEESBURG | FL | 34788-8603 | UNITED STATES | Unclaimed Checks | | | | $0.54 |
| CENTRAL FLORIDA FAIR INC | 4603 W COLONIAL DR | | ORLANDO | FL | 32808 | UNITED STATES | Unclaimed Checks | | | | $190.00 |
| CENTRUM PROPERTIES | ATTN: JENNIFER ARONS | 2665 S BAYSHORE DR STE 301 | MIAMI | FL | 33133-5402 | UNITED STATES | Unclaimed Checks | | | | $3.64 |
| CERTIFIED HR SVCS/ACCTS | 5101 NW 21ST SUITE 350 | | FORT LAUDERDALE | FL | 33309 | UNITED STATES | Unclaimed Checks | | | | $71.95 |
| CESAR CAMACHO | 514 LAKE JASMINE DR | | GROVELAND | FL | 34736 | UNITED STATES | Unclaimed Checks | | | | $3.81 |
| CH2M HILL | PO BOX 241329 | | DENVER | CO | 80224-9329 | UNITED STATES | Unclaimed Checks | | | | $45.24 |
| CHAN, PAT | 2930 POLYNESIAN BLVD | | KISSIMMEE | FL | 34746 | UNITED STATES | Unclaimed Checks | | | | $0.50 |
| CHANG LEE | 4409 WATERMILL AVE | | ORLANDO | FL | 32817-1380 | UNITED STATES | Unclaimed Checks | | | | $1.13 |
| CHARELS BAILEY | 1423 41ST ST | | ORLANDO | FL | 32839-8927 | UNITED STATES | Unclaimed Checks | | | | $1.64 |
| CHARENE CHATMAN | 7920 PINE CROSSINGS CIR NO.524 | | ORLANDO | FL | 32807 | UNITED STATES | Unclaimed Checks | | | | $10.65 |
| CHARLENE MCNERNEY | 26 JASMINE DR | | DEBARY | FL | 32713 | UNITED STATES | Unclaimed Checks | | | | $20.21 |
| CHARLES APPLEGATE | 801 E WILDMERE AVE | | LONGWOOD | FL | 32750-5547 | UNITED STATES | Unclaimed Checks | | | | $4.65 |
| CHARLES APPT | 10 PINE DR | | OSTEEN | FL | 32764-8509 | UNITED STATES | Unclaimed Checks | | | | $22.42 |
| CHARLES BAILEY | P.O.BOX 363 | | LADY LAKE | FL | 32158 | UNITED STATES | Unclaimed Checks | | | | $2.32 |
| CHARLES BIRNIE | 922 CANCUN CT | | LADY LAKE | FL | 32159 | UNITED STATES | Unclaimed Checks | | | | $40.40 |
| CHARLES BRYANT | 2030 TROON ST | | ORLANDO | FL | 32826-5222 | UNITED STATES | Unclaimed Checks | | | | $29.88 |
| CHARLES BURLEY | 2368 CONESTOGA DRIVE | | LEESBURG | FL | 34748 | UNITED STATES | Unclaimed Checks | | | | $39.95 |
| CHARLES BUTTERFIELD | 2553 MONTEGO BAY BLVD | | KISSIMMEE | FL | 34746 | UNITED STATES | Unclaimed Checks | | | | $1.50 |

In re: Orlando Sentinel Communications Company

Case No. 08-13198

| Creditor name | Address 1 | Address 2 | City | State | Zip | Country | Date claim was incurred and consideration for claim | Contingent | Unliquidated | Disputed | Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|
| CHARLES C/O S. CAMPBELL MYER | 375 PALMSPRINGS DR APT NO.1604 | | ALTAMONTE SPRINGS, | FL | 32701 | UNITED STATES | Unclaimed Checks | | | | $0.57 |
| CHARLES CACACE | 401 PARK AVE | | SATELLITE BEACH | FL | 32937-3020 | UNITED STATES | Unclaimed Checks | | | | $0.91 |
| CHARLES CHANDLER | PO BOX 2323 | | MINNEOLA | FL | 34711 | UNITED STATES | Unclaimed Checks | | | | $12.09 |
| CHARLES CHRISTIANSON | 119 PINE LAKE VIEW DR | | DAVENPORT | FL | 33837-5757 | UNITED STATES | Unclaimed Checks | | | | $2.14 |
| CHARLES CURTIS | 4855 COUNTY ROAD 146 NO. 51 | | WILDWOOD | FL | 34785 | UNITED STATES | Unclaimed Checks | | | | $21.55 |
| CHARLES D FREED | 1735 N 11TH ST | | FORTDODGE | IA | 50501 | UNITED STATES | Unclaimed Checks | | | | $2.27 |
| CHARLES DORR | 8550 W IRLO BRONSON MEMORIAL HW | | KISSIMMEE | FL | 34747 | UNITED STATES | Unclaimed Checks | | | | $2.56 |
| CHARLES DUSCH | 702 ROYAL PALM AVE | | LADY LAKE | FL | 32159 | UNITED STATES | Unclaimed Checks | | | | $12.12 |
| CHARLES E SHIVERS | 1411 S USHIGHWAY27 ST NO. 207 | | CLERMONT | FL | 34711 | UNITED STATES | Unclaimed Checks | | | | $18.30 |
| CHARLES E WILEY | 8368 VIA BELLA NOTTE | | ORLANDO | FL | 32836 | UNITED STATES | Unclaimed Checks | | | | $30.30 |
| CHARLES F FRANCIS | 1016 TODD WAY | | TAVARES | FL | 32778-4538 | UNITED STATES | Unclaimed Checks | | | | $6.01 |
| CHARLES F OWNBY | 1111 S LAKEMONT AVE APT 315 | | WINTER PARK | FL | 32792-5470 | UNITED STATES | Unclaimed Checks | | | | $56.16 |
| CHARLES F SCOTT | 1511 GLASTONBERRY RD | | MAITLAND | FL | 32751-3541 | UNITED STATES | Unclaimed Checks | | | | $88.50 |
| CHARLES FAY | 107 AZALEA LN | | LEESBURG | FL | 34788 | UNITED STATES | Unclaimed Checks | | | | $3.68 |
| CHARLES FELTZ | 923 BEECHWOOD AVE | | LADY LAKE | FL | 32159 | UNITED STATES | Unclaimed Checks | | | | $7.89 |
| CHARLES EBERHARDT | 1515 TEMPLE DR | | WINTER PARK | FL | 32789-2050 | UNITED STATES | Unclaimed Checks | | | | $12.13 |
| CHARLES GARDNER | 121 REDBUD WAY | | LEESBURG | FL | 34748-8818 | UNITED STATES | Unclaimed Checks | | | | $4.72 |
| CHARLES GEHRING | 635 PUGH ST | | LAKE MARY | FL | 32746-5907 | UNITED STATES | Unclaimed Checks | | | | $5.79 |
| CHARLES GLAUBER | 316 SCOTTSDALE SQ | | WINTER PARK | FL | 32792-5314 | UNITED STATES | Unclaimed Checks | | | | $29.18 |
| CHARLES GOULD C/O JOHN LYLE | 303 W. MAIN ST. | | JONESBORO | TN | 37659 | UNITED STATES | Unclaimed Checks | | | | $6.36 |
| CHARLES GRABY | 2110 S USHIGHWAY27 LOT E67 | | CLERMONT | FL | 34711 | UNITED STATES | Unclaimed Checks | | | | $15.28 |
| CHARLES GUERRIERI | 10914 POINT NELLIE DR | | CLERMONT | FL | 34711-8471 | UNITED STATES | Unclaimed Checks | | | | $1.61 |
| CHARLES H THOMAS | P.O. BOX 547 | | FRUITLAND PARK | FL | 34731 | UNITED STATES | Unclaimed Checks | | | | $7.21 |
| CHARLES HANST | 2258 COACH HOUSE BLVD APT 3 | | ORLANDO | FL | 32812-5228 | UNITED STATES | Unclaimed Checks | | | | $1.94 |
| CHARLES HANSULT | 4211 OAK GROVE DR | | ZELLWOOD | FL | 32798-9604 | UNITED STATES | Unclaimed Checks | | | | $2.96 |
| CHARLES HARGRAVES SR | 350 E JACKSON ST APT 907 | | ORLANDO | FL | 32801 | UNITED STATES | Unclaimed Checks | | | | $26.89 |
| CHARLES HARRIS | 1028 FIELDSTONE DR | | MELBOURNE | FL | 32940-1633 | UNITED STATES | Unclaimed Checks | | | | $4.48 |
| CHARLES HEICHEL | 1411 S USHIGHWAY27 ST NO. 384 | | CLERMONT | FL | 34711 | UNITED STATES | Unclaimed Checks | | | | $1.66 |
| CHARLES HINCKLEY | 14203 S 35TH PLACE | | PHOENEX | AZ | 85044 | UNITED STATES | Unclaimed Checks | | | | $35.15 |
| CHARLES HORTON | 793 NIGHTOWL LN | | WINTER SPRINGS | FL | 32708-5145 | UNITED STATES | Unclaimed Checks | | | | $1.16 |
| CHARLES JOHNSON | 4628 HARBOUR VILLAGE BLVD APT 2 | | PONCE INLET | FL | 32127 | UNITED STATES | Unclaimed Checks | | | | $2.03 |
| CHARLES K EISEN | 1491 DORAL RD | | ORLANDO | FL | 32825 | UNITED STATES | Unclaimed Checks | | | | $24.80 |
| CHARLES KENISTON | 17513 SILVERCREEK CT | | CLERMONT | FL | 34711 | UNITED STATES | Unclaimed Checks | | | | $8.91 |
| CHARLES KING | 974 POINSETTA ST | | COCOA | FL | 32927-5044 | UNITED STATES | Unclaimed Checks | | | | $5.57 |
| CHARLES MASON | 381 E PALM VALLEY DR | | OVIEDO | FL | 32765-8870 | UNITED STATES | Unclaimed Checks | | | | $1.59 |
| CHARLES MAYBECK | 13 RAINTREE CT | | ORMOND BEACH | FL | 32174 | UNITED STATES | Unclaimed Checks | | | | $15.10 |
| CHARLES MEYER | 12722 IDAHO WOODS LN | | ORLANDO | FL | 32824-8675 | UNITED STATES | Unclaimed Checks | | | | $2.66 |
| CHARLES MILLER | 12116 VIEW DR | | TAVARES | FL | 32778 | UNITED STATES | Unclaimed Checks | | | | $6.90 |
| CHARLES PHILLIPS | 3733 GLOVER LN | | APOPKA | FL | 32703-9785 | UNITED STATES | Unclaimed Checks | | | | $20.77 |
| CHARLES PUTTERBAUGH | 26714 RACQUET CIR | | LEESBURG | FL | 34748-8081 | UNITED STATES | Unclaimed Checks | | | | $3.10 |
| CHARLES R. RISK | 1850 W FINLAND DR | | DELTONA | FL | 32725-3509 | UNITED STATES | Unclaimed Checks | | | | $7.63 |
| CHARLES REEDER | 2774 CAMPER CT | | KISSIMMEE | FL | 34744-1575 | UNITED STATES | Unclaimed Checks | | | | $1.61 |
| CHARLES RHODES | 926 N COLONIAL CIR | | HOLLY HILL | FL | 32117-3204 | UNITED STATES | Unclaimed Checks | | | | $4.20 |
| CHARLES RICE | 19333E HARBOR BAY CT | | KISSIMMEE | FL | 34741 | UNITED STATES | Unclaimed Checks | | | | $32.93 |
| CHARLES RITTER | 1017 YATES ST | | ORLANDO | FL | 32804-5716 | UNITED STATES | Unclaimed Checks | | | | $2.79 |
| CHARLES ROE | 152 LAKEVIEW DR | | LEESBURG | FL | 34788-2759 | UNITED STATES | Unclaimed Checks | | | | $1.34 |

In re: Orlando Sentinel Communications Company

Schedule F Rider
Unclaimed Checks

Case No. 08-13198

| Creditor name | Address 1 | Address 2 | City | State | Zip | Country | Date claim was incurred and consideration for claim | Contingent | Unliquidated | Disputed | Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|
| CHARLES ROSS | 1005 AVALON AVE | | LADY LAKE | FL | 32159 | UNITED STATES | Unclaimed Checks | | | | $83.77 |
| CHARLES SEXTON | 985 CASA BLANCA DR | | MERRITT ISLAND | FL | 32953-3143 | UNITED STATES | Unclaimed Checks | | | | $20.04 |
| CHARLES SIMMONS | 580 W HALL RD | | MERRITT ISLAND | FL | 32953-7935 | UNITED STATES | Unclaimed Checks | | | | $26.40 |
| CHARLES STOVALL | 1215 AMBERWOOD BLVD | | KISSIMMEE | FL | 34741-2088 | UNITED STATES | Unclaimed Checks | | | | $1.50 |
| CHARLES SUTTON | 8550 W IRLO BRONSON MEMORIAL HW | | KISSIMMEE | FL | 34747 | UNITED STATES | Unclaimed Checks | | | | $2.56 |
| CHARLES SYLVESTER | 129 S BROOKS AVE | | DELAND | FL | 32720 | UNITED STATES | Unclaimed Checks | | | | $4.35 |
| CHARLES T NEWELL | 520 ALICE PL | | SOUTH DAYTONA | FL | 32119-3302 | UNITED STATES | Unclaimed Checks | | | | $2.30 |
| CHARLES TAGMAN | 2451 TETON STONE RUN | | ORLANDO | FL | 32828 | UNITED STATES | Unclaimed Checks | | | | $17.92 |
| CHARLES TAYLOR | 20005 N HIGHWAY27 ST NO. 936B | | CLERMONT | FL | 34711 | UNITED STATES | Unclaimed Checks | | | | $7.33 |
| CHARLES THURMAN | 9736 MYRTLE CREEK LN | | ORLANDO | FL | 32832 | UNITED STATES | Unclaimed Checks | | | | $4.33 |
| CHARLES TRAUB | 5500 OCEANSHORE BLVD NO. 71 | | ORMOND BEACH | FL | 32176-8917 | UNITED STATES | Unclaimed Checks | | | | $7.71 |
| CHARLES WARSTLER | 2500 S USHIGHWAY27 ST NO. 478 | | CLERMONT | FL | 34711 | UNITED STATES | Unclaimed Checks | | | | $11.52 |
| CHARLES WATKINS | 3828 BEACHMAN DRIVE | | ORLANDO | FL | 32810 | UNITED STATES | Unclaimed Checks | | | | $12.59 |
| CHARLES WHALEN | 4058 TWIN OAKS BLVD | | MELBOURNE | FL | 32901-8440 | UNITED STATES | Unclaimed Checks | | | | $11.56 |
| CHARLES WHITE | 2538 LIELASUS DR | | ORLANDO | FL | 32835 | UNITED STATES | Unclaimed Checks | | | | $6.99 |
| CHARLEY BARBER | 327 EVIE LN | | CANTON | GA | 30115 | UNITED STATES | Unclaimed Checks | | | | $41.81 |
| CHARLIE DOTY | 25242 LAUREL VALLEY RD | | LEESBURG | FL | 34748 | UNITED STATES | Unclaimed Checks | | | | $9.59 |
| CHARLIE KRAWCZYK | 2380 N RIVERSIDE DR | | INDIATLANTIC | FL | 32903-3619 | UNITED STATES | Unclaimed Checks | | | | $62.89 |
| CHARLIE WOOD | 2820 MAULDIN RD | | ORLANDO | FL | 32818-9013 | UNITED STATES | Unclaimed Checks | | | | $1.18 |
| CHARLOTTE HAMRICK | 4705 MEADOW DR | | SAINT CLOUD | FL | 34772 | UNITED STATES | Unclaimed Checks | | | | $4.22 |
| CHARLOTTE HILD | 147 E ESTHER ST | | ORLANDO | FL | 32806-3016 | UNITED STATES | Unclaimed Checks | | | | $24.92 |
| CHARLOTTE SMITH | 32732 COUNTY ROAD 473 | | LEESBURG | FL | 34788-8808 | UNITED STATES | Unclaimed Checks | | | | $1.50 |
| CHARLYN THORPE | 28944 HUBBARD ST APT 7 | | LEESBURG | FL | 34748 | UNITED STATES | Unclaimed Checks | | | | $3.12 |
| CHAS KIBBY | 24727 PALMETTO DR | | LEESBURG | FL | 34748-9378 | UNITED STATES | Unclaimed Checks | | | | $5.48 |
| CHASE MARTIN | 16231 DEER CHASE LOOP | | ORLANDO | FL | 32828 | UNITED STATES | Unclaimed Checks | | | | $10.38 |
| CHAVEZ & DE LEON, P.A. | 5975 SUNSET DR STE 605 | | SOUTH MIAMI | FL | 33143-5174 | UNITED STATES | Unclaimed Checks | | | | $273.18 |
| CHEEK, MARIANNE | 12741 WINDERMERE ISLES PL | | WINDERMERE | FL | 34786 | UNITED STATES | Unclaimed Checks | | | | $104.68 |
| CHEN'S KITCHEN | 2225 ALOMA AVE | | WINTER PARK | FL | 32792-3303 | UNITED STATES | Unclaimed Checks | | | | $8.52 |
| CHERYL HEALY | 552 PLEASANT GROVE DR | | WINTER SPRINGS | FL | 32708 | UNITED STATES | Unclaimed Checks | | | | $8.03 |
| CHERYL JARNER | 1119 S MAGNOLIA AVE | | SANFORD | FL | 32771-2830 | UNITED STATES | Unclaimed Checks | | | | $8.77 |
| CHERYL SPRADO | 1148 10TH ST | | CLERMONT | FL | 34711-2803 | UNITED STATES | Unclaimed Checks | | | | $15.46 |
| CHERYL WAYBRIGHT | PO BOX 150865 | | ALTAMONTE SPRINGS | FL | 32715 | UNITED STATES | Unclaimed Checks | | | | $112.37 |
| CHERYL WILTSEY | 6505 METZ RD | | GROVELAND | FL | 34736 | UNITED STATES | Unclaimed Checks | | | | $2.14 |
| CHERYL WIMBERLY | 2811 RULEME ST APT 603 | | EUSTIS | FL | 32726-6542 | UNITED STATES | Unclaimed Checks | | | | $8.05 |
| CHESTER LEININGER | 15228 BAYLAKE RD | | GROVELAND | FL | 34736 | UNITED STATES | Unclaimed Checks | | | | $1.61 |
| CHET TURNER | 611 PART RD | | LEESBURG | FL | 34748-4458 | UNITED STATES | Unclaimed Checks | | | | $2.11 |
| CHICK-FIL-A OF ORANGE CITY | 1141 SAXON BLVD | | ORANGE CITY | FL | 32763-8470 | UNITED STATES | Unclaimed Checks | | | | $16.47 |
| CHOCKI BURKES | 734 S MILLS AVE | | ORLANDO | FL | 32801 | UNITED STATES | Unclaimed Checks | | | | $164.20 |
| CHOHN HOLQUIST | 10 DOUGLAS DR APT D | | TAVARES | FL | 32778-5228 | UNITED STATES | Unclaimed Checks | | | | $6.55 |
| CHRIS ABELE | 832 FAIRWAY DR | | NEW SMYRNA | FL | | UNITED STATES | Unclaimed Checks | | | | $6.77 |
| CHRIS DAILEY | 10732 LAZY LAKE DR | | ORLANDO | FL | 32821-8813 | UNITED STATES | Unclaimed Checks | | | | $5.35 |
| CHRIS JOHNSTON | 12049 FOUNTAINBROOK BLVD NO. 1618 | | ORLANDO | FL | 32825 | UNITED STATES | Unclaimed Checks | | | | $2.40 |
| CHRIS KELLY | 539 ONE CENTER BLVD APT 108 | | ALTAMONTE SPRINGS | FL | 32701-2213 | UNITED STATES | Unclaimed Checks | | | | $3.85 |

Schedule F Rider
Unclaimed Checks

| Creditor name | Address 1 | Address 2 | City | State | Zip | Country | Date claim was incurred and consideration for claim | Contingent | Unliquidated | Disputed | Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|
| CHRIS PETERSON | 126 VISTAVERDI CIR APT 224 | | LAKE MARY | FL | 32746 | UNITED STATES | Unclaimed Checks | | | | $1.61 |
| CHRIS PINCHEN | 14574 MICHENER TRL | | ORLANDO | FL | 32828 | UNITED STATES | Unclaimed Checks | | | | $8.79 |
| CHRIS REDDING | 3650 WESTLAND DR | | ORLANDO | FL | 32818-2818 | UNITED STATES | Unclaimed Checks | | | | $4.37 |
| CHRIS SEVERIANO | 8451 MILANO DR APT 1712 | | ORLANDO | FL | 32810 | UNITED STATES | Unclaimed Checks | | | | $15.12 |
| CHRIS SHERMAN | 800 ALTALOMA AVE | | ORLANDO | FL | 32803-4123 | UNITED STATES | Unclaimed Checks | | | | $12.73 |
| CHRISENA RIDGWAY | 711 BALTIMORE DR | | ORLANDO | FL | 32810-5512 | UNITED STATES | Unclaimed Checks | | | | $3.99 |
| CHRISTA WILSON | 1667 MAJESTIC OAK DR | | APOPKA | FL | 32712 | UNITED STATES | Unclaimed Checks | | | | $1.59 |
| CHRISTIAN HECKY | 819 SILVER OAK AVE | | LADY LAKE | FL | 32159 | UNITED STATES | Unclaimed Checks | | | | $12.67 |
| CHRISTIAN HUENECKE | 134 PLANTATION RD | | DEBARY | FL | 32713-3828 | UNITED STATES | Unclaimed Checks | | | | $3.39 |
| CHRISTIAN KRAFT | 773 JEFFREY ST NO.302 | | BOCA RATON | FL | 33487 | UNITED STATES | Unclaimed Checks | | | | $4.80 |
| CHRISTIAN, CHRISTINE | 5137 GOLDENWOOD DR | | ORLANDO | FL | 32817-3293 | UNITED STATES | Unclaimed Checks | | | | $12.00 |
| CHRISTIANA COLE | 514 S OBSERVATORY DR | | ORLANDO | FL | 32835-1964 | UNITED STATES | Unclaimed Checks | | | | $5.39 |
| CHRISTIANA HAWKINS | 2103 PARKSIDE PL | | INDIAN HARBOR | FL | | UNITED STATES | Unclaimed Checks | | | | $43.56 |
| CHRISTIN HOFFMAN | 460 LAKE BRIDGE LN APT 1123 | | APOPKA | FL | 32703-5797 | UNITED STATES | Unclaimed Checks | | | | $11.98 |
| CHRISTINA COLE | 3806 N LAKE ORLANDO PKWY | | ORLANDO | FL | 32808-2239 | UNITED STATES | Unclaimed Checks | | | | $10.44 |
| CHRISTINA LERCH | 4950 LAKE PIERCE DR | | LAKE WALES | FL | 33898 | UNITED STATES | Unclaimed Checks | | | | $20.72 |
| CHRISTINA NELSON | 5393 HAWKEYE CIR | | PORT ORANGE | FL | 32128 | UNITED STATES | Unclaimed Checks | | | | $2.48 |
| CHRISTINE & MARK PRICE | 2071 LIVEOAK BLVD | | SAINT CLOUD | FL | 34771-8442 | UNITED STATES | Unclaimed Checks | | | | $63.45 |
| CHRISTINE FULWOOD | 1848 MATTERHORN DR | | ORLANDO | FL | 32818-5834 | UNITED STATES | Unclaimed Checks | | | | $2.81 |
| CHRISTINE GRANDUKE | 895 S WYMORE RD APT 923C | | ALTAMONTE SPRINGS | FL | 32714-6946 | UNITED STATES | Unclaimed Checks | | | | $1.32 |
| CHRISTINE HELMS | 401 W FLORIDA AVE APT E5 | | HAINES CITY | FL | 33844 | UNITED STATES | Unclaimed Checks | | | | $6.37 |
| CHRISTINE L. SCOTT | 552 MATILDA PL | | LONGWOOD | FL | 32750-3301 | UNITED STATES | Unclaimed Checks | | | | $67.14 |
| CHRISTINE POPMILIO | 775 BIRGHAM PL | | LAKE MARY | FL | 32746-6375 | UNITED STATES | Unclaimed Checks | | | | $3.21 |
| CHRISTINE S LANDFAIR | 113 W CHIPOLA AVE APT 418 | | DELAND | FL | 32720-7782 | UNITED STATES | Unclaimed Checks | | | | $4.32 |
| CHRISTINE SNELL | 174 ATLANTIC ANNEX PT | | MAITLAND | FL | 32751-3314 | UNITED STATES | Unclaimed Checks | | | | $2.57 |
| CHRISTOPHER PETRIS SR | 5714 NORTH RD | | SANFORD | FL | 32771 | UNITED STATES | Unclaimed Checks | | | | $11.42 |
| CHRISTOPHER BENNETT | 13644 WEYCROFT CIR | | ALPHARETTA | GA | 30004 | UNITED STATES | Unclaimed Checks | | | | $13.38 |
| CHRISTOPHER SMITH | 3810 BAY CLUB CIR APT 103 | | KISSIMMEE | FL | 34741-2674 | UNITED STATES | Unclaimed Checks | | | | $1.13 |
| CHRISTY MEYER | 12222 UPSTREAM CT | | ORLANDO | FL | 32828-9156 | UNITED STATES | Unclaimed Checks | | | | $5.75 |
| CHUCK FREDERICK | 405 DUARTE LN | | LADY LAKE | FL | 32159 | UNITED STATES | Unclaimed Checks | | | | $11.21 |
| CHUCK PAOLUCCI | 147 SAVANNAH PARK LOOP | | CASSELBERRY | FL | 32707 | UNITED STATES | Unclaimed Checks | | | | $49.96 |
| CHUCK RAIBER | 28535 668TH AVE | | LITCHFIELD | MN | 55355 | UNITED STATES | Unclaimed Checks | | | | $3.21 |
| CHUCK THOMPSON | 4312 LAKEWAY DR | | ORLANDO | FL | 32839-1029 | UNITED STATES | Unclaimed Checks | | | | $139.32 |
| CHUCK WEIBEN | 20005 N HIGHWAY27 ST NO. 277 | | CLERMONT | FL | 34711 | UNITED STATES | Unclaimed Checks | | | | $14.15 |
| CIARAMELLA DANIEL | 2110 S USHIGHWAY27 ST NO. H39 | | CLERMONT | FL | 34711 | UNITED STATES | Unclaimed Checks | | | | $6.97 |
| CINDY STEVENSON | 20 SECREST DR | | ARDEN | NC | 28704 | UNITED STATES | Unclaimed Checks | | | | $5.16 |
| CISNEROS, ROSA | 415 BARLNAVE | | HAINES CITY | FL | 33844 | UNITED STATES | Unclaimed Checks | | | | $9.59 |
| CITY CORP TRUST BANK | 5836 S SEMORAN BLVD | | ORLANDO | FL | 32822-4812 | UNITED STATES | Unclaimed Checks | | | | $439.00 |
| CITY OF SANFORD | LICENSING DIVISION | PO BOX 1788 | SANFORD | FL | 32772-1788 | UNITED STATES | Unclaimed Checks | | | | $100.00 |
| CLACK, MICHAEL | 545 GARBERIA DR | | DAVENPORT | FL | 33837 | UNITED STATES | Unclaimed Checks | | | | $13.85 |
| CLAIRE HOPKINS | 847 HIGH POINTE CIR | | MINNEOLA | FL | 34711 | UNITED STATES | Unclaimed Checks | | | | $0.78 |
| CLAIRE HOPKINS | 550 ORANGE DR APT 2 | | ALTAMONTE SPRINGS | FL | 32701-5311 | UNITED STATES | Unclaimed Checks | | | | $35.35 |
| CLAIRE LAPALAME | 2411 FORTUNE RD | | KISSIMMEE | FL | 34744-3964 | UNITED STATES | Unclaimed Checks | | | | $4.01 |
| CLAIRE MOREAU | 7828 GUN CAY AVE | | ORLANDO | FL | 32822-7145 | UNITED STATES | Unclaimed Checks | | | | $2.65 |
| CLANTON MELBA | 108 N BRADLEY DR | | SALINA | KS | 67401 | UNITED STATES | Unclaimed Checks | | | | $56.27 |
| CLARA E. HILL | 2938 STATEROAD33 | | CLERMONT | FL | 34711 | UNITED STATES | Unclaimed Checks | | | | $11.20 |
| CLARA GILLAM | 1904 E MARKS ST | | ORLANDO | FL | 32803-4246 | UNITED STATES | Unclaimed Checks | | | | $22.66 |
| CLARA M GRAY | 1340 MICHIGAN AVE | | WINTER PARK | FL | 32789-4824 | UNITED STATES | Unclaimed Checks | | | | $16.83 |
| CLARA/ ADLINGTON AMBROSE | 11236 BONWIT CT | | ORLANDO | FL | 32837 | UNITED STATES | Unclaimed Checks | | | | $9.54 |

In re: Orlando Sentinel Communications Company

Case No. 08-13198

| Creditor name | Address 1 | Address 2 | City | State | Zip | Country | Date claim was incurred and consideration for claim | Contingent | Unliquidated | Disputed | Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|
| CLARENCE L POWELL | 209 S ELLIOTT AVE | | SANFORD | FL | 32771-1532 | UNITED STATES | Unclaimed Checks | | | | $9.49 |
| CLARENCE W ROSS | 639 ROBERTA AVE | | ORLANDO | FL | 32803-6929 | UNITED STATES | Unclaimed Checks | | | | $89.98 |
| CLARENCE WEBSTER | 149 BARRINGTON DR | | KISSIMMEE | FL | 34758-4103 | UNITED STATES | Unclaimed Checks | | | | $4.26 |
| CLARK | 150 BERKLEY CIR | | PORT ORANGE | FL | 32129 | UNITED STATES | Unclaimed Checks | | | | $9.61 |
| CLARKE GRAI | 6437 IRVING RD | | COCOA | FL | 32927-2202 | UNITED STATES | Unclaimed Checks | | | | $62.91 |
| CLAUDE SNYDER | 13801 OLDHIGHWAY50 | | CLERMONT | FL | 34711 | UNITED STATES | Unclaimed Checks | | | | $11.96 |
| CLAUDE TUDOR | 4420 RECTOR RD | | COCOA | FL | 32926-3516 | UNITED STATES | Unclaimed Checks | | | | $2.79 |
| CLAUDE WILLIAMS | 2440 ROXBURY RD | | WINTER PARK | FL | 32789-3432 | UNITED STATES | Unclaimed Checks | | | | $67.65 |
| CLAUDE YATES | 854 CREPE MYRTLE CIR | | APOPKA | FL | 32712-2655 | UNITED STATES | Unclaimed Checks | | | | $35.30 |
| CLAY COOK | 2022 KILLINGER ST | | DELTONA | FL | 32738 | UNITED STATES | Unclaimed Checks | | | | $1.32 |
| CLEARY, CAROL | 4610 DUNBARTON CT | | ORLANDO | FL | 32817 | UNITED STATES | Unclaimed Checks | | | | $82.00 |
| CLIFF STRONG | 31602 HILLSIDE DR | | DELAND | FL | 32720-8037 | UNITED STATES | Unclaimed Checks | | | | $8.66 |
| CLIFFORD LORE | 36 JAMES AVE | | APOPKA | FL | 32712 | UNITED STATES | Unclaimed Checks | | | | $26.76 |
| CLIFFORD SELLKE | 233 DREAMA DR | | DAVENPORT | FL | 33897 | UNITED STATES | Unclaimed Checks | | | | $6.60 |
| CLIFFORD SMITH | 12100 RESTFULL AVE NO. 165B | | TAVARES | FL | 32778 | UNITED STATES | Unclaimed Checks | | | | $12.75 |
| CLIFFORD/PHYLLIS H. BARTMAN | 210 LAWN MARKET | | SHARPSBURG | GA | 30277 | UNITED STATES | Unclaimed Checks | | | | $2.92 |
| CLIFTON LAWTON | 1450 ENGLEWOOD DR | | SAINT CLOUD | FL | 34772 | UNITED STATES | Unclaimed Checks | | | | $2.41 |
| CLINTON LACINAK | 3012 CECELIA DR | | APOPKA | FL | 32703 | UNITED STATES | Unclaimed Checks | | | | $2.41 |
| CLYDE BIDDLE | 900 AUDUBON LN | | WINTER PARK | FL | 32789-5102 | UNITED STATES | Unclaimed Checks | | | | $104.83 |
| CLYDE JACKSON | 3739 ROUSE RD | | ORLANDO | FL | 32817-1407 | UNITED STATES | Unclaimed Checks | | | | $1.11 |
| CLYDE STEVENS | 1401 W HIGHWAY50 ST APT 48 | | CLERMONT | FL | 34711-2066 | UNITED STATES | Unclaimed Checks | | | | $2.14 |
| CLYDE WILLIAMS | 5955 GRAND COULEE RD | | ORLANDO | FL | 32810-3224 | UNITED STATES | Unclaimed Checks | | | | $12.25 |
| COCHRAN, JULIE | 100 BLUE LAKE CT | | LONGWOOD | FL | 32779 | UNITED STATES | Unclaimed Checks | | | | $100.00 |
| CODY ROWLETT | 5270 MILLENIA BLVD NO. 304 | | ORLANDO | FL | 32839 | UNITED STATES | Unclaimed Checks | | | | $3.99 |
| COFEE, JOHN | 4201 BOKEELIA | | CLERMONT | FL | 34711 | UNITED STATES | Unclaimed Checks | | | | $12.84 |
| COL. PAPPY WHITE | 145 FEATHER EDGE LOOP | | LAKE MARY | FL | 32746-2543 | UNITED STATES | Unclaimed Checks | | | | $3.81 |
| COLAN, WILL | 1661 PEREGINFALKEN WAY | | ORLANDO | FL | 32837 | UNITED STATES | Unclaimed Checks | | | | $1.50 |
| COLEEN GOLD | 10317 ROCKING A RUN | | ORLANDO | FL | 32825 | UNITED STATES | Unclaimed Checks | | | | $1.79 |
| COLGAN,MICHAEL | 174 CLEAR LAKE CIRCLE | | SANFORD | FL | 32773 | UNITED STATES | Unclaimed Checks | | | | $0.50 |
| COLIN RUSSELL | 4841 SHORELINE CIR | | SANFORD | FL | 32771-7147 | UNITED STATES | Unclaimed Checks | | | | $7.62 |
| COLLEEN SCHMID | 266 OAK PARK PL | | CASSELBERRY | FL | 32707-3373 | UNITED STATES | Unclaimed Checks | | | | $4.55 |
| COLLETTE MARTINEAU | 718 N. DELAWARE AVE | | DELAND | FL | 32720 | UNITED STATES | Unclaimed Checks | | | | $35.66 |
| COLONIAL PROPERIES TRUST | 950 MARKET PROMENADE AVE STE 2200 | | LAKE MARY | FL | 32746-7622 | UNITED STATES | Unclaimed Checks | | | | $339.40 |
| COLORADO DEPARTMENT OF TREASURY UNCLAIMED PROPERTY DIVISION | 1580 LOGAN ST SUITE 500 | | DENVER | CO | 80203 | UNITED STATES | Potential Escheated Checks | Y | Y | | Undetermined |
| COLUMBA OYUTTEWAAL | 149 RIO GRANDE | | EDGEWATER | FL | 32141-7270 | UNITED STATES | Unclaimed Checks | | | | $4.55 |
| COMMON GROUND COMMUNITY | CHURCH | 665 LONGWOOD LAKE MARY RD | LAKE MARY | FL | 32746-3757 | UNITED STATES | Unclaimed Checks | | | | $64.00 |
| COMMUNITY RELATIONS | 1519 CLEARLAKE RD | | COCOA | FL | 32922-6597 | UNITED STATES | Unclaimed Checks | | | | $14.15 |
| COMPASS RESEARCH | ATTN: NORA WHITE | 100 W GORE ST | ORLANDO | FL | 32806 | UNITED STATES | Unclaimed Checks | | | | $512.43 |
| COMPTROLLER OF MARYLAND | REVENUE ADMINISTRATION DIVISION | | ANNAPOLIS | MD | 21411-0001 | UNITED STATES | Potential Escheated Checks | Y | Y | | Undetermined |
| CONCRETE SAWING & DRILLING | 2840 HORTON RD | | KISSIMMEE | FL | 34744 | UNITED STATES | Unclaimed Checks | | | | $66.51 |
| CONLON, JOHN | 316 NORTH ST | | DAYTONA BEACH | FL | 32114 | UNITED STATES | Unclaimed Checks | | | | $1.50 |
| CONNER, MADISON | 33916 VALENCIA DR | | LEESBURG | FL | 34788 | UNITED STATES | Unclaimed Checks | | | | $50.00 |
| CONNIE HAYES | 1502 DORADO DR APT B | | KISSIMMEE | FL | 34741-2449 | UNITED STATES | Unclaimed Checks | | | | $2.44 |
| CONNIE HERAD | 3200 OLD WINTER GARDEN RD APT 2 | | OCOEE | FL | 34761 | UNITED STATES | Unclaimed Checks | | | | $1.60 |
| CONNIE INNES | 2323 LAKESHORE DR | | MOUNT DORA | FL | 32757 | UNITED STATES | Unclaimed Checks | | | | $16.94 |
| CONNIE KUNKLE | 7839 SNOWBERRY CIR | | ORLANDO | FL | 32819-7179 | UNITED STATES | Unclaimed Checks | | | | $1.65 |

In re: Orlando Sentinel Communications Company

Schedule F Rider
Unclaimed Checks

Case No. 08-13198

| Creditor name | Address 1 | Address 2 | City | State | Zip | Country | Date claim was incurred and consideration for claim | Contingent | Unliquidated | Disputed | Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|
| CONNIE SAVOY | 114 N CORY DR | | EDGEWATER | FL | 32141-7226 | UNITED STATES | Unclaimed Checks | | | | $7.27 |
| CONNIE SICOLI | 66 GOODWILL DR | | NORTH BRUNSWICK | NJ | 08902 | UNITED STATES | Unclaimed Checks | | | | $1.33 |
| CONNIE ZIMMERS | 2353 ROANOKE CT | | LAKE MARY | FL | 32746-4988 | UNITED STATES | Unclaimed Checks | | | | $2.80 |
| CONSTANCE CLARK | 9479 COMEAU ST | | GOTHA | FL | 34734 | UNITED STATES | Unclaimed Checks | | | | $5.59 |
| CONSTANCE STEWART | 600 INDIANA AVE | | SAINT CLOUD | FL | 34769-2867 | UNITED STATES | Unclaimed Checks | | | | $16.85 |
| CONTINENTAL INVESTMENTS | 924 N MAGNOLIA AVE SUITE 307 | | ORLANDO | FL | 32828 | UNITED STATES | Unclaimed Checks | | | | $208.00 |
| CONVENT OF DIVINE MERCY | 1930 N. COURTENAY PKWY | | MERRITT ISLAND | FL | 32953-4240 | UNITED STATES | Unclaimed Checks | | | | $82.55 |
| COPEN, JODI | 735 AVENIDA CUARTA | | CLEMONT | FL | 34714 | UNITED STATES | Unclaimed Checks | | | | $2.00 |
| COPEN, JODY | 735 AVENIDA CUARTA | | CLERMONT | FL | 34714 | UNITED STATES | Unclaimed Checks | | | | $3.50 |
| CORA W LONGINO | 500 OSCEOLA AVE APT 114 | | WINTER PARK | FL | 32789-4405 | UNITED STATES | Unclaimed Checks | | | | $31.18 |
| CORALEE DANIEL | 145 SPOONHOUR DR | | CASSELBERRY | FL | 32707-5734 | UNITED STATES | Unclaimed Checks | | | | $4.03 |
| CORDING, JULIA | 2210 RIO PINAR LAKES BLVD | | ORLANDO | FL | 32822 | UNITED STATES | Unclaimed Checks | | | | $150.00 |
| COREY LEE | 1616 LAKEVIEW CT | | DELAND | FL | 32724 | UNITED STATES | Unclaimed Checks | | | | $3.08 |
| CORIE INGRAM | 40 HEPBURN PL | | MERRITT ISLAND | FL | 32953-3183 | UNITED STATES | Unclaimed Checks | | | | $1.31 |
| CORRY S. FREEMAN | 962 SE 56TH AVE | | OCALA | FL | 34471-5048 | UNITED STATES | Unclaimed Checks | | | | $6.81 |
| CORSON, MICHAEL | 211 TONTINA CT APT G | | KISSISSMEE | FL | 34747 | UNITED STATES | Unclaimed Checks | | | | $43.40 |
| CORTEZ ENTERPRISES | 4501 VINELAND RD STE 108 | | ORLANDO | FL | 32811-7375 | UNITED STATES | Unclaimed Checks | | | | $20.23 |
| CORY R LAMB | 3079 WATERMAN ST | | DELTONA | FL | 32738 | UNITED STATES | Unclaimed Checks | | | | $5.47 |
| COSTENE WALTERS | 421 E KENNEDY BLVD NO. 120 | | MAITLAND | FL | 32751 | UNITED STATES | Unclaimed Checks | | | | $9.63 |
| COTTON,BETTY | 1405 19TH ST | | ORLANDO | FL | 32805 | UNITED STATES | Unclaimed Checks | | | | $1.82 |
| COURTNEY CLYMER | 10131 SILMARIEN ST | | ORLANDO | FL | 32825 | UNITED STATES | Unclaimed Checks | | | | $10.60 |
| COX, JAMES | PO BOX 774000 PMB194 | | STEAMBOAT SPRINGS | CO | 80477 | UNITED STATES | Unclaimed Checks | | | | $6.39 |
| COYLE, JOHNNY | 707 LANCEWOOD DR STE 2603 | | WINTER SPRINGS | FL | 32708 | UNITED STATES | Unclaimed Checks | | | | $2.18 |
| CRAIG BAUMANN | 259 PROMENADE CIR | | LAKE MARY | FL | 32746-4380 | UNITED STATES | Unclaimed Checks | | | | $23.49 |
| CRAIG COVAULT | 4239 WOODHALL CIR | | ROCKLEDGE | FL | 32955 | UNITED STATES | Unclaimed Checks | | | | $81.46 |
| CRAIG CURTIS | 1016 MOUNT VERNON ST | | ORLANDO | FL | 32803-5342 | UNITED STATES | Unclaimed Checks | | | | $42.50 |
| CRAIG PERKINS | 4833 SPOTTSWOOD DR | | ORLANDO | FL | 32812-1661 | UNITED STATES | Unclaimed Checks | | | | $56.25 |
| CRAIG SMITH | 905 BUTTERFLY BLVD | | WINTER GARDEN | FL | 34787-4278 | UNITED STATES | Unclaimed Checks | | | | $4.60 |
| CRAIG STEWART | 762 MENTMORE CIR | | DELTONA | FL | 32738-8743 | UNITED STATES | Unclaimed Checks | | | | $2.40 |
| CRILL HEAD | 912 PADDINGTON TER | | LAKE MARY | FL | 32746-5313 | UNITED STATES | Unclaimed Checks | | | | $39.78 |
| CRITTENDEN, CHARLES | PO BOX 615 | | ALTOONA | FL | 32702 | UNITED STATES | Unclaimed Checks | | | | $0.50 |
| CROES, VERONICA | 13201 MALLARD COVE BLVD | | ORLANDO | FL | 32837-5336 | UNITED STATES | Unclaimed Checks | | | | $9.45 |
| CROSS SELL INC | PO BOX 24948 | | LEXINGTON | KY | 40524-4948 | UNITED STATES | Unclaimed Checks | | | | $136.92 |
| CRUZ, GREGORY | 4504 SANDHURST DR | | ORLANDO | FL | 32817 | UNITED STATES | Unclaimed Checks | | | | $0.50 |
| CRYSTAL A. STARR | 32046 DIVISION ST | | DELAND | FL | 32720-6254 | UNITED STATES | Unclaimed Checks | | | | $20.06 |
| CULLIGAN OF FLORIDA WATER | 1920 SW 37TH AVE | | OCALA | FL | 34474 | UNITED STATES | Unclaimed Checks | | | | $529.00 |
| CURLEY & PYNN PUBLIC | RELATIONS MANAGEMENT INC | 258 SOUTHHALL LANE SUITE 230 | MAITLAND | FL | 32751 | UNITED STATES | Unclaimed Checks | | | | $31.08 |
| CURTIS FOMOMAN | 865 SANDHURST CT | | TITUSVILLE | FL | 32780 | UNITED STATES | Unclaimed Checks | | | | $4.81 |
| CURTIS SRANTZ | P.O. BOX 11 | | MINEOLA | FL | 34755 | UNITED STATES | Unclaimed Checks | | | | $2.64 |
| CVS PHARMACY | 1 CVS DRIVE | | WOONSOCKET | RI | 02895 | UNITED STATES | Unclaimed Checks | | | | $1,553.10 |
| CYNTHIA ANDERSON | 233 MAGELLAN DR | | KISSIMMEE | FL | 34758-3020 | UNITED STATES | Unclaimed Checks | | | | $0.59 |
| CYNTHIA GREEN | 5860 GRAND CANYON DR | | ORLANDO | FL | 32810-3232 | UNITED STATES | Unclaimed Checks | | | | $1.31 |
| CYNTHIA HERNANDEZ | 36336 VIA MARCIA | | FRUITLAND PARK | FL | 34731-5346 | UNITED STATES | Unclaimed Checks | | | | $1.79 |
| CYNTHIA MOBLEY | 7339 PENFIELD CT | | ORLANDO | FL | 32818-4775 | UNITED STATES | Unclaimed Checks | | | | $11.34 |

In re: Orlando Sentinel Communications Company

Schedule F Rider
Unclaimed Checks

Case No. 08-13198

| Creditor name | Address 1 | Address 2 | City | State | Zip | Country | Date claim was incurred and consideration for claim | Contingent | Unliquidated | Disputed | Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|
| CYNTHIA NOTTAGE | 117 YEARLING DR | | LAKE MARY | FL | 32746-3308 | UNITED STATES | Unclaimed Checks | | | | $1.61 |
| CYNTHIA OTAZU | 1112 PARK GREEN PL | | WINTER PARK | FL | 32789-1995 | UNITED STATES | Unclaimed Checks | | | | $19.17 |
| CYNTHIA PARSONS | 23 E BLUFF ROAD | | ASHLAND | MA | 01721 | UNITED STATES | Unclaimed Checks | | | | $24.06 |
| CYNTHIA ROSHETSKI | 2690 ALLIGATOR LN | | KISSIMMEE | FL | 34746-5713 | UNITED STATES | Unclaimed Checks | | | | $4.49 |
| CYNTHIA ROWE | 921 BORDEAUX PL | | ORLANDO | FL | 32808-7734 | UNITED STATES | Unclaimed Checks | | | | $15.34 |
| CYNTHIA SMITH | 308 N PALM AVE | | HOWEY IN | TH | | UNITED STATES | Unclaimed Checks | | | | $15.81 |
| D HOLBROOK | 4800 TARA VIEW RD | | LEESBURG | FL | 34748 | UNITED STATES | Unclaimed Checks | | | | $5.61 |
| D I ALKIRE | 3896 PICCIOLA RD APT 430 | | FRUITLAND PARK | FL | 34731-6374 | UNITED STATES | Unclaimed Checks | | | | $7.42 |
| D L HEATHCOCK | 4636 MIDDLEBROOK RD APT 6B | | ORLANDO | FL | 32811-3053 | UNITED STATES | Unclaimed Checks | | | | $1.26 |
| D RASNAKE | 14643 SPYGLASS ST | | ORLANDO | FL | 32826-5040 | UNITED STATES | Unclaimed Checks | | | | $55.86 |
| D W NIELING | 25427 CRESTWATER DR | | LEESBURG | FL | 34748 | UNITED STATES | Unclaimed Checks | | | | $47.99 |
| D. LAKE | 39 KONO CIR | | LEESBURG | FL | 34788 | UNITED STATES | Unclaimed Checks | | | | $17.82 |
| D. MORASCO | 3123 MESA VERDE DR APT 2708 | | ORLANDO | FL | 32837 | UNITED STATES | Unclaimed Checks | | | | $2.47 |
| D. NAYLOR | 1913 E COOPER DR | | DELTONA | FL | 32725-3638 | UNITED STATES | Unclaimed Checks | | | | $1.05 |
| D. VELEZ | 14536 LAKEUNDERHILL RD | | ORLANDO | FL | 32828-8126 | UNITED STATES | Unclaimed Checks | | | | $7.99 |
| D.R. HINES | 3025 BESS LN | | ORLANDO | FL | 32808-2921 | UNITED STATES | Unclaimed Checks | | | | $27.70 |
| D.R. REGN | 3310 NIOTA CT | | SAINT CLOUD | FL | 34769-2078 | UNITED STATES | Unclaimed Checks | | | | $21.44 |
| DAISY GUZMAN-VARELA | 10251 EASTMAR COMMONS BLVD | NO. 2111 | ORLANDO | FL | 32825 | UNITED STATES | Unclaimed Checks | | | | $1.37 |
| DALBEY, RANDALL | 506 SPOON BILL CT  SUITE 2208 | | WINTER SPRINGS | FL | 32708 | UNITED STATES | Unclaimed Checks | | | | $404.13 |
| DALE CATTELL | 3036 HOWLAND BLVD | | DELTONA | FL | 32738 | UNITED STATES | Unclaimed Checks | | | | $0.84 |
| DALE FLEMIGER | 6166 MORELAND LANE | | FAGMAW | MI | 48613 | UNITED STATES | Unclaimed Checks | | | | $1.01 |
| DALE GARCIA | 8700 TREASURE ISLAND RD | | LEESBURG | FL | 34788 | UNITED STATES | Unclaimed Checks | | | | $23.64 |
| DALE HART | 136 LAKE HAZEL DR | | WINTER HAVEN | FL | 33884 | UNITED STATES | Unclaimed Checks | | | | $4.95 |
| DALE JAGOW | 916 STONE CREEK CT | | LONGWOOD | FL | 32779-2338 | UNITED STATES | Unclaimed Checks | | | | $15.59 |
| DALE KERSCHNER | 32405 BEACH PARK RD APT 62 | | LEESBURG | FL | 34788-7207 | UNITED STATES | Unclaimed Checks | | | | $1.43 |
| DALE MORGAN | 160 GLENRIDGE WAY | | WINTER PARK | FL | 32789-6039 | UNITED STATES | Unclaimed Checks | | | | $121.52 |
| DALE SHEPARD | 4668 CANARD RD | | MELBOURNE | FL | 32934 | UNITED STATES | Unclaimed Checks | | | | $26.67 |
| DALE WANKEL | 3034 GREENMOUNT RD | | ORLANDO | FL | 32806-5616 | UNITED STATES | Unclaimed Checks | | | | $14.87 |
| DALE WILLIAMS | 1833 COUNTRY LANE | | DURHAM | NC | 27713 | UNITED STATES | Unclaimed Checks | | | | $17.26 |
| DALLAS N MALLOY | 2201 ALAQUA DR | | LONGWOOD | FL | 32779-3123 | UNITED STATES | Unclaimed Checks | | | | $87.70 |
| DAN CLEMENTS | 5060 THE OAKS CIR | | ORLANDO | FL | 32809-3049 | UNITED STATES | Unclaimed Checks | | | | $2.11 |
| DAN CLOYD | 32304 HIGHLAND LAKES RD | | DELAND | FL | 32720 | UNITED STATES | Unclaimed Checks | | | | $14.11 |
| DAN DUFF | 14342 CLARKSON DR | | ORLANDO | FL | 32828 | UNITED STATES | Unclaimed Checks | | | | $0.53 |
| DAN GERRELL | 3200 CURRY WOODS CIR | | ORLANDO | FL | 32822-7885 | UNITED STATES | Unclaimed Checks | | | | $45.81 |
| DAN SCHIFFBAUER | 600 EDGEHILL PL # 585-109 | | APOPKA | FL | 32703 | UNITED STATES | Unclaimed Checks | | | | $9.79 |
| DAN THALL, TERESA | 3415 S MELLONVILLE AVE | | SANFORD | FL | 32773-9607 | UNITED STATES | Unclaimed Checks | | | | $26.60 |
| DAN WACHOWIAK | 517 VALENCIA PL | | LADY LAKE | FL | 32159 | UNITED STATES | Unclaimed Checks | | | | $16.31 |
| DAN WICKHAN | 20260 N HIGHWAY27 ST NO. E3 | | CLERMONT | FL | 34711 | UNITED STATES | Unclaimed Checks | | | | $13.98 |
| DANA TEW | 8023 PINECONE CT | | FORT MEADE | FL | 33841-6654 | UNITED STATES | Unclaimed Checks | | | | $2.01 |
| DANIEL & LISA DAVEY | 14558 GREYDALE CIR | | ORLANDO | FL | 32826 | UNITED STATES | Unclaimed Checks | | | | $1.57 |
| DANIEL HAYS | 1370 GREAT LAKES BLVD APT E11 | | GRAND ISLAND | FL | 32735 | UNITED STATES | Unclaimed Checks | | | | $2.04 |
| DANIEL HINES | 3844 CEDAR HAMMOCK TRL | | SAINT CLOUD | FL | 34772 | UNITED STATES | Unclaimed Checks | | | | $17.03 |
| DANIEL JAWORSKI | 9000 US HIGHWAY 192 NO. 777 | | CLERMONT | FL | 34711 | UNITED STATES | Unclaimed Checks | | | | $2.04 |
| DANIEL P GENNETTE | 1154 FOUNTAINHEAD DR | | DELTONA | FL | 32725-6354 | UNITED STATES | Unclaimed Checks | | | | $21.20 |
| DANIEL PATTERSON | 516 ONE CENTER BLVD NO. 106 | | ALTAMONTE SPRINGS | FL | 32701 | UNITED STATES | Unclaimed Checks | | | | $7.80 |
| DANIEL ROTHBAUM | 3414 FOXMEADOW CT | | LONGWOOD | FL | 32779 | UNITED STATES | Unclaimed Checks | | | | $104.34 |
| DANIEL SCOTT | 600 VILLA CIR | | MAITLAND | FL | 32751-6365 | UNITED STATES | Unclaimed Checks | | | | $47.00 |
| DANIEL SPEARS | 1630 MAYFIELD AVE | | WINTER PARK | FL | 32789-2009 | UNITED STATES | Unclaimed Checks | | | | $11.09 |

In re: Orlando Sentinel Communications Company

Schedule F Rider
Unclaimed Checks

Case No. 08-13198

| Creditor name | Address 1 | Address 2 | City | State | Zip | Country | Date claim was incurred and consideration for claim | Contingent | Unliquidated | Disputed | Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|
| DANIEL TAMBUNAN | 1655 MARKHAM WOODS RD | | LONGWOOD | FL | 32779-2724 | UNITED STATES | Unclaimed Checks | | | | $19.48 |
| DANIEL VALCHEV | 522 WINDING HOLLOW AVE | | OCOEE | FL | 34761 | UNITED STATES | Unclaimed Checks | | | | $3.20 |
| DANIEL WRIGHT | 7760 SILVERTREE TRL APT 104 | | ORLANDO | FL | 32822-9026 | UNITED STATES | Unclaimed Checks | | | | $9.59 |
| DANITA MAPLES | 1918 LINDEN RD | | WINTER PARK | FL | 32792-1815 | UNITED STATES | Unclaimed Checks | | | | $0.97 |
| DARAK, JULIE | 3000 CLARCONA RD | A24 | APOPKA | FL | 32703 | UNITED STATES | Unclaimed Checks | | | | $3.00 |
| DARBY GAHRS | 140 BEECH ST | | OVIEDO | FL | 32765-6879 | UNITED STATES | Unclaimed Checks | | | | $3.96 |
| D'ARCY BREWSTER | 7538 COVEDALE DR | | ORLANDO | FL | 32818-4737 | UNITED STATES | Unclaimed Checks | | | | $6.68 |
| DARCY PADILLA | 1422 E HOWRY AVE | | DELAND | FL | 32724-5724 | UNITED STATES | Unclaimed Checks | | | | $6.20 |
| DARLA THOMPSON | 4200 MEDALIST CT | | ZELLWOOD | FL | 32798 | UNITED STATES | Unclaimed Checks | | | | $19.82 |
| DARLENE A. SKARUPSKI | 6760 NIGHTWIND CIR | | ORLANDO | FL | 32818-8841 | UNITED STATES | Unclaimed Checks | | | | $26.35 |
| DARRELL F. COOPER | 21820 COUNTY ROAD 44A | | EUSTIS | FL | 32736 | UNITED STATES | Unclaimed Checks | | | | $15.43 |
| DARREN PAUGH | 595 CALIBRE CREST PKWY APT 202 | | ALTAMONTE SPRINGS | FL | 32714-3641 | UNITED STATES | Unclaimed Checks | | | | $3.21 |
| DARRIN HELFRICK | 4954 WISE BIRD DR | | WINDERMERE | FL | 34786 | UNITED STATES | Unclaimed Checks | | | | $2.62 |
| DARRYL KNAUSS | 15130 TIMBER VILLAGE RD APT 22 | | GROVELAND | FL | 34736-9629 | UNITED STATES | Unclaimed Checks | | | | $9.03 |
| DARRYL ROLAND | 1310 W COLONIAL DR NO.33 | | ORLANDO | FL | 32804 | UNITED STATES | Unclaimed Checks | | | | $19.08 |
| DAURO BARROS | 1942 CHATHAMOOR DR | | ORLANDO | FL | 32835-8189 | UNITED STATES | Unclaimed Checks | | | | $55.52 |
| DAVE BLAIR | 3413 JUJUBE DR | | ORLANDO | FL | 32810 | UNITED STATES | Unclaimed Checks | | | | $5.06 |
| DAVE MAUCK | 1260 LAQUINTA DR | | ORLANDO | FL | 32809-7719 | UNITED STATES | Unclaimed Checks | | | | $586.66 |
| DAVE MESKO | 1301 CASTLEPORT RD | | WINTER GARDEN | FL | 34787 | UNITED STATES | Unclaimed Checks | | | | $7.06 |
| DAVE RAMBHAI | 1310 SACRAMENTO ST | | DELTONA | FL | 32725-8422 | UNITED STATES | Unclaimed Checks | | | | $3.20 |
| DAVES BARGAIN OUTLET, LLC | 215 PINEDA ST UNIT 165 | | LONGWOOD | FL | 32750-6401 | UNITED STATES | Unclaimed Checks | | | | $68.48 |
| DAVID A. MCCRAE | 6608 VOLTAIRE DR | | ORLANDO | FL | 32809-6466 | UNITED STATES | Unclaimed Checks | | | | $180.51 |
| DAVID ANDRUS | 3100 OLD WINTER GARDEN RD APT 8 | | OCOEE | FL | 34761 | UNITED STATES | Unclaimed Checks | | | | $2.01 |
| DAVID BAKER | 3211 MIDDLESEX RD | | ORLANDO | FL | 32803-1131 | UNITED STATES | Unclaimed Checks | | | | $1.60 |
| DAVID BAKER | 5040 APOLLO AVE | | SAINT CLOUD | FL | 34773 | UNITED STATES | Unclaimed Checks | | | | $21.07 |
| DAVID C GALL | 403 MAYNARD TER NO. 101 | | MELBOURNE | FL | 32901 | UNITED STATES | Unclaimed Checks | | | | $25.72 |
| DAVID C SAPP | 3617 WALKER RD | | APOPKA | FL | 32703-9350 | UNITED STATES | Unclaimed Checks | | | | $3.13 |
| DAVID CAMPBELL | 2944 4TH ST | | ORLANDO | FL | 32820-1705 | UNITED STATES | Unclaimed Checks | | | | $66.70 |
| DAVID CANADA | 37211 CANADA DR | | FRUITLAND PARK | FL | 34731-5102 | UNITED STATES | Unclaimed Checks | | | | $48.93 |
| DAVID CARSON | 2110 S USHIGHWAY27 ST NO. G108 | | CLERMONT | FL | 34711 | UNITED STATES | Unclaimed Checks | | | | $12.66 |
| DAVID CARSON | 114 E YALE ST | | ORLANDO | FL | 32804-5945 | UNITED STATES | Unclaimed Checks | | | | $7.99 |
| DAVID COLOSIMO | 237 N CENTRAL AVE | | WINTER GARDEN | FL | 34787-2761 | UNITED STATES | Unclaimed Checks | | | | $9.59 |
| DAVID CRACKNELL | 961 W MONTROSE ST | | CLERMONT | FL | 34711 | UNITED STATES | Unclaimed Checks | | | | $16.71 |
| DAVID CROUCH | 190 HICKORY WOODS CT APT 12B | | DELTONA | FL | 32725-9366 | UNITED STATES | Unclaimed Checks | | | | $5.51 |
| DAVID CRUMMER | 408 ERON WAY | | WINTER GARDEN | FL | 34787-5804 | UNITED STATES | Unclaimed Checks | | | | $2.40 |
| DAVID D WEICHERT | 5330 PEPPERTREE CT | | PANAMA CITY | FL | 32484 | UNITED STATES | Unclaimed Checks | | | | $5.01 |
| DAVID DAMRON | 27422 YALAHA CUT OFF RD | | YALAHA | FL | 34797-3212 | UNITED STATES | Unclaimed Checks | | | | $2.41 |
| DAVID DICKENSON | 1289 DANDELION DR | | DELTONA | FL | 32725-8423 | UNITED STATES | Unclaimed Checks | | | | $3.20 |
| DAVID ELLISON | 1029 OBISPO AVE | | CORAL GABLES | FL | 33134 | UNITED STATES | Unclaimed Checks | | | | $19.39 |
| DAVID EVANS | 1891 COUNTRY CLUB BLVD | | MOUNT DORA | FL | 32757-6906 | UNITED STATES | Unclaimed Checks | | | | $7.22 |
| DAVID GIULIANELLI | 617 SPRING LAKE DR. | | MELBOURNE | FL | 32940 | UNITED STATES | Unclaimed Checks | | | | $7.16 |
| DAVID GREIMEL | 387 NW VALENCIA RD | | WEST MELBOURNE | FL | 32904-3328 | UNITED STATES | Unclaimed Checks | | | | $2.92 |
| DAVID HAMPTON | 518 TOHOPEKALIGA AVE | | KISSIMMEE | FL | 34744-5774 | UNITED STATES | Unclaimed Checks | | | | $14.45 |
| DAVID JOHNSTON | 1630 12TH ST | | CLERMONT | FL | 34711-2951 | UNITED STATES | Unclaimed Checks | | | | $16.72 |
| DAVID KENNINGTON | 2130 AGATE ST | | KISSIMMEE | FL | 34744-3651 | UNITED STATES | Unclaimed Checks | | | | $1.51 |

In re: Orlando Sentinel Communications Company

Schedule F Rider
Unclaimed Checks

Case No. 08-13198

| Creditor name | Address 1 | Address 2 | City | State | Zip | Country | Date claim was incurred and consideration for claim | Contingent | Unliquidated | Disputed | Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|
| DAVID KINNER | 2351 MANDARIN RD | | DELAND | FL | 32720-8619 | UNITED STATES | Unclaimed Checks | | | | $2.49 |
| DAVID KNOWLES | 8417 SYLVAN DR | | WEST MELBOURNE | FL | 32904-2423 | UNITED STATES | Unclaimed Checks | | | | $11.93 |
| DAVID LANMAN | 39 FOREST LN | | EUSTIS | FL | 32726-5367 | UNITED STATES | Unclaimed Checks | | | | $0.50 |
| DAVID MANCIA | 1274 CELEBRATION AVE | | KISSIMMEE | FL | 34747 | UNITED STATES | Unclaimed Checks | | | | $2.74 |
| DAVID MCDANIEL | PO BOX 189 | | MORVEN | GA | 31638 | UNITED STATES | Unclaimed Checks | | | | $44.68 |
| DAVID MCGLOTHLIN | 634 WEST MOSELEY ST | | FREEPORT | IL | 60132 | UNITED STATES | Unclaimed Checks | | | | $1.62 |
| DAVID MCNICHOLS | 4054 BERMUDAGROVE PL | | LONGWOOD | FL | 32779 | UNITED STATES | Unclaimed Checks | | | | $4.96 |
| DAVID MORRIS | 2209 20TH SECOND ST NW | | ROCHESTER | MN | 55901 | UNITED STATES | Unclaimed Checks | | | | $42.19 |
| DAVID OLEARY | 4412 MARTINS WAY APT K | | ORLANDO | FL | 32808-1130 | UNITED STATES | Unclaimed Checks | | | | $1.67 |
| DAVID OROZCO | 8273 PAMLICO ST | | ORLANDO | FL | 32817-1509 | UNITED STATES | Unclaimed Checks | | | | $0.73 |
| DAVID RAMSERAN | 141 THORNBERRY DR | | CASSELBERRY | FL | 32707-3337 | UNITED STATES | Unclaimed Checks | | | | $0.80 |
| DAVID RANDOLPH | 13 MAGNOLIA CT | | YALAHA | FL | 34797-3040 | UNITED STATES | Unclaimed Checks | | | | $1.18 |
| DAVID ROBERTS | 2001 SUE ANN ST | | ORLANDO | FL | 32817-3931 | UNITED STATES | Unclaimed Checks | | | | $7.18 |
| DAVID ROBERTS | 6506 CALYPSO DR | | ORLANDO | FL | 32809-4950 | UNITED STATES | Unclaimed Checks | | | | $2.82 |
| DAVID SCOTT REESE | 2226 METROPOLITAN WAY NO. 1125 | | ORLANDO | FL | 32839 | UNITED STATES | Unclaimed Checks | | | | $8.85 |
| DAVID SHERMAN | 916 TREADWAY DR | | DELTONA | FL | 32738-7938 | UNITED STATES | Unclaimed Checks | | | | $9.99 |
| DAVID T EAGLES | X  PO BOX 5204  STREET | | HUNTSVILLE | AL | 35814 | UNITED STATES | Unclaimed Checks | | | | $21.18 |
| DAVID TURNER | PO BOX 953398 | | LAKE MARY | FL | 32795 | UNITED STATES | Unclaimed Checks | | | | $1.61 |
| DAVID VAN NESS | 2461 N BEAUMONT AVE | | KISSIMMEE | FL | 34741-2208 | UNITED STATES | Unclaimed Checks | | | | $1.33 |
| DAVID WATSON | 149 TWELVE OAKS PL # 12 | | SANFORD | FL | 32771 | UNITED STATES | Unclaimed Checks | | | | $3.03 |
| DAVID WEINER | 708 COACHLIGHT DR | | FERN PARK | FL | 32730-3120 | UNITED STATES | Unclaimed Checks | | | | $8.03 |
| DAVID WHITEHURST | 3024 N POWERS DR APT 109 | | ORLANDO | FL | 32818-3274 | UNITED STATES | Unclaimed Checks | | | | $2.40 |
| DAVID WILLIAMS | 2421 S MYRTLE AVE | | SANFORD | FL | 32771-4415 | UNITED STATES | Unclaimed Checks | | | | $76.49 |
| DAVID WOOTEN | 820 W PRINCETON ST | | ORLANDO | FL | 32804-5216 | UNITED STATES | Unclaimed Checks | | | | $0.80 |
| DAWN BORGLUND | 12038 RED IBIS LN NO. 1063 | | ORLANDO | FL | 32817 | UNITED STATES | Unclaimed Checks | | | | $2.40 |
| DAWN FLESHMAN | 4615 CASON COVE DR APT 824 | | ORLANDO | FL | 32811-6651 | UNITED STATES | Unclaimed Checks | | | | $2.40 |
| DAWN LAMA | 57 CLARK ST | | OVIEDO | FL | 32765-9607 | UNITED STATES | Unclaimed Checks | | | | $20.31 |
| DAWN SUNDSTROM | 5625 FOY ST | | ORLANDO | FL | 32809 | UNITED STATES | Unclaimed Checks | | | | $12.55 |
| DAWNS PLACE | 9407 TRADEPORT DR | | ORLANDO | FL | 32827-5345 | UNITED STATES | Unclaimed Checks | | | | $7.91 |
| DDM | 4600 L B MCLEOD RD | | ORLANDO | FL | 32811 | UNITED STATES | Unclaimed Checks | | | | $60.77 |
| DEAN KOTILA | 853 MARLOWE AVE | | ORLANDO | FL | 32809-6463 | UNITED STATES | Unclaimed Checks | | | | $27.89 |
| DEAN PUNCHRS | 3696 SOUTHPOINTE DR | | ORLANDO | FL | 32822-4076 | UNITED STATES | Unclaimed Checks | | | | $2.66 |
| DEAN THORNTON | 1313 ARROWSMITH AVE | | ORLANDO | FL | 32809-7005 | UNITED STATES | Unclaimed Checks | | | | $26.75 |
| DEBARY ESTATES ASSOCIATES LTD | 100 DEBARY PLANTATION | | DEBARY | FL | 32713 | UNITED STATES | Unclaimed Checks | | | | $101.88 |
| DEBBIE HALLETT | 3200 OLD WINTERGARDEN RD NO.2431 | | OCOEE | FL | 34761 | UNITED STATES | Unclaimed Checks | | | | $1.60 |
| DEBBIE KEEGAN | 360 BREEZEWAY DR | | APOPKA | FL | 32712 | UNITED STATES | Unclaimed Checks | | | | $6.29 |
| DEBBIE SMITH | 22140 OBRIEN RD | | HOWEY IN THE HILLS | FL | 34737-4612 | UNITED STATES | Unclaimed Checks | | | | $29.62 |
| DEBBIE SWERNEY | 4006 NEW HAMPTON CT | | ORLANDO | FL | 32822-7676 | UNITED STATES | Unclaimed Checks | | | | $11.98 |
| DEBBIE VAUGHN | 39410 ROSE ST | | UMATILLA | FL | 32784 | UNITED STATES | Unclaimed Checks | | | | $2.56 |
| DEBBIE WALKER | 22255 MIZELL RD | | BROOKSVILLE | FL | 34602 | UNITED STATES | Unclaimed Checks | | | | $21.04 |
| DEBBIE WILKINSON | 489 SUNLAKE CIR APT 211 | | LAKE MARY | FL | 32746-2474 | UNITED STATES | Unclaimed Checks | | | | $6.41 |
| DEBERRY | 955 KNOX MCRAE RD APT 15 | | TITUSVILLE | FL | 32780-6131 | UNITED STATES | Unclaimed Checks | | | | $3.35 |
| DEBI K. FLEMING | 35011 HAINES CREEK RD | | LEESBURG | FL | 34788-3134 | UNITED STATES | Unclaimed Checks | | | | $3.11 |
| DEBONE, JOHN | 1536 ELF STONE DR | | CASSELBERRY | FL | 32707 | UNITED STATES | Unclaimed Checks | | | | $13.63 |
| DEBORAH G. GILLIS | 1432 USTLER RD | | APOPKA | FL | 32712-2811 | UNITED STATES | Unclaimed Checks | | | | $2.32 |
| DEBORAH GLEADER | 14625 TANJA KING BLVD | | ORLANDO | FL | 32828 | UNITED STATES | Unclaimed Checks | | | | $26.63 |
| DEBORAH JABOT | 1019 WINDING WATERS CIR | | WINTER SPRINGS | FL | 32708 | UNITED STATES | Unclaimed Checks | | | | $11.68 |

In re: Orlando Sentinel Communications Company

Schedule F Rider
Unclaimed Checks

Case No. 08-13198

| Creditor name | Address 1 | Address 2 | City | State | Zip | Country | Date claim was incurred and consideration for claim | Contingent | Unliquidated | Disputed | Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|
| DEBORAH OFSOWITZ | 1626 MARGATE AVE | | ORLANDO | FL | 32803-2162 | UNITED STATES | Unclaimed Checks | | | | $9.59 |
| DEBORAH POTTS | 1304 HARNESS HORSE LN | APT 202 | BRENDON | FL | 33511 | UNITED STATES | Unclaimed Checks | | | | $3.93 |
| DEBORAH SENTERFITT | 9942 TRIPLE CROWN CIR | | ORLANDO | FL | 32825-8749 | UNITED STATES | Unclaimed Checks | | | | $9.59 |
| DEBORAH SMITH | 1170 14TH ST | | ORANGE CITY | FL | 32763-3202 | UNITED STATES | Unclaimed Checks | | | | $3.99 |
| DEBORAH SOLMONSON | 1969 SIDNEE DR | | EDGE WATER | MD | 21040 | UNITED STATES | Unclaimed Checks | | | | $3.69 |
| DEBOSE JR, MORRELL | 103 N BRISTOL CIR | | SANFORD | FL | 32773-7325 | UNITED STATES | Unclaimed Checks | | | | $47.00 |
| DEBRA DENNIS | 132 BRISTOL CIR | | SANFORD | FL | 32773 | UNITED STATES | Unclaimed Checks | | | | $17.64 |
| DEBRA HAMMETT | 743 MOROSGO CT | | ORLANDO | FL | 32825 | UNITED STATES | Unclaimed Checks | | | | $10.14 |
| DEBRA HOLLIDAY C/O KATHERINE H | 715 CANOPYOAKS CT. | | WINTER GARDEN | FL | 34787 | UNITED STATES | Unclaimed Checks | | | | $22.29 |
| DEBRA JONES | 1575 PINEHURST DR | | CASSELBERRY | FL | 32707-5213 | UNITED STATES | Unclaimed Checks | | | | $3.76 |
| DEBRA LOWMAN | 239 PANORAMA DR | | WINTER SPRINGS | FL | 32708-3357 | UNITED STATES | Unclaimed Checks | | | | $5.62 |
| DEBRA OLECK | 118 N. RIDGEWOOD AVE | | HOLLY HILL | FL | 32117 | UNITED STATES | Unclaimed Checks | | | | $55.38 |
| DEBRA POWERS | 1069 SOPHIE BLVD | | ORLANDO | FL | 32828-5947 | UNITED STATES | Unclaimed Checks | | | | $29.43 |
| DEBRA REKIEL | 5301 GOLF BLVD BOCA SANDS A610 | | ST.-PETERSBURG-BEACH | FL | 33706 | UNITED STATES | Unclaimed Checks | | | | $78.60 |
| DEBRA RINEHART | P.O. BOX 147 | | RINGGOLD | GA | 30736 | UNITED STATES | Unclaimed Checks | | | | $24.72 |
| DEBRA RIZZUTO | 953 ENGLISHTOWN LN NO. 221 | | WINTER SPRINGS | FL | 32708 | UNITED STATES | Unclaimed Checks | | | | $2.14 |
| DEHALE, KATHY | 2015 CAPPS RD | | COUNTRY OAKS | FL | 33898 | UNITED STATES | Unclaimed Checks | | | | $16.55 |
| DEL HAMMOND | 353 W HORNBEAM DR | | LONGWOOD | FL | 32779-2532 | UNITED STATES | Unclaimed Checks | | | | $8.27 |
| DELANE, CATRESIA | 903 25TH STREET | | ORLANDO | FL | 32805 | UNITED STATES | Unclaimed Checks | | | | $344.02 |
| DELANO ENDSLEY | 1124 TANGERINE CT NO.20 | | SAINT CLOUD | FL | 34769 | UNITED STATES | Unclaimed Checks | | | | $6.39 |
| DELBERT FOWLER | 467 HOLIDAY PARK BLVD NE | | PALM BAY | FL | 32907-2127 | UNITED STATES | Unclaimed Checks | | | | $5.77 |
| DELILAH BOZARTH | 2634 ELWICK ST | | OCOEE | FL | 34761 | UNITED STATES | Unclaimed Checks | | | | $4.79 |
| DELLIN JO | 3322 BISHOP PARK DR APT 633 | | WINTER PARK | FL | 32792-2868 | UNITED STATES | Unclaimed Checks | | | | $2.56 |
| DELOSS EDWARDS | 500 N CONGRESS AVE | | DEL-REY-BEACH | FL | 33445 | UNITED STATES | Unclaimed Checks | | | | $14.00 |
| DELTON HUTCHINSON | 2901 SHEPARD DR | | ROCKLEDGE | FL | 32955-3823 | UNITED STATES | Unclaimed Checks | | | | $4.85 |
| DENIS HOULIHAN | 3362 MISSIONLAKE DR APT 354 | | ORLANDO | FL | 32817-5121 | UNITED STATES | Unclaimed Checks | | | | $2.12 |
| DENISE BARNES | 28240 WILLAIMS WOODS RD | | TAVARES | FL | 32778 | UNITED STATES | Unclaimed Checks | | | | $6.51 |
| DENISE BROWN | 2445 LAKE VISTA CT APT 205 | | CASSELBERRY | FL | 32707-6472 | UNITED STATES | Unclaimed Checks | | | | $5.85 |
| DENISE ESOLF | 1010 N JOANNA AVE | | TAVARES | FL | 32778-2478 | UNITED STATES | Unclaimed Checks | | | | $14.53 |
| DENISE KING | 100 E OAK TERRACE DR APT H1 | | LEESBURG | FL | 34748-4470 | UNITED STATES | Unclaimed Checks | | | | $12.74 |
| DENISE LEE | 797 CHERITON ST | | DELTONA | FL | 32725 | UNITED STATES | Unclaimed Checks | | | | $2.40 |
| DENISE LEWIS | 2043 QUAILHOLLOW DR | | DELAND | FL | 32720 | UNITED STATES | Unclaimed Checks | | | | $2.75 |
| DENNIS C. HAHN | 609 HIGHWAY 466 NO. 702 | | LADY LAKE | FL | 32159 | UNITED STATES | Unclaimed Checks | | | | $3.48 |
| DENNIS FINNERTY | 290 POPLAR CT | | AURORA | OH | 44202 | UNITED STATES | Unclaimed Checks | | | | $67.76 |
| DENNIS GITTINGER | 719 MASON AVE | | APOPKA | FL | 32703-4452 | UNITED STATES | Unclaimed Checks | | | | $21.58 |
| DENNIS MATTEONI | 1721 THOROUGHBRED DR | | GOTHA | FL | 34734 | UNITED STATES | Unclaimed Checks | | | | $6.39 |
| DENNIS SCHLATER | 103 CATERHAM WAY | | KISSIMMEE | FL | 34758-2718 | UNITED STATES | Unclaimed Checks | | | | $0.93 |
| DENNIS THEURETO | 2110 S USHIGHWAY27 ST NO. A19 | | CLERMONT | FL | 34711 | UNITED STATES | Unclaimed Checks | | | | $8.90 |
| DENNIS WICKLEIN | 2216 FOX RUN CT | | OCALA | FL | 34471-8376 | UNITED STATES | Unclaimed Checks | | | | $16.25 |
| DENVER BROWN | 6300 OLD LAKE WILSON RD NO.127 | | DAVENPORT | FL | 33896 | UNITED STATES | Unclaimed Checks | | | | $13.85 |
| DEPARTMENT OF REVENUE UNCLAIMED PROPERTY UNIT | 1111 W. EIGHT STREET, ROOM 106 (99801) PO BOX 110420 | | JUNEAU | AK | 99811 | UNITED STATES | Potential Escheated Checks | Y | Y | | Undetermined |

In re: Orlando Sentinel Communications Company

Schedule F Rider
Unclaimed Checks

Case No. 08-13198

| Creditor name | Address 1 | Address 2 | City | State | Zip | Country | Date claim was incurred and consideration for claim | Contingent | Unliquidated | Disputed | Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|
| DEPARTMENT OF THE STATE TREASURER COMMONWEALTH OF MASSACHUSETTS ABANDONED PROPERTY DIVISION | ONE ASHBURTON PLACE, 12TH FLOOR | | BOSTON | MA | 02108 | UNITED STATES | Potential Escheated Checks | Y | Y | | Undetermined |
| DEPIANO | 9754 SIBLEY CIR | | ORLANDO | FL | 32826 | UNITED STATES | Unclaimed Checks | | | | $4.36 |
| DEREK NOGGLE | 10909 NORCROSS CIR | | ORLANDO | FL | 32825 | UNITED STATES | Unclaimed Checks | | | | $18.91 |
| DERRICK BUCKNER | 621 SABALLAKE DR APT 101 | | LONGWOOD | FL | 32779-6047 | UNITED STATES | Unclaimed Checks | | | | $4.87 |
| DESHAUN SCOTT | 600 RIVER BIRCH CT # A31 | | CLERMONT | FL | 34711 | UNITED STATES | Unclaimed Checks | | | | $7.23 |
| DESIREE WRIGHT | 10326 DYLAN ST APT 734 | | ORLANDO | FL | 32825 | UNITED STATES | Unclaimed Checks | | | | $4.79 |
| DEWAYNE S. GROOMS | 208 JACKSON AVE | | DELAND | FL | 32724 | UNITED STATES | Unclaimed Checks | | | | $2.53 |
| DEXTER MILLER | 1896 CLEVELAND ST NE | | PALM BAY | FL | 32905 | UNITED STATES | Unclaimed Checks | | | | $9.93 |
| DIANA /JACK DIXON JONES | 7226 W COLONIAL DR SUITE 309 | | ORLANDO | FL | 32819 | UNITED STATES | Unclaimed Checks | | | | $6.38 |
| DIANA POWER | 236 RATSCALLION CT | | ORL | FL | 32828 | UNITED STATES | Unclaimed Checks | | | | $15.60 |
| DIANE CARLSON | 1004 HIGH POINT LOOP | | LONGWOOD | FL | 32750-8401 | UNITED STATES | Unclaimed Checks | | | | $1.21 |
| DIANE GARMON | 1523 NORWOOD AVE | | PEKIN | IL | 61554 | UNITED STATES | Unclaimed Checks | | | | $207.88 |
| DIANE HUNLEY | 7056 ARCHWOOD DR | | ORLANDO | FL | 32819-7402 | UNITED STATES | Unclaimed Checks | | | | $1.96 |
| DIANE JORDAHL | 3573 EVERSHOLT ST | | CLERMONT | FL | 34711 | UNITED STATES | Unclaimed Checks | | | | $2.45 |
| DIANE M. HANNA | 528 BRETT CT | | ORLANDO | FL | 32828-8222 | UNITED STATES | Unclaimed Checks | | | | $1.81 |
| DIANE MANAHAN | 2516 ISLAND CROSSING WAY | | MERRITT ISLAND | FL | 32952 | UNITED STATES | Unclaimed Checks | | | | $1.06 |
| DIANE TISDALE | 3117 BEAR PATH | | KISSIMMEE | FL | 34746-4627 | UNITED STATES | Unclaimed Checks | | | | $2.91 |
| DIANE VALLIERRE | 1794 TODD RD | | TOMS RIVER | NJ | 08755 | UNITED STATES | Unclaimed Checks | | | | $21.65 |
| DIANE WARE | 12116 MENDEL DR | | ORLANDO | FL | 32826-2288 | UNITED STATES | Unclaimed Checks | | | | $2.56 |
| DIANNE PRINDLE | 10375 AMBERSIDE CT | | ROSWELL | GA | 30376 | UNITED STATES | Unclaimed Checks | | | | $11.24 |
| DICK RUCKSTUHL | 12212 FAIR OAKS BLVD | APT 59 | FAIR OAKS | CA | 95608 | UNITED STATES | Unclaimed Checks | Y | | Y | $0.00 |
| DICK WILLIAMS | 13105 LEMON AVE | | GRAND ISLAND | FL | 32735-9221 | UNITED STATES | Unclaimed Checks | | | | $10.56 |
| DICK WOODS | 3425 AURANTIA RD | | MIMS | FL | 32754-4904 | UNITED STATES | Unclaimed Checks | | | | $2.07 |
| DIXIE CLEMENS | 2713 BLACK OAK LN | | KISSIMMEE | FL | 34744-4034 | UNITED STATES | Unclaimed Checks | | | | $2.07 |
| DIXON | 204 WELLINGTON DR | | DAYTONA BEACH | FL | 32119-1482 | UNITED STATES | Unclaimed Checks | | | | $0.94 |
| DOFFNER OLSON | 4902 BRISTOL CT | | ORLANDO | FL | 32808-7714 | UNITED STATES | Unclaimed Checks | | | | $8.28 |
| DOIL FACEMYRE | 33929 LINDA LN | | LEESBURG | FL | 34788-4529 | UNITED STATES | Unclaimed Checks | | | | $2.00 |
| DOLORES IRIZARRY | 19625 E 5TH ST | | UMATILLA | FL | 32784-8031 | UNITED STATES | Unclaimed Checks | | | | $1.96 |
| DOLORES MCCAULLEY | 2109 OAK LN | | ZELLWOOD | FL | 32798-9736 | UNITED STATES | Unclaimed Checks | | | | $1.34 |
| DOLORES SARNELLE | 551 LITTLE RIVER LOOP APT 117 | | ALTAMONTE SPRINGS | FL | 32714-1745 | UNITED STATES | Unclaimed Checks | | | | $50.00 |
| DOLORES SOUSA | 2235 SE 1ST ST | | ORANGE CITY | FL | 32763-7711 | UNITED STATES | Unclaimed Checks | | | | $2.40 |
| DOMENICK CANNETTI | 2492 TANDORI CIR | | ORLANDO | FL | 32837-7520 | UNITED STATES | Unclaimed Checks | | | | $25.08 |
| DOMINICK CALABUCCI | 3050 PRINCETON AVE | | DAYTONA BEACH | FL | | UNITED STATES | Unclaimed Checks | | | | $5.42 |
| DON ABERCROMBIE | 4850 OCEAN BEACH BLVD APT 205 | | COCOA BEACH | FL | 32931-3756 | UNITED STATES | Unclaimed Checks | | | | $1.58 |
| DON BALDWIN | 501 WISTERIA RD | | DAYTONA BEACH | FL | | UNITED STATES | Unclaimed Checks | | | | $9.40 |
| DON BELL | 1125 HUDSON WAY | | GRAND ISLAND | FL | 32735 | UNITED STATES | Unclaimed Checks | | | | $0.97 |
| DON FIELDS | 163 NEEDLEWOOD LOOP | | DEBARY | FL | 32713 | UNITED STATES | Unclaimed Checks | | | | $18.38 |
| DON GILBERT | 5320 HOLTLAND DR | | APOPKA | FL | 32712 | UNITED STATES | Unclaimed Checks | | | | $13.63 |
| DON IRELAND | 2110 S USHIGHWAY27 ST NO. A5 | | CLERMONT | FL | 34711 | UNITED STATES | Unclaimed Checks | | | | $1.90 |
| DON JACOBS | 2026 KIMBRACE PL | | WINTER PARK | FL | 32792-4655 | UNITED STATES | Unclaimed Checks | | | | $20.02 |
| DON MEIERS | 2308 SIMPSON RIDGE CIR APT B | | KISSIMMEE | FL | 34744-5338 | UNITED STATES | Unclaimed Checks | | | | $1.35 |
| DON SANFORD | 5729 SAGOPALM DR | | ORLANDO | FL | 32819-7160 | UNITED STATES | Unclaimed Checks | | | | $80.22 |
| DON SIEG | PO BOX 3 | | MILLVILLE | PA | 17846-0003 | UNITED STATES | Unclaimed Checks | | | | $3.21 |
| DON TUCK | 2101 CHARO LN | | LADY LAKE | FL | 32159 | UNITED STATES | Unclaimed Checks | | | | $47.98 |
| DON WEINDORF | 10301 USHIGHWAY27 ST NO. 130 | | CLERMONT | FL | 34711-8979 | UNITED STATES | Unclaimed Checks | | | | $24.08 |

In re: Orlando Sentinel Communications Company

Schedule F Rider
Unclaimed Checks

Case No. 08-13198

| Creditor name | Address 1 | Address 2 | City | State | Zip | Country | Date claim was incurred and consideration for claim | Contingent | Unliquidated | Disputed | Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|
| DON WIGGINS | 220 PIEDMONT PARK AVE | | DAVENPORT | FL | 33897 | UNITED STATES | Unclaimed Checks | | | | $7.49 |
| DONALD C HOTH | 3290 MAJESTIC OAK DR | | SAINT CLOUD | FL | 34771-7796 | UNITED STATES | Unclaimed Checks | | | | $8.84 |
| DONALD CARTER | 5852 EDUARD ST | | OVIEDO | FL | 32765 | UNITED STATES | Unclaimed Checks | | | | $17.89 |
| DONALD CULP | 4772 WALDEN CIR APT 226 | | ORLANDO | FL | 32811-7243 | UNITED STATES | Unclaimed Checks | | | | $9.59 |
| DONALD D JOHNSTON | 728 VICKSBURG ST | | DELTONA | FL | 32725-2637 | UNITED STATES | Unclaimed Checks | | | | $6.99 |
| DONALD DITZ | 33 SUGARBOAT DR | | LEESBURG | FL | 34788-7981 | UNITED STATES | Unclaimed Checks | | | | $10.51 |
| DONALD DONALDSON | 57 SUNSET CIR | | NORTH FT | NY | | UNITED STATES | Unclaimed Checks | | | | $21.17 |
| DONALD F. CALLAN | 9252 SE 125TH LOOP | | SUMMERFIELD | FL | 34491 | UNITED STATES | Unclaimed Checks | | | | $3.57 |
| DONALD G WAITE | 6300 LAKE WILSON RD NO. 194 | | DAVENPORT | FL | 33896 | UNITED STATES | Unclaimed Checks | | | | $2.94 |
| DONALD GONNELLY | 4115 FRANCES ANN CT | | ZELLWOOD | FL | 32798 | UNITED STATES | Unclaimed Checks | | | | $18.37 |
| DONALD GOODICK | 2110 CANOPY CIR | | ZELLWOOD | FL | 32798-9757 | UNITED STATES | Unclaimed Checks | | | | $2.96 |
| DONALD GUBER | 41 WEST KALEY ST | | ORLANDO | FL | 32806 | UNITED STATES | Unclaimed Checks | | | | $1.99 |
| DONALD HAISCHER | 4015 N CITRUS CIR | | ZELLWOOD | FL | 32798-9633 | UNITED STATES | Unclaimed Checks | | | | $7.28 |
| DONALD HARDEE | 2502 SCHOPKE RD | | APOPKA | FL | 32712 | UNITED STATES | Unclaimed Checks | | | | $3.77 |
| DONALD HYLAND | 1054 HAYDEN RD | | ROCKLEDGE | FL | 32955-2204 | UNITED STATES | Unclaimed Checks | | | | $53.14 |
| DONALD JOHNSON | 418 THE CIR | | LONGWOOD | FL | 32779-6141 | UNITED STATES | Unclaimed Checks | | | | $137.61 |
| DONALD K JELKS | 1005 MOJAVE TRL | | MAITLAND | FL | 32751-3705 | UNITED STATES | Unclaimed Checks | | | | $9.71 |
| DONALD KUNKEL | 7412 HARBOR VIEW DR | | LEESBURG | FL | 34788-7524 | UNITED STATES | Unclaimed Checks | | | | $1.87 |
| DONALD LORD | 1460 QUINTARA AVE | | DELTONA | FL | 32738-6222 | UNITED STATES | Unclaimed Checks | | | | $7.46 |
| DONALD M DYKMAN | 2909 NANCY ST | | ORLANDO | FL | 32806-1660 | UNITED STATES | Unclaimed Checks | | | | $3.75 |
| DONALD MACINTYRE | 2929 DELANEY ST | | ORLANDO | FL | 32806-5449 | UNITED STATES | Unclaimed Checks | | | | $9.95 |
| DONALD MAYNARD | 26301 SE COUNTYROAD42 ST APT 2 | | UMATILLA | FL | 32784 | UNITED STATES | Unclaimed Checks | | | | $41.47 |
| DONALD MEYER | 3063 CROSS CREEK CT | | SAINT CLOUD | FL | 34769-1998 | UNITED STATES | Unclaimed Checks | | | | $0.86 |
| DONALD R FLANAGAN | 6571 LAWYER CT | | ORLANDO | FL | 32818-5343 | UNITED STATES | Unclaimed Checks | | | | $18.86 |
| DONALD STOCKLIN | 11028 SYLVAN POND CIR | | ORLANDO | FL | 32825 | UNITED STATES | Unclaimed Checks | | | | $40.11 |
| DONALD SUMMERS | 17564 SE 96TH CT | | SUMMERFIELD | FL | 34491 | UNITED STATES | Unclaimed Checks | | | | $13.16 |
| DONALD THORNBURG | 5520 BIRD ISLAND DR | | LADY LAKE | FL | 32159 | UNITED STATES | Unclaimed Checks | | | | $2.59 |
| DONALD THOUSAND | 6120 WINDMILL RD | | LEESBURG | FL | 34748-8907 | UNITED STATES | Unclaimed Checks | | | | $8.82 |
| DONALD TYNDALL | 410 ORLANDO AVE APT 4A | | OCOEE | FL | 34761-2906 | UNITED STATES | Unclaimed Checks | | | | $1.32 |
| DONALD W. DECKARD | 723 ROYAL PALM AVE | | LADY LAKE | FL | 32159 | UNITED STATES | Unclaimed Checks | | | | $1.00 |
| DONALD WHITEHOUSE | 5620 LAKE LIZZIE DR APT 95 | | SAINT CLOUD | FL | 34771-9408 | UNITED STATES | Unclaimed Checks | | | | $23.75 |
| DONALD WIGGINS | 149 ROSEDALE DR | | DELTONA | FL | 32738-2214 | UNITED STATES | Unclaimed Checks | | | | $1.47 |
| DONALD WILLIAMS | 855 LADYFISH AVE NO. E402 | | NEW SMYRNA | FL | | UNITED STATES | Unclaimed Checks | | | | $6.57 |
| DONLEY SMITH | 2014 HOLLYWOOD DR | | LEESBURG | FL | 34748-5529 | UNITED STATES | Unclaimed Checks | | | | $8.83 |
| DONNA ANDERSEN | 6000 BAKER DAIRY RD. | | HAINES CITY | FL | 33844 | UNITED STATES | Unclaimed Checks | | | | $0.73 |
| DONNA BUTTS | 1675 ELKHART CIR | | TAVARES | FL | 32778 | UNITED STATES | Unclaimed Checks | | | | $13.38 |
| DONNA JOHNSON | 10847 WILLIAM AND MARY CT | | ORLANDO | FL | 32821-8730 | UNITED STATES | Unclaimed Checks | | | | $7.10 |
| DONNA JOSEPH | 3211 CONWAYGARDENS RD | | ORLANDO | FL | 32806-6631 | UNITED STATES | Unclaimed Checks | | | | $0.68 |
| DONNA KOZIARA | 4985 HEATHERSTONE PL | | ORLANDO | FL | 32812 | UNITED STATES | Unclaimed Checks | | | | $30.99 |
| DONNA MADDOX | 6619 FAIRWAY COVE DR | | ORLANDO | FL | 32835-5745 | UNITED STATES | Unclaimed Checks | | | | $11.17 |
| DONNA MARINI | 26008 GASPAR CT | | HOWEY-IN-THE-HILLS | FL | 34737 | UNITED STATES | Unclaimed Checks | | | | $14.76 |
| DONNA MCCOY | 23925 SUNDANCE DR | | SORRENTO | FL | 32776-8509 | UNITED STATES | Unclaimed Checks | | | | $27.73 |
| DONNA RENZETTI | 416 HICKORY RD | | APOPKA | FL | 32712-3604 | UNITED STATES | Unclaimed Checks | | | | $3.30 |
| DONNA SCHRA | 791 WILDFLOWER ST | | MERRITT ISLAND | FL | 32953 | UNITED STATES | Unclaimed Checks | | | | $26.77 |
| DONNA THOMPSON | 2554 JASMINE RD | | PORT ORANGE | FL | 32128 | UNITED STATES | Unclaimed Checks | | | | $9.57 |
| DONNA VINCENT | 1201 BERMUDA LAKES LN NO. 102 | | KISSIMMEE | FL | 34741-2161 | UNITED STATES | Unclaimed Checks | | | | $1.47 |
| DORA MCCLEERY | 172 WOODLAND DR | | LEESBURG | FL | 34788-2816 | UNITED STATES | Unclaimed Checks | | | | $7.46 |
| DORA NEALEY | 703 LOU ANN DR | | APOPKA | FL | 32703-5230 | UNITED STATES | Unclaimed Checks | | | | $11.42 |
| DOREEN PAUL | 618 WHITEMARSH AVE | | DELTONA | FL | 32725-7127 | UNITED STATES | Unclaimed Checks | | | | $1.59 |
| DORIS E HARRINGTON | 3926 TIMBER TRL | | ORLANDO | FL | 32808-2345 | UNITED STATES | Unclaimed Checks | | | | $5.77 |

In re: Orlando Sentinel Communications Company

Schedule F Rider
Unclaimed Checks

Case No. 08-13198

| Creditor name | Address 1 | Address 2 | City | State | Zip | Country | Date claim was incurred and consideration for claim | Contingent | Unliquidated | Disputed | Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|
| DORIS HOLLEY | 2503 SOUTH ST APT 33 | | LEESBURG | FL | 34748-6429 | UNITED STATES | Unclaimed Checks | | | | $2.17 |
| DORIS SMITH | 1709 MERCY DR APT 205 | | ORLANDO | FL | 32808 | UNITED STATES | Unclaimed Checks | | | | $1.85 |
| DORIS ZOSEL | 200 W STORY RD | | WINTER GARDEN | FL | 34787-3463 | UNITED STATES | Unclaimed Checks | | | | $18.96 |
| DORISIE COCKFIELD | 2 E CLEVELAND ST | | APOPKA | FL | 32703-7514 | UNITED STATES | Unclaimed Checks | | | | $7.08 |
| DORNAUX | 14245 NOTTINGHAM WAY CIR | | ORLANDO | FL | 32828 | UNITED STATES | Unclaimed Checks | | | | $12.65 |
| DOROTHEA KAZIN | 12613 NEWFIELD DR | | ORLANDO | FL | 32837-7433 | UNITED STATES | Unclaimed Checks | | | | $6.45 |
| DOROTHY B BRUTON | 1750 WALKER AVE | | WINTER PARK | FL | 32789-3979 | UNITED STATES | Unclaimed Checks | | | | $7.50 |
| DOROTHY DEHART C/O B. DEHART | 779 WOLF CREEK ST. | | CLERMONT | FL | 34711 | UNITED STATES | Unclaimed Checks | | | | $29.43 |
| DOROTHY GABLE | 36605 FRANCIS DR | | GRAND ISLAND | FL | 32735-8461 | UNITED STATES | Unclaimed Checks | | | | $2.31 |
| DOROTHY GAFFNEY | 1612 PARK AVE | | MELBOURNE | FL | 32901-4351 | UNITED STATES | Unclaimed Checks | | | | $30.44 |
| DOROTHY HENDERSON | 325 ROSEDALE AVE APT 34 | | SAINT CLOUD | FL | 34769-2596 | UNITED STATES | Unclaimed Checks | | | | $17.41 |
| DOROTHY HOBBS | 2114 SHAFFER PL | | ORLANDO | FL | 32806-3318 | UNITED STATES | Unclaimed Checks | | | | $1.60 |
| DOROTHY JACKSON | 7000 HIAWASSEE OAK DR NO. A | | ORLANDO | FL | 32818 | UNITED STATES | Unclaimed Checks | | | | $2.40 |
| DOROTHY JONES | 6034 HICKORY GROVE LN | | PORT ORANGE | FL | 32128 | UNITED STATES | Unclaimed Checks | | | | $5.99 |
| DOROTHY LEE | 1420 S CANOE CREEK RD | | KENNANSVILLE | FL | 34739 | UNITED STATES | Unclaimed Checks | | | | $25.48 |
| DOROTHY M WELFLING | 5934 SAGE DR | | ORLANDO | FL | 32807-4467 | UNITED STATES | Unclaimed Checks | | | | $10.72 |
| DOROTHY MAJOR | 1201 SIMPSON RD # 1602 | | KISSIMMEE | FL | 34744 | UNITED STATES | Unclaimed Checks | | | | $15.95 |
| DOROTHY MCCANTS | 916 MITCHELL DR NO. 15 | | ORLANDO | FL | 32805 | UNITED STATES | Unclaimed Checks | | | | $3.42 |
| DOROTHY NATION | 120 STONE POST RD | | LONGWOOD | FL | 32779 | UNITED STATES | Unclaimed Checks | | | | $3.56 |
| DOROTHY NYLIN | PO BOX 540173 | | MERRITT ISLAND | FL | 32954-0179 | UNITED STATES | Unclaimed Checks | | | | $15.15 |
| DOROTHY OTT | 8722 LAKE TIBET CT APT 1 | | ORLANDO | FL | 32836 | UNITED STATES | Unclaimed Checks | | | | $0.00 |
| DOROTHY RIDGWAY | 3950 CEDARWAXWING AVE | | ORLANDO | FL | 32822-7704 | UNITED STATES | Unclaimed Checks | | | | $7.14 |
| DOROTHY RIVERA | 8 BOBCAT TRL | | WILDWOOD | FL | 34785-9391 | UNITED STATES | Unclaimed Checks | | | | $1.85 |
| DOROTHY SANTERLALLI | 1421 CRESCENT LAKE DR | | WINDERMERE | FL | 34786-3420 | UNITED STATES | Unclaimed Checks | | | | $1.28 |
| DOROTHY SCHULTZ | 2237 S ATLANTIC AVE NO. 46 | | DAYTONA BEACH | FL | | UNITED STATES | Unclaimed Checks | | | | $0.63 |
| DOROTHY SNODGRASS | 4868 E MICHIGAN ST APT 1 | | ORLANDO | FL | 32812-5414 | UNITED STATES | Unclaimed Checks | | | | $2.76 |
| DOROTHY SPAHL | 1507 SEA GULL DR | | TITUSVILLE | FL | 32796-3777 | UNITED STATES | Unclaimed Checks | | | | $16.96 |
| DOROTHY STACK | 16522 AVENIDA DEL LAGO | | WINTER GARDEN | FL | 34787 | UNITED STATES | Unclaimed Checks | | | | $16.94 |
| DOROTHY STROHMAN | 4850 TANGERINE AVE | | WINTER PARK | FL | 32792-7145 | UNITED STATES | Unclaimed Checks | | | | $6.88 |
| DOROTHY TIMMERS | 58 GARDENIA CT | | ORANGE CITY | FL | 32763-6175 | UNITED STATES | Unclaimed Checks | | | | $5.74 |
| DOROTHY V MOBRAY | 1516 SELMA AVE | | ORLANDO | FL | 32825-5432 | UNITED STATES | Unclaimed Checks | | | | $27.67 |
| DOROTHY VOYTOWICH | 1207 W LAKE BUCKEYE DR | | WINTER HAVEN | FL | 33881-2742 | UNITED STATES | Unclaimed Checks | | | | $12.97 |
| DOROTHY WELTER | 4831 SAXON DR APT 220 | | NEW SMYRNA | FL | | UNITED STATES | Unclaimed Checks | | | | $4.12 |
| DORTHY CHAPMAN | 309 COUNTRY MEADOW | | BAY CITY | MI | 48706-4624 | UNITED STATES | Unclaimed Checks | | | | $11.45 |
| DOUG DODGE | 9600 USHIGHWAY192 ST # 831 | | CLERMONT | FL | 34711 | UNITED STATES | Unclaimed Checks | | | | $3.22 |
| DOUG FONVILLE | 8606 LOST COVE DR | | ORLANDO | FL | 32819-4928 | UNITED STATES | Unclaimed Checks | | | | $156.00 |
| DOUG JACKSON | 12 CAPE SHORES DR NO. H | | CAPE CANAVERAL | FL | 32920-3839 | UNITED STATES | Unclaimed Checks | | | | $7.20 |
| DOUG MESLER | 139 HERON BAY CIR | | LAKE MARY | FL | 32746-3421 | UNITED STATES | Unclaimed Checks | | | | $28.89 |
| DOUGLAS BARNES | 720 N LAKEMONT AVE | | WINTER PARK | FL | 32792-3125 | UNITED STATES | Unclaimed Checks | | | | $55.00 |
| DOUGLAS BODISH | 3867 CARDINAL BLVD | | PONCE INLET | FL | 32127-5703 | UNITED STATES | Unclaimed Checks | | | | $33.81 |
| DOUGLAS CROOK | 9260 LINCOLN RD | | SAINT CLOUD | FL | 34773-9266 | UNITED STATES | Unclaimed Checks | | | | $4.04 |
| DOUGLAS DAVIS | 1525 PRIMROSE LN | | HOLLY HILL | FL | 32117-1837 | UNITED STATES | Unclaimed Checks | | | | $15.06 |
| DOUGLAS, KENNETH | 1901 ROYAL PALM AVE | | ORLANDO | FL | 32809 | UNITED STATES | Unclaimed Checks | | | | $20.77 |
| DOYLE RUSSELL | 316 N NEW HAMPSHIRE AVE | | APOPKA | FL | 32712-3420 | UNITED STATES | Unclaimed Checks | | | | $62.27 |
| DR COLLINS DDS | 5739 CANTON CV | | WINTER SPRINGS | FL | 32708-5079 | UNITED STATES | Unclaimed Checks | | | | $58.24 |

| Creditor name | Address 1 | Address 2 | City | State | Zip | Country | Date claim was incurred and consideration for claim | Contingent | Unliquidated | Disputed | Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|
| DR JAMES A NESSE | 116 HIDDEN OAK DR | | LONGWOOD | FL | 32779-4947 | UNITED STATES | Unclaimed Checks | | | | $9.10 |
| DR. LINDA D. AZWELL, O.D.P.A | SUITE 101 | 1525 S ALAFAYA TRL | ORLANDO | FL | 32828-8926 | UNITED STATES | Unclaimed Checks | | | | $155.12 |
| DR. RALF CARRIUOLO | 591 ELSWORTH AVE | | NEW HAVEN | CT | 06511 | UNITED STATES | Unclaimed Checks | | | | $13.14 |
| DREAM HOME REALTY | 209 CHERRY HILL CIR | | LONGWOOD | FL | 32779-4429 | UNITED STATES | Unclaimed Checks | | | | $85.25 |
| DRUCKENIMILLER | 2700 WINCHESTER DRIVE | | COCOA | FL | 32926-5867 | UNITED STATES | Unclaimed Checks | | | | $7.50 |
| DUANE FERNANDEZ | 1406 GLENMORE CT | | APOPKA | FL | 32712-2024 | UNITED STATES | Unclaimed Checks | | | | $4.79 |
| DUANE GALSTAD | 4 E QUAIL RUN | | WILDWOOD | FL | 34785-9033 | UNITED STATES | Unclaimed Checks | | | | $24.49 |
| DUANE MEHL | 939 FERN ST | | TRAVERSE CITY | MI | 49686 | UNITED STATES | Unclaimed Checks | | | | $15.44 |
| DUBATOWSKI, MODENA | 5339 VINELAND RD | | ORLANDO | FL | 32811-7649 | UNITED STATES | Unclaimed Checks | | | | $121.80 |
| DUBOSE | 11064 CLIPPER CT | | WINDERMERE | FL | 34786-7804 | UNITED STATES | Unclaimed Checks | | | | $2.18 |
| DUSTIN A. STORY | 2577 ACUNA CT | | LAKE MARY | FL | 32746 | UNITED STATES | Unclaimed Checks | | | | $1.89 |
| DUSTIN ALRED | 11528 BRIAR HOLLOW LN | | CLERMONT | FL | 34711 | UNITED STATES | Unclaimed Checks | | | | $17.66 |
| DUSTIN GREENE | 10128 PORTALE AVE | | ORLANDO | FL | 32825-5570 | UNITED STATES | Unclaimed Checks | | | | $3.99 |
| DUVALL | 1224 SUNSHINE CIR | | EUSTIS | FL | 32726-7547 | UNITED STATES | Unclaimed Checks | | | | $26.57 |
| DWIGHT T BLACK | 100 STARLING LN | | LONGWOOD | FL | 32779-4921 | UNITED STATES | Unclaimed Checks | | | | $19.10 |
| E A ZIRZOW | 6530 WILANDER ST | | LEESBURG | FL | 32748 | UNITED STATES | Unclaimed Checks | | | | $10.97 |
| E ALDERMAN | 103 PATRICIA ST | | MINNEOLA | FL | 34755 | UNITED STATES | Unclaimed Checks | | | | $3.61 |
| E BRECKENRIDGE | 632 ORANGE BLOSSOM LN | | DELAND | FL | 32724-7533 | UNITED STATES | Unclaimed Checks | | | | $84.65 |
| E COLEMAN | 1620 MAYFLOWER CT NO. A617 | | WINTER PARK | FL | 32792 | UNITED STATES | Unclaimed Checks | | | | $205.17 |
| E GOECKEL | 200 HILLSIDE DR | | CLERMONT | FL | 34711-2418 | UNITED STATES | Unclaimed Checks | | | | $31.53 |
| E HEITLING | 311 MAGNOLIA DR | | LEESBURG | FL | 34788-8975 | UNITED STATES | Unclaimed Checks | | | | $21.94 |
| E KEEFE | 618 SANDPIPER DR | | LEESBURG | FL | 34788-8985 | UNITED STATES | Unclaimed Checks | | | | $1.28 |
| E M KIDD | 224 ASPEN CIR | | LEESBURG | FL | 34748-8673 | UNITED STATES | Unclaimed Checks | | | | $1.79 |
| E P RAYNER | 300 E WASHINGTON ST | | MINNEOLA | FL | 34755 | UNITED STATES | Unclaimed Checks | | | | $1.61 |
| E ROSIBEL PARDUE | 1140 S ORLANDO AVE APT C12 | | MAITLAND | FL | 32751-6431 | UNITED STATES | Unclaimed Checks | | | | $3.50 |
| E ROSS | 877 COQUINA DR E | | DAYTONA BEACH | FL | 32117-4138 | UNITED STATES | Unclaimed Checks | | | | $29.71 |
| E STERLING | ATTN: ISIDOIA STERLING | 673 LITTLEWEKIVA RD | ALTAMONTE SPRINGS | FL | 32714 | UNITED STATES | Unclaimed Checks | | | | $4.87 |
| E WORD | 5608 AUSTIN ST | | LEESBURG | FL | 34748-8001 | UNITED STATES | Unclaimed Checks | | | | $24.08 |
| E WRIGHT | 124 APPLE BLOSSOM CT | | ORLANDO | FL | 32807-6101 | UNITED STATES | Unclaimed Checks | | | | $1.58 |
| E. BAKER | 2903 ELBERT WAY | | KISSIMMEE | FL | 34758-2808 | UNITED STATES | Unclaimed Checks | | | | $2.07 |
| E. KUSTERS | 412 KNOT WAY | | DELAND | FL | 32724-6254 | UNITED STATES | Unclaimed Checks | | | | $11.72 |
| E. MANSPRA | 618 REGENCY WAY | | KISSIMMEE | FL | 34758-3606 | UNITED STATES | Unclaimed Checks | | | | $5.78 |
| E. SMITH | P.O. BOX 276 | | TITUSVILLE | FL | 32781 | UNITED STATES | Unclaimed Checks | | | | $3.33 |
| EALL, BETH | 667 OVERSPIN DR | | WINTER PARK | FL | 32789 | UNITED STATES | Unclaimed Checks | | | | $1.60 |
| EARL BECKER | 7755 WINDBREAK RD | | ORLANDO | FL | 32819-7290 | UNITED STATES | Unclaimed Checks | | | | $4.73 |
| EARL JOHNSON | 2790 LIBERTY AVE | | TITUSVILLE | FL | 32780 | UNITED STATES | Unclaimed Checks | | | | $0.80 |
| EARL KENNEDY | 3804 N ORANGE BLOSSOM TRL | | ORLANDO | FL | 32804-2772 | UNITED STATES | Unclaimed Checks | | | | $72.00 |
| EARL LEWIS | 82 VALLEY VIEW DR. | | NEWARK | OH | 43055 | UNITED STATES | Unclaimed Checks | | | | $44.27 |
| EARL OSBORN | 2726 BAYVIEW DR | | EUSTIS | FL | 32726 | UNITED STATES | Unclaimed Checks | | | | $7.68 |
| EARL PORTER | 95 HARRIS AVE | | TAVARES | FL | 32778-4164 | UNITED STATES | Unclaimed Checks | | | | $10.60 |
| EARL R. DIXON | 310 POMPANO DR | | MELBOURNE | FL | 32951-2926 | UNITED STATES | Unclaimed Checks | | | | $1.42 |
| EARL SMITH | 3951 WINGWARD AVE | | ORLANDO | FL | 32822-7736 | UNITED STATES | Unclaimed Checks | | | | $11.59 |
| EARL TAYLOR | 2382 EAGLETRACE DR | | KISSIMMEE | FL | 34746-3614 | UNITED STATES | Unclaimed Checks | | | | $8.46 |
| EARL WELCH | 205 LARKWOOD DR | | SANFORD | FL | 32771-3642 | UNITED STATES | Unclaimed Checks | | | | $4.71 |
| EARL WRIGHT | P.O. BOX 136792 | | CLERMONT | FL | 34711-3208 | UNITED STATES | Unclaimed Checks | | | | $6.46 |
| EARL. W MINOR | 107 SEA FERN DR | | LEESBURG | FL | 34788-8639 | UNITED STATES | Unclaimed Checks | | | | $6.68 |
| EARLE EMILIA | 205 S AURORA DR | | APOPKA | FL | 32703-4723 | UNITED STATES | Unclaimed Checks | | | | $8.89 |
| EARLE TRIER | P.O. BOX 616-1345 | | LADY LAKE | FL | 32159 | UNITED STATES | Unclaimed Checks | | | | $9.64 |
| EASLEY | 6210 YELLOWSTONE DR | | PORT ORANGE | FL | 32127-6755 | UNITED STATES | Unclaimed Checks | | | | $3.23 |

In re: Orlando Sentinel Communications Company

Schedule F Rider
Unclaimed Checks

Case No. 08-13198

| Creditor name | Address 1 | Address 2 | City | State | Zip | Country | Date claim was incurred and consideration for claim | Contingent | Unliquidated | Disputed | Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|
| EASTON, KAYE | 4620 PRAIRIE POINTE BLVD | | KISSIMMEE | FL | 34746 | UNITED STATES | Unclaimed Checks | | | | $0.50 |
| ECHEVANIA | 735 DROMEDARY DR | | KISSIMMEE | FL | 34759-4207 | UNITED STATES | Unclaimed Checks | | | | $1.53 |
| ECKER, MARK | 337 MEADOW BEAUTY TER | | SANFORD | FL | 32771-6474 | UNITED STATES | Unclaimed Checks | | | | $5.60 |
| ECKERSON | 414 ACACIA DR | | PORT ORANGE | FL | 32127 | UNITED STATES | Unclaimed Checks | | | | $1.74 |
| ED BOWER | 1755 E STATEROAD44 ST NO. 55 | | WILDWOOD | FL | 34785 | UNITED STATES | Unclaimed Checks | | | | $0.80 |
| ED BRUNK | 1360 TIERRA CIR | | WINTER PARK | FL | 32792-2205 | UNITED STATES | Unclaimed Checks | | | | $47.19 |
| ED DANS | 1015 INMAN DR | | WINTER HAVEN | FL | 33881 | UNITED STATES | Unclaimed Checks | | | | $5.76 |
| ED DARVILLE | 1184 CRISPWOOD CT | | APOPKA | FL | 32703 | UNITED STATES | Unclaimed Checks | | | | $3.63 |
| ED FUHRER | 2100 S USHIGHWAY27 ST APT D109 | | CLERMONT | FL | 34711 | UNITED STATES | Unclaimed Checks | | | | $2.79 |
| ED HENDRICKSON | 1901 PINEMEADOWSGOLFCOURSE RD | | EUSTIS | FL | 32726 | UNITED STATES | Unclaimed Checks | | | | $51.63 |
| ED HUSSION | 12315 US HIGHWAY 441 APT 30 | | TAVARES | FL | 32778-4588 | UNITED STATES | Unclaimed Checks | | | | $49.59 |
| ED JOHNSON | 367 CITRUS RIDGE DR | | DAVENPORT | FL | 33837-9215 | UNITED STATES | Unclaimed Checks | | | | $2.68 |
| ED KILROY | 13296 88TH AVENUE NORTH | | LARGO | FL | 33776 | UNITED STATES | Unclaimed Checks | | | | $14.80 |
| ED MORSEAU | 1010 CENTURY DR | | WILDWOOD | FL | 34785 | UNITED STATES | Unclaimed Checks | | | | $1.52 |
| ED PENNY | 1207 PINE RIDGE DAIRY RD | | FRUITLAND PARK | FL | 34731-3423 | UNITED STATES | Unclaimed Checks | | | | $7.31 |
| ED ROBLES | 1114 SUGARBERRY TRL | | OVIEDO | FL | 32765 | UNITED STATES | Unclaimed Checks | | | | $12.56 |
| ED SHOPE | 8550 W IRLO BRONSON MEMORIAL HW | | KISSIMMEE | FL | 34747 | UNITED STATES | Unclaimed Checks | | | | $13.85 |
| ED WHALEN | 11013 BRONSON RD | | CLERMONT | FL | 34711-9316 | UNITED STATES | Unclaimed Checks | | | | $11.24 |
| EDDIE HAYCRAFT | 71 OAK CT | | EUSTIS | FL | 32726-4371 | UNITED STATES | Unclaimed Checks | | | | $17.54 |
| EDDIE JENKINS | 2048 BLANTON ST | | DELTONA | FL | 32738-1028 | UNITED STATES | Unclaimed Checks | | | | $3.72 |
| EDDIE TAYLOR | 8268 CURRY FORD RD | | ORLANDO | FL | 32822-7889 | UNITED STATES | Unclaimed Checks | | | | $1.85 |
| EDGAR MOONEY | 2913 DE BROCY WAY | | WINTER PARK | FL | 32792-4505 | UNITED STATES | Unclaimed Checks | | | | $4.31 |
| EDGAR SMITH | 9006 CHAPMAN OAK CT | | WINDERMERE | FL | 34786-8801 | UNITED STATES | Unclaimed Checks | | | | $2.24 |
| EDITH KELLEY | 1100 SHELDON AVE | | MORGANTOWN | WV | 26505 | UNITED STATES | Unclaimed Checks | | | | $2.85 |
| EDITH KESTLE | 1417 HUNTINGTON DR | | CASSELBERRY | FL | 32707-3711 | UNITED STATES | Unclaimed Checks | | | | $7.70 |
| EDITH KOPPEKIN | 907 NEW LAKE DR | | BOYNTON BEACH | FL | 33426 | UNITED STATES | Unclaimed Checks | | | | $8.67 |
| EDITH PEREZ | 14011 SOBRADO DR | | ORLANDO | FL | 32837 | UNITED STATES | Unclaimed Checks | | | | $6.39 |
| EDITH STROBECK | 1800 E GRAVES AVE APT 121 | | ORANGE CITY | FL | 32763-5616 | UNITED STATES | Unclaimed Checks | | | | $1.13 |
| EDITH THOMPSON | 1505 OXFORD RD | | MAITLAND | FL | 32751-3557 | UNITED STATES | Unclaimed Checks | | | | $9.48 |
| EDMUND SHAW | 183 FOREST DR | | LEESBURG | FL | 34788-2646 | UNITED STATES | Unclaimed Checks | | | | $8.78 |
| EDNA GASKINS | 302 NORWOOD AVE | | SATELLITE BEACH | FL | 32937-3157 | UNITED STATES | Unclaimed Checks | | | | $1.55 |
| EDNA HILL | 151 W LAKE DR | | ORANGE CITY | FL | 32763 | UNITED STATES | Unclaimed Checks | | | | $25.56 |
| EDNA MILLER | 165 SEA CREST DR | | MELBOURNE | FL | 32951-3120 | UNITED STATES | Unclaimed Checks | | | | $1.54 |
| EDNA ROBSON | 443 HOMESTEAD AVE NE | | PALM BAY | FL | 32907-2342 | UNITED STATES | Unclaimed Checks | | | | $1.24 |
| EDNA YOUNG | 286 SCOTT BLVD | | KISSIMMEE | FL | 34746-4933 | UNITED STATES | Unclaimed Checks | | | | $11.31 |
| EDSOL COMER | 1850 REYNOLDS RD | | DELEON SPRINGS | FL | 32130-3260 | UNITED STATES | Unclaimed Checks | | | | $2.27 |
| EDWARD A. HARBECK | 23634 SUNDANCE DR | | SORRENTO | FL | 32776 | UNITED STATES | Unclaimed Checks | | | | $15.81 |
| EDWARD BOURDON | 268 CELEBRATION BLVD | | KISSIMMEE | FL | 34747 | UNITED STATES | Unclaimed Checks | | | | $7.24 |
| EDWARD CONSALVO | 4532 SUE ST | | DELEON SPRINGS | FL | 32130-3212 | UNITED STATES | Unclaimed Checks | | | | $1.26 |
| EDWARD DANIELS | 2180 PIONEER TRL | | NEW SMYRNA | FL | 32168 | UNITED STATES | Unclaimed Checks | | | | $36.80 |
| EDWARD DAVIS | 615 EL VEDADO AVE | | ORLANDO | FL | 32807-1609 | UNITED STATES | Unclaimed Checks | | | | $21.77 |
| EDWARD DEHART | 2500 S USHIGHWAY27 ST APT 192 | | CLERMONT | FL | 34711 | UNITED STATES | Unclaimed Checks | | | | $22.81 |
| EDWARD E. COMERFORD | 3026 NW 161 CT | | GAINESVILLE | FL | 32609 | UNITED STATES | Unclaimed Checks | | | | $21.40 |

In re: Orlando Sentinel Communications Company

Schedule F Rider
Unclaimed Checks

Case No. 08-13198

| Creditor name | Address 1 | Address 2 | City | State | Zip | Country | Date claim was incurred and consideration for claim | Contingent | Unliquidated | Disputed | Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|
| EDWARD FITZGERALD | 3633 MEADOW LAKE LN | | ORLANDO | FL | 32808-7949 | UNITED STATES | Unclaimed Checks | | | | $1.75 |
| EDWARD FOSTER | 107 ROYAL PALM DR | | LEESBURG | FL | 34748-8676 | UNITED STATES | Unclaimed Checks | | | | $5.49 |
| EDWARD FREES | 1460 FAIRWAY OAKS DR | | CASSELBERRY | FL | 32707-5140 | UNITED STATES | Unclaimed Checks | | | | $23.84 |
| EDWARD GALE | 1960 W CHAPMAN RD | | OVIEDO | FL | 32765-8031 | UNITED STATES | Unclaimed Checks | | | | $84.87 |
| EDWARD GRUBB | 6005 BEAR LAKE TER | | APOPKA | FL | 32703-1924 | UNITED STATES | Unclaimed Checks | | | | $9.63 |
| EDWARD HANCOCK | 3120 WEKIVA RD | | TAVARES | FL | 32778-4823 | UNITED STATES | Unclaimed Checks | | | | $4.37 |
| EDWARD J BRENNAN | 107 PINE AVE | | MOUNT DORA | FL | 32757-2837 | UNITED STATES | Unclaimed Checks | | | | $31.97 |
| EDWARD J CASSIDY | 3541 PALM VALLEY CIR | | OVIEDO | FL | 32765-7636 | UNITED STATES | Unclaimed Checks | | | | $25.72 |
| EDWARD J. MILLER | 1111 S LAKEMONT AVE APT 426 | | WINTER PARK | FL | 32792-5472 | UNITED STATES | Unclaimed Checks | | | | $5.76 |
| EDWARD JACKSON | 3626 WESTHAMPTON ROAD | | AUGUSTA | GA | 30907 | UNITED STATES | Unclaimed Checks | | | | $8.41 |
| EDWARD KRAJENKE | P O BOX 137153 | | CLERMONT | FL | 34713 | UNITED STATES | Unclaimed Checks | | | | $12.74 |
| EDWARD LEAVY | 570 BARBADOS DR | | WILLIAMSTOWN | NJ | 08094 | UNITED STATES | Unclaimed Checks | | | | $14.25 |
| EDWARD LISY | 508 SHARP CT | | EUSTIS | FL | 32726-4417 | UNITED STATES | Unclaimed Checks | | | | $48.55 |
| EDWARD LOZADA | 2212 FLORIDA DR NO. B3 | | DELTONA | FL | 32738 | UNITED STATES | Unclaimed Checks | | | | $2.84 |
| EDWARD LYNCH | 4301 S ATLANTIC AVE APT 512 | | NEW SMYRNA | FL | | UNITED STATES | Unclaimed Checks | | | | $6.48 |
| EDWARD N. DESJARDINS | 208 REDWING CT | | CASSELBERRY | FL | 32707-4008 | UNITED STATES | Unclaimed Checks | | | | $19.50 |
| EDWARD NUTT | 1019 PALM AVE | | WILDWOOD | FL | 34785 | UNITED STATES | Unclaimed Checks | | | | $4.11 |
| EDWARD OBRIEN | 10822 WILDERNESS CT | | ORLANDO | FL | 32821-8603 | UNITED STATES | Unclaimed Checks | | | | $23.64 |
| EDWARD OCONNER | 156 HIGHLAND DR | | LEESBURG | FL | 34788-2734 | UNITED STATES | Unclaimed Checks | | | | $24.51 |
| EDWARD ORNSTEIN | 4116 PLAYER CIR | | ORLANDO | FL | 32808-2210 | UNITED STATES | Unclaimed Checks | | | | $3.51 |
| EDWARD PIKOR | 3896 PICCIOLA RD APT 512 | | FRUITLAND PARK | FL | 34731-6374 | UNITED STATES | Unclaimed Checks | | | | $14.54 |
| EDWARD PITTS | 7794 BRANCHWOOD LN | | WINTER PARK | FL | 32792-9389 | UNITED STATES | Unclaimed Checks | | | | $19.10 |
| EDWARD RYAN | 54 ROSE DR | | FRUITLAND PARK | FL | 34731-6711 | UNITED STATES | Unclaimed Checks | | | | $3.82 |
| EDWARD SCHROEDEL | 725 TROON CIR | | DAVENPORT | FL | 33897 | UNITED STATES | Unclaimed Checks | | | | $4.91 |
| EDWARD TOWNSEND | 148 HICKORY ST | | WEST MELBOURNE | FL | 32904-3512 | UNITED STATES | Unclaimed Checks | | | | $1.50 |
| EDWARD WEST | 1472 MELSHIRE AVE | | DELTONA | FL | 32738-6208 | UNITED STATES | Unclaimed Checks | | | | $8.42 |
| EDWARDS | 6706 BELL GLADE PL | | SANFORD | FL | 32771 | UNITED STATES | Unclaimed Checks | | | | $19.29 |
| EDWIN CAMPBELL | 2902 W KELLY PARK RD | | APOPKA | FL | 32712-5168 | UNITED STATES | Unclaimed Checks | | | | $23.12 |
| EDWIN D. MACLUCKIE | 409 BANYAN WAY | | MELBOURNE | FL | 32951-2017 | UNITED STATES | Unclaimed Checks | | | | $23.29 |
| EDWIN GROSS | 636 SYCAMORE SQ | | LADY LAKE | FL | 32159 | UNITED STATES | Unclaimed Checks | | | | $18.62 |
| EDWIN GULLEY | 2749 CAMPER AVE | | KISSIMMEE | FL | 34744-1209 | UNITED STATES | Unclaimed Checks | | | | $1.09 |
| EDWIN JANOFSKY | 4141 TWILIGHT TRL | | KISSIMMEE | FL | 34746-3247 | UNITED STATES | Unclaimed Checks | | | | $4.04 |
| EDWINA LEVERETT | 1122 MONROE AVE | | SAINT CLOUD | FL | 34769-6716 | UNITED STATES | Unclaimed Checks | | | | $1.02 |
| EFRAIN RIOS | 5210 WARRIOR LN | | KISSIMMEE | FL | 34746-4849 | UNITED STATES | Unclaimed Checks | | | | $8.83 |
| EGBERT MYERS | 524 MOCKINGBIRD LN | | ALTAMONTE SPRINGS | FL | 32714-2325 | UNITED STATES | Unclaimed Checks | | | | $12.52 |
| EGLE BENEDUSI | 1111 S LAKEMONT AVE APT 742 | | WINTER PARK | FL | 32792-5476 | UNITED STATES | Unclaimed Checks | | | | $19.34 |
| EILEEN COSTIN | 957 PONYTAIL PALM CIR | | OVIEDO | FL | 32765-7658 | UNITED STATES | Unclaimed Checks | | | | $12.84 |
| EILEEN HANNAH HURLEY | 2356 BENT PINE DR | | WEST MELBOURNE | FL | 32904-9144 | UNITED STATES | Unclaimed Checks | | | | $2.47 |
| EILEEN P CARELL | 1121 DEL TORO DR | | LADY LAKE | FL | 32159 | UNITED STATES | Unclaimed Checks | | | | $35.71 |
| EJ HAUSER | 2295 CANAL ST | | OVIEDO | FL | 32765-9527 | UNITED STATES | Unclaimed Checks | | | | $20.33 |
| ELAINE BELLOMO | 3772 IDLEBROOK CIR APT 112 | | CASSELBERRY | FL | 32707-5522 | UNITED STATES | Unclaimed Checks | | | | $9.15 |
| ELAINE BREAU | 3045 SPICENUT CT | | OCOEE | FL | 34761 | UNITED STATES | Unclaimed Checks | | | | $12.50 |
| ELAINE CURTIS | PO BOX 831 | | PALM HARBOR | FL | 34682 | UNITED STATES | Unclaimed Checks | | | | $1.15 |
| ELAINE GAMSON | 111 SAND PINE LN | | LONGWOOD | FL | 32779-4919 | UNITED STATES | Unclaimed Checks | | | | $1.29 |
| ELAINE GANKOS | 121 WINDSOR CRESENT ST | | WINTER SPGS | FL | 32708-2708 | UNITED STATES | Unclaimed Checks | | | | $21.00 |
| ELAINE HOFFNER | 136 ASPEN CIR | | LEESBURG | FL | 34748-8670 | UNITED STATES | Unclaimed Checks | | | | $5.71 |

In re: Orlando Sentinel Communications Company

Schedule F Rider
Unclaimed Checks

Case No. 08-13198

| Creditor name | Address 1 | Address 2 | City | State | Zip | Country | Date claim was incurred and consideration for claim | Contingent | Unliquidated | Disputed | Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|
| ELAINE KAUFMAN | 475 VERANDA WAY APT 902 | | MOUNT DORA | FL | 32757 | UNITED STATES | Unclaimed Checks | | | | $16.15 |
| ELAINE KNEES | 550 DEERFIELD DR | | MELBOURNE | FL | 32940-1946 | UNITED STATES | Unclaimed Checks | | | | $5.38 |
| ELAINE MUNDAHL | 139 S LAKE DR | | LEESBURG | FL | 34788-2681 | UNITED STATES | Unclaimed Checks | | | | $18.82 |
| ELAINE PHILLIPS | 3000 CLARCONA RD APT 2510 | | APOPKA | FL | 32703-8746 | UNITED STATES | Unclaimed Checks | | | | $6.39 |
| ELAINE RAWLINGS | 1409 FLORA LEE DR | | LEESBURG | FL | 34748-3464 | UNITED STATES | Unclaimed Checks | | | | $4.19 |
| ELAINE VICE | 4227 PERSHING POINTE PL APT 3 | | ORLANDO | FL | 32822-3724 | UNITED STATES | Unclaimed Checks | | | | $1.60 |
| ELAM | 8620 DEE CIR | | RIVERVIEW | FL | 33569 | UNITED STATES | Unclaimed Checks | | | | $8.65 |
| ELDON RUST | PO BOX 248 | | ASTOR | FL | 32102 | UNITED STATES | Unclaimed Checks | | | | $2.31 |
| ELEANOR GARBER | 2609 BOTELLO AVE | | LADY LAKE | FL | 32162 | UNITED STATES | Unclaimed Checks | | | | $8.04 |
| ELEANOR LARSON | 538 CASCADE CIR APT 102 | | CASSELBERRY | FL | 32707-6820 | UNITED STATES | Unclaimed Checks | | | | $13.64 |
| ELEANOR TOOHEY | 400 E HOWRY AVE NO.324 | | DELAND | FL | 32724 | UNITED STATES | Unclaimed Checks | | | | $2.00 |
| ELEANOR WALB | 1359 STARLIGHT CIR | | EUSTIS | FL | 32726-7530 | UNITED STATES | Unclaimed Checks | | | | $3.38 |
| ELEANORD KNOPE | 609 HIGHWAY466 ST APT 237 | | LADY LAKE | FL | 32159 | UNITED STATES | Unclaimed Checks | | | | $1.25 |
| ELI WEISSMAN | 2390 KING RICHARD RD | | MELBOURNE | FL | 32935-2972 | UNITED STATES | Unclaimed Checks | | | | $5.16 |
| ELIJAH GRUBER | 205 S BANANA RIVER BLVD APT 303 | | COCOA BEACH | FL | 32931-3365 | UNITED STATES | Unclaimed Checks | | | | $14.58 |
| ELISA MARTINEZ | 1002 MARLOWE AVE | | ORLANDO | FL | 32809-6377 | UNITED STATES | Unclaimed Checks | | | | $6.25 |
| ELIZ. WALKER | 16140 OLD CHENEY HWY | | ORLANDO | FL | 32833-2717 | UNITED STATES | Unclaimed Checks | | | | $30.57 |
| ELIZABETH ANOYO | 1422 PON PON CT | | ORLANDO | FL | 32825-5887 | UNITED STATES | Unclaimed Checks | | | | $3.20 |
| ELIZABETH B. RINGERS | 421 MAPLE TREE DR APT 307EE | | ALTOONA | FL | 32702 | UNITED STATES | Unclaimed Checks | | | | $10.30 |
| ELIZABETH CLIFTON | 104 COUNTRY CLUB DR | | SANFORD | FL | 32771-4144 | UNITED STATES | Unclaimed Checks | | | | $15.75 |
| ELIZABETH COLE | 1854 EXMORE AVE | | DELTONA | FL | 32725-3813 | UNITED STATES | Unclaimed Checks | | | | $6.30 |
| ELIZABETH CRESWELL | 2 ROLLINGWOOD TRL | | DELAND | FL | 32724-1347 | UNITED STATES | Unclaimed Checks | | | | $1.47 |
| ELIZABETH HOLDER | 4079 BERMUDA GROVE PL | | LONGWOOD | FL | 32779-3193 | UNITED STATES | Unclaimed Checks | | | | $69.98 |
| ELIZABETH KINCAID | 1356 LIPAN ST | | DENVOR | CO | 80204 | UNITED STATES | Unclaimed Checks | | | | $48.29 |
| ELIZABETH MONTALVA | 14001 OSPREY LINKS RD APT 355 | | ORLANDO | FL | 32837-6179 | UNITED STATES | Unclaimed Checks | | | | $8.69 |
| ELIZABETH MORSE | 663 LINDEN ST | | CLERMONT | FL | 34711-2919 | UNITED STATES | Unclaimed Checks | | | | $6.22 |
| ELIZABETH MURPHY | 4802 GANIMEDE LN | | ORLANDO | FL | 32821-8217 | UNITED STATES | Unclaimed Checks | | | | $23.65 |
| ELIZABETH PARRA | 1995 COUNTRYBROOK AVE | | CLERMONT | FL | 34711 | UNITED STATES | Unclaimed Checks | | | | $1.00 |
| ELIZABETH PARRILLO | 616 RENAISSANCE POINTE NO. 306 | | ALTAMONTE SPRINGS | FL | 32714-3506 | UNITED STATES | Unclaimed Checks | | | | $1.19 |
| ELIZABETH PINTOZZI | 6563 STARDUST LN | | ORLANDO | FL | 32818-3213 | UNITED STATES | Unclaimed Checks | | | | $30.69 |
| ELIZABETH RENDE | 735 BIRGHAM PL | | LAKE MARY | FL | 32746-6466 | UNITED STATES | Unclaimed Checks | | | | $2.33 |
| ELIZABETH SHANKS | 1501 FAHNSTOCK ST | | EUSTIS | FL | 32726-5730 | UNITED STATES | Unclaimed Checks | | | | $8.66 |
| ELIZABETH STINSON | 5204 ASHWOOD PL | | ORLANDO | FL | 32808-7216 | UNITED STATES | Unclaimed Checks | | | | $34.08 |
| ELIZABETH WEAVER | 4114 SUMMERWOOD AVE | | ORLANDO | FL | 32812-7944 | UNITED STATES | Unclaimed Checks | | | | $27.68 |
| ELLEN BLAIR | 2109 GROVE POINT LN | | WINDERMERE | FL | 34786-5803 | UNITED STATES | Unclaimed Checks | | | | $12.02 |
| ELLEN CHEDWICK | 5432 E MICHIGAN ST APT 8 | | ORLANDO | FL | 32812-5368 | UNITED STATES | Unclaimed Checks | | | | $1.73 |
| ELLEN FAUX | 1117 HAWKES AVE | | ORLANDO | FL | 32809-6321 | UNITED STATES | Unclaimed Checks | | | | $9.66 |
| ELLEN G. SHERMAN | 5117 THE OAKS CIR | | ORLANDO | FL | 32809 | UNITED STATES | Unclaimed Checks | | | | $72.07 |
| ELLEN J WASHNOCK | PO BOX 1455 | | SAFETY HARBOUR | FL | 34695 | UNITED STATES | Unclaimed Checks | | | | $4.72 |
| ELLEN SMITH | 146 PINE ISLE DRIVE | | SANFORD | FL | 32773-2434 | UNITED STATES | Unclaimed Checks | | | | $22.20 |
| ELLEN YORK | PO BOX 533446 | | ORLANDO | FL | 32853 | UNITED STATES | Unclaimed Checks | | | | $0.80 |
| ELLIOTT WEIR | 2704 BENAVIDES DR | | LADY LAKE | FL | 32162 | UNITED STATES | Unclaimed Checks | | | | $24.41 |
| ELLIS PAYNE | 256 AZALEA DR | | KISSIMMEE | FL | 34743-6300 | UNITED STATES | Unclaimed Checks | | | | $1.25 |
| ELLIS RICHARDSON | 8555 W IRLO BRONSON MEMORIAL HW | | KISSIMMEE | FL | 34747 | UNITED STATES | Unclaimed Checks | | | | $1.46 |
| ELLYN DAY | 8804 HAVASU DR | | ORLANDO | FL | 32829-8530 | UNITED STATES | Unclaimed Checks | | | | $12.49 |
| ELMER LINCOLN | 114 SPRINGWOOD CIR APT D | | LONGWOOD | FL | 32750-5028 | UNITED STATES | Unclaimed Checks | | | | $8.47 |
| ELMER SUMMERS | 2110 S USHIGHWAY27 ST NO. G115 | | CLERMONT | FL | 34711 | UNITED STATES | Unclaimed Checks | | | | $13.91 |
| ELMO WHISENANT | 115 HIGHVIEW DR | | COCOA | FL | 32922-6623 | UNITED STATES | Unclaimed Checks | | | | $29.15 |
| ELNORA BOLAN | 125 BOUGAINVILLEA DR | | LEESBURG | FL | 34748 | UNITED STATES | Unclaimed Checks | | | | $32.86 |

In re: Orlando Sentinel Communications Company

Schedule F Rider
Unclaimed Checks

Case No. 08-13198

| Creditor name | Address 1 | Address 2 | City | State | Zip | Country | Date claim was incurred and consideration for claim | Contingent | Unliquidated | Disputed | Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|
| ELOISE BATCHELOR | 100 E ANDERSON ST APT 701 | | ORLANDO | FL | 32801-3758 | UNITED STATES | Unclaimed Checks | | | | $1.85 |
| ELOISE FALSI | 1563 FORT SMITH BLVD | | DELTONA | FL | 32725-4946 | UNITED STATES | Unclaimed Checks | | | | $1.25 |
| ELOISE UNGER | 1107 CLIMBING ROSE DR | | ORLANDO | FL | 32818-6946 | UNITED STATES | Unclaimed Checks | | | | $9.49 |
| ELON SCHIEFER | P O BOX 190 | | OLNEY SPRINGS | CO | 81062 | UNITED STATES | Unclaimed Checks | | | | $7.85 |
| ELSA FRANK | 512 GALLOWAY CT | | LEESBURG | FL | 34788-8593 | UNITED STATES | Unclaimed Checks | | | | $7.49 |
| ELSAYED MANSOUR | 1135 DUNCAN DR | | WINTER SPRINGS | FL | 32708-4307 | UNITED STATES | Unclaimed Checks | | | | $4.63 |
| ELSIE C BIBLE | 321 RAINTREE DR APT X1 | | ALTOONA | FL | 32702 | UNITED STATES | Unclaimed Checks | | | | $43.06 |
| ELSIE EAST | 28944 HUBBARD ST APT 32 | | LEESBURG | FL | 34748 | UNITED STATES | Unclaimed Checks | | | | $5.44 |
| ELSIE SHEA | 317 PARK PLACE | | ALTAMONTE SPRINGS | FL | 32701 | UNITED STATES | Unclaimed Checks | | | | $14.03 |
| ELTON HARTSFIELD | 3910 LAKE NED CIR | | WINTER HAVEN | FL | 33884 | UNITED STATES | Unclaimed Checks | | | | $7.34 |
| ELTON STAPLE | 1804 SUMMERFIELD RD | | WINTER PARK | FL | 32792-5050 | UNITED STATES | Unclaimed Checks | | | | $44.03 |
| EMERSON LOTZIA | 3417 MISSION BAY BLVD APT 315 | | ORLANDO | FL | 32817-5117 | UNITED STATES | Unclaimed Checks | | | | $34.79 |
| EMIL ALCANTARA | PO BOX 470817 | | LAKE MONROE | FL | 32747-0817 | UNITED STATES | Unclaimed Checks | | | | $3.39 |
| EMIL DISPENZA | 116 ASPEN CIR | | LEESBURG | FL | 34748-8602 | UNITED STATES | Unclaimed Checks | | | | $1.72 |
| EMIL TANIS | 1449 LANGHAM TER | | LAKE MARY | FL | 32746 | UNITED STATES | Unclaimed Checks | | | | $1.70 |
| EMILIE WILKERSON | 3748 CARDINAL BLVD | | PONCE INLET | FL | 32127-5204 | UNITED STATES | Unclaimed Checks | | | | $74.25 |
| EMILIO ALARCON | 1631 CHANDELLE LN | | WINTER GARDEN | FL | 34787 | UNITED STATES | Unclaimed Checks | | | | $5.96 |
| EMILY NIX | 2303 SORRENTO CIR | | WINTER PARK | FL | 32792 | UNITED STATES | Unclaimed Checks | | | | $8.03 |
| EMMA LOU HARRELL | 31542 SUNRISE ST | | MOUNT DORA | FL | 32757 | UNITED STATES | Unclaimed Checks | | | | $35.20 |
| EMMA R. JOHNSON | 223 PINE ST | | ORLANDO | FL | 32824-8244 | UNITED STATES | Unclaimed Checks | | | | $7.67 |
| EMMANUEL NOGUEIRA | 1599 GREGORY DR | | DELTONA | FL | 32738-6150 | UNITED STATES | Unclaimed Checks | | | | $4.55 |
| EMMY HARDEE | 4494 KIRKLAND BLVD | | ORLANDO | FL | 32811-4911 | UNITED STATES | Unclaimed Checks | | | | $1.21 |
| ENRICO PILANDE | 599 MOULTRIE ST | | SAN FRANCISCO | CA | 94110 | UNITED STATES | Unclaimed Checks | | | | $2.40 |
| ENRIQUE HERNANDEZ | 3295 COUNTRYSIDEVIEW DR | | SAINT CLOUD | FL | 34772 | UNITED STATES | Unclaimed Checks | | | | $5.75 |
| ERIC BIRDSELL | 1201 INGRAM ST | | KISSIMMEE | FL | 34744-4235 | UNITED STATES | Unclaimed Checks | | | | $3.21 |
| ERIC CARDONA | 10034 CRENSHAW CIR | | CLERMONT | FL | 34711 | UNITED STATES | Unclaimed Checks | | | | $1.61 |
| ERIC CARSMETICA | 455 W STATE ROAD 436 | | ALTAMONTE SPRINGS | FL | 32714-4106 | UNITED STATES | Unclaimed Checks | | | | $68.16 |
| ERIC HEER | 4000 ATRIUM DR | | ORLANDO | FL | 32822-3731 | UNITED STATES | Unclaimed Checks | | | | $2.96 |
| ERIC HOGAN | 556 3RD AVENUE  NO.1602 | | NEW YORK | NY | 10016 | UNITED STATES | Unclaimed Checks | | | | $40.65 |
| ERIC PARSCHALL | 2121 S FERNCREEK AVE | | ORLANDO | FL | 32806-4163 | UNITED STATES | Unclaimed Checks | | | | $44.80 |
| ERICA BUSSARD | 11742 WHITEWING CT | | ORLANDO | FL | 32837-9500 | UNITED STATES | Unclaimed Checks | | | | $1.60 |
| ERICA VAZQUEZ | 4427 HECTOR CT APT 8 | | ORLANDO | FL | 32822-3023 | UNITED STATES | Unclaimed Checks | | | | $9.37 |
| ERIK GRUBER | 262 FAIRWAY POINTE CIR | | ORLANDO | FL | 32828 | UNITED STATES | Unclaimed Checks | | | | $177.09 |
| ERIKA CLIMER | 660 MINNESOTA AVE | | WINTER PARK | FL | 32789-4724 | UNITED STATES | Unclaimed Checks | | | | $0.96 |
| ERIN BATES | 1347 BALLESTEROS DR | | LADY LAKE | FL | 32162 | UNITED STATES | Unclaimed Checks | | | | $1.34 |
| ERIN HALLORAN | 7270 WESTPOINTE BLVD APT 929 | | ORLANDO | FL | 32835-6180 | UNITED STATES | Unclaimed Checks | | | | $15.18 |
| ERIN POLUKOSHKO | 648 SPICE TRADER WAY APT C | | ORLANDO | FL | 32818 | UNITED STATES | Unclaimed Checks | | | | $7.54 |
| ERLINDA CHAVEZ | 3443 COACHLIGHT DR | | KISSIMMEE | FL | 34741-3708 | UNITED STATES | Unclaimed Checks | | | | $0.75 |
| ERMA CLICKNER | 651 N PARK AVE APT 10 | | WINTER PARK | FL | 32789-3239 | UNITED STATES | Unclaimed Checks | | | | $42.61 |
| ERMA GABLE | 32131 2ND ST | | TAVARES | FL | 32778-4677 | UNITED STATES | Unclaimed Checks | | | | $1.25 |
| ERMINE GREENLAND | 1401 SACKETT CIR | | ORLANDO | FL | 32818-9066 | UNITED STATES | Unclaimed Checks | | | | $9.98 |
| ERNA H RUSSELL | 2241 BANCHORY RD | | WINTER PARK | FL | 32792 | UNITED STATES | Unclaimed Checks | | | | $7.28 |
| ERNA SWANDER | 13046 LEMON AVE | | GRAND ISLAND | FL | 32735-9220 | UNITED STATES | Unclaimed Checks | | | | $1.69 |
| ERNEST BAISDEN | 7444 DEER PATH LANE | | LAND O'LAKES | FL | 34637-7572 | UNITED STATES | Unclaimed Checks | | | | $9.64 |
| ERNEST BOUCHARD | 3831 VEAZEY ST NW | | WASHINGTON | DC | 20016-2230 | UNITED STATES | Unclaimed Checks | | | | $38.74 |

In re: Orlando Sentinel Communications Company

Case No. 08-13198

| Creditor name | Address 1 | Address 2 | City | State | Zip | Country | Date claim was incurred and consideration for claim | Contingent | Unliquidated | Disputed | Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|
| ERNEST GIROUX | 40840 COUNTYROAD25 ST APT 1 | | LADY LAKE | FL | 32159 | UNITED STATES | Unclaimed Checks | | | | $4.73 |
| ERNEST KING | 2039 ALBERT LEE PKWY | | WINTER PARK | FL | 32789-1811 | UNITED STATES | Unclaimed Checks | | | | $18.91 |
| ERNEST LAMBERT | 1909 PATRICK ST | | KISSIMMEE | FL | 34741-5335 | UNITED STATES | Unclaimed Checks | | | | $0.59 |
| ERNEST WEINRIB | 150 ISLANDER CT APT 112 | | LONGWOOD | FL | 32750-4927 | UNITED STATES | Unclaimed Checks | | | | $4.82 |
| ERNEST, ROSE | 6010 SAILBOAT AVE | | TAVARES | FL | 32778 | UNITED STATES | Unclaimed Checks | | | | $90.42 |
| ERNESTINE THOMASELLO | 2425 S ATLANTIC AVE APT 1107 | | DAYTONA BEACH | FL | | UNITED STATES | Unclaimed Checks | | | | $32.68 |
| ERNIE BUTT | 9000 USHIGHWAY192 ST APT 751 | | CLERMONT | FL | 34711 | UNITED STATES | Unclaimed Checks | | | | $8.92 |
| ERNIE LABOSSIERE | 1629 CYPRESS PT | | LADY LAKE | FL | 32159 | UNITED STATES | Unclaimed Checks | | | | $9.26 |
| ERROLL ADAMS | 2110 S USHIGHWAY27 ST NO. F39 | | CLERMONT | FL | 34711 | UNITED STATES | Unclaimed Checks | | | | $11.58 |
| ERVIN ROGER BEAN | 9087 LAUREL RIDGE DR | | MOUNT DORA | FL | 32757 | UNITED STATES | Unclaimed Checks | | | | $15.84 |
| ERWIN, MYMA | 200 SAINT ANDREWS BLVD | | WINTER PARK | FL | 32792 | UNITED STATES | Unclaimed Checks | | | | $1.50 |
| ESCHLEMAN, LANCE | 2 HILLCREST AVE | | MECHANICSBURG | PA | 17050 | UNITED STATES | Unclaimed Checks | | | | $1.50 |
| ESDETEBAN CARABALLO | 109 CHALLENGER AVE | | DAVENPORT | FL | 33897 | UNITED STATES | Unclaimed Checks | | | | $9.75 |
| ESEALANTE, JUAN | 912 BEAR LAKE RD | | APOPKA | FL | 32703 | UNITED STATES | Unclaimed Checks | | | | $10.43 |
| ESSAM SEDRAK | 362 MOFFAT LOOP | | OVIEDO | FL | 32765-6259 | UNITED STATES | Unclaimed Checks | | | | $2.31 |
| ESSIE BRANTLEY | 3040 EADS CT | | TITUSVILLE | FL | 32780-5173 | UNITED STATES | Unclaimed Checks | | | | $6.88 |
| ESTATE OF BRUCE OATNEY | 2507 CARMEL LN | | EUSTIS | FL | 32726 | UNITED STATES | Unclaimed Checks | | | | $16.05 |
| ESTATE OF CLARA YOUNG | 702 MELENDEZ WAY | | LADY LAKE | FL | 32159 | UNITED STATES | Unclaimed Checks | | | | $19.72 |
| ESTATE OF DAVID BLANCHARD | 11712 FOXGLOVE DR | | CLERMONT | FL | 34711 | UNITED STATES | Unclaimed Checks | | | | $58.06 |
| ESTATE OF DORIS THOMPSON | 33832 SILVERPINE DR | | LEESBURG | FL | 34788 | UNITED STATES | Unclaimed Checks | | | | $8.07 |
| ESTATE OF ELIZABETH WILSON | 24050 MACS LANE | | WORTON | MD | 21678 | UNITED STATES | Unclaimed Checks | | | | $17.16 |
| ESTATE OF JOHN FENEDICK | 3003 SLIPPERY ROCK AVE | | ORLANDO | FL | 32826 | UNITED STATES | Unclaimed Checks | | | | $95.03 |
| ESTATE OF JOHN L MATHEWS | 218 W KING ST | | ORLANDO | FL | 32804 | UNITED STATES | Unclaimed Checks | | | | $28.73 |
| ESTATE OF LAWTHANIEL HUDLEY | 2605 MILL POND CT | | MARIETTA | GA | 30068 | UNITED STATES | Unclaimed Checks | | | | $54.39 |
| ESTATE OF LINDA DEMPSEY | DEMPSEY, LINA | P.O. BOX 225 | ALTOONA | FL | 32702 | UNITED STATES | Unclaimed Checks | | | | $2.35 |
| ESTATE OF MARY MAC | 10015 BIRCHVIEW | | HOWEY-IN-THE-HILLS | FL | 34737 | UNITED STATES | Unclaimed Checks | | | | $13.26 |
| ESTATE OF NAOMI KNECHT | 9614 TIVOLI RIDGE RUN | | ORLANDO | FL | 32829 | UNITED STATES | Unclaimed Checks | | | | $31.68 |
| ESTATE OF PAUL GORMLEY | 4116 FOX WOOD TRL | | DELAND | FL | 32724 | UNITED STATES | Unclaimed Checks | | | | $12.79 |
| ESTATE OF PAULEEN KEITH | PO BOX 350386 | | GRAND ISLAND | FL | 32735 | UNITED STATES | Unclaimed Checks | | | | $37.63 |
| ESTATE OF ROBERT GRAVELINE | 11610 LANDING PLACE | | NORTH PALM BEACH | FL | 33408 | UNITED STATES | Unclaimed Checks | | | | $18.49 |
| ESTATE OF VIRGINIA ASKEW | PO BOX 4315 | | ENTERPRISE | FL | 32725 | UNITED STATES | Unclaimed Checks | | | | $30.48 |
| ESTATE OF WALTER P. WORLEY | 520 FITZWALTER DRIVE | | WINTER PARK | FL | 32792-4738 | UNITED STATES | Unclaimed Checks | | | | $66.17 |
| ESTATE OF WENDELL GARSNER | 1000 DORA RD | | DELTONA | FL | 32725 | UNITED STATES | Unclaimed Checks | | | | $13.39 |
| ESTELLE KONVISER | 1260 SAINT ALBANS LOOP | | LAKE MARY | FL | 32746 | UNITED STATES | Unclaimed Checks | | | | $32.58 |
| ESTELLE MINERVINI | 722 46TH SQ | | VERO BEACH | FL | 32968 | UNITED STATES | Unclaimed Checks | | | | $29.65 |
| ESTHER FALCON | 2917 W CONCORD AVE | | ORLANDO | FL | 32805-1115 | UNITED STATES | Unclaimed Checks | | | | $7.19 |
| ESTHER GARDNER | 1575 DAVID WALKER DR APT 28 | | TAVARES | FL | 32778 | UNITED STATES | Unclaimed Checks | | | | $11.47 |
| ESTHER KONTOS | 6408 LIGHTNER DR | | ORLANDO | FL | 32829 | UNITED STATES | Unclaimed Checks | | | | $16.93 |
| ESTHER MURPHY | 4653 RIVERTON DR | | ORLANDO | FL | 32817 | UNITED STATES | Unclaimed Checks | | | | $4.79 |
| ESTHER SANDERLIN | 102 BIRKWOOD CT | | DEBARY | FL | 32713-2223 | UNITED STATES | Unclaimed Checks | | | | $6.13 |
| ESTHER WHEATON | 257 PINEWOOD DR | | EUSTIS | FL | 32726-7428 | UNITED STATES | Unclaimed Checks | | | | $5.17 |
| ETHEL A HUBER | 351 CONCORD DR | | CASSELBERRY | FL | 32707-3214 | UNITED STATES | Unclaimed Checks | | | | $19.69 |
| ETHEL HAGER | 850 MAURY RD APT 50 | | ORLANDO | FL | 32804 | UNITED STATES | Unclaimed Checks | | | | $2.40 |
| ETHEL KROME | 1502 ASPENWOOD ST | | WINTERSPRINGS | FL | 32708 | UNITED STATES | Unclaimed Checks | | | | $23.14 |
| ETHEL NORRIS | 1006 EASTERN WAY | | ORLANDO | FL | 32804-4909 | UNITED STATES | Unclaimed Checks | | | | $21.16 |
| EUGENE GIFT | 117 OAKS CT NO. 12 | | SANFORD | FL | 32771 | UNITED STATES | Unclaimed Checks | | | | $83.05 |
| EUGENE GRAHAM | 519 E 1ST ST NO.1113 | | SANFORD | FL | 32771 | UNITED STATES | Unclaimed Checks | | | | $3.21 |

In re: Orlando Sentinel Communications Company

Schedule F Rider
Unclaimed Checks

Case No. 08-13198

| Creditor name | Address 1 | Address 2 | City | State | Zip | Country | Date claim was incurred and consideration for claim | Contingent | Unliquidated | Disputed | Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|
| EUGENE HART | 26551 EVERT ST | | LEESBURG | FL | 34748-8027 | UNITED STATES | Unclaimed Checks | | | | $8.40 |
| EUGENE MOROZ | 4120 CANNON CT | | KISSIMMEE | FL | 34746-2906 | UNITED STATES | Unclaimed Checks | | | | $8.17 |
| EUGENE OHSIEK | 4022 GOLFSIDE DR | | ORLANDO | FL | 32808-3044 | UNITED STATES | Unclaimed Checks | | | | $127.01 |
| EUGENE STARNER | 1 AVOCADO LN APT 32 | | EUSTIS | FL | 32726 | UNITED STATES | Unclaimed Checks | | | | $4.37 |
| EUGENE TAVEL | 286 CASTLE CREEK DR | | WAYNESVILLE | NC | 28786 | UNITED STATES | Unclaimed Checks | | | | $59.51 |
| EUGENE W HOWELL | 1447 VIBURNUM LN | | WINTER PARK | FL | 32792-2454 | UNITED STATES | Unclaimed Checks | | | | $7.54 |
| EVA BOWE | 561 BELLTOWER AVE | | DELTONA | FL | 32725-8063 | UNITED STATES | Unclaimed Checks | | | | $50.41 |
| EVA DEWALT | 1619 BRYANT ST | | KISSIMMEE | FL | 34746-4044 | UNITED STATES | Unclaimed Checks | | | | $2.41 |
| EVA KUWIK | 2241 HIGHLAND AVE APT B | | MELBOURNE | FL | 32935-6621 | UNITED STATES | Unclaimed Checks | | | | $9.40 |
| EVA LARANCUENT | 225 ANSON DR | | KISSIMMEE | FL | 34758 | UNITED STATES | Unclaimed Checks | | | | $20.87 |
| EVALYN LAFORCE | 660 HOOK ST APT 42 | | CLERMONT | FL | 34711-3536 | UNITED STATES | Unclaimed Checks | | | | $2.88 |
| EVANS, GEORGIA | 2041 AUSTRAILIA WAY WEST | | CLEARWATER | FL | 33763 | UNITED STATES | Unclaimed Checks | | | | $1.50 |
| EVELYN AVILES | 803 BLANC CT | | KISSIMMEE | FL | 34759 | UNITED STATES | Unclaimed Checks | | | | $5.30 |
| EVELYN BROWN | 767 PARK MANOR DR | | ORLANDO | FL | 32825-6825 | UNITED STATES | Unclaimed Checks | | | | $37.94 |
| EVELYN COMSTOCK | 54202 3RD ST | | ASTOR | FL | 32102-3100 | UNITED STATES | Unclaimed Checks | | | | $3.47 |
| EVELYN DAVIDSON | 6757 PAUL REVERE CT | | ORLANDO | FL | 32809-6605 | UNITED STATES | Unclaimed Checks | | | | $10.53 |
| EVELYN FRENCH | 1423 ALDERSGATE DR NO. L1 | | KISSIMMEE | FL | 34746 | UNITED STATES | Unclaimed Checks | | | | $1.22 |
| EVELYN HINDS | 137 CAROLWOOD BLVD | | FERN PARK | FL | 32730-2974 | UNITED STATES | Unclaimed Checks | | | | $23.41 |
| EVELYN J REILLY | 40840 COUNTYROAD25 ST APT 270 | | LADY LAKE | FL | 32159 | UNITED STATES | Unclaimed Checks | | | | $2.99 |
| EVELYN LUNSFORD | 3390 N 920 W | | SHIPSHEWANA | IN | 46565-9557 | UNITED STATES | Unclaimed Checks | | | | $25.05 |
| EVELYN M. CLARKE | 757 S ORANGE AVE APT 605 | | ORLANDO | FL | 32801-3767 | UNITED STATES | Unclaimed Checks | | | | $1.25 |
| EVELYN MOORE | 2428 ALBACA DR | | ORLANDO | FL | 32837-8519 | UNITED STATES | Unclaimed Checks | | | | $8.95 |
| EVELYN ROGAN | 1402 KIMBERLY ST | | OCOEE | FL | 34761 | UNITED STATES | Unclaimed Checks | | | | $4.79 |
| EVELYN SIMPSON | 2018 INDIA PALM DR | | EDGEWATER | FL | 32141-4030 | UNITED STATES | Unclaimed Checks | | | | $0.93 |
| EVELYN TORRES MANDRY | 2512 PARSONSPOND CIR | | KISSIMMEE | FL | 34743 | UNITED STATES | Unclaimed Checks | | | | $12.04 |
| EVELYN UPP | 702 E KENTUCKY AVE | | DELAND | FL | 32724-2538 | UNITED STATES | Unclaimed Checks | | | | $9.85 |
| EVELYN WALLACE | 1510 CHATSWORTH AVE | | DELTONA | FL | 32738-5244 | UNITED STATES | Unclaimed Checks | | | | $4.15 |
| EVELYNE BAKER | 710 NEPTUNE RD | | KISSIMMEE | FL | 34744-5815 | UNITED STATES | Unclaimed Checks | | | | $166.76 |
| EVERARD LEE | 2624 SPRUCE CREEK BLVD | | PORT ORANGE | FL | 32128 | UNITED STATES | Unclaimed Checks | | | | $48.90 |
| EXTENDED STAY | 1776 PEMBROOK DR | | ORLANDO | FL | 32810 | UNITED STATES | Unclaimed Checks | | | | $11.00 |
| EZELLE | 720 CORAL DR | | MELBOURNE | FL | 32935-6925 | UNITED STATES | Unclaimed Checks | | | | $17.76 |
| F J DIANA | 1404 LESTER DR | | LADY LAKE | FL | 32159 | UNITED STATES | Unclaimed Checks | | | | $33.44 |
| F KLUEPFEL | 10161 MATCHLOCK DR | | ORLANDO | FL | 32821-8106 | UNITED STATES | Unclaimed Checks | | | | $4.59 |
| FABIAN PAGAN | 4331 BOCA WOODS DR | | ORLANDO | FL | 32826-2613 | UNITED STATES | Unclaimed Checks | | | | $1.86 |
| FANNIE MAE/JUDITH | 255 S ORANGE AVE 1590 | | ORLANDO | FL | 32801-3462 | UNITED STATES | Unclaimed Checks | | | | $39.23 |
| FANTASY ISLAND PARTY #5 | 805 BELVOIR DR | | DAVENPORT | FL | 33837-8247 | UNITED STATES | Unclaimed Checks | | | | $66.75 |
| FARBA, JEFF | 638 SHANNON DR | | LAKELAND | FL | 33809 | UNITED STATES | Unclaimed Checks | | | | $15.28 |
| FARRELL GARNETT | 1150 WESTVIEW TERR | | OAKVILLE | ON | L6M 3M1 | CAN | Unclaimed Checks | | | | $45.65 |
| FARRIS LANSFORD | 220 HAWTHORNE BLVD | | LEESBURG | FL | 34748-8601 | UNITED STATES | Unclaimed Checks | | | | $9.63 |
| FATHER LEO M SANNING | 14 POLAR BEAR PATH | | ORMOND BEACH | FL | 32174-2947 | UNITED STATES | Unclaimed Checks | | | | $8.97 |
| FAY POWERS | 1308 ANDERSON ST | | DELTONA | FL | 32725-8504 | UNITED STATES | Unclaimed Checks | | | | $1.86 |
| FEDERAL CORRECTIONAL COMPLEX | 846 NE 54TH TERR | | COLEMAN | FL | 33521-3163 | UNITED STATES | Unclaimed Checks | | | | $1.63 |
| FELECIA ANDERSON | 7240 WESTPOINTE BLVD APT 1129 | | ORLANDO | FL | 32835-6178 | UNITED STATES | Unclaimed Checks | | | | $8.15 |
| FELICIA CLARK | 1075 WYNN ST | | SANFORD | FL | 32773 | UNITED STATES | Unclaimed Checks | | | | $21.00 |
| FELIPE LUIZ | 743 COUNTRY WOODS CIR | | KISSIMMEE | FL | 34744-4628 | UNITED STATES | Unclaimed Checks | | | | $21.51 |
| FELIX BALMAZ | 602 BIRCH BLVD | | ALTAMONTE SPRINGS | FL | 32701-5406 | UNITED STATES | Unclaimed Checks | | | | $52.34 |
| FERNANDEZ, IVIS | 3064 SAN MARTIN ST | | ORLANDO | FL | 32809 | UNITED STATES | Unclaimed Checks | | | | $9.59 |
| FIELDS BMW C/O RPM | EMPLOYMENT ADS ONLY | 222 S MORGAN ST STE 1D | CHICAGO | IL | 60607-3072 | UNITED STATES | Unclaimed Checks | | | | $143.64 |
| FIRST FEDERAL LAKE COUNTY | ATTN STEPHINE | 201 E PINE STREET | ORLANDO | FL | 32801 | UNITED STATES | Unclaimed Checks | | | | $1,608.92 |

In re: Orlando Sentinel Communications Company

Schedule F Rider
Unclaimed Checks

Case No. 08-13198

| Creditor name | Address 1 | Address 2 | City | State | Zip | Country | Date claim was incurred and consideration for claim | Contingent | Unliquidated | Disputed | Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|
| FISCHER, SCOTT | 1185 ROSEDALE | | DELTONA | FL | 32738 | UNITED STATES | Unclaimed Checks | | | | $10.38 |
| FISHER | 720 WINTERGREEN LN | | TITUSVILLE | FL | 32780-3434 | UNITED STATES | Unclaimed Checks | | | | $1.02 |
| FL HOSPITAL ADVANCE NUCLEAR PT | 328 E SPRUCE ST | | ORLANDO | FL | 32804 | UNITED STATES | Unclaimed Checks | | | | $2.18 |
| FLEETWASH | 1807 PREMIER ROW | | ORLANDO | FL | 32809-6203 | UNITED STATES | Unclaimed Checks | | | | $387.08 |
| FLOR ARIZALA | 1371 GAINESVILLE DR | | DELTONA | FL | 32725 | UNITED STATES | Unclaimed Checks | | | | $19.19 |
| FLORA BOSETTI | 309 COVENTRY ESTATES BLVD | | DELTONA | FL | 32725 | UNITED STATES | Unclaimed Checks | | | | $2.40 |
| FLORENCE B. NOWICKI | 136 FAIRVIEW AVE APT 611 | | DAYTONA BEACH | FL | 32114-2156 | UNITED STATES | Unclaimed Checks | | | | $6.71 |
| FLORENCE BURGESS | 1042 SWEET TREE CT | | APOPKA | FL | 32712-3113 | UNITED STATES | Unclaimed Checks | | | | $39.25 |
| FLORENCE DOTY | 4507 PAGEANT WAY | | ORLANDO | FL | 32808-2730 | UNITED STATES | Unclaimed Checks | | | | $9.46 |
| FLORENCE HUGHES | 382 GLENEAGLES DR | | NEW SMYRNA | FL | | UNITED STATES | Unclaimed Checks | | | | $1.86 |
| FLORENCE JONES | 109 E GEORGE ST | | DELAND | FL | 32724-6309 | UNITED STATES | Unclaimed Checks | | | | $23.94 |
| FLORENCE O'BRIEN | 518 SYLVIA RD | | WESTY MELBOURNE | FL | 32904 | UNITED STATES | Unclaimed Checks | | | | $1.28 |
| FLORIDA DEPARTMENT OF FINANCIAL SERVICES BUREAU OF UNCLAIMED PROPERTY | 200 EAST GAINES STREET | | TALLAHASSEE | FL | 32399 | UNITED STATES | Potential Escheated Checks | Y | Y | | Undetermined |
| FLORIDA DEPT OF TRANSPORTATION | FLORIDA TURNPIKE ENTERPRISE | PO BOX 613069 | OCOEE | FL | 34761 | UNITED STATES | Unclaimed Checks | | | | $117.05 |
| FLORIDA GENERAL CONTRACTOR | 7426 GOLDEN POINT BLVD APT 203 | | ORLANDO | FL | 32807 | UNITED STATES | Unclaimed Checks | | | | $28.00 |
| FLOYD D CLARK | 5225 DRISCOLL CT | | ORLANDO | FL | 32812-1002 | UNITED STATES | Unclaimed Checks | | | | $11.10 |
| FLOYD E HOLMES | 24921 PINE HL | | LEESBURG | FL | 34748-9473 | UNITED STATES | Unclaimed Checks | | | | $10.82 |
| FLOYD E MINCEY | 4816 LAKE CARLTON DR | | MOUNT DORA | FL | 32757-7114 | UNITED STATES | Unclaimed Checks | | | | $16.72 |
| FLOYD M SHERMAN | 718 VIKING AVE | | TAVARES | FL | 32778-4542 | UNITED STATES | Unclaimed Checks | | | | $51.96 |
| FLOYD MILLS | 9000 US HIGHWAY 192 APT 808 | | CLERMONT | FL | 34711 | UNITED STATES | Unclaimed Checks | | | | $3.58 |
| FLOYD PEABODY | 2500 S USHIGHWAY27 ST APT 488 | | CLERMONT | FL | 34711 | UNITED STATES | Unclaimed Checks | | | | $3.43 |
| FOLKE WAHLBERG | 1620 GEORGIA BLVD | | ORLANDO | FL | 32803-2013 | UNITED STATES | Unclaimed Checks | | | | $1.83 |
| FORD HACKER | 1300 OVERLOOK TER | | TITUSVILLE | FL | 32780-4334 | UNITED STATES | Unclaimed Checks | | | | $1.24 |
| FORREST MARTENS | 12229 HELENA CT | | LEESBURG | FL | 34788-4504 | UNITED STATES | Unclaimed Checks | | | | $3.75 |
| FORREST PARISH | 19 LATTICE DR | | LEESBURG | FL | 34788-7963 | UNITED STATES | Unclaimed Checks | | | | $1.64 |
| FORTUNE FIELDS | 4009 WOODFERN DR | | ORLANDO | FL | 32839-7550 | UNITED STATES | Unclaimed Checks | | | | $3.20 |
| FOUNTAINHEAD APTS | 417 FOUNTAINHEAD CIR | | KISSIMMEE | FL | 34741-3215 | UNITED STATES | Unclaimed Checks | | | | $165.75 |
| FPC-COLEMAN/ATTN:CAMP-EDUCATIO | P.O. BOX 1022 | | COLEMAN | FL | 33521 | UNITED STATES | Unclaimed Checks | | | | $2.40 |
| FRAN BAUMGARDNER | 2501 S MILLS AVE | | ORLANDO | FL | 32806-4715 | UNITED STATES | Unclaimed Checks | | | | $1.15 |
| FRAN HOLDEN | PO BOX 365 | | MOUNT DORA | FL | 32757-0365 | UNITED STATES | Unclaimed Checks | | | | $17.95 |
| FRANCA CHAMPINE | 2504 JUNIPER DR | | EDGEWATER | FL | 32141 | UNITED STATES | Unclaimed Checks | | | | $7.37 |
| FRANCES BALDWIN | P O BOX 1189 | | MINNEOLA | FL | 34755 | UNITED STATES | Unclaimed Checks | | | | $8.45 |
| FRANCES BUTLER | 3155 PINE RUN TRL | | DELAND | FL | 32724-8288 | UNITED STATES | Unclaimed Checks | | | | $1.32 |
| FRANCES CHOW | 10136 CANOPY TREE CT | | ORLANDO | FL | 32836 | UNITED STATES | Unclaimed Checks | | | | $4.47 |
| FRANCES CUNNINGHAM | 18 PALMIRA RD | | DEBARY | FL | 32713-3326 | UNITED STATES | Unclaimed Checks | | | | $9.68 |
| FRANCES DANESI | 218 NEWBURYPORT AVE | | ALTAMONTE SPRINGS | FL | 32701-3643 | UNITED STATES | Unclaimed Checks | | | | $15.00 |
| FRANCES GARDNER | 274 S ORLANDO AVE | | COCOA BEACH | FL | 32931-2726 | UNITED STATES | Unclaimed Checks | | | | $33.34 |
| FRANCES HUNTINGTON | 500 WATERMAN AVE NO. 417 | | MOUNT DORA | FL | 32757 | UNITED STATES | Unclaimed Checks | | | | $16.03 |
| FRANCES MERRICKS | 2637 CARVELL CT | | WINTER PARK | FL | 32792 | UNITED STATES | Unclaimed Checks | | | | $14.11 |
| FRANCES NELSON | 1111 S LAKEMONT AVE APT 221 | | WINTER PARK | FL | 32792-5469 | UNITED STATES | Unclaimed Checks | | | | $32.54 |
| FRANCES SOBKA | 1872 STAFFORDSPRINGS BLVD | | MOUNT DORA | FL | 32757-6912 | UNITED STATES | Unclaimed Checks | | | | $2.43 |
| FRANCES WATSON | 3146 PATEL DR | | WINTER PARK | FL | 32792-8717 | UNITED STATES | Unclaimed Checks | | | | $20.32 |
| FRANCES WHITE | 10 E STEELE ST | | ORLANDO | FL | 32804-3923 | UNITED STATES | Unclaimed Checks | | | | $6.07 |
| FRANCIS CLARKE | 149 HERON BAY CIR | | LAKE MARY | FL | 32746-3478 | UNITED STATES | Unclaimed Checks | | | | $14.83 |
| FRANCIS FERGUSON | P.O. BOX 185 | | TANGERINE | FL | 32777-0185 | UNITED STATES | Unclaimed Checks | | | | $18.37 |
| FRANCIS MURRAY | 2650 BARKER RD | | SAINT CLOUD | FL | 34771-9095 | UNITED STATES | Unclaimed Checks | | | | $0.91 |
| FRANCIS SILVA | 405 BALL CT | | KISSIMMEE | FL | 34759-4002 | UNITED STATES | Unclaimed Checks | | | | $36.98 |

In re: Orlando Sentinel Communications Company

Schedule F Rider
Unclaimed Checks

Case No. 08-13198

| Creditor name | Address 1 | Address 2 | City | State | Zip | Country | Date claim was incurred and consideration for claim | Contingent | Unliquidated | Disputed | Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|
| FRANCISCO FERRER | 265 JOCELYN DR | | DAVENPORT | FL | 33897 | UNITED STATES | Unclaimed Checks | | | | $7.16 |
| FRANK A LAMBERSON | 110 OSCEOLA CT | | WINTER PARK | FL | 32789-4431 | UNITED STATES | Unclaimed Checks | | | | $63.25 |
| FRANK BATES | 2500 S USHIGHWAY27 ST APT 163 | | CLERMONT | FL | 34711 | UNITED STATES | Unclaimed Checks | | | | $8.01 |
| FRANK BUZBEE | 1411 AZTECA LOOP | | LADY LAKE | FL | 32162 | UNITED STATES | Unclaimed Checks | | | | $8.03 |
| FRANK CROSBY | 445 BAKER RD | | MERRITT ISLAND | FL | 32953-6816 | UNITED STATES | Unclaimed Checks | | | | $8.54 |
| FRANK DAKU | 1730 N COUNTY ROAD 19A | | EUSTIS | FL | 32726 | UNITED STATES | Unclaimed Checks | | | | $8.99 |
| FRANK FITAK | 1711 LILLY LN | | LADY LAKE | FL | 32159 | UNITED STATES | Unclaimed Checks | | | | $6.42 |
| FRANK FORTUNATO | 142 BLUE HERON DR APT D | | DAYTONA BEACH | FL | 32119-8380 | UNITED STATES | Unclaimed Checks | | | | $1.25 |
| FRANK GARLAND | 120 HIBISCUS LN NO. 6A | | DELTONA | FL | 32738 | UNITED STATES | Unclaimed Checks | | | | $1.09 |
| FRANK GETCH | 407 PALMWAY AVE | | TAVARES | FL | 32778-2123 | UNITED STATES | Unclaimed Checks | | | | $65.36 |
| FRANK HAAS | 35036 SHADY OAKS LN | | FRUITLAND PARK | FL | 34731-6038 | UNITED STATES | Unclaimed Checks | | | | $71.55 |
| FRANK HALL | 38900 MICHELLE ST | | LADY LAKE | FL | 32159 | UNITED STATES | Unclaimed Checks | | | | $7.25 |
| FRANK KERINS | 1035 BARCELONA DR | | KISSIMMEE | FL | 34741-3252 | UNITED STATES | Unclaimed Checks | | | | $12.20 |
| FRANK KESSLER | 2703 BON AIR DR | | ORLANDO | FL | 32818 | UNITED STATES | Unclaimed Checks | | | | $12.78 |
| FRANK LARWA | 3 PALMETTO DR | | ORMOND BEACH | FL | 32176-3516 | UNITED STATES | Unclaimed Checks | | | | $2.52 |
| FRANK LEMKE | 8550 W IRLO BRONSON MEMORIAL HW | | KISSIMMEE | FL | 34747 | UNITED STATES | Unclaimed Checks | | | | $2.34 |
| FRANK MAGRI | 57 MUNSEY RD | | BAYSHORE | NY | 11706 | UNITED STATES | Unclaimed Checks | | | | $32.56 |
| FRANK MAKAWSKI | 5995 CURRY FORD RD APT 127 | | ORLANDO | FL | 32822-4247 | UNITED STATES | Unclaimed Checks | | | | $1.96 |
| FRANK MAZZEI | 300 LA PAZ DR | | KISSIMMEE | FL | 34743-9491 | UNITED STATES | Unclaimed Checks | | | | $14.39 |
| FRANK MONTEMURRO | 1814 PAULA CT | | DUNDEE | IL | 60118 | UNITED STATES | Unclaimed Checks | | | | $25.11 |
| FRANK OLSEN | 1516 ALLENTON AVE | | BRANDON | FL | 33511 | UNITED STATES | Unclaimed Checks | | | | $15.21 |
| FRANK PAXTON | 36033 EMERALDA AVE NO. 2 | | LEESBURG | FL | 34788 | UNITED STATES | Unclaimed Checks | | | | $5.25 |
| FRANK RATCHFORD | 646 N WELLINGTON DR | | DELTONA | FL | 32725-5503 | UNITED STATES | Unclaimed Checks | | | | $1.78 |
| FRANK REGENSBURG | 25335 GREENHERON DR | | LEESBURG | FL | 34748-7813 | UNITED STATES | Unclaimed Checks | | | | $42.15 |
| FRANK RODRIGUEZ | 1267 SAINT ALBANS LOOP | | LAKE MARY | FL | 32746 | UNITED STATES | Unclaimed Checks | | | | $18.48 |
| FRANK S ELKINS | 2323 ROBERT CT | | KISSIMMEE | FL | 34741-2136 | UNITED STATES | Unclaimed Checks | | | | $0.54 |
| FRANK SIGOURNEY | 618 SYLVANRESERVE CV | | SANFORD | FL | 32771 | UNITED STATES | Unclaimed Checks | | | | $111.07 |
| FRANK WAGONER | 43 HERON DR | | TAVARES | FL | 32778-3606 | UNITED STATES | Unclaimed Checks | | | | $2.27 |
| FRANK WAHMOND | 24020 COPPERLEAF BLVD. | | BENITTA SPRINGS | FL | 34135 | UNITED STATES | Unclaimed Checks | | | | $19.41 |
| FRANK WILCOX | 5324 W 49TH ST | APT 209 | SIOUX FALLS | SD | 57106 | UNITED STATES | Unclaimed Checks | | | | $47.26 |
| FRANK YOUNG | 2500 S USHIGHWAY27 ST APT 390 | | CLERMONT | FL | 34711 | UNITED STATES | Unclaimed Checks | | | | $2.14 |
| FRANKLIN, ISABEL | 9560 ILENE CT | | OOLTEWAH | TN | 37363 | UNITED STATES | Unclaimed Checks | | | | $29.20 |
| FRANZ OBERLEITUER | 503 CLUSTERWOOD DR | | YALAHA | FL | 34797-3108 | UNITED STATES | Unclaimed Checks | | | | $1.58 |
| FRED B MILLER | 1208 W 19TH CT | | SANFORD | FL | 32771-3270 | UNITED STATES | Unclaimed Checks | | | | $51.37 |
| FRED BARTOLO | 2411 FORTUNE RD | | KISSIMMEE | FL | 34744-3964 | UNITED STATES | Unclaimed Checks | | | | $32.76 |
| FRED BEASLEY | 6126 INDIAN MEADOW ST | | ORLANDO | FL | 32819-4941 | UNITED STATES | Unclaimed Checks | | | | $8.82 |
| FRED BERGER | 216 AZURE LN | | EUSTIS | FL | 32726-6764 | UNITED STATES | Unclaimed Checks | | | | $1.07 |
| FRED EAKINS | 45 HERON DR | | TAVARES | FL | 32778-3606 | UNITED STATES | Unclaimed Checks | | | | $3.61 |
| FRED FISHER | 204 CITRUS RIDGE DR | | DAVENPORT | FL | 33837-9213 | UNITED STATES | Unclaimed Checks | | | | $8.23 |
| FRED MEYER | 4488 COURTNEY HIGHLAND | | GREAT VALLEY | NY | 14741 | UNITED STATES | Unclaimed Checks | | | | $8.24 |
| FRED NAVARRA | 39316 TREELINE DR | | LADY LAKE | FL | 32159 | UNITED STATES | Unclaimed Checks | | | | $0.95 |
| FRED RUMMEL | 21825 ROYAL ST GEORGES LN | | LEESBURG | FL | 34748 | UNITED STATES | Unclaimed Checks | | | | $1.11 |
| FRED TURNER | 70 W LUCERNE CIR NO. 1409 | | ORLANDO | FL | 32801-3751 | UNITED STATES | Unclaimed Checks | | | | $63.85 |
| FRED WALKER | 26643 W COVE DR | | TAVARES | FL | 32778 | UNITED STATES | Unclaimed Checks | | | | $43.60 |
| FREDA DANIELS | 1860 LAKE MARKHAM RD | | SANFORD | FL | 32771-8964 | UNITED STATES | Unclaimed Checks | | | | $0.64 |
| FREDDIE O HEYDER | 2601 EUSTON RD | | WINTER PARK | FL | 32789-3420 | UNITED STATES | Unclaimed Checks | | | | $34.28 |

In re: Orlando Sentinel Communications Company

Schedule F Rider
Unclaimed Checks

Case No. 08-13198

| Creditor name | Address 1 | Address 2 | City | State | Zip | Country | Date claim was incurred and consideration for claim | Contingent | Unliquidated | Disputed | Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|
| FREDERICK CLARK | 145 JACKSON PARK AVE | | DAVENPORT | FL | 33897 | UNITED STATES | Unclaimed Checks | | | | $21.85 |
| FREDERICK FRANKS | 4827 MUIRVILLAGE ST | | ORLANDO | FL | 32808 | UNITED STATES | Unclaimed Checks | | | | $3.20 |
| FREDERICK KURFISS | 309 RUTLAND | | BUSHNELL | FL | 33513 | UNITED STATES | Unclaimed Checks | | | | $99.38 |
| FREDRICK SINGER | 800 APRICOT DR | | OCOEE | FL | 34761-2414 | UNITED STATES | Unclaimed Checks | | | | $11.71 |
| FRIEND, JENNIFER | 2626 ICABOD CT | STE 2432 | LEESBURG | FL | 34748 | UNITED STATES | Unclaimed Checks | | | | $81.19 |
| FRIEND, JENNIFER | 2626 ICABOD CT | STE 2432 | LEESBURG | FL | 34748 | UNITED STATES | Unclaimed Checks | | | | $29.83 |
| FT PUBLICATIONS INC | 1330 AVENUE OF THE AMERICAS | C/O BRIAN MARTENS | NEW YORK | NY | 10019 | UNITED STATES | Unclaimed Checks | | | | $0.00 |
| G BUMPUS | 9000 USHIGHWAY 192 NO.270 | | CLERMONT | FL | 34711 | UNITED STATES | Unclaimed Checks | | | | $9.46 |
| G C PALMER | 1509 E PINELOCH AVE | | ORLANDO | FL | 32806-5530 | UNITED STATES | Unclaimed Checks | | | | $12.14 |
| G CORY | PO BOX 269 | | VANGUARD | ME | 04402 | UNITED STATES | Unclaimed Checks | | | | $10.66 |
| G DAVIS | 3018 HAMBLETON AVE | | ORLANDO | FL | 32810-5128 | UNITED STATES | Unclaimed Checks | | | | $60.58 |
| G GIAMARINO | 810 BALSAMWOOD LN | | KISSIMMEE | FL | 34743-8804 | UNITED STATES | Unclaimed Checks | | | | $2.03 |
| G L COLE | 847 GREENS AVE | | ORLANDO | FL | 32804-3024 | UNITED STATES | Unclaimed Checks | | | | $3.99 |
| G LANSING ELLIOTT | 36033 EMERALDA AVE NO. 75 | | LEESBURG | FL | 34788 | UNITED STATES | Unclaimed Checks | | | | $3.68 |
| G MINCEY | 5129 SYDNEY RD | | FRUITLAND PARK | FL | 34731-6106 | UNITED STATES | Unclaimed Checks | | | | $0.88 |
| G OCONNELL | 1354 MAYWOOD AVE | | DELTONA | FL | 32725-4623 | UNITED STATES | Unclaimed Checks | | | | $8.83 |
| G S RECTOR | 1101 MIZELL RD | | LEESBURG | FL | 34748-4032 | UNITED STATES | Unclaimed Checks | | | | $20.72 |
| G TROUTMAN | 404 W KING ST | | ORLANDO | FL | 32804-4420 | UNITED STATES | Unclaimed Checks | | | | $19.30 |
| G. GORDON TURNER | 101 GRAND PLAZA DR APT F1 | | ORANGE CITY | FL | 32763-7921 | UNITED STATES | Unclaimed Checks | | | | $3.50 |
| G. MUSKUS | 907 ASHWOOD CT | | KISSIMMEE | FL | 34743-9615 | UNITED STATES | Unclaimed Checks | | | | $1.61 |
| G.J. HALLORAN | 556 BITTERWOOD CT | | KISSIMMEE | FL | 34743-9001 | UNITED STATES | Unclaimed Checks | | | | $1.69 |
| GABRIEL,DELILAH | 535 CAMINO ST SUITE 2603 | | ALTAMONTE SPRINGS | FL | 32701 | UNITED STATES | Unclaimed Checks | | | | $0.34 |
| GABRIELA BUSSEK | 2861 JOSEPH CIR | | OVIEDO | FL | 32765-9228 | UNITED STATES | Unclaimed Checks | | | | $9.63 |
| GABRIELLE GOLKA | 10520 WYNDCLIFF DR | | ORLANDO | FL | 32817-3326 | UNITED STATES | Unclaimed Checks | | | | $51.12 |
| GAIL BARONTINI | 3200 BUCK HILL PL | | ORLANDO | FL | 32817 | UNITED STATES | Unclaimed Checks | | | | $25.82 |
| GAIL BURKE | 300 CLEMSON DR | | ALTAMONTE SPRINGS | FL | 32714-4102 | UNITED STATES | Unclaimed Checks | | | | $41.41 |
| GAIL DUBOSE | 826 E 10TH ST | | APOPKA | FL | 32703-5422 | UNITED STATES | Unclaimed Checks | | | | $1.52 |
| GAIL FEDELE | 2328 MIDTOWN TER NO. 1021 | | ORLANDO | FL | 32839 | UNITED STATES | Unclaimed Checks | | | | $29.55 |
| GAIL KARBAN | 70 W CHARLOTTE AVE | | EUSTIS | FL | 32726 | UNITED STATES | Unclaimed Checks | | | | $6.69 |
| GAIL M BARTELL | 112 W PRINCETON ST | | ORLANDO | FL | 32804 | UNITED STATES | Unclaimed Checks | | | | $14.05 |
| GAIL MCKENTY | 3545 ROMEA CIR | | NEW SMYRNA | FL | | UNITED STATES | Unclaimed Checks | | | | $16.22 |
| GAIL MCNULTY | 2025 COMMON WAY RD | | ORLANDO | FL | 32814-6336 | UNITED STATES | Unclaimed Checks | | | | $125.90 |
| GAIL MORGAN | 611 CELEBRATION AVE | | KISSIMMEE | FL | 34747 | UNITED STATES | Unclaimed Checks | | | | $4.82 |
| GAIL RICHARDS | 156 WISTERIA DR | | LONGWOOD | FL | 32779 | UNITED STATES | Unclaimed Checks | | | | $17.47 |
| GAIL WALLACE | 619 S. ST.ASAPH ST | | ALEXANDRIA | VA | 22314 | UNITED STATES | Unclaimed Checks | | | | $28.19 |
| GAILEY DIGBY | 399 MAIN AVE APT 701 | | NORWALK | CT | 06851 | UNITED STATES | Unclaimed Checks | | | | $72.53 |
| GALARZA, MIGUEL | 348 LISA KAREN CIRCLE | | APOPKA | FL | 32712 | UNITED STATES | Unclaimed Checks | | | | $0.50 |
| GARLAND G PARKER | 675 HERALDO CT | | KISSIMMEE | FL | 34758-3352 | UNITED STATES | Unclaimed Checks | | | | $22.40 |
| GARY BECOTTE | 999 GASCONY CT | | KISSIMMEE | FL | 34759-3845 | UNITED STATES | Unclaimed Checks | | | | $13.16 |
| GARY BROOKS | 201 W GUAVA ST | | LADY LAKE | FL | 32159 | UNITED STATES | Unclaimed Checks | | | | $1.34 |
| GARY CROZIER | P O BOX 324 | | DELAND | FL | 32721 | UNITED STATES | Unclaimed Checks | | | | $93.19 |
| GARY FOX | 327 ALSTON DR | | ORLANDO | FL | 32835 | UNITED STATES | Unclaimed Checks | | | | $29.27 |
| GARY GREEN | 320 BAYBERRY CREEK CIRCLE | | MOORESVILLE | NC | 28117 | UNITED STATES | Unclaimed Checks | | | | $20.05 |
| GARY JACSKON | 8835 SE 141ST LOOP | | SUMMERFIELD | FL | 34491 | UNITED STATES | Unclaimed Checks | | | | $55.64 |
| GARY LADIGAN | 15841 BAYVISTA DR | | CLERMONT | FL | 34711 | UNITED STATES | Unclaimed Checks | | | | $50.41 |
| GARY MCCOMAS | 30946 VISTAVIEW RD | | MOUNT DORA | FL | 32757 | UNITED STATES | Unclaimed Checks | | | | $1.61 |
| GARY MOORE | 37 SANTA GERTRUDIS DR | | APOPKA | FL | 32712-5328 | UNITED STATES | Unclaimed Checks | | | | $7.39 |
| GARY R GORNTO | 1305 MILL SLOUGH RD | | KISSIMMEE | FL | 34744-2619 | UNITED STATES | Unclaimed Checks | | | | $4.71 |

In re: Orlando Sentinel Communications Company

Schedule F Rider
Unclaimed Checks

Case No. 08-13198

| Creditor name | Address 1 | Address 2 | City | State | Zip | Country | Date claim was incurred and consideration for claim | Contingent | Unliquidated | Disputed | Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|
| GARY SHIRK | 602 HANGING MOSS RD | | DAVENPORT | FL | 33837-5775 | UNITED STATES | Unclaimed Checks | | | | $13.11 |
| GARY SMITH | 10627 FAIRHAVEN WAY | | ORLANDO | FL | 32825 | UNITED STATES | Unclaimed Checks | | | | $76.35 |
| GARY WAYNE | 3200 PARKER DR | | EUSTIS | FL | 32726-7156 | UNITED STATES | Unclaimed Checks | | | | $33.58 |
| GARY WHITTENBERGER | 17521 E LAKE JEM RD | | MOUNT DORA | FL | 32757 | UNITED STATES | Unclaimed Checks | | | | $52.16 |
| GARY WILKINSON | 2650 HOLIDAY TRL APT 54 | | KISSIMMEE | FL | 34746 | UNITED STATES | Unclaimed Checks | | | | $4.77 |
| GATELEY | 6841 ALPERT DR | | ORLANDO | FL | 32810-3601 | UNITED STATES | Unclaimed Checks | | | | $35.20 |
| GAY SMITH | 1264 PATRIOT PL | | DAYTONA BEACH | FL | 32119-1563 | UNITED STATES | Unclaimed Checks | | | | $39.74 |
| GEN ELMIGER | 2863 S CONWAY RD APT 312 | | ORLANDO | FL | 32812-5987 | UNITED STATES | Unclaimed Checks | | | | $10.38 |
| GENE BLAYLOCK | 409 CART CT | | KISSIMMEE | FL | 34759-4008 | UNITED STATES | Unclaimed Checks | | | | $2.82 |
| GENE FIELDS | 434 SILVER DEW ST | | LAKE MARY | FL | 32746-5106 | UNITED STATES | Unclaimed Checks | | | | $9.20 |
| GENE GOENS | 3150 NE 36TH AVE APT 344 | | OCALA | FL | 34479 | UNITED STATES | Unclaimed Checks | | | | $4.43 |
| GENE HILT | 5030 EAST ELLENDALE RD NO.154 | | EDGERTON | WI | 53534 | UNITED STATES | Unclaimed Checks | | | | $2.33 |
| GENE HONG | 4488 SPRINGBLOSSOM DR | | KISSIMMEE | FL | 34746 | UNITED STATES | Unclaimed Checks | | | | $4.47 |
| GENE JOHNSON | 500 E MERRIMAC DR | | MERRITT ISLAND | FL | 32952-2609 | UNITED STATES | Unclaimed Checks | | | | $2.22 |
| GENE LYNCH | 6271 WHISPERING WAY | | ORLANDO | FL | 32807-4252 | UNITED STATES | Unclaimed Checks | | | | $10.65 |
| GENE RUBINSTEIN | 1350 MARSH CREEK LN | | ORLANDO | FL | 32828-6137 | UNITED STATES | Unclaimed Checks | | | | $9.92 |
| GENE TAYLOR | 2204 KELIKA AVE | | LEESBURG | FL | 34748-3112 | UNITED STATES | Unclaimed Checks | | | | $2.41 |
| GENEVA ARMSTRONG | 1537 MAYFLOWER CT | | WINTER PARK | FL | 32792-2582 | UNITED STATES | Unclaimed Checks | | | | $151.96 |
| GENEVIEVE SPINKS | P O BOX 120627 | | CLERMONT | FL | 34712-0627 | UNITED STATES | Unclaimed Checks | | | | $35.56 |
| GEOFF PROUD | 605 E ORANGE ST | | ALTAMONTE SPRINGS | FL | 32701-2608 | UNITED STATES | Unclaimed Checks | | | | $22.69 |
| GEORGE A BACON | 1250 CHICHESTER ST | | ORLANDO | FL | 32803-1114 | UNITED STATES | Unclaimed Checks | | | | $2.90 |
| GEORGE ALEXIOU | 3535 SONESTA CT | | NEW SMYRNA | FL | | UNITED STATES | Unclaimed Checks | | | | $9.86 |
| GEORGE AUSTIN | 8518 MILANO DR APT 20-210 | | ORLANDO | FL | 32810 | UNITED STATES | Unclaimed Checks | | | | $2.40 |
| GEORGE BALL | 232 PAP FINN CT | | ORLANDO | FL | 32828-8912 | UNITED STATES | Unclaimed Checks | | | | $11.58 |
| GEORGE BITZER | 3335 OVERLOOK RD | | ZELLWOOD | FL | 32798-9744 | UNITED STATES | Unclaimed Checks | | | | $2.11 |
| GEORGE BURKE | 12051 WESTERN SHORES LN APT 123 | | LEESBURG | FL | 34788 | UNITED STATES | Unclaimed Checks | | | | $28.75 |
| GEORGE BURT | 616 JASON DR | | LADY LAKE | FL | 32159 | UNITED STATES | Unclaimed Checks | | | | $28.24 |
| GEORGE C ROBBINS | 20 GOLFVIEW TRL | | WILDWOOD | FL | 34785-9048 | UNITED STATES | Unclaimed Checks | | | | $16.95 |
| GEORGE CALLAHAN | 1106 W CHURCH ST | | DELAND | FL | 32720-3904 | UNITED STATES | Unclaimed Checks | | | | $3.38 |
| GEORGE CHERRY | 603 MELLOWWOOD AVE | | ORLANDO | FL | 32825-8055 | UNITED STATES | Unclaimed Checks | | | | $1.60 |
| GEORGE CONNOR | 5 COCOS PLUMOSA DR APT A | | EUSTIS | FL | 32726-7409 | UNITED STATES | Unclaimed Checks | | | | $11.95 |
| GEORGE COURTNEY | 103 OAKPOINT CIR | | DAVENPORT | FL | 33837-8687 | UNITED STATES | Unclaimed Checks | | | | $7.12 |
| GEORGE CRAIL | 5300 W IRLO BRONSON MEMORIAL HW | | KISSIMMEE | FL | 34746 | UNITED STATES | Unclaimed Checks | | | | $16.29 |
| GEORGE CRAWFORD | 8901 LEGACY CT NO.202 | | KISSIMMEE | FL | 34747 | UNITED STATES | Unclaimed Checks | | | | $1.07 |
| GEORGE CROW | 20005 N HIGHWAY27 ST APT 435 | | CLERMONT | FL | 34711 | UNITED STATES | Unclaimed Checks | | | | $3.21 |
| GEORGE DAKIN | 555 BELLTOWER AVE | | DELTONA | FL | 32725-8062 | UNITED STATES | Unclaimed Checks | | | | $17.66 |
| GEORGE DEGOLYER | 227 E MYRTLE ST | | APOPKA | FL | 32703-4340 | UNITED STATES | Unclaimed Checks | | | | $2.90 |
| GEORGE DUNCAN | 3550 US 1 NO. 32 | | MIMS | FL | 32754-5578 | UNITED STATES | Unclaimed Checks | | | | $0.78 |
| GEORGE FRONK | C/O VALERIE FRONK | 13778 SW 147TH CIRCLE LN NO.3 | MIAMI | FL | 33186 | UNITED STATES | Unclaimed Checks | | | | $5.85 |
| GEORGE FRYCKLUND | 1 AVOCADO LN APT 560 | | EUSTIS | FL | 32726 | UNITED STATES | Unclaimed Checks | | | | $3.03 |
| GEORGE GALLOWAY | 3327 SILVERPALM DR | | EDGEWATER | FL | 32141-6403 | UNITED STATES | Unclaimed Checks | | | | $7.36 |
| GEORGE H LIEBLER | 172 CARDINAL DR NO. B | | ORMOND BEACH | FL | 32176 | UNITED STATES | Unclaimed Checks | | | | $12.40 |
| GEORGE H PRIGGEN | 1404 GROVE TER | | WINTER PARK | FL | 32789-4031 | UNITED STATES | Unclaimed Checks | | | | $19.43 |
| GEORGE H SOULE | 34 W ROSEVEAR ST | | ORLANDO | FL | 32804-3851 | UNITED STATES | Unclaimed Checks | | | | $6.84 |
| GEORGE HENIZ | 7337 VICTORIA CIR | | ORLANDO | FL | 32835-6012 | UNITED STATES | Unclaimed Checks | | | | $4.45 |

In re: Orlando Sentinel Communications Company

Schedule F Rider
Unclaimed Checks

Case No. 08-13198

| Creditor name | Address 1 | Address 2 | City | State | Zip | Country | Date claim was incurred and consideration for claim | Contingent | Unliquidated | Disputed | Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|
| GEORGE J DIAMOND | 1107 N DORIS ST | | KISSIMMEE | FL | 34741-3921 | UNITED STATES | Unclaimed Checks | | | | $7.69 |
| GEORGE KAO | 1588 MAYFLOWER CT | | WINTER PARK | FL | 32792 | UNITED STATES | Unclaimed Checks | | | | $0.82 |
| GEORGE KERSHAW | 1227 HARRISON ST | | TITUSVILLE | FL | 32780-3448 | UNITED STATES | Unclaimed Checks | | | | $1.27 |
| GEORGE LARUE | 9764 BALLA DR | | DAPHNE | AL | 36526 | UNITED STATES | Unclaimed Checks | | | | $26.97 |
| GEORGE LAY | 36033 EMERALDA AVE NO. M25 | | LEESBURG | FL | 34788 | UNITED STATES | Unclaimed Checks | | | | $22.30 |
| GEORGE MACGREGOR | 1606 CYPRESS PT | | LADY LAKE | FL | 32159 | UNITED STATES | Unclaimed Checks | | | | $1.24 |
| GEORGE MONUS | 10134 CROWN CT | | ORLANDO | FL | 32821-8204 | UNITED STATES | Unclaimed Checks | | | | $5.99 |
| GEORGE NORMAN | 19 PAUL RENE DR | | WEST MELBOURNE | FL | 32904-1980 | UNITED STATES | Unclaimed Checks | | | | $1.16 |
| GEORGE ORTIZ | PO BOX 5863 | | DELTONA | FL | 32728-5863 | UNITED STATES | Unclaimed Checks | | | | $2.92 |
| GEORGE REED | 16217 OLD CHENEY HWY | | ORLANDO | FL | 32833-2720 | UNITED STATES | Unclaimed Checks | | | | $22.08 |
| GEORGE RENDON | 218 OJIBWAY AVE | | TITUSVILLE | FL | 32780-5014 | UNITED STATES | Unclaimed Checks | | | | $3.26 |
| GEORGE ROBERTSON | 1019 BYERLY WAY | | ORLANDO | FL | 32818-5665 | UNITED STATES | Unclaimed Checks | | | | $6.94 |
| GEORGE ROPER | 89 ELM AVE | | SMITHTOWN | NY | 11787-3507 | UNITED STATES | Unclaimed Checks | | | | $2.91 |
| GEORGE ROTH | 1501 ATLANTIS DR | | APOPKA | FL | 32703-7304 | UNITED STATES | Unclaimed Checks | | | | $5.59 |
| GEORGE S ANDERSON | 3882 FRUITLOOP CIR | | KISSIMMEE | FL | 34741 | UNITED STATES | Unclaimed Checks | | | | $9.64 |
| GEORGE SALDANA 65454 | 25 AZALEA DRIVE | | COCOA BEACH | FL | 32931 | UNITED STATES | Unclaimed Checks | | | | $20.87 |
| GEORGE SHEPHERD | 6344 RALEIGH ST APT 1112 | | ORLANDO | FL | 32835 | UNITED STATES | Unclaimed Checks | | | | $11.89 |
| GEORGE SZABO | 998 SANDLE WOOD DR | | PORT ORANGE | FL | 32127-9337 | UNITED STATES | Unclaimed Checks | | | | $1.98 |
| GEORGE TOPAC | 465 N PHELPS AVE | | WINTER PARK | FL | 32789-3964 | UNITED STATES | Unclaimed Checks | | | | $2.41 |
| GEORGE TYRRELL | 294 CLUB HOUSE BLVD | | NEW-SMYRNA-BEACH | FL | 32168 | UNITED STATES | Unclaimed Checks | | | | $33.20 |
| GEORGE WILL | P.O. BOX 161445 | | ALTAMONTE SPRINGS | FL | 32716 | UNITED STATES | Unclaimed Checks | | | | $1.82 |
| GEORGE WOOD | 2420 VINDALE RD | | TAVARES | FL | 32778-4570 | UNITED STATES | Unclaimed Checks | | | | $9.81 |
| GEORGIA BRINGSVERD | 1401 W HIGHWAY50 ST APT 96 | | CLERMONT | FL | 34711-2072 | UNITED STATES | Unclaimed Checks | | | | $1.75 |
| GEORGIA CHARLES | 201 WINDEMERE AVE | | EUSTIS | FL | 32726-5536 | UNITED STATES | Unclaimed Checks | | | | $1.61 |
| GEORGIA DEPARTMENT OF REVENUE UNCLAIMED PROPERTY PROGRAM | 4245 INTERNATIONAL PARKWAY, SUITE A | | HAPEVILLE | GA | 30354 | UNITED STATES | Potential Escheated Checks | Y | Y | | Undetermined |
| GERALD B MARKHARD | 1107 PARADISE DR | | LADY LAKE | FL | 32159 | UNITED STATES | Unclaimed Checks | | | | $17.10 |
| GERALD BARBIAN | 287 SUNBELT CIR | | SANFORD | FL | 32771-8043 | UNITED STATES | Unclaimed Checks | | | | $12.52 |
| GERALD BODENMILLER | 1411 S USHIGHWAY27 ST NO. 373 | | CLERMONT | FL | 34711 | UNITED STATES | Unclaimed Checks | | | | $1.39 |
| GERALD BRUNER | 10010 S TROPICAL TRL | | MERRITT ISLAND | FL | 32952-6915 | UNITED STATES | Unclaimed Checks | | | | $12.72 |
| GERALD CAMPBELL | 618 DELGADO AVE | | LADY LAKE | FL | 32159 | UNITED STATES | Unclaimed Checks | | | | $24.87 |
| GERALD COMBS | 14224 EL PICO ST | | WINTER GARDEN | FL | 34787 | UNITED STATES | Unclaimed Checks | | | | $2.48 |
| GERALD COOPER | 1000 WALKER ST NO. 35 | | HOLLY HILL | FL | 32117-2517 | UNITED STATES | Unclaimed Checks | | | | $4.92 |
| GERALD E RAY | 1295 REGENCY PL | | LAKE MARY | FL | 32746-4397 | UNITED STATES | Unclaimed Checks | | | | $29.71 |
| GERALD HIMMEL | 11325 OCKLAWAHA DR NO. 15 | | LEESBURG | FL | 34788 | UNITED STATES | Unclaimed Checks | | | | $6.15 |
| GERALD JESMER | 206 E VANDERBILT ST | | ORLANDO | FL | 32804 | UNITED STATES | Unclaimed Checks | | | | $1.24 |
| GERALD MILLER | 1518 WATERLOO AVE | | S. ST. | PA | | UNITED STATES | Unclaimed Checks | | | | $12.05 |
| GERALDINE BROOKS | 208 CADILLAC CT | | ALTAMONTE SPRINGS | FL | 32701-2006 | UNITED STATES | Unclaimed Checks | | | | $2.48 |
| GERARD BLACKBURN | 848 JAMESTOWN DR | | WINTER PARK | FL | 32792-3650 | UNITED STATES | Unclaimed Checks | | | | $1.33 |
| GERARD DOWLING/JOANNE MURRAY | 101 MT OLIVE RD | | STAFFORD | VA | 22556 | UNITED STATES | Unclaimed Checks | | | | $29.50 |
| GERARDO & BARBARA RODRIQUEZ | 1700 BENTLEY RD | | LEESBURG | FL | 34748-7085 | UNITED STATES | Unclaimed Checks | | | | $4.13 |
| GERRY SPARKS | 800 LAKE MARION DR | | ALTAMONTE SPRINGS | FL | 32701-7973 | UNITED STATES | Unclaimed Checks | | | | $10.33 |
| GERTRUDE BREIDEGAM | 2433 TREEHAVEN DR | | DELTONA | FL | 32738-5143 | UNITED STATES | Unclaimed Checks | | | | $0.80 |
| GERTRUDE TAYLOR | P.O. BOX 454 | | ZELLWOOD | FL | 32798 | UNITED STATES | Unclaimed Checks | | | | $1.22 |
| GERTRUDE ZIMMERMAN | 3235 CLEMWOOD DR APT A | | ORLANDO | FL | 32803 | UNITED STATES | Unclaimed Checks | | | | $8.20 |

In re: Orlando Sentinel Communications Company

Case No. 08-13198

| Creditor name | Address 1 | Address 2 | City | State | Zip | Country | Date claim was incurred and consideration for claim | Contingent | Unliquidated | Disputed | Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|
| GIL BRANTON | 806 RUGBY ST APT 1 | | ORLANDO | FL | 32804-4956 | UNITED STATES | Unclaimed Checks | | | | $13.06 |
| GILBERT POTISH | 4225 THORNBRIAR LN APT O107 | | ORLANDO | FL | 32822 | UNITED STATES | Unclaimed Checks | | | | $0.59 |
| GILDA TALBOT | 9000 US HIGHWAY 192 APT 641 | | CLERMONT | FL | 34711 | UNITED STATES | Unclaimed Checks | | | | $15.34 |
| GILE, MORGAN | 14520 POINT EAST TRAIL | | CLERMONT | FL | 34711 | UNITED STATES | Unclaimed Checks | | | | $12.84 |
| GILMAN & CIOCIA PRIME | CAPITAL SERVICES | 1850 LEE RD STE 140 | WINTER PARK | FL | 32789-2128 | UNITED STATES | Unclaimed Checks | | | | $188.00 |
| GINA HANNAH | 112 MOHAWK DR | | ALTAMONTE SPRINGS | FL | 32714-1903 | UNITED STATES | Unclaimed Checks | | | | $6.51 |
| GINA PERRY | 785 COUNTRY WOODS CIR | | KISSIMMEE | FL | 34744-4633 | UNITED STATES | Unclaimed Checks | | | | $1.69 |
| GINA YOUNG | 746 SEMINOLE AVE | | LONGWOOD | FL | 32750-4440 | UNITED STATES | Unclaimed Checks | | | | $7.77 |
| GINADER, DANIEL | 1844 ALBERT LEE PKWY | STE 2208 | WINTER PARK | FL | 32789 | UNITED STATES | Unclaimed Checks | | | | $5.14 |
| GINN DEVELOPMENT | SUITE NO.200 | 215 CELEBRATION PL | CELEBRATION | FL | 34747-5400 | UNITED STATES | Unclaimed Checks | | | | $590.36 |
| GINNI ODOM | 10600 BLOOMFIELD DR APT 1716 | | ORLANDO | FL | 32825-5912 | UNITED STATES | Unclaimed Checks | | | | $8.89 |
| GIVENS CHARLES | 838 W 3RD ST | | WEINER | AR | 72479 | UNITED STATES | Unclaimed Checks | | | | $4.21 |
| GLADYS LECKART | 2811 ARDSLEY DR | | ORLANDO | FL | 32804-4318 | UNITED STATES | Unclaimed Checks | | | | $106.50 |
| GLADYS WATERS | 670 ROOKERY AVE | | DELTONA | FL | 32738-9436 | UNITED STATES | Unclaimed Checks | | | | $20.79 |
| GLEN EMMERTON | 2066 LIVE OAK LN | | ZELLWOOD | FL | 32798-9734 | UNITED STATES | Unclaimed Checks | | | | $2.46 |
| GLEN TOOTHMAN | 28249 RIVER RUN DR | | LEESBURG | FL | 34748-9093 | UNITED STATES | Unclaimed Checks | | | | $10.96 |
| GLENN F. HASBROUCK | 8550 W IRLO BRONSON MEMORIAL HW | | KISSIMMEE | FL | 34747 | UNITED STATES | Unclaimed Checks | | | | $2.00 |
| GLENN OVERBEY | 2101 LAKE DEBRA DR APT 1516 | | ORLANDO | FL | 32835-6393 | UNITED STATES | Unclaimed Checks | | | | $2.36 |
| GLENN PATE | PMB 7203 P.O BOX 2428 | | PENSACOLA | FL | 32513 | UNITED STATES | Unclaimed Checks | | | | $9.11 |
| GLENN PAUL | 115 CEDAR SPRINGS CIR | | DEBARY | FL | 32713 | UNITED STATES | Unclaimed Checks | | | | $11.31 |
| GLENN R RECHTINE | 3522 E KALEY AVE | | ORLANDO | FL | 32806 | UNITED STATES | Unclaimed Checks | | | | $102.50 |
| GLENN STIMPSON | PO BOX 1232 | | AVON PARK | FL | 33826 | UNITED STATES | Unclaimed Checks | | | | $1.37 |
| GLENN WAYBRIGHT | 1521 N LAKE VIEW AVE | | LEESBURG | FL | 34748-3140 | UNITED STATES | Unclaimed Checks | | | | $23.63 |
| GLENNA MILLS | 2769 CAMPER AVE | | KISSIMMEE | FL | 34744 | UNITED STATES | Unclaimed Checks | | | | $2.89 |
| GLENNA MULLINS | 1556 PLYMOUTHSORRENTO RD | | APOPKA | FL | 32712-5803 | UNITED STATES | Unclaimed Checks | | | | $1.87 |
| GLOBAL ROOFING & SHEET METAL | 17700 COMMONWEALTH AVE N | | POLK CITY | FL | 33868-7650 | UNITED STATES | Unclaimed Checks | | | | $272.06 |
| GLORIA BEARSS | 1820 BLAINE TER | | WINTER PARK | FL | 32792-1743 | UNITED STATES | Unclaimed Checks | | | | $1.26 |
| GLORIA EDWARDS | 5626 NERISSA LN | | ORLANDO | FL | 32822-7132 | UNITED STATES | Unclaimed Checks | | | | $2.40 |
| GLORIA FISK | 654 CANNA DR | | DAVENPORT | FL | 33897 | UNITED STATES | Unclaimed Checks | | | | $20.07 |
| GLORIA GARDEN | 2905 AUTUMN RUN PL | | ORLANDO | FL | 32822-7788 | UNITED STATES | Unclaimed Checks | | | | $10.04 |
| GLORIA RUSSELL | 518 SAN LORENZO CT | | LADY LAKE | FL | 32159 | UNITED STATES | Unclaimed Checks | | | | $1.17 |
| GLORIA STRAIN | 2501 S SEMORAN BLVD APT 1413 | | ORLANDO | FL | 32822 | UNITED STATES | Unclaimed Checks | | | | $1.87 |
| GLORIA THE ESTATE OF LAFRANCE | 1815 ERNEST ST | | KISSIMMEE | FL | 34741 | UNITED STATES | Unclaimed Checks | | | | $19.06 |
| GLOVER, TAMARA | 402 WILLARD AVE | STE 2432 | FRUITLAND PARK | FL | 34731 | UNITED STATES | Unclaimed Checks | | | | $3.68 |
| GLYN JONES | 1411 S USHIGHWAY27 ST NO. 375 | | CLERMONT | FL | 34711 | UNITED STATES | Unclaimed Checks | | | | $25.24 |
| GLYN SLAY | PO BOX 530926 | | DEBARY | FL | 32753 | UNITED STATES | Unclaimed Checks | | | | $6.66 |
| GOBLE, CLEOPATRA | 5994 CARDIFF AVE | | COCOA | FL | 32927-9142 | UNITED STATES | Unclaimed Checks | | | | $5.60 |
| GOLDA CUMMINS | 2000 HILLCREST ST APT 303 | | ORLANDO | FL | 32803-4840 | UNITED STATES | Unclaimed Checks | | | | $35.15 |
| GOLDIE KEYSER | 2000 N VOLUSIA AVE APT C7 | | ORANGE CITY | FL | 32763-2865 | UNITED STATES | Unclaimed Checks | | | | $0.63 |
| GOLDIE ROYER | 9404 LAKESHORE DR | | CLERMONT | FL | 34711-8643 | UNITED STATES | Unclaimed Checks | | | | $1.01 |
| GOLDSTEIN, BARRY | PO BOX 466 | | ORLANDO | FL | 32733 | UNITED STATES | Unclaimed Checks | | | | $0.50 |
| GOLF 407 | 9 ROBINWOOD DR | | LONGWOOD | FL | 32779-3027 | UNITED STATES | Unclaimed Checks | | | | $194.17 |
| GOMEZ, ERICA | 14530 LK UNDRHILL RD | | ORLANDO | FL | 32828 | UNITED STATES | Unclaimed Checks | | | | $50.00 |
| GONZALES, JOSESA | 764 LOCKWOOD DR | | ORLANDO | FL | 32833-2771 | UNITED STATES | Unclaimed Checks | | | | $3.16 |
| GONZALEZ, EUNICE | 4815 TAM DR | | ORLANDO | FL | 32808-3644 | UNITED STATES | Unclaimed Checks | | | | $21.00 |
| GONZALEZ, FRANCISCO | 10049 MALPOS PT | | ORLANDO | FL | 32828 | UNITED STATES | Unclaimed Checks | | | | $19.38 |
| GONZALEZ, FRANK | 415 BARLYN AVE | | HAINES CITY | FL | 33844 | UNITED STATES | Unclaimed Checks | | | | $16.55 |

In re: Orlando Sentinel Communications Company

Schedule F Rider
Unclaimed Checks

Case No. 08-13198

| Creditor name | Address 1 | Address 2 | City | State | Zip | Country | Date claim was incurred and consideration for claim | Contingent | Unliquidated | Disputed | Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|
| GONZALEZ, GILBERTO | 158 AUTUMN BREEZE WAY | STE 2603 | WINTER PARK | FL | 32792 | UNITED STATES | Unclaimed Checks | | | | $331.44 |
| GONZALEZ, GILBERTO | 1 AUTUMN BREEZE WAY SUITE 2603 | | WINTER PARK | FL | 32792 | UNITED STATES | Unclaimed Checks | | | | $8.58 |
| GOODMAN, NANCY | 2612 DURWOOD AVE | | ORLANDO | FL | 32827 | UNITED STATES | Unclaimed Checks | | | | $1.75 |
| GORDEN ETWELL | 2300 E GRAVES AVE APT 304 | | ORANGE CITY | FL | 32763-6366 | UNITED STATES | Unclaimed Checks | | | | $2.53 |
| GORDON FREDERICK | 756 BANANA LAKE RD | | LAKE MARY | FL | 32746-4707 | UNITED STATES | Unclaimed Checks | | | | $1.41 |
| GORDON FURKEY | 2540 PIONEER TRL | | NEW SMYRNA | FL | | UNITED STATES | Unclaimed Checks | | | | $4.44 |
| GORDON HILTON | 859 BALLARD ST APT H | | ALTAMONTE SPRINGS | FL | 32701-5747 | UNITED STATES | Unclaimed Checks | | | | $2.17 |
| GOREN VOSGERCHIAN | 723 SUTTON ST | | LADY LAKE | FL | 32159 | UNITED STATES | Unclaimed Checks | | | | $9.72 |
| GRACE AUGUSTINE | 128 OAKBRANCH AVE | | ORLANDO | FL | 32811 | UNITED STATES | Unclaimed Checks | | | | $12.73 |
| GRACE BEGEROW | 290 CHISWELL PL | | LAKE MARY | FL | 32746-4123 | UNITED STATES | Unclaimed Checks | | | | $13.32 |
| GRACE DHAYER | 4118 THATCH PALM CT | | OVIEDO | FL | 32765-6944 | UNITED STATES | Unclaimed Checks | | | | $52.84 |
| GRACE HOLST | 911 DEBBIE ST | | WILDWOOD | FL | 34785 | UNITED STATES | Unclaimed Checks | | | | $1.53 |
| GRACE MORTEMORE | 104 LAURELOAK DR | | LONGWOOD | FL | 32779-2302 | UNITED STATES | Unclaimed Checks | | | | $18.77 |
| GRACE NOYES | 1622 WONDERLAND WAY | | KISSIMMEE | FL | 34741 | UNITED STATES | Unclaimed Checks | | | | $13.91 |
| GRACE O'DONNELL | 11662 JUREANE DR NO. 975 | | ORLANDO | FL | 32836 | UNITED STATES | Unclaimed Checks | | | | $8.09 |
| GRADY COX | 9925 FAIRWAY DR | | LEESBURG | FL | 34788-3637 | UNITED STATES | Unclaimed Checks | | | | $13.64 |
| GRANT STEPHENS | 31836 LAKESIDE DR | | DELAND | FL | 32720 | UNITED STATES | Unclaimed Checks | | | | $3.68 |
| GRANT, WAYNE | 5261 PARTRIDGE WAY | | ORLANDO | FL | 32810 | UNITED STATES | Unclaimed Checks | | | | $10.38 |
| GRAPE FISH SALON | 6421 RALEIGH ST | | ORLANDO | FL | 32835 | UNITED STATES | Unclaimed Checks | | | | $464.00 |
| GRASELIANO VAZQUEZ | 368 CELLO CIR | | WINTER SPRINGS | FL | 32708-3335 | UNITED STATES | Unclaimed Checks | | | | $16.05 |
| GRASSOW E J | P.O. BOX 410 | | PAISLEY | FL | 32726 | UNITED STATES | Unclaimed Checks | | | | $38.52 |
| GRAY ROBINSON | PO BOX 120848 | | CLERMONT | FL | 34712-0848 | UNITED STATES | Unclaimed Checks | | | | $33.32 |
| GREEN, DAVID | 302 NORTH LAKE BLVD | | ALTAMONTE SPRINGS | FL | 32701 | UNITED STATES | Unclaimed Checks | | | | $1.50 |
| GREENWAY FORD INC-EMPLOYMENT | ATTN: JANINE VINK | 9001 E COLONIAL DR | ORLANDO | FL | 32817-4176 | UNITED STATES | Unclaimed Checks | | | | $946.60 |
| GREG EISENMENGER | 4405 CROOKED MILE RD | | MERRITT ISLAND | FL | 32952 | UNITED STATES | Unclaimed Checks | | | | $120.61 |
| GREG FARBER | 2908 JEBIDIAH LOOP | | SAINT CLOUD | FL | 34772 | UNITED STATES | Unclaimed Checks | | | | $2.41 |
| GREGORY WYZARD | 514 E KALEY ST | | ORLANDO | FL | 32806-4013 | UNITED STATES | Unclaimed Checks | | | | $4.07 |
| GREGORY YOUNG | 824 BRIGHT MEADOW DR | | LAKE MARY | FL | 32746-4855 | UNITED STATES | Unclaimed Checks | | | | $0.71 |
| GREMLING LEE | 13128 LEMON AVE | | GRAND ISLAND | FL | 32735-9254 | UNITED STATES | Unclaimed Checks | | | | $11.70 |
| GRETCHEN C ROGERS | 51 LAVENDER LN | | EUSTIS | FL | 32726-6705 | UNITED STATES | Unclaimed Checks | | | | $3.82 |
| GREY ADVERTISING | 2ND FLOOR— ACCOUNTING | 777 3RD AVE | NEW YORK | NY | 10017-1401 | UNITED STATES | Unclaimed Checks | | | | $1,174.51 |
| GRIFFIN | 925 WELLINGTON CT | | OVIEDO | FL | 32765 | UNITED STATES | Unclaimed Checks | | | | $1.12 |
| GRIFFITH W. MATTHEWS | 2857 PICADILLY CIR | | KISSIMMEE | FL | 34747 | UNITED STATES | Unclaimed Checks | | | | $1.29 |
| GRISALES, YOLANDO | 101 ALDERWOOD DR | STE 2005 | KISSIMMEE | FL | 34743 | UNITED STATES | Unclaimed Checks | | | | $314.83 |
| GROVER SEWELL | 523 WATERFORD AVE | | MOUNT DORA | FL | 32757 | UNITED STATES | Unclaimed Checks | | | | $2.74 |
| GRUSECK, ELIZABETH | 10527 GARDEN WOOD RD | | ORLANDO | FL | 32837 | UNITED STATES | Unclaimed Checks | | | | $0.50 |
| GUARANTEED CONCRETE & LAYOUT | PO BOX 985 | | HAINES CITY | FL | 33845-0985 | UNITED STATES | Unclaimed Checks | | | | $115.92 |
| GUILLERMINA BERRIOS | 100 E ANDERSON ST APT 1109 | | ORLANDO | FL | 32801-3759 | UNITED STATES | Unclaimed Checks | | | | $13.58 |
| GUILLERMINA HURTADO | 6324 RIDGEBERRY DR | | ORLANDO | FL | 32819-4131 | UNITED STATES | Unclaimed Checks | | | | $3.51 |
| GUS SPILIOS | 3679 NASSAU CIR | | OVIEDO | FL | 32765-8868 | UNITED STATES | Unclaimed Checks | | | | $0.56 |
| GUSTFON VANDERDONCK | 2106 PATINO LN | | LADY LAKE | FL | 32159 | UNITED STATES | Unclaimed Checks | | | | $4.73 |
| GUY DALESSIO | 1108 DEL TORO DR | | LADY LAKE | FL | 32159 | UNITED STATES | Unclaimed Checks | | | | $42.31 |
| GUY HORTON | PO BOX 503 | | LOUGHMAN | FL | 33858 | UNITED STATES | Unclaimed Checks | | | | $8.56 |
| GUY KNUDSEN | 900 SEMORAN BLVD | | CASSELBERRY | FL | 32707-5600 | UNITED STATES | Unclaimed Checks | | | | $7.79 |
| GWEN DAVIS-GIDEON | 2687 ORANGE GROVE TRAIL | | NAPLES | FL | 34120 | UNITED STATES | Unclaimed Checks | | | | $2.10 |
| GWEN FRANGOS | PO BOX 5565 | | WINTER PARK | FL | 32793-5565 | UNITED STATES | Unclaimed Checks | | | | $1.12 |
| GWNDLE, NICOLE | 1637 JIB DR | | ORLANDO | FL | 32825 | UNITED STATES | Unclaimed Checks | | | | $10.38 |

In re: Orlando Sentinel Communications Company

Schedule F Rider
Unclaimed Checks

Case No. 08-13198

| Creditor name | Address 1 | Address 2 | City | State | Zip | Country | Date claim was incurred and consideration for claim | Contingent | Unliquidated | Disputed | Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|
| GWYN EAGLE | 8025 WOODDUCK DR | | ORLANDO | FL | 32825-7858 | UNITED STATES | Unclaimed Checks | | | | $5.51 |
| H D SAUNDERS | 6441 GREYLYNNE ST | | ORLANDO | FL | 32807-4810 | UNITED STATES | Unclaimed Checks | | | | $17.01 |
| H GRAY | 1091 W EMBASSY DR | | DELTONA | FL | 32725-6954 | UNITED STATES | Unclaimed Checks | | | | $43.22 |
| H JACOBS | 3706 SUTTON DR | | ORLANDO | FL | 32810-2351 | UNITED STATES | Unclaimed Checks | | | | $25.42 |
| H KOUBEK | 139 CAMELLIA DR | | LEESBURG | FL | 34788-2609 | UNITED STATES | Unclaimed Checks | | | | $12.54 |
| H L RICHARDSON | 5415 FAWN LAKE CT | | SANFORD | FL | 32771 | UNITED STATES | Unclaimed Checks | | | | $1.12 |
| H. H. MAMMARELLI | 7190 SANSUE DR | | BETHEL PARK | PA | 15102 | UNITED STATES | Unclaimed Checks | | | | $22.83 |
| H.C. CATO | P.O. BOX 91 | | EUSTIS | FL | 32727 | UNITED STATES | Unclaimed Checks | | | | $5.63 |
| HACKETT, WILLIAM | 3239 S ST LUCIE DR   STE 2603 | | CASSELBERRY | FL | 32707 | UNITED STATES | Unclaimed Checks | | | | $59.47 |
| HAI NIN TSENG | 437 HYACINTH CT APT 302 | | ALTAMONTE SPRINGS | FL | 32714-3264 | UNITED STATES | Unclaimed Checks | | | | $4.04 |
| HAIR UNLIMITED | 6337 W COLONIAL DR | | ORLANDO | FL | 32818-6817 | UNITED STATES | Unclaimed Checks | | | | $2.50 |
| HALES, MR | 2401 CHAMBERLIN DR | | TALLAHASSEE | FL | 32308 | UNITED STATES | Unclaimed Checks | | | | $0.50 |
| HALEY HUNT | 1700 MEETING PL APT 217 | | ORLANDO | FL | 32814 | UNITED STATES | Unclaimed Checks | | | | $3.26 |
| HALINA BIERNAT | 757 S ORANGE AVE APT 1005 | | ORLANDO | FL | 32801-3769 | UNITED STATES | Unclaimed Checks | | | | $3.74 |
| HALL, BORIS | 5811 FERN HILL ROAD | | ORLANDO | FL | 32808 | UNITED STATES | Unclaimed Checks | | | | $0.50 |
| HANNAN | 1007 PINAR DR | | ORLANDO | FL | 32825 | UNITED STATES | Unclaimed Checks | | | | $2.00 |
| HARBANAS KAUR | NO.100 | 2100 ALAFAYA TRL | OVIEDO | FL | 32765-9418 | UNITED STATES | Unclaimed Checks | | | | $61.40 |
| HARGRAVES | 5460 E MICHIGAN ST APT 7 | | ORLANDO | FL | 32812-5370 | UNITED STATES | Unclaimed Checks | | | | $13.62 |
| HARLAN MAGRODER | 561 E BURLEIGH BLVD | | TAVARES | FL | 32778-2007 | UNITED STATES | Unclaimed Checks | | | | $14.08 |
| HARLAND GONYA | 31545 LAKE DR | | EUSTIS | FL | 32736 | UNITED STATES | Unclaimed Checks | | | | $17.79 |
| HARLON OLSON | 8555 W IRLO BRONSON MEMORIAL HW | | KISSIMMEE | FL | 34747 | UNITED STATES | Unclaimed Checks | | | | $1.28 |
| HAROLD CHITTENDEN | 11963 ATLIN DR | | ORLANDO | FL | 32837-6708 | UNITED STATES | Unclaimed Checks | | | | $3.99 |
| HAROLD COSTELLO | 95 MANOR RD | | PLANTSVILLE | CT | 06479 | UNITED STATES | Unclaimed Checks | | | | $19.46 |
| HAROLD CRISSINGER | 1042 MCCORMICK DR | | DELTONA | FL | 32725-7318 | UNITED STATES | Unclaimed Checks | | | | $21.00 |
| HAROLD FREEDMAN | 2605 PIONEER RD | | ORLANDO | FL | 32808-3220 | UNITED STATES | Unclaimed Checks | | | | $4.61 |
| HAROLD GREENE | 40536 W 3RD AVE | | UMATILLA | FL | 32784-9321 | UNITED STATES | Unclaimed Checks | | | | $21.23 |
| HAROLD HEDRICK | 614 HIGHWAY 50 NO.114 | | CLERMONT | FL | 34711 | UNITED STATES | Unclaimed Checks | | | | $2.21 |
| HAROLD JONES | 17730 N HIGHWAY27 ST NO. 3 | | CLERMONT | FL | 34711 | UNITED STATES | Unclaimed Checks | | | | $7.58 |
| HAROLD KELLER | 413 TEAKWOOD TRL | | LADY LAKE | FL | 32159 | UNITED STATES | Unclaimed Checks | | | | $1.25 |
| HAROLD KNOWLES | 98 HACIENDA VILLAGE | | WINTERSPRINGS | FL | 32708 | UNITED STATES | Unclaimed Checks | | | | $0.83 |
| HAROLD LARKIN | 196 MICHAEL DR | | OVIEDO | FL | 32765-8732 | UNITED STATES | Unclaimed Checks | | | | $188.13 |
| HAROLD LAWTON | 1419 SEGOVIA PL | | LADY LAKE | FL | 32162 | UNITED STATES | Unclaimed Checks | | | | $1.87 |
| HAROLD MARR | 248 S BREVARD AVE | | COCOA BEACH | FL | 32931-2793 | UNITED STATES | Unclaimed Checks | | | | $19.00 |
| HAROLD MARTINSON | 1411 S USHIGHWAY27 ST NO. 240 | | CLERMONT | FL | 34711 | UNITED STATES | Unclaimed Checks | | | | $2.57 |
| HAROLD MYERS | 6200 PARK AVE | | LEESBURG | FL | 34748 | UNITED STATES | Unclaimed Checks | | | | $29.16 |
| HAROLD MYERS | 3817 W. VIRGINIA DRIVE | | KISSIMMEE | FL | 34744 | UNITED STATES | Unclaimed Checks | | | | $6.28 |
| HAROLD OYLER | 283 GARDENIA RD | | KISSIMMEE | FL | 34743-6337 | UNITED STATES | Unclaimed Checks | | | | $5.63 |
| HAROLD R WELLS | 716 MISSOURI AVE | | SAINT CLOUD | FL | 34769-3259 | UNITED STATES | Unclaimed Checks | | | | $8.99 |
| HAROLD SIMONTON | 7135 HARBOR VIEW DR | | LEESBURG | FL | 34788-7535 | UNITED STATES | Unclaimed Checks | | | | $3.88 |
| HAROLD WHOOLERY | 1239 ELKHART CIR | | TAVARES | FL | 32778-2531 | UNITED STATES | Unclaimed Checks | | | | $0.57 |
| HARPER,JOHN | PO BOX 412 | | PIERSON | FL | 32180 | UNITED STATES | Unclaimed Checks | | | | $100.00 |
| HARRIET KIDWELL | 4612 LIGHTHOUSE CIR | | ORLANDO | FL | 32808-1254 | UNITED STATES | Unclaimed Checks | | | | $0.83 |
| HARRIET MORLEY | 615 SALEM AVE | | MOUNT DORA | FL | 32757-9550 | UNITED STATES | Unclaimed Checks | | | | $56.24 |
| HARRISON | 202 CHIEF PAWNEE | | ST CLOUD | FL | 34772 | UNITED STATES | Unclaimed Checks | | | | $22.63 |
| HARRISON BUCKLEW | 308 NORMANDY AVE | | NEW SMYRNA | FL | | UNITED STATES | Unclaimed Checks | | | | $32.05 |
| HARRY AUSMUS | 8117 YELLOW CRANE DR | | KISSIMMEE | FL | 34747 | UNITED STATES | Unclaimed Checks | | | | $8.95 |
| HARRY BEHAR | 1562 INDIAN DANCE CT | | MAITLAND | FL | 32751-4510 | UNITED STATES | Unclaimed Checks | | | | $4.82 |
| HARRY BROOKE | 2552 MORGAN RD | | DELAND | FL | 32720-2005 | UNITED STATES | Unclaimed Checks | | | | $2.83 |

In re: Orlando Sentinel Communications Company

Schedule F Rider
Unclaimed Checks

Case No. 08-13198

| Creditor name | Address 1 | Address 2 | City | State | Zip | Country | Date claim was incurred and consideration for claim | Contingent | Unliquidated | Disputed | Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|
| HARRY CONRAD | 219 ALBERT ST | | WINTER SPRINGS | FL | 32708-2603 | UNITED STATES | Unclaimed Checks | | | | $31.59 |
| HARRY E MARTIN | 3639 HAWKSHEAD DR | | CLERMONT | FL | 34711 | UNITED STATES | Unclaimed Checks | | | | $10.68 |
| HARRY GONDER | 5302 WILLIAMSPORT DR | | ORLANDO | FL | 32821-8736 | UNITED STATES | Unclaimed Checks | | | | $9.63 |
| HARRY J LAPINE | 137 FEATHER EDGE LOOP | | LAKE MARY | FL | 32746-2547 | UNITED STATES | Unclaimed Checks | | | | $0.81 |
| HARRY KALBAUGH | 2615 S ATLANTIC AVE APT 8B | | DAYTONA BEACH | FL | | UNITED STATES | Unclaimed Checks | | | | $1.51 |
| HARRY KASSIN | 624 HUNTLY LN | | WINTER SPRINGS | FL | 32708-2478 | UNITED STATES | Unclaimed Checks | | | | $68.78 |
| HARRY KIESEL | 804 CALOOSA TRL | | CASSELBERRY | FL | 32707-2603 | UNITED STATES | Unclaimed Checks | | | | $4.83 |
| HARRY KLEMPNER | 2 ESCONDIDO CIR NO. 175 | | ALTAMONTE SPRINGS | FL | 32701-4552 | UNITED STATES | Unclaimed Checks | | | | $2.68 |
| HARRY LARKIN | 640 OLEANDER ST | | MOUNT DORA | FL | 32757-4633 | UNITED STATES | Unclaimed Checks | | | | $9.15 |
| HARRY ROBSON | 3215 COUNTRY CLUB DRIVE | | LYNN HAVEN | FL | 32444 | UNITED STATES | Unclaimed Checks | | | | $19.67 |
| HARRY THORNE | 10960 SW 83RD TER | | OCALA | FL | 34481 | UNITED STATES | Unclaimed Checks | | | | $24.76 |
| HARRY ULMER | 134 RITA BEE AVE | | DAVENPORT | FL | 33897 | UNITED STATES | Unclaimed Checks | | | | $22.56 |
| HARRY YOHN | 2100 S USHIGHWAY27 ST NO. A81 | | CLERMONT | FL | 34711 | UNITED STATES | Unclaimed Checks | | | | $1.14 |
| HARTFORD HEALTH SERVICES | 620 S LAKE ST STE 3 | | LEESBURG | FL | 34748-6059 | UNITED STATES | Unclaimed Checks | | | | $1,172.00 |
| HARVEY G HARRISON | 279 W SABAL PALM PL | | LONGWOOD | FL | 32779-6056 | UNITED STATES | Unclaimed Checks | | | | $11.66 |
| HARVEY KELLER | 31 BOBCAT TRL | | WILDWOOD | FL | 34785 | UNITED STATES | Unclaimed Checks | | | | $1.34 |
| HARVEY WARD | 1346 STEARMAN CT | | ORLANDO | FL | 32825-8807 | UNITED STATES | Unclaimed Checks | | | | $1.99 |
| HARVEY, TOMMY | 736 GILBERT ST | | TITUSVILLE | FL | 32780 | UNITED STATES | Unclaimed Checks | | | | $12.72 |
| HATHAWAY | 4777 S ATLANTIC AVE APT B1 | | PONCE INLET | FL | 32127-7149 | UNITED STATES | Unclaimed Checks | | | | $9.00 |
| HAWKINS | 3713 N ECONLOCKHATCHEE TRL | | ORLANDO | FL | 32817-1615 | UNITED STATES | Unclaimed Checks | | | | $48.49 |
| HAWKINS | 4609 MATTIE CT | | ORLANDO | FL | 32817 | UNITED STATES | Unclaimed Checks | | | | $6.39 |
| HAYWOOD, AMARD | 1705 SHEARWATER ST | | CLERMONT | FL | 34711 | UNITED STATES | Unclaimed Checks | | | | $12.84 |
| HAZEL BARRY | 4127 FOREST ISLAND DR | | ORLANDO | FL | 32826 | UNITED STATES | Unclaimed Checks | | | | $17.54 |
| HAZEL CASKEY | 149 CINNAMON RIDGE LN | | DAVENPORT | FL | 33897 | UNITED STATES | Unclaimed Checks | | | | $16.68 |
| HAZEL COOK | 3416 N HARBOR CITY BLVD | | MELBOURNE | FL | 32935-5743 | UNITED STATES | Unclaimed Checks | | | | $7.94 |
| HAZEL DALLAS | 440 HOLT AVE | | WINTER PARK | FL | 32789-5075 | UNITED STATES | Unclaimed Checks | | | | $4.07 |
| HAZEL NEAL | 4916 E MICHIGAN ST APT 5 | | ORLANDO | FL | 32812-5252 | UNITED STATES | Unclaimed Checks | | | | $1.46 |
| HEART HOUSE MINISTRIES INC. | 1203 W HWY 50 | | CLERMONT | FL | 34711 | UNITED STATES | Unclaimed Checks | | | | $184.50 |
| HEATHER WIRTZ | 3249 AMBERLEY PARK CIR | | KISSIMMEE | FL | 34743 | UNITED STATES | Unclaimed Checks | | | | $1.22 |
| HECTOR FIGUEROA | 580 BRANTLEY TERRACE WAY APT 30 | | ALTAMONTE SPRINGS | FL | 32714 | UNITED STATES | Unclaimed Checks | | | | $2.41 |
| HECTOR VAZQUEZ | 567 WALDEN WAY | | WINTER SPRINGS | FL | 32708-2926 | UNITED STATES | Unclaimed Checks | | | | $62.95 |
| HEIDI PETERS | 1437 HEMPEL AVE | | GOTHA | FL | 34734 | UNITED STATES | Unclaimed Checks | | | | $51.23 |
| HELEN BACHORIK | 5414 RUTLAND CT | | ORLANDO | FL | 32812 | UNITED STATES | Unclaimed Checks | | | | $31.80 |
| HELEN BAKER | 14347 LAKE JUNIETTA DR | | TAVARES | FL | 32778-5202 | UNITED STATES | Unclaimed Checks | | | | $11.37 |
| HELEN BRALEY | 1050 SOLEDAD WAY | | LADY LAKE | FL | 32159 | UNITED STATES | Unclaimed Checks | | | | $19.72 |
| HELEN DEEM | 603 PATRICIA AVE | | FRUITLAND PARK | FL | 34731-2209 | UNITED STATES | Unclaimed Checks | | | | $3.26 |
| HELEN G LENT | 5016 BISCAYNE RD | | KISSIMMEE | FL | 34746-5206 | UNITED STATES | Unclaimed Checks | | | | $0.86 |
| HELEN HANNON | 105 N LAKE DR NO. A301 | | ORANGE CITY | FL | 32763 | UNITED STATES | Unclaimed Checks | | | | $22.03 |
| HELEN HANSON | 20B DOUGLAS DR | | TAVARES | FL | 32778 | UNITED STATES | Unclaimed Checks | | | | $12.05 |
| HELEN MCCLAIN | 3565 SAWGRASS DR | | TITUSVILLE | FL | 32780-5483 | UNITED STATES | Unclaimed Checks | | | | $14.41 |
| HELEN MONTGOMERY | 4249 LAKE AVE | | KISSIMMEE | FL | 34746 | UNITED STATES | Unclaimed Checks | | | | $9.82 |
| HELEN NORTHROP | 5080 WAYSIDE DR | | SANFORD | FL | 32771-8613 | UNITED STATES | Unclaimed Checks | | | | $4.08 |
| HELEN OXLEY | 28229 COUNTYROAD33 ST APT 195C | | LEESBURG | FL | 34748 | UNITED STATES | Unclaimed Checks | | | | $23.45 |
| HELEN PALKO | 200 PALMWOOD CT APT 1 | | KISSIMMEE | FL | 34743 | UNITED STATES | Unclaimed Checks | | | | $197.94 |

In re: Orlando Sentinel Communications Company

Schedule F Rider
Unclaimed Checks

Case No. 08-13198

| Creditor name | Address 1 | Address 2 | City | State | Zip | Country | Date claim was incurred and consideration for claim | Contingent | Unliquidated | Disputed | Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|
| HELEN PARKER | 7509 CHARLIN PKWY | | ORLANDO | FL | 32822-5615 | UNITED STATES | Unclaimed Checks | | | | $11.02 |
| HELEN PAYNE | 5600 BISHOPGRADY CT APT 95 | | ORLANDO | FL | 32808-7033 | UNITED STATES | Unclaimed Checks | | | | $9.57 |
| HELEN PEEL | 611 ARIZONA AVE | | SAINT CLOUD | FL | 34769-2005 | UNITED STATES | Unclaimed Checks | | | | $7.01 |
| HELEN ROFF | 1420 HERON DR | | ORLANDO | FL | 32803 | UNITED STATES | Unclaimed Checks | | | | $52.06 |
| HELEN THRALL | 3827 PASEO DEL PRADO | | BOULDER | CO | 80301 | UNITED STATES | Unclaimed Checks | | | | $14.39 |
| HELEN VANCE | 1140 S ORLANDO AVE APT B2 | | MAITLAND | FL | 32751 | UNITED STATES | Unclaimed Checks | | | | $24.04 |
| HELEN WORDEN | PO BOX 1406 | | MOUNT DORA | FL | 32757 | UNITED STATES | Unclaimed Checks | | | | $65.44 |
| HEMLIN, SANDRA | 3923 LAKE NED CIR | | WINTER HAVEN | FL | 33884 | UNITED STATES | Unclaimed Checks | | | | $10.54 |
| HENDRICKS, WILLIAM | 127 EASTERN FORK | STE 2709 | LONGWOOD | FL | 32750 | UNITED STATES | Unclaimed Checks | | | | $0.92 |
| HENNESSEY,PAULA | 1154 SANDHURST LN | | CAROL STREAM | IL | 60188 | UNITED STATES | Unclaimed Checks | | | | $75.00 |
| HENRI STDENIS | 936 WESSON DR | | CASSELBERRY | FL | 32707-5957 | UNITED STATES | Unclaimed Checks | | | | $2.27 |
| HENRIETTA DANDRIDGE | 207 OLIVICK CIR NE | | PALM BAY | FL | 32907-1136 | UNITED STATES | Unclaimed Checks | | | | $2.98 |
| HENRIETTA GIEGER | 1111 S LAKEMONT AVE NO.650 | | WINTER PARK | FL | 32792 | UNITED STATES | Unclaimed Checks | | | | $49.10 |
| HENRY ALLERY | 132 ASHVILLE ST | | APOPKA | FL | 32712-2212 | UNITED STATES | Unclaimed Checks | | | | $9.59 |
| HENRY BRITTEN | 1121 DEL TORO DR | | LADY LAKE | FL | 32159 | UNITED STATES | Unclaimed Checks | | | | $9.98 |
| HENRY CALDWELL #145425 | GULF COAST FORESTRY | 3222 DOC WHITFIELD RD | WEWAHITCHKA | FL | 32465 | UNITED STATES | Unclaimed Checks | | | | $3.50 |
| HENRY CAUDILL | 6040 BENT PINE DR APT 3216 | | ORLANDO | FL | 32822 | UNITED STATES | Unclaimed Checks | | | | $10.66 |
| HENRY CUBBERLY | 119 POINSETTIA DR | | LEESBURG | FL | 34788-2629 | UNITED STATES | Unclaimed Checks | | | | $26.57 |
| HENRY DANIELL | 1440 PELICAN BAY TRL | | WINTER PARK | FL | 32792-6131 | UNITED STATES | Unclaimed Checks | | | | $21.70 |
| HENRY E WOITSCHECK | 747 MARKHAM WOODS RD APT 1 | | LONGWOOD | FL | 32779 | UNITED STATES | Unclaimed Checks | | | | $47.74 |
| HENRY FERRIS | 6302 S ATLANTIC AVE | | NEW SMYRNA | FL | | UNITED STATES | Unclaimed Checks | | | | $6.48 |
| HENRY J. OEHLSEN | 4170 CLIMBINGASTOR CT | | SAINT CLOUD | FL | 34772 | UNITED STATES | Unclaimed Checks | | | | $1.68 |
| HENRY L BATEMAN | 4436 HARMONY POINT LANE | | WOODRUFF | WI | 54568 | UNITED STATES | Unclaimed Checks | | | | $142.44 |
| HENRY M. ANDREU | 3616 NE 17TH LN | | OCALA | FL | 34470-8402 | UNITED STATES | Unclaimed Checks | | | | $16.16 |
| HENRY NADEAU | 1001 S SCOTT AVE | | SANFORD | FL | 32771-2249 | UNITED STATES | Unclaimed Checks | | | | $27.83 |
| HENRY NYHUIS | 63 LAKE GRIFFIN DR | | FRUITLAND PARK | FL | 34731-6351 | UNITED STATES | Unclaimed Checks | | | | $2.93 |
| HENRY PERRY | 1112 ORANGEGROVE LN | | APOPKA | FL | 32712-2141 | UNITED STATES | Unclaimed Checks | | | | $4.08 |
| HENRY RENTZ | 3268 CANDLERIDGE CT | | ORLANDO | FL | 32822-4018 | UNITED STATES | Unclaimed Checks | | | | $2.11 |
| HENRY TILUS | 3738 TROVATI ST | | ORLANDO | FL | 32839-8816 | UNITED STATES | Unclaimed Checks | | | | $14.67 |
| HERBE GOYETTE | 7641 BENJI RIDGE TRL | | KISSIMMEE | FL | 34747-1946 | UNITED STATES | Unclaimed Checks | | | | $39.37 |
| HERBERT GOLDSMITH | 1772 CONCERT RD | | DELTONA | FL | 32738-4066 | UNITED STATES | Unclaimed Checks | | | | $1.73 |
| HERBERT L BROWN | 2135 BALBOA WAY | | KISSIMMEE | FL | 34741-3223 | UNITED STATES | Unclaimed Checks | | | | $4.82 |
| HERBERT MILLSTIN | 3449 STERLING LAKE CIR | | OVIEDO | FL | 32765 | UNITED STATES | Unclaimed Checks | | | | $5.68 |
| HERBERT ORGILL | 412 W 10TH AVE | | MOUNT DORA | FL | 32757-4229 | UNITED STATES | Unclaimed Checks | | | | $4.28 |
| HERBERT WELLER | 2110 S USHIGHWAY27 ST NO. F40 | | CLERMONT | FL | 34711 | UNITED STATES | Unclaimed Checks | | | | $13.35 |
| HERBERT WILSON | 945 MARKHAM WOODS RD | | LONGWOOD | FL | 32779-2825 | UNITED STATES | Unclaimed Checks | | | | $13.06 |
| HERBERT WOODBURN | 609 HIGHWAY 466 NO. 554 | | LADY LAKE | FL | 32159 | UNITED STATES | Unclaimed Checks | | | | $1.13 |
| HERIBERTO BETANCOURT | 4901 SILVERTHISTLE LN | | SAINT CLOUD | FL | 34772 | UNITED STATES | Unclaimed Checks | | | | $19.26 |
| HERMAN BACHMAN | 11600 HICKORY LN | | TAVARES | FL | 32778-4710 | UNITED STATES | Unclaimed Checks | | | | $5.33 |
| HERMAN BOOSE | 736 N EUSTIS ST | | EUSTIS | FL | 32726-2910 | UNITED STATES | Unclaimed Checks | | | | $8.29 |
| HERMAN GAYHEART | 3224 DEW CT | | KISSIMMEE | FL | 34744-9444 | UNITED STATES | Unclaimed Checks | | | | $3.76 |
| HERMAN MOSQUERA | 5160 CODDINGTON ST | | ORLANDO | FL | 32812-8134 | UNITED STATES | Unclaimed Checks | | | | $1.60 |
| HIALARY JURTA | 133 BRIARCLIFF DR | | KISSIMMEE | FL | 34758-4113 | UNITED STATES | Unclaimed Checks | | | | $3.78 |
| HIDDEN TREASURES | 283 W ST CLAIR | | ROMEO | MI | 48065 | UNITED STATES | Unclaimed Checks | | | | $30.00 |
| HIDDEN TREASURES | 283 W ST CLAIR | | ROMEO | MI | 48065 | UNITED STATES | Unclaimed Checks | | | | $30.00 |
| HILDA KIRKLAND | 1020 S PALM AVE | | ORLANDO | FL | 32804-2128 | UNITED STATES | Unclaimed Checks | | | | $9.66 |
| HILLORY KENDRICK | 308 N SHADOWBAY BLVD NO. 216 | | LONGWOOD | FL | 32779 | UNITED STATES | Unclaimed Checks | | | | $11.27 |
| HIROMI MITZOKAMI | 11318 WINSTONWILLOW CT | | WINDERMERE | FL | 34786-6011 | UNITED STATES | Unclaimed Checks | | | | $3.20 |

In re: Orlando Sentinel Communications Company

Schedule F Rider
Unclaimed Checks

Case No. 08-13198

| Creditor name | Address 1 | Address 2 | City | State | Zip | Country | Date claim was incurred and consideration for claim | Contingent | Unliquidated | Disputed | Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|
| HJALMAR A. LIND | 2532 FIFESHIRE DRIVE | | WINTER PARK | FL | 32792-4736 | UNITED STATES | Unclaimed Checks | | | | $28.76 |
| HOFFERT | 114 MIMOSA CT | | KISSIMMEE | FL | 34746 | UNITED STATES | Unclaimed Checks | | | | $15.19 |
| HOFFMAN | 5253 VISTA CLUB RUN | | SANFORD | FL | 32771 | UNITED STATES | Unclaimed Checks | | | | $21.49 |
| HOLBROOK | 195 OCEAN TER | | ORMOND BEACH | FL | 32176-4771 | UNITED STATES | Unclaimed Checks | | | | $0.75 |
| HOLIDAY INN CALDER PRO PLAYER | 21485 NORTHWEST 27TH AVE | | MIAMI | FL | 33056 | UNITED STATES | Unclaimed Checks | | | | $201.14 |
| HOLLACE SINGER | 8530 MILANO DR APT 2137 | | ORLANDO | FL | 32810 | UNITED STATES | Unclaimed Checks | | | | $11.86 |
| HOLLI WARAKOMSKI | 9 CAYMAN CIR | | UMATILLA | FL | 32784 | UNITED STATES | Unclaimed Checks | | | | $41.55 |
| HOLLY HIGGINS | 1230 WRIGHT CIR APT 208 | | KISSIMMEE | FL | 34747 | UNITED STATES | Unclaimed Checks | | | | $14.94 |
| HOMER WARREN | 1225 HAVENDALE BLVD NW # 100 | | WINTER HAVEN | FL | 33881 | UNITED STATES | Unclaimed Checks | | | | $20.60 |
| HONYTIA BOYKIN | 112 SILVERTON ST | | MINNEOLA | FL | 34755 | UNITED STATES | Unclaimed Checks | | | | $24.51 |
| HQOBER | 207 POST AND RAIL RD | | LONGWOOD | FL | 32750 | UNITED STATES | Unclaimed Checks | | | | $42.64 |
| HORACE LANNING | 76 W OAKVIEW RD. | | ASHVILLE | NC | 28806 | UNITED STATES | Unclaimed Checks | | | | $2.23 |
| HORIZON HOME FUNDING | SUITE 210 | 5405 DIPLOMAT CIR | ORLANDO | FL | 32810-5620 | UNITED STATES | Unclaimed Checks | | | | $152.80 |
| HORSFIELD, THOMAS | 12518 RINGWOOD AVE | | ORLANDO | FL | 32837 | UNITED STATES | Unclaimed Checks | | | | $41.54 |
| HOUSE OF KABAB | 360 W FAIRBANKS AVE | | WINTER PARK | FL | 32789-5093 | UNITED STATES | Unclaimed Checks | | | | $16.50 |
| HOUSECALL HOMEHEALTHCARE | SUITE NO.106 | 365 CITRUS TOWER BLVD | CLERMONT | FL | 34711 | UNITED STATES | Unclaimed Checks | | | | $127.68 |
| HOWARD C LAMPP | 2184 CRANDON AVE | | WINTER PARK | FL | 32789-3382 | UNITED STATES | Unclaimed Checks | | | | $10.43 |
| HOWARD HIRSCH | 1776 PROVIDENCE BLVD | | DELTONA | FL | 32725-4843 | UNITED STATES | Unclaimed Checks | | | | $0.89 |
| HOWARD KLOEPFER | 95 COCOA PALMS DR | | CAPE CANAVERAL | FL | 32920-3869 | UNITED STATES | Unclaimed Checks | | | | $16.26 |
| HOWARD MCCLAIN | 1015 MONTCALM ST | | ORLANDO | FL | 32806-7049 | UNITED STATES | Unclaimed Checks | | | | $22.95 |
| HOWARD SCHEIDEGGER | 26441 EVERT ST | | LEESBURG | FL | 34748-8034 | UNITED STATES | Unclaimed Checks | | | | $4.34 |
| HOWARD SNIDER | 14315 LETHAM GRANGE CT | | ORLANDO | FL | 32828 | UNITED STATES | Unclaimed Checks | | | | $7.19 |
| HOWARD, JACOB WAYNE | 4194 CLOSE CT | STE 5623 | MT DORA | FL | 32757 | UNITED STATES | Unclaimed Checks | | | | $7.54 |
| HOWATT, DOUGLAS | 801 E 6TH AVE | | NEW SMYRNA BEACH | FL | 32169 | UNITED STATES | Unclaimed Checks | | | | $8.08 |
| HOWELL, GORDON | 1871 JESSICA CT | | WINTER PARK | FL | 32789 | UNITED STATES | Unclaimed Checks | | | | $95.92 |
| HUDSON NEWS | ONE MEADOWLANDS PLAZA | SUITE 902 | EAST RUTHERFORD | NJ | 07073 | UNITED STATES | Unclaimed Checks | | | | $933.56 |
| HUDSON NEWS | ONE MEADOWLANDS PLAZA | SUITE 902 | EAST RUTHERFORD | NJ | 07073 | UNITED STATES | Unclaimed Checks | | | | $521.96 |
| HUDSON, BRANDON | 2637 SHIRLEY WAY   NO.104 | STE 2432 | LEESBURG | FL | 32748 | UNITED STATES | Unclaimed Checks | | | | $5.95 |
| HUGH FLETCHER | 947 CAMELLIA AVE | | WINTER PARK | FL | 32789-5625 | UNITED STATES | Unclaimed Checks | | | | $60.34 |
| HUGO BRINKWART | 54 MILESTONE WAY | | WEST PALM | FL | | UNITED STATES | Unclaimed Checks | | | | $37.74 |
| HUMMEL EMMY | 1722 MORENO PL | | LADY LAKE | FL | 32159 | UNITED STATES | Unclaimed Checks | | | | $41.83 |
| HURRICANE VINYL GRAPHICS, SI | 2814 S BAY ST | | EUSTIS | FL | 32726-8317 | UNITED STATES | Unclaimed Checks | | | | $36.34 |
| HUSSEY | 300 E CHURCH ST APT 721 | | ORLANDO | FL | 32801-3534 | UNITED STATES | Unclaimed Checks | | | | $7.54 |
| I BEACH | 1327 SILVERSTONE AVE | | ORLANDO | FL | 32806-1868 | UNITED STATES | Unclaimed Checks | | | | $1.60 |
| I MCDONOUGH | 880 CRITTENDEN AVE | | ORANGE CITY | FL | 32763-5038 | UNITED STATES | Unclaimed Checks | | | | $4.96 |
| IAN MORISON | 1432 FALCONCREST BLVD | | APOPKA | FL | 32712-2360 | UNITED STATES | Unclaimed Checks | | | | $3.70 |
| IAN RUSSELL | 17117 CYPRESSWOOD WAY | | CLERMONT | FL | 34711-7536 | UNITED STATES | Unclaimed Checks | | | | $1.34 |
| IDA FERGUSON | P.O. BOX 547 | | MINNEOLA | FL | 34755 | UNITED STATES | Unclaimed Checks | | | | $24.43 |
| IDA HARRISON | 6131 LINNEAL BEACH DR | | APOPKA | FL | 32703-7807 | UNITED STATES | Unclaimed Checks | | | | $26.33 |
| ILLINOIS STATE TREASURY OFFICE UNCLAIMED PROPERTY DIVISION | PO BOX 19496 | | SPRINGFIELD | IL | 62794 | UNITED STATES | Potential Escheated Checks | Y | Y | | Undetermined |
| ILONA DUDAS | 5456 E MICHIGAN ST APT 6 | | ORLANDO | FL | 32812-7826 | UNITED STATES | Unclaimed Checks | | | | $1.17 |
| IMEZ PAAVOLA | 4166 MIDDLEGATE DR NO. CCC8 | | KISSIMMEE | FL | 34746 | UNITED STATES | Unclaimed Checks | | | | $1.61 |
| IMOGENE HERRING | 3300 CELERY AVE | | SANFORD | FL | 32771-9131 | UNITED STATES | Unclaimed Checks | | | | $5.54 |

In re: Orlando Sentinel Communications Company

Schedule F Rider
Unclaimed Checks

Case No. 08-13198

| Creditor name | Address 1 | Address 2 | City | State | Zip | Country | Date claim was incurred and consideration for claim | Contingent | Unliquidated | Disputed | Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|
| INDIANA OFFICE OF THE ATTORNEY GENERAL UNCLAIMED PROPERTY DIVISION | P.O. BOX 2504 | | GREENWOOD | IN | 46142 | UNITED STATES | Potential Escheated Checks | Y | Y | | Undetermined |
| INES SANTIAGO | 8209 SARNOW DR | | ORLANDO | FL | 32822-7531 | UNITED STATES | Unclaimed Checks | | | | $2.40 |
| INGRID MATENGE | 2854 N POWERS DR APT 104 | | ORLANDO | FL | 32818-3169 | UNITED STATES | Unclaimed Checks | | | | $11.12 |
| INTERGRATED WASTE | 1527 DEER TREE LN | | BRANDON | FL | 33510-4058 | UNITED STATES | Unclaimed Checks | | | | $554.79 |
| IRA FARMER | 4420 12TH MANOR SW | | VERO BEACH | FL | 32968 | UNITED STATES | Unclaimed Checks | | | | $25.92 |
| IRA JAMES | 1043 ABAGAIL DR | | DELTONA | FL | 32725-6468 | UNITED STATES | Unclaimed Checks | | | | $2.31 |
| IRENE COOK | 20260 N HIGHWAY27 ST NO. B15 | | CLERMONT | FL | 34711 | UNITED STATES | Unclaimed Checks | | | | $6.37 |
| IRENE DELGUERCIO | 2100 PLEASANT HILL RD APT 82 | | KISSIMMEE | FL | 34746-3755 | UNITED STATES | Unclaimed Checks | | | | $6.24 |
| IRENE MACDONALD | 279 N EVANS CIR APT A | | DELTONA | FL | 32725-6307 | UNITED STATES | Unclaimed Checks | | | | $1.33 |
| IRENE NOEL | 554 N WINTER PARK DR | | CASSELBERRY | FL | 32707-3124 | UNITED STATES | Unclaimed Checks | | | | $12.84 |
| IRENE WOLFE | 114 MOHAWK DR | | ALTAMONTE SPRINGS | FL | 32714-1903 | UNITED STATES | Unclaimed Checks | | | | $12.91 |
| IRIS DYMOND | 250 N KENTUCKY AVE APT 5 | | DELAND | FL | 32724-4400 | UNITED STATES | Unclaimed Checks | | | | $2.27 |
| IRIS JONES | 439 HERRIOTT AVE | | OAKLAND | FL | 34760 | UNITED STATES | Unclaimed Checks | | | | $3.99 |
| IRMA MOTL | 5501 E MICHIGAN ST NO. 63 | | ORLANDO | FL | 32822 | UNITED STATES | Unclaimed Checks | | | | $1.20 |
| IRWIN LANNING | 223 RUEDEPARESSE ST | | TAVARES | FL | 32778-3627 | UNITED STATES | Unclaimed Checks | | | | $11.06 |
| ISAAC BROWN | 21812 KING HENRY AVE | | LEESBURG | FL | 34748 | UNITED STATES | Unclaimed Checks | | | | $5.06 |
| ISAAC CALEB | 116 W 2ND ST APT 3 | | SANFORD | FL | 32771-1283 | UNITED STATES | Unclaimed Checks | | | | $5.62 |
| ISAACS, ARTHUR | 815 W ORANGE ST | | KISSIMMEE | FL | 34741 | UNITED STATES | Unclaimed Checks | | | | $207.10 |
| ISABEL COTTRELL | 305 BRIGHTVIEW DR | | LAKE MARY | FL | 32746 | UNITED STATES | Unclaimed Checks | | | | $0.71 |
| ISABELLE ABBOTT | 748 E NORMANDY BLVD | | DELTONA | FL | 32725-6456 | UNITED STATES | Unclaimed Checks | | | | $11.61 |
| ISDERO PASMANICK | 9990 NW 14TH ST | SUITE 110 | MIAMI | FL | 33172 | UNITED STATES | Unclaimed Checks | | | | $9.65 |
| IVA P STEEL | 115 INDIAN RIVER DR NO. 120 | | COCOA | FL | 32922-4709 | UNITED STATES | Unclaimed Checks | | | | $50.83 |
| IVAN ENRIQUE URIBE | 5506 METROWEST BLVD APT 201 | | ORLANDO | FL | 32811 | UNITED STATES | Unclaimed Checks | | | | $1.22 |
| IVAN ROBINSON | 1411 S USHIGHWAY27 ST APT 224 | | CLERMONT | FL | 34711 | UNITED STATES | Unclaimed Checks | | | | $1.53 |
| IVY L. THOMPSON | 6612 BEAR LAKE TER | | APOPKA | FL | 32703-1805 | UNITED STATES | Unclaimed Checks | | | | $1.50 |
| J ANDERSON | 1935 S CONWAY RD NO.K8 | | ORLANDO | FL | 32812-8607 | UNITED STATES | Unclaimed Checks | | | | $36.58 |
| J ANDERSON | 2238 BELSFIELD CIR | | CLERMONT | FL | 34711 | UNITED STATES | Unclaimed Checks | | | | $14.80 |
| J ARNDT | 462 DENTON CT | | LAKE MARY | FL | 32746-4399 | UNITED STATES | Unclaimed Checks | | | | $56.14 |
| J B SLOAN | 13648 CARTER ISLAND RD | | GROVELAND | FL | 34736-9468 | UNITED STATES | Unclaimed Checks | | | | $108.85 |
| J BABEY | 758 SUPERIOR ST | | DELTONA | FL | 32725-5542 | UNITED STATES | Unclaimed Checks | | | | $6.45 |
| J BAUGHMAN | 500 WATERMAN AVE NO. 409 | | MOUNT DORA | FL | 32757 | UNITED STATES | Unclaimed Checks | | | | $8.29 |
| J CONNORTON | 482 AUTUMN OAKS PL | | LAKE MARY | FL | 32746-4852 | UNITED STATES | Unclaimed Checks | | | | $2.30 |
| J DEXTER | 1301 RAINBOW DR | | ORLANDO | FL | 32809 | UNITED STATES | Unclaimed Checks | | | | $8.90 |
| J DUPREE | 12123 WINDY FIELD AVE NO. 184B | | TAVARES | FL | 32778 | UNITED STATES | Unclaimed Checks | | | | $1.18 |
| J G RAY | 606 CHAUTAUQUA DR | | MOUNT DORA | FL | 32757-6325 | UNITED STATES | Unclaimed Checks | | | | $7.58 |
| J G RAY | 606 CHAUTAUQUA DR | | MOUNT DORA | FL | 32757-6325 | UNITED STATES | Unclaimed Checks | | | | $23.03 |
| J HERSHBERGHER | 12140 LAKESHORE DR | | CLERMONT | FL | 34711-8821 | UNITED STATES | Unclaimed Checks | | | | $30.36 |
| J K MATTEO | 1525 HAWTHORNE DR | | INDIAN TRAIL | NC | 28079-4281 | UNITED STATES | Unclaimed Checks | | | | $11.46 |
| J MALONEY | 5832 WINDHOVER DR | | ORLANDO | FL | 32819-7539 | UNITED STATES | Unclaimed Checks | | | | $20.77 |
| J MCDONALD | 1907 ILLINOIS ST | | ORLANDO | FL | 32803-4239 | UNITED STATES | Unclaimed Checks | | | | $31.62 |
| J MCKENNA | 1331 NASSAU CIR | | TAVARES | FL | 32778-2526 | UNITED STATES | Unclaimed Checks | | | | $17.70 |
| J MOTSINGER | 1038 E MICHIGAN ST APT B | | ORLANDO | FL | 32806-4741 | UNITED STATES | Unclaimed Checks | | | | $72.93 |
| J MULHOLLAND | 1868 INVERARY DR | | ORLANDO | FL | 32826-5265 | UNITED STATES | Unclaimed Checks | | | | $17.57 |
| J P THOMAS | 10027 PINE ISLAND RD | | CLERMONT | FL | 34711-9188 | UNITED STATES | Unclaimed Checks | | | | $17.12 |
| J SPRINGFIELD | 1513 MONTCALM ST | | ORLANDO | FL | 32806-7222 | UNITED STATES | Unclaimed Checks | | | | $129.39 |
| J SUMMERS | 102 JAMESTOWN DR APT D | | WINTER PARK | FL | 32792-3603 | UNITED STATES | Unclaimed Checks | | | | $2.56 |
| J THOMAS COOK | 526 HIBISCUS COVE DR | | ORLANDO | FL | 32807 | UNITED STATES | Unclaimed Checks | | | | $17.44 |
| J W GUESSAZ | 507 PONDEROSA DR | | SAINT CLOUD | FL | 34769-1657 | UNITED STATES | Unclaimed Checks | | | | $5.62 |
| J W LAW | 1326 E SCHWARTZ BLVD | | LADY LAKE | FL | 32159 | UNITED STATES | Unclaimed Checks | | | | $20.87 |
| J WIMBISH | P O BOX 608 | | SANFORD | FL | 32772 | UNITED STATES | Unclaimed Checks | | | | $1.14 |

In re: Orlando Sentinel Communications Company

Schedule F Rider
Unclaimed Checks

Case No. 08-13198

| Creditor name | Address 1 | Address 2 | City | State | Zip | Country | Date claim was incurred and consideration for claim | Contingent | Unliquidated | Disputed | Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|
| J YOUNG | 6391 TURTLEMOUND RD | | NEW SMYRNA | FL | | UNITED STATES | Unclaimed Checks | | | | $2.89 |
| J. BARNETT | 100 CEDAR POINT LANE | | LONGWOOD | FL | 32779 | UNITED STATES | Unclaimed Checks | | | | $72.48 |
| J. F. CORSO | 139 CROWN POINT CIR | | LONGWOOD | FL | 32779-6005 | UNITED STATES | Unclaimed Checks | | | | $5.08 |
| J. HUDSON | 275 LUIS LN | | DEBARY | FL | 32713-3109 | UNITED STATES | Unclaimed Checks | | | | $19.69 |
| J. LONGO | 8011 ARCADIAN CT | | MOUNT DORA | FL | 32757 | UNITED STATES | Unclaimed Checks | | | | $3.03 |
| J. MCCREARY | 2575 S SEMORAN BLVD APT 2033 | | ORLANDO | FL | 32822-2750 | UNITED STATES | Unclaimed Checks | | | | $2.66 |
| J. RUSSELL TUFT | 6112 BOLLING DR | | ORLANDO | FL | 32808-6008 | UNITED STATES | Unclaimed Checks | | | | $39.38 |
| J.L. HERBERT | 9000 US HIGHWAY 192 APT 654 | | CLERMONT | FL | 34711 | UNITED STATES | Unclaimed Checks | | | | $12.71 |
| J.W. MILLS | 2073 LIVE OAK LN | | ZELLWOOD | FL | 32798 | UNITED STATES | Unclaimed Checks | | | | $1.54 |
| JA LOONEY | 350 E JACKSON ST APT 1102 | | ORLANDO | FL | 32801-3542 | UNITED STATES | Unclaimed Checks | | | | $16.46 |
| JACK BALDWIN | 5463 CREPE MYRTLE CIR | | KISSIMMEE | FL | 34758 | UNITED STATES | Unclaimed Checks | | | | $13.00 |
| JACK BULL | 5300 W IRLO BRONSON MEMORIAL HW | | KISSIMMEE | FL | 34746 | UNITED STATES | Unclaimed Checks | | | | $6.17 |
| JACK CARR | 7848 BAY LAKE RD | | GROVELAND | FL | 34736-9182 | UNITED STATES | Unclaimed Checks | | | | $4.41 |
| JACK ESCALONI | 4749 LARCHMONT CT | | ORLANDO | FL | 32821-8829 | UNITED STATES | Unclaimed Checks | | | | $1.60 |
| JACK FOSTER | 8601 BAY HILL BLVD | | ORLANDO | FL | 32819-4823 | UNITED STATES | Unclaimed Checks | | | | $7.56 |
| JACK GERWIG | 699  BARBARA DR | | TALBOTT | TN | 37877 | UNITED STATES | Unclaimed Checks | | | | $5.06 |
| JACK GERWIG | 699 BARBARA DR. | | TALBOTT | TN | 37877 | UNITED STATES | Unclaimed Checks | | | | $12.17 |
| JACK GIBBONS | 5 RIODELINDIO DR | | EDGEWATER | FL | 32132-3587 | UNITED STATES | Unclaimed Checks | | | | $2.39 |
| JACK GONICK | 3633 KINGSWOOD CT | | CLERMONT | FL | 34711-6905 | UNITED STATES | Unclaimed Checks | | | | $2.42 |
| JACK HARKLEROAD | 2500 S USHIGHWAY27 ST APT 184 | | CLERMONT | FL | 34711 | UNITED STATES | Unclaimed Checks | | | | $5.26 |
| JACK JORDON | 3114 HOUNDSWORTH CT NO.513 | | ORLANDO | FL | 32837 | UNITED STATES | Unclaimed Checks | | | | $4.95 |
| JACK KAHOUN | 25 W NIGHTINGALE ST | | APOPKA | FL | 32712-2711 | UNITED STATES | Unclaimed Checks | | | | $0.59 |
| JACK LEE | 11335 SOONER DR | | CLERMONT | FL | 34711-7820 | UNITED STATES | Unclaimed Checks | | | | $9.16 |
| JACK PAYNE | 42749 HIGHWAY27 ST NO. 76 | | DAVENPORT | FL | 33837 | UNITED STATES | Unclaimed Checks | | | | $6.94 |
| JACK ROWLAND | 150 HELEN DR | | KENANSVILLE | FL | 34739 | UNITED STATES | Unclaimed Checks | | | | $1.34 |
| JACK SEMON | 12112 POOL DRIVE | | TAVARES | FL | 32778 | UNITED STATES | Unclaimed Checks | | | | $8.55 |
| JACK WILLIAMS | 105 LAKE SHORE CIR | | LEESBURG | FL | 34788-8967 | UNITED STATES | Unclaimed Checks | | | | $7.59 |
| JACK YENT | 715 LIONS PRIDE DR | | HERNDON | VA | 20170 | UNITED STATES | Unclaimed Checks | | | | $46.41 |
| JACKIE A ANDERSON | 704 SLEEPY HOLLOW DR | | PORT ORANGE | FL | 32127-4915 | UNITED STATES | Unclaimed Checks | | | | $8.25 |
| JACKSON PITTS | 31 W SEAFLOWER ST | | APOPKA | FL | 32712-2242 | UNITED STATES | Unclaimed Checks | | | | $7.67 |
| JACQUELINE DUIGNAN | 417 ST GEORGE DR | | DAVENPORT | FL | 33837 | UNITED STATES | Unclaimed Checks | | | | $6.42 |
| JACQUELINE MIGAN | 3045 EAGLES NEST RD | | FRUITLAND PARK | FL | 34731-5467 | UNITED STATES | Unclaimed Checks | | | | $13.41 |
| JACQUELINE PARKER | 3205 LA SALLE AVE | | SAINT CLOUD | FL | 34769-4120 | UNITED STATES | Unclaimed Checks | | | | $0.60 |
| JACQUELINE PETERS | 5910 CURRY FORD RD NO. 35 | | ORLANDO | FL | 32822 | UNITED STATES | Unclaimed Checks | | | | $1.60 |
| JAI MAZZA | 460 SANDY HILL ST | | DELAND | FL | 32720-8676 | UNITED STATES | Unclaimed Checks | | | | $8.73 |
| JAIME YASA | 3000 SW 22ND ST NO. 404 | | CORAL GABLES | FL | 33145-3208 | UNITED STATES | Unclaimed Checks | | | | $6.40 |
| JAKE BRAMER | 4001 NEW BROAD CIR APT 115 | | OVIEDO | FL | 32765 | UNITED STATES | Unclaimed Checks | | | | $9.63 |
| JAMES & MARIE BOWMAN | 540 CORVET RD | | SELDEN | NY | 11784 | UNITED STATES | Unclaimed Checks | | | | $9.76 |
| JAMES ALSTON BRANSKON | 317 PARK BLVD | | SHREFIELD | AL | 35660 | UNITED STATES | Unclaimed Checks | | | | $20.40 |
| JAMES ANDERSON | 832  NOTTINGHAM  STREET | | ORLANDO | FL | 32803 | UNITED STATES | Unclaimed Checks | | | | $3.12 |
| JAMES ANDERSON | 71 ROSE DR | | FRUITLAND PARK | FL | 34731-6712 | UNITED STATES | Unclaimed Checks | | | | $2.41 |
| JAMES B WASHINGTON | 320 S DELAWARE AVE | | DELAND | FL | 32720-5500 | UNITED STATES | Unclaimed Checks | | | | $18.51 |
| JAMES BALLETTA | 1000 WINDERLEY PL APT 144 | | MAITLAND | FL | 32751 | UNITED STATES | Unclaimed Checks | | | | $21.92 |
| JAMES BANGS | 1521 ALDERSGATE DR NO. B8 | | KISSIMMEE | FL | 34746 | UNITED STATES | Unclaimed Checks | | | | $9.77 |
| JAMES BISHOP | 34245 PARK LN | | LEESBURG | FL | 34788-3510 | UNITED STATES | Unclaimed Checks | | | | $2.25 |
| JAMES BRANNON | 274 SPRINGS COLONY CIR APT 116 | | ALTAMONTE SPRINGS | FL | 32714-5164 | UNITED STATES | Unclaimed Checks | | | | $17.66 |
| JAMES BRENNAN | 862 HAMMOCKS DR | | OCOEE | FL | 34761-3407 | UNITED STATES | Unclaimed Checks | | | | $23.71 |
| JAMES BULMAN | 80 HARRISON AVE | | S GLANS | FL | | UNITED STATES | Unclaimed Checks | | | | $19.38 |

In re: Orlando Sentinel Communications Company

Schedule F Rider
Unclaimed Checks

Case No. 08-13198

| Creditor name | Address 1 | Address 2 | City | State | Zip | Country | Date claim was incurred and consideration for claim | Contingent | Unliquidated | Disputed | Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|
| JAMES CANDEE | 1023 TURTLE CREEK DR | | OVIEDO | FL | 32765-5626 | UNITED STATES | Unclaimed Checks | | | | $15.28 |
| JAMES CHORKEY | 1411 S USHIGHWAY27 ST APT 338 | | CLERMONT | FL | 34711 | UNITED STATES | Unclaimed Checks | | | | $2.54 |
| JAMES CRAWFORD | 5628 PARKVIEW LAKE DR | | ORLANDO | FL | 32821-5501 | UNITED STATES | Unclaimed Checks | | | | $2.48 |
| JAMES CURRAN | 151 ARNOLD PALMER DR | | DAVENPORT | FL | 33837-5047 | UNITED STATES | Unclaimed Checks | | | | $6.33 |
| JAMES D FARINET | 1972 TREVINO CIR | | MELBOURNE | FL | 32935-4459 | UNITED STATES | Unclaimed Checks | | | | $5.38 |
| JAMES DAVIS | 3100 OLD WINTER GARDEN RD APT 1 | | OCOEE | FL | 34761 | UNITED STATES | Unclaimed Checks | | | | $1.55 |
| JAMES DAVIS | 12564 CRAGSIDE LN | | WINDERMERE | FL | 34786 | UNITED STATES | Unclaimed Checks | | | | $16.49 |
| JAMES DILLON | 5721 HERONS LANDING DR | | ROCKLEDGE | FL | 32955-6331 | UNITED STATES | Unclaimed Checks | | | | $9.22 |
| JAMES DOUGHERTY | 215 ANNIE ST # 112A | | ORLANDO | FL | 32806 | UNITED STATES | Unclaimed Checks | | | | $5.59 |
| JAMES DOUGLAS | 555 DRAGE DR | | APOPKA | FL | 32703-3320 | UNITED STATES | Unclaimed Checks | | | | $13.91 |
| JAMES E CRUMP | 3518 E KALEY ST | | ORLANDO | FL | 32806-3431 | UNITED STATES | Unclaimed Checks | | | | $13.06 |
| JAMES E LEAVELL | 2201 HAND BLVD | | ORLANDO | FL | 32806-1552 | UNITED STATES | Unclaimed Checks | | | | $10.66 |
| JAMES EATON | 1051 S HIGHLAND ST APT 1D | | MOUNT DORA | FL | 32757-6301 | UNITED STATES | Unclaimed Checks | | | | $4.68 |
| JAMES ELDER | 4535 WESTVIEW LN | | TITUSVILLE | FL | 32780-5937 | UNITED STATES | Unclaimed Checks | | | | $7.25 |
| JAMES EVADNEY | 1105 HAZELNUT DR | | LEESBURG | FL | 34748 | UNITED STATES | Unclaimed Checks | | | | $2.72 |
| JAMES FINCH II | 1000 S SEMORAN BLVD NO. 305 | | WINTER PARK | FL | 32792-5522 | UNITED STATES | Unclaimed Checks | | | | $1.80 |
| JAMES FITZGERALD | 708 BUNKER LN | | KISSIMMEE | FL | 34759-4106 | UNITED STATES | Unclaimed Checks | | | | $100.57 |
| JAMES FLYNN | 2206 ABBOTTWOODS LN | | ORANGE CITY | FL | 32763-9214 | UNITED STATES | Unclaimed Checks | | | | $19.88 |
| JAMES FUTCH | PO BOX 5274 | | DELTONA | FL | 32728-5274 | UNITED STATES | Unclaimed Checks | | | | $322.65 |
| JAMES G HOWTON | 713 CLEVELAND AVE | | WILDWOOD | FL | 34785 | UNITED STATES | Unclaimed Checks | | | | $34.21 |
| JAMES GABELLA | 2349 KERRIDALE ST | | DELTONA | FL | 32738-8720 | UNITED STATES | Unclaimed Checks | | | | $10.21 |
| JAMES GAMBLE | 2810 ENTERPRISE RD NO. 162B | | DEBARY | FL | 32713 | UNITED STATES | Unclaimed Checks | | | | $6.34 |
| JAMES GIBSON | 450 SCOTT RD | | GENEVA | FL | 32732-9108 | UNITED STATES | Unclaimed Checks | | | | $4.82 |
| JAMES GRADY | 10186 MASON DIXON CIR | | ORLANDO | FL | 32821-8127 | UNITED STATES | Unclaimed Checks | | | | $1.41 |
| JAMES H. CARTER | P.O. BOX 560145 | | ORLANDO | FL | 32856 | UNITED STATES | Unclaimed Checks | | | | $43.04 |
| JAMES HAMMELMAN | 286 S. CALE STREET | | POSEYVILLE | IN | 47633 | UNITED STATES | Unclaimed Checks | | | | $8.12 |
| JAMES HEFNER | 1113 MORNINGVIEW DR | | TAVARES | FL | 32778-4547 | UNITED STATES | Unclaimed Checks | | | | $2.23 |
| JAMES HERR | 3 OCEANS WEST BLVD APT 6-D-1 | | DAYTONA BEACH | FL | 32118 | UNITED STATES | Unclaimed Checks | | | | $13.50 |
| JAMES HOERNKE | 11924 LANE PARK RD NO. 6 | | TAVARES | FL | 32778 | UNITED STATES | Unclaimed Checks | | | | $9.98 |
| JAMES IANNOTTI | P.O.BOX 121759 | | CLERMONT | FL | 34711 | UNITED STATES | Unclaimed Checks | | | | $15.66 |
| JAMES IRELAND | 4637 EAGLEWOOD DR | | ORLANDO | FL | 32817-3371 | UNITED STATES | Unclaimed Checks | | | | $4.02 |
| JAMES J WHITE | 228 PARADISE S NO. 1 | | LEESBURG | FL | 34788-8686 | UNITED STATES | Unclaimed Checks | | | | $29.50 |
| JAMES J. BRADY | 66 S MARBRISA WAY | | KISSIMMEE | FL | 34743-4354 | UNITED STATES | Unclaimed Checks | | | | $2.03 |
| JAMES J. KISH | 2727 CATFISH CIR NO. 54 | | KISSIMMEE | FL | 34744 | UNITED STATES | Unclaimed Checks | | | | $13.64 |
| JAMES J. MALONEY | 1736 OAK GROVE CHASE DR | | ORLANDO | FL | 32820 | UNITED STATES | Unclaimed Checks | | | | $1.60 |
| JAMES KENNEDY | 322 IVANHOE CIR | | LADY LAKE | FL | 32159 | UNITED STATES | Unclaimed Checks | | | | $35.38 |
| JAMES KING | 7332 SYLVAN DR | | SANFORD | FL | 32771-8920 | UNITED STATES | Unclaimed Checks | | | | $17.56 |
| JAMES KIRBY | 1022 IRELAND DR | | DELTONA | FL | 32725-3613 | UNITED STATES | Unclaimed Checks | | | | $5.10 |
| JAMES KRAUSER | 550 1ST ST S APT 907 | | SAINT PETERSBURG | FL | 33701 | UNITED STATES | Unclaimed Checks | | | | $1.35 |
| JAMES L RIESENBERGER | 1869 W SCHWARTZ BLVD | | LADY LAKE | FL | 32159 | UNITED STATES | Unclaimed Checks | | | | $9.90 |
| JAMES LEIVAS | 3700 S WESTPORT AVE PMB3271 | | SIOUXFALLS | SD | 57106 | UNITED STATES | Unclaimed Checks | | | | $4.19 |
| JAMES LEWIS | 9600 US HIGHWAY 192 # 325 | | CLERMONT | FL | 34711 | UNITED STATES | Unclaimed Checks | | | | $7.74 |
| JAMES LOGAN | 14 ROSE LN | | MOUNT DORA | FL | 32757-3217 | UNITED STATES | Unclaimed Checks | | | | $10.70 |
| JAMES LOPEZ | 14 BIG OAK LN | | WILDWOOD | FL | 34785 | UNITED STATES | Unclaimed Checks | | | | $1.74 |
| JAMES MATHEWS | 1102 HICKORY LN | | COCOA | FL | 32922-6720 | UNITED STATES | Unclaimed Checks | | | | $35.00 |
| JAMES MC ELHENIE | 3362 SAINT LUCIA CT | | TAVARES | FL | 32778 | UNITED STATES | Unclaimed Checks | | | | $25.59 |
| JAMES MEEHAN | 12650 WATERHAVEN CIR | | ORLANDO | FL | 32828-8707 | UNITED STATES | Unclaimed Checks | | | | $1.07 |
| JAMES MESLER | 1045 RAINBOW CIR | | EUSTIS | FL | 32726-7507 | UNITED STATES | Unclaimed Checks | | | | $7.86 |
| JAMES MIKOLAY | 7199 SW 115TH PL | | OCALA | FL | 34476 | UNITED STATES | Unclaimed Checks | | | | $8.37 |

In re: Orlando Sentinel Communications Company

Case No. 08-13198

| Creditor name | Address 1 | Address 2 | City | State | Zip | Country | Date claim was incurred and consideration for claim | Contingent | Unliquidated | Disputed | Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|
| JAMES MITCHELL | 8637 PISA DR APT 1021 | | ORLANDO | FL | 32810-2144 | UNITED STATES | Unclaimed Checks | | | | $54.69 |
| JAMES MOE | 2118 LAKE SUE DR | | ORLANDO | FL | 32803-1627 | UNITED STATES | Unclaimed Checks | | | | $6.33 |
| JAMES MORRIS | P.O. BOX 588 | | SANFORD | FL | 32772 | UNITED STATES | Unclaimed Checks | | | | $23.44 |
| JAMES MOTTIN | 603 SAINT ANDREWS BLVD | | LADY LAKE | FL | 32159 | UNITED STATES | Unclaimed Checks | | | | $7.33 |
| JAMES MYERS | 7378 PINEMOUNT DR | | ORLANDO | FL | 32819-4663 | UNITED STATES | Unclaimed Checks | | | | $2.72 |
| JAMES NEIFORD | 26820 BLOOMFIELD AVE | | YALAHA | FL | 34797 | UNITED STATES | Unclaimed Checks | | | | $3.38 |
| JAMES NEWBROUGH | 609 HIGHWAY 466 NO. 275 | | LADY LAKE | FL | 32159 | UNITED STATES | Unclaimed Checks | | | | $1.28 |
| JAMES OKANE | 320 BLUE BAYOU DR | | KISSIMMEE | FL | 34743 | UNITED STATES | Unclaimed Checks | | | | $1.70 |
| JAMES OVERLIE | 8330 MATTITUCK CIR | | ORLANDO | FL | 32829-8534 | UNITED STATES | Unclaimed Checks | | | | $1.70 |
| JAMES P GRIFFIN | 755 EASTBROOK BLVD | | WINTER PARK | FL | 32792-3009 | UNITED STATES | Unclaimed Checks | | | | $42.27 |
| JAMES P. KARINS SR. | 12084 LAKE CYPRESS CIR NO. J101 | | ORLANDO | FL | 32828 | UNITED STATES | Unclaimed Checks | | | | $3.20 |
| JAMES PANAGOULIS | 3615 N 16TH ST | SUITE 3 | PHOENIX | AZ | 85016 | UNITED STATES | Unclaimed Checks | | | | $24.62 |
| JAMES PATTERSON | 13318 GREENPOINTE DR | | ORLANDO | FL | 32824-6291 | UNITED STATES | Unclaimed Checks | | | | $1.46 |
| JAMES PEEPER | 600 NORTHERN WAY APT 509 | | WINTER SPRINGS | FL | 32708 | UNITED STATES | Unclaimed Checks | | | | $2.88 |
| JAMES PETTERS | 4610 INDIAN RIVER DR | | COCOA | FL | 32927-6045 | UNITED STATES | Unclaimed Checks | | | | $4.59 |
| JAMES PICKERING | 9240 SE 121ST LOOP | | SUMMERFIELD | FL | 34491 | UNITED STATES | Unclaimed Checks | | | | $5.45 |
| JAMES PIERCY | 3151 WHISPERING TRAILS BLVD | | WINTER HAVEN | FL | 33884 | UNITED STATES | Unclaimed Checks | | | | $37.46 |
| JAMES PITTMAN | 20 LINDA ST | | ORMOND BEACH | FL | 32176-3529 | UNITED STATES | Unclaimed Checks | | | | $8.10 |
| JAMES R. LOCKWOOD | 110 KON TIKI TER | | PORT ORANGE | FL | 32129 | UNITED STATES | Unclaimed Checks | | | | $10.38 |
| JAMES R. MONROE | 609 HIGHWAY 466 NO. 324 | | LADY LAKE | FL | 32159 | UNITED STATES | Unclaimed Checks | | | | $2.40 |
| JAMES RUCKS | 5452 E MICHIGAN ST APT 1 | | ORLANDO | FL | 32812-7824 | UNITED STATES | Unclaimed Checks | | | | $1.58 |
| JAMES RUSSELL | 880 FLOUNDER AVENUE | | NEW SMYRNA BEACH | FL | 32169-4830 | UNITED STATES | Unclaimed Checks | | | | $8.95 |
| JAMES RUSSO | 2110 S USHIGHWAY27 ST NO. G100 | | CLERMONT | FL | 34711 | UNITED STATES | Unclaimed Checks | | | | $11.86 |
| JAMES SCHULTZ | 9496 BELMONT TER | | OVIEDO | FL | 32765-6178 | UNITED STATES | Unclaimed Checks | | | | $42.29 |
| JAMES SCROUGGS | 179 CROSSWAYS DR | | LEESBURG | FL | 34788-2716 | UNITED STATES | Unclaimed Checks | | | | $8.55 |
| JAMES SEATH | 508 CARDINAL DR | | LEESBURG | FL | 34788-8982 | UNITED STATES | Unclaimed Checks | | | | $2.05 |
| JAMES SMITH | 2905 CYPRESS RIDGE TRL | | PORT ORANGE | FL | 32128 | UNITED STATES | Unclaimed Checks | | | | $3.28 |
| JAMES SPINK | 278 S WYMORE RD APT 101 | | ALTAMONTE SPRINGS | FL | 32714-4242 | UNITED STATES | Unclaimed Checks | | | | $6.63 |
| JAMES SPRAGGINS | 3319 ELKHART ST | | ARLINGTON | TX | 76016 | UNITED STATES | Unclaimed Checks | | | | $6.47 |
| JAMES STEWART | 1756 DOUGLAS AVE | | KISSIMMEE | FL | 34758-2330 | UNITED STATES | Unclaimed Checks | | | | $0.62 |
| JAMES SUPEJ | 1857 GILES ST | | DELTONA | FL | 32725-4006 | UNITED STATES | Unclaimed Checks | | | | $21.00 |
| JAMES T. GALLMAN | 100 SOUTH BISCAYNE BLVD | | MIAMI | FL | 34947 | UNITED STATES | Unclaimed Checks | | | | $106.00 |
| JAMES TALLEY | 1411 S USHIGHWAY27 ST NO. 420 | | CLERMONT | FL | 34711 | UNITED STATES | Unclaimed Checks | | | | $1.52 |
| JAMES TEMPLE | 1700 N CHERRY LAKE GROVES RD | | GROVELAND | FL | 34736-8619 | UNITED STATES | Unclaimed Checks | | | | $12.66 |
| JAMES TOKEOUGH | 1811 PALO ALTO AVE | | THE VILLAGES | FL | 32159 | UNITED STATES | Unclaimed Checks | | | | $12.56 |
| JAMES TWIGGS | 676 REGENCY WAY | | KISSIMMEE | FL | 34758 | UNITED STATES | Unclaimed Checks | | | | $16.85 |
| JAMES VEARY | 12625 GLEN ABBEY | | GRAND ISLAND | FL | 32735-8493 | UNITED STATES | Unclaimed Checks | | | | $2.03 |
| JAMES W BOLLINGER | 1115 QUINTUPLET DR | | CASSELBERRY | FL | 32707-3510 | UNITED STATES | Unclaimed Checks | | | | $4.00 |
| JAMES W THARP | 2941 MARATHON AVE | | ORLANDO | FL | 32805-5701 | UNITED STATES | Unclaimed Checks | | | | $32.13 |
| JAMES WATSON | 8550 W IRLO BRONSON MEMORIAL HW | | KISSIMMEE | FL | 34747 | UNITED STATES | Unclaimed Checks | | | | $3.79 |
| JAMES WESTENDORF | 9521 S ORANGEBLOSSOM TRAIL | | ORLANDO | FL | 32837 | UNITED STATES | Unclaimed Checks | | | | $1.61 |
| JAMES WHITED | 310 RACHELLE AVE APT 735 | | SANFORD | FL | 32771 | UNITED STATES | Unclaimed Checks | | | | $0.58 |
| JAMES WILDER | 810 CANTERBURY LN | | KISSIMMEE | FL | 34741-6130 | UNITED STATES | Unclaimed Checks | | | | $2.56 |
| JAMES WILLIAMS | 111 MAGROVE ESTATES CIR | | NEW-SMYRNA-BEACH | FL | 32168 | UNITED STATES | Unclaimed Checks | | | | $3.99 |
| JAMES WORL | 1122 SAN BERNARDO RD | | LADY LAKE | FL | 32162 | UNITED STATES | Unclaimed Checks | | | | $3.21 |

In re: Orlando Sentinel Communications Company

Schedule F Rider
Unclaimed Checks

Case No. 08-13198

| Creditor name | Address 1 | Address 2 | City | State | Zip | Country | Date claim was incurred and consideration for claim | Contingent | Unliquidated | Disputed | Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|
| JAMIE BROWNE | 6037 LAKEERIE RD | | GROVELAND | FL | 34736 | UNITED STATES | Unclaimed Checks | | | | $3.48 |
| JAMIE L. HERRING | 1563 CRICKET CLUB CIR NO. 108 | | ORLANDO | FL | 32828-5953 | UNITED STATES | Unclaimed Checks | | | | $0.97 |
| JAMIE STONE | 194 PINE KNOLL CT | | CASSELBERRY | FL | 32707-3342 | UNITED STATES | Unclaimed Checks | | | | $10.43 |
| JAN EATON | 2981 POPLAR AVE | | LEESBURG | FL | 34748-8783 | UNITED STATES | Unclaimed Checks | | | | $23.27 |
| JAN SCHULDT | 350 VERANDA WAY NO.602 | | MOUNT DORA | FL | 32757 | UNITED STATES | Unclaimed Checks | | | | $9.92 |
| JANA SPITALNICK | 7914 SHOALS DR APT D | | ORLANDO | FL | 32817-1095 | UNITED STATES | Unclaimed Checks | | | | $11.34 |
| JANE ANDERSON | 19 SEAFERN DR | | LEESBURG | FL | 34788-8626 | UNITED STATES | Unclaimed Checks | | | | $3.48 |
| JANE E. MASON | 5200 EGGLESTON AVE APT 604 | | ORLANDO | FL | 32810-5347 | UNITED STATES | Unclaimed Checks | | | | $0.58 |
| JANE JOHNSON | 6709 RUBENS CT | | ORLANDO | FL | 32818-1373 | UNITED STATES | Unclaimed Checks | | | | $5.35 |
| JANE MASON | 1085 W TAYLOR RD | | DELAND | FL | 32720-8472 | UNITED STATES | Unclaimed Checks | | | | $0.80 |
| JANE MURRAY | 8621 SPYGLASS LOOP | | CLERMONT | FL | 34711-8557 | UNITED STATES | Unclaimed Checks | | | | $1.34 |
| JANE PEACE | 1613 CEDAR RIDGE DR | | ORLANDO | FL | 32826-5523 | UNITED STATES | Unclaimed Checks | | | | $25.98 |
| JANE PRESTON | 10337 REGAL DR | | CLERMONT | FL | 34711-7824 | UNITED STATES | Unclaimed Checks | | | | $4.37 |
| JANET BIEGERT | 533 JEAN CIR | | WEST MELBOURNE | FL | 32904-5726 | UNITED STATES | Unclaimed Checks | | | | $1.52 |
| JANET NIEVES | 3285 SKY ST | | DELTONA | FL | 32738 | UNITED STATES | Unclaimed Checks | | | | $6.39 |
| JANET PARK | 302 DELRAY DR | | OVIEDO | FL | 32765-8882 | UNITED STATES | Unclaimed Checks | | | | $15.30 |
| JANET PILLOW | 1630 STAFFORDSPRINGS BLVD | | MOUNT DORA | FL | 32757-6910 | UNITED STATES | Unclaimed Checks | | | | $7.97 |
| JANET ROLON | 2112 CORONET CT | | ORLANDO | FL | 32833-3009 | UNITED STATES | Unclaimed Checks | | | | $8.45 |
| JANET SKOLNICK | 3944 BREAKWATER DR | | OVIEDO | FL | 32765-8871 | UNITED STATES | Unclaimed Checks | | | | $5.11 |
| JANET TRIGAUX | 424 LAKESHORE BLVD | | KISSIMMEE | FL | 34741-5745 | UNITED STATES | Unclaimed Checks | | | | $2.25 |
| JANICE CASSANOVA | PO BOX 113 | | GENEVA | FL | 32732 | UNITED STATES | Unclaimed Checks | | | | $14.45 |
| JANICE FASIG | 1729 BIG OAK LN | | KISSIMMEE | FL | 34746-3803 | UNITED STATES | Unclaimed Checks | | | | $1.61 |
| JANICE GRAY | P.O. BOX 560334 | | MONTVERDE | FL | 34756-0334 | UNITED STATES | Unclaimed Checks | | | | $20.62 |
| JANICE HASTINGS | 630 ROYAL OAK DR NORTH | | WINTER GARDEN | FL | 34787 | UNITED STATES | Unclaimed Checks | | | | $8.49 |
| JANICE MARSHALL | 5951 CURRY FORD RD APT 102 | | ORLANDO | FL | 32822-4246 | UNITED STATES | Unclaimed Checks | | | | $2.46 |
| JANICE SCHWARTZ | 211 ELM STREET | | MORRISON | IL | 61270 | UNITED STATES | Unclaimed Checks | | | | $1.92 |
| JANINE WOOTEN | 2697 QUEEN MARY PL | | MAITLAND | FL | 32751-5178 | UNITED STATES | Unclaimed Checks | | | | $11.27 |
| JANIRET ESPINOZA | 5747 STONEWALL JACKSON RD | | ORLANDO | FL | 32807 | UNITED STATES | Unclaimed Checks | | | | $9.16 |
| JANIS S JOHNSON | 2000 HILLCREST ST APT 905 | | ORLANDO | FL | 32803-4843 | UNITED STATES | Unclaimed Checks | | | | $5.78 |
| JANNIE JACKSON | 3621 NARROLINE DR | | ORLANDO | FL | 32818-2280 | UNITED STATES | Unclaimed Checks | | | | $38.35 |
| JANNIE MAHONE | 30946 VISTA VW | | MOUNT DORA | FL | 32757-9305 | UNITED STATES | Unclaimed Checks | | | | $3.83 |
| JASON GREENE | 2107 WINDBROOK DR. SE | | PALM BAY | FL | 32909 | UNITED STATES | Unclaimed Checks | | | | $11.68 |
| JASON JIBOHD | 1934 TUMBLEWATER BLVD | | OCOEE | FL | 34761 | UNITED STATES | Unclaimed Checks | | | | $10.38 |
| JASON MCCONNELL | 3110 WESTGATE DR | | EUSTIS | FL | 32726 | UNITED STATES | Unclaimed Checks | | | | $32.30 |
| JASON SVADEBA | 5651 COMMERCE DR #6 | | ORLANDO | FL | 32839 | UNITED STATES | Unclaimed Checks | | | | $2.40 |
| JASPER ROBERTSON | 513 BLACK FOREST CT | | LAKE MARY | FL | 32746-2540 | UNITED STATES | Unclaimed Checks | | | | $3.21 |
| JASS MAYNARD | 1198 TROTWOOD BLVD | | WINTER SPRINGS | FL | 32708-5176 | UNITED STATES | Unclaimed Checks | | | | $22.02 |
| JAVAID BUTT | 12403 CORIANDER DR | | ORLANDO | FL | 32837-8505 | UNITED STATES | Unclaimed Checks | | | | $0.72 |
| JAVED ARSHAD | 6757 SAMARA CT | | ORLANDO | FL | 32819-4506 | UNITED STATES | Unclaimed Checks | | | | $4.79 |
| JAY CAMPSHIRE | 2025 OREGON ST | | ORLANDO | FL | 32803-3427 | UNITED STATES | Unclaimed Checks | | | | $2.40 |
| JAY CHICONE | 5610 W LAKE BUTLER RD | | WINDERMERE | FL | 34786-7513 | UNITED STATES | Unclaimed Checks | | | | $125.08 |
| JAY WELCH | 2110 S USHIGHWAY27 ST NO. B20 | | CLERMONT | FL | 34711 | UNITED STATES | Unclaimed Checks | | | | $5.10 |
| JAYNE OGRATTAN | 521 PURDUE ST | | ORLANDO | FL | 32806 | UNITED STATES | Unclaimed Checks | | | | $4.03 |
| JEAN BEAULIEU | 3001 NORTHLAND RD APT 87 | | MOUNT DORA | FL | 32757-2336 | UNITED STATES | Unclaimed Checks | | | | $5.45 |
| JEAN CUVELIER | 299 HILL ST | | CASSELBERRY | FL | 32707-3422 | UNITED STATES | Unclaimed Checks | | | | $5.00 |
| JEAN EVANS | 31 CAYMAN CIR | | UMATILLA | FL | 32784-9081 | UNITED STATES | Unclaimed Checks | | | | $98.16 |
| JEAN HECHEMOVICH | 3532 HOGAN PL | | TITUSVILLE | FL | 32780-5220 | UNITED STATES | Unclaimed Checks | | | | $7.25 |
| JEAN JACHIM | 1236 LAFLOSITA DR | | DAYTONA BEACH | FL | 32119-9121 | UNITED STATES | Unclaimed Checks | | | | $4.36 |

In re: Orlando Sentinel Communications Company

Schedule F Rider
Unclaimed Checks

Case No. 08-13198

| Creditor name | Address 1 | Address 2 | City | State | Zip | Country | Date claim was incurred and consideration for claim | Contingent | Unliquidated | Disputed | Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|
| JEAN JACKSON | 50 PONDSIDE LN | | TORRINGTON | CT | 06790 | UNITED STATES | Unclaimed Checks | | | | $1.05 |
| JEAN M BARTLETT | 350 E JACKSON ST APT 1004 | | ORLANDO | FL | 32801-3542 | UNITED STATES | Unclaimed Checks | | | | $7.19 |
| JEAN MAYERS | 8107 VILLAGE GREEN RD | | ORLANDO | FL | 32818-5604 | UNITED STATES | Unclaimed Checks | | | | $0.98 |
| JEAN MCGILL | 5555 HIXSON PIKE NO. 125 | | HIXSON | TN | 37343 | UNITED STATES | Unclaimed Checks | | | | $65.25 |
| JEAN N WILSON | PO BOX 491084 | | LEESBURG | FL | 34749-1084 | UNITED STATES | Unclaimed Checks | | | | $13.00 |
| JEAN OPALKA | 7384 CHERRY BROOK DR | | REYNOLDSBURG | OH | 43068 | UNITED STATES | Unclaimed Checks | | | | $5.72 |
| JEAN PARKHURST | 2085 ROCKLEDGE DR | | ROCKLEDGE | FL | 32955-5304 | UNITED STATES | Unclaimed Checks | | | | $25.19 |
| JEAN RETELL | 5000 PLYMOUTH TURTLE CIR | | SAINT CLOUD | FL | 34772 | UNITED STATES | Unclaimed Checks | | | | $2.56 |
| JEAN VANTILBURG | 2104 NORTHLAKE DR | | SANFORD | FL | 32773-6711 | UNITED STATES | Unclaimed Checks | | | | $13.16 |
| JEANETTE E KING | 59 N WINTERPARK DR | | CASSELBERRY | FL | 32707-3521 | UNITED STATES | Unclaimed Checks | | | | $2.20 |
| JEANETTE HIGGINBOTHAM | 532 CHARLESWOOD AVE | | ORLANDO | FL | 32825-8024 | UNITED STATES | Unclaimed Checks | | | | $16.17 |
| JEANETTE KIZER | 757 S ORANGE AVE APT 309 | | ORLANDO | FL | 32801-3766 | UNITED STATES | Unclaimed Checks | | | | $7.47 |
| JEANETTE QUASARANO | 14424 HUELVA ST | | WINTER GARDEN | FL | 34787 | UNITED STATES | Unclaimed Checks | | | | $5.59 |
| JEANETTE WERT | 202 E SOUTH ST NO. 4038 | | ORLANDO | FL | 32801 | UNITED STATES | Unclaimed Checks | | | | $0.97 |
| JEANETTE WILLIAMS | P. O. BOX 2042 | | SANFORD | FL | 32771 | UNITED STATES | Unclaimed Checks | | | | $4.98 |
| JEANINE STIER | 819 GRAND REGAL PT | | WINTER GARDEN | FL | 34787-4047 | UNITED STATES | Unclaimed Checks | | | | $1.93 |
| JEAN-MARC LABELLE | 2912 SUNSET LAKES BLVD | | KISSIMMEE | FL | 34747 | UNITED STATES | Unclaimed Checks | | | | $14.91 |
| JEANNA PARKER | 1537 DUNLAP DR | | DELTONA | FL | 32725-4968 | UNITED STATES | Unclaimed Checks | | | | $57.11 |
| JEANNE CRANFORD | 112 TIPPERARY DR | | LAKE MARY | FL | 32746-3323 | UNITED STATES | Unclaimed Checks | | | | $2.68 |
| JEANNE MOXLEY | 109 MORGAN ST. NW | | CULLMAN | AL | 35055 | UNITED STATES | Unclaimed Checks | | | | $2.40 |
| JEANNE VENTRY | 2465 PUTTER RD | | ZELLWOOD | FL | 32798-9618 | UNITED STATES | Unclaimed Checks | | | | $37.26 |
| JEANNETTE D'AMMASSA | 1123 W WINGED FOOT CIR | | WINTER SPRINGS | FL | 32708-4201 | UNITED STATES | Unclaimed Checks | | | | $6.42 |
| JEANNIE LAIRD | 501 ROBIN LN | | WILDWOOD | FL | 34785-9203 | UNITED STATES | Unclaimed Checks | | | | $5.44 |
| JEFF BUCKINGHAM | 2621 MONTEGO BAY BLVD | | KISSIMMEE | FL | 34746-5116 | UNITED STATES | Unclaimed Checks | | | | $1.99 |
| JEFF COOPER | 17912 ARBOR GREENE DR | | TAMPA | FL | 33647 | UNITED STATES | Unclaimed Checks | | | | $9.63 |
| JEFF CRADDOCK | 3206 CONWAY GARDENS RD | | ORLANDO | FL | 32806-6632 | UNITED STATES | Unclaimed Checks | | | | $1.51 |
| JEFF GLASHEEN | 7166 HARBOR HEIGHTS DR | | ORLANDO | FL | 32835-1862 | UNITED STATES | Unclaimed Checks | | | | $17.85 |
| JEFF JUDD | 848 BLAIRMONT LN | | LAKE MARY | FL | 32746 | UNITED STATES | Unclaimed Checks | | | | $2.41 |
| JEFF JULSON | 903 MAIDEN ST | | KISSIMMEE | FL | 34747 | UNITED STATES | Unclaimed Checks | | | | $22.83 |
| JEFF MADDOX | 1009 S PALM AVE | | ORLANDO | FL | 32804-2127 | UNITED STATES | Unclaimed Checks | | | | $1.69 |
| JEFF POWALISZ | 109 DONNINGTON CT | | LONGWOOD | FL | 32779-4605 | UNITED STATES | Unclaimed Checks | | | | $2.14 |
| JEFF SCOTT | 552 OAKHURST ST | | ALTAMONTE SPRINGS | FL | 32701-7944 | UNITED STATES | Unclaimed Checks | | | | $2.27 |
| JEFFREY HORTON | 36530 JEAN DR | | GRAND ISLAND | FL | 32735-8465 | UNITED STATES | Unclaimed Checks | | | | $8.65 |
| JEFFREY MAY | 139 GOLFSIDE CIR | | SANFORD | FL | 32773 | UNITED STATES | Unclaimed Checks | | | | $1.61 |
| JEFFREY OPOLKA | 2036 WILLOW OAK DR | | EDGEWATER | FL | 32141 | UNITED STATES | Unclaimed Checks | | | | $8.57 |
| JEFFREY TYMA | 2405 RIVER RIDGE DR | | ORLANDO | FL | 32825-8762 | UNITED STATES | Unclaimed Checks | | | | $6.79 |
| JEFFREYS TAMBASCU | 4851 CALASANS AVE | | SAINT CLOUD | FL | 34771 | UNITED STATES | Unclaimed Checks | | | | $4.47 |
| JENNIE FITZPATRICK | 1225 LAKE DR | | GRAND ISLAND | FL | 32735-9739 | UNITED STATES | Unclaimed Checks | | | | $17.92 |
| JENNIE HUDON | 401 PALO VERDE DR | | LEESBURG | FL | 34748-8822 | UNITED STATES | Unclaimed Checks | | | | $18.65 |
| JENNIE RAMOS | 90 DIRKSEN DR | | DEBARY | FL | 32713-3712 | UNITED STATES | Unclaimed Checks | | | | $0.85 |
| JENNIFER AULT | 4496 BEDSORD ROAD | | SANFORD | FL | 32773 | UNITED STATES | Unclaimed Checks | | | | $15.17 |
| JENNIFER FORBES | 2467 PRAIRIE VIEW DR | | WINTER GARDEN | FL | 34787 | UNITED STATES | Unclaimed Checks | | | | $3.01 |
| JENNIFER GRABER | 33 LAGUNA POINTE WAY | | KISSIMMEE | FL | 34743-4325 | UNITED STATES | Unclaimed Checks | | | | $8.03 |
| JENNIFER MCKEOWN | 1824 LANDING DR APT G | | SANFORD | FL | 32771-6793 | UNITED STATES | Unclaimed Checks | | | | $1.51 |
| JENNIFER MUSSELWHITE | 3970 IRMA SHORES DR | | ORLANDO | FL | 32817-1621 | UNITED STATES | Unclaimed Checks | | | | $4.79 |
| JENNIFER ROGERS | 505 TUTEN TRL | | ORLANDO | FL | 32828 | UNITED STATES | Unclaimed Checks | | | | $36.20 |

In re: Orlando Sentinel Communications Company

Schedule F Rider
Unclaimed Checks

Case No. 08-13198

| Creditor name | Address 1 | Address 2 | City | State | Zip | Country | Date claim was incurred and consideration for claim | Contingent | Unliquidated | Disputed | Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|
| JENNIFER WHITE | 5638 ANSLEY WAY | | MOUNT DORA | FL | 32757 | UNITED STATES | Unclaimed Checks | | | | $18.53 |
| JERALD A MORRIS | 3328 CERRO AVE | | NEW-SMYRNA-BEACH | FL | 32168 | UNITED STATES | Unclaimed Checks | | | | $1.57 |
| JERALD MALQNEY | 3406 RT62 | | KENNDY | NY | 14747 | UNITED STATES | Unclaimed Checks | | | | $2.23 |
| JERALDINE HEINER | 203 SOUTHGATE BLVD | | MELBOURNE | FL | 32901-7021 | UNITED STATES | Unclaimed Checks | | | | $13.60 |
| JEREMY KIEL | 101 N PAUL REVERE DR | | DAYTONA BEACH | FL | 32119-1484 | UNITED STATES | Unclaimed Checks | | | | $41.36 |
| JEREMY TAYLOR | 17444 RAINTREE CT | | MONTVERDE | FL | 34756-3278 | UNITED STATES | Unclaimed Checks | | | | $4.41 |
| JERI M WHITE | 2863 AUTUMNGREEN DR | | ORLANDO | FL | 32822-5837 | UNITED STATES | Unclaimed Checks | | | | $8.39 |
| JERRY ALVORD | 7404 HARBOR VIEW DR | | LEESBURG | FL | 34788-7524 | UNITED STATES | Unclaimed Checks | | | | $8.11 |
| JERRY BLACKSHEAR | 402 SPICE CT | | KISSIMMEE | FL | 34758 | UNITED STATES | Unclaimed Checks | | | | $4.23 |
| JERRY BREUEL | 3896 PICCIOLA RD APT 430 | | FRUITLAND PARK | FL | 34731-6374 | UNITED STATES | Unclaimed Checks | | | | $10.70 |
| JERRY DELP | 1640 JUNO TRL APT 204E | | ASTOR | FL | 32102-7920 | UNITED STATES | Unclaimed Checks | | | | $6.86 |
| JERRY HEDGEPATH | 2021 S MILLS AVE | | ORLANDO | FL | 32806-4150 | UNITED STATES | Unclaimed Checks | | | | $1.38 |
| JERRY KINLAW | 5292 DOEHRING LN | | MULBERRY | FL | 33860 | UNITED STATES | Unclaimed Checks | | | | $3.39 |
| JERRY PARIS | 15850 SWITCH CANE ST | | CLERMONT | FL | 34711 | UNITED STATES | Unclaimed Checks | | | | $6.77 |
| JERRY PASTINE | 246 SENECA RD | | ELKINN | WV | 26241 | UNITED STATES | Unclaimed Checks | | | | $12.12 |
| JERRY SECYN | 33230 RYAN DR APT 33 | | LEESBURG | FL | 34788-3719 | UNITED STATES | Unclaimed Checks | | | | $7.08 |
| JERRY SHURMAN | 1401 W HIGHWAY50 ST NO. 226 | | CLERMONT | FL | 34711 | UNITED STATES | Unclaimed Checks | | | | $3.31 |
| JERRY TESTA | 1434 GRANDVIEW BLVD | | KISSIMMEE | FL | 34744-6689 | UNITED STATES | Unclaimed Checks | | | | $13.09 |
| JERRY WILLOWER | 4827 E LAKE ROAD | | GENEVA | NY | 14456 | UNITED STATES | Unclaimed Checks | | | | $2.14 |
| JESSICA BARNES | 3153 SW BREEZY POINT DR | | DUNNELLON | FL | 34431 | UNITED STATES | Unclaimed Checks | | | | $73.40 |
| JESSICA POTTS | 5817 N KENANSVILLE RD # A | | SAINT CLOUD | FL | 34773 | UNITED STATES | Unclaimed Checks | | | | $11.49 |
| JESSICA SBROCCO | 1697 TORRINGTON CIR | | LONGWOOD | FL | 32750-7141 | UNITED STATES | Unclaimed Checks | | | | $11.33 |
| JESSIE M CAMPBELL | 1170 OCONEE FOREST DRIVE | | WATKINSVILE | GA | 30677 | UNITED STATES | Unclaimed Checks | | | | $19.47 |
| JESSIE MARSH | 3895 CREEK BED CIR | | SAINT CLOUD | FL | 34769-1413 | UNITED STATES | Unclaimed Checks | | | | $6.85 |
| JESTINE SPRVEY | PO BOX 618032 | | ORLANDO | FL | 32861 | UNITED STATES | Unclaimed Checks | | | | $11.98 |
| JESUS ALVARADO | 3046 BAYLAUREL CIR | | KISSIMMEE | FL | 34744 | UNITED STATES | Unclaimed Checks | | | | $1.61 |
| JESUS SOSA | 4882 S SEMORAN BLVD APT 1408 | | ORLANDO | FL | 32822-2360 | UNITED STATES | Unclaimed Checks | | | | $3.99 |
| JETT, LINDA | 1265 GUINEVERE DR | 2603 | CASSELBERRY | FL | 32707 | UNITED STATES | Unclaimed Checks | | | | $4.39 |
| JH ENTERPRISES | 9516 SUNHAWK BLVD | | TALLAHASSEE | FL | 32309 | UNITED STATES | Unclaimed Checks | | | | $100.00 |
| JILL BINTLIFF | 425 ALAFAYA WOODS BLVD APT C | | OVIEDO | FL | 32765-5561 | UNITED STATES | Unclaimed Checks | | | | $17.91 |
| JILL MEADOWS | 730 MEADOWSIDE CT | | ORLANDO | FL | 32825-5759 | UNITED STATES | Unclaimed Checks | | | | $1.60 |
| JIM ANDREWS | 1414 FERNWOOD CIRCLE | | DAWSONVILLE | GA | 30534 | UNITED STATES | Unclaimed Checks | | | | $75.99 |
| JIM BERRY | 9007 SPENCE CT | | GOTHA | FL | 34734 | UNITED STATES | Unclaimed Checks | | | | $36.79 |
| JIM BLOSE | 14352 COLONIAL GRAND BLVD APT 2 | | ORLANDO | FL | 32837 | UNITED STATES | Unclaimed Checks | | | | $1.79 |
| JIM DANIELS | 6516 THE LANDINGS DR | | ORLANDO | FL | 32812-3526 | UNITED STATES | Unclaimed Checks | | | | $3.57 |
| JIM FROMER | 6254 OAK SHORE DR | | SAINT CLOUD | FL | 34771 | UNITED STATES | Unclaimed Checks | | | | $4.68 |
| JIM HEACOCK | 11311 GOLDFINCH WAY | | LEESBURG | FL | 34788 | UNITED STATES | Unclaimed Checks | | | | $43.65 |
| JIM IANNOLO | 1626 OLIVER LN | | LADY LAKE | FL | 32159 | UNITED STATES | Unclaimed Checks | | | | $28.53 |
| JIM KARLESKINT | 200 WATERS EDGE TRL | | DELAND | FL | 32724-7222 | UNITED STATES | Unclaimed Checks | | | | $39.47 |
| JIM MAAKESTAD | 1460 RIDGE DR | | SYCAMORE | IL | 60178 | UNITED STATES | Unclaimed Checks | | | | $4.03 |
| JIM MACPHEE | 10645 LAKELOUISA RD | | CLERMONT | FL | 34711 | UNITED STATES | Unclaimed Checks | | | | $20.91 |
| JIM MARTIN | 150 WEIR PL | | GROVELAND | FL | 34736 | UNITED STATES | Unclaimed Checks | | | | $6.15 |
| JIM POSTON | 3605 HIGHTOWER CT | | COCOA | FL | 32926-4485 | UNITED STATES | Unclaimed Checks | | | | $4.89 |
| JIM RUNKLE | 5320 AUDUBON AVE | | DELEON SPRINGS | FL | 32130-4406 | UNITED STATES | Unclaimed Checks | | | | $3.55 |
| JIM SCHWETZ | 3270 BUFFALO CT | | KISSIMMEE | FL | 34746-2904 | UNITED STATES | Unclaimed Checks | | | | $1.61 |
| JIM SPELL | 12710 PINE ARBOR DR | | CLERMONT | FL | 34711 | UNITED STATES | Unclaimed Checks | | | | $21.85 |
| JIM STRATTON | 4813 COACHMANS DR APT 7 | | ORLANDO | FL | 32812-5275 | UNITED STATES | Unclaimed Checks | | | | $9.45 |

In re: Orlando Sentinel Communications Company

Schedule F Rider
Unclaimed Checks

Case No. 08-13198

| Creditor name | Address 1 | Address 2 | City | State | Zip | Country | Date claim was incurred and consideration for claim | Contingent | Unliquidated | Disputed | Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|
| JIM SWINBURNE | 156 FOREST DR | | LEESBURG | FL | 34788-2640 | UNITED STATES | Unclaimed Checks | | | | $5.11 |
| JIMENEZ, PABLO | 243 GARDEN COVE CT | | ORLANDO | FL | 32835 | UNITED STATES | Unclaimed Checks | | | | $1.50 |
| JIMMY MALLAS | 8125 CHATHAM MANOR BLVD | | ORLANDO | FL | 32821 | UNITED STATES | Unclaimed Checks | | | | $20.61 |
| JO BASTIN | 241 GOLF AIRE BLVD | | WINTER HAVEN | FL | 33884-3249 | UNITED STATES | Unclaimed Checks | | | | $2.96 |
| JO DAVIS | 39436 COUNTY ROAD 452 | | LEESBURG | FL | 34788 | UNITED STATES | Unclaimed Checks | | | | $0.97 |
| JO SMATHERS | 837 PALMETTO TER | | OVIEDO | FL | 32765 | UNITED STATES | Unclaimed Checks | | | | $38.79 |
| JOAN BARNES | 1115 N THORNTON AVE | | ORLANDO | FL | 32803-2525 | UNITED STATES | Unclaimed Checks | | | | $2.75 |
| JOAN BLESSING | 554 PALM PL W | | PORT ORANGE | FL | 32127-4889 | UNITED STATES | Unclaimed Checks | | | | $44.11 |
| JOAN CHARBONNEAU | 1040 BRIELLE AVE | | OVIEDO | FL | 32765-5400 | UNITED STATES | Unclaimed Checks | | | | $19.53 |
| JOAN COUGHLIN | P O BOX 151033 | | ALTAMONTE SPRINGS | FL | 32715-1033 | UNITED STATES | Unclaimed Checks | | | | $18.01 |
| JOAN E. KING | 510 LAKE BRIDGE LN APT 917 | | APOPKA | FL | 32703-3426 | UNITED STATES | Unclaimed Checks | | | | $14.75 |
| JOAN HANNNIGAN | 2427 ACADEMY CIR E APT 202 | | KISSIMMEE | FL | 34744 | UNITED STATES | Unclaimed Checks | | | | $0.80 |
| JOAN KLING | C/O KELLEY SPEARCY | | ORLANDO | FL | 32812 | UNITED STATES | Unclaimed Checks | | | | $78.33 |
| JOAN LAPE | 26301 SE COUNTYROAD42 ST NO. 49 | | UMATILLA | FL | 32784 | UNITED STATES | Unclaimed Checks | | | | $3.12 |
| JOAN LAVENDER | 3200 OLD WINTER GARDEN RD APT 2 | | OCOEE | FL | 34761 | UNITED STATES | Unclaimed Checks | | | | $1.59 |
| JOAN LOWE | 32618 OAK PARK DR | | LEESBURG | FL | 34748-8726 | UNITED STATES | Unclaimed Checks | | | | $18.99 |
| JOAN NEWELL | 4147 MIDDLEGATE DR | | KISSIMMEE | FL | 34746-6419 | UNITED STATES | Unclaimed Checks | | | | $26.34 |
| JOAN POWERS- MADSON | 2900 POWERLINE RD # 62 | | HAINES CITY | FL | 33844 | UNITED STATES | Unclaimed Checks | | | | $16.55 |
| JOAN RAMBACH | 317 FOREST AVE | | ALTAMONTE SPRINGS | FL | 32701-3615 | UNITED STATES | Unclaimed Checks | | | | $12.43 |
| JOAN SHERIFF | P.O. BOX 380031 | | MURDOCK | FL | 33938-0031 | UNITED STATES | Unclaimed Checks | | | | $3.99 |
| JOAN ZELLER | 601 SHOREWOOD DR NO. 404 | | CAPE CANAVERAL | FL | 32920 | UNITED STATES | Unclaimed Checks | | | | $1.77 |
| JOANN LANCE | 5620 LAKE LIZZIE DR APT 18 | | SAINT CLOUD | FL | 34771-9404 | UNITED STATES | Unclaimed Checks | | | | $1.10 |
| JOANN STOKES | 15242 JOHNS LAKE RD | | CLERMONT | FL | 34711-8706 | UNITED STATES | Unclaimed Checks | | | | $5.38 |
| JOANNE CASEY | 2708 DOWNING DR | | KISSIMMEE | FL | 34746 | UNITED STATES | Unclaimed Checks | | | | $1.61 |
| JOANNE PAISLEY | 2319 FALMOUTH RD | | MAITLAND | FL | 32751 | UNITED STATES | Unclaimed Checks | | | | $80.36 |
| JOANNE STEVENS | 1000 S ORLANDO AVE APT B22 | | MAITLAND | FL | 32751-6451 | UNITED STATES | Unclaimed Checks | | | | $0.89 |
| JOANNE TONG | 12725 PINEYWOODS WAY | | CLERMONT | FL | 34711 | UNITED STATES | Unclaimed Checks | | | | $7.21 |
| JOCELINE HEIGHT | 11706 SIR WINSTON WAY | | ORLANDO | FL | 32824-6013 | UNITED STATES | Unclaimed Checks | | | | $11.97 |
| JOCELYN G. PERRY | 1184 GREENLEY AVE | | GROVELAND | FL | 34736 | UNITED STATES | Unclaimed Checks | | | | $36.38 |
| JODIE A. BUCHAN | 1408 BETHESDA ST | | APOPKA | FL | 32703-4614 | UNITED STATES | Unclaimed Checks | | | | $2.84 |
| JODIE BOOKSHAR | 2504 GRASSY POINT DR APT 208 | | LAKE MARY | FL | 32746-6586 | UNITED STATES | Unclaimed Checks | | | | $1.61 |
| JOE AND ROSE SEARS | 6291 CYPRESS SPRINGS PKWY | | PORT ORANGE | FL | 32128 | UNITED STATES | Unclaimed Checks | | | | $2.22 |
| JOE ANDERSON | 20 S 10TH ST | | HAINES CITY | FL | 33844-5300 | UNITED STATES | Unclaimed Checks | | | | $5.22 |
| JOE CAMPOY | 816 SAN SALVADOR DR | | LADY LAKE | FL | 32159 | UNITED STATES | Unclaimed Checks | | | | $4.55 |
| JOE COTE | 16396 HIGHLAND PINES | | PRESQUE ISLE | MI | 49777 | UNITED STATES | Unclaimed Checks | | | | $5.77 |
| JOE DEROSA | 3930 SOUTHPOINTE DR APT 210 | | ORLANDO | FL | 32822-3792 | UNITED STATES | Unclaimed Checks | | | | $19.06 |
| JOE EVANS | 746 S PALMETTO AVE | | DAYTONA BEACH | FL | 32114-5320 | UNITED STATES | Unclaimed Checks | | | | $4.70 |
| JOE HARDY | 1608 KILEY CT | | LADY LAKE | FL | 32159 | UNITED STATES | Unclaimed Checks | | | | $5.44 |
| JOE HENNESSY | 2235 E DALE CIR | | DELAND | FL | 32720 | UNITED STATES | Unclaimed Checks | | | | $13.63 |
| JOE KAIDER | 4311 BLACK OAK LN | | ZELLWOOD | FL | 32798-9705 | UNITED STATES | Unclaimed Checks | | | | $11.96 |
| JOE KREIDER | 7226 W COLONIAL DR NO.232 | | ORLANDO | FL | 32818 | UNITED STATES | Unclaimed Checks | | | | $2.83 |
| JOE KRUG | 1350 FLORIDA RD | | CASSELBERRY | FL | 32707-4127 | UNITED STATES | Unclaimed Checks | | | | $9.81 |
| JOE POWERS | 50989 HIGHWAY27 ST NO. 199 | | DAVENPORT | FL | 33897 | UNITED STATES | Unclaimed Checks | | | | $6.51 |
| JOE RAIA | 2445 LAKE VISTA CT NO. 12203 | | CASSELBERRY | FL | 32707 | UNITED STATES | Unclaimed Checks | | | | $1.49 |

In re: Orlando Sentinel Communications Company

Schedule F Rider
Unclaimed Checks

Case No. 08-13198

| Creditor name | Address 1 | Address 2 | City | State | Zip | Country | Date claim was incurred and consideration for claim | Contingent | Unliquidated | Disputed | Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|
| JOE SARDO | 284 LAVISTA DR W | | WINTER SPRINGS | FL | 32708-3081 | UNITED STATES | Unclaimed Checks | | | | $25.29 |
| JOE SIERANSKI | 4249 SUNNY BROOK WAY APT 103 | | WINTER SPRINGS | FL | 32708 | UNITED STATES | Unclaimed Checks | | | | $8.88 |
| JOE SILVER | 12130 DICKENSON LN | | ORLANDO | FL | 32821-7648 | UNITED STATES | Unclaimed Checks | | | | $12.25 |
| JOE TROTTA | 439 MYRTLEWOOD RD | | MELBOURNE | FL | 32940-7735 | UNITED STATES | Unclaimed Checks | | | | $2.88 |
| JOE YORK | 1948 BEL AIR AVE | | ORLANDO | FL | 32812-8711 | UNITED STATES | Unclaimed Checks | | | | $4.21 |
| JOEL COLON | 3912 PROMENADE SQUARE DR APT 54 | | ORLANDO | FL | 32837 | UNITED STATES | Unclaimed Checks | | | | $11.72 |
| JOESPH DAMIECKI | 1507 TRAVELERS PALM DR | | EDGEWATER | FL | 32132-2407 | UNITED STATES | Unclaimed Checks | | | | $20.68 |
| JOEY WALTER | 300 LA PAZ DR | | KISSIMMEE | FL | 34743-9491 | UNITED STATES | Unclaimed Checks | | | | $4.82 |
| JOHANNA VANICASTEREN | 790 OAKLAND HILLS CIR APT 106 | | LAKE MARY | FL | 32746 | UNITED STATES | Unclaimed Checks | | | | $2.19 |
| JOHN A MATTAS | 218 BRIGHTON WAY | | CASSELBERRY | FL | 32707-5331 | UNITED STATES | Unclaimed Checks | | | | $33.38 |
| JOHN A. STRONG | 1316 SHANGRI LA DR | | DAYTONA BEACH | FL | 32119-1518 | UNITED STATES | Unclaimed Checks | | | | $2.31 |
| JOHN ALEXANDER | 700 SPANISH MOSS DR | | WILDWOOD | FL | 34785 | UNITED STATES | Unclaimed Checks | | | | $4.42 |
| JOHN ANDERSON | 3306 N CITRUS CIR | | ZELLWOOD | FL | 32798-9721 | UNITED STATES | Unclaimed Checks | | | | $29.11 |
| JOHN BAILEY | 117 VIOLET DR | | FRUITLAND PARK | FL | 34731-6717 | UNITED STATES | Unclaimed Checks | | | | $3.75 |
| JOHN BAINA | 7583 RED MAPLE PL | | WESTERVILLE | OH | 43082 | UNITED STATES | Unclaimed Checks | | | | $10.98 |
| JOHN BANZHAF | 1108 GUNSTON ST | | LEESBURG | FL | 34748-6717 | UNITED STATES | Unclaimed Checks | | | | $14.32 |
| JOHN BARTON | 35312 WILD CHERRY LN | | FRUITLAND PARK | FL | 34731-6000 | UNITED STATES | Unclaimed Checks | | | | $4.55 |
| JOHN BARTON | 437 N TAMPA AVE | | ORLANDO | FL | 32805 | UNITED STATES | Unclaimed Checks | | | | $2.79 |
| JOHN BIGG | 5863 NORTH LN | | ORLANDO | FL | 32808-2123 | UNITED STATES | Unclaimed Checks | | | | $11.63 |
| JOHN BOGUCKI | 1145 SHADY OAK LN NO. A | | DELAND | FL | 32720 | UNITED STATES | Unclaimed Checks | | | | $6.84 |
| JOHN BOWMAN | 2598 GLENVIEW DR | | NEW SMYRNA | FL | | UNITED STATES | Unclaimed Checks | | | | $12.82 |
| JOHN BRIGHAM | 19627 SUNSET STRIP | | ALTOONA | FL | 32702-9367 | UNITED STATES | Unclaimed Checks | | | | $29.86 |
| JOHN BROWNING | 1964 FAIRVIEWSHORES DR | | ORLANDO | FL | 32804 | UNITED STATES | Unclaimed Checks | | | | $30.29 |
| JOHN BRYANT | 1614 W ORANGE ST | | KISSIMMEE | FL | 34741-4027 | UNITED STATES | Unclaimed Checks | | | | $3.84 |
| JOHN BUCHANAN | 3705 BEARGULLY RD | | WINTER PARK | FL | 32792-9355 | UNITED STATES | Unclaimed Checks | | | | $3.21 |
| JOHN BUCHIGNANI | 708 TANGELO CT | | WINTER GARDEN | FL | 34787-2608 | UNITED STATES | Unclaimed Checks | | | | $1.22 |
| JOHN C FARLEY | 418 EAGLE CIR | | CASSELBERRY | FL | 32707-4821 | UNITED STATES | Unclaimed Checks | | | | $38.21 |
| JOHN CARPENTER | 2799 SUNBRANCH DR | | ORLANDO | FL | 32822-4181 | UNITED STATES | Unclaimed Checks | | | | $12.05 |
| JOHN CARTER | 17540 COUNTY ROAD 455 | | MONTVERDE | FL | 34756-3114 | UNITED STATES | Unclaimed Checks | | | | $0.55 |
| JOHN CAVANAUGH | 16613 CORDOBA ST | | WINTER GARDEN | FL | 34787 | UNITED STATES | Unclaimed Checks | | | | $5.46 |
| JOHN CLEMENTS | 2404 OAK AVE | | SANFORD | FL | 32771 | UNITED STATES | Unclaimed Checks | | | | $46.31 |
| JOHN COGAN | 17203 BROOKHOLLOW COURT DR | | HOUSTON | TX | 77084 | UNITED STATES | Unclaimed Checks | | | | $22.46 |
| JOHN CORDES | 10331 PATRICK DR | | LEESBURG | FL | 34788 | UNITED STATES | Unclaimed Checks | | | | $8.42 |
| JOHN CROSSMAN | 137 COUNTRY CLUB DR | | MELBOURNE | FL | 32940-7638 | UNITED STATES | Unclaimed Checks | | | | $5.43 |
| JOHN D FERRI | 15130 TIMBER VILLAGE RD APT 89 | | GROVELAND | FL | 34736-9652 | UNITED STATES | Unclaimed Checks | | | | $13.81 |
| JOHN DANILSON | 1119 RICH MOOR CIR | | ORLANDO | FL | 32807-6251 | UNITED STATES | Unclaimed Checks | | | | $1.60 |
| JOHN DETZEL | 1600 S STATE ROAD 415 | | NEW SMYRNA BEACH | FL | 32168 | UNITED STATES | Unclaimed Checks | | | | $1.92 |
| JOHN DEVLIN | 1016 LONG BRANCH LN | | OVIEDO | FL | 32765-6018 | UNITED STATES | Unclaimed Checks | | | | $18.44 |
| JOHN DIGIROLAMO | 3584 IDLE HOUOR DR | | ORLANDO | FL | 32822 | UNITED STATES | Unclaimed Checks | | | | $40.03 |
| JOHN E COSTELLO | 5750 KISLIN PL | | ORLANDO | FL | 32807-3115 | UNITED STATES | Unclaimed Checks | | | | $10.29 |
| JOHN E. JENNINGS | 5815 BIBLE CAMP RD | | GROVELAND | FL | 34736 | UNITED STATES | Unclaimed Checks | | | | $4.27 |
| JOHN E. O'MALLEY | 29 ROYAL DR | | EUSTIS | FL | 32726-6780 | UNITED STATES | Unclaimed Checks | | | | $39.18 |

In re: Orlando Sentinel Communications Company

Schedule F Rider
Unclaimed Checks

Case No. 08-13198

| Creditor name | Address 1 | Address 2 | City | State | Zip | Country | Date claim was incurred and consideration for claim | Contingent | Unliquidated | Disputed | Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|
| JOHN EDWARDS | 1399 CHAPARRAL LANE | | WINTER SPRINGS | FL | 32708 | UNITED STATES | Unclaimed Checks | | | | $93.35 |
| JOHN F DAILEY | 1648 VIA TUSCANY | | WINTER PARK | FL | 32789-1550 | UNITED STATES | Unclaimed Checks | | | | $1.76 |
| JOHN FAHLMAN | 134 MALAYON WAY | | LEESBURG | FL | 34788-8763 | UNITED STATES | Unclaimed Checks | | | | $42.97 |
| JOHN FARNIK | 3010 BRANSBURY CT | | KISSIMMEE | FL | 34747-1610 | UNITED STATES | Unclaimed Checks | | | | $2.92 |
| JOHN FEKETT | 1469 CORONET DR | | DELTONA | FL | 32725 | UNITED STATES | Unclaimed Checks | | | | $51.66 |
| JOHN FOLLEY | 109 LA VISTA DR | | WINTER SPRINGS | FL | 32708 | UNITED STATES | Unclaimed Checks | | | | $1.14 |
| JOHN FORD | 800 HONEYSUCKLE LN | | CASSELBERRY | FL | 32707-2716 | UNITED STATES | Unclaimed Checks | | | | $3.30 |
| JOHN GAJDARIK | 9851 4TH AVE | | ORLANDO | FL | 32824-8419 | UNITED STATES | Unclaimed Checks | | | | $20.93 |
| JOHN GALLAGHER | 515 SAINT ANDREWS BLVD | | LADY LAKE | FL | 32159 | UNITED STATES | Unclaimed Checks | | | | $16.70 |
| JOHN GAREY | 1315 DEVON RD | | WINTER PARK | FL | 32789-5416 | UNITED STATES | Unclaimed Checks | | | | $17.21 |
| JOHN GORDTS | 2713 HERON LANDING CT | | ORLANDO | FL | 32837-5361 | UNITED STATES | Unclaimed Checks | | | | $8.05 |
| JOHN H BURROWS | 3672 DUBSDREAD CIR | | ORLANDO | FL | 32804-3052 | UNITED STATES | Unclaimed Checks | | | | $202.05 |
| JOHN H OGRADY | 1028 LAKEBELL DR | | WINTER PARK | FL | 32789-1806 | UNITED STATES | Unclaimed Checks | | | | $19.45 |
| JOHN H PEIL | 800 LAKEPORT BLVD APT H307 | | LEESBURG | FL | 34748-7663 | UNITED STATES | Unclaimed Checks | | | | $3.83 |
| JOHN HALLAM | 511 KAUFMAN | | FORNEY | TX | 75126 | UNITED STATES | Unclaimed Checks | | | | $4.79 |
| JOHN HAMMING | 237 DIXIE CIR | | HAINES CITY | FL | 33844-9271 | UNITED STATES | Unclaimed Checks | | | | $29.29 |
| JOHN HARVEY | 9221 SABAL PALM CIR | | WINDERMERE | FL | 34786-8816 | UNITED STATES | Unclaimed Checks | | | | $17.08 |
| JOHN HATTAWAY | 1006 33RD ST APT 1E | | VERO BEACH | FL | 32960 | UNITED STATES | Unclaimed Checks | | | | $27.01 |
| JOHN HEARD | 609 HIGHWAY 466 NO. 720 | | LADY LAKE | FL | 32159 | UNITED STATES | Unclaimed Checks | | | | $1.17 |
| JOHN HEISS | 750 N ATLANTIC AVE APT 209 | | COCOA BEACH | FL | 32931-3151 | UNITED STATES | Unclaimed Checks | | | | $6.75 |
| JOHN HENNESSY | C/O GRACE HENNESSY | 275 LAKE SEMINARY CIR | MAITLAND | FL | 32751-3309 | UNITED STATES | Unclaimed Checks | | | | $5.62 |
| JOHN HERBERT | 304 CASA GRANDE CT | | WINTER SPRINGS | FL | 32708-3060 | UNITED STATES | Unclaimed Checks | | | | $1.92 |
| JOHN HUGHES | 14767 CONGRESS ST | | ORLANDO | FL | 32826-5109 | UNITED STATES | Unclaimed Checks | | | | $3.06 |
| JOHN HURLEY | 620 W HOWRY AVE | | DELAND | FL | 32720-5242 | UNITED STATES | Unclaimed Checks | | | | $4.16 |
| JOHN I RUBLE | 4610 CRANSTON PL | | ORLANDO | FL | 32812-1921 | UNITED STATES | Unclaimed Checks | | | | $53.57 |
| JOHN J. TOBIN | 115 SPRINGWOOD PL | | ALTAMONTE SPRINGS | FL | 32714-3428 | UNITED STATES | Unclaimed Checks | | | | $11.24 |
| JOHN JEFFORDS | 30 E PRESTON ST | | ORLANDO | FL | 32804-3919 | UNITED STATES | Unclaimed Checks | | | | $120.64 |
| JOHN JONES | 1800 E GRAVES AVE APT 163 | | ORANGE CITY | FL | 32763-5621 | UNITED STATES | Unclaimed Checks | | | | $3.86 |
| JOHN JOYSA | P. O. BOX 1105 | | SORRENTO | FL | 32776 | UNITED STATES | Unclaimed Checks | | | | $6.69 |
| JOHN JUDSON | 10323 TORREY RD | | FENTON | MI | 48430 | UNITED STATES | Unclaimed Checks | | | | $11.44 |
| JOHN JURLINA | 1849 MISTY MORN PLACE | | LONGWOOD | FL | 32779 | UNITED STATES | Unclaimed Checks | | | | $9.28 |
| JOHN JUSTICE | 2619 FIDDLEWOOD CT | | ZELLWOOD | FL | 32798-9001 | UNITED STATES | Unclaimed Checks | | | | $10.12 |
| JOHN KAFADER | 42749 HIGHWAY27 ST NO. 3 | | DAVENPORT | FL | 33837 | UNITED STATES | Unclaimed Checks | | | | $9.01 |
| JOHN KEANE | 1230 LAKE KNOWLES | | WINTER PARK | FL | 32789 | UNITED STATES | Unclaimed Checks | | | | $9.54 |
| JOHN KISH | 5060 TIMBER LANE RD | | COCOA | FL | 32926-2556 | UNITED STATES | Unclaimed Checks | | | | $39.22 |
| JOHN KLAERS | 844 CAREW AVE | | ORLANDO | FL | 32804-2029 | UNITED STATES | Unclaimed Checks | | | | $8.29 |
| JOHN KOACH | 10872 DERRINGER DR | | ORLANDO | FL | 32829 | UNITED STATES | Unclaimed Checks | | | | $18.45 |
| JOHN LASKY | 4211 NEEDLE PALM CT | | SAINT CLOUD | FL | 34772 | UNITED STATES | Unclaimed Checks | | | | $11.52 |
| JOHN LEARNED | P.O.BOX 1283 | | EUSTIS | FL | 32727-1283 | UNITED STATES | Unclaimed Checks | | | | $6.07 |
| JOHN LESSOR | 127 S ADELLE AVE | | DELAND | FL | 32720-5328 | UNITED STATES | Unclaimed Checks | | | | $87.22 |
| JOHN LEW | 1020 ABERNATHY LN 110 | | APOPKA | FL | 32703 | UNITED STATES | Unclaimed Checks | | | | $5.07 |
| JOHN LIEM | 8659 MITCHELL MILL RD | | OOLPEWAH | TN | 37363 | UNITED STATES | Unclaimed Checks | | | | $18.63 |
| JOHN LINDBERG | 6300 LAKE WILSON RD NO. 82 | | DAVENPORT | FL | 33896 | UNITED STATES | Unclaimed Checks | | | | $18.23 |
| JOHN LOPEZ | 1469 MARGARETE CRESCENT DR | | APOPKA | FL | 32703 | UNITED STATES | Unclaimed Checks | | | | $56.57 |
| JOHN LOUDENBERRY | 741 TURNBERRY LN | | LADY LAKE | FL | 32159 | UNITED STATES | Unclaimed Checks | | | | $1.80 |
| JOHN LOVELL | 1468 PRIMROSE WAY | | CUPERTINO | CA | 95014 | UNITED STATES | Unclaimed Checks | | | | $19.29 |
| JOHN LOWE | 301 CONNECTICUT AVE | | SAINT CLOUD | FL | 34769-2211 | UNITED STATES | Unclaimed Checks | | | | $3.12 |

In re: Orlando Sentinel Communications Company

Schedule F Rider
Unclaimed Checks

Case No. 08-13198

| Creditor name | Address 1 | Address 2 | City | State | Zip | Country | Date claim was incurred and consideration for claim | Contingent | Unliquidated | Disputed | Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|
| JOHN LUINETTI | 108 WOODLEAF DR | | WINTER SPRINGS | FL | 32708-6154 | UNITED STATES | Unclaimed Checks | | | | $43.17 |
| JOHN LYNCH | 613 VILLAGE LN | | WINTER PARK | FL | 32792-3424 | UNITED STATES | Unclaimed Checks | | | | $109.44 |
| JOHN M. DOWNER | 108 WILSON BAY CT | | SANFORD | FL | 32771 | UNITED STATES | Unclaimed Checks | | | | $6.63 |
| JOHN MACDONALD | 944 GRAND CANAL DR | | KISSIMMEE | FL | 34759 | UNITED STATES | Unclaimed Checks | | | | $54.07 |
| JOHN MARCUM | 6016 HAMMOCK HILL AVE | | LITHIA | FL | 33547 | UNITED STATES | Unclaimed Checks | | | | $1.89 |
| JOHN MCALEEN | 1775 S MERRIMAC DR | | MERRITT ISLAND | FL | 32952-2666 | UNITED STATES | Unclaimed Checks | | | | $6.17 |
| JOHN MCCAHAN | 470 FOREST CT | | ALTAMONTE SPRINGS | FL | 32714-1317 | UNITED STATES | Unclaimed Checks | | | | $5.53 |
| JOHN MCCARTNEY | PO BOX 124 | | PAISLEY | FL | 32767 | UNITED STATES | Unclaimed Checks | | | | $0.54 |
| JOHN MCGONIGLE | 2713 S SANFORD AVE | | SANFORD | FL | 32773-5275 | UNITED STATES | Unclaimed Checks | | | | $4.82 |
| JOHN MCMANUS | 1961 LOCHSHYRE LOOP | | OCOEE | FL | 34761 | UNITED STATES | Unclaimed Checks | | | | $11.12 |
| JOHN MCMANUS | 1961 LOCHSHYRE LOOP | | OCOEE | FL | 34761 | UNITED STATES | Unclaimed Checks | | | | $11.24 |
| JOHN MCNALLY | 2124 COMPANERO AVE | | ORLANDO | FL | 32804-6504 | UNITED STATES | Unclaimed Checks | | | | $2.37 |
| JOHN MIESKOSKI | 2050 MANGO DR | | DAVENPORT | FL | 33897 | UNITED STATES | Unclaimed Checks | | | | $6.24 |
| JOHN MILLER | 300 NEW WATERFORD PL APT 106 | | LONGWOOD | FL | 32779-5659 | UNITED STATES | Unclaimed Checks | | | | $52.47 |
| JOHN MOSHER | 554 SAINT ANDREWS BLVD | | LADY LAKE | FL | 32159 | UNITED STATES | Unclaimed Checks | | | | $7.93 |
| JOHN NEEDHAM | 420 MAIN ST | | ENTERPRISE | FL | 32725-8145 | UNITED STATES | Unclaimed Checks | | | | $6.59 |
| JOHN NOVAK | 9649 WILD OAK DR | | WINDERMERE | FL | 34786 | UNITED STATES | Unclaimed Checks | | | | $1.75 |
| JOHN ORZECHOWSKI | 425 WOOD PARK WAY APT 203 | | LONGWOOD | FL | 32779-6078 | UNITED STATES | Unclaimed Checks | | | | $1.61 |
| JOHN P DUANE JR | PO BOX 491611 | | LEESBURG | FL | 34749 | UNITED STATES | Unclaimed Checks | | | | $46.97 |
| JOHN P STEPHENS | 2321 WOODCRESS DR | | WINTER PARK | FL | 32792 | UNITED STATES | Unclaimed Checks | | | | $50.98 |
| JOHN P STILWELL | 530 E CENTRAL BLVD APT 1201 | | ORLANDO | FL | 32801-4305 | UNITED STATES | Unclaimed Checks | | | | $37.00 |
| JOHN P. FILLEY | 813 ALOHA WAY | | LADY LAKE | FL | 32159 | UNITED STATES | Unclaimed Checks | | | | $40.76 |
| JOHN PAONESSA | 9000 US HIGHWAY 192 NO. 946 | | CLERMONT | FL | 34711 | UNITED STATES | Unclaimed Checks | | | | $8.21 |
| JOHN PARENT | 1724 CONIFER AVE | | KISSIMMEE | FL | 34758-2305 | UNITED STATES | Unclaimed Checks | | | | $1.18 |
| JOHN PETERS | 527 ETNA CT APT 101 | | CASSELBERRY | FL | 32707-5642 | UNITED STATES | Unclaimed Checks | | | | $5.71 |
| JOHN POLAK | 106 SEDGEFIELD CIR | | WINTER PARK | FL | 32792-1909 | UNITED STATES | Unclaimed Checks | | | | $27.00 |
| JOHN POPOVICH | 105 BLACK CHERRY CT | | WINTER SPRINGS | FL | 32708 | UNITED STATES | Unclaimed Checks | | | | $2.30 |
| JOHN POSTMUS | 1411 S USHIGHWAY27 ST APT 347 | | CLERMONT | FL | 34711 | UNITED STATES | Unclaimed Checks | | | | $2.41 |
| JOHN POTTER | 4300 S KENANSVILLE RD | | OKEECHOBEE | FL | 34972 | UNITED STATES | Unclaimed Checks | | | | $19.26 |
| JOHN PRADER | 685 FELLOWSHIP DR | | FERN PARK | FL | 32730-2785 | UNITED STATES | Unclaimed Checks | | | | $1.80 |
| JOHN R FREEMAN | 4281 MIDDLEBROOK LN | | ORLANDO | FL | 32812-7926 | UNITED STATES | Unclaimed Checks | | | | $1.68 |
| JOHN RHODAY | 229 DELEON RD | | DEBARY | FL | 32713-3149 | UNITED STATES | Unclaimed Checks | | | | $1.77 |
| JOHN RYDEN | 123 SEA FERN CT | | LEESBURG | FL | 34788-8604 | UNITED STATES | Unclaimed Checks | | | | $4.01 |
| JOHN SCOTT | 765 HORSEMAN DR | | PORT ORANGE | FL | 32127-4903 | UNITED STATES | Unclaimed Checks | | | | $67.63 |
| JOHN SEBOR | 3024 FOXHILL CIR APT 108 | | APOPKA | FL | 32703-4987 | UNITED STATES | Unclaimed Checks | | | | $62.31 |
| JOHN SIMON | 1501 2ND AVENUE | | TAMPA | FL | 33605 | UNITED STATES | Unclaimed Checks | | | | $93.00 |
| JOHN SINGLEON | 949 ALSACE DR | | KISSIMMEE | FL | 34759 | UNITED STATES | Unclaimed Checks | | | | $4.47 |
| JOHN SMITH | 13039 LAKEWIND DR | | CLERMONT | FL | 34711 | UNITED STATES | Unclaimed Checks | | | | $8.24 |
| JOHN SORENSEN | 2985 JACARANDA TRL | | TITUSVILLE | FL | 32780-5998 | UNITED STATES | Unclaimed Checks | | | | $48.93 |
| JOHN STACEY | 325 ETHAN AVE | | DAVENPORT | FL | 33897 | UNITED STATES | Unclaimed Checks | | | | $47.70 |
| JOHN STEINGART | 27834 VEVA AVE | | PAISLEY | FL | 32767 | UNITED STATES | Unclaimed Checks | | | | $50.69 |
| JOHN SULLIVAN | 119 ICHABOD TRL | | LONGWOOD | FL | 32750-3874 | UNITED STATES | Unclaimed Checks | | | | $1.02 |
| JOHN SUTTON | 544 PINESONG DR | | CASSELBERRY | FL | 32707 | UNITED STATES | Unclaimed Checks | | | | $2.60 |
| JOHN SWIATZOWSKI | 1710 LAUREN LN | | LADY LAKE | FL | 32159 | UNITED STATES | Unclaimed Checks | | | | $2.32 |
| JOHN TEUSCHLER | 3774 MOON DANCER PL | | SAINT CLOUD | FL | 34772 | UNITED STATES | Unclaimed Checks | | | | $39.19 |
| JOHN TOCKSTON | 1412 WESTGATE DR NO. RR14 | | KISSIMMEE | FL | 34746 | UNITED STATES | Unclaimed Checks | | | | $2.92 |
| JOHN TONOUGAR | 2904 ROUEN AVE | | WINTER PARK | FL | 32789-1126 | UNITED STATES | Unclaimed Checks | | | | $21.32 |
| JOHN TURLEY | 5880 WINDHOVER DR | | ORLANDO | FL | 32819-7544 | UNITED STATES | Unclaimed Checks | | | | $23.70 |

Schedule F Rider
Unclaimed Checks

| Creditor name | Address 1 | Address 2 | City | State | Zip | Country | Date claim was incurred and consideration for claim | Contingent | Unliquidated | Disputed | Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|
| JOHN UNRUH | 6386 GREENGATE DR | | ORLANDO | FL | 32822-5830 | UNITED STATES | Unclaimed Checks | | | | $21.49 |
| JOHN VOTAW | 300 E CHURCH ST APT 910 | | ORLANDO | FL | 32801-3535 | UNITED STATES | Unclaimed Checks | | | | $24.60 |
| JOHN W DYKSTRA | 3227 WESTRIDGE BLVD | | ORLANDO | FL | 32822-4021 | UNITED STATES | Unclaimed Checks | | | | $29.15 |
| JOHN W LARNER | 445 CITADEL DR | | ALTAMONTE SPRINGS | FL | 32714-4021 | UNITED STATES | Unclaimed Checks | | | | $16.24 |
| JOHN W WIRTANEN | 117 S DOHENY DR | NO.218 | LOS ANGELES | CA | 90048 | UNITED STATES | Unclaimed Checks | | | | $7.40 |
| JOHN W. HEDGECOCK | 261 MILL POND DR | | SAINT CLOUD | FL | 34769-6335 | UNITED STATES | Unclaimed Checks | | | | $7.14 |
| JOHN W. MORAN | 2409 PERSHING OAKS PL | | ORLANDO | FL | 32806-7377 | UNITED STATES | Unclaimed Checks | | | | $22.40 |
| JOHN WATSON | 2531 GRESHAM DR | | ORLANDO | FL | 32807-6411 | UNITED STATES | Unclaimed Checks | | | | $9.96 |
| JOHN WHETSTINE | PO BOX 229338 | | GLENWOOD | FL | 32722 | UNITED STATES | Unclaimed Checks | | | | $10.92 |
| JOHN WHITCOMB | 410 RIVER GROVE CT | | MERRITT ISLAND | FL | 32953-4835 | UNITED STATES | Unclaimed Checks | | | | $29.22 |
| JOHN WILLIAMS | 2105 COLDSTREAM DR | | WINTER PARK | FL | 32792-4715 | UNITED STATES | Unclaimed Checks | | | | $2.76 |
| JOHN WOLSKI | 112 SEQUOIA VALLEY CT | | MINNEOLA | FL | 34711 | UNITED STATES | Unclaimed Checks | | | | $2.76 |
| JOHN ZACCARELLI | 26146 NEWCOMBE CIR | | LEESBURG | FL | 34748-8065 | UNITED STATES | Unclaimed Checks | | | | $24.06 |
| JOHNNIE R JOHNSON | 2431 YALE AVE | | SANFORD | FL | 32771-4578 | UNITED STATES | Unclaimed Checks | | | | $1.28 |
| JOHNNY CHISM | 70 ROSE DR | | FRUITLAND PARK | FL | 34731 | UNITED STATES | Unclaimed Checks | | | | $40.66 |
| JOHNNY JARVIS | 1450 LAMIA CT | | ORLANDO | FL | 32822-8016 | UNITED STATES | Unclaimed Checks | | | | $2.63 |
| JOHNNY KOSKE | 1626 ORANGE BLOSSOM TRL NE | | PALM BAY | FL | 32905-3634 | UNITED STATES | Unclaimed Checks | | | | $35.16 |
| JOHNNY WOODARD | 4071 KINGSLEY ST | | CLERMONT | FL | 34711 | UNITED STATES | Unclaimed Checks | | | | $2.24 |
| JOHNS ELLIS | 1437 N ATLANTIC AVE APT 309 | | DAYTONA BEACH | FL | | UNITED STATES | Unclaimed Checks | | | | $4.96 |
| JOHNSON, BRIGETTE | 134 W YORK CT | | LONGWOOD | FL | 32779-4636 | UNITED STATES | Unclaimed Checks | | | | $25.20 |
| JOHNSON, BRITTNI | 1049 BLUE HORIZON | | DELTONA | FL | 32738 | UNITED STATES | Unclaimed Checks | | | | $1.44 |
| JOHNSON, JUNIUS | 307 FREEDOMS RING DR | STE 2208 | WINTER SPRINGS | FL | 32708 | UNITED STATES | Unclaimed Checks | | | | $1.77 |
| JOHNSON, MOHAD | 19404 HEATHER AVE | | ORLANDO | FL | 32826 | UNITED STATES | Unclaimed Checks | | | | $20.77 |
| JOHNY FORTUNE | 3435 S ORANGE AVE NO. M104 | | ORLANDO | FL | 32806 | UNITED STATES | Unclaimed Checks | | | | $6.39 |
| JOLENE WILSON | 9059 SALEM RD | | SAINT CLOUD | FL | 34773-9408 | UNITED STATES | Unclaimed Checks | | | | $9.79 |
| JON DARRAH | 2215 VIALUNA ST | | WINTER PARK | FL | 32789-1368 | UNITED STATES | Unclaimed Checks | | | | $60.08 |
| JON SYLVIA | 1024 LANTANIA PL | | OVIEDO | FL | 32765-6974 | UNITED STATES | Unclaimed Checks | | | | $1.07 |
| JONATHAN JACKSON | 1375 LAKE SHADOW CIR APT 11201 | | MAITLAND | FL | 32751 | UNITED STATES | Unclaimed Checks | | | | $1.60 |
| JONATHAN WOOD | 4736 E MICHIGAN ST APT 8 | | ORLANDO | FL | 32012-5248 | UNITED STATES | Unclaimed Checks | | | | $1.70 |
| JONE, MARK | 602 LINDSEY LN | | WINTER HAVEN | FL | 33884 | UNITED STATES | Unclaimed Checks | | | | $12.78 |
| JONES | 995 MANSFIELD RD | | TAVARES | FL | 32778-4133 | UNITED STATES | Unclaimed Checks | | | | $11.15 |
| JONES HAROLD | 12224 S HIAWASSEE RD APT 628 | | ORL | FL | 32835 | UNITED STATES | Unclaimed Checks | | | | $7.14 |
| JONES THOMPSON | 531 GLENARDEN RD | | WINTERPARK | FL | 32792 | UNITED STATES | Unclaimed Checks | | | | $9.10 |
| JONORE MITCHELL | 3100 OLD WINTER GARDEN RD APT 7 | | OCOEE | FL | 34761 | UNITED STATES | Unclaimed Checks | | | | $3.98 |
| JORDON,CARELEN | 8213 WESTLY MANNER CT | | ORLANDO | FL | 32821 | UNITED STATES | Unclaimed Checks | | | | $3.00 |
| JORENE RYAN | 101 GEORGETOWN DR APT A | | CASSELBERRY | FL | 32707-6126 | UNITED STATES | Unclaimed Checks | | | | $12.36 |
| JORGE COMESANAS | 707 TEAL AVE | | KISSIMMEE | FL | 34747-4666 | UNITED STATES | Unclaimed Checks | | | | $192.64 |
| JORGE GONZALES | 24320 STRAWBERRY AVE | | SORRENTO | FL | 32776-9564 | UNITED STATES | Unclaimed Checks | | | | $12.84 |
| JORGE PAEZ | 2617 QUARTERDECK LN | | KISSIMMEE | FL | 34743 | UNITED STATES | Unclaimed Checks | | | | $2.34 |
| JORGE RODRIGUEZ | 1953 DESTINY BLVD APT 101 | | KISSIMMEE | FL | 34741-6824 | UNITED STATES | Unclaimed Checks | | | | $26.53 |
| JOSE ACOSTA | 8629 GREAT COVE DR | | ORLANDO | FL | 32819-4134 | UNITED STATES | Unclaimed Checks | | | | $3.77 |
| JOSE ARRIETA | 630 ARROW LN | | KISSIMMEE | FL | 34746 | UNITED STATES | Unclaimed Checks | | | | $4.55 |
| JOSE CINTRON | 1105 JADEEAST LN | | KISSIMMEE | FL | 34744 | UNITED STATES | Unclaimed Checks | | | | $9.03 |
| JOSE DELGADO | 3411 AUSTRALIAN CIR | | WINTER PARK | FL | 32792-2401 | UNITED STATES | Unclaimed Checks | | | | $6.71 |

In re: Orlando Sentinel Communications Company

Case No. 08-13198

| Creditor name | Address 1 | Address 2 | City | State | Zip | Country | Date claim was incurred and consideration for claim | Contingent | Unliquidated | Disputed | Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|
| JOSE DIAZ | 501 INLAND SEAS BLVD | | WINTER GARDEN | FL | 34787-2529 | UNITED STATES | Unclaimed Checks | | | | $6.37 |
| JOSE LOPEZ | 398 WINDRIDGE PL | | TAVARES | FL | 32778 | UNITED STATES | Unclaimed Checks | | | | $3.58 |
| JOSE MARTINEZ | 2281 ISLAND RUN | | WINTER PARK | FL | 32792-1623 | UNITED STATES | Unclaimed Checks | | | | $0.98 |
| JOSE MOLINA | 1917 MARTINA ST | | APOPKA | FL | 32703-1559 | UNITED STATES | Unclaimed Checks | | | | $3.83 |
| JOSE ORSINI | 111 DARLINGTON LOOP | | DAVENPORT | FL | 33896 | UNITED STATES | Unclaimed Checks | | | | $1.47 |
| JOSE PECHOTO | 2353 LAKEDEBRA DR NO. 2213 | | ORLANDO | FL | 32835-6635 | UNITED STATES | Unclaimed Checks | | | | $2.12 |
| JOSE RIOS | 785 COUNTRY WOODS CIR | | KISSIMMEE | FL | 34744-4633 | UNITED STATES | Unclaimed Checks | | | | $1.27 |
| JOSE ROSA | 2545 OAK HOLLOW DR | | KISSIMMEE | FL | 34744-2731 | UNITED STATES | Unclaimed Checks | | | | $37.00 |
| JOSE SANCHEZ | 2820 BUTLER BAY DR N | | WINDERMERE | FL | 34786-6112 | UNITED STATES | Unclaimed Checks | | | | $1.15 |
| JOSEPH ALRED | 1220 LAKEVIEW DR | | EUSTIS | FL | 32726-7333 | UNITED STATES | Unclaimed Checks | | | | $14.98 |
| JOSEPH AMORE | 936 CROWS BLUFF LN | | SANFORD | FL | 32773-6489 | UNITED STATES | Unclaimed Checks | | | | $6.10 |
| JOSEPH ANDRILLA | 1214 BENTTREE DR | | ORLANDO | FL | 32825-5439 | UNITED STATES | Unclaimed Checks | | | | $1.48 |
| JOSEPH AQUILINO | 2687 BOND ST | | CLERMONT | FL | 34711 | UNITED STATES | Unclaimed Checks | | | | $5.13 |
| JOSEPH B MARQUETTE | 114 PANSY CT | | KISSIMMEE | FL | 34743-5604 | UNITED STATES | Unclaimed Checks | | | | $139.25 |
| JOSEPH BAKER | 7743 MURCOTT CIR | | ORLANDO | FL | 32835-5335 | UNITED STATES | Unclaimed Checks | | | | $24.04 |
| JOSEPH BRAUN | 492 KATHERWOOD CT | | DELTONA | FL | 32738-8428 | UNITED STATES | Unclaimed Checks | | | | $10.83 |
| JOSEPH BURTON | 2230 VIENTO ST | | ORLANDO | FL | 32822-7943 | UNITED STATES | Unclaimed Checks | | | | $2.20 |
| JOSEPH CONARD | 4555 CANOE CREEK RD | | SAINT CLOUD | FL | 34772-9126 | UNITED STATES | Unclaimed Checks | | | | $24.46 |
| JOSEPH CROKER | 923 AARON AVE | | ORLANDO | FL | 32811-4399 | UNITED STATES | Unclaimed Checks | | | | $5.92 |
| JOSEPH CRONIN | 1140 S ORLANDO AVE APT H3 | | MAITLAND | FL | 32751-6433 | UNITED STATES | Unclaimed Checks | | | | $71.36 |
| JOSEPH DELAND | 7261 HIAWASSEE OAK DR | | ORLANDO | FL | 32818-8361 | UNITED STATES | Unclaimed Checks | | | | $10.63 |
| JOSEPH E REARDON | 1559 URBANA AVE | | DELTONA | FL | 32725 | UNITED STATES | Unclaimed Checks | | | | $1.99 |
| JOSEPH EARHART | 366 CAMELLIA DR | | FRUITLAND PARK | FL | 34731-6757 | UNITED STATES | Unclaimed Checks | | | | $1.24 |
| JOSEPH FEMINO | 906 CINDY DR | | LADY LAKE | FL | 32159 | UNITED STATES | Unclaimed Checks | | | | $1.17 |
| JOSEPH FERGUSON | 48504 HIGHWAY27 ST NO. 132 | | DAVENPORT | FL | 33897 | UNITED STATES | Unclaimed Checks | | | | $1.09 |
| JOSEPH FERRARA | 46 COACHMAN LN | | LEVITTOWN | NY | 11756 | UNITED STATES | Unclaimed Checks | | | | $30.68 |
| JOSEPH GROURKE | 370 SEELYE ST | | MELBOURNE | FL | 32901-7818 | UNITED STATES | Unclaimed Checks | | | | $5.91 |
| JOSEPH GUTMAN | 10153 MASON DIXON CIR | | ORLANDO | FL | 32821-8126 | UNITED STATES | Unclaimed Checks | | | | $1.66 |
| JOSEPH HALL | 5516 MARTY RD | | ORLANDO | FL | 32822-2079 | UNITED STATES | Unclaimed Checks | | | | $4.38 |
| JOSEPH J SWORSKY | 1511 RHONDA CT | | ORLANDO | FL | 32808-5527 | UNITED STATES | Unclaimed Checks | | | | $168.91 |
| JOSEPH JR. HACK | 3802 OLAX CT | | ZELLWOOD | FL | 32798-9791 | UNITED STATES | Unclaimed Checks | | | | $1.60 |
| JOSEPH KRAMER | 2830 SPARKLE LN | | MOUNT DORA | FL | 32757 | UNITED STATES | Unclaimed Checks | | | | $6.81 |
| JOSEPH LAPIERRE | PO BOX 942 | | MIMS | FL | 32754 | UNITED STATES | Unclaimed Checks | | | | $16.88 |
| JOSEPH LINN | 2218 VALENCIA RD | | ORLANDO | FL | 32803-6020 | UNITED STATES | Unclaimed Checks | | | | $9.61 |
| JOSEPH MCNERNEY | 206 PROSPECT BAY DR WEST | | GRASONVILLE | MD | 21638 | UNITED STATES | Unclaimed Checks | | | | $11.96 |
| JOSEPH MIRABELLA | 5316 TURKEYLAKE RD | | ORLANDO | FL | 32819-7447 | UNITED STATES | Unclaimed Checks | | | | $2.66 |
| JOSEPH MONTALVO | 151 PINEWOOD CIR | | KISSIMMEE | FL | 34743-7814 | UNITED STATES | Unclaimed Checks | | | | $3.92 |
| JOSEPH MONTORIO | 8215 SUNSPRING CIR APT 12 | | ORLANDO | FL | 32825-4717 | UNITED STATES | Unclaimed Checks | | | | $2.40 |
| JOSEPH NEWMAN | 544 W WINTERPARK ST | | ORLANDO | FL | 32804-4435 | UNITED STATES | Unclaimed Checks | | | | $73.28 |
| JOSEPH ONESI | 298 SCOTT BLVD | | KISSIMMEE | FL | 34746-4933 | UNITED STATES | Unclaimed Checks | | | | $39.13 |
| JOSEPH PERKOVIC | 2108 GREENLAW CT | | LEESBURG | FL | 34788-7688 | UNITED STATES | Unclaimed Checks | | | | $42.61 |
| JOSEPH PURTELL | 22 JAMAICA WALK | | ROCKAWAY POINT | NY | 11697 | UNITED STATES | Unclaimed Checks | | | | $11.66 |
| JOSEPH SFERRINO | 239 JUNIPER WAY | | TAVARES | FL | 32778-5607 | UNITED STATES | Unclaimed Checks | | | | $17.63 |
| JOSEPH SHARMA | 1420 N ATLANTIC AVE APT 1802 | | DAYTONA BEACH | FL | 32118 | UNITED STATES | Unclaimed Checks | | | | $10.74 |
| JOSEPH SOUTHARD | 1480 CONEROSS POINT DR | | SENECA | SC | 29678 | UNITED STATES | Unclaimed Checks | | | | $48.13 |
| JOSEPH SUDA | 700 SOUTH LAKE STREET | | LEESBURG | FL | 34788 | UNITED STATES | Unclaimed Checks | | | | $14.04 |
| JOSEPH TRUITT | 14413 LAKE PRICE DR | | ORLANDO | FL | 32826-4241 | UNITED STATES | Unclaimed Checks | | | | $9.59 |
| JOSEPH VARNADORE | 876 CRANES CT | | MAITLAND | FL | 32751-6910 | UNITED STATES | Unclaimed Checks | | | | $1.76 |

Schedule F Rider
Unclaimed Checks

| Creditor name | Address 1 | Address 2 | City | State | Zip | Country | Date claim was incurred and consideration for claim | Contingent | Unliquidated | Disputed | Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|
| JOSEPH VERNAU | 1605 WHITE CLOUD CT | | WINTER SPRINGS | FL | 32708-5507 | UNITED STATES | Unclaimed Checks | | | | $5.45 |
| JOSEPH VOLK | 5927 SUNDERLAND DR | | ORLANDO | FL | 32812-1647 | UNITED STATES | Unclaimed Checks | | | | $6.67 |
| JOSEPH, BARBARA | 547 DRAGE DR | | APOPKA | FL | 32703 | UNITED STATES | Unclaimed Checks | | | | $1.50 |
| JOSEPH, BARBARA | 547 DRAGE DR | | APOPKA | FL | 32703 | UNITED STATES | Unclaimed Checks | | | | $1.50 |
| JOSEPHINE A. COLVIN | 1301 W MAITLAND BLVD APT 135 | | MAITLAND | FL | 32751 | UNITED STATES | Unclaimed Checks | | | | $26.37 |
| JOSEPHINE AMOROS | 42 WINDING RIDGE RD | | CASSELBERRY | FL | 32707-5435 | UNITED STATES | Unclaimed Checks | | | | $6.74 |
| JOSEPHINE BEHRENS | 1417 LITCHEM RD | | APOPKA | FL | 32712-3068 | UNITED STATES | Unclaimed Checks | | | | $3.76 |
| JOSEPHINE BOTELHO | 5317 SATEL DR | | ORLANDO | FL | 32810-4413 | UNITED STATES | Unclaimed Checks | | | | $3.53 |
| JOSEPHINE H. ALESSANDRO | 13 SUMMERSET TER | | CASSELBERRY | FL | 32707-5422 | UNITED STATES | Unclaimed Checks | | | | $26.64 |
| JOSEPHINE HERSEY | 401 MICKLETON LOOP | | OCOEE | FL | 34761 | UNITED STATES | Unclaimed Checks | | | | $32.28 |
| JOSEPHUS NEELEY | 2630 PISCES DR | | ORLANDO | FL | 32837-9012 | UNITED STATES | Unclaimed Checks | | | | $76.97 |
| JOY ANACONIE | 19326 RALSTON ST | | ORLANDO | FL | 32833-5444 | UNITED STATES | Unclaimed Checks | | | | $54.60 |
| JOY CROWLEY | 450 E BEACH ST | | GROVELAND | FL | 34736-2908 | UNITED STATES | Unclaimed Checks | | | | $11.50 |
| JOY HIGGINS | 3473 ROANOKE ST | | LADY LAKE | FL | 32162 | UNITED STATES | Unclaimed Checks | | | | $9.63 |
| JOY KALMAKOFF | 9601 POOLE RD. | | VILLA RICA | GA | 30180 | UNITED STATES | Unclaimed Checks | | | | $7.22 |
| JOY NUBAR | 1225 TWINOAKS CIR | | OVIEDO | FL | 32765-6898 | UNITED STATES | Unclaimed Checks | | | | $3.21 |
| JOY REESE | 4948 EASTER CIR | | ORLANDO | FL | 32808 | UNITED STATES | Unclaimed Checks | | | | $55.91 |
| JOYCE ALDERMAN | 8045 OTT WILLIAMS RD | | CLERMONT | FL | 34711-9196 | UNITED STATES | Unclaimed Checks | | | | $36.56 |
| JOYCE BROWN | 4301 N HIGHWAY 19A NO. 117 | | MOUNT DORA | FL | 32757-2012 | UNITED STATES | Unclaimed Checks | | | | $0.62 |
| JOYCE EPTING | 9600 USHIGHWAY192 ST NO. 233 | | CLERMONT | FL | 34711 | UNITED STATES | Unclaimed Checks | | | | $3.92 |
| JOYCE GARCIA | 15725 BAY LAKES TRL | | CLERMONT | FL | 34711-9647 | UNITED STATES | Unclaimed Checks | | | | $19.12 |
| JOYCE GRETENHART | 749 JAMESTOWN DR | | WINTER PARK | FL | 32792-3642 | UNITED STATES | Unclaimed Checks | | | | $1.41 |
| JOYCE GRIFFIN | 2702 SUFFOLK ST | | LADY LAKE | FL | 32162 | UNITED STATES | Unclaimed Checks | | | | $8.51 |
| JOYCE HARLOW | 48504 HIGHWAY27 ST NO.387 | | DAVENPORT | FL | 33897 | UNITED STATES | Unclaimed Checks | | | | $1.37 |
| JOYCE LEGERE | 631 ARROW LN | | KISSIMMEE | FL | 34746 | UNITED STATES | Unclaimed Checks | | | | $1.61 |
| JOYCE PETERSON | 1857 MAHOGANY DR | | ORLANDO | FL | 32825-8843 | UNITED STATES | Unclaimed Checks | | | | $3.56 |
| JOYCE QUALLS | 1101 S OAK AVE | | SANFORD | FL | 32771-2839 | UNITED STATES | Unclaimed Checks | | | | $24.08 |
| JOYCE VANSUETENDAEL | 2954 CLUBVIEW DR | | ORLANDO | FL | 32822 | UNITED STATES | Unclaimed Checks | | | | $1.66 |
| JR. ANDREW VARGO | 150 ISLANDER CT NO. 268L | | LONGWOOD | FL | 32750 | UNITED STATES | Unclaimed Checks | | | | $9.78 |
| JRR INC HOMES | 1472 PIEDMONT DR | | DELTONA | FL | 32725-5647 | UNITED STATES | Unclaimed Checks | | | | $0.83 |
| JUAN ACEVEDO | 14519 VELLEUX DR | | ORLANDO | FL | 32837 | UNITED STATES | Unclaimed Checks | | | | $5.36 |
| JUAN CINTERONE | 941 W OAKRIDGE RD NO. 8 | | ORLANDO | FL | 32809 | UNITED STATES | Unclaimed Checks | | | | $3.74 |
| JUAN CRUZ-RODRIGUEZ | 6820 SW 97TH PL | | OCALA | FL | 34476 | UNITED STATES | Unclaimed Checks | | | | $4.79 |
| JUAN MOROTE | 3867 CREEK BED CIR | | SAINT CLOUD | FL | 34769-1412 | UNITED STATES | Unclaimed Checks | | | | $2.58 |
| JUAN ROMAN | 1535 OSCEOLA PARK DR | | KISSIMMEE | FL | 34741-6344 | UNITED STATES | Unclaimed Checks | | | | $15.59 |
| JUANITA HAVENER | 5775 SHALE CT | | WINTER PARK | FL | 32792-9359 | UNITED STATES | Unclaimed Checks | | | | $0.87 |
| JUANITA HYDER | 6372 EDGE O GROVE CIR | | ORLANDO | FL | 32819-4160 | UNITED STATES | Unclaimed Checks | | | | $7.51 |
| JUANITA KELLY | 4116 KALWIT LN | | ORLANDO | FL | 32808 | UNITED STATES | Unclaimed Checks | | | | $2.15 |
| JUANITA LEWIS | 14518 CONGERSS ST | | ORLANDO | FL | 32826 | UNITED STATES | Unclaimed Checks | | | | $39.86 |
| JUANITA NETTLOW | 2497 SAINTAUGUSTINE BLVD | | HAINES CITY | FL | 33844-2420 | UNITED STATES | Unclaimed Checks | | | | $5.62 |
| JUANITA S LANG | 2000 HILLCREST ST APT 206 | | ORLANDO | FL | 32803-4840 | UNITED STATES | Unclaimed Checks | | | | $17.57 |
| JUANITA STILLERS | 1 AVOCADO LN.LOT NO.15 BOX 155 | | EUSTIS | FL | 32726 | UNITED STATES | Unclaimed Checks | | | | $3.24 |
| JUANITA WILLIAMS | 151 FANFAIR AVE | | ORLANDO | FL | 32811-3839 | UNITED STATES | Unclaimed Checks | | | | $2.11 |
| JUDI PEARSON | 7819 ROLLINGRIDGE CT | | ORLANDO | FL | 32835-5380 | UNITED STATES | Unclaimed Checks | | | | $15.98 |
| JUDITH BALL | 5000 NEW BEDFORD PL NO. 200 | | WINTER SPRINGS | FL | 32708 | UNITED STATES | Unclaimed Checks | | | | $0.80 |
| JUDITH CHARTIER | 3037 ABACO STREET | | ORLANDO | FL | 32827 | UNITED STATES | Unclaimed Checks | | | | $1.60 |
| JUDITH COCHRAN | 1229 WILDROSE DR NE | | PALM BAY | FL | 32905-4309 | UNITED STATES | Unclaimed Checks | | | | $1.06 |
| JUDITH DUNN | P.O.BOX 258 | | PLYMOUTH | FL | 32768 | UNITED STATES | Unclaimed Checks | | | | $21.57 |
| JUDITH MURRAY | 227 EAST WINDSOR RD | | PERU | MA | 01235 | UNITED STATES | Unclaimed Checks | | | | $16.07 |
| JUDITH SLEDGE | 8767 REDTAIL COURT | | HENDERSON | NE | 68371 | UNITED STATES | Unclaimed Checks | | | | $46.35 |

In re: Orlando Sentinel Communications Company

Schedule F Rider
Unclaimed Checks

Case No. 08-13198

| Creditor name | Address 1 | Address 2 | City | State | Zip | Country | Date claim was incurred and consideration for claim | Contingent | Unliquidated | Disputed | Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|
| JUDY ADAMS | 4750 CYPRESS CREEK RANCH RD | | SAINT CLOUD | FL | 34771-9027 | UNITED STATES | Unclaimed Checks | | | | $9.77 |
| JUDY DUNBAR | 104 BLACKWATER CT | | KISSIMMEE | FL | 34743-6107 | UNITED STATES | Unclaimed Checks | | | | $5.56 |
| JUDY ENDERLE | 2708 WILSHIRE RD | | CLERMONT | FL | 34711 | UNITED STATES | Unclaimed Checks | | | | $1.79 |
| JUDY FRULAND | 3301 HORSESHOE DR | | LONGWOOD | FL | 32779 | UNITED STATES | Unclaimed Checks | | | | $4.50 |
| JUDY LAVOIE | 83 PAYTON RIDGE DR | | KISSIMMEE | FL | 34776 | UNITED STATES | Unclaimed Checks | | | | $8.03 |
| JUDY MANN | 740 STARBIRD ST | | EUSTIS | FL | 32726-4549 | UNITED STATES | Unclaimed Checks | | | | $2.24 |
| JUDY NELSON | 433 NORTHWESTERN AVE | | ALTAMONTE SPRINGS | FL | 32714-1334 | UNITED STATES | Unclaimed Checks | | | | $7.00 |
| JUDY TORRES | 4327 S HIGHWAY 27 NO. 123 | | CLERMONT | FL | 34711 | UNITED STATES | Unclaimed Checks | | | | $0.61 |
| JUDY UELTSCHY | 250 MAGNOLIA PARK TRL | | SANFORD | FL | 32773 | UNITED STATES | Unclaimed Checks | | | | $7.37 |
| JUDY) ORLANDO BRIDGE/ (GLENN | 2025 MERCY DR | | ORLANDO | FL | 32808 | UNITED STATES | Unclaimed Checks | | | | $8.13 |
| JULES, DORDAIN | 960 GRAINGER ST | | PALM BAY | FL | 32905 | UNITED STATES | Unclaimed Checks | | | | $6.36 |
| JULIA CLINTON | 1341 OKALOOSA AVE | | ORLANDO | FL | 32822-8158 | UNITED STATES | Unclaimed Checks | | | | $6.37 |
| JULIA GOODWIN | 22500 W COLONIAL DR | | ORLANDO | FL | 32804 | UNITED STATES | Unclaimed Checks | | | | $8.63 |
| JULIA JOHN | 5746 GRAND CANYON DR | | ORLANDO | FL | 32810-3231 | UNITED STATES | Unclaimed Checks | | | | $1.91 |
| JULIA TULLO | 3809 E KALEY AVE | | ORLANDO | FL | 32812 | UNITED STATES | Unclaimed Checks | | | | $30.61 |
| JULIE BRIGHAM | P.O. BOX 58 | | WINDER | GA | 30680 | UNITED STATES | Unclaimed Checks | | | | $4.39 |
| JULIE GAUDIOSI | 156 BERLWOOD WAY | | DAVENPORT | FL | 33837-5849 | UNITED STATES | Unclaimed Checks | | | | $1.59 |
| JULIE RODIS | 4392 LAKE UNDERHILL RD APT A | | ORLANDO | FL | 32803-7028 | UNITED STATES | Unclaimed Checks | | | | $2.22 |
| JULIE THOMPSON | 4124 TERIWOOD AVE | | ORLANDO | FL | 32812-7948 | UNITED STATES | Unclaimed Checks | | | | $3.49 |
| JULIE Z BISHOP | 2457 S PALMETTO AVE | | SANFORD | FL | 32771-4440 | UNITED STATES | Unclaimed Checks | | | | $11.11 |
| JULIETTE FELIX | 16430 NELSONPARK DR NO. 203B | | CLERMONT | FL | 34711 | UNITED STATES | Unclaimed Checks | | | | $8.91 |
| JULIO E. AMADOR | 656 NIGHTHAWK CIR | | WINTER SPRINGS | FL | 32708-2345 | UNITED STATES | Unclaimed Checks | | | | $9.89 |
| JULIUS SARKA C/O THORP | 2755 BOLDT ST | | LAS CRUCES | NM | 88005 | UNITED STATES | Unclaimed Checks | | | | $36.51 |
| JULIUS ZENCHOFF | 508 ORANGE DR APT 11 | | ALTAMONTE SPRINGS | FL | 32701-5350 | UNITED STATES | Unclaimed Checks | | | | $13.91 |
| JUNE CAYER | 1124 HIGH VISTA DR | | DAVENPORT | FL | 33837 | UNITED STATES | Unclaimed Checks | | | | $1.07 |
| JUNE COAD | 1508 POE AVE | | ORLANDO | FL | 32806-7844 | UNITED STATES | Unclaimed Checks | | | | $4.79 |
| JUNE I. GOOLEY | 6563 CRESTMONTGLEN LN | | WINDERMERE | FL | 34786 | UNITED STATES | Unclaimed Checks | | | | $19.86 |
| JUNE JANKIEWICZ | 3720 SPRING LAND DR NO. A | | ORLANDO | FL | 32818 | UNITED STATES | Unclaimed Checks | | | | $0.64 |
| JUNE MEANWELL | 1164 AVENIDA AMANTEA | | LA JOLLA | CA | 92037 | UNITED STATES | Unclaimed Checks | | | | $3.50 |
| JUST PLUMERIAS | 160 S PHELPS AVE | | WINTER PARK | FL | 32789 | UNITED STATES | Unclaimed Checks | | | | $180.00 |
| JUSTIN KCKAY | 544 BRIGHTVIEW DR | | LAKE MARY | FL | 32746-2315 | UNITED STATES | Unclaimed Checks | | | | $0.71 |
| K E GAYNOR | C/O TIMOTHY GAYNOR | 1211 ADELEIDE CT | OCOEE | FL | 34761 | UNITED STATES | Unclaimed Checks | | | | $4.76 |
| K E PECK | 1552 PROVIDENCE BLVD | | DELTONA | FL | 32725-4939 | UNITED STATES | Unclaimed Checks | | | | $2.03 |
| K HERNDON | 11656 GOODWYCK DR | | ORLANDO | FL | 32837-5617 | UNITED STATES | Unclaimed Checks | | | | $9.12 |
| K KAYALI | 882 GASLIGHT CIR | | WINTER PARK | FL | 32792-2831 | UNITED STATES | Unclaimed Checks | | | | $1.07 |
| K. MAHARAJ | 3246 SCENIC WOODS DR | | DELTONA | FL | 32725 | UNITED STATES | Unclaimed Checks | | | | $2.66 |
| K. TALTON | 3740 N CITRUS CIR | | ZELLWOOD | FL | 32798-9629 | UNITED STATES | Unclaimed Checks | | | | $4.73 |
| KANSAS STATE TREASURER UNCLAIMED PROPERTY DIVISION | 900 SW JACKSON, SUITE 201 | | TOPEKA | KS | 66612 | UNITED STATES | Potential Escheated Checks | Y | Y | | Undetermined |
| KAREN BARBER | 577 OLD MOUNT DORA RD | | EUSTIS | FL | 32726-7326 | UNITED STATES | Unclaimed Checks | | | | $4.82 |
| KAREN CAROPELO | 8348 QUIMBY CIR | | DAVENPORT | FL | 33896 | UNITED STATES | Unclaimed Checks | | | | $1.40 |
| KAREN COLOSI | 1142 E LOMBARDY DR | | DELTONA | FL | 32725-6417 | UNITED STATES | Unclaimed Checks | | | | $100.00 |
| KAREN KAUFFMANN | 4726 E MICHIGAN ST APT 8 | | ORLANDO | FL | 32812-5247 | UNITED STATES | Unclaimed Checks | | | | $1.60 |
| KAREN PLUMMER | 7318 KATY NOLL CT | | ORLANDO | FL | 32818-8723 | UNITED STATES | Unclaimed Checks | | | | $4.79 |
| KAREN TURNER | 11124 ROCKPORT ST | | ORLANDO | FL | 32836 | UNITED STATES | Unclaimed Checks | | | | $47.96 |
| KAREN TWEED | 1491 HAMPSTEAD CV | | OVIEDO | FL | 32765-5150 | UNITED STATES | Unclaimed Checks | | | | $22.95 |
| KAREN ZUCKERMAN | 1326 CONIFER CT | | DELAND | FL | 32720 | UNITED STATES | Unclaimed Checks | | | | $6.19 |
| KARFITSAS, ELENI | 1411 MAIN ST | | TITUSVILLE | FL | 32796-3356 | UNITED STATES | Unclaimed Checks | | | | $11.14 |
| KARL BIETAU | 25 BOBWHITE XING | | WILDWOOD | FL | 34785-9002 | UNITED STATES | Unclaimed Checks | | | | $2.41 |

In re: Orlando Sentinel Communications Company

Schedule F Rider
Unclaimed Checks

Case No. 08-13198

| Creditor name | Address 1 | Address 2 | City | State | Zip | Country | Date claim was incurred and consideration for claim | Contingent | Unliquidated | Disputed | Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|
| KARL E MEEK | 112 CORAL WAY | | PORT ORANGE | FL | 32118 | UNITED STATES | Unclaimed Checks | | | | $1.07 |
| KARL THORSON | 904 MARGARITA CT | | LADY LAKE | FL | 32159 | UNITED STATES | Unclaimed Checks | | | | $4.64 |
| KARLENE ROGERS | 108 TRAFALGAR PL | | LONGWOOD | FL | 32779-5628 | UNITED STATES | Unclaimed Checks | | | | $51.02 |
| KAROL ANN DELONG | 3750 WINDING LAKE CIR | | ORLANDO | FL | 32835 | UNITED STATES | Unclaimed Checks | | | | $11.82 |
| KARRY BLANEY | 229 HERON ST | | ALTAMONTE SPRINGS | FL | 32701 | UNITED STATES | Unclaimed Checks | | | | $6.71 |
| KARTHYN MUSSELWHITE | 3681 N CITRUS CIR | | ZELLWOOD | FL | 32798-9670 | UNITED STATES | Unclaimed Checks | | | | $1.35 |
| KARYN UVEZIAN | 7580 PARK SPRINGS CIR | | ORLANDO | FL | 32835-2626 | UNITED STATES | Unclaimed Checks | | | | $29.52 |
| KASHAKA JARRELL | 700 E AIRPORT BLVD APT E-2 | | SANFORD | FL | 32773 | UNITED STATES | Unclaimed Checks | | | | $0.93 |
| KASMIR, JOHN | 3068 PINNACLE CT | | CLERMONT | FL | 34711 | UNITED STATES | Unclaimed Checks | | | | $50.00 |
| KATHERINE BARNES | 1257 S BEACH ST APT 1103 | | DAYTONA BEACH | FL | 32114-6327 | UNITED STATES | Unclaimed Checks | | | | $0.80 |
| KATHERINE EVANS | 1841 MISSOURI AVE | | SANFORD | FL | 32771-9712 | UNITED STATES | Unclaimed Checks | | | | $10.76 |
| KATHERINE HEALD | 22 MADISON DR | | SORRENTO | FL | 32776-9421 | UNITED STATES | Unclaimed Checks | | | | $0.89 |
| KATHERINE JOHNSON | 41200 RABANAL TRL | | EUSTIS | FL | 32736-9165 | UNITED STATES | Unclaimed Checks | | | | $7.81 |
| KATHERINE MARTIN | 113 COOK ST | | LAKE HELEN | FL | 32744-2114 | UNITED STATES | Unclaimed Checks | | | | $1.15 |
| KATHERINE OBRIEN | 1108 HENRYBALCH DR | | ORLANDO | FL | 32810-4539 | UNITED STATES | Unclaimed Checks | | | | $77.21 |
| KATHERINE SHERLOCK | 4391 W VINE ST APT 40 | | KISSIMMEE | FL | 34746-6323 | UNITED STATES | Unclaimed Checks | | | | $6.17 |
| KATHERINE WRIGHT | 2311 LEU RD | | ORLANDO | FL | 32803-1521 | UNITED STATES | Unclaimed Checks | | | | $2.94 |
| KATHI CHERUBINI | 226 CHRIS CT | | DAVENPORT | FL | 33896 | UNITED STATES | Unclaimed Checks | | | | $9.54 |
| KATHLEEN BALL | 1208 LEE ST APT 78 | | LEESBURG | FL | 34748-4044 | UNITED STATES | Unclaimed Checks | | | | $7.59 |
| KATHLEEN A. MAY | 207 BUENA VISTA ST | | DEBARY | FL | 32713-3703 | UNITED STATES | Unclaimed Checks | | | | $1.16 |
| KATHLEEN ABDELL | 667 KILLIAN CIR | | DELTONA | FL | 32738 | UNITED STATES | Unclaimed Checks | | | | $13.58 |
| KATHLEEN DALE | 211 HOUND RUN PL | | CASSELBERRY | FL | 32707-5243 | UNITED STATES | Unclaimed Checks | | | | $5.35 |
| KATHLEEN FISCHER | 4073 SAND RIDGE DR | | MERRITT ISLAND | FL | 32953-8610 | UNITED STATES | Unclaimed Checks | | | | $177.87 |
| KATHLEEN SCOTT | 609 HIGHWAY 466 NO. 659 | | LADY LAKE | FL | 32159 | UNITED STATES | Unclaimed Checks | | | | $6.49 |
| KATHLEEN STEVENS | 212 PALMETTO CONCOURSE | | LONGWOOD | FL | 32779-3537 | UNITED STATES | Unclaimed Checks | | | | $24.11 |
| KATHRYN BARRETT | 7409 SOMERSET SHORES CT. | | ORLANDO | FL | 32819 | UNITED STATES | Unclaimed Checks | | | | $115.74 |
| KATHRYN CAMERON | 1045 LANCASTER DR | | ORLANDO | FL | 32806-2314 | UNITED STATES | Unclaimed Checks | | | | $9.49 |
| KATHRYN I. WEED | 10634 BELO HORIZONTE AVE | | CLERMONT | FL | 34711 | UNITED STATES | Unclaimed Checks | | | | $13.11 |
| KATHRYN METZ | 4606 MESA VERDE DR | | SAINT CLOUD | FL | 34769-1604 | UNITED STATES | Unclaimed Checks | | | | $101.78 |
| KATHRYN NOLIN | 1701 FORREST RD | | WINTER PARK | FL | 32789-5706 | UNITED STATES | Unclaimed Checks | | | | $1.31 |
| KATHRYN O'DONNELL | 1087 LAMPLIGHTER DR NW | | PALM BAY | FL | 32907-7975 | UNITED STATES | Unclaimed Checks | | | | $93.66 |
| KATHRYN SMITH | 925 JASMINE ST | | KISSIMMEE | FL | 34747 | UNITED STATES | Unclaimed Checks | | | | $3.55 |
| KATHRYN VON ARX | 320 GRAND CANAL DR | | KISSIMMEE | FL | 34759 | UNITED STATES | Unclaimed Checks | | | | $1.94 |
| KATHY FIGGE | 7822 ACADIAN DR | | ORLANDO | FL | 32822 | UNITED STATES | Unclaimed Checks | | | | $18.56 |
| KATHY HARE | 1825 CROWN HILL BLVD | | ORLANDO | FL | 32828 | UNITED STATES | Unclaimed Checks | | | | $15.01 |
| KATHY MITCHELL | 771 OLYMPIC CIR | | OCOEE | FL | 34761-2846 | UNITED STATES | Unclaimed Checks | | | | $4.79 |
| KATHY OUSEY | 4916 E MICHIGAN ST APT 13 | | ORLANDO | FL | 32812-5252 | UNITED STATES | Unclaimed Checks | | | | $3.28 |
| KATHY SMITH | 10662 2ND AVE | | OCOEE | FL | 34761-3903 | UNITED STATES | Unclaimed Checks | | | | $11.98 |
| KATHY SWINDAL | 29 W POINT DR | | COCOA BEACH | FL | 32931 | UNITED STATES | Unclaimed Checks | | | | $0.56 |
| KATHY WATSON | 9751 QUIET LN | | WINTER GARDEN | FL | 34787 | UNITED STATES | Unclaimed Checks | | | | $7.17 |
| KATHY WOLFORD | 8311 EDIE WAY | | ORLANDO | FL | 32810-2303 | UNITED STATES | Unclaimed Checks | | | | $19.97 |
| KATHY ZAHN | 2228 HOWARD DR | | WINTER PARK | FL | 32789 | UNITED STATES | Unclaimed Checks | | | | $6.78 |
| KATIE FENIMORE | 8017 KRISTA LYNN CT | | ORLANDO | FL | 32822-8301 | UNITED STATES | Unclaimed Checks | | | | $2.67 |
| KATIE PATTERSON | 2132 ROUSE LAKE RD | | ORLANDO | FL | 32817-4528 | UNITED STATES | Unclaimed Checks | | | | $2.40 |
| KATIE SENKPIEL | 529 ONE CENTER BLVD APT 309 | | ALTAMONTE SPRINGS | FL | 32701-2203 | UNITED STATES | Unclaimed Checks | | | | $2.14 |
| KATIE STEIN | 8438 ARROWHEAD CIR | | ORLANDO | FL | 32825 | UNITED STATES | Unclaimed Checks | | | | $7.03 |
| KATINA WATSON | 577 WECHSLER CIR | | ORLANDO | FL | 32824-5921 | UNITED STATES | Unclaimed Checks | | | | $1.24 |

In re: Orlando Sentinel Communications Company

Schedule F Rider
Unclaimed Checks

Case No. 08-13198

| Creditor name | Address 1 | Address 2 | City | State | Zip | Country | Date claim was incurred and consideration for claim | Contingent | Unliquidated | Disputed | Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|
| KATRINA CORDELL | 5258 FORMBY DR | | ORLANDO | FL | 32812-8124 | UNITED STATES | Unclaimed Checks | | | | $5.41 |
| KATZ | 11500 WESTWOOD BLVD APT 1526 | | ORLANDO | FL | 32821-7319 | UNITED STATES | Unclaimed Checks | | | | $23.48 |
| KAY KENNEY | 1124 WASHINGTON AVE | | WINTER PARK | FL | 32789 | UNITED STATES | Unclaimed Checks | | | | $200.28 |
| KAY THOMSON | 2931 SUNSET VISTA BLVD | | KISSIMMEE | FL | 34747 | UNITED STATES | Unclaimed Checks | | | | $4.23 |
| KEENE WINSTON | 149 BROWN ST SE | | PALM BAY | FL | 32909 | UNITED STATES | Unclaimed Checks | | | | $4.01 |
| KEIFFER DAWLLINS | 2519 SANDY LN | | ORLANDO | FL | 32818-3115 | UNITED STATES | Unclaimed Checks | | | | $5.93 |
| KEISER | 1710 TWIN OAKS DR | | DELAND | FL | 32720-4569 | UNITED STATES | Unclaimed Checks | | | | $8.21 |
| KEITH B BOOTH | NONE  P.O. BOX 620  ALLEY | | MASCOTTE | FL | 34753 | UNITED STATES | Unclaimed Checks | | | | $2.96 |
| KEITH BRETT | 467 HANSON PKWY | | SANFORD | FL | 32773-6058 | UNITED STATES | Unclaimed Checks | | | | $2.76 |
| KEITH SUMMERS | 5030 LAKE GRIFFIN RD | | LADY LAKE | FL | 32159 | UNITED STATES | Unclaimed Checks | | | | $14.93 |
| KEITH WINN | 514 ST AUGUSTINE AVE | | DAVENPORT | FL | 33897 | UNITED STATES | Unclaimed Checks | | | | $3.27 |
| KELLEY SASSER | 204 E CYPRESS ST | | DAVENPORT | FL | 33837 | UNITED STATES | Unclaimed Checks | | | | $5.50 |
| KELLIE CARBONE | 775 VIA LOMBARDY | | WINTER PARK | FL | 32789-1526 | UNITED STATES | Unclaimed Checks | | | | $72.70 |
| KELLIE PETRILLO | 4540 EAST LN | | ORLANDO | FL | 32817-1243 | UNITED STATES | Unclaimed Checks | | | | $7.58 |
| KELLS DONNA | 7194 KEY HAVEN RD NO.505 | | SEMINOLE | FL | 33777 | UNITED STATES | Unclaimed Checks | | | | $57.53 |
| KELLY ANDERSON | 701 HAWKSRIDGE RD | | PORT ORANGE | FL | 32127-5837 | UNITED STATES | Unclaimed Checks | | | | $4.79 |
| KELLY CARVER | 7752 GENTIAN ST | | ORLANDO | FL | 32822-5507 | UNITED STATES | Unclaimed Checks | | | | $2.76 |
| KELLY JACOBS | 2727 SEDGEFIELD AVE | | DELTONA | FL | 32725-2255 | UNITED STATES | Unclaimed Checks | | | | $38.78 |
| KELLY, JOSEPH | 24334 AMBERLEAF CT | | LEESBURG | FL | 34748 | UNITED STATES | Unclaimed Checks | | | | $66.21 |
| KELLY, PEGGY | 11428 BANNER COURT | | ORLANDO | FL | 32821 | UNITED STATES | Unclaimed Checks | | | | $1.00 |
| KEN AKINS | 4280 BABSON PARK PLACE | | BATAVIA | OH | 45103 | UNITED STATES | Unclaimed Checks | | | | $2.25 |
| KEN BARRAS | 3550 ESPLANADE WAY | 3315 | TALAHASEE | FL | 32321 | UNITED STATES | Unclaimed Checks | | | | $5.80 |
| KEN GAITO | 1369 S. WEMBLEY CIR | | PORT ORANGE | FL | 32124 | UNITED STATES | Unclaimed Checks | | | | $11.98 |
| KEN HOLLER | 232 BACOPA PASS | | DAVENPORT | FL | 33897 | UNITED STATES | Unclaimed Checks | | | | $6.39 |
| KEN TAROMINO C/O TAROMINO | 215 EASTERN AVE | | ST. CLOUD | FL | 34769-2514 | UNITED STATES | Unclaimed Checks | | | | $37.00 |
| KEN WILLUMSEN | 26203 COUNTY ROAD 561 | | ASTATULA | FL | 34705-9507 | UNITED STATES | Unclaimed Checks | | | | $14.77 |
| KENDALL BICKFORD | 11 VIOLET CT | | EUSTIS | FL | 32726-6738 | UNITED STATES | Unclaimed Checks | | | | $7.67 |
| KENNETH ANDERSON | 4232 SCHANK CT | | ORLANDO | FL | 32811-5630 | UNITED STATES | Unclaimed Checks | | | | $3.44 |
| KENNETH BALL | 37311 BEACH DR | | UMATILLA | FL | 32784-8854 | UNITED STATES | Unclaimed Checks | | | | $3.55 |
| KENNETH BECK | 5610 CURRY FORD RD APT K1 | | ORLANDO | FL | 32822-1421 | UNITED STATES | Unclaimed Checks | | | | $1.66 |
| KENNETH BREESE | 200 DEVAULT ST APT 35 | | UMATILLA | FL | 32784 | UNITED STATES | Unclaimed Checks | | | | $79.21 |
| KENNETH DISHMAN | 4979 FAWN RIDGE PL | | SANFORD | FL | 32771-7135 | UNITED STATES | Unclaimed Checks | | | | $6.97 |
| KENNETH DOOLEY | 5319 TAY CT | | MELBOURNE | FL | 32951 | UNITED STATES | Unclaimed Checks | | | | $37.98 |
| KENNETH H. TAYLOR | 1313 CHALLENGER AVE | | DAVENPORT | FL | 33897 | UNITED STATES | Unclaimed Checks | | | | $4.67 |
| KENNETH HAGEMAN | 771 BECKER AVE NE | | PALM BAY | FL | 32905-5219 | UNITED STATES | Unclaimed Checks | | | | $6.63 |
| KENNETH ILSE | 5095 EL DESTINO DR | | LEESBURG | FL | 34748-8338 | UNITED STATES | Unclaimed Checks | | | | $21.79 |
| KENNETH LARSON | 4282 CLOVERLEAF PL | | CASSELBERRY | FL | 32707-4703 | UNITED STATES | Unclaimed Checks | | | | $9.76 |
| KENNETH LAWYER | 25525 E COLONIAL DR APT 19 | | CHRISTMAS | FL | 32709 | UNITED STATES | Unclaimed Checks | | | | $10.18 |
| KENNETH MARTIN | 1533 PICKWOOD AVE | | FERNPARK | FL | 32730 | UNITED STATES | Unclaimed Checks | | | | $74.34 |
| KENNETH MILLER | 2852 COPPERRIDGE CT | | LAKE MARY | FL | 32746-2338 | UNITED STATES | Unclaimed Checks | | | | $1.67 |
| KENNETH NEMETH | 5924 GILMAN ST | | GARDEN CITY | MI | 48135 | UNITED STATES | Unclaimed Checks | | | | $7.50 |
| KENNETH OLSEN | 1244 SAINT JAMES RD | | ORLANDO | FL | 32808-6221 | UNITED STATES | Unclaimed Checks | | | | $3.20 |
| KENNETH PETERSON | 1425 FLORA LEE DR | | LEESBURG | FL | 34748-3464 | UNITED STATES | Unclaimed Checks | | | | $3.21 |
| KENNETH RICE | 2 EUCALYPTUS DR APT A | | ORANGE CITY | FL | 32763-6107 | UNITED STATES | Unclaimed Checks | | | | $126.91 |
| KENNETH RICHARDS | 4674 ZORITA ST | | ORLANDO | FL | 32811-5575 | UNITED STATES | Unclaimed Checks | | | | $25.67 |
| KENNETH SHOCKWELL | 6444 LORENZO AVE | | ORLANDO | FL | 32818-2211 | UNITED STATES | Unclaimed Checks | | | | $2.40 |
| KENNETH TONEY | 1152 SAN JUAN DR | | LADY LAKE | FL | 32159 | UNITED STATES | Unclaimed Checks | | | | $3.79 |
| KENNETH TUDOR | 2709 JUNIPER DR | | EDGEWATER | FL | 32141-5411 | UNITED STATES | Unclaimed Checks | | | | $7.63 |
| KENNETH VOGEL | 8607 VALLEY RIDGE CT | | ORLANDO | FL | 32818-5658 | UNITED STATES | Unclaimed Checks | | | | $3.62 |
| KENNEY | 28229 COUNTYROAD33 ST APT 402W | | LEESBURG | FL | 34748 | UNITED STATES | Unclaimed Checks | | | | $4.63 |
| KENT SASHER | 1035 PRINCETON DR | | CLERMONT | FL | 34711 | UNITED STATES | Unclaimed Checks | | | | $8.30 |

Schedule F Rider
Unclaimed Checks

| Creditor name | Address 1 | Address 2 | City | State | Zip | Country | Date claim was incurred and consideration for claim | Contingent | Unliquidated | Disputed | Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|
| KENT TRINDEL | 2644 TAMERA CT | | APOPKA | FL | 32712-4045 | UNITED STATES | Unclaimed Checks | | | | $26.90 |
| KENTUCKY DEPARTMENT OF TREASURY UNCLAIMED PROPERTY DIVISION | 1050 US HWY. 127 S., SUITE 100 | | FRANKFORT | KY | 40601 | UNITED STATES | Potential Escheated Checks | Y | Y | | Undetermined |
| KEOMALAY RUGUR | 102 N SOMERSET CT | | SANFORD | FL | 32773-7318 | UNITED STATES | Unclaimed Checks | | | | $2.68 |
| KERRI WEI | 6730 TANGLEWOOD BAY DR APT 501 | | ORLANDO | FL | 32821-7338 | UNITED STATES | Unclaimed Checks | | | | $1.05 |
| KEVIN BEACH | 420 ALBATROSS CT | | KISSIMMEE | FL | 34759 | UNITED STATES | Unclaimed Checks | | | | $5.17 |
| KEVIN HICKS | 25712 PINE VALLEY DR | | SORRENTO | FL | 32776 | UNITED STATES | Unclaimed Checks | | | | $14.20 |
| KEVIN JENNIER | 6306 DONEGAL DR | | ORLANDO | FL | 32819-4926 | UNITED STATES | Unclaimed Checks | | | | $47.65 |
| KEVIN KIRBY | 305 SHADOW RIDGE DR | | DAVENPORT | FL | 33897 | UNITED STATES | Unclaimed Checks | | | | $1.54 |
| KEVIN L TAYLOR | 8451 LOWMAN AVE | | ORLANDO | FL | 32818-8611 | UNITED STATES | Unclaimed Checks | | | | $32.11 |
| KEVIN OBRIEN | 4339 CREEKSIDE BLVD | | KISSIMMEE | FL | 34746-6045 | UNITED STATES | Unclaimed Checks | | | | $6.15 |
| KEVIN O'CONNOR | 99 TANGLEWOOD DRIVE | | WEST WARWICK | RI | 02893 | UNITED STATES | Unclaimed Checks | | | | $2.30 |
| KEVIN PALECEK | 2820 OLD CANOE CREEK RD | | SAINT CLOUD | FL | 34772-7678 | UNITED STATES | Unclaimed Checks | | | | $6.64 |
| KEVIN WARREN | 1626 DOWN LAKE DR | | WINDERMERE | FL | 34786-7903 | UNITED STATES | Unclaimed Checks | | | | $8.34 |
| KEYS AIRPORT BUSINESS INC | 9086 AIRPORT BLVD | | ORLANDO | FL | 32827 | UNITED STATES | Unclaimed Checks | | | | $100.00 |
| KHFISSI, ZAK | 4688 CAVERNS DR | | KISSIMMEE | FL | 34758 | UNITED STATES | Unclaimed Checks | | | | $9.63 |
| KIETH ROBBINS | 1050 JIB DR APT 104 | | ORLANDO | FL | 32825-3161 | UNITED STATES | Unclaimed Checks | | | | $9.53 |
| KIFFIN NICHOLAS | 316 PARK TREE TER | APT 1523 | ORLANDO | FL | 32825 | UNITED STATES | Unclaimed Checks | | | | $7.67 |
| KILBRIDE | 17316 FOSGATE RD NO. B | | MONTVERDE | FL | 34756 | UNITED STATES | Unclaimed Checks | | | | $19.36 |
| KIM CRANWELL | 324 BONNIE TRL | | LONGWOOD | FL | 32750-2904 | UNITED STATES | Unclaimed Checks | | | | $4.01 |
| KIM ENGLEHART | 429 ALPINE ST | | ALTAMONTE SPRINGS | FL | 32701-7801 | UNITED STATES | Unclaimed Checks | | | | $125.58 |
| KIM JOHNSON | 14214 COLONIAL GRAND BLVD APT 2 | | ORLANDO | FL | 32837-4851 | UNITED STATES | Unclaimed Checks | | | | $12.57 |
| KIM MODER | 2993 GREYNOLDS ST | | DELTONA | FL | 32738 | UNITED STATES | Unclaimed Checks | | | | $5.51 |
| KIM SANCHEZ-CONN | 347 COLONY CT | | KISSIMMEE | FL | 34758 | UNITED STATES | Unclaimed Checks | | | | $1.61 |
| KIM SHOFFNER | P.O. BOX 53 | | ZELLWOOD | FL | 32798 | UNITED STATES | Unclaimed Checks | | | | $1.59 |
| KIM WADE | 6206 ANDREOZZI LN | | WINDERMERE | FL | 34786 | UNITED STATES | Unclaimed Checks | | | | $19.81 |
| KIM WOLF | 6136 LAKE EMMA RD | | GROVELAND | FL | 34736 | UNITED STATES | Unclaimed Checks | | | | $57.83 |
| KIMBERLIE ALLEN | 9530 NELLIE HILLS CT | | CLERMONT | FL | 34711-8641 | UNITED STATES | Unclaimed Checks | | | | $18.73 |
| KIMBERLY D FLEDDERMAN | 1115 4TH ST | | ORANGE CITY | FL | 32763 | UNITED STATES | Unclaimed Checks | | | | $18.37 |
| KIMBERLY JENKINS | 2355 TURNBERRY DR | | OVIEDO | FL | 32765-5856 | UNITED STATES | Unclaimed Checks | | | | $1.05 |
| KIMBERLY JOHNSON | 4624 OAK ARBOR CIR | | ORLANDO | FL | 32808-5977 | UNITED STATES | Unclaimed Checks | | | | $9.32 |
| KIMIKO/MERLYN PRIDDY | 200 S BANANA RIVER DR NO. G15 | | MERRITT ISLAND | FL | 32952-2675 | UNITED STATES | Unclaimed Checks | | | | $0.81 |
| KINGS RIDGE/LENNAR DEV. | ATTN: KELLY HERNANDEZ | 1900 KINGS RIDGE BLVD | CLERMONT | FL | 34711-6932 | UNITED STATES | Unclaimed Checks | | | | $7.51 |
| KINGS WOK | 192 S US HIGHWAY 17 92 | | LONGWOOD | FL | 32750-5584 | UNITED STATES | Unclaimed Checks | | | | $43.00 |
| KIRK & MELISSA SQUIRES | 1701 GOODRICH AVE | | WINTER PARK | FL | 32789-4005 | UNITED STATES | Unclaimed Checks | | | | $1.64 |
| KIRK DEMENDOZA | 106 PALMORA BLVD | | LEESBURG | FL | 34748-6859 | UNITED STATES | Unclaimed Checks | | | | $31.14 |
| KISER, MICHELLE | 276 SPRINGSIDE RD | | LONGWOOD | FL | 32779-4985 | UNITED STATES | Unclaimed Checks | | | | $45.10 |
| KLOS | 11514 BRAESIDE PLACE | | TAMPA | FL | 33612 | UNITED STATES | Unclaimed Checks | | | | $5.59 |
| KNAPP, SAMUEL | 1145 ROYAL SAINT GEORGE DR | | ORLANDO | FL | 32828 | UNITED STATES | Unclaimed Checks | | | | $0.50 |
| KORSKAS | 11144 ROSEHILL DR | | CLERMONT | FL | 34711-8518 | UNITED STATES | Unclaimed Checks | | | | $22.60 |
| KRISTIE CISNEROS | 5206 OVERVIEW CT | | ORLANDO | FL | 32819-3853 | UNITED STATES | Unclaimed Checks | | | | $15.36 |
| KRISTIE NORMAN | 7211 W OTTER ST | | HOMOSASSA | FL | 34446 | UNITED STATES | Unclaimed Checks | | | | $8.79 |
| KRISTIN MCMILLIAN | 815 BATTERY POINTE DR | | ORLANDO | FL | 32828 | UNITED STATES | Unclaimed Checks | | | | $4.05 |
| KRISTIN WYZA | PO BOX 491 | | INTERCESSION CITY | FL | 33848 | UNITED STATES | Unclaimed Checks | | | | $1.60 |
| KRISTINA DIAZ | 2201 DUMAS DR | | DELTONA | FL | 32738-5008 | UNITED STATES | Unclaimed Checks | | | | $13.13 |

In re: Orlando Sentinel Communications Company

Schedule F Rider
Unclaimed Checks

Case No. 08-13198

| Creditor name | Address 1 | Address 2 | City | State | Zip | Country | Date claim was incurred and consideration for claim | Contingent | Unliquidated | Disputed | Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|
| KRISTINA LOHMOS | 12748 LEXINGTON SUMMIT ST | | ORLANDO | FL | 32828 | UNITED STATES | Unclaimed Checks | | | | $1.60 |
| KRISTINA ZICCARDI | 15300 W COLONIAL DR APT 1205 | | WINTER GARDEN | FL | 34787 | UNITED STATES | Unclaimed Checks | | | | $10.53 |
| KRISTINE MORGAN-RING | 15232 BLACK LION WAY | | WINTER GARDEN | FL | 34787 | UNITED STATES | Unclaimed Checks | | | | $5.09 |
| KURT W PICKUT | 225 DELAWARE AVE | | SAINT CLOUD | FL | 34769-2483 | UNITED STATES | Unclaimed Checks | | | | $12.29 |
| KURT WATTS | 3506 CAYMAN CT APT 2707 | | KISSIMMEE | FL | 34741-2660 | UNITED STATES | Unclaimed Checks | | | | $1.44 |
| KYLE P. WILKES | 4010 GEORGETOWN CT | | SAINT CLOUD | FL | 34772 | UNITED STATES | Unclaimed Checks | | | | $20.65 |
| L C ARTMAN | 5146 BOCAW PL | | SAN DIEGO | CA | 92115 | UNITED STATES | Unclaimed Checks | Y | | Y | $0.00 |
| L CARESCIA | 9715 SLATE FIELD DR | | HOUSTON | TX | 77064 | UNITED STATES | Unclaimed Checks | | | | $73.64 |
| L D MORGAN | 6117 RHYTHM CIR | | ORLANDO | FL | 32808-1409 | UNITED STATES | Unclaimed Checks | | | | $1.90 |
| L H CALLOWAY | 18003 ROSE ST | | GROVELAND | FL | 34736-9232 | UNITED STATES | Unclaimed Checks | | | | $0.82 |
| L HAWTHORN | 625 W WINTER PARK ST | | ORLANDO | FL | 32804-4434 | UNITED STATES | Unclaimed Checks | | | | $8.39 |
| L SMART | 626 CLAYTON ST | | ORLANDO | FL | 32804-4404 | UNITED STATES | Unclaimed Checks | | | | $21.42 |
| L WALTER | 5404 BRERETON AVE | | ORLANDO | FL | 32839-2908 | UNITED STATES | Unclaimed Checks | | | | $19.88 |
| L WISMER | 4955 S FORK RANCH DR | | ORLANDO | FL | 32812-6847 | UNITED STATES | Unclaimed Checks | | | | $6.15 |
| L. A. MERRITT | 807 CAROL ST | | WILDWOOD | FL | 34785-5502 | UNITED STATES | Unclaimed Checks | | | | $1.59 |
| L.R. JACOBS | 3238 RIVERVIEW LN | | DAYTONA BEACH | FL | | UNITED STATES | Unclaimed Checks | | | | $1.76 |
| LA PIAZA | 4060 TOWN CENTER BLVD | | ORLANDO | FL | 32837-6187 | UNITED STATES | Unclaimed Checks | | | | $86.61 |
| LACY PUCKETT | 663 BUCCANEER BLVD | | TAVARES | FL | 32778-4595 | UNITED STATES | Unclaimed Checks | | | | $11.92 |
| LADONNA FAHEY | 14457 PALOS PL | | WINTER GARDEN | FL | 34787 | UNITED STATES | Unclaimed Checks | | | | $4.05 |
| LAMBERT | 2325 CAYMAN CIR | | ZELLWOOD | FL | 32798-9719 | UNITED STATES | Unclaimed Checks | | | | $40.81 |
| LANA STEVENS | 10237 CYPRESS COVE LN | | CLERMONT | FL | 34711-8898 | UNITED STATES | Unclaimed Checks | | | | $1.43 |
| LANA WASKOM | 1750 NORTH HADAWAY RD. NW | | KENNESAW | GA | 30152 | UNITED STATES | Unclaimed Checks | | | | $6.61 |
| LANA WILKEN | 409 HENSCHEN ST | | OAKLAND | FL | 34760 | UNITED STATES | Unclaimed Checks | | | | $9.36 |
| LANCE PARDEE | 604 BRYAN ST APT 1 | | KISSIMMEE | FL | 34741-5408 | UNITED STATES | Unclaimed Checks | | | | $2.16 |
| LAND ROVER ORLANDO | ATTN: ELYSSA SCHRUP | 222 S MORGAN ST STE 100 | CHICAGO | IL | 60607-3094 | UNITED STATES | Unclaimed Checks | | | | $231.92 |
| LANDWER, JONATHAN | 37500 WALKER CEMETERY RD | | EUSTIS | FL | 32736 | UNITED STATES | Unclaimed Checks | | | | $160.50 |
| LANE, SANDRA | 804 N BRACK ST   STE 300 | | KISSIMMEE | FL | 34744 | UNITED STATES | Unclaimed Checks | | | | $41.74 |
| LANTRIP, ANGELA | 2929 WOLF RIDGE LN | | MOUNT DORA | FL | 32757 | UNITED STATES | Unclaimed Checks | | | | $20.87 |
| LAP MGMT | CELL PHONE | 525 S RONALD REAGAN BLVD STE 145 | LONGWOOD | FL | 32750-5406 | UNITED STATES | Unclaimed Checks | | | | $72.22 |
| LARA HERNAN | 9618 WORTHINGTONRIDGE RD | | ORLANDO | FL | 32829 | UNITED STATES | Unclaimed Checks | | | | $4.79 |
| LAROSA BINOTO | 2024 BRAXTON ST | | CLERMONT | FL | 34711 | UNITED STATES | Unclaimed Checks | | | | $4.32 |
| LARRY A. THOMPSON | PO BOX 350694 | | GRAND ISLAND | FL | 32735-0694 | UNITED STATES | Unclaimed Checks | | | | $1.43 |
| LARRY BADLEY | 1038 BROAD AX LANE | | KIMBALL | MI | 48074 | UNITED STATES | Unclaimed Checks | | | | $13.80 |
| LARRY BALDWIN | 15749 COUNTY ROAD 455 NO. H10 | | MONTVERDE | FL | 34756 | UNITED STATES | Unclaimed Checks | | | | $3.12 |
| LARRY CANDETO | 272 JARVIS AVE | | ORANGE CITY | FL | 32763-5049 | UNITED STATES | Unclaimed Checks | | | | $2.26 |
| LARRY DURM | 5235 SHARLENE DR | | TITUSVILLE | FL | 32780-7175 | UNITED STATES | Unclaimed Checks | | | | $28.68 |
| LARRY GLAUBER | 1051 OCEAN SHORE BLVD APT 101 | | ORMOND BEACH | FL | 32176-4179 | UNITED STATES | Unclaimed Checks | | | | $28.83 |
| LARRY HARRINGTON | 1080 COVINGTON ST | | OVIEDO | FL | 32765-7039 | UNITED STATES | Unclaimed Checks | | | | $2.36 |
| LARRY LAROCQUE | 17940 SE 100TH TER | | SUMMERFIELD | FL | 34491 | UNITED STATES | Unclaimed Checks | | | | $9.13 |
| LARRY M BIRKHEAD | 2004 CARDONA WAY | | LADY LAKE | FL | 32159 | UNITED STATES | Unclaimed Checks | | | | $2.88 |
| LARRY MILLER | 26638 BERMUDA DR | | TAVARES | FL | 32778-9725 | UNITED STATES | Unclaimed Checks | | | | $0.54 |
| LARRY MILLER | 1396 PURITAN ST | | DELTONA | FL | 32725 | UNITED STATES | Unclaimed Checks | | | | $33.41 |
| LARRY PARKER | 2110 S USHIGHWAY27 ST NO. E32 | | CLERMONT | FL | 34711 | UNITED STATES | Unclaimed Checks | | | | $3.48 |
| LARRY PRICE | 296 SANDRIDGE DR | | DAVENPORT | FL | 33896 | UNITED STATES | Unclaimed Checks | | | | $23.75 |

In re: Orlando Sentinel Communications Company

Schedule F Rider
Unclaimed Checks

Case No. 08-13198

| Creditor name | Address 1 | Address 2 | City | State | Zip | Country | Date claim was incurred and consideration for claim | Contingent | Unliquidated | Disputed | Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|
| LARRY RICE | 3333 PLYMOUTH SORRENTO RD | | APOPKA | FL | 32712-5400 | UNITED STATES | Unclaimed Checks | | | | $149.29 |
| LARRY SHOEMAKER | 1500 N NEWHAMPSHIRE AVE | | TAVARES | FL | 32778-2134 | UNITED STATES | Unclaimed Checks | | | | $57.90 |
| LARRY SMITH | 5497 CRANE FEATHER DR | | PORT ORANGE | FL | 32128 | UNITED STATES | Unclaimed Checks | | | | $1.15 |
| LARRY SPEAR | 5604 TWIN PALMS RD | | FRUITLAND PARK | FL | 34731-6047 | UNITED STATES | Unclaimed Checks | | | | $1.07 |
| LARRY THOMAS | 1025 E HANCOCK DR | | DELTONA | FL | 32725-6423 | UNITED STATES | Unclaimed Checks | | | | $12.78 |
| LARRY VANNHOOSE | 1142 DAPPLED ELM LN | | WINTER SPRINGS | FL | 32708-4225 | UNITED STATES | Unclaimed Checks | | | | $30.58 |
| LARRY Z. WOOD | 904 TRAFALGAR ST | | DELTONA | FL | 32725-5548 | UNITED STATES | Unclaimed Checks | | | | $2.34 |
| LARUE G OTTEN | 1913 BRUCE ST | | KISSIMMEE | FL | 34741-5909 | UNITED STATES | Unclaimed Checks | | | | $1.23 |
| LASHI MAHANANDA | 2503 E CROOKED LAKE CLUB BLVD | | EUSTIS | FL | 32726-2022 | UNITED STATES | Unclaimed Checks | | | | $13.55 |
| LATARA CLEMENTS | 673 LELEAND DR | | DELTONA | FL | 32725 | UNITED STATES | Unclaimed Checks | | | | $39.28 |
| LAURA CORDONA | 14024 OSPREY LINKS RD APT 312 | | ORLANDO | FL | 32837-6174 | UNITED STATES | Unclaimed Checks | | | | $8.49 |
| LAURA CUOZZO | 208 N 1ST ST | | LAKE MARY | FL | 32746-3004 | UNITED STATES | Unclaimed Checks | | | | $4.82 |
| LAURA FAUGHN ENTERPRISES | 5850 EDGEWATER DR | | ORLANDO | FL | 32810-5261 | UNITED STATES | Unclaimed Checks | | | | $107.70 |
| LAURA GUAY | 4815 NEW BROAD ST # 3034 | | ORLANDO | FL | 32814 | UNITED STATES | Unclaimed Checks | | | | $6.59 |
| LAURA KYTYR | 986 TURKEYHOLLOW CIR | | WINTER SPRINGS | FL | 32708-5133 | UNITED STATES | Unclaimed Checks | | | | $12.32 |
| LAURA MARCINKOWSKI | 416 E GORE ST | | ORLANDO | FL | 32806-1335 | UNITED STATES | Unclaimed Checks | | | | $8.79 |
| LAURE HILSON | 1127 DUNBRIDGE ST | | APOPKA | FL | 32703-3630 | UNITED STATES | Unclaimed Checks | | | | $10.36 |
| LAUREN PICKARD | 14802 HAWKSMOORRUN CIR | | ORLANDO | FL | 32828 | UNITED STATES | Unclaimed Checks | | | | $3.01 |
| LAURIE KERWIN | 1164 NW 5TH ST | | PLANTATION | FL | 33325 | UNITED STATES | Unclaimed Checks | | | | $3.11 |
| LAURIE LYONS | 626 MAJESTY DR | | DAVENPORT | FL | 33837 | UNITED STATES | Unclaimed Checks | | | | $1.25 |
| LAURIE WEBB | 13572 CRYSTAL RIVER DR | | ORLANDO | FL | 32828 | UNITED STATES | Unclaimed Checks | | | | $15.67 |
| LAVARDERA | 1174 TROTWOOD BLVD | | WINTER SPRINGS | FL | 32708-5176 | UNITED STATES | Unclaimed Checks | | | | $13.44 |
| LAVELLE JENKINS | 1002 ELM AVE | | SAINT CLOUD | FL | 34769-4075 | UNITED STATES | Unclaimed Checks | | | | $1.61 |
| LAVERN CURTIS | 31544 HILLSIDE DR | | DELAND | FL | 32720 | UNITED STATES | Unclaimed Checks | | | | $0.71 |
| LAVERNE CLIFF | 26611 BIMINI DR | | TAVARES | FL | 32778-9737 | UNITED STATES | Unclaimed Checks | | | | $4.82 |
| LAVERNE EPPLEY | 28229 COUNTYROAD33 ST NO. 395W | | LEESBURG | FL | 34748 | UNITED STATES | Unclaimed Checks | | | | $7.83 |
| LAVERNE LISTOPAD | 2240 BARBADOS CT | | KISSIMMEE | FL | 34741-3084 | UNITED STATES | Unclaimed Checks | | | | $2.76 |
| LAVONIA GLASS | 5510 LAKE MARY JESS SHORES CT | | ORLANDO | FL | 32839 | UNITED STATES | Unclaimed Checks | | | | $23.58 |
| LAVJOR CONNECTION | 8002 E. COLONIAL DRIVE | | ORLANDO | FL | 32708 | UNITED STATES | Unclaimed Checks | | | | $1.33 |
| LAWERENCE CARACCIOLO | 1840 WAKE FOREST AVE | | CLERMONT | FL | 34711 | UNITED STATES | Unclaimed Checks | | | | $2.86 |
| LAWRENCE DEVERNA | 121 CARIBBEAN ST APT 12 | | DELTONA | FL | 32725-8034 | UNITED STATES | Unclaimed Checks | | | | $15.12 |
| LAWRENCE HORNIG | 4255 FOXHOLLOW CIR | | CASSELBERRY | FL | 32707-5240 | UNITED STATES | Unclaimed Checks | | | | $152.85 |
| LAWRENCE MIMS | P.O. BOX 390205 | | DELTONA | FL | 32739 | UNITED STATES | Unclaimed Checks | | | | $0.88 |
| LAWRENCE NORRIS | 2555 S ATLANTIC AVE APT 1603 | | DAYTONA BEACH | FL | | UNITED STATES | Unclaimed Checks | | | | $1.03 |
| LAWRENCE PRINDLE | 3083 EGRETSLANDING DR | | LAKE MARY | FL | 32746 | UNITED STATES | Unclaimed Checks | | | | $3.21 |
| LAWRENCE R. MUNDY | 1411 S USHIGHWAY27 ST APT 53 | | CLERMONT | FL | 34711 | UNITED STATES | Unclaimed Checks | | | | $2.05 |
| LAWRENCE TAYLOR | 451 2ND ST | | KENANSVILLE | FL | 34739 | UNITED STATES | Unclaimed Checks | | | | $1.61 |
| LAWRENCE VANDERWIELE | 36545 SCOTTSDALE DR | | GRAND ISLAND | FL | 32735 | UNITED STATES | Unclaimed Checks | | | | $12.23 |
| LAWRENCE WALSH | 837 SKY LAKE CIR APT B | | ORLANDO | FL | 32809-7126 | UNITED STATES | Unclaimed Checks | | | | $7.51 |
| LAWSON L LAMAR | 2250 FORREST RD | | WINTER PARK | FL | 32789-6027 | UNITED STATES | Unclaimed Checks | | | | $15.84 |
| LE CANH | 1547 AMERICANA BLVD APT 11A | | ORLANDO | FL | 32839 | UNITED STATES | Unclaimed Checks | | | | $1.29 |
| LEALON CORLEY | 310 WOODVIEW DR | | TAVARES | FL | 32778-5142 | UNITED STATES | Unclaimed Checks | | | | $17.44 |
| LEAVITT | 350 E JACKSON ST APT 1202 | | ORLANDO | FL | 32801-3543 | UNITED STATES | Unclaimed Checks | | | | $6.86 |
| LEE | PO BOX 5415 | | SAINT MARY'S | GA | 31558 | UNITED STATES | Unclaimed Checks | | | | $90.42 |
| LEE ANN MILL | 101 N HILL AVE APT 5 | | DELAND | FL | 32724-4669 | UNITED STATES | Unclaimed Checks | | | | $0.79 |
| LEE FAYE | 87 BUCK KEY CT | | OCOEE | FL | 34761-2281 | UNITED STATES | Unclaimed Checks | | | | $0.53 |

Schedule F Rider
Unclaimed Checks

| Creditor name | Address 1 | Address 2 | City | State | Zip | Country | Date claim was incurred and consideration for claim | Contingent | Unliquidated | Disputed | Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|
| LEE GIPE | 3915 ALLAMANDA CT | | CLERMONT | FL | 34711 | UNITED STATES | Unclaimed Checks | | | | $1.17 |
| LEE KEMPER | 6532 EVERINGHAM LN | | SANFORD | FL | 32771 | UNITED STATES | Unclaimed Checks | | | | $23.81 |
| LEE P KOCH | 1814 MO HO DR | | ORLANDO | FL | 32839-8731 | UNITED STATES | Unclaimed Checks | | | | $0.66 |
| LEE REID ASSOCIATE INC | 944 WOODROSE CT | | ALTAMONTE SPRINGS | FL | 32714 | UNITED STATES | Unclaimed Checks | | | | $1.61 |
| LEE SHADDOCK | 1 AVOCADO LN APT 801 | | EUSTIS | FL | 32726 | UNITED STATES | Unclaimed Checks | | | | $7.17 |
| LEE STUFFLET | 2602 LITTLEHILL CV APT 106 | | OVIEDO | FL | 32765 | UNITED STATES | Unclaimed Checks | | | | $10.43 |
| LEE WINN | 538 ORANGE DR | | ALTAMONTE SPRINGS | FL | 32701 | UNITED STATES | Unclaimed Checks | | | | $53.69 |
| LEHEUP | 2000 MICHIGAN AVE | | SAINT CLOUD | FL | 34769-5212 | UNITED STATES | Unclaimed Checks | | | | $2.12 |
| LEILA PRINCE | 150 ISLANDER CT APT 212LK | | LONGWOOD | FL | 32750 | UNITED STATES | Unclaimed Checks | | | | $2.61 |
| LELA COLLAR | 7018 BALBOA DR APT B | | ORLANDO | FL | 32818-6575 | UNITED STATES | Unclaimed Checks | | | | $6.95 |
| LELA H. JOHNSON | 1808 MANOR DR | | COCOA | FL | 32922-6926 | UNITED STATES | Unclaimed Checks | | | | $45.58 |
| LELAND E STALKER | 1804 SANTANA WAY | | LADY LAKE | FL | 32159 | UNITED STATES | Unclaimed Checks | | | | $32.16 |
| LELAND GOTHAM | 226 MALAYSIA ISLAND LN | | LEESBURG | FL | 34788-2941 | UNITED STATES | Unclaimed Checks | | | | $23.01 |
| LELAND HOBSON | 4234 STONEWALL DR | | ORLANDO | FL | 32812-7938 | UNITED STATES | Unclaimed Checks | | | | $52.98 |
| LELAND HOWARD | 115 N LAKE DR NO. 210B | | ORANGE CITY | FL | 32763 | UNITED STATES | Unclaimed Checks | | | | $48.32 |
| LEMCO, NATALIE | 6121 RALEIGH ST    STE 708 | | ORLANDO | FL | 32835 | UNITED STATES | Unclaimed Checks | | | | $1.50 |
| LENA KEANE | 2 OAKRIDGE RD | | DAVENPORT | FL | 33837-9774 | UNITED STATES | Unclaimed Checks | | | | $3.37 |
| LENA SMALLWOOD | P.O BOX 1012 | | APOPKA | FL | 32704 | UNITED STATES | Unclaimed Checks | | | | $33.30 |
| LENDING, PH | 6700 CONROY RD | | ORLANDO | FL | 32835 | UNITED STATES | Unclaimed Checks | | | | $462.44 |
| LENHARDT | 1165 LANCELOT WAY | | CASSELBERRY | FL | 32707-3920 | UNITED STATES | Unclaimed Checks | | | | $0.80 |
| LENORD LINDSAY | 26644 CAYMAN DR | | TAVARES | FL | 32778-9727 | UNITED STATES | Unclaimed Checks | | | | $14.76 |
| LEO CURRY | 900 TILLERY WAY | | ORLANDO | FL | 32828-9142 | UNITED STATES | Unclaimed Checks | | | | $0.53 |
| LEO DAWKINS | 449 DREAMA DR | | DAVENPORT | FL | 33897 | UNITED STATES | Unclaimed Checks | | | | $15.25 |
| LEO EGAN | 1224 LINDA LN | | ORLANDO | FL | 32807-5267 | UNITED STATES | Unclaimed Checks | | | | $9.59 |
| LEO FABING SR. | 2913 CONWAY DR | | TITUSVILLE | FL | 32796-2301 | UNITED STATES | Unclaimed Checks | | | | $17.21 |
| LEO KIRCHNER | 444 NEWTON PL | | LONGWOOD | FL | 32779-2230 | UNITED STATES | Unclaimed Checks | | | | $49.00 |
| LEO LESPERANCE | 609 HIGHWAY 466 NO. 651 | | LADY LAKE | FL | 32159 | UNITED STATES | Unclaimed Checks | | | | $1.54 |
| LEOLA DICKINSON | 256 MENLO PARK AVE | | DAVENPORT | FL | 33897 | UNITED STATES | Unclaimed Checks | | | | $2.85 |
| LEON CRIBB | 3855 S ATLANTIC AVE NO. 705 | | PONCE INLET | FL | 32127-5746 | UNITED STATES | Unclaimed Checks | | | | $8.51 |
| LEON FITZPATRICK | 10207 GRIER LN | | ORLANDO | FL | 32821-8254 | UNITED STATES | Unclaimed Checks | | | | $3.67 |
| LEON NILES | 348 HILLSIDE AVE | | DAVENPORT | FL | 33897 | UNITED STATES | Unclaimed Checks | | | | $15.24 |
| LEON WARMAN | 5781 LOS PALMA VISTA DR | | ORLANDO | FL | 32837 | UNITED STATES | Unclaimed Checks | | | | $0.80 |
| LEONA DAVIS | 2615 WHITE OAK LN | | TITUSVILLE | FL | 32780-5946 | UNITED STATES | Unclaimed Checks | | | | $3.88 |
| LEONA SUBOTNIK | 530 CRANES WAY APT 205 | | ALTAMONTE SPRINGS | FL | 32701-7777 | UNITED STATES | Unclaimed Checks | | | | $0.64 |
| LEONARD BOOKER | 8935 SE 168TH TAILFER ST | | LADY LAKE | FL | 32162 | UNITED STATES | Unclaimed Checks | | | | $11.86 |
| LEONARD JANICKI | 236 ASHFORD CT | | ORMOND BEACH | FL | 32174-4864 | UNITED STATES | Unclaimed Checks | | | | $0.55 |
| LEONARD M COX | 5460 SAN JUAN BLVD | | ORLANDO | FL | 32807-1571 | UNITED STATES | Unclaimed Checks | | | | $14.79 |
| LEONIE CHEN | 546 ORANGE DR APT 11 | | ALTAMONTE SPRINGS | FL | 32701-5359 | UNITED STATES | Unclaimed Checks | | | | $1.28 |
| LEOREN ALLEN | 120 NORTH DR | | MOORESVILLE | IN | 46158 | UNITED STATES | Unclaimed Checks | | | | $11.65 |
| LERAY ALGER | 3512 WESTERHAM DR | | CLERMONT | FL | 34711 | UNITED STATES | Unclaimed Checks | | | | $25.95 |
| LEROY HELDRETH | 1906 CARNOUSTIE CT | | ORLANDO | FL | 32826-5075 | UNITED STATES | Unclaimed Checks | | | | $13.53 |
| LEROY PAUGH | 1908 ARMONDO DR | | LADY LAKE | FL | 32159 | UNITED STATES | Unclaimed Checks | | | | $31.08 |
| LEROY PORTER | 1813 BRANDO DR | | ORLANDO | FL | 32822-4655 | UNITED STATES | Unclaimed Checks | | | | $11.62 |
| LEROY REID | 5261 ALHAMBRA DR NO. 19 | | ORLANDO | FL | 32808 | UNITED STATES | Unclaimed Checks | | | | $2.00 |
| LES BRITT | 76 SOUTH ST | | PETERSHAM | MA | 01366 | UNITED STATES | Unclaimed Checks | | | | $1.89 |
| LES KAUFFMAN | 2110 S USHIGHWAY27 ST NO. H42 | | CLERMONT | FL | 34711 | UNITED STATES | Unclaimed Checks | | | | $10.34 |
| LESLIE DAVIS | 4800 MONTAUK ST | | ORLANDO | FL | 32808-2754 | UNITED STATES | Unclaimed Checks | | | | $2.51 |

Schedule F Rider
Unclaimed Checks

| Creditor name | Address 1 | Address 2 | City | State | Zip | Country | Date claim was incurred and consideration for claim | Contingent | Unliquidated | Disputed | Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|
| LESLIE LYTLE | 35239 OLD LAKE UNITY RD | | FRUITLAND PARK | FL | 34731-6214 | UNITED STATES | Unclaimed Checks | | | | $7.13 |
| LESLIE NOVOTNY | 7329 GRAND AVE | | WINTER PARK | FL | 32792-7322 | UNITED STATES | Unclaimed Checks | | | | $1.41 |
| LESLIE STEMPKOWSKI | 3225 PALMER ST | | ORLANDO | FL | 32803-6734 | UNITED STATES | Unclaimed Checks | | | | $4.17 |
| LESLIE VAUGHN | 5860 DEER PARK RD | | SAINT CLOUD | FL | 34773-9440 | UNITED STATES | Unclaimed Checks | | | | $0.93 |
| LESLIE WILLIAMS | 2301 ANHINGA DR | | KISSIMMEE | FL | 34743-3303 | UNITED STATES | Unclaimed Checks | | | | $1.16 |
| LESLIE WRIGHT | 5179 GWYNNE AVE | | ORLANDO | FL | 32810-4111 | UNITED STATES | Unclaimed Checks | | | | $41.20 |
| LESSARD | 600 WISCONSIN AVE | | SAINT CLOUD | FL | 34769-2765 | UNITED STATES | Unclaimed Checks | | | | $24.28 |
| LESTER JOHNSON | 6718 EDGEWORTH DR | | ORLANDO | FL | 32819 | UNITED STATES | Unclaimed Checks | | | | $7.55 |
| LESTER JOHNSTON | 448 MINSHEW RD | | PIERSON | FL | 32180-2303 | UNITED STATES | Unclaimed Checks | | | | $7.19 |
| LESTER WILLIAMS | 851 WILLIE MAYS PKWY | | ORLANDO | FL | 32811-4555 | UNITED STATES | Unclaimed Checks | | | | $4.79 |
| LEVY BERRY | 4940 OLD WINTER GARDEN RD | | ORLANDO | FL | 32811 | UNITED STATES | Unclaimed Checks | | | | $19.49 |
| LEWIS HAMILTON | 343 PINETREE RD NO. A | | LAKE MARY | FL | 32746 | UNITED STATES | Unclaimed Checks | | | | $3.10 |
| LEWIS HUDSON | 4 TIMBER TRL | | ORMOND BEACH | FL | 32174-7405 | UNITED STATES | Unclaimed Checks | | | | $5.84 |
| LEWIS MALONEY | 3806 LASO WAY | | ORLANDO | FL | 32822-7757 | UNITED STATES | Unclaimed Checks | | | | $129.79 |
| LEWIS, FRANK | 1033 HEATHER GLEN DR | | MENNIOLA | FL | 34715 | UNITED STATES | Unclaimed Checks | | | | $12.84 |
| LIBERTY FIRST SERVICES | 7901 SKANSIE AVE STE 205 | | GIG HARBOR | WA | 98335 | UNITED STATES | Unclaimed Checks | | | | $91.60 |
| LIGHTHOUSE FAMILY COUNSELING | 452 OSCEOLA ST 214 | | ALTAMONTE SPRINGS | FL | 32701 | UNITED STATES | Unclaimed Checks | | | | $9.85 |
| LIGIA MGRTECHIAN | 105 YEVETTE CT | | KISSIMMEE | FL | 34743-7542 | UNITED STATES | Unclaimed Checks | | | | $4.94 |
| LILA KLOCK | 509 CUMBERLAND RD | | DELAND | FL | 32724-2415 | UNITED STATES | Unclaimed Checks | | | | $21.21 |
| LILIANA OLIVEROS | 8953 BAY COVE CT | | ORLANDO | FL | 32819-4801 | UNITED STATES | Unclaimed Checks | | | | $48.08 |
| LILLIAN BARGER | 1016 OLIVE DR NO. 913 | | CASSELBERRY | FL | 32707 | UNITED STATES | Unclaimed Checks | | | | $1.39 |
| LILLIAN BARNETT | 2046 CLEO LN | | DELTONA | FL | 32738-8661 | UNITED STATES | Unclaimed Checks | | | | $1.25 |
| LILLIAN BELEN | 7403 GATEHOUSE CIR APT 163 | | ORLANDO | FL | 32807-6009 | UNITED STATES | Unclaimed Checks | | | | $0.54 |
| LILLIAN F CAERBERT | 1403 GOOLAGONG CT | | WINTER SPRINGS | FL | 32708-3812 | UNITED STATES | Unclaimed Checks | | | | $1.50 |
| LILLIAN LOVE | 2209 LAUDERDALE CT. | | ORLANDO | FL | 32805 | UNITED STATES | Unclaimed Checks | | | | $2.34 |
| LILLIAN NADEAU | 9945 CANTERBURY DR | | LEESBURG | FL | 34788-3612 | UNITED STATES | Unclaimed Checks | | | | $2.58 |
| LILLIAN OBRIEN | 5020 LONDONDERRY BLVD | | ORLANDO | FL | 32808-3604 | UNITED STATES | Unclaimed Checks | | | | $4.29 |
| LILLIAN SABIN | 35332 JOHNS LN | | EUSTIS | FL | 32736 | UNITED STATES | Unclaimed Checks | | | | $17.51 |
| LILLIE AKINS | 1411 S USHIGHWAY27 ST NO. 152 | | CLERMONT | FL | 34711 | UNITED STATES | Unclaimed Checks | | | | $1.40 |
| LILLIE ROBINSON | 356 SORRENTO RD | | KISSIMMEE | FL | 34759 | UNITED STATES | Unclaimed Checks | | | | $4.01 |
| LILY NELSON | 1460 GULF BLVD | | CLEARWATER | FL | 33767 | UNITED STATES | Unclaimed Checks | | | | $19.10 |
| LINDA BRILL | 23411 SUMMERFIELD NO.28B | | ALISO VIEJO | CA | 92656 | UNITED STATES | Unclaimed Checks | Y | | Y | $0.00 |
| LINDA CARSON | 2760 E.COLONIAL DRNO.188 | | ORLANDO | FL | 32803 | UNITED STATES | Unclaimed Checks | | | | $10.04 |
| LINDA COWART | 25547 BELLEHELENE ST | | LEESBURG | FL | 34748-9439 | UNITED STATES | Unclaimed Checks | | | | $0.54 |
| LINDA DECATO | 2110 S USHIGHWAY27 ST NO. F68 | | CLERMONT | FL | 34711 | UNITED STATES | Unclaimed Checks | | | | $1.70 |
| LINDA DULABAHN | 5614 ARNOLD ZLOTOFF DR | | ORLANDO | FL | 32821-5536 | UNITED STATES | Unclaimed Checks | | | | $14.38 |
| LINDA ECKER | 312 S DIXIE AVE | | FRUITLAND PARK | FL | 34731 | UNITED STATES | Unclaimed Checks | | | | $15.96 |
| LINDA FINK | 1188 CATHCART CIR | | SANFORD | FL | 32771 | UNITED STATES | Unclaimed Checks | | | | $5.56 |
| LINDA HAMILTON | 116 MONROE VIEW TRL | | SANFORD | FL | 32771 | UNITED STATES | Unclaimed Checks | | | | $3.38 |
| LINDA HASKINS | 1411 S USHIGHWAY27 ST NO. 346 | | CLERMONT | FL | 34711 | UNITED STATES | Unclaimed Checks | | | | $11.96 |
| LINDA JERNIGAN | 4036 PINCKNEY DR | | ORLANDO | FL | 32808-1820 | UNITED STATES | Unclaimed Checks | | | | $4.96 |
| LINDA JETT | 1265 GUINEVERE DR | 2603 | CASSELBERRY | FL | 32707 | UNITED STATES | Unclaimed Checks | | | | $1.60 |
| LINDA LYNCH | 2243 WEKIVAVILLAGE LN | | APOPKA | FL | 32703 | UNITED STATES | Unclaimed Checks | | | | $3.20 |
| LINDA MANOGUE | 7732 LINARIA DR | | ORLANDO | FL | 32822-7524 | UNITED STATES | Unclaimed Checks | | | | $7.99 |
| LINDA MARSH | 10557 5TH AVE | | OCOEE | FL | 34761 | UNITED STATES | Unclaimed Checks | | | | $8.46 |
| LINDA MOLL | 16 CIRCLE CREEK WAY | | ORMOND BEACH | FL | 32174 | UNITED STATES | Unclaimed Checks | | | | $5.39 |

In re: Orlando Sentinel Communications Company

Schedule F Rider
Unclaimed Checks

Case No. 08-13198

| Creditor name | Address 1 | Address 2 | City | State | Zip | Country | Date claim was incurred and consideration for claim | Contingent | Unliquidated | Disputed | Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|
| LINDA RAY | 858 KNOLLWOOD DR | | DAVENPORT | FL | 33837 | UNITED STATES | Unclaimed Checks | | | | $6.74 |
| LINDA SHOTTS | 1620 NORTH ST | | LONGWOOD | FL | 32750-6274 | UNITED STATES | Unclaimed Checks | | | | $10.21 |
| LINDA TAYLOR | 11011 HARTS ROAD | | JACKSONVILLE | FL | 32218 | UNITED STATES | Unclaimed Checks | | | | $2.90 |
| LINDA TERRY | 14603 GATEWAY POINTE CIR APT 12 | | ORLANDO | FL | 32821 | UNITED STATES | Unclaimed Checks | | | | $39.14 |
| LINDSAY CATHRELL | 24101 QUAIL CIR | | LAKE WALES | FL | 33859 | UNITED STATES | Unclaimed Checks | | | | $12.72 |
| LINDSAY CAVALIER | 1497 ADMERE DR | | SPRING HILL | FL | 34609 | UNITED STATES | Unclaimed Checks | | | | $2.40 |
| LINDSAY PAHARES | 17 CHADD RD | | NEWARK | DE | 19711 | UNITED STATES | Unclaimed Checks | | | | $16.33 |
| LINDSEY BURKE | 528 WASHINGTON PALM LOOP | | DAVENPORT | FL | 33897 | UNITED STATES | Unclaimed Checks | | | | $7.50 |
| LINN BURNAW | 2904 HOLLY ST | | TITUSVILLE | FL | 32796-2445 | UNITED STATES | Unclaimed Checks | | | | $3.22 |
| LINTON MCKENZIE | 915 WHISLER CT | | SAINT CLOUD | FL | 34769-3008 | UNITED STATES | Unclaimed Checks | | | | $0.68 |
| LINVILLE, ADCOOK DEXTER M | 1555 SAXON BLVD STE 401 | | DELTONA | FL | 32725 | UNITED STATES | Unclaimed Checks | | | | $27.00 |
| LISA BARHYDT | 1205 LAKE ROGERS CIR | | OVIEDO | FL | 32765-7211 | UNITED STATES | Unclaimed Checks | | | | $9.52 |
| LISA BROWN | 3715 TRIANON DR | | ORLANDO | FL | 32818 | UNITED STATES | Unclaimed Checks | | | | $2.31 |
| LISA CANNONE | 12024 VILLANOVA DR APT 102 | | ORLANDO | FL | 32837 | UNITED STATES | Unclaimed Checks | | | | $1.60 |
| LISA CAYLOR | 2212 GRAND CAYMAN CT APT 1618 | | KISSIMMEE | FL | 34741 | UNITED STATES | Unclaimed Checks | | | | $16.37 |
| LISA CHISHOLM | 1908 TINDARO DR | | APOPKA | FL | 32703-1563 | UNITED STATES | Unclaimed Checks | | | | $3.20 |
| LISA DIVITO | 2327 RIVER PARK CIR APT 1416 | | ORLANDO | FL | 32817-4858 | UNITED STATES | Unclaimed Checks | | | | $2.92 |
| LISA DUNLAP | 552 CHESTNUT CT | | DELTONA | FL | 32725 | UNITED STATES | Unclaimed Checks | | | | $1.74 |
| LISA GILFOY | 3830 WINDING LAKE CIR | | ORLANDO | FL | 32835-2654 | UNITED STATES | Unclaimed Checks | | | | $102.15 |
| LISA HART | P O BOX 950549 | | LAKE MARY | FL | 32795 | UNITED STATES | Unclaimed Checks | | | | $6.42 |
| LISA JONES | 2214 WALNUT ST | | ORLANDO | FL | 32806-1565 | UNITED STATES | Unclaimed Checks | | | | $36.85 |
| LISA LARSON | 1216 ARAPAHO TRL | | GENEVA | FL | 32732-8909 | UNITED STATES | Unclaimed Checks | | | | $7.33 |
| LISA LLANOS | 2425 MOCKINGBIRD AVE | | SAINT CLOUD | FL | 34771-9513 | UNITED STATES | Unclaimed Checks | | | | $13.93 |
| LISA PAYNE | 402 S SIR TOPAZ LN | | LAKE MARY | FL | 32746-3457 | UNITED STATES | Unclaimed Checks | | | | $20.40 |
| LISA SHEAR | 1110 E WASHINGTON ST | | ORLANDO | FL | 32801 | UNITED STATES | Unclaimed Checks | | | | $239.20 |
| LISA STECH | 3816 SISKIN DR | | KISSIMMEE | FL | 34744 | UNITED STATES | Unclaimed Checks | | | | $10.43 |
| LISENBEE, BARRY | 598 ROUZER ST | | APOPKA | FL | 32712 | UNITED STATES | Unclaimed Checks | | | | $0.50 |
| LIZ MCINTOSH | 7524 SUMMERLAKES CT | | ORLANDO | FL | 32835 | UNITED STATES | Unclaimed Checks | | | | $2.40 |
| LIZ MURPHY | 1705 ELIZABETHS WALK | | WINTER PARK | FL | 32789 | UNITED STATES | Unclaimed Checks | | | | $28.60 |
| LIZ RAMIA | 1371 COMERWOOD DR | | DELTONA | FL | 32738-9736 | UNITED STATES | Unclaimed Checks | | | | $23.27 |
| LIZ RAUSEO | 610 OCEANDUNES RD | | DAYTONA BEACH | FL | | UNITED STATES | Unclaimed Checks | | | | $9.59 |
| LIZZETE MARCANO | 3221 HATHAWAY ST | | DELTONA | FL | 32738 | UNITED STATES | Unclaimed Checks | | | | $3.42 |
| LLOYD HALL | 19 SUNRISE LN | | FRUITLAND PARK | FL | 34731-6385 | UNITED STATES | Unclaimed Checks | | | | $16.70 |
| LLOYD KAMM | 80 EAGLE PT S | | OSTEEN | FL | 32764 | UNITED STATES | Unclaimed Checks | | | | $1.65 |
| LLOYD L MEAD | 7039 CRESTLAKE DR | | ORLANDO | FL | 32819-7409 | UNITED STATES | Unclaimed Checks | | | | $9.98 |
| LLOYD SHELTON | 1411 S USHIGHWAY27 ST APT 322A | | CLERMONT | FL | 34711 | UNITED STATES | Unclaimed Checks | | | | $2.04 |
| LLOYD WATKINS | 1643 CANTERBURY CIR | | CASSELBERRY | FL | 32707-4615 | UNITED STATES | Unclaimed Checks | | | | $2.15 |
| LOGANS ROADHOUSE | 11674 UNIVERSITY BLVD # B | | ORLANDO | FL | 32817 | UNITED STATES | Unclaimed Checks | | | | $7.67 |
| LOIS A. BARRETT | 17493 COUNTY ROAD 137 STREET | | WELBORN | FL | 32094 | UNITED STATES | Unclaimed Checks | | | | $2.20 |
| LOIS DECKER | 13825 OSPREYLINKS RD NO. 255 | | ORLANDO | FL | 32837-6167 | UNITED STATES | Unclaimed Checks | | | | $1.60 |
| LOIS GOTT | 2500 S USHIGHWAY27 ST APT 384A | | CLERMONT | FL | 34711 | UNITED STATES | Unclaimed Checks | | | | $5.08 |
| LOIS HENDERSON | 1036 BONAIRE DR APT 2822 | | ALTAMONTE SPRINGS | FL | 32714-1724 | UNITED STATES | Unclaimed Checks | | | | $12.84 |
| LOIS M. STEPHENSON | 3304 S CITRUS CIR | | ZELLWOOD | FL | 32798-9641 | UNITED STATES | Unclaimed Checks | | | | $1.28 |
| LOIS MCCONNELL | P.O. BOX 568625 | | ORLANDO | FL | 32856 | UNITED STATES | Unclaimed Checks | | | | $2.68 |
| LOIS MORRELL | 1417 DAYTONA AVE | | HOLLY HILL | FL | 32117-2355 | UNITED STATES | Unclaimed Checks | | | | $2.04 |
| LOIS R. MCMAKIN | 630 CITRUS ST | | ORLANDO | FL | 32805-3816 | UNITED STATES | Unclaimed Checks | | | | $11.53 |
| LOLA M ROBINSON | 21 CATALINA CT | | KISSIMMEE | FL | 34758 | UNITED STATES | Unclaimed Checks | | | | $12.71 |
| LOPEZ, JOEL | 418 SUNDOWN TRL STE 2603 | | CASSELBERRY | FL | 32707 | UNITED STATES | Unclaimed Checks | | | | $1.38 |

In re: Orlando Sentinel Communications Company

Schedule F Rider
Unclaimed Checks

Case No. 08-13198

| Creditor name | Address 1 | Address 2 | City | State | Zip | Country | Date claim was incurred and consideration for claim | Contingent | Unliquidated | Disputed | Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|
| LORAINE WAMSLEY | 605 SANTIAGO CT | | LADY LAKE | FL | 32159 | UNITED STATES | Unclaimed Checks | | | | $18.16 |
| LORAN REPP | 428 MAYFAIR DR | | KISSIMMEE | FL | 34759 | UNITED STATES | Unclaimed Checks | | | | $19.40 |
| LORENA ADAMS | 28944 HUBBARD ST NO. 134 | | LEESBURG | FL | 34748-8971 | UNITED STATES | Unclaimed Checks | | | | $3.11 |
| LORETTA BRADSHAW | 12113 ASHTONMANOR DR NO. 8-107 | | ORLANDO | FL | 32828 | UNITED STATES | Unclaimed Checks | | | | $4.79 |
| LORETTA HARRIS | 1755 CONIFER AVE | | KISSIMMEE | FL | 34758-2327 | UNITED STATES | Unclaimed Checks | | | | $3.48 |
| LORETTA JOHNSON | 312 ELNORA AVE | | DELTONA | FL | 32738-9159 | UNITED STATES | Unclaimed Checks | | | | $2.13 |
| LORI COSTANZO | 2773 DATEPALM DR | | EDGEWATER | FL | 32141 | UNITED STATES | Unclaimed Checks | | | | $6.33 |
| LORI WIMER | 586 ROUZER ST | | APOPKA | FL | 32712-3650 | UNITED STATES | Unclaimed Checks | | | | $7.63 |
| LORRAINE KOCH | 3814 BAY CLUB CIR APT 102 | | KISSIMMEE | FL | 34741-2676 | UNITED STATES | Unclaimed Checks | | | | $1.61 |
| LORRAYNE HANSEN | 4648 S ORANGE BLOSSOM TRL APT 2 | | KISSIMMEE | FL | 34746 | UNITED STATES | Unclaimed Checks | | | | $11.45 |
| LOTMAN ELIZ | 928 CITRUS ST | | ORLANDO | FL | 32805-3822 | UNITED STATES | Unclaimed Checks | | | | $10.41 |
| LOU CONSTANTE | 602 S TIMBER TRL | | WILDWOOD | FL | 34785 | UNITED STATES | Unclaimed Checks | | | | $4.28 |
| LOU MARTINO | 330 QUIET TRAIL DR | | PORT ORANGE | FL | 32128 | UNITED STATES | Unclaimed Checks | | | | $1.07 |
| LOUIS BIRKEL | 313 JUNIPER WAY | | TAVARES | FL | 32778 | UNITED STATES | Unclaimed Checks | | | | $48.52 |
| LOUIS BLACK | 8640 SE 137TH LOOP | | SUMMERFIELD | FL | 34491 | UNITED STATES | Unclaimed Checks | | | | $2.50 |
| LOUIS CHIAPPONE | 912 ORCHID ST | | LADY LAKE | FL | 32159 | UNITED STATES | Unclaimed Checks | | | | $5.25 |
| LOUIS FLY | 612 BAYWOOD DR | | SANFORD | FL | 32773-6208 | UNITED STATES | Unclaimed Checks | | | | $10.51 |
| LOUIS J CAPPUCCIO | 3006 HORSE SHOE CT | | ORLANDO | FL | 32822-3836 | UNITED STATES | Unclaimed Checks | | | | $8.20 |
| LOUIS LOMBARDO | 609 HIGHWAY 466 NO. 512 | | LADY LAKE | FL | 32159 | UNITED STATES | Unclaimed Checks | | | | $1.13 |
| LOUIS OTTENBERG | 8100 CHAMPIONS CIR BLDG 4 NO.104 | | DAVENPORT | FL | 33896 | UNITED STATES | Unclaimed Checks | | | | $54.72 |
| LOUISE ADDANTE | 450 SAND COVE DR | | SANFORD | FL | 32773-6057 | UNITED STATES | Unclaimed Checks | | | | $2.30 |
| LOUISE HOGAN | 1709 MILLBRIDGE CT | | ORLANDO | FL | 32837-5732 | UNITED STATES | Unclaimed Checks | | | | $12.72 |
| LOUISE ISOM | P O BOX 172 | | MINNEOLA | FL | 34755 | UNITED STATES | Unclaimed Checks | | | | $3.69 |
| LOUISE LEE | 31 COSMOS DR | | ORLANDO | FL | 32807-4925 | UNITED STATES | Unclaimed Checks | | | | $2.26 |
| LOUISE MELLS | 435 WILFORD AVE | | LONGWOOD | FL | 32750-6152 | UNITED STATES | Unclaimed Checks | | | | $2.62 |
| LOUISE OVERSTREET | 510 HARLAND AVE | | MELBOURNE | FL | 32951-2114 | UNITED STATES | Unclaimed Checks | | | | $9.54 |
| LOUISE PETERSON | 515 DELANEY AVE APT 1506 | | ORLANDO | FL | 32801-3845 | UNITED STATES | Unclaimed Checks | | | | $12.35 |
| LOUISE USLER | 6974 GIBRALTAR RD | | ORLANDO | FL | 32822-3930 | UNITED STATES | Unclaimed Checks | | | | $1.61 |
| LOUISE WILSON | 7379 SYLVAN DR | | SANFORD | FL | 32771-8921 | UNITED STATES | Unclaimed Checks | | | | $9.53 |
| LOUMAN IGAN | 1450 WELSON RD | | ORLANDO | FL | 32837-6576 | UNITED STATES | Unclaimed Checks | | | | $10.65 |
| LOURDES HERON-VANTA | 966 DUPONT AVE | | WINTER PARK | FL | 32789-1802 | UNITED STATES | Unclaimed Checks | | | | $52.57 |
| LOURDES SANTA | 2524 PARSONSPOND CIR | | KISSIMMEE | FL | 34743-4406 | UNITED STATES | Unclaimed Checks | | | | $8.83 |
| LOWELL J. THOMAS | 2605 AUTUMN LN | | EUSTIS | FL | 32726-2039 | UNITED STATES | Unclaimed Checks | | | | $15.12 |
| LUANN GIORDANO | 7601 TORINO CT | | ORLANDO | FL | 32835 | UNITED STATES | Unclaimed Checks | | | | $5.33 |
| LUCILA TORRES | 5448 NERISSA LN | | ORLANDO | FL | 32822-2073 | UNITED STATES | Unclaimed Checks | | | | $3.20 |
| LUCILLE CALVACHIO | 845 E MYERS BLVD | | MASCOTTE | FL | 34753 | UNITED STATES | Unclaimed Checks | | | | $9.37 |
| LUCILLE GNANN | 28638 E STATEROAD44 ST | | EUSTIS | FL | 32736 | UNITED STATES | Unclaimed Checks | | | | $36.90 |
| LUCILLE STANLEY | 3 WITHERELL PL | | FRUITLAND PARK | FL | 34731-6471 | UNITED STATES | Unclaimed Checks | | | | $2.32 |
| LUCILLE WOXBERG | 103 CLOVE CT | | LONGWOOD | FL | 32750-2907 | UNITED STATES | Unclaimed Checks | | | | $17.66 |
| LUCKY BAYS | 7318 GRACE RD | | ORLANDO | FL | 32819-7714 | UNITED STATES | Unclaimed Checks | | | | $1.66 |
| LUDGER T ROY | 30700 WEKIVA RIVER RD NO. 655 | | SORRENTO | FL | 32776 | UNITED STATES | Unclaimed Checks | | | | $14.05 |
| LUDT, TONYA | 2161 FENNEL ST | | MAITLAND | FL | 32751 | UNITED STATES | Unclaimed Checks | | | | $1.50 |
| LUELLA RAMPE | 2820 CAMBRIDGE LN | | MOUNT DORA | FL | 32757 | UNITED STATES | Unclaimed Checks | | | | $15.34 |
| LUIS A. RODRIGUEZ | 1401 MARIPOSA DR NE | | PALM BAY | FL | 32905-7624 | UNITED STATES | Unclaimed Checks | | | | $7.32 |
| LUIS CINTRON | 3508 CAYMAN CT APT 2612 | | KISSIMMEE | FL | 34741-2546 | UNITED STATES | Unclaimed Checks | | | | $0.83 |
| LUIS CONSTANT | 88 ROBIN RD | | WILDWOOD | FL | 34785-9022 | UNITED STATES | Unclaimed Checks | | | | $4.13 |
| LUIS DIAZ | 6621 BOUGANVILLEA CRESCENT DR | | ORLANDO | FL | 32809 | UNITED STATES | Unclaimed Checks | | | | $3.99 |
| LUIS GONZALEZ | 2273 MALLARD CREEK CIR | | KISSIMMEE | FL | 34743 | UNITED STATES | Unclaimed Checks | | | | $6.84 |

In re: Orlando Sentinel Communications Company

Schedule F Rider
Unclaimed Checks

Case No. 08-13198

| Creditor name | Address 1 | Address 2 | City | State | Zip | Country | Date claim was incurred and consideration for claim | Contingent | Unliquidated | Disputed | Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|
| LUIS HERRESA | 2441 GINGER MILL BLVD | | ORLANDO | FL | 32837-8514 | UNITED STATES | Unclaimed Checks | | | | $3.26 |
| LUIS S. PEREZ | 3760 BECONTREE PL | | OVIEDO | FL | 32765-9624 | UNITED STATES | Unclaimed Checks | | | | $4.01 |
| LUKE HILTON | 326 BENTON ST | | ORLANDO | FL | 32839-1407 | UNITED STATES | Unclaimed Checks | | | | $4.98 |
| LUSINK, JAMES | 2918 WOODBRIDGE LN | | ORLANDO | FL | 32808 | UNITED STATES | Unclaimed Checks | | | | $105.05 |
| LUSK, KATHY | 4850 OLD POLK CITY RD | | HAINES CITY | FL | 33844 | UNITED STATES | Unclaimed Checks | | | | $13.85 |
| LYLA DANIELS | 333 DIAMOND ST APT D | | DELTONA | FL | 32725 | UNITED STATES | Unclaimed Checks | | | | $3.93 |
| LYLE D. WILLIAMS | 3017 WEKIVA RD | | TAVARES | FL | 32778-4828 | UNITED STATES | Unclaimed Checks | | | | $25.77 |
| LYLE STACY | 20005 N HIGHWAY27 ST APT 220 | | CLERMONT | FL | 34711 | UNITED STATES | Unclaimed Checks | | | | $11.68 |
| LYNDA STEFANI | 176 FIRESTONE DR | | PALM DESERT | CA | 92211 | UNITED STATES | Unclaimed Checks | | | | $159.37 |
| LYNELLE LOPEZ | 2303 QUEEN PALM CT | | LEESBURG | FL | 34748-9577 | UNITED STATES | Unclaimed Checks | | | | $8.96 |
| LYNETTE T. ESNARD | 409 W HENRY AVE | | DELAND | FL | 32720-5340 | UNITED STATES | Unclaimed Checks | | | | $1.00 |
| LYNETTE TURNER | 6926 MINIPPI DR | | ORLANDO | FL | 32818-3343 | UNITED STATES | Unclaimed Checks | | | | $1.78 |
| LYNN BLAKELY | 1150 N FAIRWAY AVE | | APOPKA | FL | 32712 | UNITED STATES | Unclaimed Checks | | | | $1.69 |
| LYON, AUSTIN | 1110 SW IVANHOE BLVD UNIT 33 | | ORLANDO | FL | 32804 | UNITED STATES | Unclaimed Checks | | | | $200.00 |
| LYTLE CRAIG | 2190 GLENWOOD HAMMOCK RD | | DELAND | FL | 32720-3805 | UNITED STATES | Unclaimed Checks | | | | $24.43 |
| M BASICK | 2611 FALMOUTH RD | | MAITLAND | FL | 32751-3670 | UNITED STATES | Unclaimed Checks | | | | $10.18 |
| M BATALLA | 2323 CASTLEWOOD RD | | MAITLAND | FL | 32751-3628 | UNITED STATES | Unclaimed Checks | | | | $11.83 |
| M COGAN | 3841 KING SAGO CT | | OVIEDO | FL | 32765-6945 | UNITED STATES | Unclaimed Checks | | | | $15.63 |
| M COKER | 1051 S HIGHLAND ST APT 3C | | MOUNT DORA | FL | 32757-6324 | UNITED STATES | Unclaimed Checks | | | | $21.10 |
| M GOODE | 680 BRIGHTON PLACE BLVD | | KISSIMMEE | FL | 34744 | UNITED STATES | Unclaimed Checks | | | | $0.56 |
| M GREGORY | 268 S FAIRBAIRN DR | | DELTONA | FL | 32725-7139 | UNITED STATES | Unclaimed Checks | | | | $37.81 |
| M H SCHULTZ | 4435 S ATLANTIC AVE NO. 415 | | PONCE INLET | FL | 32127-6931 | UNITED STATES | Unclaimed Checks | | | | $4.27 |
| M JOHNSON | 14315 SE 103RD TER | | SUMMERFIELD | FL | 34491 | UNITED STATES | Unclaimed Checks | | | | $5.30 |
| M KLEIN | 5223 STRATFIELD DR | | ORLANDO | FL | 32821-7941 | UNITED STATES | Unclaimed Checks | | | | $72.82 |
| M V DUNN | 3208 CALLOWAY DR | | ORLANDO | FL | 32810-2210 | UNITED STATES | Unclaimed Checks | | | | $44.76 |
| M VESTAL | 4140 CARDINAL LN | | KISSIMMEE | FL | 34744-9128 | UNITED STATES | Unclaimed Checks | | | | $1.42 |
| M WATFORD | 15 N LAKEWOOD AVE | | OCOEE | FL | 34761-2227 | UNITED STATES | Unclaimed Checks | | | | $1.07 |
| M WILLIAMS | 700 E AIRPORT BLVD APT C1 | | SANFORD | FL | 32773-5465 | UNITED STATES | Unclaimed Checks | | | | $14.72 |
| M. BLACKMON | PO BOX 2120 | | UMATILLA | FL | 32784 | UNITED STATES | Unclaimed Checks | | | | $4.62 |
| M. GENCHI | 2440 MICHIGAN ST | | WEST MELBOURNE | FL | 32904-6135 | UNITED STATES | Unclaimed Checks | | | | $1.06 |
| M. JOANA MCGRATH | 37349 TURNER DR | | UMATILLA | FL | 32784-9247 | UNITED STATES | Unclaimed Checks | | | | $1.71 |
| M. TARA HICKS | 1496 TROPICAL DR # 918 | | ORLANDO | FL | 32839 | UNITED STATES | Unclaimed Checks | | | | $7.24 |
| M.B. CHESS | 7912 S MARBELLA CT | | ORLANDO | FL | 32836-8707 | UNITED STATES | Unclaimed Checks | | | | $21.08 |
| M.B. ST.ROSE | 2639 CEDAR BLUFF LN | | OCOEE | FL | 34761 | UNITED STATES | Unclaimed Checks | | | | $12.91 |
| M.E. MECK | 658 PARK BLVD. | | MARION | VA | 24354 | UNITED STATES | Unclaimed Checks | | | | $4.81 |
| M.L. MOHR | 1000 N CENTRAL AVE APT 38 | | UMATILLA | FL | 32784 | UNITED STATES | Unclaimed Checks | | | | $27.54 |
| M.R. TATUM | 43001 JEWELL DR | | DELAND | FL | 32720-6315 | UNITED STATES | Unclaimed Checks | | | | $3.87 |
| M.S. KHAN | 13933 HUNTWICK DR | | ORLANDO | FL | 32837-5504 | UNITED STATES | Unclaimed Checks | | | | $1.60 |
| M.T.N ADERTISING | 1355 S PATRICK DR | | SATELLITE BEACH | FL | 32937-4325 | UNITED STATES | Unclaimed Checks | | | | $51.86 |
| MABLE ATWELL | 678 W BAY ST APT 56 | | WINTER GARDEN | FL | 34787-2638 | UNITED STATES | Unclaimed Checks | | | | $0.99 |
| MABLE CROUCH | 515 DELANEY AVE APT 1009 | | ORLANDO | FL | 32801-3844 | UNITED STATES | Unclaimed Checks | | | | $2.25 |
| MACK E MARSHALL | 510 ORANGEBLOSSOM LN | | DELAND | FL | 32724-7531 | UNITED STATES | Unclaimed Checks | | | | $4.78 |
| MACK FORD | 1740 N COUNTY ROAD 19A | | EUSTIS | FL | 32726 | UNITED STATES | Unclaimed Checks | | | | $28.91 |
| MACLEAN | 3531 NELSON PL | | TITUSVILLE | FL | 32780-5206 | UNITED STATES | Unclaimed Checks | | | | $4.60 |
| MADELINE GALLO | 12633 CRAYFORD AVE | | ORLANDO | FL | 32837-8545 | UNITED STATES | Unclaimed Checks | | | | $27.25 |
| MADISON,WILL | 7166 SUGARBEND ST | | ORLANDO | FL | 32822 | UNITED STATES | Unclaimed Checks | | | | $0.50 |
| MAE COLGROVE | 217 PALMCOVE DR | | DELAND | FL | 32724-1154 | UNITED STATES | Unclaimed Checks | | | | $4.50 |
| MAE HOLLOWAY | 625 APPLEWOOD AVE | | ALTAMONTE SPRINGS | FL | 32714-7301 | UNITED STATES | Unclaimed Checks | | | | $5.77 |

In re: Orlando Sentinel Communications Company

Schedule F Rider
Unclaimed Checks

Case No. 08-13198

| Creditor name | Address 1 | Address 2 | City | State | Zip | Country | Date claim was incurred and consideration for claim | Contingent | Unliquidated | Disputed | Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|
| MAGGIE NAVA | 1920 BENTLEY BLVD | | KISSIMMEE | FL | 34741-3881 | UNITED STATES | Unclaimed Checks | | | | $3.00 |
| MAGNA, EDUARDO | 235 1/2 N SEMINOLE | | LAKE ALFRED | FL | 33850 | UNITED STATES | Unclaimed Checks | | | | $27.82 |
| MAHANI PERSAUD | 15134 W COLONIAL DR APT 104 | | WINTER GARDEN | FL | 34787 | UNITED STATES | Unclaimed Checks | | | | $2.61 |
| MAIER ALAN | 19 SEAFERN DR | | LEESBURG | FL | 34788-8626 | UNITED STATES | Unclaimed Checks | | | | $2.03 |
| MAJORIE ABBOTT | 1070 REGAL POINTE TER APT 106 | | LAKE MARY | FL | 32746 | UNITED STATES | Unclaimed Checks | | | | $6.31 |
| MAKOTEK | 3303 PARKWAY CENTER CT | | ORLANDO | FL | 32808-1040 | UNITED STATES | Unclaimed Checks | | | | $127.81 |
| MALCOLM SIMMONDS | 86 WESTWOOD DR | | LEESBURG | FL | 34748-8714 | UNITED STATES | Unclaimed Checks | | | | $5.53 |
| MALCOLM SMITH | 26726 WIMBLEDON ST | | LEESBURG | FL | 34748-8074 | UNITED STATES | Unclaimed Checks | | | | $6.89 |
| MAMIE E PHILLIPS | 3507 S ROSALIND AVE | | ORLANDO | FL | 32806-6221 | UNITED STATES | Unclaimed Checks | | | | $9.14 |
| MAMIE JUPP | 203 S WEKIWA SPRINGS RD NO. 201 | | APOPKA | FL | 32703 | UNITED STATES | Unclaimed Checks | | | | $29.01 |
| MANDARIN BRANCH LIBRARY | 3330 KORI RD | | JACKSONVILLE | FL | 32257 | UNITED STATES | Unclaimed Checks | | | | $3.54 |
| MANENTI-FORNADEL,JEANNETTE GABRIELLE | 13380 SUNSET LAKES CIR | | WINTER GARDEN | FL | 34787 | UNITED STATES | Unclaimed Checks | | | | $75.00 |
| MANENTI-FORNADEL,JEANNETTE GABRIELLE | 13380 SUNSET LAKES CIR | | WINTER GARDEN | FL | 34787 | UNITED STATES | Unclaimed Checks | | | | $75.00 |
| MANNUEL CORTEZ | 6112 BONNIE BROOK BLVD | | ORLANDO | FL | 32809-4568 | UNITED STATES | Unclaimed Checks | | | | $34.13 |
| MANSRED ASCHMUTAT | 2514 WYATT PL | | KISSIMMEE | FL | 34741-1650 | UNITED STATES | Unclaimed Checks | | | | $4.01 |
| MANSUR, THOMAS | 26640 EVERT ST | | LEESBURG | FL | 34748 | UNITED STATES | Unclaimed Checks | | | | $5.00 |
| MANUEL ESTATE RIVAS | 675 MONTCLAIR AVE | | ORANGE CITY | FL | 32763-4841 | UNITED STATES | Unclaimed Checks | | | | $42.93 |
| MANUEL SALADRIGAS | 5150 VILLANOVA RD | | KISSIMMEE | FL | 34746-5092 | UNITED STATES | Unclaimed Checks | | | | $3.21 |
| MARC LEFEBVRE | 5020 NATALIE ST | | ORLANDO | FL | 32807 | UNITED STATES | Unclaimed Checks | | | | $7.37 |
| MARC MCKEEVER | 1070 ELKCAM BLVD | | DELTONA | FL | 32725-2745 | UNITED STATES | Unclaimed Checks | | | | $2.13 |
| MARCELLA COUCH | 8062 FRED S GRIFFIS RD | | ORLANDO | FL | 32831-2516 | UNITED STATES | Unclaimed Checks | | | | $8.31 |
| MARCI BECKWITH | 6370 ABISCO RD | | COCOA | FL | 32927-3155 | UNITED STATES | Unclaimed Checks | | | | $34.33 |
| MARCIE SELSOR | 413 FIRST DR | | LADY LAKE | FL | 32159 | UNITED STATES | Unclaimed Checks | | | | $3.21 |
| MARCIE WORSTER | 3165 BUTLER BAY DR N | | WINDERMERE | FL | 34786-7702 | UNITED STATES | Unclaimed Checks | | | | $0.59 |
| MARCO AFFOLTER | 10329 SMYRNA DR | | ORLANDO | FL | 32817-2811 | UNITED STATES | Unclaimed Checks | | | | $11.81 |
| MARCO LEMUS | 433 SUNLAKE CIR APT 103 | | LAKE MARY | FL | 32746-6142 | UNITED STATES | Unclaimed Checks | | | | $3.87 |
| MARCOS TAVERAS | 6166 STEVENSON DR NO. 106 | | ORLANDO | FL | 32835 | UNITED STATES | Unclaimed Checks | | | | $10.65 |
| MARCUS WATSON | 1401 W HIGHWAY50 ST APT 73 | | CLERMONT | FL | 34711-2066 | UNITED STATES | Unclaimed Checks | | | | $13.08 |
| MARELEINE MOISONNE | 653 LAUREL LAKE CT APT 102 | | ORLANDO | FL | 32825-3101 | UNITED STATES | Unclaimed Checks | | | | $6.39 |
| MARGARET A. DUNN | 1046 E PEBBLE BEACH CIR | | WINTER SPRINGS | FL | 32708-4232 | UNITED STATES | Unclaimed Checks | | | | $27.88 |
| MARGARET BRYANT | 604 CASA PARK COURT D | | WINTER SPRINGS | FL | 32708-5416 | UNITED STATES | Unclaimed Checks | | | | $2.91 |
| MARGARET CARMER | 2108 MO HO DR | | ORLANDO | FL | 32839-8737 | UNITED STATES | Unclaimed Checks | | | | $2.32 |
| MARGARET CHRISTIAN | 614 COACHWOOD CENTRAL | | LEESBURG | FL | 34748-6204 | UNITED STATES | Unclaimed Checks | | | | $6.52 |
| MARGARET E. VANDRIESSCHE | 4707 HARWICH ST | | ORLANDO | FL | 32808-2716 | UNITED STATES | Unclaimed Checks | | | | $2.69 |
| MARGARET FENNELL | P.O. BOX 177 | | LADYLAKE | FL | 32159 | UNITED STATES | Unclaimed Checks | | | | $21.29 |
| MARGARET GEBHART | 650 ROSE AVE | | TAVARES | FL | 32778-4122 | UNITED STATES | Unclaimed Checks | | | | $0.92 |
| MARGARET GIANGROSSI | 8325 SE 177TH BARTRAM LOOP | | LADY LAKE | FL | 32162 | UNITED STATES | Unclaimed Checks | | | | $10.29 |
| MARGARET KARR | 103 CHESTNUT ST | | LEESBURG | FL | 34748-8623 | UNITED STATES | Unclaimed Checks | | | | $1.20 |
| MARGARET KNIGHT | 1108 DORIS | | TAVARES | FL | 32778 | UNITED STATES | Unclaimed Checks | | | | $10.37 |
| MARGARET LESKO | 1052 SCHAFFER TRL | | OVIEDO | FL | 32765 | UNITED STATES | Unclaimed Checks | | | | $3.52 |
| MARGARET LOUIRA | 1428 W BROOKSHIRE CT | | WINTER PARK | FL | 32792-8139 | UNITED STATES | Unclaimed Checks | | | | $9.41 |
| MARGARET MCLELLAN | 140 CYPRESS CIR | | LAKE HELEN | FL | 32744-3100 | UNITED STATES | Unclaimed Checks | | | | $18.20 |
| MARGARET NAYMIE | 3051 FINSTERWALD DR | | TITUSVILLE | FL | 32780-4824 | UNITED STATES | Unclaimed Checks | | | | $1.79 |
| MARGARET NIEDLAND | 17044 SE 115TH TERRACE RD | | SUMMERFIELD | FL | 34491 | UNITED STATES | Unclaimed Checks | | | | $19.54 |
| MARGARET PATTERSON | 4508 KIRKLAND BLVD | | ORLANDO | FL | 32811-4913 | UNITED STATES | Unclaimed Checks | | | | $17.70 |
| MARGARET PAULSON | 2314 EHRLER LN | | WINTER PARK | FL | 32792 | UNITED STATES | Unclaimed Checks | | | | $0.59 |

In re: Orlando Sentinel Communications Company

Schedule F Rider
Unclaimed Checks

Case No. 08-13198

| Creditor name | Address 1 | Address 2 | City | State | Zip | Country | Date claim was incurred and consideration for claim | Contingent | Unliquidated | Disputed | Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|
| MARGARET PUSINERI | 200 AFTON SQ. NO. 208 | | ALTAMONTE SPRINGS | FL | 32714 | UNITED STATES | Unclaimed Checks | | | | $78.32 |
| MARGARET SCHEFFLER | 1112 LINTZ LN | | LADY LAKE | FL | 32159 | UNITED STATES | Unclaimed Checks | | | | $15.34 |
| MARGARET WHITE | 8554 WEEPING WILLOW WAY | | ORLANDO | FL | 32817-1356 | UNITED STATES | Unclaimed Checks | | | | $12.96 |
| MARGERAT WILSON | 1111 S LAKEMONT AVE APT 617 | | WINTER PARK | FL | 32792-5474 | UNITED STATES | Unclaimed Checks | | | | $24.63 |
| MARGIE GRIMES | 706 ASHLAND ST | | MASCOTTE | FL | 34753 | UNITED STATES | Unclaimed Checks | | | | $6.38 |
| MARGIE POLLOCK | 728 N SUMMERLIN AVE | | ORLANDO | FL | 32803 | UNITED STATES | Unclaimed Checks | | | | $83.16 |
| MARGIE POTTS | 651 W BLUE SPRINGS AVE | | ORANGE CITY | FL | 32763-6519 | UNITED STATES | Unclaimed Checks | | | | $14.64 |
| MARGO HANNIFIN | 2405 DELLWOOD DR | | ORLANDO | FL | 32806-1601 | UNITED STATES | Unclaimed Checks | | | | $5.04 |
| MARGRET MILLER | 701 MOUNT HOMER RD APT 7 | | EUSTIS | FL | 32726-6244 | UNITED STATES | Unclaimed Checks | | | | $2.19 |
| MARGUERITE COX | 3534 WESTERHAM DR | | CLERMONT | FL | 34711 | UNITED STATES | Unclaimed Checks | | | | $22.18 |
| MARGUERITE` SQUIRE | 215 PAR PINES BLVD APT 1015 | | DAVENPORT | FL | 33837 | UNITED STATES | Unclaimed Checks | | | | $24.61 |
| MARGURITE SMITH | 130 LIMEWOOD NO.6 | | ORMOND BEACH | FL | 32174 | UNITED STATES | Unclaimed Checks | | | | $5.50 |
| MARIA ALVARADO | 5478 BRITAN DR | | ORLANDO | FL | 32808-1443 | UNITED STATES | Unclaimed Checks | | | | $9.31 |
| MARIA ANTONIA BROWNE | 14596 LAGUNA BEACH CIR | | ORLANDO | FL | 32824-6241 | UNITED STATES | Unclaimed Checks | | | | $11.35 |
| MARIA BENITEZ | 228 SUNSET DR | | SANFORD | FL | 32773-4745 | UNITED STATES | Unclaimed Checks | | | | $13.77 |
| MARIA CRUZ | 370 W HIGHLAND ST | | ALTAMONTE SPRINGS | FL | 32714-2419 | UNITED STATES | Unclaimed Checks | | | | $8.13 |
| MARIA DIAZ | 21535 HORSERANCH RD | | MOUNT DORA | FL | 32757-9498 | UNITED STATES | Unclaimed Checks | | | | $2.86 |
| MARIA DWYER | 11713 PARLIAMENT DR | | RANCHO CUCAMANGA | CA | 91730 | UNITED STATES | Unclaimed Checks | Y | | Y | $0.00 |
| MARIA GUADOLOPE FLORES | 44 SHELL KEY CT | | OCOEE | FL | 34761-2279 | UNITED STATES | Unclaimed Checks | | | | $27.13 |
| MARIA HERNANDEZ | 1501 NORTHLAKE DR | | SANFORD | FL | 32773-6178 | UNITED STATES | Unclaimed Checks | | | | $18.14 |
| MARIA PANCI | 325 ROSEDALE AVE APT 60 | | SAINT CLOUD | FL | 34769-2500 | UNITED STATES | Unclaimed Checks | | | | $7.75 |
| MARIA PENAS | 6016 MAUSSER DR NO. B | | ORLANDO | FL | 32822-2929 | UNITED STATES | Unclaimed Checks | | | | $1.08 |
| MARIA SANCHEZ | 5410 BRYCE CANYON DR | | KISSIMMEE | FL | 34758 | UNITED STATES | Unclaimed Checks | | | | $10.70 |
| MARIA TORRES | 12233 AUGUSTA WOODS CIR | | ORLANDO | FL | 32824-9051 | UNITED STATES | Unclaimed Checks | | | | $5.30 |
| MARIA WEBB | 1258 ROYAL OAK DR | | WINTER SPRINGS | FL | 32708-4309 | UNITED STATES | Unclaimed Checks | | | | $4.01 |
| MARIAH MORRISON | 12654 CRAGSIDE LN | | WINDERMERE | FL | 34786 | UNITED STATES | Unclaimed Checks | | | | $6.39 |
| MARIAN SKILLING | 7408 CYPRESS GROVE RD | | ORLANDO | FL | 32819 | UNITED STATES | Unclaimed Checks | | | | $25.55 |
| MARIAN YELVINGTON | 50 RICHMOND DR. | | NEW-SMYRNA-BEACH | FL | 32169 | UNITED STATES | Unclaimed Checks | | | | $4.27 |
| MARIANN ONIEL | 437 N HALIFAX AVE APT 3 | | DAYTONA BEACH | FL | | | UNITED STATES | Unclaimed Checks | | | | $0.64 |
| MARIANNE GABLER | 940 ALBA DR | | ORLANDO | FL | 32804-7211 | UNITED STATES | Unclaimed Checks | | | | $4.55 |
| MARIE AKERGREN | 2008 OUTER CIRCLE DR | | OVIEDO | FL | 32765-6536 | UNITED STATES | Unclaimed Checks | | | | $15.89 |
| MARIE APOLLON | 1367 POLK AVE | | DELTONA | FL | 32738 | UNITED STATES | Unclaimed Checks | | | | $3.98 |
| MARIE BARNES | 1646 FIFE CT | | TITUSVILLE | FL | 32796-4222 | UNITED STATES | Unclaimed Checks | | | | $7.61 |
| MARIE FARRELL | 810 BOLIVAR ST | | LADY LAKE | FL | 32159 | UNITED STATES | Unclaimed Checks | | | | $5.44 |
| MARIE GILBERT | 152 TUSCANY POINTE AVE | | ORLANDO | FL | 32807 | UNITED STATES | Unclaimed Checks | | | | $6.58 |
| MARIE HAAS | 326 COUNTRY LAKES CIR | | GROVELAND | FL | 34736 | UNITED STATES | Unclaimed Checks | | | | $26.47 |
| MARIE HEDRICK | 1831 N ACADIAN DR | | DELTONA | FL | 32725-4004 | UNITED STATES | Unclaimed Checks | | | | $6.49 |
| MARIE HICKEY | 868 SABLEPALM DR | | CASSELBERRY | FL | 32707 | UNITED STATES | Unclaimed Checks | | | | $0.80 |
| MARIE ISRAEL | 220 N LAKE CT | | KISSIMMEE | FL | 34743-8100 | UNITED STATES | Unclaimed Checks | | | | $11.24 |
| MARIE KLIM | 519 E 1ST ST NO. 209 | | SANFORD | FL | 32771 | UNITED STATES | Unclaimed Checks | | | | $18.12 |
| MARIE MCCLELLAN | 9000 USHIGHWAY192 ST APT 368 | | CLERMONT | FL | 34711 | UNITED STATES | Unclaimed Checks | | | | $56.88 |
| MARIE MENDEZ | 5015 GRAND AVE | | DELEON SPRINGS | FL | 32130 | UNITED STATES | Unclaimed Checks | | | | $8.61 |
| MARIE MIHALIK | 440 CARROLL ST | | CLERMONT | FL | 34711-2225 | UNITED STATES | Unclaimed Checks | | | | $42.73 |

Schedule F Rider
Unclaimed Checks

| Creditor name | Address 1 | Address 2 | City | State | Zip | Country | Date claim was incurred and consideration for claim | Contingent | Unliquidated | Disputed | Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|
| MARIE PIEDMONTE | 524 ORANGE DR APT 22 | | ALTAMONTE SPRINGS | FL | 32701-5356 | UNITED STATES | Unclaimed Checks | | | | $2.41 |
| MARIE SHOUP | 614 EASTWOOD LN | | LEESBURG | FL | 34748 | UNITED STATES | Unclaimed Checks | | | | $1.69 |
| MARIE STELLABOTTE | 109 PERKINS ST APT 12 | | LEESBURG | FL | 34748-4951 | UNITED STATES | Unclaimed Checks | | | | $23.51 |
| MARIE THOMPSON | 13500 LAKE VINING DR APT 16205 | | ORLANDO | FL | 32821-6214 | UNITED STATES | Unclaimed Checks | | | | $2.43 |
| MARIE TRACY | 1260 CHARTER OAKS CIR | | HOLLY HILL | FL | 32117-2564 | UNITED STATES | Unclaimed Checks | | | | $3.91 |
| MARIE V SHAW | 3606 PELICAN LN | | ORLANDO | FL | 32803-2945 | UNITED STATES | Unclaimed Checks | | | | $81.44 |
| MARIE WARNOCK | 308 E BERESFORD AVE | | DELAND | FL | 32724-6912 | UNITED STATES | Unclaimed Checks | | | | $18.65 |
| MARIE WEST | 1418 S RIVERSIDE DR | | INDIATLANTIC | FL | 32903 | UNITED STATES | Unclaimed Checks | | | | $51.23 |
| MARILIA ALMODOVAR | 14076 WILD MAJESTIC ST | | ORLANDO | FL | 32828 | UNITED STATES | Unclaimed Checks | | | | $1.60 |
| MARILLEN CABALLERO | 7546 SAND LAKE POINTE | NO.206 | ORLANDO | FL | 32809 | UNITED STATES | Unclaimed Checks | | | | $6.51 |
| MARILYN B. LOVEQUE | 1215 WHITEWOOD DR | | DELTONA | FL | 32725-7065 | UNITED STATES | Unclaimed Checks | | | | $30.97 |
| MARILYN COLON | 2603 KENT PL NO. E | | KISSIMMEE | FL | 34741 | UNITED STATES | Unclaimed Checks | | | | $1.61 |
| MARILYN DORMAN | 31146 OLD MCDONALD RD | | SORRENTO | FL | 32776 | UNITED STATES | Unclaimed Checks | | | | $1.41 |
| MARILYN DRIVER | 8586 LARWIN LN | | ORLANDO | FL | 32817-1339 | UNITED STATES | Unclaimed Checks | | | | $15.03 |
| MARILYN FABER | 1099 ABERDOVEY PT | | LAKE MARY | FL | 32746 | UNITED STATES | Unclaimed Checks | | | | $1.24 |
| MARILYN HATTAWAY | 815 MOONLIT LN | | CASSELBERRY | FL | 32707-3427 | UNITED STATES | Unclaimed Checks | | | | $39.00 |
| MARILYN N. NAEGELI | 205 VERANDA WAY APT 111 | | MOUNT DORA | FL | 32757 | UNITED STATES | Unclaimed Checks | | | | $20.68 |
| MARILYN PERRINE | PO BOX 406 | | PAISLEY | FL | 32767 | UNITED STATES | Unclaimed Checks | | | | $8.45 |
| MARILYN SCARA | 408 HANNAH JEANNE CIRCLE | | NEW-SMYRNA-BEACH | FL | 32169 | UNITED STATES | Unclaimed Checks | | | | $49.16 |
| MARILYN WURM | 1274 WILLIAMSBURG PL | | DAYTONA BEACH | FL | 32119-1576 | UNITED STATES | Unclaimed Checks | | | | $8.79 |
| MARINO, JOELLEN | 1449 SE 175 ST | | WEIRSDALE | FL | 32195 | UNITED STATES | Unclaimed Checks | | | | $66.21 |
| MARION GASIEWICZ | 918 N SHINE AVE | | ORLANDO | FL | 32803 | UNITED STATES | Unclaimed Checks | | | | $151.28 |
| MARION JONES | 1815 N POWERS DR | | ORLANDO | FL | 32818-5359 | UNITED STATES | Unclaimed Checks | | | | $23.58 |
| MARION PUBLIC LIBRARY | 2720 E SILVER SPRINGS BLVD | | OCALA | FL | 34470 | UNITED STATES | Unclaimed Checks | | | | $59.41 |
| MARION R SOUTH | 6 NARANJA RD | | DEBARY | FL | 32713-3324 | UNITED STATES | Unclaimed Checks | | | | $29.75 |
| MARION RARIDEN | 626 PEACHWOOD DR | | ALTAMONTE SPRINGS | FL | 32714-7426 | UNITED STATES | Unclaimed Checks | | | | $5.68 |
| MARION WOLFE | 4632 THORNLEA RD | | ORLANDO | FL | 32817-1261 | UNITED STATES | Unclaimed Checks | | | | $12.10 |
| MARISA FLEMING | 620 KENWICK CIR APT 205 | | CASSELBERRY | FL | 32707 | UNITED STATES | Unclaimed Checks | | | | $9.63 |
| MARITA SUNNARBORG | 415 CAMELLIA ST | | KISSIMMEE | FL | 34747-4620 | UNITED STATES | Unclaimed Checks | | | | $1.31 |
| MARITZA MENDEZ | 721 PARIS DR | | KISSIMMEE | FL | 34759 | UNITED STATES | Unclaimed Checks | | | | $5.94 |
| MARJORIE BOLLINGER | 410 S RIVERSIDE DR | | INDIATLANTIC | FL | 32903-4348 | UNITED STATES | Unclaimed Checks | | | | $7.07 |
| MARJORIE BUCHY | 2601 WINDWARD CT | | ORLANDO | FL | 32805 | UNITED STATES | Unclaimed Checks | | | | $37.83 |
| MARJORIE DALY | 42 ANNETTE DR | | WEST MELBOURNE | FL | 32904-1988 | UNITED STATES | Unclaimed Checks | | | | $2.13 |
| MARJORIE JOHNSON | 4125 HAMMERSMITH DR | | CLERMONT | FL | 34711 | UNITED STATES | Unclaimed Checks | | | | $5.72 |
| MARJORIE JONES | 43522 DIXIE DR | | PAISLEY | FL | 32767-9410 | UNITED STATES | Unclaimed Checks | | | | $2.23 |
| MARJORIE M. LYON | 1205 OLD ENTERPRISE RD | | LAKE HELEN | FL | 32744-3346 | UNITED STATES | Unclaimed Checks | | | | $5.63 |
| MARJORIE MYERS | 7711 INDIAN RIDGE TRL S | | KISSIMMEE | FL | 34747 | UNITED STATES | Unclaimed Checks | | | | $4.60 |
| MARJORIE WIEDER | 4543 SKYLINE DR | | LEESBURG | FL | 34748-8859 | UNITED STATES | Unclaimed Checks | | | | $4.60 |
| MARJORY HUECHER | 39610 N HIGHWAY27 900 ELDORADO | | DAVENPORT | FL | 33837 | UNITED STATES | Unclaimed Checks | | | | $7.50 |
| MARK ANDERSON | PO BOX 1373 | | GENEVA | FL | 32732-1373 | UNITED STATES | Unclaimed Checks | | | | $83.50 |
| MARK AUTHIER | 5521 WAGNER DR | | ORLANDO | FL | 32821-8632 | UNITED STATES | Unclaimed Checks | | | | $13.25 |
| MARK CHRISTMAN | 1852 N AKRON DR | | DELTONA | FL | 32738 | UNITED STATES | Unclaimed Checks | | | | $9.03 |
| MARK CLARK | 789 BONITA DR | | WINTER PARK | FL | 32789-2780 | UNITED STATES | Unclaimed Checks | | | | $76.15 |
| MARK COHL | 710 WHIDBEY ST | | WEST MELBOURNE | FL | 32904 | UNITED STATES | Unclaimed Checks | | | | $2.51 |
| MARK COOK | 5114 GRIFFINVIEW DR | | LADY LAKE | FL | 32159 | UNITED STATES | Unclaimed Checks | | | | $33.07 |

Schedule F Rider
Unclaimed Checks

| Creditor name | Address 1 | Address 2 | City | State | Zip | Country | Date claim was incurred and consideration for claim | Contingent | Unliquidated | Disputed | Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|
| MARK DONATO | 10110 MORNINGSIDE DR | | LEESBURG | FL | 34788-3654 | UNITED STATES | Unclaimed Checks | | | | $4.59 |
| MARK JONES | 1415 OCEAN SHORE BLVD | | ORMOND BEACH | FL | 32176 | UNITED STATES | Unclaimed Checks | | | | $12.51 |
| MARK KIRKLAND | 8910 COURTYARD LN | | GROVELAND | FL | 34736 | UNITED STATES | Unclaimed Checks | | | | $6.74 |
| MARK LAZAR | 207 CROWN OAKS WAY | | LONGWOOD | FL | 32779-5028 | UNITED STATES | Unclaimed Checks | | | | $63.09 |
| MARK MAHURON | 529 HIBISCUS PL | | ORLANDO | FL | 32807-3366 | UNITED STATES | Unclaimed Checks | | | | $19.17 |
| MARK METCALF | 531 TREND RD | | WEST MELBOURNE | FL | 32904-7429 | UNITED STATES | Unclaimed Checks | | | | $13.90 |
| MARK MONCHER | 1820 CENTER DR | | CASSELBERRY | FL | 32707-4102 | UNITED STATES | Unclaimed Checks | | | | $8.90 |
| MARK NEWMAN | 14161 LORD BARCLAY DR | | ORLANDO | FL | 32837-5403 | UNITED STATES | Unclaimed Checks | | | | $1.60 |
| MARK NIENSTEDT | 3807 FALLINGLEAF LN | | ORLANDO | FL | 32810-2269 | UNITED STATES | Unclaimed Checks | | | | $3.20 |
| MARK OBARKA | 411 WALNUT STREET NO. 3576 | | GREEN-COVE-SPRINGS | FL | 32043-3443 | UNITED STATES | Unclaimed Checks | | | | $5.44 |
| MARK ROBINSON | 3003 WOOLRIDGE DR | | ORLANDO | FL | 32837-9063 | UNITED STATES | Unclaimed Checks | | | | $10.81 |
| MARK SANDERS | 14884 HARTFORD RUN DR | | ORLANDO | FL | 32828 | UNITED STATES | Unclaimed Checks | | | | $1.79 |
| MARK SCHOLEFIELD | 2414 EAGLE TRACE DR | | KISSIMMEE | FL | 34746-3615 | UNITED STATES | Unclaimed Checks | | | | $2.97 |
| MARK SHANNON | 29 PALMETTO DR | | ORMOND BEACH | FL | 32176-3516 | UNITED STATES | Unclaimed Checks | | | | $1.60 |
| MARK TAYLOR | 1136 EDGEWATER DR | | ORLANDO | FL | 32804-6312 | UNITED STATES | Unclaimed Checks | | | | $1.92 |
| MARKERT | P.O. BOX 631 | | DELEON SPRINGS | FL | 32130 | UNITED STATES | Unclaimed Checks | | | | $1.96 |
| MARKS, STEVE | 25725 WHISPER OAKS RD | | LEESBURG | FL | 34748 | UNITED STATES | Unclaimed Checks | | | | $35.27 |
| MARLENE KENYON | 20 ALVINS CT | | ASTATULA | FL | 34705 | UNITED STATES | Unclaimed Checks | | | | $18.99 |
| MARLIES BREDEL | PO BOX 690454 | | ORLANDO | FL | 32869-0454 | UNITED STATES | Unclaimed Checks | | | | $143.28 |
| MARLO CLARK | 14927 TWINBERRY DR | | ORLANDO | FL | 32828 | UNITED STATES | Unclaimed Checks | | | | $20.93 |
| MARLYN MURDACA | 3018 RED RUBY CT | | ORLANDO | FL | 32837 | UNITED STATES | Unclaimed Checks | | | | $1.15 |
| MARNEEN MANN | 1825 S KIRKMAN RD APT 1217 | | ORLANDO | FL | 32811-2325 | UNITED STATES | Unclaimed Checks | | | | $2.90 |
| MARQURITE PUZ | 1046 GWYN CIR | | OVIEDO | FL | 32765-7006 | UNITED STATES | Unclaimed Checks | | | | $4.29 |
| MARRIOTT COURTYARD | 135 INTERNATIONAL PKWY | | HEATHROW | FL | 32746-5007 | UNITED STATES | Unclaimed Checks | | | | $375.12 |
| MARRIOTT VACATION CLUB INTERNATIONAL | RITZ CARLTON CLUB / ASPEN HIGHLANDS | 1200 US HWY 98 SOUTH | LAKELAND | FL | 33802 | UNITED STATES | Unclaimed Checks | | | | $7,441.22 |
| MARRY MASON | 26507 YALAHA RD | | YALAHA | FL | 34797-3509 | UNITED STATES | Unclaimed Checks | | | | $4.28 |
| MARSHA FREEMAN | 405 WILD FOX DR | | CASSELBERRY | FL | 32707-5222 | UNITED STATES | Unclaimed Checks | | | | $20.06 |
| MARSHA LAHUE | 783 N BEACH ST | | ORMOND BEACH | FL | 32174-4001 | UNITED STATES | Unclaimed Checks | | | | $0.67 |
| MARSHALL J. WAGNER | 441 DRAGE DR | | APOPKA | FL | 32703-3306 | UNITED STATES | Unclaimed Checks | | | | $1.16 |
| MARSHALL PRIEMER | 14627 BRAY RD | | ORLANDO | FL | 32832 | UNITED STATES | Unclaimed Checks | | | | $2.77 |
| MARTHA BAISDEN | 510 GRANT BASS RD | | KENANSVILLE | FL | 34739 | UNITED STATES | Unclaimed Checks | | | | $10.29 |
| MARTHA BRINSON | 1631 BRUTON BLVD | | ORLANDO | FL | 32805-4229 | UNITED STATES | Unclaimed Checks | | | | $4.41 |
| MARTHA HOOTER | 3637 STONEFIELD DR | | ORLANDO | FL | 32826 | UNITED STATES | Unclaimed Checks | | | | $10.86 |
| MARTHA LEE MCCULLOUGH | 600 NORTHERN WAY APT 1708 | | WINTER SPRINGS | FL | 32708-6107 | UNITED STATES | Unclaimed Checks | | | | $9.27 |
| MARTHA LITTLE | 627 AUTUMN OAKS LOOP | | WINTER GARDEN | FL | 34787 | UNITED STATES | Unclaimed Checks | | | | $1.91 |
| MARTHA MILLER | 1234 FRANKLIN DR | | PORT ORANGE | FL | 32129 | UNITED STATES | Unclaimed Checks | | | | $8.43 |
| MARTHA SAULS | 2733 LAKEGRASSMERE CT. | | ZELLWOOD | FL | 32798 | UNITED STATES | Unclaimed Checks | | | | $12.52 |
| MARTIN ABRAMS | 3511 N PANTANO RD | | TUCSON | AZ | 85750 | UNITED STATES | Unclaimed Checks | | | | $7.16 |
| MARTIN FRANKFORT | 188 E CEDARWOOD CIR | | KISSIMMEE | FL | 34743-9013 | UNITED STATES | Unclaimed Checks | | | | $9.07 |
| MARTIN O'TOOLE | 246 GRAND VISTA TRL | | LEESBURG | FL | 34748 | UNITED STATES | Unclaimed Checks | | | | $12.91 |
| MARTIN SELF STORAGE  (6) | 4102 EMERSON ST | | WILMINGTON | NC | 28403-1415 | UNITED STATES | Unclaimed Checks | | | | $17.40 |
| MARTIN, RICHARD | 1538 ELMWOOD AVE | | KISSIMMEE | FL | 34744 | UNITED STATES | Unclaimed Checks | | | | $75.00 |
| MARTINE FOX | 395 LAKEPARK TRL | | OVIEDO | FL | 32765 | UNITED STATES | Unclaimed Checks | | | | $4.82 |

In re: Orlando Sentinel Communications Company

Schedule F Rider
Unclaimed Checks

Case No. 08-13198

| Creditor name | Address 1 | Address 2 | City | State | Zip | Country | Date claim was incurred and consideration for claim | Contingent | Unliquidated | Disputed | Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|
| MARTINSON W | 3698 PALM VALLEY CIR | | OVIEDO | FL | 32765-7687 | UNITED STATES | Unclaimed Checks | | | | $16.91 |
| MARTY CAIN | 622 CAROLINA AVE | | SAINT CLOUD | FL | 34769-2985 | UNITED STATES | Unclaimed Checks | | | | $2.13 |
| MARVIN D. PRICE | 8172 HATTERAS RD | | ORLANDO | FL | 32822-7112 | UNITED STATES | Unclaimed Checks | | | | $1.66 |
| MARVIN JENNINGS | 505 TORRES PL | | LADY LAKE | FL | 32159 | UNITED STATES | Unclaimed Checks | | | | $40.56 |
| MARVIN PRICE | 5526 BERTSVILLE RD | | LADY LAKE | FL | 32159 | UNITED STATES | Unclaimed Checks | | | | $37.89 |
| MARVIN SILVERSTEIN | 5429 LEON CIR | | ORLANDO | FL | 32810-3626 | UNITED STATES | Unclaimed Checks | | | | $7.99 |
| MARVINR LAVANWAY | 6659 LAKE CANE DR | | ORLANDO | FL | 32819-7721 | UNITED STATES | Unclaimed Checks | | | | $26.92 |
| MARWAN KAAKI | 9066 HARBOR ISLE DR APT 7491 | | WINDERMERE | FL | 34786 | UNITED STATES | Unclaimed Checks | | | | $11.18 |
| MARY A GIBSON | 1645 TIMBER RIDGE CIR | | LEESBURG | FL | 34748-2933 | UNITED STATES | Unclaimed Checks | | | | $42.09 |
| MARY A PRICE | 5918 CORNELIA AVE | | ORLANDO | FL | 32807-3622 | UNITED STATES | Unclaimed Checks | | | | $0.83 |
| MARY A. NELSON | 7 DOUGLAS DR NO. B | | TAVARES | FL | 32778-5227 | UNITED STATES | Unclaimed Checks | | | | $4.55 |
| MARY ADAMS | 1065 S MASSACHUSETTS AVE | | DELAND | FL | 32724 | UNITED STATES | Unclaimed Checks | | | | $1.07 |
| MARY AN ROBBINS | 3100 OLDWINTERGARDEN RD APT 825 | | OCOEE | FL | 34761 | UNITED STATES | Unclaimed Checks | | | | $0.75 |
| MARY AREGBESOLA | 12827 DOWNSTREAM CIR | | ORLANDO | FL | 32828-9140 | UNITED STATES | Unclaimed Checks | | | | $1.24 |
| MARY BERRY | 2110 S USHIGHWAY27 ST NO. D145 | | CLERMONT | FL | 34711 | UNITED STATES | Unclaimed Checks | | | | $3.36 |
| MARY BROWN | 4444 S RIOGRANDE AVE NO. 328-C | | ORLANDO | FL | 32839 | UNITED STATES | Unclaimed Checks | | | | $12.96 |
| MARY CELEBRE | 903 LEVEE CT | | ALTAMONTE SPRINGS | FL | 32714-7513 | UNITED STATES | Unclaimed Checks | | | | $12.12 |
| MARY COLLINS | 1217 SOPHIE BLVD | | ORLANDO | FL | 32828 | UNITED STATES | Unclaimed Checks | | | | $9.63 |
| MARY COPPERTHWAITE | 618 DARTMOUTH ST | | ORLANDO | FL | 32804 | UNITED STATES | Unclaimed Checks | | | | $7.34 |
| MARY COWART | 16970 LAKE PICKETT RD | | ORLANDO | FL | 32820-1317 | UNITED STATES | Unclaimed Checks | | | | $0.87 |
| MARY CUNNINGHAM | 749 WILSON RD | | WINTER SPRINGS | FL | 32708-3811 | UNITED STATES | Unclaimed Checks | | | | $0.61 |
| MARY E. RICHARDSON | 3800 W ORANGE BLOSSOM TRL APT 7 | | APOPKA | FL | 32712 | UNITED STATES | Unclaimed Checks | | | | $18.37 |
| MARY ELLEN BROWN | 1620 MAYFLOWER CT APT A108 | | WINTER PARK | FL | 32792 | UNITED STATES | Unclaimed Checks | | | | $6.59 |
| MARY ENNIS | 1755 GRINNELL TER | | WINTER PARK | FL | 32789-5215 | UNITED STATES | Unclaimed Checks | | | | $0.68 |
| MARY FONTAINE | 82 ABERDEEN CT | | LEESBURG | FL | 34788-8522 | UNITED STATES | Unclaimed Checks | | | | $1.16 |
| MARY FROMM | 11222 ROSEHILL DR | | CLERMONT | FL | 34711-8518 | UNITED STATES | Unclaimed Checks | | | | $47.39 |
| MARY GARVEY | 210 WYOMING AVE | | SAINT CLOUD | FL | 34769-2466 | UNITED STATES | Unclaimed Checks | | | | $2.30 |
| MARY GRICE | 7206 FLANDERS WAY | | ORLANDO | FL | 32822-6037 | UNITED STATES | Unclaimed Checks | | | | $82.29 |
| MARY HARRIS | 60 MOREE LOOP APT 41 | | WINTER SPRINGS | FL | 32708-2457 | UNITED STATES | Unclaimed Checks | | | | $2.79 |
| MARY INMAN | 713 MASALA DR APT G | | ORLANDO | FL | 32818 | UNITED STATES | Unclaimed Checks | | | | $10.64 |
| MARY J JOHNSON | 850 MAURY RD NO.133 | | ORLANDO | FL | 32804 | UNITED STATES | Unclaimed Checks | | | | $1.60 |
| MARY JANE WATSON | 1261 SACRAMENTO DR | | DELTONA | FL | 32725-8419 | UNITED STATES | Unclaimed Checks | | | | $1.94 |
| MARY KATZ | 2110 S USHIGHWAY27 ST NO. B4 | | CLERMONT | FL | 34714 | UNITED STATES | Unclaimed Checks | | | | $15.03 |
| MARY KELLY | 6236 ANDREOZZI LN | | WINDERMERE | FL | 34786 | UNITED STATES | Unclaimed Checks | | | | $22.38 |
| MARY LANTZ | 298 VELVETEEN PL | | CHULUOTA | FL | 32766 | UNITED STATES | Unclaimed Checks | | | | $3.60 |
| MARY MANCINI | 9127 POINT CYPRESS DR | | ORLANDO | FL | 32836-5478 | UNITED STATES | Unclaimed Checks | | | | $0.87 |
| MARY MASTERSON | 1661 PIONEER DR | | MELBOURNE | FL | 32940-6746 | UNITED STATES | Unclaimed Checks | | | | $4.77 |
| MARY MCCULLEY | 543 SUN RIDGE PL APT 105 | | ALTAMONTE SPRINGS | FL | 32714-7162 | UNITED STATES | Unclaimed Checks | | | | $17.03 |
| MARY P CLARKE | 200 MAITLAND AVE APT 82 | | ALTAMONTE SPRINGS | FL | 32701-5524 | UNITED STATES | Unclaimed Checks | | | | $1.70 |
| MARY POTATE | 190 COULTER DR | | KENANSVILLE | FL | 34739 | UNITED STATES | Unclaimed Checks | | | | $13.32 |
| MARY POTTS | 5817 N KENANSVILLE RD # B | | SAINT CLOUD | FL | 34773 | UNITED STATES | Unclaimed Checks | | | | $4.82 |
| MARY REYNOLDS | 1447 W SCHWARTZ BLVD | | LADY LAKE | FL | 32159 | UNITED STATES | Unclaimed Checks | | | | $79.16 |
| MARY ROSS | 690 S LAKEMONT AVE | | WINTER PARK | FL | 32792-4645 | UNITED STATES | Unclaimed Checks | | | | $1.44 |
| MARY SHARIFI | 7149 SOMERSWORTH DR | | ORLANDO | FL | 32835 | UNITED STATES | Unclaimed Checks | | | | $11.98 |
| MARY SMITH | 7602 NOLTON WAY | | ORLANDO | FL | 32822-8010 | UNITED STATES | Unclaimed Checks | | | | $2.01 |

In re: Orlando Sentinel Communications Company

Schedule F Rider
Unclaimed Checks

Case No. 08-13198

| Creditor name | Address 1 | Address 2 | City | State | Zip | Country | Date claim was incurred and consideration for claim | Contingent | Unliquidated | Disputed | Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|
| MARY T. KENNEDY | 3840 SAXON DR | | NEW SMYRNA | FL | | UNITED STATES | Unclaimed Checks | | | | $11.36 |
| MARY TARDIFF | 867 BALLARD ST APT F | | ALTAMONTE SPRINGS | FL | 32701-5768 | UNITED STATES | Unclaimed Checks | | | | $12.98 |
| MARY THOPMSON SALASAVAGE | 2800 WESTLAND RD | | MOUNT DORA | FL | 32757-2437 | UNITED STATES | Unclaimed Checks | | | | $61.88 |
| MARY TORTORETE | 1010 PARKER PL | | LADY LAKE | FL | 32159 | UNITED STATES | Unclaimed Checks | | | | $25.23 |
| MARY WALTER | 433 ORANGE DR APT 320 | | ALTAMONTE SPRINGS | FL | 32701 | UNITED STATES | Unclaimed Checks | | | | $13.17 |
| MARY WEBB | 1617 W CENTRAL BLVD NO. 503 | | ORLANDO | FL | 32805-1752 | UNITED STATES | Unclaimed Checks | | | | $4.79 |
| MARY WHITE | 464 SUNLAKE CIR APT 306 | | LAKE MARY | FL | 32746-6152 | UNITED STATES | Unclaimed Checks | | | | $7.93 |
| MARY WILLOX | 710 E MICHIGAN ST APT 17 | | ORLANDO | FL | 32806-4665 | UNITED STATES | Unclaimed Checks | | | | $2.40 |
| MARY WINN NELSON | 200 SAINT CROIX CT | | GREER | SC | 29651-5798 | UNITED STATES | Unclaimed Checks | | | | $3.00 |
| MARYANN TRAVAGLINI | 2958 STAG CT | | MIMMS | FL | 32754 | UNITED STATES | Unclaimed Checks | | | | $11.42 |
| MARYBEL RODAS | 3560 WINDLESHORE WAY | | SANFORD | FL | 32773 | UNITED STATES | Unclaimed Checks | | | | $40.93 |
| MARYELLEN DUGAN | 149 CREEKSIDE WAY | | ORLANDO | FL | 32824-9004 | UNITED STATES | Unclaimed Checks | | | | $25.56 |
| MARYJO GOLDSMITH | 117 SWEET BAY AVE | | NEW SMYRNA | FL | | UNITED STATES | Unclaimed Checks | | | | $7.36 |
| MARYLINE MORATIN | 420 LEXINGDALE DR | | ORLANDO | FL | 32828-9042 | UNITED STATES | Unclaimed Checks | | | | $34.92 |
| MARY-LOU COOK | 9600 US HIGHWAY 192 NO. 233 | | CLERMONT | FL | 34711 | UNITED STATES | Unclaimed Checks | | | | $13.33 |
| MARYLOU COUCH | 414 E PINE ST APT 712 | | ORLANDO | FL | 32801-2875 | UNITED STATES | Unclaimed Checks | | | | $22.19 |
| MASSIE | 184 JAFFA DR | | FERN PARK | FL | 32730-2800 | UNITED STATES | Unclaimed Checks | | | | $6.26 |
| MASSONI, JOEY | 1920 STABLE DR        APT 101 | | ORLANDO | FL | 32837 | UNITED STATES | Unclaimed Checks | | | | $1.50 |
| MATHEW CARROLL | 1200 S OAK AVE | | SANFORD | FL | 32771 | UNITED STATES | Unclaimed Checks | | | | $23.27 |
| MATHEWS, ROCHELLE | 559 REDDICKS CIR | | WINTERHAVEN | FL | 33884 | UNITED STATES | Unclaimed Checks | | | | $12.78 |
| MATT D POE | 2858 ALOMA OAKS DR | | OVIEDO | FL | 32765 | UNITED STATES | Unclaimed Checks | | | | $1.07 |
| MATT RAPCZYNSKI | 2319 HUNTERFIELD RD | | MAITLAND | FL | 32751-3634 | UNITED STATES | Unclaimed Checks | | | | $6.93 |
| MATTHEW CARNEY | 222 14TH ST NE LOT NO.530 | | ATLANTA | GA | 30309 | UNITED STATES | Unclaimed Checks | | | | $19.51 |
| MATTHEW J THERNES | 8504 HAVASU DR | | ORLANDO | FL | 32829-8525 | UNITED STATES | Unclaimed Checks | | | | $18.87 |
| MATTHEW LEE | 840 GRAND HWY APT 132A | | CLERMONT | FL | 34711-2723 | UNITED STATES | Unclaimed Checks | | | | $5.78 |
| MATTHEW TUCHOLSKI | 5251 LIDO ST | | ORLANDO | FL | 32807-1327 | UNITED STATES | Unclaimed Checks | | | | $12.17 |
| MAU | 170 SUNSET LN | | LEESBURG | FL | 34748-9105 | UNITED STATES | Unclaimed Checks | | | | $8.38 |
| MAUREEN ANDERSON | 4017 FOOTHILLS DR | | ORLANDO | FL | 32810-2854 | UNITED STATES | Unclaimed Checks | | | | $7.40 |
| MAUREEN RHEIN | 938 BENTWOOD LN | | PORT ORANGE | FL | 32127-4814 | UNITED STATES | Unclaimed Checks | | | | $22.67 |
| MAURENE KENNEDY | PO BOX 660447 | | CHULUOTA | FL | 32766 | UNITED STATES | Unclaimed Checks | | | | $4.80 |
| MAURICE H STOHLER | 901 ADIOS AVE | | MAITLAND | FL | 32751-5765 | UNITED STATES | Unclaimed Checks | | | | $6.92 |
| MAX KEISTER | 6031 LAKE WINONA RD | | DELEON SPRINGS | FL | 32130-3542 | UNITED STATES | Unclaimed Checks | | | | $8.87 |
| MAX MCNEAR | 15130 TIMBER VILLAGE RD APT 64 | | GROVELAND | FL | 34736-9631 | UNITED STATES | Unclaimed Checks | | | | $4.37 |
| MAX REID | 1411 S USHIGHWAY27 ST APT 197 | | CLERMONT | FL | 34711 | UNITED STATES | Unclaimed Checks | | | | $12.12 |
| MAYNARD, KENNETH | 4850 OLDPOLK CITY RD | | HAINES CITY | FL | 33844 | UNITED STATES | Unclaimed Checks | | | | $13.85 |
| MCCANN, ZACH | 3218 LORDMALL CT | | OVIEDO | FL | 32765 | UNITED STATES | Unclaimed Checks | | | | $75.00 |
| MCCLENDON, ANDREA | 262 BAY ST | | APOPKA | FL | 32712 | UNITED STATES | Unclaimed Checks | | | | $1.50 |
| MCCONNELL | 330 MINNESOTA AVE | | SAINT CLOUD | FL | 34769-2236 | UNITED STATES | Unclaimed Checks | | | | $12.19 |
| MCCOY FEDERAL UNION | ATTN CHERYL COOK | P.O. BOX 593806 | ORLANDO | FL | 32859 | UNITED STATES | Unclaimed Checks | | | | $640.92 |
| MCGINNIS, ADAM | 4109 FAIRVIEW VISTA PL     NO.118 | | ORLANDO | FL | 32804 | UNITED STATES | Unclaimed Checks | | | | $400.00 |
| MCGORY, ALLEN | 2855 KINNON DR | | ORLANDO | FL | 32817 | UNITED STATES | Unclaimed Checks | | | | $1.00 |
| MEDILL SCHOOL OF JOURNALISM | TEACHING NEWSPAPER PROGRAM | NORTHWESTERN UNIVERISY | EVANSTON | IL | 60208 | UNITED STATES | Unclaimed Checks | | | | $1,250.00 |
| MEIER | 845 WOODGATE TRL | | LONGWOOD | FL | 32750-2987 | UNITED STATES | Unclaimed Checks | | | | $31.37 |
| MELISSA DEFRANCESCO | 521 VERACLIFF CT. | | OVIEDO | FL | 32765 | UNITED STATES | Unclaimed Checks | | | | $4.82 |
| MELISSA GUZMAN | 2128 WALDEN PARK CIR NO. 201 | | KISSIMMEE | FL | 34744 | UNITED STATES | Unclaimed Checks | | | | $13.91 |
| MELISSA HELMBRECHT | 12200 SAPPHIRE DR | | CLERMONT | FL | 34711-8867 | UNITED STATES | Unclaimed Checks | | | | $6.52 |
| MELISSA KAHN | 16525 HIGHLAND AVE | | MONTVERDE | FL | 34756 | UNITED STATES | Unclaimed Checks | | | | $1.40 |
| MELISSA KRAUT | 14962 HARTFORD RUN DR | | ORLANDO | FL | 32828 | UNITED STATES | Unclaimed Checks | | | | $8.59 |

In re: Orlando Sentinel Communications Company

Schedule F Rider
Unclaimed Checks

Case No. 08-13198

| Creditor name | Address 1 | Address 2 | City | State | Zip | Country | Date claim was incurred and consideration for claim | Contingent | Unliquidated | Disputed | Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|
| MELISSA RIVERA | 470 S PINOAK PL | | LONGWOOD | FL | 32779 | UNITED STATES | Unclaimed Checks | | | | $2.34 |
| MELISSA WHITTY | 4506 LANDING DR APT F | | ORLANDO | FL | 32808-1356 | UNITED STATES | Unclaimed Checks | | | | $9.59 |
| MELLIE GARTMAN | 6202 BEAR LAKE TER | | APOPKA | FL | 32703-1919 | UNITED STATES | Unclaimed Checks | | | | $0.80 |
| MELODEE DEW | 204 LEW DR | | WINTER SPRINGS | FL | 32708 | UNITED STATES | Unclaimed Checks | | | | $55.58 |
| MELODY MYERS | 3301 LAKE CYPRESS RD # 38 | | KENANSVILLE | FL | 34739 | UNITED STATES | Unclaimed Checks | | | | $25.04 |
| MELVIN AUSTIN | 202 BROKENWOODS BLVD | | DAVENPORT | FL | 33837 | UNITED STATES | Unclaimed Checks | | | | $20.77 |
| MENDOZA | 301 PINEWOOD CT | | FERN PARK | FL | 32730-2225 | UNITED STATES | Unclaimed Checks | | | | $1.06 |
| MENDOZA, JUDY | 4404 RAVINNIA DR | | ORLANDO | FL | 32809 | UNITED STATES | Unclaimed Checks | | | | $4.75 |
| MERCEDES CARBONE | 5 WYZOMBE CT | | TOMSRIVER | NJ | 08757 | UNITED STATES | Unclaimed Checks | | | | $7.65 |
| MERCHANT SAMEER | 3 SIERRA DR | | TAVARES | FL | 32778-4807 | UNITED STATES | Unclaimed Checks | | | | $44.84 |
| MERLE HAMRE | 5437 WINCREST CT | | ORLANDO | FL | 32812 | UNITED STATES | Unclaimed Checks | | | | $3.99 |
| MERLE HUNT | P.O. BOX 913 | | TAVARES | FL | 32778-0913 | UNITED STATES | Unclaimed Checks | | | | $4.98 |
| MERLYN APWELL | 2103 GRAND BROOK CIR APT 1120B | | ORLANDO | FL | 32810-6357 | UNITED STATES | Unclaimed Checks | | | | $4.79 |
| MERRITT M. CURTIS | 9145 US HIGHWAY 441 NO. 6 | | LEESBURG | FL | 34788 | UNITED STATES | Unclaimed Checks | | | | $2.14 |
| MERRITT MORRISON | 1024 W. PAR ST. | | ORLANDO | FL | 32804 | UNITED STATES | Unclaimed Checks | | | | $107.39 |
| MERRY WOOD | 612 CRANEBROOK CT | | OVIEDO | FL | 32766 | UNITED STATES | Unclaimed Checks | | | | $7.42 |
| MERWYN R WOODMAN | 1641 HIBISCUS AVE | | WINTER PARK | FL | 32789-1617 | UNITED STATES | Unclaimed Checks | | | | $32.89 |
| MERYEM STANEK | 120 FAIRLANE CIR | | SANFORD | FL | 32773 | UNITED STATES | Unclaimed Checks | | | | $13.32 |
| METRO VOLVO | 2000 CARONI DR | | ORLANDO | FL | 32837-7864 | UNITED STATES | Unclaimed Checks | | | | $10.50 |
| METTRON CONTRACTING | 4303 SUMMIT CREEK BLVD APT 4303 | | ORLANDO | FL | 32837-5592 | UNITED STATES | Unclaimed Checks | | | | $312.22 |
| MIAH HARBAUGH | 9206 CROMWELL GARDENS CT | | ORLANDO | FL | 32827-7001 | UNITED STATES | Unclaimed Checks | | | | $29.67 |
| MICHAEL A FRASSETTI | 2491 HAFF AVE | | NORTH BELLMORE | NY | 11710 | UNITED STATES | Unclaimed Checks | | | | $34.52 |
| MICHAEL BAILEY | 2955 BRANDYWINE LN | | WEST MELBOURNE | FL | 32904-9006 | UNITED STATES | Unclaimed Checks | | | | $1.45 |
| MICHAEL CASSANO | 327 SCHOONER AVE | | EDGEWATER | FL | 32141-5973 | UNITED STATES | Unclaimed Checks | | | | $15.18 |
| MICHAEL DARAWDY | 1915 SOUTH ST APT 1 | | LEESBURG | FL | 34748-6500 | UNITED STATES | Unclaimed Checks | | | | $2.05 |
| MICHAEL D'ASTO | 624 CAMBRIDGE WAY APT 102 | | ALTAMONTE SPRINGS | FL | 32714-4540 | UNITED STATES | Unclaimed Checks | | | | $35.31 |
| MICHAEL DENNIS | PO BOX 396 | | LONGWOOD | FL | 32752 | UNITED STATES | Unclaimed Checks | | | | $26.43 |
| MICHAEL DIGIACOMO | 2801 OVERLAKE AVE | | ORLANDO | FL | 32806-7454 | UNITED STATES | Unclaimed Checks | | | | $7.00 |
| MICHAEL DIMSOY | 5108 SHALE RIDGE TRL | | ORLANDO | FL | 32818 | UNITED STATES | Unclaimed Checks | | | | $57.41 |
| MICHAEL DUNN | 375 N. RIDGEWOOD AVENUE | | DLAND | FL | 32720-2638 | UNITED STATES | Unclaimed Checks | | | | $42.50 |
| MICHAEL ELLIS | 10301 S USHIGHWAY27 ST APT 143 | | CLERMONT | FL | 34711 | UNITED STATES | Unclaimed Checks | | | | $6.68 |
| MICHAEL ENDRES | 3322 MANATEE RD | | TAVARES | FL | 32778 | UNITED STATES | Unclaimed Checks | | | | $55.88 |
| MICHAEL FEES | 21702 KING HENRY AVE | | LEESBURG | FL | 34748 | UNITED STATES | Unclaimed Checks | | | | $19.05 |
| MICHAEL GARY | 14442 SPYGLASS ST | | ORLANDO | FL | 32826-5037 | UNITED STATES | Unclaimed Checks | | | | $53.27 |
| MICHAEL GREELEY | 10301 USHIGHWAY27 ST NO. 102 | | CLERMONT | FL | 34711-8978 | UNITED STATES | Unclaimed Checks | | | | $1.00 |
| MICHAEL H KERLEY | 1525 ROSCOMARE AVE | | ORLANDO | FL | 32806-1864 | UNITED STATES | Unclaimed Checks | | | | $131.37 |
| MICHAEL JUDGE | P.O. BOX 1271 | | FT. MCCOY | FL | 32134 | UNITED STATES | Unclaimed Checks | | | | $3.55 |
| MICHAEL KAVANAUGH | 3587 S ST LUCIE DR | | CASSELBERRY | FL | 32707-5534 | UNITED STATES | Unclaimed Checks | | | | $3.10 |
| MICHAEL KLOEHN | 1741 KING HENRY DR | | KISSIMMEE | FL | 34744-6415 | UNITED STATES | Unclaimed Checks | | | | $9.35 |
| MICHAEL LEBRUNO | 6412 VOLTAIRE DR | | ORLANDO | FL | 32809 | UNITED STATES | Unclaimed Checks | | | | $8.56 |
| MICHAEL LUCAS | 1847 RACHELSRIDGE LOOP | | OCOEE | FL | 34761 | UNITED STATES | Unclaimed Checks | | | | $18.46 |
| MICHAEL LUSITO | 1408 CRAWFORD DR | | APOPKA | FL | 32703-3601 | UNITED STATES | Unclaimed Checks | | | | $23.41 |
| MICHAEL MCEWEN | 132 E CONCORD ST | | ORLANDO | FL | 32801-1360 | UNITED STATES | Unclaimed Checks | | | | $3.20 |
| MICHAEL MURRAY | 1919 TIPTREE CIR | | ORLANDO | FL | 32837-5789 | UNITED STATES | Unclaimed Checks | | | | $2.69 |
| MICHAEL NAVIELLO | 841 AVENIDA TERCERA NO. 201 | | CLERMONT | FL | 34711-7547 | UNITED STATES | Unclaimed Checks | | | | $11.27 |
| MICHAEL NEWBERN | 5309 ANDRUS AVE | | ORLANDO | FL | 32810 | UNITED STATES | Unclaimed Checks | | | | $2.01 |
| MICHAEL PAGE | 13539 LOBLOLLY LN | | CLERMONT | FL | 34711 | UNITED STATES | Unclaimed Checks | | | | $9.85 |

In re: Orlando Sentinel Communications Company

Schedule F Rider
Unclaimed Checks

Case No. 08-13198

| Creditor name | Address 1 | Address 2 | City | State | Zip | Country | Date claim was incurred and consideration for claim | Contingent | Unliquidated | Disputed | Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|
| MICHAEL PALMISANO | 27 1/2 RIDGEVIEW DR | | DEBARY | FL | 32713-2341 | UNITED STATES | Unclaimed Checks | | | | $1.17 |
| MICHAEL PHILLIP | 4486 SCENIC LAKE DR # 1 | | ORLANDO | FL | 32808 | UNITED STATES | Unclaimed Checks | | | | $6.59 |
| MICHAEL RICE | 5686 ELMHURST CIR APT 310 | | OVIEDO | FL | 32765 | UNITED STATES | Unclaimed Checks | | | | $0.61 |
| MICHAEL SCHIMMACK | 339 LUSITANO WAY | | SANFORD | FL | 32773 | UNITED STATES | Unclaimed Checks | | | | $2.41 |
| MICHAEL SHAFFER | 530 VENTRIS CT | | MAITLAND | FL | 32751-5562 | UNITED STATES | Unclaimed Checks | | | | $7.75 |
| MICHAEL SMOLEY | 2407 ORSOTA CIR | | OCOEE | FL | 34761 | UNITED STATES | Unclaimed Checks | | | | $1.13 |
| MICHAEL SNETZKO | 2811 BANCHORY RD | | WINTER PARK | FL | 32792 | UNITED STATES | Unclaimed Checks | | | | $1.65 |
| MICHAEL THARP | 2704 BLACK OAK LN | | KISSIMMEE | FL | 34744-4034 | UNITED STATES | Unclaimed Checks | | | | $6.39 |
| MICHAEL THOMAS | 1432 LINDZLU ST | | WINTER GARDEN | FL | 34787 | UNITED STATES | Unclaimed Checks | | | | $4.53 |
| MICHAEL TRAMMELL | 416 HAY DR SOUTHWEST | | DECATUR | AL | 35603 | UNITED STATES | Unclaimed Checks | | | | $10.13 |
| MICHAEL VERBANCSICS | 631 WATERLAND CT | | ORLANDO | FL | 32828 | UNITED STATES | Unclaimed Checks | | | | $10.64 |
| MICHAEL WHIDDEN | 9467 LAKELOTTA CIR | | GOTHA | FL | 34734 | UNITED STATES | Unclaimed Checks | | | | $3.73 |
| MICHAEL WILSON | 12016 FAMBRIDGE RD | | ORLANDO | FL | 32837-5733 | UNITED STATES | Unclaimed Checks | | | | $1.60 |
| MICHAEL WOLFE | 1726 LONNIE RD | | COTTONWOOD | AL | 36320 | UNITED STATES | Unclaimed Checks | | | | $1.76 |
| MICHAEL WOODCOCK | 9311 PINEFOREST RD SUITE127 | | PENSACOLA | FL | 32534 | UNITED STATES | Unclaimed Checks | | | | $5.51 |
| MICHEAL SCHNABEL | 1703 MORENO PL | | LADY LAKE | FL | 32159 | UNITED STATES | Unclaimed Checks | | | | $24.71 |
| MICHELLE BAGGETT | 481 CAREY WAY | | ORLANDO | FL | 32825 | UNITED STATES | Unclaimed Checks | | | | $1.11 |
| MICHELLE COX | 1021 CREEKS BEND DR | | CASSELBERRY | FL | 32707-6049 | UNITED STATES | Unclaimed Checks | | | | $35.58 |
| MICHELLE DEITSCH | 123 PINE ISLE DR | | SANFORD | FL | 32773 | UNITED STATES | Unclaimed Checks | | | | $7.83 |
| MICHELLE DUNLAP | 7807 BAYFLOWER WAY | | ORLANDO | FL | 32836-3759 | UNITED STATES | Unclaimed Checks | | | | $41.54 |
| MICHELLE GUTHERIE | 349 DIAMOND ST APT B | | DELTONA | FL | 32725-6303 | UNITED STATES | Unclaimed Checks | | | | $2.26 |
| MICHELLE MAILENDER | 5283 IMAGES CIR APT 305 | | KISSIMMEE | FL | 34746-4743 | UNITED STATES | Unclaimed Checks | | | | $3.53 |
| MICHELLE MERCER | 9440 LUNA DR | | SAINT CLOUD | FL | 34773 | UNITED STATES | Unclaimed Checks | | | | $4.01 |
| MICHELLE RAMOS | 442 HUNTER CIR | | KISSIMMEE | FL | 34758-3330 | UNITED STATES | Unclaimed Checks | | | | $1.28 |
| MID ATLANTIC NEWSPAPER SERV | 3899 N FRONT ST | | HARRISBURG | PA | 17110-1535 | UNITED STATES | Unclaimed Checks | | | | $371.31 |
| MID ATLANTIC NEWSPAPER SERV | 3899 N FRONT ST | | HARRISBURG | PA | 17110 | UNITED STATES | Unclaimed Checks | | | | $3,611.48 |
| MID FLORIDA CARDIOLOGY SPEC | 10000 W COLONIAL DR STE 282 | | OCOEE | FL | 34761-3432 | UNITED STATES | Unclaimed Checks | | | | $4,338.48 |
| MIDZE BLINT | 7255 EARLWOOD DR | | TANGERINE | FL | 32777 | UNITED STATES | Unclaimed Checks | | | | $6.39 |
| MIGUEL A. QUILES | 635 N UNIVERSITY DR | | PLANTATION | FL | 33324 | UNITED STATES | Unclaimed Checks | | | | $1.81 |
| MIGUEL ACEVEDO | 596 THOMAS JEFFERSON WAY | | ORLANDO | FL | 32809-6569 | UNITED STATES | Unclaimed Checks | | | | $22.67 |
| MIGUEL HERNANDEZ | 6233 WESTGATE DR APT 601 | | ORLANDO | FL | 32835-7071 | UNITED STATES | Unclaimed Checks | | | | $1.70 |
| MIKA MCCALLUM | 6822 ALPERT DR | | ORLANDO | FL | 32810-3602 | UNITED STATES | Unclaimed Checks | | | | $13.42 |
| MIKE JEFFERSON | 461 D ST | | CASSELBERRY | FL | 32707-5559 | UNITED STATES | Unclaimed Checks | | | | $2.91 |
| MIKE KOPIL | 5651 MINARET CT | | ORLANDO | FL | 32821-8122 | UNITED STATES | Unclaimed Checks | | | | $2.48 |
| MIKE MORAN | 1749 BRIDGEWATER DR | | LAKE MARY | FL | 32746 | UNITED STATES | Unclaimed Checks | | | | $29.63 |
| MIKE MORRISON | 3 MARJORIE TRL | | ORMOND BEACH | FL | 32174-8502 | UNITED STATES | Unclaimed Checks | | | | $12.99 |
| MIKE PUGLIESE | 13 HEMLOCK LN | | ELYSBURG | PA | 17824 | UNITED STATES | Unclaimed Checks | | | | $2.55 |
| MIKE R YURIGAN | PO BOX 2156 | | WINDEMERE | FL | 34786 | UNITED STATES | Unclaimed Checks | | | | $1.10 |
| MILDRED COUTURIER | 311 E 10TH AVE | | MOUNT DORA | FL | 32757-4929 | UNITED STATES | Unclaimed Checks | | | | $9.81 |
| MILDRED E BACHOLZ | 36529 MILL VIEW RD | | FRUITLAND PARK | FL | 34731-5390 | UNITED STATES | Unclaimed Checks | | | | $5.25 |
| MILDRED KREUGER | 1492 WESTGATE DR APT 12 | | KISSIMMEE | FL | 34746-6453 | UNITED STATES | Unclaimed Checks | | | | $21.79 |
| MILDRED SCHLOEH | 1008 ALFRED DR | | ORLANDO | FL | 32810-5408 | UNITED STATES | Unclaimed Checks | | | | $11.43 |
| MILDRED TAYLOR | 457 COURTLAND PLACE | | CINCINATI | OH | 45255 | UNITED STATES | Unclaimed Checks | | | | $1.81 |
| MILDRED WADE | 2449 GRAND TETON CIR | | WINTER PARK | FL | 32792-1166 | UNITED STATES | Unclaimed Checks | | | | $9.63 |
| MILLARD BOWLING | 32321 HAVEN CT NO. 136 | | LEESBURG | FL | 34788-7212 | UNITED STATES | Unclaimed Checks | | | | $5.17 |
| MILLER, BETTY | PO BOX 3211 | | OCALA | FL | 34478 | UNITED STATES | Unclaimed Checks | | | | $1.50 |
| MILLICENT DAY | 119 EDWARDS LN | | PALM BEACH | FL | | UNITED STATES | Unclaimed Checks | | | | $45.99 |
| MILLS | 1951 DIPOL COURTWAY | | TITUSVILLE | FL | 32780-2605 | UNITED STATES | Unclaimed Checks | | | | $4.90 |

In re: Orlando Sentinel Communications Company

Schedule F Rider
Unclaimed Checks

Case No. 08-13198

| Creditor name | Address 1 | Address 2 | City | State | Zip | Country | Date claim was incurred and consideration for claim | Contingent | Unliquidated | Disputed | Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|
| MILTON CRANE | 1225 NOYES DR | | SILVER SPRING | MD | 20910 | UNITED STATES | Unclaimed Checks | | | | $16.95 |
| MILTON HUMMEL | 637 OAKVIEW ST | | ALTAMONTE SPRINGS | FL | 32714-2309 | UNITED STATES | Unclaimed Checks | | | | $6.84 |
| MILTON MARTIN | 5605 SCHOONER DR | | LADY LAKE | FL | 32159 | UNITED STATES | Unclaimed Checks | | | | $2.14 |
| MILTON NELSON | 1450 S HAWTHORNE AVE | | APOPKA | FL | 32703-7076 | UNITED STATES | Unclaimed Checks | | | | $146.27 |
| MILTON ZOHN | 3038 S CHICKASAW TRL | | ORLANDO | FL | 32829-8514 | UNITED STATES | Unclaimed Checks | | | | $79.45 |
| MIMI J. CABELL | 578 ORANGE DR APT 90 | | ALTAMONTE SPRINGS | FL | 32701-5327 | UNITED STATES | Unclaimed Checks | | | | $1.28 |
| MINDY SABELLA | 942 E MORGAN ST APT B | | ORLANDO | FL | 32806-4788 | UNITED STATES | Unclaimed Checks | | | | $1.54 |
| MINISTRY OF REVENUE | 33 KING ST W PO BOX 627 | | OSHAWA | ON | L1H 8H5 | CANADA | Potential Escheated Checks | Y | Y | | Undetermined |
| MINISTRY OF REVENUE | 33 KING ST W PO BOX 627 | | OSHAWA | ON | L1H 8H5 | CANADA | Potential Escheated Checks | Y | Y | | Undetermined |
| MINNESOTA DEPT. OF COMMERCE UNCLAIMED PROPERTY DIVISION | 85 7TH PLACE EAST, SUITE 600 | | ST. PAUL | MN | 55101 | UNITED STATES | Potential Escheated Checks | Y | Y | | Undetermined |
| MIRANDA, VLADIMIR | 230 BRIGHTON WAY | STE 2208 | CASSELBERRY | FL | 32707 | UNITED STATES | Unclaimed Checks | | | | $132.21 |
| MIRANDA, VLADIMIR | 230 BRIGHTON WAY | STE 2208 | CASSELBERRY | FL | 32707 | UNITED STATES | Unclaimed Checks | | | | $177.91 |
| MIRELES, B | 146 N APOLLO DR | | ORLANDO | FL | 32703 | UNITED STATES | Unclaimed Checks | | | | $10.38 |
| MIRIAM CUMMINS | 7 E PAR ST | | ORLANDO | FL | 32804-3904 | UNITED STATES | Unclaimed Checks | | | | $21.70 |
| MIRIAM FABREGAS | 9113 OLMSTEAD DR | | LAKE WORTH | FL | 33467 | UNITED STATES | Unclaimed Checks | | | | $24.62 |
| MITCHELL DAVIS | 500 GRAND PLAZA DR # 232 | | ORANGE CITY | FL | 32763 | UNITED STATES | Unclaimed Checks | | | | $21.57 |
| MITCHELL WEISS | 1611 BRIDGEWATER DR | | LAKE MARY | FL | 32746-4105 | UNITED STATES | Unclaimed Checks | | | | $1.09 |
| MOCK MICHELE | 5825 BUCHANAN ST | | HOLLYWOOD | FL | 33021 | UNITED STATES | Unclaimed Checks | | | | $3.61 |
| MOE SELIM | 6987 HYLAND OAKS DR | | ORLANDO | FL | 32818-8303 | UNITED STATES | Unclaimed Checks | | | | $13.72 |
| MOLZEN, MATT | 5250 LEGACY OAKS DR | | ORLANDO | FL | 32809 | UNITED STATES | Unclaimed Checks | | | | $10.38 |
| MOMENTUM AMY SUYDAM | 6665 DELMAR BLVD | 3RD FLOOR | SAINT LOUIS | MO | 63130 | UNITED STATES | Unclaimed Checks | | | | $1.60 |
| MONA AVELLINO | 598 EAGLE POINTE SOUTH | | KISSIMMEE | FL | 34746 | UNITED STATES | Unclaimed Checks | | | | $11.36 |
| MONCKTON, IRIS | 620 EGAN DR | | ORLANDO | FL | 32822 | UNITED STATES | Unclaimed Checks | | | | $1.50 |
| MONICA MEJIAS | 4136 GERANIUM LN APT 100 | | SANFORD | FL | 32771 | UNITED STATES | Unclaimed Checks | | | | $2.00 |
| MONIQUE BUTLER | 1330 ARTHUR CT | | ROCKLEDGE | FL | 32955 | UNITED STATES | Unclaimed Checks | | | | $16.48 |
| MONTANA UNCLAIMED PROPERTY DIVISION DEPT. OF REVENUE | MITCHELL BUILDING | | HELENA | MT | 59620 | UNITED STATES | Potential Escheated Checks | Y | Y | | Undetermined |
| MONTE CUNNINGHAM | 3000 CLARCONA RD APT 422 | | APOPKA | FL | 32703-8735 | UNITED STATES | Unclaimed Checks | | | | $19.71 |
| MONTEE HUNT | 504 GORDON CT | | DELAND | FL | 32720-3315 | UNITED STATES | Unclaimed Checks | | | | $20.90 |
| MONTGOMERY | 207 PINE CONE TRL | | ORMOND BEACH | FL | 32174-4915 | UNITED STATES | Unclaimed Checks | | | | $2.11 |
| MORALES,ELMIRA | 642 MURPHY RD STE 2603 | | WINTER SPRINGS | FL | 32708 | UNITED STATES | Unclaimed Checks | | | | $30.52 |
| MOREFIELD | 2883 S OSCEOLA AVE APT B3 | | ORLANDO | FL | 32806-5439 | UNITED STATES | Unclaimed Checks | | | | $126.88 |
| MORGAN KELLIHER | 1555 PERUVIAN LN | | WINTER PARK | FL | 32792-2444 | UNITED STATES | Unclaimed Checks | | | | $37.99 |
| MORRIS FOLCOMER | 3234 SHINGLER TER | | DELTONA | FL | 32738-5350 | UNITED STATES | Unclaimed Checks | | | | $3.84 |
| MORRISON | 8024 NICKLAUS DR | | ORLANDO | FL | 32825-8241 | UNITED STATES | Unclaimed Checks | | | | $3.73 |
| MOSS, JAN | 1256 LK WILLISARA CIR | | ORLANDO | FL | 32806 | UNITED STATES | Unclaimed Checks | | | | $25.00 |
| MOTOR CAR CONCEPTS II, INC. | LUIS DIAZ | 7224 E COLONIAL DR | ORLANDO | FL | 32807-6312 | UNITED STATES | Unclaimed Checks | | | | $30.00 |
| MOUNT DORA FIREFIGHTERS | ASSOCIATION | 1300 N DONNELLY STREET | MOUNT DORA | FL | 32757 | UNITED STATES | Unclaimed Checks | | | | $30.00 |
| MOUNT DORA FIREFIGHTERS | ASSOCIATION | 1300 N DONNELLY STREET | MOUNT DORA | FL | 32757 | UNITED STATES | Unclaimed Checks | | | | $30.00 |
| MR & MRS CLARENCE E BURBEY | 175 SUNBELT CIR | | SANFORD | FL | 32771-8061 | UNITED STATES | Unclaimed Checks | | | | $6.01 |
| MR DELLON | 681 LITTLE WEKIVA RD | | ALTAMONTE SPRINGS | FL | 32714 | UNITED STATES | Unclaimed Checks | | | | $11.36 |

In re: Orlando Sentinel Communications Company

Schedule F Rider
Unclaimed Checks

Case No. 08-13198

| Creditor name | Address 1 | Address 2 | City | State | Zip | Country | Date claim was incurred and consideration for claim | Contingent | Unliquidated | Disputed | Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|
| MR. & MRS. ENGEL | 5 ALOE WAY | | LEESBURG | FL | 34788 | UNITED STATES | Unclaimed Checks | | | | $21.86 |
| MR. DONOVAN | 1070 HENRYBALCH DR | | ORLANDO | FL | 32810-4553 | UNITED STATES | Unclaimed Checks | | | | $3.20 |
| MRS DENNIS ODONNELL | 311 E MORSE BLVD APT 6-15 | | WINTER PARK | FL | 32789-3828 | UNITED STATES | Unclaimed Checks | | | | $6.30 |
| MRS ELEANOR STITT | 3305 N CITRUS CIR | | ZELLWOOD | FL | 32798-9716 | UNITED STATES | Unclaimed Checks | | | | $7.64 |
| MRS SULLIVAN | 821 LAKE PORT BLVD NO. G306 | | LEESBURG | FL | 34748-7668 | UNITED STATES | Unclaimed Checks | | | | $40.37 |
| MT DORA COMMUNITY SHOWTIME | CONCERTS | PO BOX 843 | MOUNT DORA | FL | 32756-0843 | UNITED STATES | Unclaimed Checks | | | | $19.60 |
| MULLAKEY, PATRICK | 5555 SOUTH PINE AVE | | OCALA | FL | 34480 | UNITED STATES | Unclaimed Checks | | | | $1.50 |
| MULLINS, CHARLES | 1518 ESTATES CLUB DR APT 1518 | | ORLANDO | FL | 32828 | UNITED STATES | Unclaimed Checks | | | | $9.56 |
| MUNSON, TOM | 4611 LIGHTHOUSE CIR | | ORLANDO | FL | 32808-2011 | UNITED STATES | Unclaimed Checks | | | | $29.20 |
| MURRAY WORKMAN | 28229 COUNTYROAD33 ST APT 95W | | LEESBURG | FL | 34748 | UNITED STATES | Unclaimed Checks | | | | $4.46 |
| MURUGUPANDIYAN | 3002 PINECONE DR APT 105 | | KISSIMMEE | FL | 34741-3745 | UNITED STATES | Unclaimed Checks | | | | $6.69 |
| MYERS, TOM | 4258 ECONOCKATCHEE TR | | ORLANDO | FL | 32817 | UNITED STATES | Unclaimed Checks | | | | $1.36 |
| MYLENE TIMENEZ | 8114 VANILLAOAK TRL NO. B | | ORLANDO | FL | 32818 | UNITED STATES | Unclaimed Checks | | | | $2.40 |
| MYMEDIAWORKS .COM | 255 S ORANGE AVE STE 600 | | ORLANDO | FL | 32801-3428 | UNITED STATES | Unclaimed Checks | | | | $1,465.70 |
| MYRA CHUMLEY | 1033 ORANGE WOODS BLVD | | ROCKLEDGE | FL | 32955-4310 | UNITED STATES | Unclaimed Checks | | | | $8.48 |
| MYRNA BARTLETT | 210 HUBBARD ST | | MIDLAND | MI | 48640 | UNITED STATES | Unclaimed Checks | | | | $1.86 |
| MYRNA COLLINS | 5549 RED BONE LN | | ORLANDO | FL | 32810-3215 | UNITED STATES | Unclaimed Checks | | | | $1.29 |
| MYRTLE FRANKLIN | 17730 N HIGHWAY27 ST NO. 16 | | CLERMONT | FL | 34711 | UNITED STATES | Unclaimed Checks | | | | $1.44 |
| MYRTLE RIGNEY | 443 DORADO DR | | WINTERSPRINGS | FL | 32708 | UNITED STATES | Unclaimed Checks | | | | $15.14 |
| MYRTLE S LANTEN | 2000 HILLCREST ST APT 1001 | | ORLANDO | FL | 32803-4843 | UNITED STATES | Unclaimed Checks | | | | $7.58 |
| MYUNG-JA TIBBETTS | 220 MALTESE CIR NO. 7 | | FERN PARK | FL | 32730-2745 | UNITED STATES | Unclaimed Checks | | | | $14.96 |
| N B FOX | 910 BANANA LAKE RD | | LAKE MARY | FL | 32746-4714 | UNITED STATES | Unclaimed Checks | | | | $7.70 |
| N HARDY | 223 6TH AVE | | MELBOURNE | FL | 32951-2322 | UNITED STATES | Unclaimed Checks | | | | $71.94 |
| N KLAVER | 2207 BEL AIR BLVD | | SANFORD | FL | 32771-4617 | UNITED STATES | Unclaimed Checks | | | | $37.10 |
| N MURZA | 4455 WILLA CREEK DR APT 105 | | WINTER SPRINGS | FL | 32708-5207 | UNITED STATES | Unclaimed Checks | | | | $22.33 |
| N SILVER | 517 DELANEY AVE APT 13D | | ORLANDO | FL | 32801-3838 | UNITED STATES | Unclaimed Checks | | | | $21.35 |
| N.J. DEVERVILLE | 203 ADAIR AVE | | LONGWOOD | FL | 32750 | UNITED STATES | Unclaimed Checks | | | | $1.86 |
| N.K. SUMSION | 759 HADDONSTONE CIR NO. 205 | | LAKE MARY | FL | 32746-5530 | UNITED STATES | Unclaimed Checks | | | | $27.29 |
| NANCY ABBOTT | 1800 TURTLE HILL RD | | DELTONA | FL | 32725-2452 | UNITED STATES | Unclaimed Checks | | | | $2.63 |
| NANCY AITCHESON | 5852 CHICORY DR | | TITUSVILLE | FL | 32780 | UNITED STATES | Unclaimed Checks | | | | $2.39 |
| NANCY BADOVINAC | 508 VALENCIA PL | | LADY LAKE | FL | 32159 | UNITED STATES | Unclaimed Checks | | | | $3.20 |
| NANCY BURCH-HERNANDEZ | 1105 E NORMANDY BLVD | | DELTONA | FL | 32725-7322 | UNITED STATES | Unclaimed Checks | | | | $6.74 |
| NANCY CRUZ | 737 ROYAL PALM DR | | CASSELBERRY | FL | 32707-2738 | UNITED STATES | Unclaimed Checks | | | | $3.06 |
| NANCY CUNNINGHAM | 3285 ARCHER AVE | | LADY LAKE | FL | 32162 | UNITED STATES | Unclaimed Checks | | | | $7.73 |
| NANCY LANGE | 2228 SUMMER RAYE CT | | ST CLOUD | FL | 34772 | UNITED STATES | Unclaimed Checks | | | | $10.57 |
| NANCY LUMPKIN | 19918 BLACKHAWK ST | | CHATASWORTH | CA | 91311-1801 | UNITED STATES | Unclaimed Checks | | | | $25.42 |
| NANNIE CHENET | 701 LOGAN DR | | LONGWOOD | FL | 32750-3229 | UNITED STATES | Unclaimed Checks | | | | $24.01 |
| NATALIE A CORNETSKY | 205 SATELLITE AVE | | SATELLITE BEACH | FL | 32937-3438 | UNITED STATES | Unclaimed Checks | | | | $38.35 |
| NATALIE WASSERMAN | 5534 MINUTE MAN CT | | ORLANDO | FL | 32821-8116 | UNITED STATES | Unclaimed Checks | | | | $15.99 |
| NATASHA ABDOOL | 1636 BURNHAM ST | | ORLANDO | FL | 32808 | UNITED STATES | Unclaimed Checks | | | | $7.14 |
| NATIONS RENT | 3219 S ORLANDO DR | | SANFORD | FL | 32773-5603 | UNITED STATES | Unclaimed Checks | | | | $77.24 |
| NATOSHA FAIRCLOTH | 1411 LIBERTY AVE | | MOUNT DORA | FL | 32757-6212 | UNITED STATES | Unclaimed Checks | | | | $5.94 |
| NAVEEN SHETTY | 14482 WHITTRIDGE DR | | WINTER GARDEN | FL | 34787 | UNITED STATES | Unclaimed Checks | | | | $2.40 |
| NC DEPARTMENT OF STATE TREASURER UNCLAIMED PROPERTY PROGRAM | 325 NORTH SALISBURY STREET | | RALEIGH | NC | 27603-1385 | UNITED STATES | Potential Escheated Checks | Y | Y | | Undetermined |
| NEAL DAWSON | 273 NEEDLES TRL | | LONGWOOD | FL | 32779-4633 | UNITED STATES | Unclaimed Checks | | | | $1.64 |

Schedule F Rider
Unclaimed Checks

| Creditor name | Address 1 | Address 2 | City | State | Zip | Country | Date claim was incurred and consideration for claim | Contingent | Unliquidated | Disputed | Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|
| NEAL RAY | 2567 W LAKE DR | | DELAND | FL | 32724-3282 | UNITED STATES | Unclaimed Checks | | | | $9.99 |
| NEBRASKA UNCLAIMED PROPERTY DIVISION | PO BOX 94788 | | LINCOLN | NE | 68590 | UNITED STATES | Potential Escheated Checks | Y | Y | | Undetermined |
| NED MOORE | 9180 CONCORD RD | | SAINT CLOUD | FL | 34773-9254 | UNITED STATES | Unclaimed Checks | | | | $2.25 |
| NEEL DHERE | 2285 SYKES CREEK DR | | MERRITT ISLAND | FL | 32953-3048 | UNITED STATES | Unclaimed Checks | | | | $1.53 |
| NEFF, CHRISTOPHER | 2852 US HWY 17 APT 31 | | WINTER HAVEN | FL | 33891 | UNITED STATES | Unclaimed Checks | | | | $13.85 |
| NEIL WITTER | 8136 LAKESIDE DR | | YALAHA | FL | 34797-3160 | UNITED STATES | Unclaimed Checks | | | | $4.57 |
| NELDA SELBY | 2753 CAMPER AVE | | KISSIMMEE | FL | 34744 | UNITED STATES | Unclaimed Checks | | | | $1.98 |
| NELL JONES | 41 ORANGE AVE | | ROCKLEDGE | FL | 32955-2944 | UNITED STATES | Unclaimed Checks | | | | $9.30 |
| NELL PITTS | 425 W HOWARD AVE | | ORANGE CITY | FL | 32763 | UNITED STATES | Unclaimed Checks | | | | $2.40 |
| NELLIE NELSON | 1223 MARTIN L KING DR | | ORLANDO | FL | 32805-4343 | UNITED STATES | Unclaimed Checks | | | | $5.54 |
| NELSON COOKE | 880 TAMERLANE ST | | DELTONA | FL | 32725-5546 | UNITED STATES | Unclaimed Checks | | | | $14.10 |
| NELSON ENCARNACION | 2287 SANTA LUCIA ST | | KISSIMMEE | FL | 34743-3341 | UNITED STATES | Unclaimed Checks | | | | $11.50 |
| NELSON JACKSON | 6300 LAKE WILSON RD NO. 42 | | DAVENPORT | FL | 33896 | UNITED STATES | Unclaimed Checks | | | | $14.45 |
| NELSON ZAVARELLA | 5177 BRIGHTMOOR CIR | | ORLANDO | FL | 32837 | UNITED STATES | Unclaimed Checks | | | | $1.60 |
| NETTIE LOYD | 1002 MACK AVE | | ORLANDO | FL | 32805-3730 | UNITED STATES | Unclaimed Checks | | | | $7.06 |
| NEURUSSA BEERS | 119 E JINKINS CIR | | SANFORD | FL | 32773-5843 | UNITED STATES | Unclaimed Checks | | | | $1.78 |
| NEW JERSEY DEPARTMENT OF THE TREASURY PROPERTY ADMINISTRATION | CN 214 | | TRENTON | NJ | 08646 | UNITED STATES | Potential Escheated Checks | Y | Y | | Undetermined |
| NEW MEXICO TAXATION AND REVENUE DEPARTMENT UNCLAIMED PROPERTY OFFICE | P.O. BOX 25123 | | SANTA FE | NM | 87504 | UNITED STATES | Potential Escheated Checks | Y | Y | | Undetermined |
| NEW YORK STATE OFFICE OF THE STATE COMPTROLLER OFFICE OF UNCLAIMED FUNDS | 8TH FLOOR 110 STATE STREET | | ALBANY | NY | 12236 | UNITED STATES | Potential Escheated Checks | Y | Y | | Undetermined |
| NEXIS GREINER | 530 REFLECTIONS CIR APT 309 | | CASSELBERRY | FL | 32707-6654 | UNITED STATES | Unclaimed Checks | | | | $6.43 |
| NICHOLAS BLUME | 3375 OVERLOOK RD | | ZELLWOOD | FL | 32798-9744 | UNITED STATES | Unclaimed Checks | | | | $3.05 |
| NICHOLAS COOK | 10829 MASTERS DR | | CLERMONT | FL | 34711 | UNITED STATES | Unclaimed Checks | | | | $24.00 |
| NICHOLAS HATTA | 1505 ESPARZA PL | | LADY LAKE | FL | 32159 | UNITED STATES | Unclaimed Checks | | | | $0.80 |
| NICHOLAS T. BRUDNACK III | 600 RIVER BIRCH CT NO. 138 | | CLERMONT | FL | 34711 | UNITED STATES | Unclaimed Checks | | | | $1.07 |
| NICK C. BLUME | 4106 MYRTLE OAK CT | | ZELLWOOD | FL | 32798-9008 | UNITED STATES | Unclaimed Checks | | | | $1.60 |
| NICK MCRAE | 4175 S ATLANTIC AVE | APT 219 | NEW-SMYRNA-BEACH | FL | 32169-2561 | UNITED STATES | Unclaimed Checks | | | | $1.73 |
| NICK WATSON | 1140 CALLOWAY CIR | | CLERMONT | FL | 34711 | UNITED STATES | Unclaimed Checks | | | | $0.65 |
| NICOLE BALASH | 1909 EDGEBROOK CIR NO. 4-105 | | SANFORD | FL | 32771 | UNITED STATES | Unclaimed Checks | | | | $2.58 |
| NICOLE COUTURIER | 884 ORIENTA AVE APT B | | ALTAMONTE SPRINGS | FL | 32701-5660 | UNITED STATES | Unclaimed Checks | | | | $1.31 |
| NICOLE DIX | 404 SUNNYVIEW CIR | | ORLANDO | FL | 32810-6279 | UNITED STATES | Unclaimed Checks | | | | $2.08 |
| NICOLE L. OLIVER | 960 W GAUCHO CIR | | DELTONA | FL | 32725 | UNITED STATES | Unclaimed Checks | | | | $8.79 |
| NICOLE SOUCY | 16720 SARAHS PL APT 201 | | CLERMONT | FL | 34711 | UNITED STATES | Unclaimed Checks | | | | $1.43 |
| NIELSON | 2038 ACACIA ST NE | | PALM BAY | FL | 32905-5252 | UNITED STATES | Unclaimed Checks | | | | $60.76 |
| NIESSNER | 4180 BUGLERS REST PL | | CASSELBERRY | FL | 32707-5236 | UNITED STATES | Unclaimed Checks | | | | $24.08 |
| NIEVES, ANGEL | 2502 WOODS EDGE CIR  STE 2802 | | ORLANDO | FL | 32817 | UNITED STATES | Unclaimed Checks | | | | $8.91 |
| NIK SAROSY | 980 WINDSOR PLACE CIR. | | GRACING | GA | 30017 | UNITED STATES | Unclaimed Checks | | | | $4.99 |
| NIKKI L BLANTON | 2156 TURNBERRY DR | | OVIEDO | FL | 32765-5849 | UNITED STATES | Unclaimed Checks | | | | $1.18 |
| NIKKI LANE | 414 DIVISION AVE | | ORMOND BEACH | FL | 32174-6924 | UNITED STATES | Unclaimed Checks | | | | $5.59 |
| NILDA ZAYAS | 1909 BLOSSOM LN | | MAITLAND | FL | 32751-3538 | UNITED STATES | Unclaimed Checks | | | | $2.07 |
| NILE MOTT C/O TRELLA MOTT | 1963 MORNINGSIDE DR. | | MOUNT DORA | FL | 32757 | UNITED STATES | Unclaimed Checks | | | | $63.42 |

In re: Orlando Sentinel Communications Company

Schedule F Rider
Unclaimed Checks

Case No. 08-13198

| Creditor name | Address 1 | Address 2 | City | State | Zip | Country | Date claim was incurred and consideration for claim | Contingent | Unliquidated | Disputed | Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|
| NINA ZIMM | 933 INDIAN RIVER DR | | COCOA | FL | 32922-7531 | UNITED STATES | Unclaimed Checks | | | | $25.44 |
| NISCHALA KANDE | 2502 LAKE DEBRA DR APT 7105 | | ORLANDO | FL | 32835 | UNITED STATES | Unclaimed Checks | | | | $8.79 |
| NIVALDO DIAZ | 1440 NORTHERN WAY | | WINTER SPRINGS | FL | 32708-3848 | UNITED STATES | Unclaimed Checks | | | | $9.83 |
| NOAMI LEHMAN | 2744 RIDGEWOOD AVE APT 57 | | SANFORD | FL | 32773-4430 | UNITED STATES | Unclaimed Checks | | | | $14.45 |
| NORA FADDEN | 877 N HIGHWAY A1A NO. 903 | | INDIATLANTIC | FL | 32903 | UNITED STATES | Unclaimed Checks | | | | $3.71 |
| NORA GOODSON | 612 JAY ST | | OCOEE | FL | 34761-2343 | UNITED STATES | Unclaimed Checks | | | | $6.77 |
| NORKA LOPEZ | 5051 BRIGHTMOUR CIR | | ORLANDO | FL | 32837-4930 | UNITED STATES | Unclaimed Checks | | | | $10.38 |
| NORMA ACOSTA | 16537 GOLDEN EAGLE BLVD | | CLERMONT | FL | 34711 | UNITED STATES | Unclaimed Checks | | | | $5.35 |
| NORMA BUNJE | 240 EVERGREEN TER | | DELAND | FL | 32724-1232 | UNITED STATES | Unclaimed Checks | | | | $2.29 |
| NORMA HARVEY | 1101 OREGON AVE | | SAINT CLOUD | FL | 34769-3850 | UNITED STATES | Unclaimed Checks | | | | $8.52 |
| NORMA MACOMBER | 2245 SUNSET AVE | | INDIATLANTIC | FL | 32903-2545 | UNITED STATES | Unclaimed Checks | | | | $10.58 |
| NORMAN A WILLIAMS | 1059 MAYFLOWER AVE | | DELTONA | FL | 32725-6939 | UNITED STATES | Unclaimed Checks | | | | $106.39 |
| NORMAN CHASE | 516 LAKE BRIDGE LN APT 113 | | APOPKA | FL | 32703-3408 | UNITED STATES | Unclaimed Checks | | | | $1.60 |
| NORMAN COOPEE | 237 GETTYSBURG LN | | DAYTONA BEACH | FL | 32119-1431 | UNITED STATES | Unclaimed Checks | | | | $1.16 |
| NORMAN F. MYERS | 600 RIVER BIRCH CT NO. 612 | | CLERMONT | FL | 34711 | UNITED STATES | Unclaimed Checks | | | | $9.70 |
| NORMAN FARQUHARSON | 747 HEATHROW AVE | | LADY LAKE | FL | 32159 | UNITED STATES | Unclaimed Checks | | | | $0.98 |
| NORMAN FONTAINE | 15 DOGWOOD TRL APT 3 | | DEBARY | FL | 32713-2480 | UNITED STATES | Unclaimed Checks | | | | $4.88 |
| NORMAN MOORE | 110 N TREMAIN ST APT 207 | | MOUNT DORA | FL | 32757-5607 | UNITED STATES | Unclaimed Checks | | | | $1.65 |
| NORMAN MYERS | 192 CANARYISLAND CIR | | DAVENPORT | FL | 33837-5550 | UNITED STATES | Unclaimed Checks | | | | $1.59 |
| NORMAN THOMPSON | 13803 FAIRWAY ISLAND DR NO. 1636 | | ORLANDO | FL | 32837-5248 | UNITED STATES | Unclaimed Checks | | | | $23.96 |
| NORTH CAMPUS LRC | 4501 CAPPER RD | FLORIDA JR COLLEGE | JACKSONVILLE | FL | 32218 | UNITED STATES | Unclaimed Checks | | | | $3.38 |
| NTIS | 709 JENA DR | | DELTONA | FL | 32725-7176 | UNITED STATES | Unclaimed Checks | | | | $17.90 |
| O.C. WHITE | 325 S BANANA RIVER BLVD APT 605 | | COCOA BEACH | FL | 32931-3331 | UNITED STATES | Unclaimed Checks | | | | $50.64 |
| OBERLIN | 248 SPRINGSIDE RD | | LONGWOOD | FL | 32779-4985 | UNITED STATES | Unclaimed Checks | | | | $10.87 |
| O'BRIEN, REGIS | 25718 BELLE HELENE | | LEESBURG | FL | 34748-8307 | UNITED STATES | Unclaimed Checks | | | | $35.40 |
| ODETTE LEXIMA | 5165 MYSTIC POINT CT | | ORLANDO | FL | 32812-5339 | UNITED STATES | Unclaimed Checks | | | | $27.24 |
| ODOM, JAMES | 4709 SWANSNECK PL | | WINTER SPRINGS | FL | 32708 | UNITED STATES | Unclaimed Checks | | | | $25.00 |
| OFFICE DEPOT | 2002 DIRECTORS ROW | | ORLANDO | FL | 32809-6232 | UNITED STATES | Unclaimed Checks | | | | $78.16 |
| OFFICE OF FINANCE & TREASURY UNCLAIMED PROPERTY UNIT | 810 1ST STREET NE, ROOM 401 | | WASHINGTON | DC | 20004 | UNITED STATES | Potential Escheated Checks | Y | Y | | Undetermined |
| OFFICE OF THE STATE TREASURER UNCLAIMED PROPERTY UNIT | P.O. BOX 2114 | | MADISON | WI | 53701-2114 | UNITED STATES | Potential Escheated Checks | Y | Y | | Undetermined |
| OG WARD | 8555 W IRLO BRONSON MEMORIAL HW | | KISSIMMEE | FL | 34747 | UNITED STATES | Unclaimed Checks | | | | $1.82 |
| OHIO DEPARTMENT OF COMMERCE DIVISION OF UNCLAIMED FUNDS | 77 S. HIGH ST., 20TH FLOOR | | COLUMBUS | OH | 43215 | UNITED STATES | Potential Escheated Checks | Y | Y | | Undetermined |
| OLGA CRUZ | 752 ANDERSON AVE | | MASCOTTE | FL | 34753 | UNITED STATES | Unclaimed Checks | | | | $9.63 |
| OLGA DIAZ | 7949 SOFT PINE CIR | | ORLANDO | FL | 32825-3287 | UNITED STATES | Unclaimed Checks | | | | $1.95 |
| OLIVE RODWAY | 600 RIVER BIRCH CT APT 826 | | CLERMONT | FL | 34711 | UNITED STATES | Unclaimed Checks | | | | $2.24 |
| OLIVEIRA | 2813 MILL RUN BLVD | | KISSIMMEE | FL | 34744-5020 | UNITED STATES | Unclaimed Checks | | | | $1.93 |
| OLIVER BAYLIE | 13619 GLASSER AVE | | ORLANDO | FL | 32826 | UNITED STATES | Unclaimed Checks | | | | $3.20 |
| OLIVER, STEVIE | 3759 BLUE CROWN LN | | EUSTIS SQUARE | FL | 32736 | UNITED STATES | Unclaimed Checks | | | | $1.00 |
| OLUMUYIWA ADEBIMPE | P O BOX 758 | | OCOEE | FL | 34761 | UNITED STATES | Unclaimed Checks | | | | $0.80 |
| OMER LEDFORD | 1204 NORTH AVE | | TAVARES | FL | 32778-2940 | UNITED STATES | Unclaimed Checks | | | | $8.38 |
| OMOREDE AYEI | 539 ONE CENTER BLVD APT 205 | | ALTAMONTE SPRINGS | FL | 32701-2213 | UNITED STATES | Unclaimed Checks | | | | $1.59 |

In re: Orlando Sentinel Communications Company

Schedule F Rider
Unclaimed Checks

Case No. 08-13198

| Creditor name | Address 1 | Address 2 | City | State | Zip | Country | Date claim was incurred and consideration for claim | Contingent | Unliquidated | Disputed | Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|
| ONIEL J. ANTOMMARCHI | 6575 MERITMOOR CIR | | ORLANDO | FL | 32818-2286 | UNITED STATES | Unclaimed Checks | | | | $1.81 |
| OPHELIA EVANS | 1001 ASPEN WAY | | APOPKA | FL | 32703-5738 | UNITED STATES | Unclaimed Checks | | | | $7.93 |
| ORANGE COUNTY READING COUNCIL | 3204 BERRIDGE LANE | | ORLANDO | FL | 32812 | UNITED STATES | Unclaimed Checks | | | | $100.00 |
| OREGON UNCLAIMED PROPERTY UNIT | 775 SUMMER STREET, NE | | SALEM | OR | 97310 | UNITED STATES | Potential Escheated Checks | Y | Y | | Undetermined |
| OREN HUDSON | 112 WOODMILL RD | | LONGWOOD | FL | 32779-4964 | UNITED STATES | Unclaimed Checks | | | | $5.96 |
| ORLANDO PAIN & MEDICAL REHAB | 5920 RED BUG LAKE RD | | WINTER SPRINGS | FL | 32708-5035 | UNITED STATES | Unclaimed Checks | | | | $281.76 |
| ORR, CHARLES | 110 DOVE LANE | | WINTER HAVEN | FL | 33884 | UNITED STATES | Unclaimed Checks | | | | $13.85 |
| ORTIZ, CLAUDIA | 275 E CENTRAL PKWY  APT 1324 | STE 2603 | ALTAMONTE SPRINGS | FL | 32701 | UNITED STATES | Unclaimed Checks | | | | $4.40 |
| OSBORNE, CORI | 815 BERRY HILL CIRCLE | STE 2432 | FRUITLAND PARK | FL | 34731 | UNITED STATES | Unclaimed Checks | | | | $7.75 |
| OSCAR W TAYLOR | 4821 FIGWOOD LN | | ORLANDO | FL | 32808-4927 | UNITED STATES | Unclaimed Checks | | | | $14.42 |
| OSCEOLA BD OF CO COMMISSIONE | ATTN: ACCTS PAYABLE | 1 COURTHOUSE SQ | KISSIMMEE | FL | 34741-5440 | UNITED STATES | Unclaimed Checks | | | | $200.00 |
| OSIEL VALLEJO | 2072 WINDBROOK DR SE | | PALM BAY | FL | 32909 | UNITED STATES | Unclaimed Checks | | | | $17.98 |
| OTIS TRUETT | 5362 PARK AVE | | DELEON SPRINGS | FL | 32130-3368 | UNITED STATES | Unclaimed Checks | | | | $6.39 |
| OTT OROSCH C/O LINDA NORVIG | 140 IGUALA DR | | KISSIMMEE | FL | 34743 | UNITED STATES | Unclaimed Checks | | | | $81.33 |
| OTTO OFTRING | 646 ROCHESTER DR | | WEST MELBOURNE | FL | 32904 | UNITED STATES | Unclaimed Checks | | | | $19.20 |
| OVIEDO PLUMBING | PO BOX 620068 | | OVIEDO | FL | 32762-0068 | UNITED STATES | Unclaimed Checks | | | | $210.00 |
| OWEN E. VIXLER | 166 HICKORY ROAD | | MOHNTON | PA | 19540 | UNITED STATES | Unclaimed Checks | | | | $37.00 |
| OWEN NICHOLS | 619 N TREMAIN ST APT B | | MOUNT DORA | FL | 32757 | UNITED STATES | Unclaimed Checks | | | | $1.20 |
| OXENDINE, CASIA | PO BOX 151052 | | ALTAMONTE SPRINGS | FL | 32715 | UNITED STATES | Unclaimed Checks | | | | $1.50 |
| P HOLLOWAY | 860 E CHURCH AVE | | LONGWOOD | FL | 32750-5385 | UNITED STATES | Unclaimed Checks | | | | $28.13 |
| P LAFORCE | 408 HAWTHORNE BLVD | | LEESBURG | FL | 34748-8637 | UNITED STATES | Unclaimed Checks | | | | $39.95 |
| P RIFFLE | 500 WYOMING AVE | | SAINT CLOUD | FL | 34769-3080 | UNITED STATES | Unclaimed Checks | | | | $18.15 |
| P S MOSHER | 685 SANDPIPER CIR | | MELBOURNE | FL | 32901-8140 | UNITED STATES | Unclaimed Checks | | | | $20.67 |
| P SCHICK | 240 NE 1ST CT | | SATELLITE BEACH | FL | 32937-3763 | UNITED STATES | Unclaimed Checks | | | | $4.95 |
| P. PSOMAS | 968 ROYAL OAKS DR | | APOPKA | FL | 32703-1588 | UNITED STATES | Unclaimed Checks | | | | $90.90 |
| P. SCHAMBON | P.O. BOX 450483 | | KISSIMMEE | FL | 34745 | UNITED STATES | Unclaimed Checks | | | | $9.63 |
| PABLO PEPIN | 876 ASPENWOOD CIR | | KISSIMMEE | FL | 34743-8802 | UNITED STATES | Unclaimed Checks | | | | $1.11 |
| PABLO SUAREZ | 1224 CULVER RD | | ORLANDO | FL | 32825-5508 | UNITED STATES | Unclaimed Checks | | | | $19.82 |
| PADARATH LUTCHMAN | 762 LANCER CIR | | OCOEE | FL | 34761 | UNITED STATES | Unclaimed Checks | | | | $11.02 |
| PAGLINARI | 1841 PINE NEEEDLE TRL | | KISSIMMEE | FL | 34746 | UNITED STATES | Unclaimed Checks | | | | $29.22 |
| PAIGE TALBOTT | 4427 FLAGG ST | | ORLANDO | FL | 32812-8017 | UNITED STATES | Unclaimed Checks | | | | $1.53 |
| PAM CARR | 1286 ANGELINE AVE | | ORLANDO | FL | 32807-1311 | UNITED STATES | Unclaimed Checks | | | | $7.99 |
| PAMELA EBANKS | 2107 MARISOL LOOP | | KISSIMMEE | FL | 34743 | UNITED STATES | Unclaimed Checks | | | | $1.51 |
| PAMELA GALLAY | 631 BROOKSIDE RD | | MAITLAND | FL | 32751-5126 | UNITED STATES | Unclaimed Checks | | | | $41.52 |
| PAMELA MAVROS | 1095 GRAN PASEO DR | | ORLANDO | FL | 32825-8330 | UNITED STATES | Unclaimed Checks | | | | $18.20 |
| PAMELA NORTHPINDER | 6818 MERGANSER DR | | ORLANDO | FL | 32810-6067 | UNITED STATES | Unclaimed Checks | | | | $0.64 |
| PAMELA R FRASER | 1111 NORMANDY DR | | KISSIMMEE | FL | 34759 | UNITED STATES | Unclaimed Checks | | | | $51.02 |
| PAMELA STONE | 6554 SWISSCO DR NO. 526 | | ORLANDO | FL | 32822 | UNITED STATES | Unclaimed Checks | | | | $151.08 |
| PANCHEABI VAITHIYANATHAN | 893 N LAKE CLAIRE CIR | | OVIEDO | FL | 32765 | UNITED STATES | Unclaimed Checks | | | | $2.41 |
| PANNOLI | 12701 S JOHN YOUNG PKWY | | ORLANDO | FL | 32837-3420 | UNITED STATES | Unclaimed Checks | | | | $22.82 |
| PANNOLI INTERNATIONAL GOURME | 5100 DR PHILLIPS BLVD | | ORLANDO | FL | 32819-3312 | UNITED STATES | Unclaimed Checks | | | | $99.00 |
| PARKER | 525 S CONWAY RD APT 26 | | ORLANDO | FL | 32807-1124 | UNITED STATES | Unclaimed Checks | | | | $7.30 |

In re: Orlando Sentinel Communications Company

Schedule F Rider
Unclaimed Checks

Case No. 08-13198

| Creditor name | Address 1 | Address 2 | City | State | Zip | Country | Date claim was incurred and consideration for claim | Contingent | Unliquidated | Disputed | Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|
| PARRISH, STEVE | 15 MAGNOLIA DR | | ALTAMONTE SPRINGS | FL | 32714 | UNITED STATES | Unclaimed Checks | | | | $1.62 |
| PASTOR THOMAS A. DEEMER | 45626 STATEROAD19 ST NO. 15 | | ALTOONA | FL | 32702-9773 | UNITED STATES | Unclaimed Checks | | | | $2.32 |
| PAT BIFERIE | 514 SULLIVAN ST | | DELTONA | FL | 32725-3209 | UNITED STATES | Unclaimed Checks | | | | $3.58 |
| PAT CALARINO | 611 LISBON LN | | LADY LAKE | FL | 32159 | UNITED STATES | Unclaimed Checks | | | | $2.32 |
| PAT MANGINO | 6118 TAVENDALE DR | | ORLANDO | FL | 32809-4349 | UNITED STATES | Unclaimed Checks | | | | $2.56 |
| PAT MARTINEZ | 9053 LINCOLN RD | | SAINT CLOUD | FL | 34773-9267 | UNITED STATES | Unclaimed Checks | | | | $1.36 |
| PAT MCLAUGHLIN | 4629 N PINE HILLS RD | | ORLANDO | FL | 32808-1934 | UNITED STATES | Unclaimed Checks | | | | $46.76 |
| PAT S. WYMAN | 1360 LAKE DR | | GRAND ISLAND | FL | 32735-9702 | UNITED STATES | Unclaimed Checks | | | | $15.16 |
| PATRICE REDMOND | 52 SPRINGGLEN DR | | DEBARY | FL | 32713 | UNITED STATES | Unclaimed Checks | | | | $3.20 |
| PATRICIA BOUDENS | 2230 CASCADES BLVD APT 304 | | KISSIMMEE | FL | 34741-3479 | UNITED STATES | Unclaimed Checks | | | | $1.20 |
| PATRICIA CARTER | 1859 W SCHWARTZ BLVD | | LADY LAKE | FL | 32159 | UNITED STATES | Unclaimed Checks | | | | $1.34 |
| PATRICIA CAULD | 1279 PEABODY DR. E | | JACKSONVILLE | FL | 32221 | UNITED STATES | Unclaimed Checks | | | | $20.51 |
| PATRICIA DAVIDSON | 473 FLETCHER PL | | WINTER PARK | FL | 32789-3935 | UNITED STATES | Unclaimed Checks | | | | $2.47 |
| PATRICIA DIBARTOLO | 103 CANDLEWICK CT | | SANFORD | FL | 32771-7714 | UNITED STATES | Unclaimed Checks | | | | $0.80 |
| PATRICIA DYKES | 314 CHAMPLAIN DR | | DELTONA | FL | 32725 | UNITED STATES | Unclaimed Checks | | | | $7.47 |
| PATRICIA FERRE | 135 MAJESTICFOREST RUN | | SANFORD | FL | 32771 | UNITED STATES | Unclaimed Checks | | | | $64.63 |
| PATRICIA GIBSON | 1116 LAKEWILLISARA CIR | | ORLANDO | FL | 32806-5581 | UNITED STATES | Unclaimed Checks | | | | $2.73 |
| PATRICIA GIBSON | 4300 WATERFRONT PKWY | | ORLANDO | FL | 32806 | UNITED STATES | Unclaimed Checks | | | | $187.40 |
| PATRICIA HARDENBROOK | 361 GOLFSIDE CV | | LONGWOOD | FL | 32779-7101 | UNITED STATES | Unclaimed Checks | | | | $3.93 |
| PATRICIA HAYES | 8219 SUNSPRING CIR APT 51 | | ORLANDO | FL | 32825-4720 | UNITED STATES | Unclaimed Checks | | | | $3.99 |
| PATRICIA HOPKINS | 3430 LAKE AVE APT 5 | | ORLANDO | FL | 32806-6219 | UNITED STATES | Unclaimed Checks | | | | $0.80 |
| PATRICIA JACOBSON | 922 SHORE ACRES DR | | LEESBURG | FL | 34748-9269 | UNITED STATES | Unclaimed Checks | | | | $62.26 |
| PATRICIA JENKINS | 907 PENNSYLVANIA AVE | | CROYDEN | PA | 19021 | UNITED STATES | Unclaimed Checks | | | | $6.85 |
| PATRICIA KERR | 529 FERNWOOD DR | | ALTAMONTE SPRINGS | FL | 32701 | UNITED STATES | Unclaimed Checks | | | | $15.47 |
| PATRICIA KILLACKEY | 317 E MONUMENT AVE APT 5 | | KISSIMMEE | FL | 34741-5777 | UNITED STATES | Unclaimed Checks | | | | $1.61 |
| PATRICIA KISZ | 1350 BAKERSFIELD AVE | | DELTONA | FL | 32725 | UNITED STATES | Unclaimed Checks | | | | $0.98 |
| PATRICIA KRONK | 24441 AMBERLEAF CT | | LEESBURG | FL | 34748 | UNITED STATES | Unclaimed Checks | | | | $40.33 |
| PATRICIA KRONZ | P O BOX 540 | | HOLLISTER | FL | 32147-0540 | UNITED STATES | Unclaimed Checks | | | | $4.41 |
| PATRICIA L CALFEE | 1002 STONYBROOK CIR | | PORT ORANGE | FL | 32127-4940 | UNITED STATES | Unclaimed Checks | | | | $19.35 |
| PATRICIA LARMON | 1047 FISHERMANS DR | | OSTEEN | FL | 32764 | UNITED STATES | Unclaimed Checks | | | | $3.79 |
| PATRICIA LEE | P.O. BOX 721604 | | ORLANDO | FL | 32872 | UNITED STATES | Unclaimed Checks | | | | $18.63 |
| PATRICIA MARSH | 5500 METROWEST BLVD APT 212 | | ORLANDO | FL | 32811 | UNITED STATES | Unclaimed Checks | | | | $1.60 |
| PATRICIA ODWYER | 8050 WALDORF CT | | ORLANDO | FL | 32817-1586 | UNITED STATES | Unclaimed Checks | | | | $3.91 |
| PATRICIA RAFF | 1823 RACHELS RIDGE LOOP | | OCOEE | FL | 34761-9011 | UNITED STATES | Unclaimed Checks | | | | $2.66 |
| PATRICIA RIDDLE | 3869 OSPRYPOINTE CIR | | WINTER HAVEN | FL | 33884 | UNITED STATES | Unclaimed Checks | | | | $40.59 |
| PATRICIA SCHULTZ | 222 BLANCHE PL | | DAYTONA BEACH | FL | 32114-6102 | UNITED STATES | Unclaimed Checks | | | | $5.85 |
| PATRICIA SHAFFER | 1326 BALBOA CT | | LADY LAKE | FL | 32159 | UNITED STATES | Unclaimed Checks | | | | $2.24 |
| PATRICIA SHAREK | 4301 HEIRLOOMROSE PL | | OVIEDO | FL | 32766 | UNITED STATES | Unclaimed Checks | | | | $28.61 |
| PATRICIA WEBER TESTUT | 904 WHITEWATER CT | | ALTAMONTE SPRINGS | FL | 32714-7541 | UNITED STATES | Unclaimed Checks | | | | $8.15 |
| PATRICIA WHITE | 4475 PINE TREE DR | | SAINT CLOUD | FL | 34772-8089 | UNITED STATES | Unclaimed Checks | | | | $24.08 |
| PATRICIA WHITING | 5253 CALABASH PL | | OVIEDO | FL | 32765 | UNITED STATES | Unclaimed Checks | | | | $9.35 |
| PATRICIA WILLBEE | 1886 S WEDGEFIELD DR | | JACKSON | MI | 49201 | UNITED STATES | Unclaimed Checks | | | | $5.24 |
| PATRICIA WOOD | 4521 EDEN WOODS CIR | | ORLANDO | FL | 32810-2892 | UNITED STATES | Unclaimed Checks | | | | $24.18 |
| PATRICK BRADEY | 4751 CASON COVE DR NO. 2003 | | ORLANDO | FL | 32811 | UNITED STATES | Unclaimed Checks | | | | $11.08 |
| PATRICK HAWK | 18005 BEACH ST | | UMATILLA | FL | 32784 | UNITED STATES | Unclaimed Checks | | | | $2.70 |
| PATRICK MCDONNELL | 1031 ANTELOPE TRL | | WINTER SPRINGS | FL | 32708 | UNITED STATES | Unclaimed Checks | | | | $4.01 |

Schedule F Rider
Unclaimed Checks

| Creditor name | Address 1 | Address 2 | City | State | Zip | Country | Date claim was incurred and consideration for claim | Contingent | Unliquidated | Disputed | Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|
| PATRICK O'BRIEN | 9604 PORTOFINO DR | | ORLANDO | FL | 32832 | UNITED STATES | Unclaimed Checks | | | | $6.15 |
| PATRICK TINDALL | 811 ROYAL PALM AVE | | LADY LAKE | FL | 32159 | UNITED STATES | Unclaimed Checks | | | | $7.47 |
| PATRICK, DONA | 630 SHORE PINE CIRCLE | | ORLANDO | FL | 32807-6272 | UNITED STATES | Unclaimed Checks | | | | $83.07 |
| PATSY BROWN | 2535 DELAWARE RD | | DELTONA | FL | 32738-2913 | UNITED STATES | Unclaimed Checks | | | | $4.26 |
| PATSY HUDNALL | 108 W BEASLEY RD | | OVIEDO | FL | 32765-9497 | UNITED STATES | Unclaimed Checks | | | | $1.89 |
| PATTON | 253 GRAND AVE | | DELAND | FL | 32720 | UNITED STATES | Unclaimed Checks | | | | $3.13 |
| PATTY BOWERS | 10231 JUNE DR | | DERBY | KS | 67037 | UNITED STATES | Unclaimed Checks | | | | $4.79 |
| PATTY PEZZOLESI | 16619 DAEZA DR | | WINTER GARDEN | FL | 34787 | UNITED STATES | Unclaimed Checks | | | | $11.66 |
| PAUL ADAMS | 1610 S FERNCREEK AVE | | ORLANDO | FL | 32806-2303 | UNITED STATES | Unclaimed Checks | | | | $3.83 |
| PAUL ADAMS | 8555 W IRLO BRONSON MEMORIAL HW | | KISSIMMEE | FL | 34747 | UNITED STATES | Unclaimed Checks | | | | $1.61 |
| PAUL BROOKOVER | 811 W BLUE SPRINGS AVE | | ORANGE CITY | FL | 32763-6434 | UNITED STATES | Unclaimed Checks | | | | $1.25 |
| PAUL BURT | 283 BAYOU CIR | | DEBARY | FL | 32713-4000 | UNITED STATES | Unclaimed Checks | | | | $9.12 |
| PAUL CHANCY | 2815 DAVID STEWART LN | | LADY LAKE | FL | 32159 | UNITED STATES | Unclaimed Checks | | | | $2.14 |
| PAUL D TOMLINSON | 2280 CAPTAIN DR | | DELTONA | FL | 32738-1184 | UNITED STATES | Unclaimed Checks | | | | $3.60 |
| PAUL DUPUIS | 2101 OLDHAM AVE | | DELTONA | FL | 32725-3364 | UNITED STATES | Unclaimed Checks | | | | $15.61 |
| PAUL EASTMAN | P O BOX 622 | | GRAND POWER | IL | 62942 | UNITED STATES | Unclaimed Checks | | | | $16.51 |
| PAUL GAEDCKE | 4049 BLUE RIVER DR | | ST CLAIR | MI | 48079 | UNITED STATES | Unclaimed Checks | | | | $2.04 |
| PAUL GUEVIN | 3206 FAIRFIELD DR | | KISSIMMEE | FL | 34743 | UNITED STATES | Unclaimed Checks | | | | $10.43 |
| PAUL HAMRICK | 217 LONGLEAF CT | | ORLANDO | FL | 32835-1051 | UNITED STATES | Unclaimed Checks | | | | $4.09 |
| PAUL HAZELBAKER | 1415 OCEAN SHORE BLVD APT 809 | | ORMOND BEACH | FL | 32176-3665 | UNITED STATES | Unclaimed Checks | | | | $1.15 |
| PAUL HEDLEY | 1457 DISSTON AVE | | CLERMONT | FL | 34711-3158 | UNITED STATES | Unclaimed Checks | | | | $14.43 |
| PAUL HEINRICH | 593 BROWNSTOWN HILL | | STOYSTOWN | PA | 15563 | UNITED STATES | Unclaimed Checks | | | | $1.34 |
| PAUL HELM | 35 S ORANGE AVE | | UMATILLA | FL | 32784-9595 | UNITED STATES | Unclaimed Checks | | | | $2.32 |
| PAUL HOFFMAN | 12638 ERYN BLVD | | CLERMONT | FL | 34711-8005 | UNITED STATES | Unclaimed Checks | | | | $3.88 |
| PAUL HORSEY | 1135 GROVES DR | | ROCKLEDGE | FL | 32955-2222 | UNITED STATES | Unclaimed Checks | | | | $3.51 |
| PAUL HUFF | 1548 SUNSHINE PKWY | | TAVARES | FL | 32778-4495 | UNITED STATES | Unclaimed Checks | | | | $7.22 |
| PAUL JORDAN | 573 TAMMI DR | | LEESBURG | FL | 34788-2459 | UNITED STATES | Unclaimed Checks | | | | $9.63 |
| PAUL LAMBERT | 515 SOUTH DELANY AVE | APT 1501 | ORLANDO | FL | 32801 | UNITED STATES | Unclaimed Checks | | | | $3.20 |
| PAUL LANSDALE | 420 CENTRAL AVE | | MAITLAND | FL | 32751-5522 | UNITED STATES | Unclaimed Checks | | | | $6.05 |
| PAUL MAIDEN | 2666 UNIVERSITY ACRES DR | | ORLANDO | FL | 32817 | UNITED STATES | Unclaimed Checks | | | | $29.03 |
| PAUL MORCK | 7122 HARBOR VIEW DR | | LEESBURG | FL | 34788-7517 | UNITED STATES | Unclaimed Checks | | | | $1.96 |
| PAUL PEPPARD | 1330 MEADOWBROOK ST | | KISSIMMEE | FL | 34744-2613 | UNITED STATES | Unclaimed Checks | | | | $1.61 |
| PAUL RAULERSON | 2033 CHICOTAH WAY | | ORLANDO | FL | 32818-5332 | UNITED STATES | Unclaimed Checks | | | | $7.65 |
| PAUL RITCHIE | 2500 S USHIGHWAY27 ST APT 89 | | CLERMONT | FL | 34711 | UNITED STATES | Unclaimed Checks | | | | $17.25 |
| PAUL ROBERT | 70 N KENNETH CT | | MERRITT ISLAND | FL | 32952-2602 | UNITED STATES | Unclaimed Checks | | | | $12.09 |
| PAUL SEIFERT | 6 HOLLY CIR | | ORMOND BEACH | FL | 32176-3111 | UNITED STATES | Unclaimed Checks | | | | $20.84 |
| PAUL SMITH | 3833 S BANANA RIVER BLVD APT 20 | | COCOA BEACH | FL | 32931-3443 | UNITED STATES | Unclaimed Checks | | | | $26.50 |
| PAUL STEINKAMP | 1236 ELKHART CIR | | TAVARES | FL | 32778-2534 | UNITED STATES | Unclaimed Checks | | | | $5.53 |
| PAUL STOCK | 657 MAPLE LN | | DELAND | FL | 32724-7559 | UNITED STATES | Unclaimed Checks | | | | $54.46 |
| PAUL STOPAK | 1100 E CAROLINE ST APT 218 | | TAVARES | FL | 32778-3446 | UNITED STATES | Unclaimed Checks | | | | $14.45 |
| PAUL THUOT | 1899 MERCERS FERNERY RD | | DELAND | FL | 32720-2181 | UNITED STATES | Unclaimed Checks | | | | $5.45 |
| PAUL THURSTON | 1208 LEE ST APT 111 | | LEESBURG | FL | 34748-4036 | UNITED STATES | Unclaimed Checks | | | | $9.28 |
| PAUL W FERGUSON | 8132 CHARLIN PKWY | | ORLANDO | FL | 32822-7412 | UNITED STATES | Unclaimed Checks | | | | $64.89 |
| PAUL W PARKER | 1604 COGHILL DR | | LADY LAKE | FL | 32159 | UNITED STATES | Unclaimed Checks | | | | $4.82 |
| PAUL W SMITH | 4838 WHISTLER DR | | ORLANDO | FL | 32812 | UNITED STATES | Unclaimed Checks | | | | $26.18 |
| PAUL WARMEN | 2110 S USHIGHWAY27 ST NO. 192 | | CLERMONT | FL | 34711 | UNITED STATES | Unclaimed Checks | | | | $12.75 |

In re: Orlando Sentinel Communications Company

Schedule F Rider
Unclaimed Checks

Case No. 08-13198

| Creditor name | Address 1 | Address 2 | City | State | Zip | Country | Date claim was incurred and consideration for claim | Contingent | Unliquidated | Disputed | Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|
| PAUL WEIDNER | 290 E HALIFAX AVE | | OAK HILL | FL | 32759 | UNITED STATES | Unclaimed Checks | | | | $30.12 |
| PAUL WENGER | 9640 CRENSHAW CIR | | CLERMONT | FL | 34711 | UNITED STATES | Unclaimed Checks | | | | $2.28 |
| PAUL WHITMAN | 5346 SHINGLECREEK DR | | ORLANDO | FL | 32821 | UNITED STATES | Unclaimed Checks | | | | $79.88 |
| PAUL ZARTMAN | P.O. BOX 1527 | | MINNEOLA | FL | 34755 | UNITED STATES | Unclaimed Checks | | | | $18.79 |
| PAUL, DEBORAH | 1271 CYPRESS AVE | | ORANGE CITY | FL | 32763-8602 | UNITED STATES | Unclaimed Checks | | | | $15.00 |
| PAULA BOYLES | 10700 GARDENWOOD RD | | ORLANDO | FL | 32837-8911 | UNITED STATES | Unclaimed Checks | | | | $14.59 |
| PAULA PASSMAN | 6064 SAND PINES ESTATES BLVD | | ORLANDO | FL | 32819-7760 | UNITED STATES | Unclaimed Checks | | | | $46.52 |
| PAULETTE BARRETT | 1225 PORTMOOR WAY | | WINTER GARDEN | FL | 34787 | UNITED STATES | Unclaimed Checks | | | | $112.26 |
| PAULETTE NORMAN | 712 VILLITA LN | | LADY LAKE | FL | 32159 | UNITED STATES | Unclaimed Checks | | | | $9.81 |
| PAULINE LENHARR | 774 HORSEMAN DR | | PORT ORANGE | FL | 32127-9258 | UNITED STATES | Unclaimed Checks | | | | $11.04 |
| PAULINE MAPLES | 2233 LORAL DR | | VALRICO | FL | 33594 | UNITED STATES | Unclaimed Checks | | | | $17.98 |
| PAULINE TOOLE | 1697 CASSINGHAM CIR | | OCOEE | FL | 34761-7007 | UNITED STATES | Unclaimed Checks | | | | $1.17 |
| PEARL SCHMAUCH | 1346 STEARMAN CT | | ORLANDO | FL | 32825-8807 | UNITED STATES | Unclaimed Checks | | | | $1.60 |
| PEARL WILSON | 2345 SOUTH ST APT 10 | | LEESBURG | FL | 34748-6521 | UNITED STATES | Unclaimed Checks | | | | $7.62 |
| PEGGY GAVIGAN | 25348 CARNOUSTIE DR | | SORRENTO | FL | 32776-9654 | UNITED STATES | Unclaimed Checks | | | | $16.14 |
| PEGGY HELMICK | 20005 N HIGHWAY27 ST APT 460 | | CLERMONT | FL | 34711 | UNITED STATES | Unclaimed Checks | | | | $26.48 |
| PEGGY PARKER | 84 GARDENIA AVE | | MOUNT DORA | FL | 32757-3224 | UNITED STATES | Unclaimed Checks | | | | $21.53 |
| PEGGY RUSSELL | 106 LANTERNBACK ISLAND DR | | SATELLITE BEACH | FL | 32937-4703 | UNITED STATES | Unclaimed Checks | | | | $25.78 |
| PELLUM, DAWN | 5218 CHIORY CIRCLE | | ORLANDO | FL | 32821 | UNITED STATES | Unclaimed Checks | | | | $1.59 |
| PELPEL, RICHARD | 1514 VISTA DELL LAGO BLVD | | DUNDEE | FL | 33837 | UNITED STATES | Unclaimed Checks | | | | $12.78 |
| PENELOPE KUNDRAFT | 6204 PLEASANT ST | | SOUTH PARK | PA | 15129 | UNITED STATES | Unclaimed Checks | | | | $0.98 |
| PENICK, LOU | 163 PERRY DR | | HAINES CITY | FL | 33844 | UNITED STATES | Unclaimed Checks | | | | $16.55 |
| PENNSYLVANIA TREASURY BUREAU OF UNCLAIMED PROPERTY | P.O. BOX 1837 | | HARRISBURG | PA | 17105 | UNITED STATES | Potential Escheated Checks | Y | Y | | Undetermined |
| PENNY ENGELS | 8045 DUNSTABLE CIR | | ORLANDO | FL | 32817-1254 | UNITED STATES | Unclaimed Checks | | | | $10.22 |
| PENNY HILL | 370 CORAL DR | | CAPE CANAVERAL | FL | 32920-2021 | UNITED STATES | Unclaimed Checks | | | | $0.96 |
| PENNY LINDER | 217 BOSTON AVE NO. 324 | | ALTAMONTE SPRINGS | FL | 32701 | UNITED STATES | Unclaimed Checks | | | | $8.52 |
| PENNY SCHMITZ | 83 WILDWOOD LN | | EUSTIS | FL | 32726-7422 | UNITED STATES | Unclaimed Checks | | | | $1.42 |
| PENNY WILLIAMSON | 3855 S ATLANTIC AVE NO. 605 | | DAYTONA BEACH | FL | 32118 | UNITED STATES | Unclaimed Checks | | | | $4.20 |
| PEREZ, JOSE | 7628 FORT DESOTO ST  STE 2603 | | ORLANDO | FL | 32822 | UNITED STATES | Unclaimed Checks | | | | $7.98 |
| PERKINS, JERRY | 2368 OAK PARK DR | | DELAND | FL | 32724 | UNITED STATES | Unclaimed Checks | | | | $2.00 |
| PERLA ANN SZELAK | 1005 N RIDGE BLVD | | CLERMONT | FL | 34711 | UNITED STATES | Unclaimed Checks | | | | $12.58 |
| PERSAUD LOAKNAUTH | 1010 SANTABARBARA RD | | ORLANDO | FL | 32808-7134 | UNITED STATES | Unclaimed Checks | | | | $4.45 |
| PETE MICHAEL | 5101 EAGLES NEST RD | | FRUITLAND PARK | FL | 34731 | UNITED STATES | Unclaimed Checks | | | | $39.60 |
| PETER COWDREY | 225 N SPARKMAN AVE | | ORANGE CITY | FL | 32763-5011 | UNITED STATES | Unclaimed Checks | | | | $16.60 |
| PETER FLEVRY | 1411 S USHIGHWAY27 ST NO. 127 | | CLERMONT | FL | 34711 | UNITED STATES | Unclaimed Checks | | | | $1.26 |
| PETER GAMBLE | 7524 POINTVIEW CIR | | ORLANDO | FL | 32836-6335 | UNITED STATES | Unclaimed Checks | | | | $41.00 |
| PETER GIAMMEARSE | 801 S LAKE DESTINY RD | | MAITLAND | FL | 32751-4887 | UNITED STATES | Unclaimed Checks | | | | $25.43 |
| PETER GULDEN | 1898 DEMETREE DR | | WINTER PARK | FL | 32789-5933 | UNITED STATES | Unclaimed Checks | | | | $47.93 |
| PETER HENSTENBERG | 4916 E MICHIGAN ST APT 11 | | ORLANDO | FL | 32812-5252 | UNITED STATES | Unclaimed Checks | | | | $3.01 |
| PETER HYNES | 2260 MARGARITA DR | | LADY LAKE | FL | 32159 | UNITED STATES | Unclaimed Checks | | | | $14.00 |
| PETER KOEHL | 3001 E BEAUMONT LN | | EUSTIS | FL | 32726-2043 | UNITED STATES | Unclaimed Checks | | | | $58.84 |
| PETER LEE | 928 MEDIRA DR | | LADY LAKE | FL | 32159 | UNITED STATES | Unclaimed Checks | | | | $1.59 |
| PETER MCKENZIE | P.O. BOX 1491 | | LADY LAKE | FL | 32158 | UNITED STATES | Unclaimed Checks | | | | $26.39 |
| PETER MUENCH JR. | 27811 BAYBERRY CT | | ORLANDO | FL | 32810 | UNITED STATES | Unclaimed Checks | | | | $5.24 |
| PETER P WOLYNEC | 238 DELESPINE DR | | DEBARY | FL | 32713-3044 | UNITED STATES | Unclaimed Checks | | | | $17.91 |

In re: Orlando Sentinel Communications Company

Schedule F Rider
Unclaimed Checks

Case No. 08-13198

| Creditor name | Address 1 | Address 2 | City | State | Zip | Country | Date claim was incurred and consideration for claim | Contingent | Unliquidated | Disputed | Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|
| PETER RODRIGUEZ | 1700 WOODBURY RD APT 3207 | | ORLANDO | FL | 32828-6021 | UNITED STATES | Unclaimed Checks | | | | $4.79 |
| PETER RUSSO | 127 AETNA AVE | | TORRINGTON | CT | 06790 | UNITED STATES | Unclaimed Checks | | | | $3.50 |
| PETER SIMMONS | 225 W NEW YORK AVE 403 | | DELAND | FL | 32720 | UNITED STATES | Unclaimed Checks | | | | $9.31 |
| PETERS, KEVIN | 5600 DEVONBRIAR WAY | | ORLANDO | FL | 32822 | UNITED STATES | Unclaimed Checks | | | | $1.50 |
| PETERSON, ALLYSON | 703 LIGHTHOUSE CT | | ALTAMONTE SPRINGS | FL | 32714 | UNITED STATES | Unclaimed Checks | | | | $1.50 |
| PETERSON, ELMER B | 1203 BELMONT DR | | ORLANDO | FL | 32806-1510 | UNITED STATES | Unclaimed Checks | | | | $21.00 |
| PETERSON, WILLIAM | 1095 TIMBERLANE TRL   STE 2603 | | CASSELBERRY | FL | 32707 | UNITED STATES | Unclaimed Checks | | | | $7.61 |
| PHAMIR KINGLAND | 11427 TAMBOURINE DR | | ORLANDO | FL | 32837 | UNITED STATES | Unclaimed Checks | | | | $21.73 |
| PHELPS, CAROL | 17060 SE 249TH TERR | | UMATILLA | FL | 34784 | UNITED STATES | Unclaimed Checks | | | | $0.50 |
| PHIL FEDORCHAK | 3700 CURRY FORD RD APT F3 | | ORLANDO | FL | 32806-2629 | UNITED STATES | Unclaimed Checks | | | | $1.52 |
| PHIL STONTZ | 756 MARIAS DRIVE | | COLDWATER | MI | 49036 | UNITED STATES | Unclaimed Checks | | | | $29.69 |
| PHILECIA ROOPCHAND | 7539 COUNTRY RUN PKWY | | ORLANDO | FL | 32818 | UNITED STATES | Unclaimed Checks | | | | $5.59 |
| PHILIP AMANDES | 28229 COUNTYROAD33 ST APT 43E | | LEESBURG | FL | 34748 | UNITED STATES | Unclaimed Checks | | | | $15.58 |
| PHILIP DOUVILLE | 522 BAYTREE BLVD | | TAVARES | FL | 32778 | UNITED STATES | Unclaimed Checks | | | | $12.43 |
| PHILIP ELLIS | 13 TOMOKA VIEW DR | | ORMOND BEACH | FL | 32174-3851 | UNITED STATES | Unclaimed Checks | | | | $2.13 |
| PHILIP KEETLE | 21510 KING HENRY AVE | | LEESBURG | FL | 34748-7918 | UNITED STATES | Unclaimed Checks | | | | $32.96 |
| PHILIP KLASS | 1540 S OAKS DR | | MERRITT ISLAND | FL | 32952 | UNITED STATES | Unclaimed Checks | | | | $29.84 |
| PHILIP LORD | 10 LELAND LANE UNIT 21 | | SOUTH HAMPTON | NY | 11968-5067 | UNITED STATES | Unclaimed Checks | | | | $14.70 |
| PHILIP ZURAVLEFF | 7907 MAGNOLIA BEND CT | | KISSIMMEE | FL | 34747 | UNITED STATES | Unclaimed Checks | | | | $1.61 |
| PHILLIP BAUM | 1363 HAVEN DR | | OVIEDO | FL | 32765-5215 | UNITED STATES | Unclaimed Checks | | | | $10.06 |
| PHILLIP COMTOIS | 149 DAY ST. | | DANIELSON | CT | 06239 | UNITED STATES | Unclaimed Checks | | | | $3.43 |
| PHILLIP GARNES | 2943 MALLORN WAY | | CASSELBERRY | FL | 32707-5954 | UNITED STATES | Unclaimed Checks | | | | $2.99 |
| PHILLIP HARDISON | 172 SPRINGWOOD CIR APT D | | LONGWOOD | FL | 32750-5060 | UNITED STATES | Unclaimed Checks | | | | $40.41 |
| PHILLIP LAKOTA | 8707 VALLEY RANCH PKWY W NO.114 | | IRVING | TX | 75063 | UNITED STATES | Unclaimed Checks | | | | $18.58 |
| PHILLIP LANDERS | 5312 VISTA CLUB RUN | | SANFORD | FL | 32771 | UNITED STATES | Unclaimed Checks | | | | $71.91 |
| PHILLIP LEE | 3719 BROOKMYRA DRIVE | | ORLANDO | FL | 32837 | UNITED STATES | Unclaimed Checks | | | | $11.47 |
| PHILLIP PRITCHETT | 609 HIGHWAY 466 NO. 526 | | LADY LAKE | FL | 32159 | UNITED STATES | Unclaimed Checks | | | | $4.22 |
| PHILLIPS | PO BOX 135 | | CLARCONA | FL | 32710-0135 | UNITED STATES | Unclaimed Checks | | | | $4.45 |
| PHILLIPS | 13135 LEMON AVE | | GRAND ISLAND | FL | 32735-9223 | UNITED STATES | Unclaimed Checks | | | | $5.90 |
| PHILLIPS, BYRON | 307 SATSUMA DR SUITE 2603 | | SANFORD | FL | 32771 | UNITED STATES | Unclaimed Checks | | | | $50.00 |
| PHILLIPS, NOEL | 111 PICKERING DR | | KISSIMMEE | FL | 34746 | UNITED STATES | Unclaimed Checks | | | | $3.00 |
| PHOEBE BERGIN | 1160 MARION ST | | CASADAGA | FL | 32706 | UNITED STATES | Unclaimed Checks | | | | $1.14 |
| PHYLLIS CHAPMAN | 11662 JUREANE DR | | ORLANDO | FL | 32836-7005 | UNITED STATES | Unclaimed Checks | | | | $29.12 |
| PHYLLIS CLAYTON | 1222 BRYAN ST | | KISSIMMEE | FL | 34741-5512 | UNITED STATES | Unclaimed Checks | | | | $1.79 |
| PHYLLIS EYTH | 609 HIGHWAY 466 NO. 201 | | LADY LAKE | FL | 32159 | UNITED STATES | Unclaimed Checks | | | | $6.98 |
| PHYLLIS FOOTE | 1 DOWN DRIVE | | WINDEMERE | FL | 34786 | UNITED STATES | Unclaimed Checks | | | | $0.59 |
| PHYLLIS HARRIS | 1081 MEADOW LAKE WAY APT 200 | | WINTER SPRINGS | FL | 32708-5210 | UNITED STATES | Unclaimed Checks | | | | $10.70 |
| PHYLLIS ROWEN | 413 GLEN ABBEY LN | | DEBARY | FL | 32713-2354 | UNITED STATES | Unclaimed Checks | | | | $20.61 |
| PHYLLIS TIBBY | 2007 HONTOON RD | | DELAND | FL | 32720-4336 | UNITED STATES | Unclaimed Checks | | | | $9.14 |
| PIERRE DADELL | 1815 APPLEWOOD CT | | ORLANDO | FL | 32818-5817 | UNITED STATES | Unclaimed Checks | | | | $13.42 |
| PIERSON, VIRGINIA | 903 ROBINHOOD CT | STE 2104 | MAITLAND | FL | 32751 | UNITED STATES | Unclaimed Checks | | | | $2.94 |
| PIMENTEL & LOPERA, PA | SUITE NO.306 | 1825 PONCE DE LEON BLVD | CORAL GABLES | FL | 33134-4418 | UNITED STATES | Unclaimed Checks | | | | $63.36 |
| PINCH A PENNY | ATTN:ADVERTISING DEPT | PO BOX 6025 | CLEARWATER | FL | 33758-6025 | UNITED STATES | Unclaimed Checks | | | | $546.00 |
| PINEIRO, LUZ | 2305 HOWLAND BLVD | | DELTONA | FL | 32738-2985 | UNITED STATES | Unclaimed Checks | | | | $32.95 |

In re: Orlando Sentinel Communications Company

Schedule F Rider
Unclaimed Checks

Case No. 08-13198

| Creditor name | Address 1 | Address 2 | City | State | Zip | Country | Date claim was incurred and consideration for claim | Contingent | Unliquidated | Disputed | Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|
| PLAYER, JEFFREY | 802 MARVIN AVE | | PORT SAINT JOE | FL | 32456 | UNITED STATES | Unclaimed Checks | | | | $2.68 |
| POLAND | 30700 WEKIVA RIVER RD NO. 6 | | SORRENTO | FL | 32776 | UNITED STATES | Unclaimed Checks | | | | $5.53 |
| PORTER SMITH | 10237 CYPRESS COVE LN | | CLERMONT | FL | 34711-8898 | UNITED STATES | Unclaimed Checks | | | | $1.98 |
| PORTER VAUGHAN | 1844 M 119 | | PETOSKEY | MI | 49770-9341 | UNITED STATES | Unclaimed Checks | | | | $18.06 |
| POWERS DRIVE BAPTIST CHURCH | 3311 N POWERS DR | | ORLANDO | FL | 32818-2242 | UNITED STATES | Unclaimed Checks | | | | $19.00 |
| PRENTICE C MEEKS | 309 S SPAULDING CV | | LAKE MARY | FL | 32746-4324 | UNITED STATES | Unclaimed Checks | | | | $43.09 |
| PRESTON SMITH | 1115 OAKPOINT CIR | | APOPKA | FL | 32712-3728 | UNITED STATES | Unclaimed Checks | | | | $2.42 |
| PRICKETT, JOHN | 1057 SUNNY EAGLE | | GROVELAND | FL | 33836 | UNITED STATES | Unclaimed Checks | | | | $12.84 |
| PRINS, SCOTT | 4701 SW 46TH ST | 5830 | GAINESVILLE | FL | 32608 | UNITED STATES | Unclaimed Checks | | | | $53.56 |
| PRISCILLA ABRAMS | 4808 MALARKEY ST | | ORLANDO | FL | 32808-3634 | UNITED STATES | Unclaimed Checks | | | | $12.30 |
| PROFESSIONAL FIREFIGHTERS | OF TAVARES | 424 EAST ALFRED STREET | TAVARES | FL | 32778 | UNITED STATES | Unclaimed Checks | | | | $30.00 |
| PROGRESS ENERGY | P O BOX 33199 | | ST PETERSBURG | FL | 33733-8199 | UNITED STATES | Unclaimed Checks | | | | $6.42 |
| PROPES | 919 GLENDALE ST. | | ORLANDO | FL | 32807 | UNITED STATES | Unclaimed Checks | | | | $9.21 |
| PUERTO RICO TELEPHONE CO | PO BOX 71401 | | SAN JUAN | | 00936-8501 | PUERTO RICO | Unclaimed Checks | | | | $145.97 |
| PULMOCAIR | 410 BIF CT | | ORLANDO | FL | 32809-6668 | UNITED STATES | Unclaimed Checks | | | | $444.06 |
| PUNTA CANA RESTAURANT | 701 13TH ST | | SAINT CLOUD | FL | 34769-4529 | UNITED STATES | Unclaimed Checks | | | | $49.00 |
| PYLE | 1552 WESTGATE DR APT 12 | | KISSIMMEE | FL | 34746-6447 | UNITED STATES | Unclaimed Checks | | | | $30.41 |
| QUALITY ASSURED SERVICES | MIKE VISNICH | 1506 N ORANGE BLOSSOM TRL | ORLANDO | FL | 32804-6103 | UNITED STATES | Unclaimed Checks | | | | $85.05 |
| QUALITY MATTRESS DISCOUNTERS | 1570 KELLEY AVE | | KISSIMMEE | FL | 34744-3470 | UNITED STATES | Unclaimed Checks | | | | $18.76 |
| QUERAL | 1731 SHADY RIDGE CT | | ORLANDO | FL | 32807-4280 | UNITED STATES | Unclaimed Checks | | | | $13.28 |
| QUINN, TAMARA | 24 CHERRY HILL LANE | | HILTON HEAD ISLAND | SC | 29926 | UNITED STATES | Unclaimed Checks | | | | $120.68 |
| QUIRINDONGO, DELIAH | 3381 BUTTONWOOD AVE | | DELTONA | FL | 32738 | UNITED STATES | Unclaimed Checks | | | | $12.78 |
| R A LAFLER | 5885 MARION COUNTY RD | | LADY LAKE | FL | 32159 | UNITED STATES | Unclaimed Checks | | | | $22.50 |
| R AUSTIN | 9263 SILVER LAKE DR | | LEESBURG | FL | 34788-3415 | UNITED STATES | Unclaimed Checks | | | | $32.50 |
| R BENNETT | 2500 S USHIGHWAY27 ST APT 391 | | CLERMONT | FL | 34711 | UNITED STATES | Unclaimed Checks | | | | $7.31 |
| R C CHATHAM | 1938 KASPER CT | | ORLANDO | FL | 32806-3147 | UNITED STATES | Unclaimed Checks | | | | $29.22 |
| R C/O DELATER NORRIS | 901 VIA LUGANO ST | | WINTER PARK | FL | 32789 | UNITED STATES | Unclaimed Checks | | | | $47.67 |
| R CLARK | 11520 HICKORY LN | | TAVARES | FL | 32778-4714 | UNITED STATES | Unclaimed Checks | | | | $5.47 |
| R DREW | 36642 DORAL DR | | GRAND ISLAND | FL | 34788 | UNITED STATES | Unclaimed Checks | | | | $0.63 |
| R DUNAWAY | 1401 SAWYERWOOD AVE | | ORLANDO | FL | 32809-6751 | UNITED STATES | Unclaimed Checks | | | | $10.38 |
| R DUNCAN | 523 E MICHIGAN ST NO. C106 | | ORLANDO | FL | 32806 | UNITED STATES | Unclaimed Checks | | | | $1.41 |
| R E MOXLEY | 2446 S OAK AVE | | SANFORD | FL | 32771-4469 | UNITED STATES | Unclaimed Checks | | | | $83.05 |
| R GRACE, JOHN | 2724 BOLTON BND | | ORLANDO | FL | 32817 | UNITED STATES | Unclaimed Checks | | | | $15.00 |
| R J SAULTZ | 2567 KARI DR | | KISSIMMEE | FL | 34744-4005 | UNITED STATES | Unclaimed Checks | | | | $9.08 |
| R LAUDNER | 3100 OLD WINTER GARDEN RD APT 6 | | OCOEE | FL | 34761 | UNITED STATES | Unclaimed Checks | | | | $1.50 |
| R LEACH | 543 ONECENTER BLVD APT 103 | | ALTAMONTE SPRINGS | FL | 32701-2219 | UNITED STATES | Unclaimed Checks | | | | $7.22 |
| R R RUFF | 1606 WOODCHUCK CT | | WINTER SPRINGS | FL | 32708-3856 | UNITED STATES | Unclaimed Checks | | | | $35.02 |
| R V ROUISSE | 2242 PEBBLE BEACH BLVD | | ORLANDO | FL | 32826-5259 | UNITED STATES | Unclaimed Checks | | | | $109.21 |
| R W GOFF | 1530 S ATLANTIC AVE | | COCOA BEACH | FL | 32931-2350 | UNITED STATES | Unclaimed Checks | | | | $68.14 |
| R, E LUDEMAN | 1585 PLUM AVE | | MERRITT ISLAND | FL | 32952-5855 | UNITED STATES | Unclaimed Checks | | | | $15.14 |
| R, W VOLTZ | 9740 WEDGEWOOD LN | | LEESBURG | FL | 34788-3524 | UNITED STATES | Unclaimed Checks | | | | $9.62 |
| R. KIERSTEAD | 30850 PRESTWICK AVE | | SORRENTO | FL | 32776-9015 | UNITED STATES | Unclaimed Checks | | | | $2.23 |
| R. KIRK | P.O. BOX 221 | | YALAHA | FL | 34797 | UNITED STATES | Unclaimed Checks | | | | $45.79 |

In re: Orlando Sentinel Communications Company

Schedule F Rider
Unclaimed Checks

Case No. 08-13198

| Creditor name | Address 1 | Address 2 | City | State | Zip | Country | Date claim was incurred and consideration for claim | Contingent | Unliquidated | Disputed | Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|
| R. M. FIELDS | 28229 COUNTYROAD33 ST APT 88W | | LEESBURG | FL | 34748 | UNITED STATES | Unclaimed Checks | | | | $1.34 |
| R. MCCULLOUGH | 4934 FALCON BLVD | | COCOA | FL | 32927-3034 | UNITED STATES | Unclaimed Checks | | | | $25.19 |
| R. MILLER | 169 CAMELLIA DR | | LEESBURG | FL | 34788-2610 | UNITED STATES | Unclaimed Checks | | | | $47.03 |
| R. NANCY (REF-PLANTE HAGIN | 2607 SAXON DR | | NEW SMYRNA | FL | | UNITED STATES | Unclaimed Checks | | | | $4.26 |
| R. WALLS | 4602 MIDDLEBROOK RD APT B | | ORLANDO | FL | 32811-3056 | UNITED STATES | Unclaimed Checks | | | | $1.42 |
| R.G. OAKLEY | 300 E CHURCH ST APT 1519 | | ORLANDO | FL | 32801-3538 | UNITED STATES | Unclaimed Checks | | | | $177.89 |
| R.L. HENDERSON | 114 SHER LN | | DEBARY | FL | 32713-4719 | UNITED STATES | Unclaimed Checks | | | | $3.73 |
| RACHEL CURTIS | 625 MERRIMAC ST | | DELTONA | FL | 32725-5621 | UNITED STATES | Unclaimed Checks | | | | $4.08 |
| RACHEL MARTINEZ | 442 BRIERCLIFF DR | | ORLANDO | FL | 32806-2204 | UNITED STATES | Unclaimed Checks | | | | $10.48 |
| RACHEL WARNER | 2316 INAGUA WAY | | WINTERPARK | FL | 32792 | UNITED STATES | Unclaimed Checks | | | | $44.42 |
| RAE M HAGUE | 359 GOLFSIDE CV | | LONGWOOD | FL | 32779-7101 | UNITED STATES | Unclaimed Checks | | | | $4.74 |
| RAECHELLE FREEMAN | 254 JUPITER RD | | WEAVERVILLE | NC | 28787 | UNITED STATES | Unclaimed Checks | | | | $3.31 |
| RAGO, LINDA | 601 SOMERSHIRE CT | | ORLANDO | FL | 32835-5736 | UNITED STATES | Unclaimed Checks | | | | $1.60 |
| RALPH B. STRETTER | 1190 PERCH DR | | SAINT CLOUD | FL | 34771-9486 | UNITED STATES | Unclaimed Checks | | | | $13.91 |
| RALPH BRADLEY | 179 JUNIPER WAY | | TAVARES | FL | 32778 | UNITED STATES | Unclaimed Checks | | | | $7.17 |
| RALPH BYINGTON | 133 S ALDER DR | | ORLANDO | FL | 32807-4969 | UNITED STATES | Unclaimed Checks | | | | $4.76 |
| RALPH CHAMBERS | 4220 CHAMBERLAIN WAY | | CLERMONT | FL | 34711 | UNITED STATES | Unclaimed Checks | | | | $8.38 |
| RALPH DARENGER | 1519 W SMITH ST | | ORLANDO | FL | 32804-4849 | UNITED STATES | Unclaimed Checks | | | | $7.42 |
| RALPH ELEFANTE | 2440 WEKIVA LN | | SAINT CLOUD | FL | 34769-5082 | UNITED STATES | Unclaimed Checks | | | | $8.03 |
| RALPH M SCOFIELD | 430 14TH ST | | SAINT CLOUD | FL | 34769-4603 | UNITED STATES | Unclaimed Checks | | | | $1.13 |
| RALPH MCDONALD | 2354 BLUE SAPPHIRE CIR | | ORLANDO | FL | 32837 | UNITED STATES | Unclaimed Checks | | | | $34.09 |
| RALPH ORANTES | 3531 BONAIRE BLVD APT 1404 | | KISSIMMEE | FL | 34741-2594 | UNITED STATES | Unclaimed Checks | | | | $1.58 |
| RALPH RAYMER | 43609 DIXIE DR | | PAISLEY | FL | 32767-9462 | UNITED STATES | Unclaimed Checks | | | | $25.23 |
| RALPH SHEFFLER | 2112 BLUE IRIS PL | | LONGWOOD | FL | 32779-3014 | UNITED STATES | Unclaimed Checks | | | | $41.48 |
| RALPH STARCHER | 404 WITHERS CT | | OCOEE | FL | 34761-1437 | UNITED STATES | Unclaimed Checks | | | | $22.26 |
| RALPH STEINBACH | 1 AVOCADO LN APT 302 | | EUSTIS | FL | 32726 | UNITED STATES | Unclaimed Checks | | | | $1.86 |
| RALPH WISCHMEYER | 10100 E STATEROAD44 ST NO. 8 | | LEESBURG | FL | 34788 | UNITED STATES | Unclaimed Checks | | | | $12.05 |
| RALSTON NEWBHARD | 8413 CLEMATIS LN | | ORLANDO | FL | 32819-4531 | UNITED STATES | Unclaimed Checks | | | | $1.02 |
| RAMA COMMUNICATIONS, INC. | 1801 CLARKE RD | | OCOEE | FL | 34761-9023 | UNITED STATES | Unclaimed Checks | | | | $71.00 |
| RAMSEY | 4060 CANNON CT | | KISSIMMEE | FL | 34746-2906 | UNITED STATES | Unclaimed Checks | | | | $1.14 |
| RANDALL ALLEN | 1931 THUNDERBIRD TRL | | MAITLAND | FL | 32751-3738 | UNITED STATES | Unclaimed Checks | | | | $4.79 |
| RANDALL B. VAUGHAN | 215 WILLOW BEND DR | | CLERMONT | FL | 34711 | UNITED STATES | Unclaimed Checks | | | | $4.98 |
| RANDALL GANN | 620 CHARINGCROSS CT | | LAKE MARY | FL | 32746-3778 | UNITED STATES | Unclaimed Checks | | | | $1.92 |
| RANDALL LUGENBEAL | 215 MICHIGAN AVE | | INDIATLANTIC | FL | 32903 | UNITED STATES | Unclaimed Checks | | | | $10.96 |
| RANDY CLAYMAN | 5892 WINDHOVER DR | | ORLANDO | FL | 32819-7546 | UNITED STATES | Unclaimed Checks | | | | $1.60 |
| RANDY GARRETT | 1019 MCKINNON AVE | | OVIEDO | FL | 32765-7036 | UNITED STATES | Unclaimed Checks | | | | $0.78 |
| RANDY MCCREIGHT | 11019 RIVERSIDE RD | | LEESBURG | FL | 34788-3140 | UNITED STATES | Unclaimed Checks | | | | $6.85 |
| RANDY NAUERT | 4500 WINDERLAKES DR | | ORLANDO | FL | 32835-2612 | UNITED STATES | Unclaimed Checks | | | | $1.14 |
| RANDY OTTO | 8629 GREAT COVE DR | | ORLANDO | FL | 32819-4134 | UNITED STATES | Unclaimed Checks | | | | $39.85 |
| RANDY OWEN | 5081 S KALIGA DR | | SAINT CLOUD | FL | 34771-7835 | UNITED STATES | Unclaimed Checks | | | | $10.43 |
| RANDY PHILLIPPI | 1310 N OLDMILL DR | | DELTONA | FL | 32725-2862 | UNITED STATES | Unclaimed Checks | | | | $3.10 |
| RANDY TEZAK | 8095 ROSE AVE | | ORL | FL | 32810 | UNITED STATES | Unclaimed Checks | | | | $29.88 |
| RANDY VAUGHN | 1902 GADSEN BLVD | | ORLANDO | FL | 32812-8541 | UNITED STATES | Unclaimed Checks | | | | $3.16 |
| RAOUL MARTINEZ | 271 PROMENADE CIR | | LAKE MARY | FL | 32746 | UNITED STATES | Unclaimed Checks | | | | $14.50 |
| RAUL & OLGA ROMERO DIAZ | 101 HARTSDALE DR | | WINTER GARDEN | FL | 34787 | UNITED STATES | Unclaimed Checks | | | | $19.07 |
| RAUSCH DOROTHY | 458 HANDSOME OAK DR | | HARDEEVILLE | SC | 29927 | UNITED STATES | Unclaimed Checks | | | | $3.21 |
| RAVIKUMAR O. PALANGAT | 905 N LAKE CLAIRE CIR | | OVIEDO | FL | 32765-9147 | UNITED STATES | Unclaimed Checks | | | | $13.42 |
| RAY | 515 DOLPHIN CIR | | SEBASTIAN | FL | 32976-2563 | UNITED STATES | Unclaimed Checks | | | | $1.82 |
| RAY CUNNINGHAM | 2653 CHILDRESS RD. | | CHRISTIANSBURG | VA | 24073 | UNITED STATES | Unclaimed Checks | | | | $7.67 |

In re: Orlando Sentinel Communications Company

Schedule F Rider
Unclaimed Checks

Case No. 08-13198

| Creditor name | Address 1 | Address 2 | City | State | Zip | Country | Date claim was incurred and consideration for claim | Contingent | Unliquidated | Disputed | Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|
| RAY D'ARCO | 2105 PALOMINO RD | | MELBOURNE | FL | 32934-8125 | UNITED STATES | Unclaimed Checks | | | | $7.21 |
| RAY J BOOKMILLER | 605 E ORANGE ST | | ALTAMONTE SPRINGS | FL | 32701-2608 | UNITED STATES | Unclaimed Checks | | | | $1.44 |
| RAY MCADAMS | 8550 W IRLO BRONSON MEMORIAL HW | | KISSIMMEE | FL | 34747 | UNITED STATES | Unclaimed Checks | | | | $1.61 |
| RAY MURPHY | 2110 S USHIGHWAY27 ST NO. A128 | | CLERMONT | FL | 34711 | UNITED STATES | Unclaimed Checks | | | | $13.91 |
| RAY OLIPHANT | 255 KELOU CT | | LEESBURG | FL | 34788-8761 | UNITED STATES | Unclaimed Checks | | | | $7.43 |
| RAY PRESLEY | 736 PLANTATION DR | | TITUSVILLE | FL | 32780-2579 | UNITED STATES | Unclaimed Checks | | | | $31.88 |
| RAY R. LOHMAN | 817 TREVINO DR | | LADY LAKE | FL | 32159 | UNITED STATES | Unclaimed Checks | | | | $2.94 |
| RAY VANOVER | 2912 DELLWOOD DR | | ORLANDO | FL | 32806-1605 | UNITED STATES | Unclaimed Checks | | | | $0.82 |
| RAY WHITWORTH | 9 SOUTHAMPPON PLACE | | DURHAM | NC | 27705 | UNITED STATES | Unclaimed Checks | | | | $24.31 |
| RAYMON TILDER | 1933 PORTCASTLE CIR | | WINTER GARDEN | FL | 34787 | UNITED STATES | Unclaimed Checks | | | | $4.78 |
| RAYMOND ANDREWS | 2061 WARWICK HILLS DR | | ORLANDO | FL | 32826-5299 | UNITED STATES | Unclaimed Checks | | | | $40.56 |
| RAYMOND BRADLEY | PO BOX 294 | | WINDERMERE | FL | 34786-0294 | UNITED STATES | Unclaimed Checks | | | | $10.38 |
| RAYMOND BURKETT | 4297 CREEKSIDE BLVD | | KISSIMMEE | FL | 34746-6045 | UNITED STATES | Unclaimed Checks | | | | $2.99 |
| RAYMOND CARTER | 3726 EDLAND DR | | ORLANDO | FL | 32812-9105 | UNITED STATES | Unclaimed Checks | | | | $14.37 |
| RAYMOND D STOCKWELL | 3020 HARRISON AVE | | ORLANDO | FL | 32804-3732 | UNITED STATES | Unclaimed Checks | | | | $7.12 |
| RAYMOND DEPAUW | 441 CAPITAL LN | | SANFORD | FL | 32771-8013 | UNITED STATES | Unclaimed Checks | | | | $3.17 |
| RAYMOND ECKENROTH | 609 EVERSTALL RD | | REDDING | PA | 19605 | UNITED STATES | Unclaimed Checks | | | | $10.60 |
| RAYMOND FELICIANO | 10457 CRESTO DELSOL CIR | | ORLANDO | FL | 32817-3394 | UNITED STATES | Unclaimed Checks | | | | $3.23 |
| RAYMOND FREISINGER | 6410 LOU EMMA LN | | GROVELAND | FL | 34736 | UNITED STATES | Unclaimed Checks | | | | $4.01 |
| RAYMOND HAMMOCK | 9048 ALISO RIDGE RD | | GOTHA | FL | 34734 | UNITED STATES | Unclaimed Checks | | | | $23.74 |
| RAYMOND HIRES | 710 E MINNESOTA AVE APT A | | DELAND | FL | 32724-3669 | UNITED STATES | Unclaimed Checks | | | | $3.86 |
| RAYMOND HOARD | 4594 WOOD STORK DR | | MERRITT ISLAND | FL | 32953-8547 | UNITED STATES | Unclaimed Checks | | | | $37.68 |
| RAYMOND LETENDRE | 7500 OSCEOLA POLK LINE RD # 75 | | DAVENPORT | FL | 33896 | UNITED STATES | Unclaimed Checks | | | | $1.27 |
| RAYMOND NEUBERT | 5608 AURORA DR | | LEESBURG | FL | 34748 | UNITED STATES | Unclaimed Checks | | | | $0.82 |
| RAYMOND ROCHFORD | 608 ORANGE BLOSSOM LN | | DELAND | FL | 32724-7533 | UNITED STATES | Unclaimed Checks | | | | $10.92 |
| RAYMOND SCHWEIKART | 1536 CARILLON PARK DR | | OVIEDO | FL | 32765-5124 | UNITED STATES | Unclaimed Checks | | | | $1.12 |
| RAYMOND SMUTNIAK | 504 FIREWOOD AVE | | EUSTIS | FL | 32726-5632 | UNITED STATES | Unclaimed Checks | | | | $13.80 |
| RAYMOND TURSKI | 2620 MILTON AVE | | KISSIMMEE | FL | 34741-1744 | UNITED STATES | Unclaimed Checks | | | | $0.80 |
| RAYMOND VANCE | 615 DAVID ST | | WINTER SPRINGS | FL | 32708-2678 | UNITED STATES | Unclaimed Checks | | | | $1.28 |
| RB FORDYCE | 2701 WILLIAMS RD | | WINTER GARDEN | FL | 34787 | UNITED STATES | Unclaimed Checks | | | | $9.57 |
| RBC CENTURA BANK | P.O. BOX 1220 | 1417 CENTURA HWY | ROCKY MOUNT | NC | 27804-2048 | UNITED STATES | Unclaimed Checks | | | | $193.02 |
| REAL | 604 DUNBLANE DR | | WINTER PARK | FL | 32792 | UNITED STATES | Unclaimed Checks | | | | $2.40 |
| REAL ESTATE STRATEGIES, INC. | STE 230 | 163 E MORSE BLVD | WINTER PARK | FL | 32789 | UNITED STATES | Unclaimed Checks | | | | $204.00 |
| REBBA ROSSO | 222 ANASTASIA DR | | KISSIMMEE | FL | 34759 | UNITED STATES | Unclaimed Checks | | | | $1.44 |
| REBECCA BURY | 1567 APOPKA BLVD | | APOPKA | FL | 32703 | UNITED STATES | Unclaimed Checks | | | | $4.01 |
| REBECCA H. ARNETT | 17578 DAVENPORT RD | | WINTER GARDEN | FL | 34787 | UNITED STATES | Unclaimed Checks | | | | $2.33 |
| REBECCA LEWIS | 181 LAKEVIEW DR | | UMATILLA | FL | 34788 | UNITED STATES | Unclaimed Checks | | | | $1.25 |
| REBECCA VAIL | 10915 PERRY PEAR DRIVE | | ZIONSVILLE | IN | 46077 | UNITED STATES | Unclaimed Checks | | | | $3.20 |
| REGGIE MCLEAN | 7801 SAINT GILES PL | | ORLANDO | FL | 32835-8172 | UNITED STATES | Unclaimed Checks | | | | $14.86 |
| REGGIE WILLIAMS | P.O.BOX 10000WALT DISNEY WORLD | | LAKE-BUENA-VISTA | FL | 32831 | UNITED STATES | Unclaimed Checks | | | | $53.34 |
| REGINA BOUVIER | 609 HIGHWAY 466 NO. 786 | | LADY LAKE | FL | 32159 | UNITED STATES | Unclaimed Checks | | | | $2.41 |
| REGINALD EXUM | 7305 STONEBROOK DR | | SANFORD | FL | 32773-4993 | UNITED STATES | Unclaimed Checks | | | | $4.82 |
| REGIS A BUSKEY | 501 JERSEY AVE | | SAINT CLOUD | FL | 34769-2738 | UNITED STATES | Unclaimed Checks | | | | $12.36 |

In re: Orlando Sentinel Communications Company

Schedule F Rider
Unclaimed Checks

Case No. 08-13198

| Creditor name | Address 1 | Address 2 | City | State | Zip | Country | Date claim was incurred and consideration for claim | Contingent | Unliquidated | Disputed | Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|
| REGULATORY COMPLIANCE SERVIC | SUITE 100 | 848 EXECUTIVE DR | OVIEDO | FL | 32765-4613 | UNITED STATES | Unclaimed Checks | | | | $326.16 |
| REICH SHELDOM N | 1415 WHISPERING WOODS WAY | | DELAND | FL | 32724-8053 | UNITED STATES | Unclaimed Checks | | | | $5.06 |
| REID, BARRY | 2138 FIESTA CT | | ORLANDO | FL | 32811 | UNITED STATES | Unclaimed Checks | | | | $6.74 |
| REINHART | 3263 NANCY AVE | | MIMS | FL | 32754-3119 | UNITED STATES | Unclaimed Checks | | | | $23.84 |
| REMUS, GLORIA | 1478 WAUKON CIR | | CASSELBERRY | FL | 32707 | UNITED STATES | Unclaimed Checks | | | | $361.71 |
| RENE RODRIGUEZ | 431 E CENTRAL BLVD APT 516 | | ORLANDO | FL | 32801 | UNITED STATES | Unclaimed Checks | | | | $7.90 |
| RENEE KENNEDY VARAB | 418 WATER STREET | | CELEBRATION | FL | 34747 | UNITED STATES | Unclaimed Checks | | | | $27.99 |
| RENEE MARES | 2079 KINGSWOOD AVE | | DELTONA | FL | 32725-3321 | UNITED STATES | Unclaimed Checks | | | | $9.54 |
| RENEE MENOR | 6080 SE 119TH PL | | BELLEVIEW | FL | 34420 | UNITED STATES | Unclaimed Checks | | | | $1.42 |
| RENEE SOWARDS | 13826 GLYNSHEL DR | | WINTER GARDEN | FL | 34787 | UNITED STATES | Unclaimed Checks | | | | $7.14 |
| REP. HUGH H. GIBSON, III | 916 AVENIDA CENTRAL | | THE VILLAGES | FL | 32159-5704 | UNITED STATES | Unclaimed Checks | | | | $22.04 |
| REPO AUTO CENTER | 101 S HWY 1792 | | LONGWOOD | FL | 32708 | UNITED STATES | Unclaimed Checks | | | | $104.50 |
| RESOURCE ONE REALTY | 1320 N SAMORAN BLVD    STE 112 | | ORLANDO | FL | 32807 | UNITED STATES | Unclaimed Checks | | | | $761.98 |
| REV A.M VENUS | 31 S FORSYTH RD | | ORLANDO | FL | 32807-4936 | UNITED STATES | Unclaimed Checks | | | | $2.40 |
| REX ARMSTRONG | 3127 TROPICAL SHORES DR | | TAVARES | FL | 32778 | UNITED STATES | Unclaimed Checks | | | | $11.29 |
| REX CALL | 7323 E. VACTOR RANCH TRAIL | | TUSCIN | AZ | 85715 | UNITED STATES | Unclaimed Checks | | | | $31.14 |
| REYNALDO LEBRON | 14978 LADY VICTORIA BLVD | | ORLANDO | FL | 32826 | UNITED STATES | Unclaimed Checks | | | | $3.67 |
| REYNOLD MYERS | P.O. BOX 371 | | PAISLEY | FL | 32767-9256 | UNITED STATES | Unclaimed Checks | | | | $2.01 |
| RHETT RISHER | 425 LAGOON DR | | OVIEDO | FL | 32765-6218 | UNITED STATES | Unclaimed Checks | | | | $4.62 |
| RHODE ISLAND UNCLAIMED PROPERTY DIVISION | PO BOX 1435 | | PROVIDENCE | RI | 02901 | UNITED STATES | Potential Escheated Checks | Y | Y | | Undetermined |
| RHONDA FERNANDEZ | 1101 NOTTINGHAM ST | | ORLANDO | FL | 32803-1023 | UNITED STATES | Unclaimed Checks | | | | $9.94 |
| RICH DAVIS | 5439 WHITE HERON PL | | OVIEDO | FL | 32765 | UNITED STATES | Unclaimed Checks | | | | $15.24 |
| RICH DEFELICE | 1724 SUNWOOD DR | | LONGWOOD | FL | 32779-2791 | UNITED STATES | Unclaimed Checks | | | | $12.04 |
| RICH ZEPER | 1247 AQUILA LOOP | | KISSIMMEE | FL | 34747 | UNITED STATES | Unclaimed Checks | | | | $1.25 |
| RICHARD A BATES | 3507 GATLIN PLACE CIR | | ORLANDO | FL | 32812-7752 | UNITED STATES | Unclaimed Checks | | | | $1.08 |
| RICHARD A JOHNSON | 450 W JACKSON ST | | KISSIMMEE | FL | 34741-1702 | UNITED STATES | Unclaimed Checks | | | | $0.64 |
| RICHARD A WAGNER | 2111 MOUNT VERNON ST | | ORLANDO | FL | 32803-5528 | UNITED STATES | Unclaimed Checks | | | | $32.34 |
| RICHARD ANDREWS | 2815 BUCKBOARD WAY | | ORLANDO | FL | 32822-3693 | UNITED STATES | Unclaimed Checks | | | | $12.00 |
| RICHARD ARTZ | 2335 TURNBERRY DR | | OVIEDO | FL | 32765-5856 | UNITED STATES | Unclaimed Checks | | | | $33.92 |
| RICHARD B. YOUNG | 2110 S USHIGHWAY27 ST NO. F17 | | CLERMONT | FL | 34711 | UNITED STATES | Unclaimed Checks | | | | $2.50 |
| RICHARD BENTLEY | 1200 WINDMILLGROVE CIR | | ORLANDO | FL | 32828 | UNITED STATES | Unclaimed Checks | | | | $3.65 |
| RICHARD BOWDEN | 2717 KINGFISHER DR | | ORLANDO | FL | 32806 | UNITED STATES | Unclaimed Checks | | | | $26.54 |
| RICHARD C HAWKES | 1023 DUSTIN DR | | LADY LAKE | FL | 32159 | UNITED STATES | Unclaimed Checks | | | | $8.32 |
| RICHARD CHAPIN | 1000 N CENTRAL AVE APT 173 | | UMATILLA | FL | 32784 | UNITED STATES | Unclaimed Checks | | | | $13.49 |
| RICHARD CROSSLEY | 2211 ORKNEY DR | | LEESBURG | FL | 34788-7650 | UNITED STATES | Unclaimed Checks | | | | $23.54 |
| RICHARD CUNNEEN | 1887 ROYAL LYTHAM CT | | PORT ORANGE | FL | 32128 | UNITED STATES | Unclaimed Checks | | | | $10.22 |
| RICHARD DOLE | 8135 BEECHMONT AVENUE | | CINCINATTI | OH | 45255 | UNITED STATES | Unclaimed Checks | | | | $21.51 |
| RICHARD DORVEE | 245 E LAKE ST | | UMATILLA | FL | 32784-9556 | UNITED STATES | Unclaimed Checks | | | | $3.03 |
| RICHARD ECKARDT | 12444 CRUXBURY DRIVE | | WINDERMERE | FL | 34786 | UNITED STATES | Unclaimed Checks | | | | $43.48 |
| RICHARD EHLENFIELD | 714 BROOKS CT | | WINTER SPRINGS | FL | 32708-5163 | UNITED STATES | Unclaimed Checks | | | | $0.76 |
| RICHARD EISENMAN | 360 FALLING WATER DR | | KISSIMMEE | FL | 34759 | UNITED STATES | Unclaimed Checks | | | | $11.24 |
| RICHARD F GRAY | 546 FRIAR RD APT 1 | | WINTER PARK | FL | 32792 | UNITED STATES | Unclaimed Checks | | | | $1.04 |
| RICHARD FARNSWORTH | 217 N WOODLAND ST | | WINTER GARDEN | FL | 34787-2839 | UNITED STATES | Unclaimed Checks | | | | $9.64 |
| RICHARD FIELD | 1330 E LAKESHORE BLVD | | KISSIMMEE | FL | 34744-5418 | UNITED STATES | Unclaimed Checks | | | | $22.72 |
| RICHARD FILIAULT | 33922 SILVERPINE DR | | LEESBURG | FL | 34788 | UNITED STATES | Unclaimed Checks | | | | $47.60 |
| RICHARD FOLFAS | 5957 W TOUHY AVENUE | | CHICAGO | IL | 60646 | UNITED STATES | Unclaimed Checks | | | | $7.40 |
| RICHARD FREIBERGER | 9000 US HIGHWAY 192 APT 6 | | CLERMONT | FL | 34711 | UNITED STATES | Unclaimed Checks | | | | $25.51 |
| RICHARD FRIES | 1962 WALLACE AVE | | MELBOURNE | FL | 32935-3964 | UNITED STATES | Unclaimed Checks | | | | $6.87 |

In re: Orlando Sentinel Communications Company

Schedule F Rider
Unclaimed Checks

Case No. 08-13198

| Creditor name | Address 1 | Address 2 | City | State | Zip | Country | Date claim was incurred and consideration for claim | Contingent | Unliquidated | Disputed | Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|
| RICHARD G KELLEY | 7631 PINE SPRINGS DR | | ORLANDO | FL | 32819-7140 | UNITED STATES | Unclaimed Checks | | | | $12.78 |
| RICHARD GARDNER | 200 LEE ST | | EUSTIS | FL | 32726-2631 | UNITED STATES | Unclaimed Checks | | | | $4.82 |
| RICHARD GARL | 107 BAYBERRY RD | | ALTAMONTE SPRINGS | FL | 32714-2080 | UNITED STATES | Unclaimed Checks | | | | $64.00 |
| RICHARD GRECO | 2353 PESARO CIR | | OCOEE | FL | 34761 | UNITED STATES | Unclaimed Checks | | | | $1.85 |
| RICHARD HORAK | 1019 WHITTIER CIR | | OVIEDO | FL | 32765-7090 | UNITED STATES | Unclaimed Checks | | | | $21.64 |
| RICHARD J SIMS | 225 VIRGINIA DR | | WINTER GARDEN | FL | 34787-2836 | UNITED STATES | Unclaimed Checks | | | | $3.39 |
| RICHARD K VALLELY | 5126 GATEWAY AVE | | ORLANDO | FL | 32821-8208 | UNITED STATES | Unclaimed Checks | | | | $20.88 |
| RICHARD L MELIUS | 87 BUCCANEER DR | | LEESBURG | FL | 34788-7957 | UNITED STATES | Unclaimed Checks | | | | $22.86 |
| RICHARD L ORR | 2270 KINGEDWARDS CT | | WINTER PARK | FL | 32792-2218 | UNITED STATES | Unclaimed Checks | | | | $7.74 |
| RICHARD LEACH | 37326 MYRTLE DR | | UMATILLA | FL | 32784-9363 | UNITED STATES | Unclaimed Checks | | | | $12.72 |
| RICHARD LEE | 28229 COUNTYROAD33 ST NO. 246W | | LEESBURG | FL | 34748 | UNITED STATES | Unclaimed Checks | | | | $1.96 |
| RICHARD MCCOLLUM | 1201 REAMS ST | | LONGWOOD | FL | 32750-3253 | UNITED STATES | Unclaimed Checks | | | | $1.61 |
| RICHARD MCGOUGH | 2578 ENTERPRISE RD NO.225 | | ORANGE CITY | FL | 32763 | UNITED STATES | Unclaimed Checks | | | | $1.32 |
| RICHARD MCKENNA | 421 SPRING HARBOR DR | | COLUMBUS | GA | 31904 | UNITED STATES | Unclaimed Checks | | | | $38.84 |
| RICHARD PAXSON | 2313 USHIGHWAY27 ST N NO. 11 | | DAVENPORT | FL | 33837 | UNITED STATES | Unclaimed Checks | | | | $3.56 |
| RICHARD PICOLO | 2632 WATERVIEW DR | | EUSTIS | FL | 32726-6903 | UNITED STATES | Unclaimed Checks | | | | $13.15 |
| RICHARD PIERCY | 2301 RIVERTREE CIR | | SANFORD | FL | 32771-8331 | UNITED STATES | Unclaimed Checks | | | | $19.40 |
| RICHARD POWER | 8550 W IRLO BRONSON MEMORIAL HW | | KISSIMMEE | FL | 34747 | UNITED STATES | Unclaimed Checks | | | | $3.20 |
| RICHARD READ | 2000 BERWICK DR APT 2 | | DUNCAN | SC | 29334 | UNITED STATES | Unclaimed Checks | | | | $10.34 |
| RICHARD RUSH | 1314 OVERBROOK DR | | ORMOND BEACH | FL | 32174-3975 | UNITED STATES | Unclaimed Checks | | | | $9.40 |
| RICHARD RUSSELL | 913 ELDERBERRY DR | | DAVENPORT | FL | 33897 | UNITED STATES | Unclaimed Checks | | | | $5.55 |
| RICHARD SANTORA | 740 HARTLEY AVE | | DELTONA | FL | 32725-9254 | UNITED STATES | Unclaimed Checks | | | | $19.41 |
| RICHARD SAYERS | 609 HIGHWAY 466 APT 289 | | LADY LAKE | FL | 32159 | UNITED STATES | Unclaimed Checks | | | | $2.31 |
| RICHARD SEELIG | 2803 BACKIEL DR | | ORLANDO | FL | 32804-1917 | UNITED STATES | Unclaimed Checks | | | | $1.60 |
| RICHARD SHARP | 4921 BRIAR OAKS CIR | | ORLANDO | FL | 32808-1705 | UNITED STATES | Unclaimed Checks | | | | $11.19 |
| RICHARD SHEETS | 5405 ASTOR ST | | LEESBURG | FL | 34748-8991 | UNITED STATES | Unclaimed Checks | | | | $2.00 |
| RICHARD SMITH | 625 SEVILLE CT | | SATELLITE BEACH | FL | 32937-3914 | UNITED STATES | Unclaimed Checks | | | | $58.10 |
| RICHARD SOMMERS | 1000 N CENTRAL AVE APT 288 | | UMATILLA | FL | 32784 | UNITED STATES | Unclaimed Checks | | | | $87.81 |
| RICHARD SPICKNELL | 1411 S USHIGHWAY27 ST NO. 190 | | CLERMONT | FL | 34711 | UNITED STATES | Unclaimed Checks | | | | $2.01 |
| RICHARD T DOWNEY | 5550 E MICHIGAN ST NO. 2126 | | ORLANDO | FL | 32812 | UNITED STATES | Unclaimed Checks | | | | $5.48 |
| RICHARD TAYLOR | 31622 WEKIVA RIVER RD | | SORRENTO | FL | 32776-9233 | UNITED STATES | Unclaimed Checks | | | | $5.75 |
| RICHARD TERPENING | 523 BRIGHTON CT | | KISSIMMEE | FL | 34758 | UNITED STATES | Unclaimed Checks | | | | $24.61 |
| RICHARD THORNE | 301 BENT WAY LN | | LAKE MARY | FL | 32746-4836 | UNITED STATES | Unclaimed Checks | | | | $2.10 |
| RICHARD TRUJILLO | 1005 E JEFFERSON ST | | ORLANDO | FL | 32801 | UNITED STATES | Unclaimed Checks | | | | $13.36 |
| RICHARD W. COUGHLIN | 25811 ALICIA DR | | LEESBURG | FL | 34748 | UNITED STATES | Unclaimed Checks | | | | $45.95 |
| RICHARD WERMUTH | 1070 FAIRLAWN DR | | ROCKLEDGE | FL | 32955-3032 | UNITED STATES | Unclaimed Checks | | | | $0.80 |
| RICHARD WOOD | 1110 SHEERWOOD DRIVE | | CARLISLE | PA | 17103 | UNITED STATES | Unclaimed Checks | | | | $4.48 |
| RICHARD WURST | 522 EGRET CIR | | SEBASTIAN | FL | 32976-7355 | UNITED STATES | Unclaimed Checks | | | | $1.38 |
| RICHIE NIETO | 4216 CENTER KEY RD APT 914 | | WINTER PARK | FL | 32792-6931 | UNITED STATES | Unclaimed Checks | | | | $22.37 |
| RICHTER | 2200 ROBINHOOD TRL | | SOUTH DAYTONA | FL | 32119-2910 | UNITED STATES | Unclaimed Checks | | | | $1.75 |
| RICK ANDERSON | 613 LAKE SHORE DR | | MAITLAND | FL | 32751-3213 | UNITED STATES | Unclaimed Checks | | | | $10.70 |
| RICK JONGEMA | 468 MAYFAIR CIR | | ORLANDO | FL | 32803-6623 | UNITED STATES | Unclaimed Checks | | | | $17.57 |
| RICK MARTIN | 2806 DRIFTING LILLY LOOP | | KISSIMMEE | FL | 34747-2200 | UNITED STATES | Unclaimed Checks | | | | $9.32 |
| RICK PRETTYMAN | 7160 GATESHEAD CIR APT 4 | | ORLANDO | FL | 32822-6127 | UNITED STATES | Unclaimed Checks | | | | $8.26 |
| RICK ROURK | 906 KINGSRIDGE CIR | | GOTHA | FL | 34734 | UNITED STATES | Unclaimed Checks | | | | $45.35 |

In re: Orlando Sentinel Communications Company

Schedule F Rider
Unclaimed Checks

Case No. 08-13198

| Creditor name | Address 1 | Address 2 | City | State | Zip | Country | Date claim was incurred and consideration for claim | Contingent | Unliquidated | Disputed | Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|
| RICKY SOUZA | 1519 CONSTANTINE ST | | ORLANDO | FL | 32825 | UNITED STATES | Unclaimed Checks | | | | $6.07 |
| RILLA TULLOS | 217 BOSTON AVE APT 301 | | ALTAMONTE SPRINGS | FL | 32701 | UNITED STATES | Unclaimed Checks | | | | $5.30 |
| RIPPE HEALTH ASSESMENT | 400 CELEBRATION PL NO.200 | | KISSIMMEE | FL | 34747 | UNITED STATES | Unclaimed Checks | | | | $2.90 |
| RITA ALBRIGHT | 4197 CAMBRIDGE ST | | KISSIMMEE | FL | 34746-7216 | UNITED STATES | Unclaimed Checks | | | | $2.41 |
| RITA CUTULI | 1032 FOUNTAINHEAD DR | | DELTONA | FL | 32725-6932 | UNITED STATES | Unclaimed Checks | | | | $12.52 |
| RITA DUNLAP | 6450 ROCKAWAY ST | | ORLANDO | FL | 32807-4848 | UNITED STATES | Unclaimed Checks | | | | $3.47 |
| RITA E. WINTERER | 458 E PALMETTO AVE | | LONGWOOD | FL | 32750-4279 | UNITED STATES | Unclaimed Checks | | | | $23.67 |
| RITA GILBY | 3990 ATRIUM DR | | ORLANDO | FL | 32822-3730 | UNITED STATES | Unclaimed Checks | | | | $5.54 |
| RITA MAMMINO | 3045 CARLSBAD CT | | OVIEDO | FL | 32765-8439 | UNITED STATES | Unclaimed Checks | | | | $4.82 |
| RITA NORRIS | 9209 NORTHLAKE PKWY | | ORLANDO | FL | 32827 | UNITED STATES | Unclaimed Checks | | | | $3.15 |
| RITA RIOS | 14744 JOHNSLAKE RD | | CLERMONT | FL | 34711 | UNITED STATES | Unclaimed Checks | | | | $2.92 |
| RITA SEARS | 2712 AEIN RD APT 1 | | ORLANDO | FL | 32817 | UNITED STATES | Unclaimed Checks | | | | $3.37 |
| RITA VANDIVER | 3425 MISSIONBAY BLVD APT 319 | | ORLANDO | FL | 32817-5118 | UNITED STATES | Unclaimed Checks | | | | $3.26 |
| RITZ CARLTON CLUB | ATTN: TRICIA SANTOS-STE. 500 | 6649 WESTWOOD BLVD | ORLANDO | FL | 32821-6044 | UNITED STATES | Unclaimed Checks | | | | $338.25 |
| RIVERA, ORLANDO | 921 WINDMILL GROVE CIR | | ORLANDO | FL | 32828 | UNITED STATES | Unclaimed Checks | | | | $36.16 |
| RIVERA, SAMUEL | 228 BITTERWOOD ST   STE 2208 | | WINTER SPRINGS | FL | 32708 | UNITED STATES | Unclaimed Checks | | | | $331.33 |
| RIVIERA INN | 1605 OCEAN DR | | VERO BEACH | FL | 32963-2252 | UNITED STATES | Unclaimed Checks | | | | $40.00 |
| RO SPITTLE | 900 SPRINGPARK ST APT 301 | | KISSIMMEE | FL | 34747 | UNITED STATES | Unclaimed Checks | | | | $9.96 |
| ROB DYELT | 1311 LAKE SHORE DR | | ORLANDO | FL | 32803-1301 | UNITED STATES | Unclaimed Checks | | | | $75.00 |
| ROB SKUBIAK PA | 1516 E ROBINSON ST | | ORLANDO | FL | 32801-2122 | UNITED STATES | Unclaimed Checks | | | | $292.22 |
| ROBBIE WALLACH | 913 APRIL HILLS BLVD | | LADY LAKE | FL | 32159 | UNITED STATES | Unclaimed Checks | | | | $15.39 |
| ROBERT & COLETTA ANDERSON | 1085 AUDUBON RD | | MERRITT ISLAND | FL | 32953-6139 | UNITED STATES | Unclaimed Checks | | | | $5.83 |
| ROBERT ANDERSON | 605 FENTON PL APT G | | ALTAMONTE SPRINGS | FL | 32701-6167 | UNITED STATES | Unclaimed Checks | | | | $2.69 |
| ROBERT ARNOLD | 30 COUNTRYCLUB DR NO.D | | NEW SMYRNA | FL | | UNITED STATES | Unclaimed Checks | | | | $13.05 |
| ROBERT ARRANTS | 32593 LAKESHORE DR | | TAVARES | FL | 32778-5041 | UNITED STATES | Unclaimed Checks | | | | $7.74 |
| ROBERT BACRE | 1811 SHADYHILL TER | | WINTER PARK | FL | 32792-6391 | UNITED STATES | Unclaimed Checks | | | | $8.43 |
| ROBERT BAGGETTE | P.O. BOX 49 | | WAYNESVILLE | NC | 28786 | UNITED STATES | Unclaimed Checks | | | | $1.00 |
| ROBERT BARNETT | 395  S. ATLANTC AVE.NO.075 | | ORMOND BEACH | FL | 32176 | UNITED STATES | Unclaimed Checks | | | | $77.53 |
| ROBERT BARNETTE | 156 ZINNIA DR | | ORLANDO | FL | 32807-3224 | UNITED STATES | Unclaimed Checks | | | | $14.59 |
| ROBERT BELL | 3173 ROYAL BIRKDALE WAY | | PORT ORANGE | FL | 32128 | UNITED STATES | Unclaimed Checks | | | | $7.00 |
| ROBERT BERGANDER | 28944 HUBBARD ST APT 53 | | LEESBURG | FL | 34748-8375 | UNITED STATES | Unclaimed Checks | | | | $19.86 |
| ROBERT BLAKEMAN | 4189 CAMBRIDGE ST NO. 164 | | KISSIMMEE | FL | 34746-6488 | UNITED STATES | Unclaimed Checks | | | | $3.32 |
| ROBERT BOWLER | 28229 COUNTYROAD33 ST NO. 264W | | LEESBURG | FL | 34748 | UNITED STATES | Unclaimed Checks | | | | $0.54 |
| ROBERT BRADDOCK | 1608 WONDERLAND WAY | | KISSIMMEE | FL | 34746 | UNITED STATES | Unclaimed Checks | | | | $22.65 |
| ROBERT BRENDLE | 8843 PEBBLE BEACH PL | | CLERMONT | FL | 34711-7944 | UNITED STATES | Unclaimed Checks | | | | $9.85 |
| ROBERT BRIGGS | 2372 W MARTIN ST | | KISSIMMEE | FL | 34741-6241 | UNITED STATES | Unclaimed Checks | | | | $24.14 |
| ROBERT BROWN | 38 DALE DR | | TAVARES | FL | 32778-5214 | UNITED STATES | Unclaimed Checks | | | | $4.83 |
| ROBERT BUSHEY | 2748 CRAVEN WAY | | LADY LAKE | FL | 32162 | UNITED STATES | Unclaimed Checks | | | | $2.41 |
| ROBERT C BYRD | 1450 GLENWOOD CIR | | APOPKA | FL | 32703-6578 | UNITED STATES | Unclaimed Checks | | | | $0.56 |
| ROBERT CAMPBELL | 10306 JOHN WYCLIFFE BLVD NO. 58 | | ORLANDO | FL | 32832 | UNITED STATES | Unclaimed Checks | | | | $3.32 |
| ROBERT CARPENTER | 113 LISA DR | | MOUNT DORA | FL | 32757-5956 | UNITED STATES | Unclaimed Checks | | | | $3.41 |
| ROBERT CARPENTER | 34 SAN REMO CIR | | NAPLES | FL | 34112-9117 | UNITED STATES | Unclaimed Checks | | | | $97.20 |
| ROBERT CLAY | 3780 S CLYDE MORRIS BLVD NO. 1207 | | DAYTONA BEACH | FL | 32129 | UNITED STATES | Unclaimed Checks | | | | $5.58 |
| ROBERT COCKRELL | P O BOX 1005 | | DANA | NC | 28724 | UNITED STATES | Unclaimed Checks | | | | $27.00 |

In re: Orlando Sentinel Communications Company

Schedule F Rider
Unclaimed Checks

Case No. 08-13198

| Creditor name | Address 1 | Address 2 | City | State | Zip | Country | Date claim was incurred and consideration for claim | Contingent | Unliquidated | Disputed | Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|
| ROBERT CORRINGTON | 613 YORKTOWN DR | | LEESBURG | FL | 34748 | UNITED STATES | Unclaimed Checks | | | | $25.26 |
| ROBERT COSTA | 4424 N HIGHWAY17 ST | | DELAND | FL | 32720 | UNITED STATES | Unclaimed Checks | | | | $1.60 |
| ROBERT COUTO | 708 FALCON DR | | TAVARES | FL | 32778-4531 | UNITED STATES | Unclaimed Checks | | | | $67.91 |
| ROBERT DENTON | 1630 AMBERJACK CT | | MERRIT ISLAND | FL | 32952 | UNITED STATES | Unclaimed Checks | | | | $6.19 |
| ROBERT E EVANS FUNERAL HOME | 16000 ANNAPOLIS RD | | BOWIE | MD | 20715-3043 | UNITED STATES | Unclaimed Checks | | | | $157.50 |
| ROBERT E. TAYLOR | 4126 PICCIOLA RD | | FRUITLAND PARK | FL | 34731-6236 | UNITED STATES | Unclaimed Checks | | | | $38.07 |
| ROBERT ELEY | 4972 DOVER CIR | | ORLANDO | FL | 32807-1243 | UNITED STATES | Unclaimed Checks | | | | $2.29 |
| ROBERT F MERVINE | 1644 E CONCORD ST | | ORLANDO | FL | 32803-4856 | UNITED STATES | Unclaimed Checks | | | | $48.49 |
| ROBERT F WOLFE | 2457 JUSTY WAY | | ORLANDO | FL | 32817-4028 | UNITED STATES | Unclaimed Checks | | | | $1.60 |
| ROBERT FEENEY | 5317 RIVEREDGE DR | | TITUSVILLE | FL | 32780 | UNITED STATES | Unclaimed Checks | | | | $3.14 |
| ROBERT FISH | 11460 SW 84TH AVENUE RD | | OCALA | FL | 34481 | UNITED STATES | Unclaimed Checks | | | | $3.18 |
| ROBERT FORBES | 14433 PINE VALLEY RD | | ORLANDO | FL | 32826-5279 | UNITED STATES | Unclaimed Checks | | | | $1.69 |
| ROBERT FORD | 316 S LAWSONA BLVD | | ORLANDO | FL | 32801-3119 | UNITED STATES | Unclaimed Checks | | | | $1.33 |
| ROBERT FROEMAN | 1060 MAYFAIR ST | | EUSTIS | FL | 32726 | UNITED STATES | Unclaimed Checks | | | | $2.23 |
| ROBERT GARRETT | 817 PINK CAMELIA CT | | APOPKA | FL | 32712-2653 | UNITED STATES | Unclaimed Checks | | | | $0.80 |
| ROBERT GIANNONE | 8013 RIDGE WAY | | ORLANDO | FL | 32817-1237 | UNITED STATES | Unclaimed Checks | | | | $14.63 |
| ROBERT GLANVILLE | 832 SAINT MICHEL DR | | ROCKLEDGE | FL | 32955 | UNITED STATES | Unclaimed Checks | | | | $6.54 |
| ROBERT GLASS | 5148 TWIN PALMS RD | | FRUITLAND PARK | FL | 34731-6043 | UNITED STATES | Unclaimed Checks | | | | $7.29 |
| ROBERT GORMAN | 171 N LAKE DR | | LEESBURG | FL | 34788-2750 | UNITED STATES | Unclaimed Checks | | | | $16.94 |
| ROBERT GRAVES | 204 LOUIS ST | | LEESBURG | FL | 34748-5558 | UNITED STATES | Unclaimed Checks | | | | $23.85 |
| ROBERT GUSTAVSON | 730 SAILFISH RD | | WINTER SPRINGS | FL | 32708-3227 | UNITED STATES | Unclaimed Checks | | | | $4.07 |
| ROBERT HALLWACHS | 102 W PAR ST | | ORLANDO | FL | 32804-3804 | UNITED STATES | Unclaimed Checks | | | | $15.96 |
| ROBERT HAMMOND | 2018 S CEDAR AVE | | SANFORD | FL | 32771-3370 | UNITED STATES | Unclaimed Checks | | | | $19.26 |
| ROBERT HAMPTON | C/O ESTATE OF ROBERT P HAMPTON | 2514 OAKRUN BLVD | KISSIMMEE | FL | 34744-3017 | UNITED STATES | Unclaimed Checks | | | | $60.19 |
| ROBERT HANSEN | 1682 MONTAGUE ST | | DELTONA | FL | 32725-7509 | UNITED STATES | Unclaimed Checks | | | | $2.50 |
| ROBERT HAYWARD | 2502 RUFFNER RD | | MELBOURNE | FL | 32901-5869 | UNITED STATES | Unclaimed Checks | | | | $1.13 |
| ROBERT HAZELTINE | PO BOX 471 | | LADYLAKE | FL | 32158 | UNITED STATES | Unclaimed Checks | | | | $4.10 |
| ROBERT HAZELTON | 3019 LAMBERTON BLVD | | ORLANDO | FL | 32825 | UNITED STATES | Unclaimed Checks | | | | $3.06 |
| ROBERT HIRE | 2070 BONNIE OAKS DR | | FERNANDINA | FL | 32034 | UNITED STATES | Unclaimed Checks | | | | $3.57 |
| ROBERT HOGAN | 6 ST. HELAINE PLACE | | GREER | SC | 29650 | UNITED STATES | Unclaimed Checks | | | | $2.00 |
| ROBERT HURLEY | 1839 NICARAGUA WAY | | WINTER HAVEN | FL | 33881-5102 | UNITED STATES | Unclaimed Checks | | | | $30.87 |
| ROBERT IROVOLT | 540 LOVELACE ST | | PITTSBURGH | PA | 15220 | UNITED STATES | Unclaimed Checks | | | | $0.73 |
| ROBERT J ALLEN | 805 SABLEPALM DR | | CASSELBERRY | FL | 32707-2530 | UNITED STATES | Unclaimed Checks | | | | $5.33 |
| ROBERT J BLAKNEY | 780 CENTURY DR | | ORLANDO | FL | 32807-3402 | UNITED STATES | Unclaimed Checks | | | | $27.69 |
| ROBERT J CARR | 37 JACKSON CT | | CASSELBERRY | FL | 32707-3224 | UNITED STATES | Unclaimed Checks | | | | $2.78 |
| ROBERT J. GRIFFIN | 612 NORTH DR | | WILDWOOD | FL | 34785-9358 | UNITED STATES | Unclaimed Checks | | | | $15.23 |
| ROBERT JEFFERSON | 5491 LA COSTA DR | | ORLANDO | FL | 32807-1455 | UNITED STATES | Unclaimed Checks | | | | $22.17 |
| ROBERT JERTBERG | 85 N MAGNOLIA DR APT A | | SATELLITE BEACH | FL | 32937-4509 | UNITED STATES | Unclaimed Checks | | | | $16.22 |
| ROBERT JOHNSON | 240 ROBBINS REST CIR | | DAVENPORT | FL | 33896 | UNITED STATES | Unclaimed Checks | | | | $8.17 |
| ROBERT JOHNSTON | 2040 BROOKSIDE DR | | MOUNT DORA | FL | 32757-9739 | UNITED STATES | Unclaimed Checks | | | | $9.34 |
| ROBERT K LAUMER | 54 CINNAMON DR | | ORLANDO | FL | 32825-3680 | UNITED STATES | Unclaimed Checks | | | | $66.34 |
| ROBERT KAMINSKI | 641 WOODRIDGE DR | | FERN PARK | FL | 32730-2932 | UNITED STATES | Unclaimed Checks | | | | $2.57 |
| ROBERT KELLEY | 2620 CONE LAKE DR | | NEW SMYRNA | FL | | UNITED STATES | Unclaimed Checks | | | | $9.36 |
| ROBERT KENNY | 614 CHAMPAIGN PL | | WEST MELBOURNE | FL | 32904 | UNITED STATES | Unclaimed Checks | | | | $1.16 |

In re: Orlando Sentinel Communications Company

Case No. 08-13198

| Creditor name | Address 1 | Address 2 | City | State | Zip | Country | Date claim was incurred and consideration for claim | Contingent | Unliquidated | Disputed | Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|
| ROBERT KOBELKA | 33119 BEACH VIEW DR | | LEESBURG | FL | 34788-7562 | UNITED STATES | Unclaimed Checks | | | | $11.06 |
| ROBERT L BARKLEY | 2107 HAND BLVD | | ORLANDO | FL | 32806-1551 | UNITED STATES | Unclaimed Checks | | | | $26.68 |
| ROBERT L WILSON | P .O. BOX 828 | | MOUNT DORA | FL | 32756 | UNITED STATES | Unclaimed Checks | | | | $50.44 |
| ROBERT LOY | 4145 WEBER WAY | | LEXINGTON | KY | 40514 | UNITED STATES | Unclaimed Checks | | | | $1.86 |
| ROBERT M. HAYES JR. | 601 N ATLANTIC AVE APT 201 | | NEW SMYRNA | FL | | UNITED STATES | Unclaimed Checks | | | | $19.85 |
| ROBERT MALASKY | 1884 BRAMBLEWOOD DR | | SAINT CLOUD | FL | 34769 | UNITED STATES | Unclaimed Checks | | | | $0.97 |
| ROBERT MARTIN | 200 SUMMIT BLVD  APT 241 | | BROOMFIELD | CO | 80021 | UNITED STATES | Unclaimed Checks | | | | $7.01 |
| ROBERT MCCABE | 3805 AVALON ST | | TITUSVILLE | FL | 32796-2201 | UNITED STATES | Unclaimed Checks | | | | $33.23 |
| ROBERT MCFAYDEN | 1513 W 16TH ST | | SANFORD | FL | 32771-3225 | UNITED STATES | Unclaimed Checks | | | | $6.74 |
| ROBERT MCLAUGHLIN | 2110 S USHIGHWAY27 ST NO. E77 | | CLERMONT | FL | 34711 | UNITED STATES | Unclaimed Checks | | | | $11.35 |
| ROBERT MEISTER | 1767 BAVON DR | | DELTONA | FL | 32725-3830 | UNITED STATES | Unclaimed Checks | | | | $4.08 |
| ROBERT MINOR | 399 GLEN ABBEY LN | | DEBARY | FL | 32713-2327 | UNITED STATES | Unclaimed Checks | | | | $8.47 |
| ROBERT MOFFIT | 32 WOODS N WATER DR | | MOUNT DORA | FL | 32757-3271 | UNITED STATES | Unclaimed Checks | | | | $2.09 |
| ROBERT MOSHER | 4653 N TOMOKA DR | | DELEON SPRINGS | FL | 32130 | UNITED STATES | Unclaimed Checks | | | | $51.62 |
| ROBERT NEELIS | 182 CAMELLIA DR NO. 197 | | LEESBURG | FL | 34788 | UNITED STATES | Unclaimed Checks | | | | $21.23 |
| ROBERT NORMAND | 5300 W IRLO BRONSON MEMORIAL HW | | KISSIMMEE | FL | 34746 | UNITED STATES | Unclaimed Checks | | | | $2.99 |
| ROBERT OWENS | 147 MIMOSA CT NO. A19 | | KISSIMMEE | FL | 34746 | UNITED STATES | Unclaimed Checks | | | | $2.13 |
| ROBERT P JONES | 2819 SALISBURY BLVD | | WINTER PARK | FL | 32789-3330 | UNITED STATES | Unclaimed Checks | | | | $19.44 |
| ROBERT PFEIFFER | 6421 BREEZEWOOD ST | | ORLANDO | FL | 32818-2208 | UNITED STATES | Unclaimed Checks | | | | $5.14 |
| ROBERT PHILLIPS | 25525 E COLONIAL DR NO. C16 | | CHRISTMAS | FL | 32709-9228 | UNITED STATES | Unclaimed Checks | | | | $6.02 |
| ROBERT PILCHER | 122 BECKET LN | | LAKE MARY | FL | 32746-4349 | UNITED STATES | Unclaimed Checks | | | | $2.23 |
| ROBERT ROBINSON | 20302 RINGNECK RD | | ALTOONA | FL | 32702 | UNITED STATES | Unclaimed Checks | | | | $6.15 |
| ROBERT ROGERS | 2022 SALINAS AVE | | LADY LAKE | FL | 32159 | UNITED STATES | Unclaimed Checks | | | | $2.53 |
| ROBERT S ALSTON | 638 FRIAR RD | | WINTER PARK | FL | 32792-4823 | UNITED STATES | Unclaimed Checks | | | | $1.57 |
| ROBERT SANFORD | 2217 GRAND CAYMAN CT NO. 1216 | | KISSIMMEE | FL | 34741 | UNITED STATES | Unclaimed Checks | | | | $4.07 |
| ROBERT SCHUYLER | 8221 N PELICAN LANE | | MILWAUKEE | WI | 53217 | UNITED STATES | Unclaimed Checks | | | | $160.70 |
| ROBERT SHOVE | 130 JASMINE WOODS CT APT 2B | | DELTONA | FL | 32725-9319 | UNITED STATES | Unclaimed Checks | | | | $1.27 |
| ROBERT SIELOFF | 2901 SQUIRE OAK CT | | SAINT CLOUD | FL | 34769-6610 | UNITED STATES | Unclaimed Checks | | | | $20.55 |
| ROBERT SIMPSON | 909 DEKLEVA RD | | APOPKA | FL | 32712 | UNITED STATES | Unclaimed Checks | | | | $3.53 |
| ROBERT SNIVELY | 1429 SHADWELL CIR | | LAKE MARY | FL | 32746-4345 | UNITED STATES | Unclaimed Checks | | | | $107.95 |
| ROBERT SOUDER | 1308 LESTER DR | | LADY LAKE | FL | 32159 | UNITED STATES | Unclaimed Checks | | | | $10.28 |
| ROBERT ST.PIERRE | 295 ANASTASIA DR | | KISSIMMEE | FL | 34759 | UNITED STATES | Unclaimed Checks | | | | $1.13 |
| ROBERT STEPHENS | 120 HIBISCUS DR | | LEESBURG | FL | 34788-2618 | UNITED STATES | Unclaimed Checks | | | | $51.09 |
| ROBERT STEWART | 11924 STANWOOD WAY | | LEESBURG | FL | 34788 | UNITED STATES | Unclaimed Checks | | | | $2.04 |
| ROBERT STEWART | PO BOX 104 | | ALTOONA | FL | 32702 | UNITED STATES | Unclaimed Checks | | | | $13.79 |
| ROBERT THOMAS | 5913 TAVENDALE DR | | ORLANDO | FL | 32809-4344 | UNITED STATES | Unclaimed Checks | | | | $7.24 |
| ROBERT THORNTON | 2110 S USHIGHWAY27 ST NO. B55 | | CLERMONT | FL | 34711 | UNITED STATES | Unclaimed Checks | | | | $3.48 |
| ROBERT VAIL | 609 HIGHWAY 466 NO. 556 | | LADY LAKE | FL | 32159 | UNITED STATES | Unclaimed Checks | | | | $4.41 |
| ROBERT W GOODELL | 1130 BENHOPE DR | | LEESBURG | FL | 34788-7630 | UNITED STATES | Unclaimed Checks | | | | $86.92 |
| ROBERT WALLACE | 6311 MATCHETT RD | | ORLANDO | FL | 32809-5149 | UNITED STATES | Unclaimed Checks | | | | $1.22 |
| ROBERT WALSH | 256 CHELMSFORD DR | | AURORA | OH | 44202 | UNITED STATES | Unclaimed Checks | | | | $6.94 |
| ROBERT WEBB | 556 SABAL LAKE DR APT 106 | | LONGWOOD | FL | 32779-6289 | UNITED STATES | Unclaimed Checks | | | | $10.42 |
| ROBERT WHITE | 2488 SUNBIRD PL | | WEST MELBOURNE | FL | 32904 | UNITED STATES | Unclaimed Checks | | | | $41.76 |
| ROBERT YORK | 915 E 11TH AVE | | MOUNT DORA | FL | 32757-5050 | UNITED STATES | Unclaimed Checks | | | | $6.44 |
| ROBERT ZEITZ | 5536 BELLEWOOD ST | | ORLANDO | FL | 32812-7724 | UNITED STATES | Unclaimed Checks | | | | $27.38 |
| ROBERTA WILLIAMS | 1440 JAMES AVE | | MERRITT ISLAND | FL | 32952-5760 | UNITED STATES | Unclaimed Checks | | | | $1.96 |
| ROBERTO POINTER | 5564 DENISE AVE | | ORLANDO | FL | 32810-3612 | UNITED STATES | Unclaimed Checks | | | | $6.32 |
| ROBIN A. SOBOLEWSKI | 1001 VIA SANTAE LN APT 204 | | KISSIMMEE | FL | 34747 | UNITED STATES | Unclaimed Checks | | | | $14.45 |

In re: Orlando Sentinel Communications Company

Schedule F Rider
Unclaimed Checks

Case No. 08-13198

| Creditor name | Address 1 | Address 2 | City | State | Zip | Country | Date claim was incurred and consideration for claim | Contingent | Unliquidated | Disputed | Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|
| ROBIN CLARK | 345 FORESTWAY CIR APT 303 | | ALTAMONTE SPRINGS | FL | 32701-5803 | UNITED STATES | Unclaimed Checks | | | | $3.73 |
| ROBIN HEMPHILL | 2626 ALAMOSA PL | | LAKE MARY | FL | 32746 | UNITED STATES | Unclaimed Checks | | | | $51.16 |
| ROBIN JOHNSTONE | P.O. BOX 573 | | DELEON SPRINGS | FL | 32130 | UNITED STATES | Unclaimed Checks | | | | $0.73 |
| ROBIN LEWIS | 5129 PINE NEEDLE DR | | MASCOTTE | FL | 34753 | UNITED STATES | Unclaimed Checks | | | | $6.37 |
| ROBIN ROTTGEN | 3383 MORELYN CREST CIR | | ORLANDO | FL | 32828 | UNITED STATES | Unclaimed Checks | | | | $6.32 |
| ROBINSON,CATRINA | 4690 ZORITA ST SUITE 2208 | | ORLANDO | FL | 32811 | UNITED STATES | Unclaimed Checks | | | | $328.88 |
| ROBT KENNEDY | 1040 WOODCOCK ROAD STE 227 | | ORLANDO | FL | 32803-3510 | UNITED STATES | Unclaimed Checks | | | | $19.68 |
| ROCCO VENEZIANO | 2291 HARDING CIR | | DELTONA | FL | 32738-7857 | UNITED STATES | Unclaimed Checks | | | | $4.31 |
| RODGER WIEGAND | 847 BALLARD ST APT I | | ALTAMONTE SPRINGS | FL | 32701-5773 | UNITED STATES | Unclaimed Checks | | | | $2.73 |
| RODRIGUEZ, MIGUEL R | 782 RICHMOND AVE | | BUFFALO | NY | 14222 | UNITED STATES | Unclaimed Checks | | | | $350.00 |
| ROGER BARNES | 1983 BOGGY CREEK RD APT A28 | | KISSIMMEE | FL | 34744-4469 | UNITED STATES | Unclaimed Checks | | | | $1.46 |
| ROGER F BOISSEAU | 5165 HARPER VALLEY RD | | APOPKA | FL | 32712-5141 | UNITED STATES | Unclaimed Checks | | | | $31.62 |
| ROGER FRAZIER | 1891 LONG POND RD | | LONGWOOD | FL | 32779-7015 | UNITED STATES | Unclaimed Checks | | | | $23.88 |
| ROGER HEIL C/O EMILY HEIL | 988 TIVOLI LANE | | CINCINATTI | OH | 45246 | UNITED STATES | Unclaimed Checks | | | | $62.96 |
| ROGER HOSEN | PO BOX 450535 | | KISSIMMEE | FL | 34745-0535 | UNITED STATES | Unclaimed Checks | | | | $52.47 |
| ROGER JUSTICE | 1026 JULIETTE BLVD | | MOUNT DORA | FL | 32757 | UNITED STATES | Unclaimed Checks | | | | $27.87 |
| ROGER LUNDEEN | 26218 NEWCOMBE CIR | | LEESBURG | FL | 34748-7764 | UNITED STATES | Unclaimed Checks | | | | $6.44 |
| ROGER OGLESBY | 846 NEUSE AVE. | | ORLANDO | FL | 32804 | UNITED STATES | Unclaimed Checks | | | | $31.95 |
| ROGER PAUL | 4745 S ATLANTIC AVE APT 504 | | PONCE INLET | FL | 32127 | UNITED STATES | Unclaimed Checks | | | | $21.04 |
| ROGER PLEW | 1170 ELKCAM BLVD | | DELTONA | FL | 32725 | UNITED STATES | Unclaimed Checks | | | | $2.08 |
| ROGER REICHERT | 1360 TWIN RIVERS BLVD | | OVIEDO | FL | 32766 | UNITED STATES | Unclaimed Checks | | | | $10.00 |
| ROGER VONLAND | 524 GARY PLAYER DR | | DAVENPORT | FL | 33837-5035 | UNITED STATES | Unclaimed Checks | | | | $8.17 |
| ROGER WILSON | 9000 US HIGHWAY 192 APT 176 | | CLERMONT | FL | 34711 | UNITED STATES | Unclaimed Checks | | | | $2.76 |
| ROGERS WALTON | PO BOX 950756 | | LAKE MARY | FL | 32795 | UNITED STATES | Unclaimed Checks | | | | $22.47 |
| ROLAND BURWELL | 157 PINERIDGE DR | | LEESBURG | FL | 34788-2879 | UNITED STATES | Unclaimed Checks | | | | $15.37 |
| ROLAND L. MEIRING | 45 TERRACE DR | | FRUITLAND PARK | FL | 34731-6390 | UNITED STATES | Unclaimed Checks | | | | $1.07 |
| ROLAND S. WOLF | 2351 LAKESIDE DR | | LEESBURG | FL | 34788-8254 | UNITED STATES | Unclaimed Checks | | | | $1.96 |
| ROLAND SOUDERS | 20 STILES DR | | MARYSVILLE | PA | 17053 | UNITED STATES | Unclaimed Checks | | | | $5.85 |
| ROLF PAULMANN | 535 N HAMPTON AVE | | ORLANDO | FL | 32803-5536 | UNITED STATES | Unclaimed Checks | | | | $24.15 |
| ROLF ROTHACHER | 704 CLUSTERWOOD DR | | YALAHA | FL | 34797-3110 | UNITED STATES | Unclaimed Checks | | | | $1.19 |
| ROLLAND C KROLISE | 32521 W GOLF CT | | LEESBURG | FL | 34748-8747 | UNITED STATES | Unclaimed Checks | | | | $4.46 |
| ROMAYNE YORK | 6550 NE 2ND PL | | OCALA | FL | 34470-2208 | UNITED STATES | Unclaimed Checks | | | | $19.45 |
| RON ANDERSON | 4020 FORRESTAL AVE | | ORLANDO | FL | 32806-6172 | UNITED STATES | Unclaimed Checks | | | | $54.21 |
| RON BRYNE | 101 BAYPOINT DR | | DAVENPORT | FL | 33837-8684 | UNITED STATES | Unclaimed Checks | | | | $6.74 |
| RON DAVIS | 3295 CANDLEBROOK ST | | LADY LAKE | FL | 32162 | UNITED STATES | Unclaimed Checks | | | | $11.72 |
| RON DECKER | 2110 S USHIGHWAY27 ST NO. D125 | | CLERMONT | FL | 34711 | UNITED STATES | Unclaimed Checks | | | | $2.88 |
| RON GREGORY | 12228 MADISON DR | | ATLANTA | GA | 30346 | UNITED STATES | Unclaimed Checks | | | | $11.10 |
| RON HOOVER | 9600 US HIGHWAY 192 NO. 725 | | CLERMONT | FL | 34711 | UNITED STATES | Unclaimed Checks | | | | $7.78 |
| RON JESSO | 64 N RICHILL ST  SUITE 1 | | WAYNESBURG | PA | 15370 | UNITED STATES | Unclaimed Checks | | | | $3.33 |
| RON REAM | 9600 US HIGHWAY 192 NO. 829 | | CLERMONT | FL | 34711 | UNITED STATES | Unclaimed Checks | | | | $1.19 |
| RON SCHIAFELBINE | 3737 JACKFISH LN NO. 164 | | KISSIMMEE | FL | 34744 | UNITED STATES | Unclaimed Checks | | | | $16.05 |
| RON WILCOX | 136 ALDER AVE | | ALTAMONTE SPRINGS | FL | 32714-2115 | UNITED STATES | Unclaimed Checks | | | | $4.55 |
| RON ZARLENGO | 9232 NEW ORLEANS DR | | ORLANDO | FL | 32818-9076 | UNITED STATES | Unclaimed Checks | | | | $8.12 |
| RONALD BONITZ | 207 LAKE DR | | ORLANDO | FL | 32835-4432 | UNITED STATES | Unclaimed Checks | | | | $30.30 |
| RONALD BORKOWSKI | 4522 WATCH HILL RD | | ORLANDO | FL | 32808 | UNITED STATES | Unclaimed Checks | | | | $3.38 |
| RONALD BROWN | 1000 N ATLANTIC AVE APT 216 | | COCOA BEACH | FL | 32931-3159 | UNITED STATES | Unclaimed Checks | | | | $19.08 |
| RONALD D. & ANN M. WELLS | 708 GRAND VISTA TRL | | LEESBURG | FL | 34748 | UNITED STATES | Unclaimed Checks | | | | $23.75 |

In re: Orlando Sentinel Communications Company
Schedule F Rider
Unclaimed Checks
Case No. 08-13198

| Creditor name | Address 1 | Address 2 | City | State | Zip | Country | Date claim was incurred and consideration for claim | Contingent | Unliquidated | Disputed | Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|
| RONALD FANELLI | 400 VILLAGE VIEW LN | | LONGWOOD | FL | 32779-2610 | UNITED STATES | Unclaimed Checks | | | | $0.60 |
| RONALD GROAT | 3051 SOUTHERN TRCE | | LADY LAKE | FL | 32162 | UNITED STATES | Unclaimed Checks | | | | $0.54 |
| RONALD HEBRANK | 4002 BARWOOD DR | | ORLANDO | FL | 32839-7509 | UNITED STATES | Unclaimed Checks | | | | $73.49 |
| RONALD HOUSER | 136 SEVILLE ST | | ORMOND BEACH | FL | 32174-7627 | UNITED STATES | Unclaimed Checks | | | | $0.89 |
| RONALD J. WEAVER | 18 FORRELL AVE | | TITUSVILLE | FL | 32796-3236 | UNITED STATES | Unclaimed Checks | | | | $0.76 |
| RONALD MILLER | 5725 SW 20TH DR PMB 46 | | BUSHNELL | FL | 33513 | UNITED STATES | Unclaimed Checks | | | | $10.79 |
| RONALD PROUTY | 644 OBO DR | | DAVENPORT | FL | 33896 | UNITED STATES | Unclaimed Checks | | | | $9.16 |
| RONALD RUSSELL | 4807 SHETLAND TRL NO. 1 | | ORLANDO | FL | 32808 | UNITED STATES | Unclaimed Checks | | | | $1.96 |
| RONALD SCHWENN | 6 FISHERMANS CIR APT 8 | | ORMOND BEACH | FL | 32174-9128 | UNITED STATES | Unclaimed Checks | | | | $17.07 |
| RONALD WESSELL | 1208 LEE ST APT 182 | | LEESBURG | FL | 34748-4058 | UNITED STATES | Unclaimed Checks | | | | $2.14 |
| RONALD WYMAN | 39610 HIGHWAY27 ST NO. 204 | | DAVENPORT | FL | 33837 | UNITED STATES | Unclaimed Checks | | | | $9.81 |
| RONALD ZIMMERMAN | 122 SNOW BIRD CIR | | SANFORD | FL | 32771-8031 | UNITED STATES | Unclaimed Checks | | | | $0.74 |
| RONALDO SWILLEY | 2101 KANE PARK WAY | | WINDERMERE | FL | 34786-6018 | UNITED STATES | Unclaimed Checks | | | | $1.59 |
| RONDA FOUNTAIN | 1259 SADDLEBACK RIDGE RD | | APOPKA | FL | 32703-1510 | UNITED STATES | Unclaimed Checks | | | | $9.59 |
| RONNIE MANNING | 3150 N PINE HILLS RD | | ORLANDO | FL | 32808-3544 | UNITED STATES | Unclaimed Checks | | | | $1.60 |
| ROSA LIPSCOM | 7608 POMELO DR | | ORLANDO | FL | 32819-8511 | UNITED STATES | Unclaimed Checks | | | | $2.40 |
| ROSANNA GARCIA | 15810 CHARTER OAKS TRL | | CLERMONT | FL | 34711-9683 | UNITED STATES | Unclaimed Checks | | | | $3.19 |
| ROSARIO SANDOVAL | 4422 SADDLE CREEK PL | | ORLANDO | FL | 32829-8679 | UNITED STATES | Unclaimed Checks | | | | $1.51 |
| ROSARIO, ANGEL | 11119 ESSEX RIDGE CT | | ORLANDO | FL | 32837 | UNITED STATES | Unclaimed Checks | | | | $273.58 |
| ROSAURA MATOS | 2549 CADILLAC AVE | | ORLANDO | FL | 32818-3908 | UNITED STATES | Unclaimed Checks | | | | $9.82 |
| ROSE ARROYO | 645 DOLPHIN COVE CT | | DEBARY | FL | 32713 | UNITED STATES | Unclaimed Checks | | | | $1.60 |
| ROSE HOWE | 22 RAINTREE DR | | PORT ORANGE | FL | 32127 | UNITED STATES | Unclaimed Checks | | | | $14.91 |
| ROSE LICATA | 4157 MAU MAU LN | | ORLANDO | FL | 32822-5693 | UNITED STATES | Unclaimed Checks | | | | $12.41 |
| ROSE MCGERTY | 377 CASTLEWOOD LN | | NEW SMYRNA | FL | | UNITED STATES | Unclaimed Checks | | | | $2.14 |
| ROSE MILTENBERGER | 4400 ARCIE ST | | ORLANDO | FL | 32812-1902 | UNITED STATES | Unclaimed Checks | | | | $82.40 |
| ROSE MRS. TERRANO | 539 HIBISCUS WAY | | ORLANDO | FL | 32807-3314 | UNITED STATES | Unclaimed Checks | | | | $56.26 |
| ROSE, JAMES | 3910 BAY VIEW DR | | ORLANDO | FL | 32806 | UNITED STATES | Unclaimed Checks | | | | $1.50 |
| ROSEMARIE LYLE | 449 S ELLIOTT AVE | | SANFORD | FL | 32771-2225 | UNITED STATES | Unclaimed Checks | | | | $8.96 |
| ROSEMARY BRADLEY | 6 VILLA VILLAR CT | | DELAND | FL | 32724-5971 | UNITED STATES | Unclaimed Checks | | | | $4.26 |
| ROSEMARY DAVIS | 6812 WOODGRAIN CT | | OCOEE | FL | 34761 | UNITED STATES | Unclaimed Checks | | | | $52.31 |
| ROSEMARY KASKIE | 6412 HIGHLAND LAKES BLVD | | LEESBURG | FL | 34748-7754 | UNITED STATES | Unclaimed Checks | | | | $1.87 |
| ROSEMARY SZABAT | 200 LAUREL DRIVE | | CROSS JUNCTION | VA | 22625 | UNITED STATES | Unclaimed Checks | | | | $15.04 |
| ROSETTA WILLIAMS | 706 CHELTENHAM AVE | | DELTONA | FL | 32738-9008 | UNITED STATES | Unclaimed Checks | | | | $55.28 |
| ROSIEL BRACHA | 1421 TURNESA DR | | TITUSVILLE | FL | 32780 | UNITED STATES | Unclaimed Checks | | | | $1.94 |
| ROSS BEESLEY | P.O.BOX 503 | | PAISLEY | FL | 32767-0503 | UNITED STATES | Unclaimed Checks | | | | $2.75 |
| ROSS FEENEY | 42769 HIGHWAY27 ST NO. 109 | | DAVENPORT | FL | 33837 | UNITED STATES | Unclaimed Checks | | | | $1.06 |
| ROSS GAUMER | 13815 SE 93RD CIR | | SUMMERFIELD | FL | 34491 | UNITED STATES | Unclaimed Checks | | | | $1.51 |
| ROSS WILKINSON | 20005 N HIGHWAY27 ST APT 466 | | CLERMONT | FL | 34711 | UNITED STATES | Unclaimed Checks | | | | $8.75 |
| ROWENA COLLIE | 140 LEDBURY DR | | LONGWOOD | FL | 32779-4609 | UNITED STATES | Unclaimed Checks | | | | $14.69 |
| ROWLAND | 3912 TANGLEWOOD CIR | | TITUSVILLE | FL | 32780-3525 | UNITED STATES | Unclaimed Checks | | | | $7.79 |
| ROXANNE CLEMONS | 9025 LINCOLN RD | | SAINT CLOUD | FL | 34773 | UNITED STATES | Unclaimed Checks | | | | $10.91 |
| ROY BLOCK SR. | 2714 PRIM DR. | | ORLANDO | FL | 32803 | UNITED STATES | Unclaimed Checks | | | | $12.92 |
| ROY J WRIGHT | 4211 DEVONSHIRE LN | | ORLANDO | FL | 32812-2754 | UNITED STATES | Unclaimed Checks | | | | $23.00 |
| ROY JOHANSON | 1864 CASHEW COURTWAY | | TITUSVILLE | FL | 32780-4682 | UNITED STATES | Unclaimed Checks | | | | $0.92 |
| ROY JOHNSON | 28229 COUNTYROAD33 ST APT 19W | | LEESBURG | FL | 34748 | UNITED STATES | Unclaimed Checks | | | | $4.71 |
| ROY MIXON | 855 ARDEN ST | | LONGWOOD | FL | 32750-6383 | UNITED STATES | Unclaimed Checks | | | | $6.42 |
| ROY PERRYMAN | 1242 LAKE WILLISARA CIR | | ORLANDO | FL | 32806-5582 | UNITED STATES | Unclaimed Checks | | | | $45.90 |
| ROY POWERS | 22 SEMINOLE ST | | SORRENTO | FL | 32776-9619 | UNITED STATES | Unclaimed Checks | | | | $6.46 |

In re: Orlando Sentinel Communications Company

Schedule F Rider
Unclaimed Checks

Case No. 08-13198

| Creditor name | Address 1 | Address 2 | City | State | Zip | Country | Date claim was incurred and consideration for claim | Contingent | Unliquidated | Disputed | Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|
| ROY ROBERTS | 45 COULTER DR | | KENANSVILLE | FL | 34739 | UNITED STATES | Unclaimed Checks | | | | $5.68 |
| ROY S CLELLAND | 3335 RIVERHEAD DR | | DELTONA | FL | 32738 | UNITED STATES | Unclaimed Checks | | | | $2.93 |
| ROY SLACK | 14 GREAT OAK DR | | FRUITLAND PARK | FL | 34731-6416 | UNITED STATES | Unclaimed Checks | | | | $3.43 |
| ROY STEPHEN | 5440 RD AVE | | ORLANDO | FL | 32822-2038 | UNITED STATES | Unclaimed Checks | | | | $9.90 |
| ROY W PARKER | 1525 NOTTINGHAM ST | | ORLANDO | FL | 32803-1107 | UNITED STATES | Unclaimed Checks | | | | $20.16 |
| ROY WILKINSON | 1525 E SCHWARTZ BLVD | | LADY LAKE | FL | 32159 | UNITED STATES | Unclaimed Checks | | | | $3.48 |
| ROY, CECILE | 3403 BUTTONBUSH DR | | ZELLWOOD | FL | 32798 | UNITED STATES | Unclaimed Checks | | | | $1.50 |
| ROYAL HEID | 1860 N ATLANTIC AVE APT B305 | | COCOA BEACH | FL | 32931-3248 | UNITED STATES | Unclaimed Checks | | | | $2.63 |
| ROYALTY GAY | PO BOX 2300 | | BATTLE CREEK | MI | 49016 | UNITED STATES | Unclaimed Checks | | | | $29.35 |
| ROYCE MOCK | 326 MILEHAM DR | | ORLANDO | FL | 32835-4455 | UNITED STATES | Unclaimed Checks | | | | $1.45 |
| ROZ PALMIERE | 6297 LAKE CHARM CIR | | OVIEDO | FL | 32765-7773 | UNITED STATES | Unclaimed Checks | | | | $9.49 |
| RUBEN CARBALLO | 9908 SPRINGSTONE CT | | ORLANDO | FL | 32832 | UNITED STATES | Unclaimed Checks | | | | $1.60 |
| RUBENS GABRIELLI SILVA | 5644 STONERIDGE CIR | | ORLANDO | FL | 32839-5523 | UNITED STATES | Unclaimed Checks | | | | $7.67 |
| RUBY B. HOUSER | 2320 TALMADGE DR | | TITUSVILLE | FL | 32780-4604 | UNITED STATES | Unclaimed Checks | | | | $24.50 |
| RUBY O SMART | 1935 S CONWAY RD APT O3 | | ORLANDO | FL | 32812-8609 | UNITED STATES | Unclaimed Checks | | | | $5.88 |
| RUBY SALIARD | 148 E COLUMBIA AVE | | KISSIMMEE | FL | 34744 | UNITED STATES | Unclaimed Checks | | | | $6.42 |
| RUDY J C/O MICHAEL RUDY | 848 EAGLECLAW CT | | LAKE MARY | FL | 32746 | UNITED STATES | Unclaimed Checks | | | | $37.77 |
| RUDY MARTINEZ | 7512 DR PHILLIPS BLVD # 50-853 | | ORLANDO | FL | 32819 | UNITED STATES | Unclaimed Checks | | | | $4.52 |
| RUDY NUSSBAUMER | 6046 SPINAKER LOOP | | LADY LAKE | FL | 32159 | UNITED STATES | Unclaimed Checks | | | | $12.03 |
| RUDY RUDZIEWICZ | 941 MILLARD CT | | HOLLY HILL | FL | 32117-4277 | UNITED STATES | Unclaimed Checks | | | | $13.75 |
| RUDY SLOAN | 398 TERRY LN | | LAKE MARY | FL | 32746-3124 | UNITED STATES | Unclaimed Checks | | | | $178.50 |
| RUGGLES, ALBERT | 1427 MOORLAND CT | | LONGWOOD | FL | 32750 | UNITED STATES | Unclaimed Checks | | | | $42.00 |
| RUPERT ACOSTA | 2901 WEST BUSH BLVD STE 805 | | TAMPA | FL | 33618 | UNITED STATES | Unclaimed Checks | | | | $686.18 |
| RUSS GOSSMAN | 208 RIDGECREST CIRCLE | | LIMA | OH | 45801 | UNITED STATES | Unclaimed Checks | | | | $5.13 |
| RUSSEL B. FULLER | 8550 W IRLO BRONSON MEMORIAL HW | | KISSIMMEE | FL | 34747 | UNITED STATES | Unclaimed Checks | | | | $5.62 |
| RUSSEL CHIPMAN | 730 BISHOP DR | | LADY LAKE | FL | 32159 | UNITED STATES | Unclaimed Checks | | | | $1.69 |
| RUSSELL | 3645 BARNA AVE APT 22E | | TITUSVILLE | FL | 32780-5338 | UNITED STATES | Unclaimed Checks | | | | $5.70 |
| RUSSELL B DEAN | 2411 ALBERT LEE PKWY | | WINTER PARK | FL | 32789-1721 | UNITED STATES | Unclaimed Checks | | | | $19.83 |
| RUSSELL BARNHILL | 865 S LAKE RD | | TITUSVILLE | FL | 32796-1822 | UNITED STATES | Unclaimed Checks | | | | $2.25 |
| RUSSELL BROWN | 171 S TARA DR | | TAVARES | FL | 32778 | UNITED STATES | Unclaimed Checks | | | | $4.28 |
| RUSSELL FAIRCHILD | 13643 CARROWAY ST | | WINDERMERE | FL | 34786 | UNITED STATES | Unclaimed Checks | | | | $27.16 |
| RUSSELL LICHLYTER | 609 HIGHWAY 466 NO. 443 | | LADY LAKE | FL | 32159 | UNITED STATES | Unclaimed Checks | | | | $1.48 |
| RUSSELL MOLINERE | 3000 CLARCONA RD APT 2507 | | APOPKA | FL | 32703-8746 | UNITED STATES | Unclaimed Checks | | | | $0.87 |
| RUSSELL SCHAFFER | 35 COCOS PLUMOSA DR | | EUSTIS | FL | 32726-7462 | UNITED STATES | Unclaimed Checks | | | | $3.03 |
| RUSSELL TRAUER | 1411 S USHIGHWAY27 ST NO. 383 | | CLERMONT | FL | 34711 | UNITED STATES | Unclaimed Checks | | | | $1.52 |
| RUSSELL WOODILL | 8605 BAY SHORE CV | | ORLANDO | FL | 32836-6308 | UNITED STATES | Unclaimed Checks | | | | $1.37 |
| RUTH AMES | 800 LAKE PORT BLVD APT L512 | | LEESBURG | FL | 34748-7658 | UNITED STATES | Unclaimed Checks | | | | $35.43 |
| RUTH BRERETON | 141 MADRONA DR | | EUSTIS | FL | 32726-2017 | UNITED STATES | Unclaimed Checks | | | | $12.70 |
| RUTH CAMPBELL | 2899 SUNBRANCH DR | | ORLANDO | FL | 32822-4182 | UNITED STATES | Unclaimed Checks | | | | $19.62 |
| RUTH COLEMAN | 1942 SUMMERFIELD RD | | WINTER PARK | FL | 32792-5034 | UNITED STATES | Unclaimed Checks | | | | $7.24 |
| RUTH CRIBBS | 701 ROYAL PALM AVE | | LADY LAKE | FL | 32159 | UNITED STATES | Unclaimed Checks | | | | $12.02 |
| RUTH CURRY | 162 JIM PAYNE RD NO. 34-G | | GROVELAND | FL | 34736 | UNITED STATES | Unclaimed Checks | | | | $6.69 |
| RUTH E. SOSA | 10003 AUTUMN CREEK LN | | ORLANDO | FL | 32832 | UNITED STATES | Unclaimed Checks | | | | $4.10 |
| RUTH EDWARDS | 301 N WILDERNESS PT | | CASSELBERRY | FL | 32707-5247 | UNITED STATES | Unclaimed Checks | | | | $1.53 |
| RUTH FOLEY | 1201 LAKE SHORE BLVD | | TAVARES | FL | 32778-2321 | UNITED STATES | Unclaimed Checks | | | | $33.64 |
| RUTH GOVERN | 131 ANCHOR DR | | PONCE INLET | FL | 32127-6901 | UNITED STATES | Unclaimed Checks | | | | $4.44 |
| RUTH HAWKINS | 1302 LAURA ST | | CASSELBERRY | FL | 32707-2723 | UNITED STATES | Unclaimed Checks | | | | $0.80 |
| RUTH JAMES | 160 RONNIE DR | | ALTAMONTE SPRINGS | FL | 32714-3222 | UNITED STATES | Unclaimed Checks | | | | $38.16 |
| RUTH JESS | 38 COUNTRYCOVE WAY | | KISSIMMEE | FL | 34743 | UNITED STATES | Unclaimed Checks | | | | $12.83 |

In re: Orlando Sentinel Communications Company

Schedule F Rider
Unclaimed Checks

Case No. 08-13198

| Creditor name | Address 1 | Address 2 | City | State | Zip | Country | Date claim was incurred and consideration for claim | Contingent | Unliquidated | Disputed | Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|
| RUTH JOHNSON | 29013 WARM MIST CIR | | TAVARES | FL | 32778 | UNITED STATES | Unclaimed Checks | | | | $1.61 |
| RUTH KNEZEVICH | 1640 JUNO TRL APT B203 | | ASTOR | FL | 32102 | UNITED STATES | Unclaimed Checks | | | | $10.53 |
| RUTH MALCHIONA C/O DANA OKEEFE | 2651 COCHISE TRL. | | WINTER PARK | FL | 32789 | UNITED STATES | Unclaimed Checks | | | | $4.79 |
| RUTH MARTIN | 1121 E 11TH AVE | | MOUNT DORA | FL | 32757-5110 | UNITED STATES | Unclaimed Checks | | | | $4.55 |
| RUTH OBERENDER | 1212 SAINT TROPEZ CIR | | ORLANDO | FL | 32806-5590 | UNITED STATES | Unclaimed Checks | | | | $2.40 |
| RUTH PUCKETT | 2147 WHITFIELD LN | | ORLANDO | FL | 32835-5940 | UNITED STATES | Unclaimed Checks | | | | $3.90 |
| RUTH STRICKLAND | 4614 OAK HAVEN DR NO. 303 | | ORLANDO | FL | 32839-3185 | UNITED STATES | Unclaimed Checks | | | | $2.66 |
| RUTH TAYLOR | 1015 VASSAR ST | | ORLANDO | FL | 32804-4926 | UNITED STATES | Unclaimed Checks | | | | $4.36 |
| RUTH URQUHART | 123 BIG OAK LN | | WILDWOOD | FL | 34785 | UNITED STATES | Unclaimed Checks | | | | $42.80 |
| RUTH VINUYA | 188 SHELL PL | | ROCKLEDGE | FL | 32955-5615 | UNITED STATES | Unclaimed Checks | | | | $2.65 |
| RUTH WEBB | 2151 APPALACHIAN DR | | MELBOURNE | FL | 32935-3364 | UNITED STATES | Unclaimed Checks | | | | $9.64 |
| RUTH WUNDERLICH | 1525 CHIPMUNK LN | | OVIEDO | FL | 32765-8709 | UNITED STATES | Unclaimed Checks | | | | $21.86 |
| RUTH YUNK | 1309 CITRUS GARDENS DR APT D | | ORLANDO | FL | 32807 | UNITED STATES | Unclaimed Checks | | | | $8.80 |
| RUTHERFORD, GEORGE | 807 PLANTATION DR | | TITUSVILLE | FL | 32780 | UNITED STATES | Unclaimed Checks | | | | $1.50 |
| RYAN PALMER | 306 PRAIRIE DUNE WAY | | ORLANDO | FL | 32828-8860 | UNITED STATES | Unclaimed Checks | | | | $1.49 |
| RYAN, BRENDA | 1161 OWL CIR | | MIMS | FL | 32754 | UNITED STATES | Unclaimed Checks | | | | $60.47 |
| RYDER TRUCK RENTAL | 691 THORPE RD | | ORLANDO | FL | 32824-8012 | UNITED STATES | Unclaimed Checks | | | | $6.60 |
| RYLAND CURRIE | 1968 E CHAPEL DR | | DELTONA | FL | 32738-3807 | UNITED STATES | Unclaimed Checks | | | | $4.26 |
| S G TYLER | 798 PRINCESS PALM PL | | OVIEDO | FL | 32765-6941 | UNITED STATES | Unclaimed Checks | | | | $22.87 |
| S SUMMER | 2631 ROXBURY RD | | WINTER PARK | FL | 32789-3435 | UNITED STATES | Unclaimed Checks | | | | $6.39 |
| S THORNBURY | 8 IVY CT APT B | | ORANGE CITY | FL | 32763-6165 | UNITED STATES | Unclaimed Checks | | | | $12.11 |
| S. BURKE | 4209 CLEARY WAY | | ORLANDO | FL | 32828 | UNITED STATES | Unclaimed Checks | | | | $1.86 |
| S. TRISKA | 3819 HIDEAWAY BAY BLVD APT 202 | | KISSIMMEE | FL | 34741-2538 | UNITED STATES | Unclaimed Checks | | | | $15.09 |
| SABINE SANCHEZ | 3024 N POWERS DR APT 159 | | ORLANDO | FL | 32818-3280 | UNITED STATES | Unclaimed Checks | | | | $2.40 |
| SADIE GIBILISCO | 908 FEATHER DR | | DELTONA | FL | 32725-2715 | UNITED STATES | Unclaimed Checks | | | | $2.13 |
| SAHADED DUDHNATH | 13062 BROAKFIELD CIR | | ORLANDO | FL | 32837-7439 | UNITED STATES | Unclaimed Checks | | | | $5.06 |
| SAIS ANDREWS | P.O BOX | | GOTHA | FL | 34734 | UNITED STATES | Unclaimed Checks | | | | $5.59 |
| SAJID HAFEEZ | 14662 RIVIERA POINTE DR | | ORLANDO | FL | 32828 | UNITED STATES | Unclaimed Checks | | | | $1.60 |
| SAL J. GALLETTO | 5922 MCENROE CT | | LEESBURG | FL | 34748-8055 | UNITED STATES | Unclaimed Checks | | | | $26.76 |
| SALANAGAH, RUTH | 2814 WAGONWHEEL CIRC | | ORLANDO | FL | 32822 | UNITED STATES | Unclaimed Checks | | | | $1.50 |
| SALES SYSTEMS | SUITE D | 2605 MAITLAND CENTER PKWY | MAITLAND | FL | 32751-4175 | UNITED STATES | Unclaimed Checks | | | | $1,188.34 |
| SALGADO, GINA | 1630 CEDAR BEND | | ORLANDO | FL | 32824 | UNITED STATES | Unclaimed Checks | | | | $10.38 |
| SALLIE BENSON | P.O. BOX 120342 | | CLERMONT | FL | 34712 | UNITED STATES | Unclaimed Checks | | | | $11.24 |
| SALLIE VAN EVER | 108 LISA DR | | MOUNT DORA | FL | 32757-5956 | UNITED STATES | Unclaimed Checks | | | | $6.36 |
| SALLY DICK | 173 DIANA DR, | | MASTIC BEACH | NY | 11951 | UNITED STATES | Unclaimed Checks | | | | $7.99 |
| SALLY KAFKA | 1666 PARKGATE DR | | KISSIMMEE | FL | 34746-7223 | UNITED STATES | Unclaimed Checks | | | | $14.71 |
| SALLY PALMER | 9036 SUMMIT CENTRE WAY NO. 3-108 | | ORLANDO | FL | 32810 | UNITED STATES | Unclaimed Checks | | | | $1.60 |
| SALLY WATERS | 20W LUCERNE CIR APT 703 | | ORLANDO | FL | 32801 | UNITED STATES | Unclaimed Checks | | | | $3.82 |
| SALMA KHADELY | 10133 FACET CT | | ORLANDO | FL | 32836-6029 | UNITED STATES | Unclaimed Checks | | | | $0.53 |
| SAM DOTSON | 32218 CHIPOLA TRL | | SORRENTO | FL | 32776-9796 | UNITED STATES | Unclaimed Checks | | | | $7.47 |
| SAM HAMMEL | 2110 S USHIGHWAY27 ST NO. G81 | | CLERMONT | FL | 34711 | UNITED STATES | Unclaimed Checks | | | | $14.53 |
| SAM KEAN | 499 OAK HAVEN DR | | ALTAMONTE SPRINGS | FL | 32701-6317 | UNITED STATES | Unclaimed Checks | | | | $20.73 |
| SAM LEE | 674 VISTAWILLA DR | | WINTER SPRINGS | FL | 32708-3850 | UNITED STATES | Unclaimed Checks | | | | $6.96 |
| SAM MERRIL | 4 MYSTIC LAKE WAY | | ORMOND BEACH | FL | 32174 | UNITED STATES | Unclaimed Checks | | | | $24.54 |
| SAM MINICHIELLO | 992 SUMMER LAKES DR | | ORLANDO | FL | 32835-5125 | UNITED STATES | Unclaimed Checks | | | | $7.99 |
| SAM VACANTI | 9000 US HIGHWAY 192 APT 128 | | CLERMONT | FL | 34711 | UNITED STATES | Unclaimed Checks | | | | $8.21 |

In re: Orlando Sentinel Communications Company

Schedule F Rider
Unclaimed Checks

Case No. 08-13198

| Creditor name | Address 1 | Address 2 | City | State | Zip | Country | Date claim was incurred and consideration for claim | Contingent | Unliquidated | Disputed | Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|
| SAMANTHA HERNANDEZ | 453 HIDDEN MEADOWS LOOP NO. 201 | | CASSELBERRY | FL | 32730 | UNITED STATES | Unclaimed Checks | | | | $20.87 |
| SAMAR QUANDI | 1841 CATAWBA CIR APT G | | KISSIMMEE | FL | 34741-3402 | UNITED STATES | Unclaimed Checks | | | | $1.64 |
| SAMUEL GOODMAN | 21852 ROYAL ST GEORGES LN | | LEESBURG | FL | 34748 | UNITED STATES | Unclaimed Checks | | | | $12.05 |
| SANDRA AGENA | 835 NAVEL ORANGE DR | | ORANGE CITY | FL | 32763-6659 | UNITED STATES | Unclaimed Checks | | | | $1.92 |
| SANDRA CLARK | 5194 EDWINA ST | | ORLANDO | FL | 32811-3907 | UNITED STATES | Unclaimed Checks | | | | $3.35 |
| SANDRA JACQUES | 185 TREASURE ST NO.101 | | MERRITT ISLAND | FL | 32952-2526 | UNITED STATES | Unclaimed Checks | | | | $4.42 |
| SANDRA KEEGAN | 2730 S US HIGHWAY 17/92 | | CASSELBERRY | FL | 32707-2906 | UNITED STATES | Unclaimed Checks | | | | $1.32 |
| SANDRA SKIVER | 438 ASCOT CT | | SANFORD | FL | 32773-6055 | UNITED STATES | Unclaimed Checks | | | | $1.28 |
| SANDRA SPINK | 5 HONEY BEAR PATH | | ORMOND BEACH | FL | 32174-2924 | UNITED STATES | Unclaimed Checks | | | | $8.42 |
| SANDY DAVIDSON | 416 CLOUGH AVE | | LAKE HELEN | FL | 32744-2318 | UNITED STATES | Unclaimed Checks | | | | $1.28 |
| SANDY KNOEBEL | 6087 W PRENTICE | | LITTLETON | CO | 80123 | UNITED STATES | Unclaimed Checks | | | | $18.28 |
| SANDY TAYLOR/ANTOINETTE SMITH | 3232 N. LOCUST | 918 | DENTON | TX | 76207 | UNITED STATES | Unclaimed Checks | | | | $9.51 |
| SANJAY SAXENA | 3100 OLD WINTER GARDEN RD APT 7 | | OCOEE | FL | 34761 | UNITED STATES | Unclaimed Checks | | | | $3.13 |
| SANTOS M. ROMAN | 16436 NELSON PARK DR APT 102 | | CLERMONT | FL | 34711 | UNITED STATES | Unclaimed Checks | | | | $44.05 |
| SARA CASTRO | 941 LAGOON DR | | OVIEDO | FL | 32765-8410 | UNITED STATES | Unclaimed Checks | | | | $2.68 |
| SARA KIRK | 2820 ELMWOOD LN | | MOUNT DORA | FL | 32757 | UNITED STATES | Unclaimed Checks | | | | $39.93 |
| SARA MATTHEWS | 1700 E. RIVER ROAD | | MOUNT PLEASANT | MI | 48858 | UNITED STATES | Unclaimed Checks | | | | $9.59 |
| SARA NALLEY | 390 GOLF BROOK CIR APT 104 | | LONGWOOD | FL | 32779 | UNITED STATES | Unclaimed Checks | | | | $0.63 |
| SARAELLA WILSON | 4704 TELFAIR DR | | ORLANDO | FL | 32839-1320 | UNITED STATES | Unclaimed Checks | | | | $8.31 |
| SARAH DUELL | 3245 PARKLAND ST | | TITUSVILLE | FL | 32796-1527 | UNITED STATES | Unclaimed Checks | | | | $11.55 |
| SARAH EVERETT | 3154 TILLERY DR | | DELTONA | FL | 32738 | UNITED STATES | Unclaimed Checks | | | | $4.88 |
| SARAH J. LOWMAN | 612 N ROCKINGHAM AVE | | TAVARES | FL | 32778-2633 | UNITED STATES | Unclaimed Checks | | | | $10.52 |
| SARAH O. WHITE | 110 MOREE LOOP APT 21 | | WINTER SPRINGS | FL | 32708-2402 | UNITED STATES | Unclaimed Checks | | | | $5.97 |
| SARAH OCONNOR | 103 TANGELO CT | | MAITLAND | FL | 32751-5848 | UNITED STATES | Unclaimed Checks | | | | $5.75 |
| SCANLAN, CHRISTOPHER A | 801 THIRD ST S | | ST PETERSBURG | FL | 33701 | UNITED STATES | Unclaimed Checks | | | | $160.40 |
| SCHOOL BOARD ORANGE COUNTY | ATTN: ACCTS PAYABLE | 445 WEST AMELIA ST | ORLANDO | FL | 32801 | UNITED STATES | Unclaimed Checks | | | | $426.00 |
| SCOTT & KAREN YOUNG | 600 NORTHERN WAY APT 1606 | | WINTER SPRINGS | FL | 32708-3878 | UNITED STATES | Unclaimed Checks | | | | $8.63 |
| SCOTT BARBELY | 14 LINDEN BLVD | | MIDDLETOWN | MD | 21769 | UNITED STATES | Unclaimed Checks | | | | $7.40 |
| SCOTT BISHOP | 609 E JACKSON ST | | ORLANDO | FL | 32801-2809 | UNITED STATES | Unclaimed Checks | | | | $13.61 |
| SCOTT GILLISPIE | 3325 LAKEVIEWOAKS DR | | LONGWOOD | FL | 32779 | UNITED STATES | Unclaimed Checks | | | | $40.13 |
| SCOTT KIEL | 3308 CHICKAMAUGA CREEK CT | | ORLANDO | FL | 32837 | UNITED STATES | Unclaimed Checks | | | | $4.07 |
| SCOTT KNUTSON | 6000 CAYMUS LOOP | | WINDERMERE | FL | 34786 | UNITED STATES | Unclaimed Checks | | | | $10.62 |
| SCOTT LOTT | 1016 SANDY CREEK LANE | | SANDY SPRINGS | GA | 30350 | UNITED STATES | Unclaimed Checks | | | | $13.17 |
| SCOTT LUXOR | 13847 W VIRGINIA DR | | LAKEWOOD | CO | 80228 | UNITED STATES | Unclaimed Checks | | | | $6.33 |
| SCOTT PLANDER | 4015 KIRKLAND BLVD | | ORLANDO | FL | 32811 | UNITED STATES | Unclaimed Checks | | | | $5.61 |
| SCOTT TOMLIN | 3 EDENTON CT | | OCOEE | FL | 34761 | UNITED STATES | Unclaimed Checks | | | | $5.74 |
| SCOTT WELKER | 8107 MORITZ CT | | ORLANDO | FL | 32825 | UNITED STATES | Unclaimed Checks | | | | $1.05 |
| SCOTT WOODRICK | 127 SPRINGWOOD CIR APT A | | LONGWOOD | FL | 32750-5039 | UNITED STATES | Unclaimed Checks | | | | $2.15 |
| SCOTT, KRISTIE | 4420 MARTINO WAY  NO.B | STE 2709 | ORLANDO | FL | 32808 | UNITED STATES | Unclaimed Checks | | | | $293.12 |
| SEAN MICHAELS | 837 HERON RD | | COCOA | FL | 32926-2320 | UNITED STATES | Unclaimed Checks | | | | $4.18 |
| SEAN R. MUIR | 5029 CARNEGIE NO.205 | | SANFORD | FL | 32771 | UNITED STATES | Unclaimed Checks | | | | $1.61 |
| SEAN RAGIN | 180 SHEARWATER PT APT 203 | | CASSELBERRY | FL | 32707 | UNITED STATES | Unclaimed Checks | | | | $6.21 |

In re: Orlando Sentinel Communications Company

Schedule F Rider
Unclaimed Checks

Case No. 08-13198

| Creditor name | Address 1 | Address 2 | City | State | Zip | Country | Date claim was incurred and consideration for claim | Contingent | Unliquidated | Disputed | Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|
| SEAN VICKERS | 2531 ASTER COVE LN | | KISSIMMEE | FL | 34758 | UNITED STATES | Unclaimed Checks | | | | $2.10 |
| SEBRING ONE INC. | 4800 N FEDERAL HWY | | BOCA RATON | FL | 33431-5188 | UNITED STATES | Unclaimed Checks | | | | $555.00 |
| SEEK, ROBERT | PO BOX 895103 | STE 2432 | LEESBURG | FL | 34789 | UNITED STATES | Unclaimed Checks | | | | $12.67 |
| SEEK, ROBERT | PO BOX 895103 | STE 2432 | LEESBURG | FL | 34789 | UNITED STATES | Unclaimed Checks | | | | $9.86 |
| SEEK, ROBERT | PO BOX 895103 | STE 2432 | LEESBURG | FL | 34789 | UNITED STATES | Unclaimed Checks | | | | $15.27 |
| SEETLANA VERDERNIKOVA | 2717 BURWOOD AVE | | ORLANDO | FL | 32837-8548 | UNITED STATES | Unclaimed Checks | | | | $3.20 |
| SEIDENBERG, ELEANOR | 10132 BLUFF CT | | ORLANDO | FL | 32821 | UNITED STATES | Unclaimed Checks | | | | $3.00 |
| SEOK LEE | 2336 S CONWAY RD APT J | | ORLANDO | FL | 32812-8316 | UNITED STATES | Unclaimed Checks | | | | $110.78 |
| SERITA ROUYVA | 922 OLD ENGLAND LOOP | | SANFORD | FL | 32771 | UNITED STATES | Unclaimed Checks | | | | $2.89 |
| SETH MCDONNOUGH | 120 HAZEL BLVD | | SANFORD | FL | 32773-7411 | UNITED STATES | Unclaimed Checks | | | | $14.85 |
| SETTINO, JEAN | 7500 OSCEOLA POLKLINE RD APT E8 | | DAVENPORT | FL | 33896 | UNITED STATES | Unclaimed Checks | | | | $2.43 |
| SEWELL, MERRY | P O BOX 218196 | | HOUSTON | TX | | UNITED STATES | Unclaimed Checks | | | | $22.50 |
| SHADRACH JONES | 60 SEA FERN DR | | LEESBURG | FL | 34788 | UNITED STATES | Unclaimed Checks | | | | $5.17 |
| SHAFFER, ADAM | 2935 APALOOSA TRAIL | | DELTONA | FL | 32738 | UNITED STATES | Unclaimed Checks | | | | $4.59 |
| SHAFFER, ADAM | 2935 APALOOSA TRAIL | | DELTONA | FL | 32738 | UNITED STATES | Unclaimed Checks | | | | $2.46 |
| SHAN WONG | 220 BUTTON FERN LN | | FERN PARK | FL | 32730 | UNITED STATES | Unclaimed Checks | | | | $17.66 |
| SHANA 3522418430 ABBOTT | 16932 SARAHS PL NO. 202 | | CLERMONT | FL | 34711 | UNITED STATES | Unclaimed Checks | | | | $16.84 |
| SHANA BUSWELL-CHARKOW | 202 E SOUTH ST APT 6039 | | ORLANDO | FL | 32801 | UNITED STATES | Unclaimed Checks | | | | $7.02 |
| SHANA KING | 201 TOMOKA TRL | | LONGWOOD | FL | 32779-5058 | UNITED STATES | Unclaimed Checks | | | | $84.95 |
| SHANE MCGARITY | 3425 TCU BLVD | | ORLANDO | FL | 32817 | UNITED STATES | Unclaimed Checks | | | | $30.08 |
| SHANNON | 140 MANTE DR | | KISSIMMEE | FL | 34743-7738 | UNITED STATES | Unclaimed Checks | | | | $1.69 |
| SHANNON BAIRD | 9235 LONGFELLOW PL | | APOPKA | FL | 32703-1945 | UNITED STATES | Unclaimed Checks | | | | $5.74 |
| SHANNON BULLOCK | 9948 TRIPLE CROWN CIR | | ORLANDO | FL | 32825-8749 | UNITED STATES | Unclaimed Checks | | | | $4.21 |
| SHANNON RICH | 4435 FONTANA ST | | ORLANDO | FL | 32807-1001 | UNITED STATES | Unclaimed Checks | | | | $1.05 |
| SHARI MONNIN | 8466 GUNSTON HALL CT | | WINDERMERE | FL | 34786 | UNITED STATES | Unclaimed Checks | | | | $6.39 |
| SHARON BICKNELL | 2545 PARK DR | | SANFORD | FL | 32773 | UNITED STATES | Unclaimed Checks | | | | $7.99 |
| SHARON BROOKS | 1861 ROCKHURST AVE | | ORLANDO | FL | 32826-4612 | UNITED STATES | Unclaimed Checks | | | | $0.80 |
| SHARON HOUGH | 24941 PINE HL | | LEESBURG | FL | 34748-9473 | UNITED STATES | Unclaimed Checks | | | | $0.98 |
| SHARON M. COLEMAN | 8550 W IRLO BRONSON MEMORIAL HW | | KISSIMMEE | FL | 34747 | UNITED STATES | Unclaimed Checks | | | | $1.75 |
| SHAWN THOMAS | P.O.BOX 845 | | MASCOTTE | FL | 34753 | UNITED STATES | Unclaimed Checks | | | | $1.61 |
| SHEILA BUTCHART | 616 S ANCHOR DR | | DELTONA | FL | 32725-3295 | UNITED STATES | Unclaimed Checks | | | | $7.47 |
| SHEILA SHEEHAN | 220 NORTH ZAPAPA HIGHWWAY 11 | PMB 174A | LAREDO | TX | 78043-4464 | UNITED STATES | Unclaimed Checks | | | | $17.63 |
| SHEKENYA HARRIS | 5222 N ORANGE BLOSSOM TRL APT 1 | | ORLANDO | FL | 32810-1077 | UNITED STATES | Unclaimed Checks | | | | $7.99 |
| SHELBURN WINFREE | 7511 CHARLIN PKWY | | ORLANDO | FL | 32822-5635 | UNITED STATES | Unclaimed Checks | | | | $5.59 |
| SHELDON YOUNG | 106 S INTERLACHEN AVE APT 116 | | WINTER PARK | FL | 32789-4453 | UNITED STATES | Unclaimed Checks | | | | $12.62 |
| SHELLEY E PRESTON | 828 LAUREL AVE APT 1 | | ORLANDO | FL | 32803 | UNITED STATES | Unclaimed Checks | | | | $1.92 |
| SHELLIE HEISTEN | 1250 VIA CAPRI | | WINTER PARK | FL | 32789 | UNITED STATES | Unclaimed Checks | | | | $14.89 |
| SHELL'S SEAFOOD RESTAURANT | SHAKER ADVERTISING | 1100 LAKE ST | OAK PARK | IL | 60301-1015 | UNITED STATES | Unclaimed Checks | | | | $3,168.00 |
| SHERMAN DUNSTON | 222 N LAKE SHORE DR | | LEESBURG | FL | 34788-8968 | UNITED STATES | Unclaimed Checks | | | | $2.32 |
| SHERMAN ROGERS | BOX 2398 1539 HILLCREST DR | | LADY LAKE | FL | 32159 | UNITED STATES | Unclaimed Checks | | | | $2.46 |
| SHEROL HORSHAM | 2206 LAKE CRESCENT CT | | WINDERMERE | FL | 34786 | UNITED STATES | Unclaimed Checks | | | | $24.90 |
| SHERRY HORRETZ | 1697 GLENHAVEN CIR | | OCOEE | FL | 34761 | UNITED STATES | Unclaimed Checks | | | | $3.20 |
| SHERYL SCHROPPEL | PO BOX 111466 | | ANCHORAGE | AK | 99511 | UNITED STATES | Unclaimed Checks | | | | $3.99 |
| SHIRLEY AMES | 7015 RED BUG LAKE RD NO. 307 | | OVIEDO | FL | 32765 | UNITED STATES | Unclaimed Checks | | | | $40.03 |
| SHIRLEY AYERS | 55521 FRONT ST NO. 8 | | ASTOR | FL | 32102 | UNITED STATES | Unclaimed Checks | | | | $6.82 |
| SHIRLEY BALLY | 1802 RACHELS RIDGE LOOP | | OCOEE | FL | 34761 | UNITED STATES | Unclaimed Checks | | | | $4.79 |
| SHIRLEY BELLEVILLE | 4271 PLEASANTHILL RD | | KISSIMMEE | FL | 34746 | UNITED STATES | Unclaimed Checks | | | | $9.63 |
| SHIRLEY CASICO | 131 LAKE FAIRGREEN CIR | | NEW SMYRNA BEACH | FL | 32168-6144 | UNITED STATES | Unclaimed Checks | | | | $23.03 |
| SHIRLEY DARITY | 100 W 5TH AVE | | MOUNT DORA | FL | 32757-5589 | UNITED STATES | Unclaimed Checks | | | | $67.10 |

In re: Orlando Sentinel Communications Company

Schedule F Rider
Unclaimed Checks

Case No. 08-13198

| Creditor name | Address 1 | Address 2 | City | State | Zip | Country | Date claim was incurred and consideration for claim | Contingent | Unliquidated | Disputed | Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|
| SHIRLEY LOCH | 6513 WOODTHRUSH HL | | ORLANDO | FL | 32810-6513 | UNITED STATES | Unclaimed Checks | | | | $2.95 |
| SHIRLEY M LAVOIE | 3640 LAKE ELEANOR DR | | MOUNT DORA | FL | 32757-4530 | UNITED STATES | Unclaimed Checks | | | | $9.72 |
| SHIRLEY MASEF | 11639 WHITE SAND LN | | ORLANDO | FL | 32836-6119 | UNITED STATES | Unclaimed Checks | | | | $2.74 |
| SHIRLEY NEIL | 5048 LIMING AVE | | ORLANDO | FL | 32808-1659 | UNITED STATES | Unclaimed Checks | | | | $6.60 |
| SHIRLEY NEWTON | 715 MERCADO CT | | ORLANDO | FL | 32807-1579 | UNITED STATES | Unclaimed Checks | | | | $2.28 |
| SHIRLEY PERRY | 9000 US HIGHWAY 192 APT 952 | | CLERMONT | FL | 34711 | UNITED STATES | Unclaimed Checks | | | | $4.88 |
| SHIRLEY PETERSON | 1930 CARNOUSTIE CT | | ORLANDO | FL | 32826-5075 | UNITED STATES | Unclaimed Checks | | | | $6.70 |
| SHIRLEY PHELPS | 338 S RIDGEWOOD AVE NO.123 | | DAYTONA BEACH | FL | 32114 | UNITED STATES | Unclaimed Checks | | | | $32.08 |
| SHIRLEY ROBERTSON | 10518 NW 28TH LANE | | GAINESVILLE | FL | 32606 | UNITED STATES | Unclaimed Checks | | | | $5.23 |
| SHIRLEY SENECAL | 6141 CHANTRY ST | | ORLANDO | FL | 32835-1367 | UNITED STATES | Unclaimed Checks | | | | $3.51 |
| SHIRLEY SMITH | 4525 HENRY-J AVE | | SAINT CLOUD | FL | 34772 | UNITED STATES | Unclaimed Checks | | | | $21.40 |
| SHIRLEY STATLER | 215 LAKE HAYES RD | | OVIEDO | FL | 32765-9063 | UNITED STATES | Unclaimed Checks | | | | $24.68 |
| SHIRLEY THEISEN | 12322 WEDGEFIELD DR | | GRAND ISLAND | FL | 32735 | UNITED STATES | Unclaimed Checks | | | | $8.87 |
| SHIRLEY U GREENFIELD | 1701 CANTON ST | | ORLANDO | FL | 32803-3311 | UNITED STATES | Unclaimed Checks | | | | $4.88 |
| SHIRLEY WAKELY | 419 SUNDANCE WAY | | LADY LAKE | FL | 32159 | UNITED STATES | Unclaimed Checks | | | | $1.50 |
| SHIRLIE RITCHEY | 733 WOODVIEW DR | | TAVARES | FL | 32778 | UNITED STATES | Unclaimed Checks | | | | $2.24 |
| SHOEMAKER, LEESON | 403 HIGHWAY A1A NO. 243 | | SATELLITE BEACH | FL | 32937-2314 | UNITED STATES | Unclaimed Checks | | | | $7.69 |
| SHTARK, ITZAK | 1050 DELK RD | | LONGWOOD | FL | 32779 | UNITED STATES | Unclaimed Checks | | | | $113.15 |
| SHURGARD STORAGE FACILITY | 108 W MAIN ST | | APOPKA | FL | 32703-5163 | UNITED STATES | Unclaimed Checks | | | | $2.40 |
| SIGFREDO RAMIREZ | 662 STANHOPE DR | | CASSELBERRY | FL | 32707-5726 | UNITED STATES | Unclaimed Checks | | | | $12.52 |
| SILVER STAR VILLAGE | 2530 N HIAWASSEE RD | | ORLANDO | FL | 32818-3925 | UNITED STATES | Unclaimed Checks | | | | $153.40 |
| SILVERS, EVELYN | 36100 HICKORY ST | | FRUITLAND PK | FL | 34731 | UNITED STATES | Unclaimed Checks | | | | $1.50 |
| SILVESTRI, FRANK | 738 DANVALCY DR | | DAVENPORT | FL | 33837 | UNITED STATES | Unclaimed Checks | | | | $13.85 |
| SILVIA LOYA | 28514 WILLIAMS WOODS RD | | TAVARES | FL | 32778-9328 | UNITED STATES | Unclaimed Checks | | | | $2.04 |
| SIMON BAILEY | 293 CALLIOPE ST | | OCOEE | FL | 34761 | UNITED STATES | Unclaimed Checks | | | | $9.16 |
| SINEENA PARDO | 1706 ALEXANDRIA LN | | KISSIMMEE | FL | 34744 | UNITED STATES | Unclaimed Checks | | | | $1.09 |
| SINGH, SHARDA | 4818 BRIGHRMOUR CIR | | ORLANDO | FL | 32837 | UNITED STATES | Unclaimed Checks | | | | $10.38 |
| SJOLIE STEIN | 9124 SUMMIT CENTRE WAY APT 208 | | ORLANDO | FL | 32810 | UNITED STATES | Unclaimed Checks | | | | $41.64 |
| SLACKMAN | 13148 GREENPOINTE DR | | ORLANDO | FL | 32824-6285 | UNITED STATES | Unclaimed Checks | | | | $11.18 |
| SM SINGLETON | 2914 DEAN RIDGE RD | | ORLANDO | FL | 32825-8701 | UNITED STATES | Unclaimed Checks | | | | $21.50 |
| SMITH, CHARLES | 8881 BEACON HILL AVE | | EUSTIS | FL | 32726 | UNITED STATES | Unclaimed Checks | | | | $16.55 |
| SMITH, SHARON | 1511 DORADO DR    APT B | STE 2005 | KISSIMMEE | FL | 34741 | UNITED STATES | Unclaimed Checks | | | | $39.41 |
| SNEED,JASON | 6503 CENTERWALK DR APT A SUITE 2208 | | WINTER PARK | FL | 32792 | UNITED STATES | Unclaimed Checks | | | | $1.09 |
| SOMION TEAGUE | 2059 GRASMERE DR | | APOPKA | FL | 32703-7688 | UNITED STATES | Unclaimed Checks | | | | $1.60 |
| SONDRA ESPORITE | 4301 S ATLANTIC AVE APT 513 | | NEW-SMYRNA-BEACH | FL | 32169 | UNITED STATES | Unclaimed Checks | | | | $4.45 |
| SONDRA LIVELY | 41520 THYME COURT | | EUSTIS | FL | 32736 | UNITED STATES | Unclaimed Checks | | | | $12.91 |
| SONDRA MONTGOMERY | 6316 RALEIGH ST APT 402 | | ORLANDO | FL | 32835 | UNITED STATES | Unclaimed Checks | | | | $0.64 |
| SONHE RIDGEWAY | 3020 ROLLMAN RD | | ORLANDO | FL | 32837 | UNITED STATES | Unclaimed Checks | | | | $1.66 |
| SONIA FUENTES | 1359 DORADO DR APT B | | KISSIMMEE | FL | 34741-2431 | UNITED STATES | Unclaimed Checks | | | | $4.01 |
| SONIA ORTIZ | 817 NELSON DR | | KISSIMMEE | FL | 34758-3026 | UNITED STATES | Unclaimed Checks | | | | $0.73 |
| SONYA GOODWIN | 2840 DERBY DR | | DELTONA | FL | 32738-1731 | UNITED STATES | Unclaimed Checks | | | | $1.33 |
| SORAYA TAMADDON | 11449 AUTUMN WIND LOOP | | CLERMONT | FL | 34711 | UNITED STATES | Unclaimed Checks | | | | $46.10 |
| SORENSEN TRACY | 1502 COLUSO DR | | WINTER GARDEN | FL | 34787-2132 | UNITED STATES | Unclaimed Checks | | | | $21.91 |
| SOUTH DAKOTA UNCLAIMED PROPERTY DIVISION | 500 EAST CAPITOL AVE | | PIERRE | SD | 57501 | UNITED STATES | Potential Escheated Checks | Y | Y | | Undetermined |
| SPENCER THOMPSON | 7137 BALBOA DR | | ORLANDO | FL | 32818-6755 | UNITED STATES | Unclaimed Checks | | | | $7.83 |

In re: Orlando Sentinel Communications Company

Schedule F Rider
Unclaimed Checks

Case No. 08-13198

| Creditor name | Address 1 | Address 2 | City | State | Zip | Country | Date claim was incurred and consideration for claim | Contingent | Unliquidated | Disputed | Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|
| SPREY KLINE, SHERLEY | 989 ORIENTA AVE | | ALTAMONTE SPRINGS | FL | 32701 | UNITED STATES | Unclaimed Checks | | | | $1.00 |
| STACEY ANGLIN | 7431 SPARKLINGLAKE RD | | ORLANDO | FL | 32819-4742 | UNITED STATES | Unclaimed Checks | | | | $7.35 |
| STACEY L. MORGAN | 310 AYESBURY CIR APT L | | DELAND | FL | 32720-1487 | UNITED STATES | Unclaimed Checks | | | | $1.78 |
| STACEY ROTHERMAD | 1809 E BROADWAY ST., UNIT 162 | | OVIEDO | FL | 32765 | UNITED STATES | Unclaimed Checks | | | | $17.52 |
| STACI SHANNON | 119 QUAIL RIDGE CT | | SANFORD | FL | 32771-8835 | UNITED STATES | Unclaimed Checks | | | | $28.23 |
| STACY EDWARDS | 481 GASPAR AVE | | DELTONA | FL | 32725-8239 | UNITED STATES | Unclaimed Checks | | | | $0.88 |
| STACY PHELPS | 1320 HAND AVE APT 5 | | ORMOND BEACH | FL | 32174 | UNITED STATES | Unclaimed Checks | | | | $0.78 |
| STALWORTH, DANNY | 4601 FLOWER CORAL DR NO.92 | | ORLANDO | FL | 32808 | UNITED STATES | Unclaimed Checks | | | | $9.59 |
| STAN CALDER | 6635 BANNER LAKE CIR APT 4304 | | ORLANDO | FL | 32821-9388 | UNITED STATES | Unclaimed Checks | | | | $29.39 |
| STANFORD MOREE | 2110 S USHIGHWAY27 ST NO. C16 | | CLERMONT | FL | 34714 | UNITED STATES | Unclaimed Checks | | | | $1.43 |
| STANLEY ANTHONY | 1618 CALVIN CIR | | KISSIMMEE | FL | 34746-7240 | UNITED STATES | Unclaimed Checks | | | | $25.33 |
| STANLEY BUXBAUM | 4927 GLAMOUR LN | | ORLANDO | FL | 32821-8264 | UNITED STATES | Unclaimed Checks | | | | $7.84 |
| STANLEY DEVORE | 260 CANTERBURY CIR | | NEW SMYRNA | FL | | UNITED STATES | Unclaimed Checks | | | | $9.57 |
| STANLEY FOLLETT | 87 DOCKSIDE DR | | LEESBURG | FL | 34748 | UNITED STATES | Unclaimed Checks | | | | $7.08 |
| STANLEY HEDGEPETH | 145 DERRRUN DR | | DAVENPORT | FL | 33837 | UNITED STATES | Unclaimed Checks | | | | $3.29 |
| STANLEY LAHMAN | 652 RAINBOW BLVD | | LADY LAKE | FL | 32159 | UNITED STATES | Unclaimed Checks | | | | $0.78 |
| STANLEY LEWIS | 2620 BEAL ST | | DELTONA | FL | 32738-2452 | UNITED STATES | Unclaimed Checks | | | | $2.22 |
| STANLEY MASEY | 2955 HIGHLAND LAKES DR | | DELTONA | FL | 32738 | UNITED STATES | Unclaimed Checks | | | | $6.74 |
| STANLEY SALAMON | 2034 BRAEBURN CT | | ORLANDO | FL | 32826-5216 | UNITED STATES | Unclaimed Checks | | | | $1.53 |
| STANLEY SALDYK | 2579 PINE AVE | | MIMS | FL | 32754-2205 | UNITED STATES | Unclaimed Checks | | | | $1.49 |
| STANLEY WELSH | 18305 CEDARHURST RD | | ORLANDO | FL | 32820 | UNITED STATES | Unclaimed Checks | | | | $7.30 |
| STAR CARS, INC | (NEW ADS ONLY) | 9140 E COLONIAL DR | ORLANDO | FL | 32817-4102 | UNITED STATES | Unclaimed Checks | | | | $134.68 |
| STAR COLLISION CENTER | 6239 S ORANGE BLOSSOM TRAIL | | ORLANDO | FL | 32809 | UNITED STATES | Unclaimed Checks | | | | $209.87 |
| STATE DISBURSEMENT UNIT | PO BOX 8500 | | TALLAHASSEE | FL | 32314-8500 | UNITED STATES | Unclaimed Checks | | | | $9.23 |
| STATE OF CALIFORNIA STATE CONTROLLER'S OFFICE UNCLAIMED PROPERTY DIVISION | P.O. BOX 942850 | | SACRAMENTO | CA | 94250 | UNITED STATES | Escheated Checks in Process | Y | | | $32.52 |
| STATE OF CALIFORNIA UNCLAIMED PROPERTY DIVISION | P O BOX 942850 | | SACRAMENTO | CA | 94250 | UNITED STATES | Potential Escheated Checks | Y | Y | | Undetermined |
| STATE OF MISSOURI STATE TREASURER | UNCLAIMED PROPERTY DIVISION P.O. BOX 1004 | | JEFFERSON CITY | MO | 65102 | UNITED STATES | Potential Escheated Checks | Y | Y | | Undetermined |
| STATE TREASURER'S OFFICE UNCLAIMED PROPERTY PROGRAM | PO BOX 11778 | | COLUMBIA | SC | 29211 | UNITED STATES | Potential Escheated Checks | Y | Y | | Undetermined |
| STATE TREASURY UNCLAIMED PROPERTY DIVISION | PO BOX 302520 | | MONTGOMERY | AL | 36130 | UNITED STATES | Potential Escheated Checks | Y | Y | | Undetermined |
| STEADMAN | 4650 S US HIGHWAY 17/92 | | CASSELBERRY | FL | 32707-7500 | UNITED STATES | Unclaimed Checks | | | | $26.92 |
| STEFANY R LATA | 241 STERLINGROSE CT | | APOPKA | FL | 32703-1310 | UNITED STATES | Unclaimed Checks | | | | $77.16 |
| STEFFANI WITMER | 10736 CRESCENDO LOOP | | CLERMONT | FL | 34711 | UNITED STATES | Unclaimed Checks | | | | $8.03 |
| STEINMETZ, DAVID | 300 W.BARBEE CHAPEL RD | | CHAPEL HILL | NC | 27517 | UNITED STATES | Unclaimed Checks | | | | $100.00 |
| STEINMETZ, DAVID | 300 W.BARBEE CHAPEL RD | | CHAPEL HILL | NC | 27517 | UNITED STATES | Unclaimed Checks | | | | $100.00 |
| STEINMETZ, DAVID | 300 W.BARBEE CHAPEL RD | | CHAPEL HILL | NC | 27517 | UNITED STATES | Unclaimed Checks | | | | $100.00 |
| STEN BARTELSON | 2718 BROADVIEW DR NE | | PALM BAY | FL | 32905-2702 | UNITED STATES | Unclaimed Checks | | | | $3.08 |
| STEPHAINE DEKILDER | 146 E LAKEVIEW DR | | HAINES CITY | FL | 33844 | UNITED STATES | Unclaimed Checks | | | | $6.37 |
| STEPHANIE AVAZIAN | 5541 OAK HOLLOW DR | | TITUSVILLE | FL | 32780-7053 | UNITED STATES | Unclaimed Checks | | | | $29.60 |
| STEPHANIE CHALEN | 2226 CHARDONNAY CT E | | KISSIMMEE | FL | 34741-3425 | UNITED STATES | Unclaimed Checks | | | | $11.98 |
| STEPHANIE JONES | 2317 S VOLUSIA AVE APT 8 | | ORANGE CITY | FL | 32763-7637 | UNITED STATES | Unclaimed Checks | | | | $5.43 |
| STEPHANIE PITCHIAK | 1304 N JACKS LAKE RD | | CLERMONT | FL | 34711 | UNITED STATES | Unclaimed Checks | | | | $2.50 |
| STEPHANIE THOMAS | 5979 CURRY FORD RD APT 329 | | ORLANDO | FL | 32822-4262 | UNITED STATES | Unclaimed Checks | | | | $1.16 |
| STEPHEN D. BABON JR. | 431 E CENTRAL BLVD NO. 516 | | ORLANDO | FL | 32801 | UNITED STATES | Unclaimed Checks | | | | $0.67 |

In re: Orlando Sentinel Communications Company

Schedule F Rider
Unclaimed Checks

Case No. 08-13198

| Creditor name | Address 1 | Address 2 | City | State | Zip | Country | Date claim was incurred and consideration for claim | Contingent | Unliquidated | Disputed | Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|
| STEPHEN EDBERG | 4440 YOWELL RD NO. H12 | | KISSIMMEE | FL | 34746 | UNITED STATES | Unclaimed Checks | | | | $9.81 |
| STEPHEN FOREMON | 609 BELLTOWER AVE APT D | | DELTONA | FL | 32725-8074 | UNITED STATES | Unclaimed Checks | | | | $2.37 |
| STEPHEN FRICKA | 7909 S PARK PL | | ORLANDO | FL | 32819-4885 | UNITED STATES | Unclaimed Checks | | | | $2.40 |
| STEPHEN HAWN | 7314 PAGO ST | | ORLANDO | FL | 32822-5606 | UNITED STATES | Unclaimed Checks | | | | $6.43 |
| STEPHEN MRS. ROSEN | 154 CAPTIVA CT | | MELBOURNE | FL | 32951 | UNITED STATES | Unclaimed Checks | | | | $5.04 |
| STEPHEN OSWALD | 31010 INTERLACHEN DR | | SORRENTO | FL | 32776 | UNITED STATES | Unclaimed Checks | | | | $11.00 |
| STEPHEN PERRY | MASTERS LN. | | AVON LAKE | OH | 44012 | UNITED STATES | Unclaimed Checks | | | | $50.49 |
| STEPHEN REED | 2310 NORTHLAND RD | | MOUNT DORA | FL | 32757-2411 | UNITED STATES | Unclaimed Checks | | | | $2.54 |
| STEPHEN WILLIAMS | 10050 HIGHLAND WOODS CT | | ORLANDO | FL | 32836-5934 | UNITED STATES | Unclaimed Checks | | | | $26.36 |
| STEPHENS | 5101 SAINT MARIE AVE | | ORLANDO | FL | 32812-1066 | UNITED STATES | Unclaimed Checks | | | | $9.59 |
| STEPHENS FAMILY | 808 N PALM AVE | | KISSIMMEE | FL | 34741-4827 | UNITED STATES | Unclaimed Checks | | | | $3.00 |
| STERLING MOORE | 33350 E LAKE JOANNA DR | | EUSTIS | FL | 32736-7228 | UNITED STATES | Unclaimed Checks | | | | $62.64 |
| STEVE ANDERSON | 109 ROCKINGHAM CT | | LONGWOOD | FL | 32779-4635 | UNITED STATES | Unclaimed Checks | | | | $24.08 |
| STEVE BRADY | 17750 SE 95TH CIR | | SUMMERFIELD | FL | 34491 | UNITED STATES | Unclaimed Checks | | | | $0.80 |
| STEVE CAHALL | 503 PARKWAY AVE | | ALTAMONTE SPRING | FL | 32701 | UNITED STATES | Unclaimed Checks | | | | $74.44 |
| STEVE ETHRIDGE | 124 E GRANT ST | | ORLANDO | FL | 32806-3043 | UNITED STATES | Unclaimed Checks | | | | $4.40 |
| STEVE GREGORY DAVIS | 5260 MAUNA LOA LN | | ORLANDO | FL | 32812-2420 | UNITED STATES | Unclaimed Checks | | | | $2.83 |
| STEVE GUSE | P O BOX 43 | | INTERCESSION CITY | FL | 33848 | UNITED STATES | Unclaimed Checks | | | | $20.69 |
| STEVE GUZMAN | 14526 OCONEE LN | | ORLANDO | FL | 32837-5842 | UNITED STATES | Unclaimed Checks | | | | $7.89 |
| STEVE HAVANEC | 1721 W SCHWARTZ BLVD | | LADY LAKE | FL | 32159 | UNITED STATES | Unclaimed Checks | | | | $18.74 |
| STEVE LANE | 10748 DERRINGER DR | | ORLANDO | FL | 32829 | UNITED STATES | Unclaimed Checks | | | | $9.08 |
| STEVE MCKENNA | 1616 NORTHUMBERLAND AVE | | ORLANDO | FL | 32804-5764 | UNITED STATES | Unclaimed Checks | | | | $3.46 |
| STEVE SKLADANEK | 413 HARBOUROAKSPOINTE DR N | | ORLANDO | FL | 32809 | UNITED STATES | Unclaimed Checks | | | | $0.72 |
| STEVE STRICKLAND | 312 E 11TH AVE | | MOUNT DORA | FL | 32757-4942 | UNITED STATES | Unclaimed Checks | | | | $2.39 |
| STEVE WOYTOWICZ | 1998 ARDMOR DR | | PORT ORANGE | FL | 32128 | UNITED STATES | Unclaimed Checks | | | | $24.70 |
| STEVEN COPELAND | 5959 CURRY FORD RD APT 273 | | ORLANDO | FL | 32822-4259 | UNITED STATES | Unclaimed Checks | | | | $4.26 |
| STEVEN FAHLGREN | 3343 HOLLYHOCK CT | | ORLANDO | FL | 32812-2105 | UNITED STATES | Unclaimed Checks | | | | $0.91 |
| STEVEN GRANT | 1201 BERMUDA LAKES LN NO. 102 | | KISSIMMEE | FL | 34741-2161 | UNITED STATES | Unclaimed Checks | | | | $1.51 |
| STEVEN JABLON | 808 HASTINGS DR | | KISSIMMEE | FL | 34744-5804 | UNITED STATES | Unclaimed Checks | | | | $10.43 |
| STEVEN SUIT | 5957 CURRY FORD RD APT 203 | | ORLANDO | FL | 32822-4250 | UNITED STATES | Unclaimed Checks | | | | $3.11 |
| STEVEN WILLMING | 5550 LIGUSTRUM LOOP | | OVIEDO | FL | 32765 | UNITED STATES | Unclaimed Checks | | | | $1.07 |
| STEVENS, CANDICE | 108 AZAELA LN | STE 2104 | SANFORD | FL | 32773 | UNITED STATES | Unclaimed Checks | | | | $2.96 |
| STEVENS, CANDICE | 108 AZAELA LN | STE 2104 | SANFORD | FL | 32773 | UNITED STATES | Unclaimed Checks | | | | $1.79 |
| STEWART MOLL | 392 MONTEREY DR | | OVIEDO | FL | 32765-8872 | UNITED STATES | Unclaimed Checks | | | | $35.58 |
| STOKES GATEWOOD | 1720 FRUITLAND DR | | DELTONA | FL | 32725-4594 | UNITED STATES | Unclaimed Checks | | | | $20.42 |
| STOTTS, ADAM | 9300 SAUSALITO DR | | ORLANDO | FL | 32825 | UNITED STATES | Unclaimed Checks | | | | $25.43 |
| STOWERS FUNERAL HOMES | HENDERSON BLVD. CHAPEL | | TAMPA | FL | 33629 | UNITED STATES | Unclaimed Checks | | | | $373.00 |
| STRICKLAND, SANDRA | 7453 KALANI ST | | ORLANDO | FL | 32822-5658 | UNITED STATES | Unclaimed Checks | | | | $11.20 |
| STROBL | 1948 VIENNA AVE | | DELTONA | FL | 32725-3523 | UNITED STATES | Unclaimed Checks | | | | $7.05 |
| STUART D. GILCHRIST | 34244 MCWHORTER AVE | | FRUITLAND PARK | FL | 34731 | UNITED STATES | Unclaimed Checks | | | | $2.77 |
| SUBERB ROOFING INC | 385 ENTERPRISE ST | | OCOEE | FL | 34761-3001 | UNITED STATES | Unclaimed Checks | | | | $783.94 |
| SUE COOPER | 6016 SANDPINESESTATES BLVD | | ORLANDO | FL | 32819-7760 | UNITED STATES | Unclaimed Checks | | | | $6.39 |
| SUE N CHANDLER | 163 SANFORD AVE | | DEBARY | FL | 32713-5120 | UNITED STATES | Unclaimed Checks | | | | $18.89 |
| SUE OWENS | 10301 USHIGHWAY27 ST NO. 125 | | CLERMONT | FL | 34711-8979 | UNITED STATES | Unclaimed Checks | | | | $12.97 |
| SUE RICE | 663 CAYUGA DR | | WINTER SPRINGS | FL | 32708-5604 | UNITED STATES | Unclaimed Checks | | | | $26.78 |
| SUE SHARON | 11618 HOLMES DR | | CLERMONT | FL | 34711-9382 | UNITED STATES | Unclaimed Checks | | | | $37.10 |
| SUE WILLIAMS | 1208 LEE ST APT 113 | | LEESBURG | FL | 34748-4036 | UNITED STATES | Unclaimed Checks | | | | $10.97 |
| SUELLI MANDEVILLE | 310 RAVEN ROCK LN | | LONGWOOD | FL | 32750-3837 | UNITED STATES | Unclaimed Checks | | | | $11.24 |

In re: Orlando Sentinel Communications Company

Schedule F Rider
Unclaimed Checks

Case No. 08-13198

| Creditor name | Address 1 | Address 2 | City | State | Zip | Country | Date claim was incurred and consideration for claim | Contingent | Unliquidated | Disputed | Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|
| SUMMER SCHULTE | 10211 FALCONPARC BLVD NO. 204 | | ORLANDO | FL | 32832 | UNITED STATES | Unclaimed Checks | | | | $9.59 |
| SUMMERVILLE AT LAKE MARY | 3291 S SANFORD AVE NO. 62 | | SANFORD | FL | 32773-5865 | UNITED STATES | Unclaimed Checks | | | | $9.06 |
| SUN LAKE | ATTN: MALINDA | 420 SUN LAKE CIR | LAKE MARY | FL | 32746-6177 | UNITED STATES | Unclaimed Checks | | | | $1,000.00 |
| SUNBELT RENTALS | 1081 9TH ST | | WINTER GARDEN | FL | 34787-4027 | UNITED STATES | Unclaimed Checks | | | | $112.61 |
| SUNCRUZ CASINOS | 965 N NOB HILL RD | | PLANTATION | FL | 33324-1078 | UNITED STATES | Unclaimed Checks | | | | $85.64 |
| SURETH JOHN | 8431 GARDENS CIR NO.4 | | SARASOTA | FL | 34243 | UNITED STATES | Unclaimed Checks | | | | $47.72 |
| SUSAN BELL | 3850 NAVEL LN | | FRUITLAND PARK | FL | 34731-6466 | UNITED STATES | Unclaimed Checks | | | | $6.51 |
| SUSAN CONTALDI | 9370 PALMTREE DR | | WINDERMERE | FL | 34786-8810 | UNITED STATES | Unclaimed Checks | | | | $4.79 |
| SUSAN DEWITT | 1226 SHOPE RD | | OTTO | NC | 28763-9104 | UNITED STATES | Unclaimed Checks | | | | $6.00 |
| SUSAN DINTER | 2309 HUTCHINSON AVE | | LEESBURG | FL | 34748-5436 | UNITED STATES | Unclaimed Checks | | | | $9.95 |
| SUSAN ENGLAND | 28108 HIGHWAY 46A | | SORRENTO | FL | 32776 | UNITED STATES | Unclaimed Checks | | | | $18.86 |
| SUSAN GABLE | 8601 PISA DR NO. 1412 | | ORLANDO | FL | 32810-2163 | UNITED STATES | Unclaimed Checks | | | | $7.88 |
| SUSAN JERVIS | 1098 WEXFORD WAY | | PORT ORANGE | FL | 32129 | UNITED STATES | Unclaimed Checks | | | | $45.70 |
| SUSAN LYTLE | 223 ASPEN CIR | | LEESBURG | FL | 34748-8675 | UNITED STATES | Unclaimed Checks | | | | $22.46 |
| SUSAN NORD | 9 PINE ST | | WINDERMERE | FL | 34786 | UNITED STATES | Unclaimed Checks | | | | $3.22 |
| SUSAN NURSEY | 2310 HARGILL DR | | ORLANDO | FL | 32806-1557 | UNITED STATES | Unclaimed Checks | | | | $3.05 |
| SUSAN OSTER | 37352 TURNER DR | | UMATILLA | FL | 32784-8374 | UNITED STATES | Unclaimed Checks | | | | $6.42 |
| SUSAN PICKEL | 1525 NORMANDY DR | | MOUNT DORA | FL | 32757-2645 | UNITED STATES | Unclaimed Checks | | | | $14.45 |
| SUSAN SATTERLEE | 12176 SHADY SPRING WAY | | ORLANDO | FL | 32828 | UNITED STATES | Unclaimed Checks | | | | $1.60 |
| SUSAN SCHMAUS | 1639 ASHMARE LN. SW | | MARRIETTA | GA | 30064 | UNITED STATES | Unclaimed Checks | | | | $2.41 |
| SUSAN TESAURO | 760 ANDOVER CIR | | WINTER SPRINGS | FL | 32708-6111 | UNITED STATES | Unclaimed Checks | | | | $2.41 |
| SUSAN VANDERGRIFT | 3000 CLARCONA RD LOT 742 | | APOPKA | FL | 32703 | UNITED STATES | Unclaimed Checks | | | | $9.17 |
| SUSAN WILLIAMS | 1218 S CONWAY RD | | ORLANDO | FL | 32812 | UNITED STATES | Unclaimed Checks | | | | $5.58 |
| SUSANNE RASCHNER | 45-30 ZION ST | | LITTLE NECK | NY | 11362 | UNITED STATES | Unclaimed Checks | | | | $2.00 |
| SUZANNE BROWN | PO BOX 464 | | WINDERMERE | FL | 34786 | UNITED STATES | Unclaimed Checks | | | | $4.69 |
| SUZANNE HOFFMAN | 8515 N ATLANTIC AVE APT 3 | | CAPE CANAVERAL | FL | 32920 | UNITED STATES | Unclaimed Checks | | | | $1.86 |
| SUZANNE HUGHES | 525 N WINTERPARK DR | | CASSELBERRY | FL | 32707-3129 | UNITED STATES | Unclaimed Checks | | | | $4.82 |
| SUZANNE SANDBERG | 17050 ALPS ST | | WINTER GARDEN | FL | 34787 | UNITED STATES | Unclaimed Checks | | | | $3.16 |
| SUZETTE LAGUERRE | 14414 AVALONRESERVE BLVD NO. 108 | | ORLANDO | FL | 32828 | UNITED STATES | Unclaimed Checks | | | | $8.79 |
| SUZIE DAVIS | 2825 CLIFFE CT | | OVIEDO | FL | 32765 | UNITED STATES | Unclaimed Checks | | | | $12.24 |
| SUZY DREW | 4428 BARBARA RD | | ORLANDO | FL | 32808-5933 | UNITED STATES | Unclaimed Checks | | | | $4.47 |
| SYBIL VOGT | 129 6TH JPV ST | | WINTER HAVEN | FL | 33880 | UNITED STATES | Unclaimed Checks | | | | $16.29 |
| SYDNEY WEBER | PO BOX 950336 | | LAKE MARY | FL | 32795 | UNITED STATES | Unclaimed Checks | | | | $40.01 |
| SYLVIA BLAKE | 694 SABAL PALM CIR APT F | | ALTAMONTE SPRINGS | FL | 32701-2647 | UNITED STATES | Unclaimed Checks | | | | $2.91 |
| SYLVIA NEGRON | 1375 ALFONZO CIR | | WINTER SPRINGS | FL | 32708-4828 | UNITED STATES | Unclaimed Checks | | | | $0.80 |
| SYLVIA PRESCOTT | 5155 HELEN CT | | SAINT CLOUD | FL | 34772 | UNITED STATES | Unclaimed Checks | | | | $70.38 |
| SYLVIA SANCHEZ | 145 W VOORHIS AVE | | DELAND | FL | 32720-5410 | UNITED STATES | Unclaimed Checks | | | | $3.79 |
| T BRONSON | 5400 IDLEWILD CT | | ORLANDO | FL | 32808-4417 | UNITED STATES | Unclaimed Checks | | | | $2.41 |
| T G GIVENS | 658 LITTLE WEKIVA RD | | ALTAMONTE SPRINGS | FL | 32714-7333 | UNITED STATES | Unclaimed Checks | | | | $1.33 |
| T ILL | 1419 WARWICK PL | | ORLANDO | FL | 32806-2461 | UNITED STATES | Unclaimed Checks | | | | $8.53 |
| T MOBILE | PO BOX 742596 | | CINCINATTI | OH | 45274-2596 | UNITED STATES | Unclaimed Checks | | | | $247.40 |
| T. BORCHEK/VP TRUST SER GROUP | C/O KAY POKIGO | P O BOX 3838 | ORLANDO | FL | 32802-3838 | UNITED STATES | Unclaimed Checks | | | | $190.79 |

In re: Orlando Sentinel Communications Company

Schedule F Rider
Unclaimed Checks

Case No. 08-13198

| Creditor name | Address 1 | Address 2 | City | State | Zip | Country | Date claim was incurred and consideration for claim | Contingent | Unliquidated | Disputed | Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|
| T.J. REDDEN | 4060 CHARDONNAY DR | | ROCKLEDGE | FL | 32955 | UNITED STATES | Unclaimed Checks | | | | $3.90 |
| TAGGERTY | 1114 CRESCENT DR | | TITUSVILLE | FL | 32796-1506 | UNITED STATES | Unclaimed Checks | | | | $6.36 |
| TAHIR KHAN | 6331 COOPERSGREEN CT | | ORLANDO | FL | 32819-4660 | UNITED STATES | Unclaimed Checks | | | | $6.82 |
| TAL MINCEY | 8625 CHERRY LAKE RD | | GROVELAND | FL | 34736-9506 | UNITED STATES | Unclaimed Checks | | | | $6.60 |
| TALLULAH DEAN | 2106 ANDERSON PL | | ORLANDO | FL | 32803-6544 | UNITED STATES | Unclaimed Checks | | | | $23.43 |
| TAMARA MCRAE | 9015 ATLAS DR | | SAINT CLOUD | FL | 34773 | UNITED STATES | Unclaimed Checks | | | | $0.86 |
| TAMMI SORENSON | 12623 LAKE DENISE BLVD | | CLERMONT | FL | 34711 | UNITED STATES | Unclaimed Checks | | | | $43.09 |
| TAMMY ADAMS | 903 MAIDEN ST | | KISSIMMEE | FL | 34747 | UNITED STATES | Unclaimed Checks | | | | $83.26 |
| TAMMY BUCHNER | 740 OAK TER | | ORANGE CITY | FL | 32763-3431 | UNITED STATES | Unclaimed Checks | | | | $11.45 |
| TAMMY JOYNER | 115 WALPOLE LOOP | | DAVENPORT | FL | 33897 | UNITED STATES | Unclaimed Checks | | | | $13.59 |
| TAMMY NEGRI | 26134 LEEWARD ST NO. A | | EUSTIS | FL | 32736 | UNITED STATES | Unclaimed Checks | | | | $3.62 |
| TANIA QUESADA | 3315 HOSKINSHOLLER ST APT C | | ORLANDO | FL | 32826-3136 | UNITED STATES | Unclaimed Checks | | | | $1.60 |
| TANISHA SIMPSON | 207 AURELIA CT | | KISSIMMEE | FL | 34758 | UNITED STATES | Unclaimed Checks | | | | $1.59 |
| TANKEWICZ, JEFFREY | 3938 VERSAILLES DR  STE 2709 | | ORLANDO | FL | 32808 | UNITED STATES | Unclaimed Checks | | | | $2.92 |
| TANNEG BURNETT | 3290 LAKEHELENOSTEEN RD | | DELTONA | FL | 32738 | UNITED STATES | Unclaimed Checks | | | | $2.93 |
| TANYA JOHNSON | 7210 GROVELAND FARMS RD | | GROVELAND | FL | 34736-9405 | UNITED STATES | Unclaimed Checks | | | | $9.36 |
| TARGET CORPORATION | TARGET SOUTH PLAZA 2970 | 1000 NICOLLET MALL | MINNEAPOLIS | MN | 55403 | UNITED STATES | Unclaimed Checks | | | | $178.76 |
| TARRAH HELLE | 229 N CERVIDAE DR | | APOPKA | FL | 32703-3114 | UNITED STATES | Unclaimed Checks | | | | $1.60 |
| TASTE IN MOTION LLC | 205 MARC ST | | SANFORD | FL | 32773-5939 | UNITED STATES | Unclaimed Checks | | | | $12.71 |
| TATE, TAMMI | 502 DERBY DR | | ALTAMONTE SPRINGS | FL | 32714 | UNITED STATES | Unclaimed Checks | | | | $0.50 |
| TAWNY LANDERS-BEARD | 252 GARDEN CIRCLE SOUTH | | DUNEDIN | FL | 34698 | UNITED STATES | Unclaimed Checks | | | | $5.63 |
| TAYLOR | 2225 W HOLDEN AVE APT 306 | | ORLANDO | FL | 32839-1556 | UNITED STATES | Unclaimed Checks | | | | $28.08 |
| TAYNO J. ILKKA | 31 JANICE AVE NO. B | | TAVARES | FL | 32778-5244 | UNITED STATES | Unclaimed Checks | | | | $2.66 |
| TCSI APPLIANCE CO | PO BOX 941281 | | MAITLAND | FL | 32794-1281 | UNITED STATES | Unclaimed Checks | | | | $143.28 |
| TED DUVALL | 1411 S USHIGHWAY27 ST NO. 360 | | CLERMONT | FL | 34711 | UNITED STATES | Unclaimed Checks | | | | $5.09 |
| TED G SOWERS | 136 PARADISE N | | LEESBURG | FL | 34788-8711 | UNITED STATES | Unclaimed Checks | | | | $9.03 |
| TED HACH | 1820 EDGEWATER DR | | MOUNT DORA | FL | 32757-6939 | UNITED STATES | Unclaimed Checks | | | | $6.52 |
| TED KALINSKI | 9411 LAKESHORE DR | | CLERMONT | FL | 34711-8646 | UNITED STATES | Unclaimed Checks | | | | $11.31 |
| TED NORRIS | 2000 MERION DR | | ORLANDO | FL | 32826-5217 | UNITED STATES | Unclaimed Checks | | | | $2.06 |
| TED SMITH | P.O. BOX 183 | | OAKFIELD | GA | 31772 | UNITED STATES | Unclaimed Checks | | | | $18.33 |
| TED SULKOWSKI | 605 N. PALM AVENUE | | HOWEY-IN-THE-HILLS | FL | 34737-3317 | UNITED STATES | Unclaimed Checks | | | | $18.45 |
| TED WEBBER | 705 CREEKWATER TER APT 213 | | LAKE MARY | FL | 32746-6097 | UNITED STATES | Unclaimed Checks | | | | $13.45 |
| TEFFANY HARRIS | 759 SILVER CLOUD CIR APT 105 | | LAKE AMRY | FL | 32746 | UNITED STATES | Unclaimed Checks | | | | $8.83 |
| TENDE LUNA | 20010 COUNTY ROAD 561 | | CLERMONT | FL | 34711 | UNITED STATES | Unclaimed Checks | | | | $1.89 |
| TENNESSEE DEPT. OF TREASURY | 502 DEADERICK ST | | NASHVILLE | TN | 37243-0203 | UNITED STATES | Potential Escheated Checks | Y | Y | | Undetermined |
| TERESA BONANNO | 822 PALM FOREST LN | | MINNEOLA | FL | 34711-7734 | UNITED STATES | Unclaimed Checks | | | | $2.87 |
| TERESA CHAFFIN | 2516 BROOKSTONE DR | | KISSIMMEE | FL | 34744 | UNITED STATES | Unclaimed Checks | | | | $25.38 |
| TERESA L EVANS | 349 PRAIRIE DUNE WAY | | ORLANDO | FL | 32828 | UNITED STATES | Unclaimed Checks | | | | $5.79 |
| TERESA RANGEL | 5230 CURRY FORD RD APT 404 | | ORLANDO | FL | 32812-8759 | UNITED STATES | Unclaimed Checks | | | | $3.20 |
| TERRI CELENZA | 1020 W PRINCETON ST | | ORLANDO | FL | 32804 | UNITED STATES | Unclaimed Checks | | | | $27.50 |
| TERRI FLUTTY | 3550 E GRACE AVE | | HAINES CITY | FL | 33844 | UNITED STATES | Unclaimed Checks | | | | $6.11 |
| TERRI RUSSELL | 401 GOLFVIEW DR | | DAVENPORT | FL | 33837 | UNITED STATES | Unclaimed Checks | | | | $9.24 |
| TERRIE MARTINEZ | 1201 S MAIN ST NO. 26 | | WILDWOOD | FL | 34785 | UNITED STATES | Unclaimed Checks | | | | $9.35 |
| TERRY DECOSEMO | 28229 COUNTYROAD33 NO. 88 | | LEESBURG | FL | 34748 | UNITED STATES | Unclaimed Checks | | | | $16.55 |
| TERRY EDMUNDS | 3039 ETTA CIR | | DELTONA | FL | 32738-7202 | UNITED STATES | Unclaimed Checks | | | | $42.98 |
| TERRY GIMLIN | 3011 NEW BUSHEY BRANCH RD | | MANCHESTER | TN | 37355 | UNITED STATES | Unclaimed Checks | | | | $2.14 |
| TERRY LEGG | 920 GLEN ABBEY CIR | | WINTER SPRINGS | FL | 32708-4355 | UNITED STATES | Unclaimed Checks | | | | $5.30 |

In re: Orlando Sentinel Communications Company

Schedule F Rider
Unclaimed Checks

Case No. 08-13198

| Creditor name | Address 1 | Address 2 | City | State | Zip | Country | Date claim was incurred and consideration for claim | Contingent | Unliquidated | Disputed | Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|
| TERRY SHOUP | 611 SPRING VALLEY RD | | ALTAMONTE SPRINGS | FL | 32714-5838 | UNITED STATES | Unclaimed Checks | | | | $4.52 |
| TERRY WILSCHEK | 15840 STATEROAD50 ST NO. 94 | | CLERMONT | FL | 34711-8718 | UNITED STATES | Unclaimed Checks | | | | $26.03 |
| TESS C/O UBALDINI WHITE | 1141 CLINGING VINE PL | | WINTER SPRINGS | FL | 32708 | UNITED STATES | Unclaimed Checks | | | | $25.49 |
| TETRA TECH NUS | ATTN: LINDA YOUNG | 661 ANDERSEN DR | PITTSBURGH | PA | 15220-2700 | UNITED STATES | Unclaimed Checks | | | | $763.68 |
| TETRAM RAGHUBER | 613 CAMDEN RD | | ALTAMONTE SPRINGS | FL | 32714-7211 | UNITED STATES | Unclaimed Checks | | | | $16.79 |
| TETSUKO MCGLYNN | 5622 SPRING RUN AVE | | ORLANDO | FL | 32819-7165 | UNITED STATES | Unclaimed Checks | | | | $67.39 |
| TEXAS COMPTROLLER OF PUBLIC ACCOUNTS UNCLAIMED PROPERTY DIVISION | RESEARCH AND CORRESPONDENCE SECTION P.O. BOX 12019 | | AUSTIN | TX | 78711-2019 | UNITED STATES | Potential Escheated Checks | Y | Y | | Undetermined |
| THA/GREY | 2550 N HOLLYWOOD WAY STE 600 | | BURBANK | CA | 91505-5024 | UNITED STATES | Unclaimed Checks | | | | $299.94 |
| THE ESTATE OF | WELTER, JOSEPH | 713 ALFRED DR | ORLANDO | FL | 32810 | UNITED STATES | Unclaimed Checks | | | | $6.39 |
| THE HUB MOBILE HOME PARK | 28313 S HIGHWAY27 ST NO. 38 | | LEESBURG | FL | 34748 | UNITED STATES | Unclaimed Checks | | | | $3.50 |
| THE KOOL SPOT | P O BOX 6862 | | ORLANDO | FL | 32810 | UNITED STATES | Unclaimed Checks | | | | $10.30 |
| THE MORGANTI GROUP, INC. | SUITE 1220 | 200 E ROBINSON ST | ORLANDO | FL | 32801-1945 | UNITED STATES | Unclaimed Checks | | | | $459.00 |
| THE PARTS HOUSE INC | 2515 SHADER RD UNIT 8 | | ORLANDO | FL | 32804-2766 | UNITED STATES | Unclaimed Checks | | | | $37.54 |
| THELMA ANDERSON | 2727 W OAKRIDGE RD APT 1-6 | | ORLANDO | FL | 32809-3756 | UNITED STATES | Unclaimed Checks | | | | $1.51 |
| THELMA BORODAY | 4695 COSTA BRAVO DR | | ORLANDO | FL | 32839-2014 | UNITED STATES | Unclaimed Checks | | | | $5.51 |
| THELMA COOPER | 2105 OAK GROVE DR | | ZELLWOOD | FL | 32798-9703 | UNITED STATES | Unclaimed Checks | | | | $9.76 |
| THELMA KRACHT | 1757 FAIRVIEW SHORES DR | | ORLANDO | FL | 32804-1172 | UNITED STATES | Unclaimed Checks | | | | $28.31 |
| THELMA MCNEW | 1800 FAWSETT RD | | WINTER PARK | FL | 32789-6070 | UNITED STATES | Unclaimed Checks | | | | $102.03 |
| THELMA MEEKER | P.OBOX 175 | | BARRTON | MI | 49305 | UNITED STATES | Unclaimed Checks | | | | $7.24 |
| THEO MORRIS | 3421 E KALEY ST | | ORLANDO | FL | 32806-3428 | UNITED STATES | Unclaimed Checks | | | | $1.93 |
| THEODORE AHLFELD | 112 E ALMA AVE | | LAKE MARY | FL | 32746-3018 | UNITED STATES | Unclaimed Checks | | | | $39.65 |
| THEODORE MCGLYNN | 1 AVOCADO LN APT 854 | | EUSTIS | FL | 32726 | UNITED STATES | Unclaimed Checks | | | | $1.10 |
| THEODORE PHILIPPI | 480 CARIBBEAN DR | | SATELLITE BEACH | FL | 32937 | UNITED STATES | Unclaimed Checks | | | | $3.52 |
| THERESA A. ROGERS | 200 SAINT ANDREWS BLVD APT 2202 | | WINTER PARK | FL | 32792-4246 | UNITED STATES | Unclaimed Checks | | | | $12.74 |
| THERESA BRIDGES | 1540 GREEN ACRE PT | | OVIEDO | FL | 32765 | UNITED STATES | Unclaimed Checks | | | | $1.93 |
| THERESA C HUNTER | 8401 SPAIN RD APT.44F | | ALBUQUERQUE | NM | 87111 | UNITED STATES | Unclaimed Checks | | | | $19.26 |
| THERESA LAMOTHE | 130 JASMINE WOODS CT APT 8D | | DELTONA | FL | 32725-9324 | UNITED STATES | Unclaimed Checks | | | | $5.20 |
| THERESA MARTIN | 627 E AMELIA ST APT A | | ORLANDO | FL | 32803-5362 | UNITED STATES | Unclaimed Checks | | | | $50.83 |
| THERESA OLIVER | 107 DEATTY ST. | | POOLER | GA | 31322 | UNITED STATES | Unclaimed Checks | | | | $9.18 |
| THERESA PALMER | 1036 BARCELONA DR | | KISSIMMEE | FL | 34741-3277 | UNITED STATES | Unclaimed Checks | | | | $1.56 |
| THERESE MARTIN | 3144 PATEL DR | | WINTER PARK | FL | 32792-8717 | UNITED STATES | Unclaimed Checks | | | | $4.47 |
| THERESE NEAL | 4700 WINGROVE BLVD | | ORLANDO | FL | 32819-3344 | UNITED STATES | Unclaimed Checks | | | | $4.79 |
| THOMAS & SANDRA NORTH | 5217 DRISCOLL CT | | ORLANDO | FL | 32812-1002 | UNITED STATES | Unclaimed Checks | | | | $71.14 |
| THOMAS A MILLER | 1023 S ALDER DR | | ORLANDO | FL | 32807 | UNITED STATES | Unclaimed Checks | | | | $1.31 |
| THOMAS ARMOUR | 130 W PENNSYLVANIA AVE | | DELAND | FL | 32720-3462 | UNITED STATES | Unclaimed Checks | | | | $24.09 |
| THOMAS BRADSETH | 452 W HOLLY DR | | ORANGE CITY | FL | 32763-7624 | UNITED STATES | Unclaimed Checks | | | | $104.05 |
| THOMAS CZAJKOWSKI | 667 ASTER DR. | | DAVENPORT | FL | 33897 | UNITED STATES | Unclaimed Checks | | | | $1.86 |
| THOMAS DERINGER | 1781 PINE AVE | | WINTER PARK | FL | 32789 | UNITED STATES | Unclaimed Checks | | | | $2.03 |
| THOMAS DEVEREAUX | 2500 S USHIGHWAY27 ST APT 163 | | CLERMONT | FL | 34711 | UNITED STATES | Unclaimed Checks | | | | $11.79 |
| THOMAS DIORIO | 629 NORTHERN OAKS AVE | | DELAND | FL | 32724-2992 | UNITED STATES | Unclaimed Checks | | | | $11.31 |
| THOMAS EWART | 4228 PLAYER CIR | | ORLANDO | FL | 32808-2212 | UNITED STATES | Unclaimed Checks | | | | $32.35 |
| THOMAS G ALBERS | 1026 ORANGEGROVE LN | | APOPKA | FL | 32712 | UNITED STATES | Unclaimed Checks | | | | $147.91 |
| THOMAS G ALBERS | 1026 ORANGEGROVE LN | | APOPKA | FL | 32712 | UNITED STATES | Unclaimed Checks | | | | $7.74 |

In re: Orlando Sentinel Communications Company

Case No. 08-13198

| Creditor name | Address 1 | Address 2 | City | State | Zip | Country | Date claim was incurred and consideration for claim | Contingent | Unliquidated | Disputed | Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|
| THOMAS G KRUCZEK | 10646 E EMERALD CHASE DR | | ORLANDO | FL | 32836-5877 | UNITED STATES | Unclaimed Checks | | | | $83.85 |
| THOMAS HERSCHEL | 2110 S USHIGHWAY27 ST NO. F84 | | CLERMONT | FL | 34711 | UNITED STATES | Unclaimed Checks | | | | $9.36 |
| THOMAS JONES | 3052 BLOOMSBURY DR | | KISSIMMEE | FL | 34747-1613 | UNITED STATES | Unclaimed Checks | | | | $0.60 |
| THOMAS L MCGOVERN | 710 29TH ST | | ORLANDO | FL | 32805-6216 | UNITED STATES | Unclaimed Checks | | | | $12.12 |
| THOMAS L SARP | 310 GUIDO AVE | | LADY LAKE | FL | 32159 | UNITED STATES | Unclaimed Checks | | | | $4.78 |
| THOMAS MALOY | 8615 FULTON CT | | ORLANDO | FL | 32835 | UNITED STATES | Unclaimed Checks | | | | $36.17 |
| THOMAS MCNAMEE | 5 SEA GULL TER | | ORMOND BEACH | FL | 32176-2186 | UNITED STATES | Unclaimed Checks | | | | $22.49 |
| THOMAS MILLARD | 2110 S USHIGHWAY27 ST NO. 10H | | CLERMONT | FL | 34711 | UNITED STATES | Unclaimed Checks | | | | $4.87 |
| THOMAS MILLICAN | 1554 GRACELAKE CIRCLE | 2603 | LONGWOOD | FL | 32750 | UNITED STATES | Unclaimed Checks | | | | $0.17 |
| THOMAS MIZE | 291 BOUGAINVILLEA ST NW | | PALM BAY | FL | 32907-2908 | UNITED STATES | Unclaimed Checks | | | | $2.39 |
| THOMAS NEATHERY | 243 PRAIRIE DUNE WAY | | ORLANDO | FL | 32828 | UNITED STATES | Unclaimed Checks | | | | $2.55 |
| THOMAS R MORGAN | 752 POINSETTIA ST | | CASSELBERRY | FL | 32707-2525 | UNITED STATES | Unclaimed Checks | | | | $2.92 |
| THOMAS REMMERT | 3180 OCEAN SHORE BLVD APT 109 | | ORMOND BEACH | FL | 32176-2257 | UNITED STATES | Unclaimed Checks | | | | $1.55 |
| THOMAS SNYDER | 9600 US HIGHWAY 192 NO. 711 | | CLERMONT | FL | 34711 | UNITED STATES | Unclaimed Checks | | | | $4.28 |
| THOMAS STEPHENSON | 3304 S CITRUS CIR | | ZELLWOOD | FL | 32798-9641 | UNITED STATES | Unclaimed Checks | | | | $1.60 |
| THOMAS STROBEL | 5300 W IRLO BRONSON MEMORIAL HW | | KISSIMMEE | FL | 34746 | UNITED STATES | Unclaimed Checks | | | | $1.93 |
| THOMAS STROMP | 8927 BUENA PL NO. 5106 | | WINDERMERE | FL | 34786 | UNITED STATES | Unclaimed Checks | | | | $25.25 |
| THOMAS TANIS | 876 SULLIVAN ST | | DELTONA | FL | 32725-3502 | UNITED STATES | Unclaimed Checks | | | | $26.09 |
| THOMAS THROM | 826 KEYSTONE AVE | | ALTAMONTE SPRINGS | FL | 32701-6410 | UNITED STATES | Unclaimed Checks | | | | $20.06 |
| THOMAS TIRERY | 3 HOLIDAY PL NO. C | | TAVARES | FL | 32778-5239 | UNITED STATES | Unclaimed Checks | | | | $6.00 |
| THOMAS WHITMARSH | 4214 MELROSE AVE | | JACKSONVILLE | FL | 32210 | UNITED STATES | Unclaimed Checks | | | | $8.06 |
| THOMAS WILLS | 430 STIMSON ST | | ORLANDO | FL | 32839-1458 | UNITED STATES | Unclaimed Checks | | | | $4.79 |
| THOMAS WILSON | 7 HILLSBOROUGH CT | | SORRENTO | FL | 32776-9306 | UNITED STATES | Unclaimed Checks | | | | $15.53 |
| THOMAS WOOD | 542 HAMMOCK RD | | WEST MELBOURNE | FL | 32904-2514 | UNITED STATES | Unclaimed Checks | | | | $10.77 |
| THOMAS ZIMMERMANN | 612 PALMER DR | | LADY LAKE | FL | 32159 | UNITED STATES | Unclaimed Checks | | | | $8.06 |
| THOMAS,RUBY | 541 STONEHENGE DR | | ROCK HILL | SC | 29730 | UNITED STATES | Unclaimed Checks | | | | $1.50 |
| THRESHOLD INC | P. O. BOX 1110 | | GOLDENROD | FL | 32733-1110 | UNITED STATES | Unclaimed Checks | | | | $325.68 |
| THU MINH ROQUE | 3307 AMBERLEYPARK CIR | | KISSIMMEE | FL | 34743 | UNITED STATES | Unclaimed Checks | | | | $8.03 |
| TIER | 2705 DONNA DR | | TITUSVILLE | FL | 32796-1717 | UNITED STATES | Unclaimed Checks | | | | $44.05 |
| TIFFANY F. SHEEHAN | 106 S CHESTER ST | | LEESBURG | FL | 34748-5572 | UNITED STATES | Unclaimed Checks | | | | $10.61 |
| TIM BATES | 1228 VILLAGE PL | | DAVENPORT | FL | 33896 | UNITED STATES | Unclaimed Checks | | | | $4.38 |
| TIM CLANCY | 2055 SCHOHARIE CT APT 905 | | ORLANDO | FL | 32817 | UNITED STATES | Unclaimed Checks | | | | $7.57 |
| TIM FOX | 17516 MANDARIN CIR | | WINTER GARDEN | FL | 34787 | UNITED STATES | Unclaimed Checks | | | | $6.32 |
| TIM KULHANEK | 8222 AMBROSE COVE WAY | | ORLANDO | FL | 32819-5079 | UNITED STATES | Unclaimed Checks | | | | $9.41 |
| TIM PARKER | 3090 NATOMA WAY | | ORLANDO | FL | 32825 | UNITED STATES | Unclaimed Checks | | | | $4.79 |
| TIM WETZEL | 4024 MAGUIRE BLVD APT 1307 | | ORLANDO | FL | 32803 | UNITED STATES | Unclaimed Checks | | | | $54.69 |
| TIM WILSON | 5016 STONEBARK CIR | | SANFORD | FL | 32771 | UNITED STATES | Unclaimed Checks | | | | $5.82 |
| TIMOTHY DUCOTE | 5338 BAY LAGOON CIR | | ORLANDO | FL | 32819-7464 | UNITED STATES | Unclaimed Checks | | | | $20.61 |
| TIMOTHY GOINS | 6543 CHANTRY ST | | ORLANDO | FL | 32835-1255 | UNITED STATES | Unclaimed Checks | | | | $3.20 |
| TIMOTHY LYONS | 3801 AVON CT | | CLERMONT | FL | 34711 | UNITED STATES | Unclaimed Checks | | | | $2.75 |
| TIMOTHY MARSH | 2213 LYNN RD. NW | | HUNTSVILLE | AL | 35810 | UNITED STATES | Unclaimed Checks | | | | $2.48 |
| TIMOTHY SPRADAU | 6388 CASTELVEN DR NO. 105 | | ORLANDO | FL | 32835 | UNITED STATES | Unclaimed Checks | | | | $9.50 |
| TINA CROCHIERE | 2846 GRASMERE VIEW PKWY | | KISSIMMEE | FL | 34746 | UNITED STATES | Unclaimed Checks | | | | $2.14 |
| TINA CULLOP | 1621 DISSTON AVE | | CLERMONT | FL | 34711-3409 | UNITED STATES | Unclaimed Checks | | | | $12.03 |
| TINA L. FOX | 257 OAKHURST ST | | ALTAMONTE SPRINGS | FL | 32701-7606 | UNITED STATES | Unclaimed Checks | | | | $13.60 |

In re: Orlando Sentinel Communications Company

Schedule F Rider
Unclaimed Checks

Case No. 08-13198

| Creditor name | Address 1 | Address 2 | City | State | Zip | Country | Date claim was incurred and consideration for claim | Contingent | Unliquidated | Disputed | Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|
| TINA POLICANO | 1743 OAK GROVE CHASE DR | | ORLANDO | FL | 32820-2258 | UNITED STATES | Unclaimed Checks | | | | $4.79 |
| TINA RUIZ | 606 ALPINE ST | | BAXLEY | GA | 31513 | UNITED STATES | Unclaimed Checks | | | | $2.33 |
| TINA WHITE | PO BOX 616367 | | ORLANDO | FL | 32861 | UNITED STATES | Unclaimed Checks | | | | $9.80 |
| TISHA FERRELL | 1354 SKYLARK CT | | DELTONA | FL | 32725-8482 | UNITED STATES | Unclaimed Checks | | | | $6.44 |
| TLM & ASSOCIATES INC | 1601 BELLROSE DR N | | CLEARWATER | FL | 33756 | UNITED STATES | Unclaimed Checks | | | | $144.66 |
| TO ESTATE OF ALAN HICHEW | 1176 GRAN PASEO DR | | ORLANDO | FL | 32825-8333 | UNITED STATES | Unclaimed Checks | | | | $101.90 |
| TO THE ESTATE OF DECOUDREAUX | 379 BRUSHWOOD LN | | WINTER SPRINGS | FL | 32708 | UNITED STATES | Unclaimed Checks | | | | $138.86 |
| TO THE ESTATE OF J. CARSON | 1015 2ND PL | | LONGWOOD | FL | 32750 | UNITED STATES | Unclaimed Checks | | | | $102.59 |
| TO THE ESTATE OF LOUISE CESA | 918 GLEN ABBEY CIR | | WINTER SPRINGS | FL | 32708 | UNITED STATES | Unclaimed Checks | | | | $7.71 |
| TO THE ESTATE OF MARY SAVAGE | 2830 LA CITA LN | | TITUSVILLE | FL | 32780 | UNITED STATES | Unclaimed Checks | | | | $7.48 |
| TO THE ESTATE OF MR LAFFERTY | 11 GRUVER ST | | NANTICOKE | PA | 18634 | UNITED STATES | Unclaimed Checks | | | | $7.39 |
| TO THE ESTATE OF NICK RANDALL | 1244 E FOWLER DR | | DELTONA | FL | 32725 | UNITED STATES | Unclaimed Checks | | | | $20.67 |
| TODD KIHLMIRE | 2425 VESPERO ST | | DELTONA | FL | 32738-5159 | UNITED STATES | Unclaimed Checks | | | | $7.53 |
| TODD PATRICK | 6410 METROWEST BLVD APT 1120 | | ORLANDO | FL | 32835-6232 | UNITED STATES | Unclaimed Checks | | | | $1.60 |
| TOLBERT, ERIKA | 300 E 20TH ST | STE 2208 | SANFORD | FL | 32771 | UNITED STATES | Unclaimed Checks | | | | $195.97 |
| TOLBERT, JOHNNY | 1026 INKBERRY CT | STE 2802 | ORLANDO | FL | 32811 | UNITED STATES | Unclaimed Checks | | | | $0.50 |
| TOLBERT, JOHNNY | 1026 INKBERRY CT | STE 2802 | ORLANDO | FL | 32811 | UNITED STATES | Unclaimed Checks | | | | $0.17 |
| TOM A. RIZZO | 2219 KIMBERWICKE CIR | | OVIEDO | FL | 32765-7553 | UNITED STATES | Unclaimed Checks | | | | $0.74 |
| TOM BEVANS | PO BOX 11574 | | CASA GRANDE | AZ | 85230 | UNITED STATES | Unclaimed Checks | | | | $12.85 |
| TOM DUDLEY | 25716 POWELL DR NO. F1 | | ASTOR | FL | 32102 | UNITED STATES | Unclaimed Checks | | | | $2.39 |
| TOM GAHRIS | 132 WOODS N WATER DR | | MOUNT DORA | FL | 32757-3280 | UNITED STATES | Unclaimed Checks | | | | $1.61 |
| TOM HARFST | 122 LAKEVIEW DR | | LEESBURG | FL | 34788-2758 | UNITED STATES | Unclaimed Checks | | | | $1.31 |
| TOM KITCHEN | 899 E LAKESHORE BLVD | | KISSIMMEE | FL | 34744 | UNITED STATES | Unclaimed Checks | | | | $27.99 |
| TOM PARKER | 20005 N HIGHWAY27 ST NO. 913 | | CLERMONT | FL | 34711 | UNITED STATES | Unclaimed Checks | | | | $11.95 |
| TOM SCOONES | 2598 ROBERT TRENT JONES DR APT | | ORLANDO | FL | 32835-6282 | UNITED STATES | Unclaimed Checks | | | | $19.16 |
| TOM STINE | 204 S ROSE AVE | | KISSIMMEE | FL | 34741-5663 | UNITED STATES | Unclaimed Checks | | | | $18.79 |
| TOM TIERNEY | 30 HOLIDAY PL | | TAVARES | FL | 32778 | UNITED STATES | Unclaimed Checks | | | | $2.32 |
| TOM TRAVOLIA | 312 VIAMARIEL DR | | DAVENPORT | FL | 33896 | UNITED STATES | Unclaimed Checks | | | | $8.03 |
| TOM TRUNKES | 229 BELL TOWER XING W | | KISSIMMEE | FL | 34759 | UNITED STATES | Unclaimed Checks | | | | $10.31 |
| TOM VANGORKOM | 1622 CHRISTA CT | | SAINT CLOUD | FL | 34772-9149 | UNITED STATES | Unclaimed Checks | | | | $6.42 |
| TOM WHITE | 2110 S USHIGHWAY27 ST NO. E94 | | CLERMONT | FL | 34711 | UNITED STATES | Unclaimed Checks | | | | $12.66 |
| TOMAS ARRIBAS | 2015 WATER KEY DR | | WINDERMERE | FL | 34786 | UNITED STATES | Unclaimed Checks | | | | $115.60 |
| TOMMIE ROYCE | 2704 SIMPSON ST | | EVANSTON | IL | 60201 | UNITED STATES | Unclaimed Checks | | | | $103.02 |
| TOMMY CHANCY | 619 MERCADO AVE | | ORLANDO | FL | 32807-1671 | UNITED STATES | Unclaimed Checks | | | | $106.51 |
| TON THE ESTATE OF J. ROSAMOND | 5732 BROOKGREEN AVE | | ORLANDO | FL | 32839 | UNITED STATES | Unclaimed Checks | | | | $54.88 |
| TONY FARRERO | 10453 LAZY LAKE DR | | ORLANDO | FL | 32821-8841 | UNITED STATES | Unclaimed Checks | | | | $37.50 |
| TONY HARRIS | 5583 ELIZABETH ROSE SQ | | ORLANDO | FL | 32810-6604 | UNITED STATES | Unclaimed Checks | | | | $9.59 |
| TONY PAZAMICKAS | 826 MICHIGAN ST | | WILDWOOD | FL | 34785 | UNITED STATES | Unclaimed Checks | | | | $36.21 |
| TONYA DRIGGERS | 410 PARK LN | | EUSTIS | FL | 32726-7044 | UNITED STATES | Unclaimed Checks | | | | $22.58 |
| TOWN | 827 SUPERIOR ST | | DELTONA | FL | 32725-5586 | UNITED STATES | Unclaimed Checks | | | | $4.07 |
| TOY LEWIS | 3276 BREWSTER DR | | KISSIMMEE | FL | 34743-6021 | UNITED STATES | Unclaimed Checks | | | | $1.67 |
| TRACY KOMINOS | 13633 PIMBERTON DR | | HUDSON | FL | 34669-0805 | UNITED STATES | Unclaimed Checks | | | | $1.57 |
| TRAN DUONG | 4106 HAMPSHIRE VILLAGE CT | | ORLANDO | FL | 32822 | UNITED STATES | Unclaimed Checks | | | | $7.52 |
| TREASURER UNCLAIMED PROPERTY DIVISION | STATE CAPITOL BUILDING | | DES MOINES | IA | 50319 | UNITED STATES | Potential Escheated Checks | Y | Y | | Undetermined |
| TREASURY DEPARTMENT ABANDONED PROPERTY DIVISION | 39 STATE HOUSE STATION | | AUGUSTA | ME | 04333 | UNITED STATES | Potential Escheated Checks | Y | Y | | Undetermined |
| TRENTO PROVINCIALI | 687 JAMESTOWN BLVD APT 1001 | | ALTAMONTE SPRINGS | FL | 32714-4633 | UNITED STATES | Unclaimed Checks | | | | $5.84 |
| TREVOR KEELS | 2904 E MICHIGAN ST | | ORLANDO | FL | 32806-5712 | UNITED STATES | Unclaimed Checks | | | | $9.80 |

In re: Orlando Sentinel Communications Company

Schedule F Rider
Unclaimed Checks

Case No. 08-13198

| Creditor name | Address 1 | Address 2 | City | State | Zip | Country | Date claim was incurred and consideration for claim | Contingent | Unliquidated | Disputed | Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|
| TREVOR SREEKRISENLEE | 3316 WHITE BLOSSOM LN | | CLERMONT | FL | 34711 | UNITED STATES | Unclaimed Checks | | | | $21.12 |
| TRISH DAVIS | 5317 CURRY FORD RD APT K102 | | ORLANDO | FL | 32812-8821 | UNITED STATES | Unclaimed Checks | | | | $1.91 |
| TRISH HILL | 1000 SUMTER ST | | LEESBURG | FL | 34748-6337 | UNITED STATES | Unclaimed Checks | | | | $2.14 |
| TRISLER | FIRST NATIONAL | P.O. BOX 1406 | MT. DORA | FL | 32757 | UNITED STATES | Unclaimed Checks | | | | $169.79 |
| TROY BRADLEY | 1532 CLAPTON DR | | DELAND | FL | 32720 | UNITED STATES | Unclaimed Checks | | | | $7.84 |
| TRUMAN KNUTSON | 1001 BLUE JAY PL | | OSTEEN | FL | 32764-8501 | UNITED STATES | Unclaimed Checks | | | | $5.34 |
| TUCKER, PAUL | 155 SHADOW TRL | | LONGWOOD | FL | 32750 | UNITED STATES | Unclaimed Checks | | | | $7.10 |
| TURNER, HUGH | 1613 STARGAZER TER | STE 2208 | SANFORD | FL | 32771 | UNITED STATES | Unclaimed Checks | | | | $296.81 |
| TYRE & TAYLOR COMMERCIAL REAL | 2500 S BAY ST | | EUSTIS | FL | 32726-6365 | UNITED STATES | Unclaimed Checks | | | | $60.00 |
| U.S. SECRET SERVICE | 950 H STREET, N.W., STE 5300 | FINANCIAL CRIMES DIVISION | WASHINGTON | DC | 20223 | UNITED STATES | Unclaimed Checks | | | | $241.20 |
| ULYSSES BURKE C/O T TAVER | 905 PRESCOTT BLVD | | DELTONA | FL | 32738 | UNITED STATES | Unclaimed Checks | | | | $1.80 |
| ULYSSES BURKE C/O T TAVER | 905 PRESCOTT BLVD | | DELTONA | FL | 32738 | UNITED STATES | Unclaimed Checks | | | | $0.80 |
| UNCLAIMED PROPERTY DIVISION DEPARTMENT OF TREASURY | 55 ELM STREET | | HARTFORD | CT | 06106 | UNITED STATES | Potential Escheated Checks | Y | Y | | Undetermined |
| UNCLAIMED PROPERTY DIVISION DEPARTMENT OF TREASURY | 55 ELM STREET | | HARTFORD | CT | 06106 | UNITED STATES | Unclaimed Checks | | | | $12.97 |
| UNCLAIMED PROPERTY DIVISION MICHIGAN DEPARTMENT OF TREASURY | P.O. BOX 30756 | | LANSING | MI | 48909 | UNITED STATES | Potential Escheated Checks | Y | Y | | Undetermined |
| UNCLAIMED PROPERTY DIVISION OFFICE OF STATE TREASURER | CAPITOL COMPLEX | | CHARLESTON | WV | 25305 | UNITED STATES | Potential Escheated Checks | Y | Y | | Undetermined |
| UNCLAIMED PROPERTY DIVISION STATE TREASURER'S OFFICE | 1ST FLOOR WEST HERSCHLER BUILDING 122 WEST 25TH STREET | | CHEYENNE | WY | 82002 | UNITED STATES | Potential Escheated Checks | Y | Y | | Undetermined |
| UNCLAIMED PROPERTY SECTION DEPARTMENT OF REVENUE | 1101 S. EASTSIDE ST PO BOX 448 | | OLYMPIA | WA | 98507 | UNITED STATES | Potential Escheated Checks | Y | Y | | Undetermined |
| UNIVERSITY OF KENTUCKY | COMMUNICATIONS SERVICES | 04\PKS | LEXINGTON | KY | 40506-0198 | UNITED STATES | Unclaimed Checks | | | | $364.78 |
| URBAN | 1943 137TH LN | | LIVEOAK | FL | 32060 | UNITED STATES | Unclaimed Checks | | | | $22.31 |
| VADELL MIGUEL | 8758 FOLEY DR | | ORLANDO | FL | 32825-3440 | UNITED STATES | Unclaimed Checks | | | | $2.13 |
| VAIBHAV M PUNYARTHI | 1653 PINE BAY DR | | LAKE MARY | FL | 32746 | UNITED STATES | Unclaimed Checks | | | | $2.20 |
| VALERIE JAMESON | 607 FENTON PL APT A | | ALTAMONTE SPRINGS | FL | 32701 | UNITED STATES | Unclaimed Checks | | | | $1.61 |
| VALERIE WILSON | 1959 GARWOOD DR | | ORLANDO | FL | 32822-6105 | UNITED STATES | Unclaimed Checks | | | | $2.46 |
| VAN FREEMAN | 2361 ORANGE CAPITAL CT | | EUSTIS | FL | 32726-5224 | UNITED STATES | Unclaimed Checks | | | | $10.79 |
| VAN HOOK BEN | 715 ESSEX PLACE | | ORLANDO | FL | 32803 | UNITED STATES | Unclaimed Checks | | | | $5.76 |
| VAN KLINE | 1411 S USHIGHWAY27 ST NO. 190 | | CLERMONT | FL | 34711 | UNITED STATES | Unclaimed Checks | | | | $1.67 |
| VANDUSEN | 1510 RIVERSIDE DR | | TITUSVILLE | FL | 32780-4728 | UNITED STATES | Unclaimed Checks | | | | $15.76 |
| VANDYKE, PETE | 5601 MANDARIN CT | | DAVENPORT | FL | 33896 | UNITED STATES | Unclaimed Checks | | | | $12.78 |
| VANESSA TORREJON | 3100 OLD WINTER GARDEN RD APT 2 | | OCOEE | FL | 34761 | UNITED STATES | Unclaimed Checks | | | | $7.99 |
| VANWARMER | 190 SEMINOLE ST | | TITUSVILLE | FL | 32780-5663 | UNITED STATES | Unclaimed Checks | | | | $4.77 |
| VAUSE, RUTH | 4876 CYPRESS WOOD DR   NO.126 | | ORLANDO | FL | 32811 | UNITED STATES | Unclaimed Checks | | | | $1.25 |
| VEGA, ABDIEL | 1220 LINDA LN | STE 2104 | ORLANDO | FL | 32807 | UNITED STATES | Unclaimed Checks | | | | $2.44 |
| VEGA, ABDIEL | 1220 LINDA LN | STE 2104 | ORLANDO | FL | 32807 | UNITED STATES | Unclaimed Checks | | | | $5.66 |
| VEGA, ABDIEL | 1220 LINDA LN | STE 2104 | ORLANDO | FL | 32807 | UNITED STATES | Unclaimed Checks | | | | $29.32 |
| VELMA SOLOMON | 204 PALM MEADOWS DR | | EUSTIS | FL | 32726-7424 | UNITED STATES | Unclaimed Checks | | | | $0.62 |
| VENESSA LAAD | 37144 OAK LN | | UMATILLA | FL | 32784-9277 | UNITED STATES | Unclaimed Checks | | | | $7.19 |
| VENTRICE JACKSON | 3598 WADING HERON TER | | OVIEDO | FL | 32766 | UNITED STATES | Unclaimed Checks | | | | $0.80 |
| VERA ENOS | 5379 E KALEY ST | | ORLANDO | FL | 32812-8863 | UNITED STATES | Unclaimed Checks | | | | $11.85 |
| VERA KOSKI | 444 RAEHN ST | | ORLANDO | FL | 32806-2233 | UNITED STATES | Unclaimed Checks | | | | $18.25 |
| VERA PRICE | 104 CARRIAGE HILL DR | | CASSELBERRY | FL | 32707-4956 | UNITED STATES | Unclaimed Checks | | | | $14.93 |
| VERN V. MOORE | 318 DRAKE ELM DR | | KISSIMMEE | FL | 34743-8409 | UNITED STATES | Unclaimed Checks | | | | $2.73 |

In re: Orlando Sentinel Communications Company

Schedule F Rider
Unclaimed Checks

Case No. 08-13198

| Creditor name | Address 1 | Address 2 | City | State | Zip | Country | Date claim was incurred and consideration for claim | Contingent | Unliquidated | Disputed | Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|
| VERN WATERCUTTER | 232 CIRCLE DR | | DELAND | FL | 32724-1526 | UNITED STATES | Unclaimed Checks | | | | $6.66 |
| VERNON EITEL | 1159 LUTHER DR | | ROCKLEDGE | FL | 32955-3233 | UNITED STATES | Unclaimed Checks | | | | $4.90 |
| VERNON H FINCH | 865 LOGAN DR | | LONGWOOD | FL | 32750-3231 | UNITED STATES | Unclaimed Checks | | | | $76.56 |
| VERNON WERTZ | 1120 N THACKER AVE | | KISSIMMEE | FL | 34741-4041 | UNITED STATES | Unclaimed Checks | | | | $3.34 |
| VERONICA CARRASQUILLO | 2416 BARLEYCLUB CT APT 6 | | ORLANDO | FL | 32837-8967 | UNITED STATES | Unclaimed Checks | | | | $1.30 |
| VERONICA CRANKSHAW | 11802 REEDY CREEK DR APT 101 | | ORLANDO | FL | 32836-6820 | UNITED STATES | Unclaimed Checks | | | | $3.38 |
| VERONICA MCQUISTON | 1442 WOOD LAKE CIR | | SAINT CLOUD | FL | 34772-7489 | UNITED STATES | Unclaimed Checks | | | | $3.84 |
| VERONICA RIVERA | 5619 MARYS VILLA RD | | GROVELAND | FL | 34736-9713 | UNITED STATES | Unclaimed Checks | | | | $9.63 |
| VERONICA RODRIGUE | 4018 LAKEFOREST CIR | | MOUNT DORA | FL | 32757 | UNITED STATES | Unclaimed Checks | | | | $19.32 |
| VETTURINI | 992 TOMES CT | | ORLANDO | FL | 32825-6831 | UNITED STATES | Unclaimed Checks | | | | $10.46 |
| VICENT DIPENTIMA | 898 ONTARIO ST NW | | PALM BAY | FL | 32907-1739 | UNITED STATES | Unclaimed Checks | | | | $10.68 |
| VICKI GOLDBERG | 4510 MONICA CT | | MERRITT ISLAND | FL | 32953 | UNITED STATES | Unclaimed Checks | | | | $9.58 |
| VICKI LEE | 7945 VILLAGE GREEN RD | | ORLANDO | FL | 32818-8952 | UNITED STATES | Unclaimed Checks | | | | $1.45 |
| VICKI ROESENER | 242 W SABAL PALM PL | | LONGWOOD | FL | 32779-3648 | UNITED STATES | Unclaimed Checks | | | | $25.68 |
| VICTOR LESLIE | 824 MAPLEFOREST AVE | | CLERMONT | FL | 34711-7739 | UNITED STATES | Unclaimed Checks | | | | $2.41 |
| VICTOR OBUOFORIBO | 1220 S NOVA RD APT 12 | | DAYTONA BEACH | FL | 32114-5880 | UNITED STATES | Unclaimed Checks | | | | $39.26 |
| VICTOR VILLANUEVA | 4103 BAYKAL CT | | KISSIMMEE | FL | 34746 | UNITED STATES | Unclaimed Checks | | | | $17.98 |
| VICTORIA BLUEMKE | 1029 MOCCASIN RUN RD | | OVIEDO | FL | 32765-5647 | UNITED STATES | Unclaimed Checks | | | | $1.42 |
| VICTORIA LINDO | 118 CELEBRATION BLVD | | KISSIMMEE | FL | 34747 | UNITED STATES | Unclaimed Checks | | | | $12.03 |
| VICTORIA MOODY | 52 HOLLY IN THE WOOD | | PORT ORANGE | FL | 32129 | UNITED STATES | Unclaimed Checks | | | | $25.62 |
| VIHARI PATEL | 924 HUNTERSCREEK DR NO. 101 | | DELAND | FL | 32720 | UNITED STATES | Unclaimed Checks | | | | $2.02 |
| VILLEGAS, NOEL | 268 SCOTTSDALE SQ | STE 2208 | WINTER PARK | FL | 32792 | UNITED STATES | Unclaimed Checks | | | | $147.70 |
| VILMA TOMES | 3168 TEARAS IB | | MULBERRY | FL | 33860 | UNITED STATES | Unclaimed Checks | | | | $8.57 |
| VINCE ADAMS | 38601 YOUPON TRL | | EUSTIS | FL | 32736-9681 | UNITED STATES | Unclaimed Checks | | | | $26.75 |
| VINCENT LOBIANCO | 2211 KIWI TRL | | CLERMONT | FL | 34711-8059 | UNITED STATES | Unclaimed Checks | | | | $8.03 |
| VINCENT PINNONE | 489 AUTUMN TRL | | PORT ORANGE | FL | 32129 | UNITED STATES | Unclaimed Checks | | | | $23.69 |
| VINCENT R SPERTI | SPERTI, VINCENT | 5433 W STATEROAD46 ST NO.220 | SANFORD | FL | 32771 | UNITED STATES | Unclaimed Checks | | | | $84.95 |
| VIOREL LUBINESCHI | 62 CARRIAGEHILL CIR | | CASSELBERRY | FL | 32707-4951 | UNITED STATES | Unclaimed Checks | | | | $0.80 |
| VIRGINIA DEPARTMENT OF THE TREASURY DIVISION OF UNCLAIMED PROPERTY | P.O. BOX 2478 | | RICHMOND | VA | 23218-2478 | UNITED STATES | Potential Escheated Checks | Y | Y | | Undetermined |
| VIRGINIA E. LONG | 2112 IVANHOE RD | | ORLANDO | FL | 32804-5470 | UNITED STATES | Unclaimed Checks | | | | $55.90 |
| VIRGINIA GALLO | 233 WATER OAK CIR APT C | | ORANGE CITY | FL | 32763-7433 | UNITED STATES | Unclaimed Checks | | | | $16.48 |
| VIRGINIA GAUDREAU | 142 BUNKER LN | | SANFORD | FL | 32771-3616 | UNITED STATES | Unclaimed Checks | | | | $4.58 |
| VIRGINIA PICKETT | 6432 SEXTANT CT | | ORLANDO | FL | 32807-4648 | UNITED STATES | Unclaimed Checks | | | | $2.41 |
| VIRGINIA POOVEY | 1414 VALENCIA CT W | | SANFORD | FL | 32771-0900 | UNITED STATES | Unclaimed Checks | | | | $32.81 |
| VIRGINIA REED | 160 WINDRUSH PL | | MELBOURNE | FL | 32951-3334 | UNITED STATES | Unclaimed Checks | | | | $55.16 |
| VIRGINIA REYNOLDS | 707 BIANCA DR NE | | PALM BAY | FL | 32905-5607 | UNITED STATES | Unclaimed Checks | | | | $15.36 |
| VIRGINIA RITTER | 201 S EUSTIS ST APT 3 | | EUSTIS | FL | 32726-4180 | UNITED STATES | Unclaimed Checks | | | | $20.30 |
| VIRGINIA STEPHENS | 504 MERCADO AVE | | ORLANDO | FL | 32807-1670 | UNITED STATES | Unclaimed Checks | | | | $1.44 |
| VIRGINIA SWEET | PO BOX 871 | | MOUNT DORA | FL | 32756 | UNITED STATES | Unclaimed Checks | | | | $11.50 |
| VIRGINIA YORK | 12944 LAKESHORE DR | | CLERMONT | FL | 34711-8820 | UNITED STATES | Unclaimed Checks | | | | $7.58 |
| VIVAN LESHIEM | 124 HANGING MOSS DR | | OVIEDO | FL | 32765-9362 | UNITED STATES | Unclaimed Checks | | | | $4.82 |
| VIVIAN CHEVAILLIER | 1229 BERMUDA LAKES LN NO. 204 | | KISSIMMEE | FL | 34741-2167 | UNITED STATES | Unclaimed Checks | | | | $1.42 |
| VIVIAN DAVIDSON | 199 WINDSOR DR | | PORT ORANGE | FL | 32129 | UNITED STATES | Unclaimed Checks | | | | $1.38 |
| VIVIAN FLINN | 164 RED FOX TRL | | WINSTON SALEM | NC | 27103-5246 | UNITED STATES | Unclaimed Checks | | | | $21.67 |
| VIVIAN GIBBY | 331 OKALOOSA DR | | WINTER HAVEN | FL | 33884-1545 | UNITED STATES | Unclaimed Checks | | | | $14.80 |

In re: Orlando Sentinel Communications Company | Schedule F Rider / Unclaimed Checks | Case No. 08-13198

| Creditor name | Address 1 | Address 2 | City | State | Zip | Country | Date claim was incurred and consideration for claim | Contingent | Unliquidated | Disputed | Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|
| VIVIAN HAWKER | 7802 KINGSPOINTE  STE 207-A | | ORLANDO | FL | 32819 | UNITED STATES | Unclaimed Checks | | | | $7.33 |
| VIVIAN THOMPSON | 1332 20TH ST APT 1 | | ORLANDO | FL | 32805-4428 | UNITED STATES | Unclaimed Checks | | | | $1.89 |
| VIVIAN WHITTINGTON | 4219 MAGNOLIA AVE | | LEESBURG | FL | 34748-9302 | UNITED STATES | Unclaimed Checks | | | | $0.66 |
| VIVIE ARRIAGA | 783 MARLENE DR | | OCOEE | FL | 34761-3220 | UNITED STATES | Unclaimed Checks | | | | $4.79 |
| VOGES | 2050 HONTOON RD | | DELAND | FL | 32720 | UNITED STATES | Unclaimed Checks | | | | $5.01 |
| VOLUSIA LITERACY COUNCIL | 1575 AVIATION CENTER PKWY | SUITE 418 | DAYTONA BEACH | FL | 32114 | UNITED STATES | Unclaimed Checks | | | | $50.00 |
| VONESA WENZEL | 1062 AZALEA LN | | WINTER PARK | FL | 32789 | UNITED STATES | Unclaimed Checks | | | | $38.21 |
| VRENA | 2545 WINDSOR HEIGHTS ST | | DELTONA | FL | 32738 | UNITED STATES | Unclaimed Checks | | | | $12.80 |
| W A SULLIVAN | 182 AZALEA TRL | | LEESBURG | FL | 34748-8854 | UNITED STATES | Unclaimed Checks | | | | $60.18 |
| W J KOZLOWSKI | 14338 NELL DR | | ORLANDO | FL | 32832 | UNITED STATES | Unclaimed Checks | | | | $10.89 |
| W J POLSON | 5359 ANGUS AVE | | ORLANDO | FL | 32818-0000 | UNITED STATES | Unclaimed Checks | | | | $91.78 |
| W LONG | 812 CLAYTON ST | | ORLANDO | FL | 32804-3612 | UNITED STATES | Unclaimed Checks | | | | $111.74 |
| W O PEPPLE | 1217 VASSAR LANE | | COCO | FL | 32922-6462 | UNITED STATES | Unclaimed Checks | | | | $79.13 |
| W PECK | 1711 ANTIGUA DR | | ORLANDO | FL | 32806-1504 | UNITED STATES | Unclaimed Checks | | | | $16.18 |
| W R HILLS | 1674 GOLFSIDE VILLAGE BLVD | | APOPKA | FL | 32712-2133 | UNITED STATES | Unclaimed Checks | | | | $30.35 |
| W RICHARDSON | 627 DORADO AVE | | ORLANDO | FL | 32807-1603 | UNITED STATES | Unclaimed Checks | | | | $4.22 |
| W RITZER | 10917 TANGORA ST | | ORLANDO | FL | 32825 | UNITED STATES | Unclaimed Checks | | | | $39.61 |
| W. FRANK LANTZ | 809 LAKE EVALYN DR | | KISSIMMEE | FL | 34747 | UNITED STATES | Unclaimed Checks | | | | $5.82 |
| W.H. DRIESSE | 10635 SANDRIDGE CT | | ORLANDO | FL | 32817-3317 | UNITED STATES | Unclaimed Checks | | | | $0.80 |
| WADE BEE | 916 W CHARING CROSS CIR | | LAKE MARY | FL | 32746-6427 | UNITED STATES | Unclaimed Checks | | | | $6.42 |
| WADE CHAFFEE | 8424 E COLONIAL DR NO. 7B | | ORLANDO | FL | 32817 | UNITED STATES | Unclaimed Checks | | | | $5.25 |
| WADE LOVETT | 1411 S USHIGHWAY27 ST NO. 411 | | CLERMONT | FL | 34711 | UNITED STATES | Unclaimed Checks | | | | $2.59 |
| WADE W. FREEMAN | 2572 TALLMAPLE LOOP | | OCOEE | FL | 34761 | UNITED STATES | Unclaimed Checks | | | | $3.20 |
| WALEN MCDOWELL | 555 GOLDEN GEM DR | | UMATILLA | FL | 32784-8996 | UNITED STATES | Unclaimed Checks | | | | $0.72 |
| WALKER | 6054 DURBIN DR | | SAINT CLOUD | FL | 34771 | UNITED STATES | Unclaimed Checks | | | | $59.49 |
| WALKER, DOMINIQUE | 2843 LIMPKIN DR | | ORLANDO | FL | 32810 | UNITED STATES | Unclaimed Checks | | | | $10.38 |
| WALKER,JOSEPH | 5926 BENTPINE DR | | ORLANDO | FL | 32822 | UNITED STATES | Unclaimed Checks | | | | $1.50 |
| WALLACE BOHRER | 1891 COUNTRY CLUB BLVD | | MOUNT DORA | FL | 32757-6906 | UNITED STATES | Unclaimed Checks | | | | $17.15 |
| WALLACE STORY | 1490 SAINT LAWRENCE DR | | GRAND ISLAND | FL | 32735-9734 | UNITED STATES | Unclaimed Checks | | | | $1.55 |
| WALLY DANDY | 637 ADRIANE PARK CIR | | KISSIMMEE | FL | 34744-4902 | UNITED STATES | Unclaimed Checks | | | | $1.42 |
| WALLY HINSHAW | 721 CREEKWATER TER APT 111 | | LAKE MARY | FL | 32746-6074 | UNITED STATES | Unclaimed Checks | | | | $72.27 |
| WALLY SEDAM | 36050 CITRUS BLVD | | GRAND ISLAND | FL | 32735-9212 | UNITED STATES | Unclaimed Checks | | | | $14.97 |
| WALTER AZDILL | 2220 OCEAN SHORE BLVD APT 507A | | ORMOND BEACH | FL | 32176 | UNITED STATES | Unclaimed Checks | | | | $1.16 |
| WALTER BRITAIN | 2992 WILD HORSE RD | | ORLANDO | FL | 32822-3613 | UNITED STATES | Unclaimed Checks | | | | $2.63 |
| WALTER C THOMPSON | 9090 RICHMOND RD | | SAINT CLOUD | FL | 34773 | UNITED STATES | Unclaimed Checks | | | | $9.63 |
| WALTER COX | 563 KINGS CASTLE DR | | ORANGE CITY | FL | 32763 | UNITED STATES | Unclaimed Checks | | | | $53.38 |
| WALTER CUNNANE | 69 LATTICE DR | | LEESBURG | FL | 34788-7969 | UNITED STATES | Unclaimed Checks | | | | $13.20 |
| WALTER DAVIS | 6138 YUCATAN DR | | ORLANDO | FL | 32807-4438 | UNITED STATES | Unclaimed Checks | | | | $7.53 |
| WALTER FULTON | 2110 S USHIGHWAY27 ST NO. G60 | | CLERMONT | FL | 34711 | UNITED STATES | Unclaimed Checks | | | | $1.34 |
| WALTER GRINNEN | 24 JUNE ELLEN LN | | WINTER GARDEN | FL | 34787-2349 | UNITED STATES | Unclaimed Checks | | | | $1.32 |
| WALTER HILL | 901 ARNOLD RD # 111 | | KENANSVILLE | FL | 34739 | UNITED STATES | Unclaimed Checks | | | | $20.29 |
| WALTER KLEIN | 1423 MICHIGAN AVE | | SAINT CLOUD | FL | 34769-4538 | UNITED STATES | Unclaimed Checks | | | | $30.45 |
| WALTER LYTLE | 831 BETHUNE DR | | ORLANDO | FL | 32805-3458 | UNITED STATES | Unclaimed Checks | | | | $5.76 |
| WALTER M RICE | 209 E WASHINGTON AVE | | DELAND | FL | 32724-2376 | UNITED STATES | Unclaimed Checks | | | | $3.76 |
| WALTER MCDOWELL | 28229 COUNTYROAD33 ST NO. 108C | | LEESBURG | FL | 34748 | UNITED STATES | Unclaimed Checks | | | | $5.25 |
| WALTER NEWQUIST | 621 GREENWOOD MANOR CIR | | WEST MELBOURNE | FL | 32904-1904 | UNITED STATES | Unclaimed Checks | | | | $1.33 |
| WALTER OVERBY | 1585 LYNCHBURG LOOP | | LADY LAKE | FL | 32162 | UNITED STATES | Unclaimed Checks | | | | $0.80 |

In re: Orlando Sentinel Communications Company

Case No. 08-13198

| Creditor name | Address 1 | Address 2 | City | State | Zip | Country | Date claim was incurred and consideration for claim | Contingent | Unliquidated | Disputed | Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|
| WALTER RYAN | 9000 US HIGHWAY 192 APT 249 | | CLERMONT | FL | 34711 | UNITED STATES | Unclaimed Checks | | | | $3.91 |
| WALTER SAMSOE | 2825 LEXINGTON CT | | OVIEDO | FL | 32765-8448 | UNITED STATES | Unclaimed Checks | | | | $3.21 |
| WALTER SHROPSHIRE | PO BOX 1004 | | FRUITLAND PARK | FL | 32731 | UNITED STATES | Unclaimed Checks | | | | $29.26 |
| WALTER SMITH | 45603 CEDAR ST | | PAISLEY | FL | 32767-9791 | UNITED STATES | Unclaimed Checks | | | | $9.72 |
| WALTER SPECOLI | 2109 MEADOWMOUSE ST | | ORLANDO | FL | 32837-7414 | UNITED STATES | Unclaimed Checks | | | | $9.59 |
| WALTER W DUNCANSON | 1736 MORELOS RD | | LADY LAKE | FL | 32159 | UNITED STATES | Unclaimed Checks | | | | $11.04 |
| WALTER WEIR | 4024 SOARING LN | | CLERMONT | FL | 34711 | UNITED STATES | Unclaimed Checks | | | | $1.87 |
| WALTER WIRSHUP | 239 CREEKSIDE WAY | | ORLANDO | FL | 32824-9008 | UNITED STATES | Unclaimed Checks | | | | $6.52 |
| WANDA CLARK | 1250 LAKEVIEW DR APT 62 | | DELAND | FL | 32720-3032 | UNITED STATES | Unclaimed Checks | | | | $5.46 |
| WANDA GRAVELINE | 11 KEY LARGO WAY | | LEESBURG | FL | 34788-8619 | UNITED STATES | Unclaimed Checks | | | | $8.38 |
| WANDA GREENING | 1505 W 25TH ST NO. 308A | | SANFORD | FL | 32771 | UNITED STATES | Unclaimed Checks | | | | $9.20 |
| WANDA H ROSS | 711 E 1ST ST NO. S22 | | SANFORD | FL | 32771 | UNITED STATES | Unclaimed Checks | | | | $14.03 |
| WANDA HOLLINGER | 28 FERN ST | | UMATILLA | FL | 32784 | UNITED STATES | Unclaimed Checks | | | | $49.34 |
| WANDA L GUCKENBERGER | 334 S WYMORE RD APT 103 | | ALTAMONTE SPRINGS | FL | 32714-5140 | UNITED STATES | Unclaimed Checks | | | | $20.05 |
| WANDA ROBILLARD | 4807 COACHMANS DR APT 5 | | ORLANDO | FL | 32812-5274 | UNITED STATES | Unclaimed Checks | | | | $12.38 |
| WANDA WRIGHT | 512 PURDUE ST | | ORLANDO | FL | 32806-2231 | UNITED STATES | Unclaimed Checks | | | | $0.53 |
| WARNER MONROE | 506 SEA ANCHOR CIR | | EDGEWATER | FL | 32141-5953 | UNITED STATES | Unclaimed Checks | | | | $14.14 |
| WARREN BERGWALL | 500 WATERMAN AVE NO. 119 | | MOUNT DORA | FL | 32757 | UNITED STATES | Unclaimed Checks | | | | $98.18 |
| WARREN BURRIS | 10455 BURRIS CT | | ORLANDO | FL | 32836-6500 | UNITED STATES | Unclaimed Checks | | | | $16.90 |
| WARREN KURTH | 9000 USHIGHWAY192 ST NO. 191 | | CLERMONT | FL | 34711 | UNITED STATES | Unclaimed Checks | | | | $3.56 |
| WARREN MCCLUNG | 114 GROVE LN | | SANFORD | FL | 32771-3633 | UNITED STATES | Unclaimed Checks | | | | $54.77 |
| WARREN SWEENEY | 101 TEMPLE CV W | | LEESBURG | FL | 34748 | UNITED STATES | Unclaimed Checks | | | | $8.89 |
| WARREN WIBERG | 860 KIRKLAND CIR | | DUNEDIN | FL | 34698 | UNITED STATES | Unclaimed Checks | | | | $4.92 |
| WASHINGTON MUTUAL BANK | 881 N ALAFAYA TRL | | ORLANDO | FL | 32828-7049 | UNITED STATES | Unclaimed Checks | | | | $12.48 |
| WASHINGTON MUTUAL BANK | C/O CORIGAN LANCE-MS:WMC1902 | 1301 2ND AVENUE | SEATTLE | WA | 98101 | UNITED STATES | Unclaimed Checks | | | | $249.17 |
| WATSON REALTY | 1445 W STATE RD 434 SUITE 200 | | LONGWOOD | FL | 32750 | UNITED STATES | Unclaimed Checks | | | | $750.00 |
| WATSON REALTY CORP | 901 PADDINGTON TER | | LAKE MARY | FL | 32746 | UNITED STATES | Unclaimed Checks | | | | $162.80 |
| WAYNE AKERS | 1180 WOODLAND TERRACE TRL | | ALTAMONTE SPRINGS | FL | 32714-1809 | UNITED STATES | Unclaimed Checks | | | | $5.11 |
| WAYNE GILL | 25958 ARUNDEL WAY | | SORRENTO | FL | 32776 | UNITED STATES | Unclaimed Checks | | | | $50.19 |
| WAYNE HORNER | 325 ROSEDALE AVE APT 98 | | SAINT CLOUD | FL | 34769-1702 | UNITED STATES | Unclaimed Checks | | | | $4.18 |
| WAYNE JACKMAN | 9558 HOLBROOK DR | | ORLANDO | FL | 32817-3166 | UNITED STATES | Unclaimed Checks | | | | $3.83 |
| WAYNE KRUID | 104 LAGUNA CT | | SANFORD | FL | 32773-5545 | UNITED STATES | Unclaimed Checks | | | | $8.60 |
| WAYNE LATHROP | 516 SE COLONY DRIVE | | LEE-SUMMIT | MO | 64063 | UNITED STATES | Unclaimed Checks | | | | $4.69 |
| WAYNE MATTHEWS | 1811 LEE JANZEN DR | | KISSIMMEE | FL | 34744-3955 | UNITED STATES | Unclaimed Checks | | | | $7.98 |
| WAYNE TENSFIELD | 11447 HICKORY LN | | TAVARES | FL | 32778-4715 | UNITED STATES | Unclaimed Checks | | | | $2.94 |
| WAYNE THOMPSON | 711 E 1ST ST APT E1 | | SANFORD | FL | 32771 | UNITED STATES | Unclaimed Checks | | | | $45.86 |
| WEBB MCCOY | 1736 WYCLIFF DR | | ORLANDO | FL | 32803-1932 | UNITED STATES | Unclaimed Checks | | | | $54.18 |
| WEDGE, CHRIS | 12832 VALLEY RIDGE RD | | CLERMONT | FL | 34711 | UNITED STATES | Unclaimed Checks | | | | $50.00 |
| WEINBURG, HENRY | 9409 DOUGLAS AVE   APT NO.170 | STE 2603 | ALTAMONTE SPRINGS | FL | 32714 | UNITED STATES | Unclaimed Checks | | | | $331.06 |
| WEISMULLER | 100 E ANDERSON ST APT 602 | | ORLANDO | FL | 32801-3758 | UNITED STATES | Unclaimed Checks | | | | $5.28 |
| WENDELL TULLGREN | 9501 SUNDANCE CT | | ORLANDO | FL | 32825-5450 | UNITED STATES | Unclaimed Checks | | | | $17.87 |
| WENDY MELENDEZ | 2841 DERBY DR | | DELTONA | FL | 32738-1732 | UNITED STATES | Unclaimed Checks | | | | $2.40 |
| WENDY WOLF | 7003 PINE HOLLOW DR | | MOUNT DORA | FL | 32757-9112 | UNITED STATES | Unclaimed Checks | | | | $4.42 |
| WERDEN, WILBERT D | 124 CAMPHORWOOD ST | STE 0100 | WINTER SPGS | FL | 32708 | UNITED STATES | Unclaimed Checks | | | | $58.19 |
| WERDEN, WILBERT D | 124 CAMPHORWOOD ST | STE 0100 | WINTER SPGS | FL | 32708 | UNITED STATES | Unclaimed Checks | | | | $2.88 |
| WERMUTH MARION | 1307 5TH ST | | SAINT CLOUD | FL | 34769-2839 | UNITED STATES | Unclaimed Checks | | | | $19.59 |
| WERNER VOGEL | 1625 ROCKDALE LOOP | | LAKE MARY | FL | 32746-5332 | UNITED STATES | Unclaimed Checks | | | | $31.65 |
| WES ROWTON | 146 RAINBOW DR NO.4659 | | LIVINGSTON | TX | 77399 | UNITED STATES | Unclaimed Checks | | | | $5.56 |

In re: Orlando Sentinel Communications Company

Schedule F Rider
Unclaimed Checks

Case No. 08-13198

| Creditor name | Address 1 | Address 2 | City | State | Zip | Country | Date claim was incurred and consideration for claim | Contingent | Unliquidated | Disputed | Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|
| WESLEY WILSON | 5441 PINTO WAY | | ORLANDO | FL | 32810 | UNITED STATES | Unclaimed Checks | | | | $10.65 |
| WEST REGIONAL BRANCH | WEST REGIONAL | 1425 CHAFFEE ROAD SOUTH | JACKSONVILLE | FL | 32221 | UNITED STATES | Unclaimed Checks | | | | $3.54 |
| WESTAD INC. | 400 BROADWAY ST | | CINCINATTI | OH | 45202 | UNITED STATES | Unclaimed Checks | | | | $156.66 |
| WESTLEY COSGROVE | 2101 CASCADES BLVD APT 104 | | KISSIMMEE | FL | 34741-3454 | UNITED STATES | Unclaimed Checks | | | | $1.26 |
| WHELAN GLENN | 16715 E NASSAU DR | | AURORA | CO | 80013 | UNITED STATES | Unclaimed Checks | | | | $109.89 |
| WHITE | 5909 LYONS ST NO. A | | ORLANDO | FL | 32807-3056 | UNITED STATES | Unclaimed Checks | | | | $26.11 |
| WHITEMAN, KAREN | 6555 OLD LK WILSO RD    APT 119 | | DAVENPORT | FL | 33896 | UNITED STATES | Unclaimed Checks | | | | $16.55 |
| WILBERT KENDRICK | 407 SYCAMORE SPRINGS ST | | DEBARY | FL | 32713 | UNITED STATES | Unclaimed Checks | | | | $8.69 |
| WILBUR GRIGNON | 1208 N SINCLAIR AVE | | TAVARES | FL | 32778-2358 | UNITED STATES | Unclaimed Checks | | | | $5.02 |
| WILBUR LARSON | 204 MOCKINGBIRD LN | | WINTER SPRINGS | FL | 32708-3212 | UNITED STATES | Unclaimed Checks | | | | $46.99 |
| WILBUR W CHARNLEY | 1760 HAVERHILL DR | | DELTONA | FL | 32725-4932 | UNITED STATES | Unclaimed Checks | | | | $38.87 |
| WILEY, MADISON | 7166 SUGARBIN ST | | ORLANDO | FL | 32822 | UNITED STATES | Unclaimed Checks | | | | $0.50 |
| WILFORD E MEYER | 177 DURHAM CIR | | KISSIMMEE | FL | 34746-4909 | UNITED STATES | Unclaimed Checks | | | | $57.41 |
| WILFORD STEVENS | 3730 SENEGAL CIR | | OVIEDO | FL | 32765-6990 | UNITED STATES | Unclaimed Checks | | | | $30.26 |
| WILFORD WEBBER | 439 E KALEY ST | | ORLANDO | FL | 32806-4011 | UNITED STATES | Unclaimed Checks | | | | $19.41 |
| WILFRED CUNNINGHAM | 6618 HOPI TRL | | LEESBURG | FL | 34748-9070 | UNITED STATES | Unclaimed Checks | | | | $29.16 |
| WILFRED POGGI | 5455 STRATFIELD DR | | ORLANDO | FL | 32821-7943 | UNITED STATES | Unclaimed Checks | | | | $12.29 |
| WILFREDO FELICIANO | 1311 APRICOT CT | | CASSELBERRY | FL | 32707-5444 | UNITED STATES | Unclaimed Checks | | | | $12.84 |
| WILFREDO LOPEZ | 9427 2ND AVE | | ORLANDO | FL | 32824 | UNITED STATES | Unclaimed Checks | | | | $5.33 |
| WILKINS, KENNETH | 208 WESTWOOD DR | | LEESBURG | FL | 34748 | UNITED STATES | Unclaimed Checks | | | | $62.60 |
| WILL KINSEY | 501 RIVER VIEW DRIVE | | CODY | WY | 82414 | UNITED STATES | Unclaimed Checks | | | | $2.23 |
| WILLA STAUFFER | 2922 ELBERT WAY | | KISSIMMEE | FL | 34758-2811 | UNITED STATES | Unclaimed Checks | | | | $12.84 |
| WILLARD WADE | 215 OCEAN BLVD | | SATELLITE BEACH | FL | 32937-3754 | UNITED STATES | Unclaimed Checks | | | | $13.81 |
| WILLIAM  USH | 628 PATLIN AVE | | ORANGE CITY | FL | 32763-5849 | UNITED STATES | Unclaimed Checks | | | | $11.45 |
| WILLIAM A BELLISLE | 1608 ORANOLE RD | | MAITLAND | FL | 32751-4248 | UNITED STATES | Unclaimed Checks | | | | $29.24 |
| WILLIAM A RUNGE | 439 MERCADO AVE | | ORLANDO | FL | 32807-1666 | UNITED STATES | Unclaimed Checks | | | | $5.17 |
| WILLIAM A SMITH | 532 RIDGE VIEW DR | | DAVENPORT | FL | 33837-5577 | UNITED STATES | Unclaimed Checks | | | | $17.91 |
| WILLIAM AMENDOLA | 680 E 19TH ST | | SAINT CLOUD | FL | 34769-5412 | UNITED STATES | Unclaimed Checks | | | | $22.64 |
| WILLIAM B FIVES | 2821 SUMMERFIELD RD | | WINTER PARK | FL | 32792-5113 | UNITED STATES | Unclaimed Checks | | | | $66.16 |
| WILLIAM B ROSEBERRY | 5 ORANGEWOOD DR | | FRUITLAND PARK | FL | 34731-6443 | UNITED STATES | Unclaimed Checks | | | | $5.62 |
| WILLIAM B SMITH | 904 PARK MANOR DR | | ORLANDO | FL | 32825-6741 | UNITED STATES | Unclaimed Checks | | | | $9.20 |
| WILLIAM BALES | 16036 3RD ST | | UMATILLA | FL | 32784 | UNITED STATES | Unclaimed Checks | | | | $8.82 |
| WILLIAM BARNES | 3028 SHERWOOD ROAD | | ORLANDO | FL | 32801 | UNITED STATES | Unclaimed Checks | | | | $8.04 |
| WILLIAM BRADFIELD | 510 PALMER DR | | LADY LAKE | FL | 32159 | UNITED STATES | Unclaimed Checks | | | | $17.75 |
| WILLIAM BROWN | 253 SHORT ST | | LAKE MARY | FL | 32746-3537 | UNITED STATES | Unclaimed Checks | | | | $27.56 |
| WILLIAM BURLINGAME | 103 MOUSE MOUNTAIN DR | | DAVENPORT | FL | 33896 | UNITED STATES | Unclaimed Checks | | | | $4.73 |
| WILLIAM BYRNES | 1694 FALLON BLVD NE | | PALM BAY | FL | 32907-2319 | UNITED STATES | Unclaimed Checks | | | | $1.06 |
| WILLIAM C OWENS | 1830 BESTLAND AVE | | DELTONA | FL | 32738-3801 | UNITED STATES | Unclaimed Checks | | | | $16.59 |
| WILLIAM CAMACHO | 1607 FOXBOWER RD | | ORLANDO | FL | 32825-6504 | UNITED STATES | Unclaimed Checks | | | | $2.12 |
| WILLIAM CARLSON | 25233 LOST OAK CIR | | LEESBURG | FL | 34748 | UNITED STATES | Unclaimed Checks | | | | $12.84 |
| WILLIAM CARTER | 1672 INDIAN DANCE CT | | MAITLAND | FL | 32751-4581 | UNITED STATES | Unclaimed Checks | | | | $11.42 |
| WILLIAM CASTLE | 16 BAHIA WAY | | LEESBURG | FL | 34788-8609 | UNITED STATES | Unclaimed Checks | | | | $13.44 |
| WILLIAM CHALK | 1751 S MOON RD | | ASTOR | FL | 32102 | UNITED STATES | Unclaimed Checks | | | | $1.21 |
| WILLIAM CLARK | 5 MILL RUN CT | | ORMOND BEACH | FL | 32174-4882 | UNITED STATES | Unclaimed Checks | | | | $3.99 |
| WILLIAM CLUNE | 7512 DR PHILLIPS BLVD NO. 50 | | ORLANDO | FL | 32819-5100 | UNITED STATES | Unclaimed Checks | | | | $110.21 |
| WILLIAM CONLON | 1211 DEL TORO DR | | LADY LAKE | FL | 32159 | UNITED STATES | Unclaimed Checks | | | | $5.35 |
| WILLIAM COOPER | 443 LAKEWOOD DR | | WINTER PARK | FL | 32789-3939 | UNITED STATES | Unclaimed Checks | | | | $3.98 |

In re: Orlando Sentinel Communications Company

Schedule F Rider
Unclaimed Checks

Case No. 08-13198

| Creditor name | Address 1 | Address 2 | City | State | Zip | Country | Date claim was incurred and consideration for claim | Contingent | Unliquidated | Disputed | Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|
| WILLIAM COOPER | 200 GREEN HERON WAY | | CHESTERTOWN | MD | 21620 | UNITED STATES | Unclaimed Checks | | | | $1.40 |
| WILLIAM CRAWFORD | 1536 STAFFORD AVE | | MERRITT ISLAND | FL | 32952 | UNITED STATES | Unclaimed Checks | | | | $1.90 |
| WILLIAM DENN | 110 MARIE DR | | PONCE INLET | FL | 32127-7010 | UNITED STATES | Unclaimed Checks | | | | $48.63 |
| WILLIAM DIAZ | 9816 OLDPATINA WAY | | ORLANDO | FL | 32832 | UNITED STATES | Unclaimed Checks | | | | $8.69 |
| WILLIAM DIIENNO | 5987 LAKE POINTE DRIVE NO.702 | | ORLANDO | FL | 32822 | UNITED STATES | Unclaimed Checks | | | | $6.72 |
| WILLIAM DUNN | 1983 BOGGY CREEK RD APT A22 | | KISSIMMEE | FL | 34744 | UNITED STATES | Unclaimed Checks | | | | $4.42 |
| WILLIAM FRIZZEL JR. | 5035 REDHORSE CT | | WALDORF | MD | 20603 | UNITED STATES | Unclaimed Checks | | | | $18.43 |
| WILLIAM G. TINSLEY | 22 GOODALL AVE | | DAYTONA BEACH | FL | | UNITED STATES | Unclaimed Checks | | | | $3.10 |
| WILLIAM GERMAIN | 609 HIGHWAY 466 NO. 269 | | LADY LAKE | FL | 32159 | UNITED STATES | Unclaimed Checks | | | | $1.20 |
| WILLIAM GRANT | 505 CARDINAL DR | | LEESBURG | FL | 34788-8981 | UNITED STATES | Unclaimed Checks | | | | $18.35 |
| WILLIAM H BARTLETT | 163 HEATHER OAKS CIR | | LADY LAKE | FL | 32159 | UNITED STATES | Unclaimed Checks | | | | $6.69 |
| WILLIAM H NIEPERT | 2917 CONDEL DR | | ORLANDO | FL | 32812-5847 | UNITED STATES | Unclaimed Checks | | | | $100.28 |
| WILLIAM HALLENBECK C/O E. WEAN | 15143 COLLEY DR | | TAVARES | FL | 32778 | UNITED STATES | Unclaimed Checks | | | | $7.07 |
| WILLIAM HARDIN | 2365 POINSETTIA DR | | ORANGE CITY | FL | 32763-7747 | UNITED STATES | Unclaimed Checks | | | | $1.05 |
| WILLIAM HARTLEY | 6544 ENGRAM RD | | NEW-SMYRNA-BEACH | FL | 32169 | UNITED STATES | Unclaimed Checks | | | | $5.33 |
| WILLIAM HAYMAN | 9 SMYRNA DR | | DEBARY | FL | 32713-3215 | UNITED STATES | Unclaimed Checks | | | | $3.74 |
| WILLIAM HOLLIFIELD | 5555 LAKE AVE | | SANFORD | FL | 32773-7010 | UNITED STATES | Unclaimed Checks | | | | $14.69 |
| WILLIAM HOYT | 802 LAKEWOOD DR | | ADRIAN | MI | 49221 | UNITED STATES | Unclaimed Checks | | | | $1.67 |
| WILLIAM J BRASSELL | 488 W ROSEWOOD LN | | TAVARES | FL | 32778-4842 | UNITED STATES | Unclaimed Checks | | | | $27.82 |
| WILLIAM J GOWEN | 1920 NE 10TH ST | | OCALA | FL | 34470-6104 | UNITED STATES | Unclaimed Checks | | | | $5.71 |
| WILLIAM J KNIGHT | 119 S CORTEZ AVE | | WINTER SPRINGS | FL | 32708 | UNITED STATES | Unclaimed Checks | | | | $1.74 |
| WILLIAM J SUTTER | 10403 MANASSAS CIR | | ORLANDO | FL | 32821-8608 | UNITED STATES | Unclaimed Checks | | | | $9.90 |
| WILLIAM J. STEVENS | 143 COLEUS DR | | ORLANDO | FL | 32807-4411 | UNITED STATES | Unclaimed Checks | | | | $173.17 |
| WILLIAM JEFFRIES | 2635 GRACIE DR | | DELAND | FL | 32724-1734 | UNITED STATES | Unclaimed Checks | | | | $6.12 |
| WILLIAM JONES | 64 MAGNOLIA DR | | DEBARY | FL | 32713-2822 | UNITED STATES | Unclaimed Checks | | | | $11.96 |
| WILLIAM JR. BLANCHARD | 35129 HAINES CREEK RD | | LEESBURG | FL | 34788-3156 | UNITED STATES | Unclaimed Checks | | | | $10.20 |
| WILLIAM KELLY | 405 HAGER DR | | OCOEE | FL | 34761-1418 | UNITED STATES | Unclaimed Checks | | | | $5.54 |
| WILLIAM KEOUGH | 969 W 11TH AVE | | MOUNT DORA | FL | 32757-3701 | UNITED STATES | Unclaimed Checks | | | | $29.21 |
| WILLIAM KERN | 2300 E GRAVES AVE NO. 264 | | ORANGE CITY | FL | 32763-6365 | UNITED STATES | Unclaimed Checks | | | | $2.64 |
| WILLIAM KILONE | 1025 11TH AVE WEST | | PALNETTO | FL | 34221 | UNITED STATES | Unclaimed Checks | | | | $2.13 |
| WILLIAM KRAUSE | 804 SAINT ANDREWS BLVD | | LADY LAKE | FL | 32159 | UNITED STATES | Unclaimed Checks | | | | $30.09 |
| WILLIAM KRAUTHIAM | 331 SCHOONER AVE | | EDGEWATER | FL | 32141-5974 | UNITED STATES | Unclaimed Checks | | | | $8.78 |
| WILLIAM KRENICKY | 900 LITTLE BEND RD | | ALTAMONTE SPRINGS | FL | 32714-7517 | UNITED STATES | Unclaimed Checks | | | | $7.61 |
| WILLIAM LANGBEIN | 2018 JEFFERSON AVE | | DELTONA | FL | 32738-3423 | UNITED STATES | Unclaimed Checks | | | | $6.39 |
| WILLIAM M OYER | 1080 WAKEFIELD CIR | | DELTONA | FL | 32725-5921 | UNITED STATES | Unclaimed Checks | | | | $30.75 |
| WILLIAM M TURNER | 1120 HALL LN | | ORLANDO | FL | 32839-2813 | UNITED STATES | Unclaimed Checks | | | | $41.40 |
| WILLIAM MARCUM | 4351 CONRADACRES RD | | ZELLWOOD | FL | 32798 | UNITED STATES | Unclaimed Checks | | | | $5.72 |
| WILLIAM MARTIN | 420 OAK DR | | LEESBURG | FL | 34788-8977 | UNITED STATES | Unclaimed Checks | | | | $25.41 |
| WILLIAM MCNUTT | 2317 BABBITT AVE | | ORLANDO | FL | 32833 | UNITED STATES | Unclaimed Checks | | | | $16.08 |
| WILLIAM MENDOZA | 461 CRUZ BAY CIR | | WINTER SPRINGS | FL | 32708 | UNITED STATES | Unclaimed Checks | | | | $19.40 |
| WILLIAM MORRIS | 5162 FAIRWAYOAKS DR | | WINDERMERE | FL | 34786-8952 | UNITED STATES | Unclaimed Checks | | | | $93.44 |
| WILLIAM MOSER | 902 LINDEN ST | | LADY LAKE | FL | 32159 | UNITED STATES | Unclaimed Checks | | | | $7.05 |
| WILLIAM MYERS | 909 VERCELLI ST | | DELTONA | FL | 32725 | UNITED STATES | Unclaimed Checks | | | | $1.73 |
| WILLIAM NEY | 37338 TEUHER DR | | UMATILLA | FL | 32784-9229 | UNITED STATES | Unclaimed Checks | | | | $0.80 |
| WILLIAM PIHLCRANTZ | 2114 LAKEVIEW DR NW | | SEABRING | FL | 33870 | UNITED STATES | Unclaimed Checks | | | | $45.92 |

In re: Orlando Sentinel Communications Company

Schedule F Rider
Unclaimed Checks

Case No. 08-13198

| Creditor name | Address 1 | Address 2 | City | State | Zip | Country | Date claim was incurred and consideration for claim | Contingent | Unliquidated | Disputed | Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|
| WILLIAM PULGINI | 609 HIGHWAY 466 NO. 671 | | LADY LAKE | FL | 32159 | UNITED STATES | Unclaimed Checks | | | | $4.75 |
| WILLIAM R. FOWLER | 1040 E UNIVERSITY AVE | | DELAND | FL | 32724-3764 | UNITED STATES | Unclaimed Checks | | | | $6.02 |
| WILLIAM R. RYAN | 731 INDIAN HILL DR | | PORT ORANGE | FL | 32129 | UNITED STATES | Unclaimed Checks | | | | $1.59 |
| WILLIAM RENTZ | 1616 LAUREN LN | | LADY LAKE | FL | 32159 | UNITED STATES | Unclaimed Checks | | | | $5.35 |
| WILLIAM RHODES | 3405 WILLIS DR | | TITUSVILLE | FL | 32796-4534 | UNITED STATES | Unclaimed Checks | | | | $49.29 |
| WILLIAM ROSSELL | 4320 DUNDEE RD # 22 | | WINTER HAVEN | FL | 33884 | UNITED STATES | Unclaimed Checks | | | | $14.27 |
| WILLIAM SEEBECK | 4545 HENRY J AVE | | SAINT CLOUD | FL | 34772 | UNITED STATES | Unclaimed Checks | | | | $14.99 |
| WILLIAM SILVERNAIL | 25141 CRANES ROOST CIR | | LEESBURG | FL | 34748 | UNITED STATES | Unclaimed Checks | | | | $15.24 |
| WILLIAM SITTLEY | 735 LAKE KATHRYN CIR | | CASSELBERRY | FL | 32707-2762 | UNITED STATES | Unclaimed Checks | | | | $8.15 |
| WILLIAM STEVENSON | 7001 TALLOWTREE LN | | ORLANDO | FL | 32835 | UNITED STATES | Unclaimed Checks | | | | $2.40 |
| WILLIAM STEWART | POST OFFICE BOX 70432 | | WINTER GARDEN | FL | 34777-0432 | UNITED STATES | Unclaimed Checks | | | | $1.92 |
| WILLIAM STREETS | PO BOX 15490 | | FERNANDINA BEACH | FL | 32035 | UNITED STATES | Unclaimed Checks | | | | $15.25 |
| WILLIAM THOMPSON | 515 ALOKEE CT | | LAKE MARY | FL | 32746 | UNITED STATES | Unclaimed Checks | | | | $17.70 |
| WILLIAM VANBUSKIRK | 2089 SUNDERLAND RD | | MAITLAND | FL | 32751-3532 | UNITED STATES | Unclaimed Checks | | | | $2.13 |
| WILLIAM WEAVER | 230 OAK HILL RD | | LADY LAKE | FL | 32159-4648 | UNITED STATES | Unclaimed Checks | | | | $7.83 |
| WILLIAM WHITEHILL | 406 GLASGOW CT | | LEESBURG | FL | 34788-8594 | UNITED STATES | Unclaimed Checks | | | | $11.60 |
| WILLIAM WHITMAN | 1792 EARTHSTAR LN | | GROVELAND | FL | 34736 | UNITED STATES | Unclaimed Checks | | | | $30.66 |
| WILLIAM WYSE | 1945 PALO ALTO AVE | | LADY LAKE | FL | 32159 | UNITED STATES | Unclaimed Checks | | | | $28.19 |
| WILLIAMS | 701 JOHN ADAMS LN | | WEST MELBOURNE | FL | 32904 | UNITED STATES | Unclaimed Checks | | | | $1.14 |
| WILLIAMS BELL | 224 COVENT GARDEN AVE | | DAVENPORT | FL | 33897 | UNITED STATES | Unclaimed Checks | | | | $8.20 |
| WILLIAMS HERNANDEZ | 9844 FLYNT CIR | | ORLANDO | FL | 32825-6546 | UNITED STATES | Unclaimed Checks | | | | $91.83 |
| WILLIAMS, ISAAC | 103 HARBIR DR | | WINTERHAVEN | FL | 33881 | UNITED STATES | Unclaimed Checks | | | | $20.87 |
| WILLIAMS, JOHN | 648 SABAL LAKE DR APT 108 | | LONGWOOD | FL | 32779-6059 | UNITED STATES | Unclaimed Checks | | | | $5.60 |
| WILLIE JOHNSON | 1314 S PRAIRIE CIR | | DELTONA | FL | 32725-3720 | UNITED STATES | Unclaimed Checks | | | | $2.39 |
| WILLLIAM F PERRY | 3509 S CITRUS CIR | | ZELLWOOD | FL | 32798-9607 | UNITED STATES | Unclaimed Checks | | | | $6.45 |
| WILMA ENGLEHARDT | 2500 S USHIGHWAY27 ST APT 173 | | CLERMONT | FL | 34711 | UNITED STATES | Unclaimed Checks | | | | $26.75 |
| WILMA JEAN MUNTAIN | 126 LANDING DR | | LEESBURG | FL | 34748-3248 | UNITED STATES | Unclaimed Checks | | | | $2.13 |
| WILMA POTTER | 2203 MOSHER DR | | ORLANDO | FL | 32810-4409 | UNITED STATES | Unclaimed Checks | | | | $2.86 |
| WILMA TROY | 7800 OSCEOLA POLK LINE RD | | DAVENPORT | FL | 33896 | UNITED STATES | Unclaimed Checks | | | | $1.96 |
| WILSON MAURICE MRS | 118 ALANO RD | | DEBARY | FL | 32713 | UNITED STATES | Unclaimed Checks | | | | $8.57 |
| WILSON, RACHEL | 252 PINA TRAIL | | GROVELAND | FL | 34736 | UNITED STATES | Unclaimed Checks | | | | $13.91 |
| WILURT TENNABT | 2002 TWEED CT | | LEESBURG | FL | 34788 | UNITED STATES | Unclaimed Checks | | | | $39.55 |
| WINKER, WADE | 220 EASTRIDGE DR | | EUSTIS | FL | 32726 | UNITED STATES | Unclaimed Checks | | | | $25.00 |
| WINRICH CRUZ | 948 CLUB SYLVAN DR NO. G | | ORLANDO | FL | 32806-1332 | UNITED STATES | Unclaimed Checks | | | | $19.38 |
| WINTER | 1997 DIPOL COURTWAY | | TITUSVILLE | FL | 32780-2611 | UNITED STATES | Unclaimed Checks | | | | $7.39 |
| WINTER SPRINGS GOLF CLUB | 900 W STATE ROAD 434 | | WINTER SPRINGS | FL | 32708-5788 | UNITED STATES | Unclaimed Checks | | | | $505.71 |
| WISTAR MOORE | 1054 CEASARS CT | | MOUNT DORA | FL | 32757 | UNITED STATES | Unclaimed Checks | | | | $117.64 |
| WITNEY,DUDLEY | 52 PAISLEY ST | | GUELPH | ON | N1H 2N8 | CAN | Unclaimed Checks | | | | $50.00 |
| WKS | 5000 MONET AVE | | ORLANDO | FL | 32812-1047 | UNITED STATES | Unclaimed Checks | | | | $58.03 |
| WOODROW L. POWELL | 450 LAKEBRIDGE DR NO. 104 | | ORMOND BEACH | FL | 32174-9523 | UNITED STATES | Unclaimed Checks | | | | $38.33 |
| WORTHAM, CHARLES | 4056 PICCOLA RD LOT 86 | STE5716 | FRUITLAND PARK | FL | 34731 | UNITED STATES | Unclaimed Checks | | | | $44.58 |
| WORTHAM, CHARLES | 4056 PICCOLA RD LOT 86 | STE5716 | FRUITLAND PARK | FL | 34731 | UNITED STATES | Unclaimed Checks | | | | $18.87 |
| WRAY | 941 VILLAGE TRL APT A315 | | PORT ORANGE | FL | 32127-4880 | UNITED STATES | Unclaimed Checks | | | | $6.25 |
| WRIGHT DENNIS F. | 21531 SE 63RD PLACE | | MORRISTON | FL | 32668 | UNITED STATES | Unclaimed Checks | | | | $79.44 |

Schedule F Rider
Unclaimed Checks

| Creditor name | Address 1 | Address 2 | City | State | Zip | Country | Date claim was incurred and consideration for claim | Contingent | Unliquidated | Disputed | Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|
| WRIGHT, JOSHUA | 2505 GINGERMINT BLVD | | ORLANDO | FL | 32837 | UNITED STATES | Unclaimed Checks | | | | $1.00 |
| WUBY CLARK | 8710 CRESTGATE CIR | | ORLANDO | FL | 32819 | UNITED STATES | Unclaimed Checks | | | | $18.04 |
| WYAT JOHNSON | 8075 WELLSMERE CIR | | ORLANDO | FL | 32835-5361 | UNITED STATES | Unclaimed Checks | | | | $2.98 |
| X. BING XU | 6923 COUNTRY CORNER LN | | ORLANDO | FL | 32809-6078 | UNITED STATES | Unclaimed Checks | | | | $1.28 |
| YATES, MARIE | 414 E PINE ST APT 304 | | ORLANDO | FL | 32801 | UNITED STATES | Unclaimed Checks | | | | $1.50 |
| YAWNICK, STEVE | 13650 ANCILLA BLVD | | WINDERMERE | FL | 34786-3146 | UNITED STATES | Unclaimed Checks | | | | $15.00 |
| YING QUAN | 159 SANJUAN CIR | | MELBOURNE | FL | 32935-5457 | UNITED STATES | Unclaimed Checks | | | | $3.36 |
| YOLANDA GRAIN | 16619 ROCKWELLHEIGHTS LN | | CLERMONT | FL | 34711-7907 | UNITED STATES | Unclaimed Checks | | | | $2.24 |
| YOLANDA L JONES | 1625 MERCY DR APT 19 | | ORLANDO | FL | 32808-6423 | UNITED STATES | Unclaimed Checks | | | | $1.60 |
| YOLANDA LOPERENA | 2033 DONEGAN PL | | ORLANDO | FL | 32826-4301 | UNITED STATES | Unclaimed Checks | | | | $0.80 |
| YOLANDA ORTIZ | 12912 WATERFORD WOOD CIR APT 20 | | ORLANDO | FL | 32828 | UNITED STATES | Unclaimed Checks | | | | $10.43 |
| YOLANDA PEREZ | 2769 WELLS CT APT 118 | | KISSIMMEE | FL | 34744 | UNITED STATES | Unclaimed Checks | | | | $2.68 |
| YONG BYON | 2770 RAINTREE LAKE CIR | | MERRITT ISLAND | FL | 32953-2944 | UNITED STATES | Unclaimed Checks | | | | $2.39 |
| YOUNAN GHAZAL | 1593 AMARYLLIS CIR | | ORLANDO | FL | 32825 | UNITED STATES | Unclaimed Checks | | | | $25.16 |
| YOUSUF KUTIK | 631 WHITMAN CV | | LONGWOOD | FL | 32750 | UNITED STATES | Unclaimed Checks | | | | $20.87 |
| YVETTE PADIN | P. O. BOX 451201 | | KISSIMMEE | FL | 34745-1524 | UNITED STATES | Unclaimed Checks | | | | $1.51 |
| YVETTE SMITH | 3001 REDWOOD NATIONAL DR APT 49 | | ORLANDO | FL | 32837 | UNITED STATES | Unclaimed Checks | | | | $6.82 |
| YVONNE B. NEWBY | 325 ROSEDALE AVE APT 81 | | SAINT CLOUD | FL | 34769 | UNITED STATES | Unclaimed Checks | | | | $10.63 |
| YVONNE GIRARD | 13050 SCOTTISH PINE LN | | CLERMONT | FL | 34711-7632 | UNITED STATES | Unclaimed Checks | | | | $4.01 |
| YVONNE SCOTT | 8555 W IRLO BRONSON MEMORIAL HW | | KISSIMMEE | FL | 34747 | UNITED STATES | Unclaimed Checks | | | | $2.14 |
| YVONNE STEGMULLER | 6109 SPRINGWATER ST | | ORLANDO | FL | 32822-4188 | UNITED STATES | Unclaimed Checks | | | | $15.78 |
| YVONNE WILLACY | 6119 ARUNDEL DR | | ORLANDO | FL | 32808-7501 | UNITED STATES | Unclaimed Checks | | | | $23.49 |
| ZAC MACLEAN | 509 LAKE COVE POINTE CIR | | WINTER GARDEN | FL | 34787 | UNITED STATES | Unclaimed Checks | | | | $6.12 |
| ZACHARY SUSLA | 12318 FOX HOUND LN | | ORLANDO | FL | 32826-3681 | UNITED STATES | Unclaimed Checks | | | | $12.08 |
| ZAHID FAROQUI | 13 WOOD AVE | | EAST LONGMEADOWS | MA | 01028 | UNITED STATES | Unclaimed Checks | | | | $22.20 |
| ZALES CORP | 901 W WALNUT HILL LN | MAIL DROP 17 B16 ATTN TANYA BOYD | IRVING | TX | 75038 | UNITED STATES | Unclaimed Checks | | | | $902.20 |
| ZAPF CREATION (U.S.) INC | 5401 W OAK RIDGE RD STE 6 | | ORLANDO | FL | 32819-9413 | UNITED STATES | Unclaimed Checks | | | | $886.11 |
| ZATE RICHARDS | 13926 FLORIGOLD DR | | WINDERMERE | FL | 34786 | UNITED STATES | Unclaimed Checks | | | | $159.16 |
| ZENOBIA MAISEL | 6809 SEMINOLE DR | | ORLANDO | FL | 32812-3706 | UNITED STATES | Unclaimed Checks | | | | $53.65 |
| ZENTINO | 24650 PLUMOSA DR | | LEESBURG | FL | 34748-8966 | UNITED STATES | Unclaimed Checks | | | | $2.14 |
| ZIMMERMAN C/O ARTHUR FRIEDMAN | 24 INVERNESS ROAD | | TRUMBULL | CT | 06611 | UNITED STATES | Unclaimed Checks | | | | $16.19 |
| ZITA LANGE | 170 S COUNTRY CLUB RD | | LAKE MARY | FL | 32746-3548 | UNITED STATES | Unclaimed Checks | | | | $4.42 |
| ZITA WENZEL | 103 SHOREWOOD DR | | TAVARES | FL | 32778-2550 | UNITED STATES | Unclaimed Checks | | | | $11.44 |
| ZITA YODER | 732 WOODVIEW DR | | APOPKA | FL | 32712-6001 | UNITED STATES | Unclaimed Checks | | | | $1.14 |
| ZOE LANDSMAN | 3439 SADDLE BLVD APT 194 | | ORLANDO | FL | 32826-2802 | UNITED STATES | Unclaimed Checks | | | | $17.93 |
| ZOLA ROGERS | 1100 E CAROLINE ST APT 223 | | TAVARES | FL | 32778-3447 | UNITED STATES | Unclaimed Checks | | | | $8.56 |
| ZOM RESIDENTIAL SERVICES | 3815 HIDEAWAY BAY BLVD | | KISSIMMEE | FL | 34741-2518 | UNITED STATES | Unclaimed Checks | | | | $67.05 |
| ZUHAIR RAMADAN | 1919 BENTLEY BLVD | | KISSIMMEE | FL | 34741-3878 | UNITED STATES | Unclaimed Checks | | | | $6.42 |
| ZURAIMA BRAVO | 1415 LAKE SHORE DR | | CASSELBERRY | FL | 32707-3615 | UNITED STATES | Unclaimed Checks | | | | $4.07 |

In re: Orlando Sentinel Communications Company

Case No. 08-13198

Schedule F
Salary Continuation

| Creditor name | Address | Country | Date claim was incurred and consideration for claim | Contingent | Unliquidated | Disputed | Amount |
|---|---|---|---|---|---|---|---|
| Bell,Maya | | | Benefits Continuation | | Y | | Undetermined |
| Biskupich,DawnS | | | Benefits Continuation | | Y | | Undetermined |
| Chandler,Lois | | | Benefits Continuation | | Y | | Undetermined |
| Christenson,CatherineM | | | Benefits Continuation | | Y | | Undetermined |
| Dai,HueC | | | Benefits Continuation | | Y | | Undetermined |
| Gugel,DeannaM | | | Benefits Continuation | | Y | | Undetermined |
| Hardin,Anita | | | Benefits Continuation | | Y | | Undetermined |
| Joseph,ScottL | | | Benefits Continuation | | Y | | Undetermined |
| Murphy,MichaelJ | | | Benefits Continuation | | Y | | Undetermined |
| Sollitto,DanielJ | | | Benefits Continuation | | Y | | Undetermined |
| Tate,DixieA | | | Benefits Continuation | | Y | | Undetermined |
| Winters,GaryR | | | Benefits Continuation | | Y | | Undetermined |

Page 1 of 1

**In Re: Orlando Sentinel Communications Company**

**Schedule F Rider:**
**Certain Customer Liabilities**

**Case No. 08-13198**

| Creditor Name | Address 1 | Address 2 | City | State | Zip | Country | Date claim was incurred and consideration for claim | Contingent | Unliquidated | Disputed | Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Diane Schwartz | 18312 Cedarhurst Rd. | | Orlando | FL | 32820 | UNITED STATES | Certain Customer Liabilities: Circulation Independent Contractor Bond | | | | $400.00 |
| Entrophy Unlimited Inc. | P.O. Box 12293 | | Tallahassee | FL | 32317 | UNITED STATES | Certain Customer Liabilities: Circulation Independent Contractor Bond | | | | $1,000.00 |
| Ford News Network, Inc. | 2898 Dusa Dr. #51 | | Melbourne | FL | 32935 | UNITED STATES | Certain Customer Liabilities: Circulation Independent Contractor Bond | | | | $200.00 |
| JC & YC Investments | P.O. Box 616501 | | Orlando | FL | 32861 | UNITED STATES | Certain Customer Liabilities: Circulation Independent Contractor Bond | | | | $6,050.00 |
| Joshua Groskey | 18814 Topeka Street | | Orlando | FL | 32833 | UNITED STATES | Certain Customer Liabilities: Circulation Independent Contractor Bond | | | | $2,000.00 |
| Kathy Ann Blackerby | 1727 Palmetto Ave. | | Deland | FL | 32724 | UNITED STATES | Certain Customer Liabilities: Circulation Independent Contractor Bond | | | | $1,000.00 |
| MG Delivery Services, Inc | 1197 Epson Oaks Way | | Orlando | FL | 32837 | UNITED STATES | Certain Customer Liabilities: Circulation Independent Contractor Bond | | | | $5,250.00 |
| News International Ltd. | 1 Virginia Street | | London | | E98 1EX | UNITED KINGDOM | Certain Customer Liabilities: London Sun/deposit for printing services | | | | $66,000.00 |

In Re: Orlando Sentinel Communications Company

Schedule F Rider:
Certain Customer Liabilities

Case No. 08-13198

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Richard Sanders | 10543 Sunrise Terrace Drive | | Orlando | FL | 32825 | UNITED STATES | Certain Customer Liabilities: Circulation Independent Contractor Bond | | | | $1,500.00 |

In re: Orlando Sentinel Communications Company

Schedule F
Intercompany Liabilities

Case No. 08-13198

| Creditor name | Address | City | State | ZIP Code | Country | Date claim was incurred and consideration for claim | Contingent | Unliquidated | Disputed | Amount |
|---|---|---|---|---|---|---|---|---|---|---|
| Central Florida News 13 | | | | | | Intercompany claim | | | | $152,093.03 |
| CHICAGO NATIONAL LEAGUE BALL CLUB LLC | 1060 W ADDISON ST | CHICAGO | IL | 60613-4397 | UNITED STATES | Intercompany claim | | | | $31.40 |
| Chicago Tribune Newspapers, Inc. | 435 N. Michigan Ave. | Chicago | IL | 60611 | UNITED STATES | Intercompany claim | | | | $47,686.77 |
| Chicago Tribune Press Service, Inc. | 435 N. Michigan Ave. | Chicago | IL | 60611 | UNITED STATES | Intercompany claim | | | | $1,554,584.53 |
| Chicagoland Television News, Inc. | 2000 S. York Rd. Ste. 114 | Oak Brook | IL | 60523 | UNITED STATES | Intercompany claim | | | | $275.49 |
| Direct Mail Associates, Inc. | 101 N. Sixth St. | Allentown | PA | 18105 | UNITED STATES | Intercompany claim | | | | $308,620.81 |
| Eagle New Media Investments, LLC | 435 N. Michigan Ave. | Chicago | IL | 60611 | UNITED STATES | Intercompany claim | | | | $38,700.00 |
| Forum Publishing Group, Inc. | 1701 Green Rd., Ste. A-C | Deerfield Beach | FL | 33064 | UNITED STATES | Intercompany claim | | | | $22,832.58 |
| Hoy Publications, LLC | 435 N. Michigan Ave. | Chicago | IL | 60611 | UNITED STATES | Intercompany claim | | | | $0.09 |
| Hoy, LLC | 330 W. 34th St. 17th Flr | New York | NY | 10001 | UNITED STATES | Intercompany claim | | | | $0.23 |
| Los Angeles Times Communications LLC | 202 W. First Street | Los Angeles | CA | 90012 | UNITED STATES | Intercompany claim | | | | $111,498.77 |
| Neocomm, Inc. | 633 N. Orange Ave. | Orlando | FL | 32801 | UNITED STATES | Intercompany claim | | | | $23,775,359.03 |
| North Orange Avenue Properties, Inc. | 633 N. Orange Ave. | Orlando | FL | 32801 | UNITED STATES | Intercompany claim | | | | $5,527,074.13 |
| Sentinel Communications News Ventures | 633 N. Orange Ave. | Orlando | FL | 32801 | UNITED STATES | Intercompany claim | | | | $500,796.61 |
| Southern Connecticut Newspapers, Inc. | 75 Tresser Blvd. | Stamford | CT | 6904 | UNITED STATES | Intercompany claim | | | | $12,927.50 |
| Sun-Sentinel Company | 200 E. Las Olas Blvd. | Fort Lauderdale | FL | 33301 | UNITED STATES | Intercompany claim | | | | $107,488.30 |
| Tribune Broadcasting News Network, Inc. | 1325 G St. NW | Washington | DC | 20005 | UNITED STATES | Intercompany claim | | | | $25.57 |
| Tribune Direct Marketing, Inc. | 435 N. Michigan Ave. | Chicago | IL | 60611 | UNITED STATES | Intercompany claim | | | | $3,621,476.44 |
| Tribune Finance, LLC | 435 N. Michigan Ave. | Chicago | IL | 60611 | UNITED STATES | Intercompany claim | | | | $126,020,547.41 |
| Tribune Finance Service Center, Inc. | 435 N. Michigan Avenue | Chicago | IL | 60611 | UNITED STATES | Intercompany claim | | | | $671,754,530.87 |
| TRIBUNE INTERACTIVE, INC. | 435 N. MICHIGAN AVE. | CHICAGO | IL | 60611 | UNITED STATES | Intercompany claim | | | | $59,146,847.14 |
| Tribune Media Net, Inc. | 435 N. Michigan Ave. | Chicago | IL | 60611 | UNITED STATES | Intercompany claim | | | | $2,917,558.48 |
| Tribune Media Services, Inc. | 435 N. Michigan Ave. | Chicago | IL | 60611 | UNITED STATES | Intercompany claim | | | | $496,512.90 |
| TRIBUNE ND, INC. | 235 PINELAWN ROAD | MELVILLE | NY | 11747-4250 | UNITED STATES | Intercompany claim | | | | $1,745,260.38 |
| Tribune Publishing Company | 435 N. Michigan Ave. | Chicago | IL | 60611 | UNITED STATES | Intercompany claim | | | | $270,593,478.52 |
| Tribune Television Holdings, Inc. | 435 N. Michigan Ave. Ste. 1800 | Chicago | IL | 60611 | UNITED STATES | Intercompany claim | | | | $8.26 |
| Tribune Television New Orleans, Inc. | 1400 Poydras Ste. 745 | New Orleans | LA | 70112 | UNITED STATES | Intercompany claim | | | | $234.95 |

In re: Orlando Sentinel Communications Company

Case No. 08-13198

Schedule F
Other Compensation Plans

| Creditor name | Address 1 | City | State | ZIP Code | Country | Date claim was incurred and consideration for claim | Contingent | Unliquidated | Disputed | Amount |
|---|---|---|---|---|---|---|---|---|---|---|
| D'Orlando Jr, John W | | | | | | MEIP Plan Participant | x | x | | Undetermined |
| Hall, Charlotte H | | | | | | MEIP Plan Participant | x | x | | Undetermined |
| Khahaifa, Avido Dikari | | | | | | MEIP Plan Participant | x | x | | Undetermined |
| Ortiz, Norbert E | | | | | | MEIP Plan Participant | x | x | | Undetermined |

**Schedule F Rider – Potential Indemnification Obligations**

The Debtors have certain indemnity obligations to various present and former directors, officers, employees, and agents (the "Indemnified Persons") who are or were involved or may be involved in the future in any threatened, pending, or completed action, suit, or proceeding (a "Proceeding"), by reason of the fact that such Indemnified Persons are or were serving as a director, officer, employee, or agent of the Debtors or are or were serving at the request of the Debtors as a director, officer, employee, or agent of another corporation, partnership, joint venture, limited liability company, trust, enterprise, or nonprofit entity, including service with respect to employee benefit plans, for liability and loss suffered and expenses (including attorneys' fees) reasonably incurred by such Indemnified Person in such Proceeding (collectively, the "Indemnification Obligations").   These Indemnification Obligations are derived from (i) the Debtors' charters and bylaws, partnership agreements, operating agreements, and other organizational documents granting the right to indemnification of Indemnified Persons, (ii) applicable state law directing or granting authority to corporations, partnerships, and limited liability companies to indemnify their directors, officers, employees, or agents, and (iii) in certain instances, from individual contracts.

In re: Orlando Sentinel Communications Company

Case No. 08-13198

Schedule F
Salary Continuation

| Creditor name | Address | Country | Date claim was incurred and consideration for claim | Contingent | Unliquidated | Disputed | Amount |
|---|---|---|---|---|---|---|---|
| Bates,Randy | | | Salary Continuation | | | | $6,750.52 |
| Burke,MichaelP | | | Salary Continuation | | | | $3,334.62 |
| Jenkins,AllieL | | | Salary Continuation | | | | $3,401.74 |
| Lochridge,MichaelW | | | Salary Continuation | | | | $8,105.40 |
| Martin,RobertA | | | Salary Continuation | | | | $5,413.85 |
| Whitmore,DonaldE | | | Salary Continuation | | | | $3,778.85 |

In re: Orlando Sentinel Communications Company

Schedule F
Current Liabilities

Case No. 08-13198

| Creditor name | Address | City | State | Zip | Country | Date claim was incurred and consideration for claim | Contingent | Unliquidated | Disputed | Amount |
|---|---|---|---|---|---|---|---|---|---|---|
| Allen,F Ashley | | | | | | Reduction in Force Liability | | Y | | $8,035.35 |
| Alloway,Kimberly | | | | | | Reduction in Force Liability | | Y | | $2,881.22 |
| BARNES,THOMAS | | | | | | Reduction in Force Liability | | Y | | $11,743.55 |
| Beacham,Latarsha | | | | | | Reduction in Force Liability | | Y | | $1,774.20 |
| BELL,MAYA | | | | | | Reduction in Force Liability | | Y | | $4,750.81 |
| BISKUPICH,DAWN | | | | | | Reduction in Force Liability | | Y | | $3,354.05 |
| Bobber,Sally | | | | | | Reduction in Force Liability | | Y | | $10,046.38 |
| BONIFER,MARY | | | | | | Reduction in Force Liability | | Y | | $1,671.23 |
| BOYD,CHRISTOPHER | | | | | | Reduction in Force Liability | | Y | | $4,232.27 |
| Bratton,Mary | | | | | | Reduction in Force Liability | | Y | | $2,515.75 |
| Burley,Susan D | | | | | | Reduction in Force Liability | | Y | | $4,061.80 |
| BUTLER,LUCY | | | | | | Reduction in Force Liability | | Y | | $3,495.61 |
| Carpenter,Beth A | | | | | | Reduction in Force Liability | | Y | | $4,179.33 |
| CASAS,ALICIA | | | | | | Reduction in Force Liability | | Y | | $7,592.88 |
| Chandler,Lois | | | | | | Reduction in Force Liability | | Y | | $6,711.09 |
| Chiarenza,Vincent N | | | | | | Reduction in Force Liability | | Y | | $2,083.57 |
| CHRISTENSON,CATHERIN E | | | | | | Reduction in Force Liability | | Y | | $12,874.87 |
| COCHRAN,DEBBIE | | | | | | Reduction in Force Liability | | Y | | $7,635.25 |
| Cochrane,Richard C | | | | | | Reduction in Force Liability | | Y | | $3,396.94 |
| Comfort,Phyllis K | | | | | | Reduction in Force Liability | | Y | | $6,009.45 |
| DAI,HUE | | | | | | Reduction in Force Liability | | Y | | $4,360.07 |

In re: Orlando Sentinel Communications Company

Schedule F
Current Liabilities

Case No. 08-13198

| Creditor name | Address | City | State | Zip | Country | Date claim was incurred and consideration for claim | Contingent | Unliquidated | Disputed | Amount |
|---|---|---|---|---|---|---|---|---|---|---|
| Degan,Alexandre A | | | | | | Reduction in Force Liability | | Y | | $11,238.64 |
| Desangles,Tameesha | | | | | | Reduction in Force Liability | | Y | | $798.07 |
| DUNN,MATHEW | | | | | | Reduction in Force Liability | | Y | | $4,067.70 |
| EDMONDSON,JAMES | | | | | | Reduction in Force Liability | | Y | | $1,154.35 |
| ELFERDINK,WILLIAM | | | | | | Reduction in Force Liability | | Y | | $1,086.40 |
| Endean,Judith | | | | | | Reduction in Force Liability | | Y | | $8,704.36 |
| Eto,Jane K | | | | | | Reduction in Force Liability | | Y | | $1,674.96 |
| Finegan-Focht,Jennifer | | | | | | Reduction in Force Liability | | Y | | $2,861.95 |
| Fletcher,Patricia Lynn | | | | | | Reduction in Force Liability | | Y | | $741.51 |
| Focht,Walter M | | | | | | Reduction in Force Liability | | Y | | $4,678.01 |
| Gardner,Judith | | | | | | Reduction in Force Liability | | Y | | $3,996.65 |
| Goldin,Suzan L | | | | | | Reduction in Force Liability | | Y | | $3,495.01 |
| Gonzalez-Maysonet,Nilsa | | | | | | Reduction in Force Liability | | Y | | $3,319.24 |
| GUGEL,DEANNA | | | | | | Reduction in Force Liability | | Y | | $4,837.84 |
| Hand,Alyse | | | | | | Reduction in Force Liability | | Y | | $798.54 |
| HEALY,JANE | | | | | | Reduction in Force Liability | | Y | | $7,811.44 |
| Heekin,Antony J | | | | | | Reduction in Force Liability | | Y | | $3,161.39 |
| Hertz, Catherine | | | | | | Reduction in Force Liability | | Y | | $6,183.73 |
| HIGHBERGER,DORIS | | | | | | Reduction in Force Liability | | Y | | $1,096.04 |
| HORTON,DORIS | | | | | | Reduction in Force Liability | | Y | | $3,495.61 |
| Hotchkiss,Elisabeth P | | | | | | Reduction in Force Liability | | Y | | $1,052.54 |

In re: Orlando Sentinel Communications Company

Schedule F
Current Liabilities

Case No. 08-13198

| Creditor name | Address | City | State | Zip | Country | Date claim was incurred and consideration for claim | Contingent | Unliquidated | Disputed | Amount |
|---|---|---|---|---|---|---|---|---|---|---|
| JABLONSKI,DONNA | | | | | | Reduction in Force Liability | | Y | | $2,386.53 |
| Jackson,James M | | | | | | Reduction in Force Liability | | Y | | $3,710.70 |
| James,Janice B | | | | | | Reduction in Force Liability | | Y | | $7,324.52 |
| JONES,CRISTY | | | | | | Reduction in Force Liability | | Y | | $7,284.48 |
| Jordan,Sandra B | | | | | | Reduction in Force Liability | | Y | | $3,869.93 |
| JOSEPH,SCOTT | | | | | | Reduction in Force Liability | | Y | | $3,111.29 |
| KENNEDY,JOHN | | | | | | Reduction in Force Liability | | Y | | $11,331.25 |
| KING,SUSAN | | | | | | Reduction in Force Liability | | Y | | $2,977.33 |
| Kinman,Ronald | | | | | | Reduction in Force Liability | | Y | | $10,801.63 |
| Krizinofski,Daniel J | | | | | | Reduction in Force Liability | | Y | | $6,910.12 |
| LIU,LAURA | | | | | | Reduction in Force Liability | | Y | | $2,091.65 |
| Lopez,Mary | | | | | | Reduction in Force Liability | | Y | | $771.84 |
| Maldonado,Noelia | | | | | | Reduction in Force Liability | | Y | | $771.84 |
| MARTINEZ,JACQUELINE | | | | | | Reduction in Force Liability | | Y | | $3,666.83 |
| MOREHOUSE,MARK | | | | | | Reduction in Force Liability | | Y | | $1,546.14 |
| Morgan,Everard W | | | | | | Reduction in Force Liability | | Y | | $7,966.07 |
| MOSS,EDWARD | | | | | | Reduction in Force Liability | | Y | | $2,588.06 |
| Munster,Mary C | | | | | | Reduction in Force Liability | | Y | | $9,034.41 |
| MURPHY,MICHAEL | | | | | | Reduction in Force Liability | | Y | | $14,738.97 |
| Neal,Kenneth C | | | | | | Reduction in Force Liability | | Y | | $738.01 |
| Ogan,Joe W | | | | | | Reduction in Force Liability | | Y | | $5,592.56 |

In re: Orlando Sentinel Communications Company

Schedule F
Current Liabilities

Case No. 08-13198

| Creditor name | Address | City | State | Zip | Country | Date claim was incurred and consideration for claim | Contingent | Unliquidated | Disputed | Amount |
|---|---|---|---|---|---|---|---|---|---|---|
| OTT,ALAN | | | | | | Reduction in Force Liability | | Y | | $1,999.46 |
| PEREZ,HILDA | | | | | | Reduction in Force Liability | | Y | | $1,902.51 |
| PERSAUD,BABITA | | | | | | Reduction in Force Liability | | Y | | $2,511.60 |
| PINEDA,RACHEL | | | | | | Reduction in Force Liability | | Y | | $801.41 |
| PINSKY,MARK | | | | | | Reduction in Force Liability | | Y | | $9,740.34 |
| POVTAK,TIM | | | | | | Reduction in Force Liability | | Y | | $12,207.35 |
| Powell,Joel M | | | | | | Reduction in Force Liability | | Y | | $3,053.12 |
| Pynn, Carl Manning | | | | | | Reduction in Force Liability | | Y | | $12,993.40 |
| Rains,Allen D | | | | | | Reduction in Force Liability | | Y | | $3,071.25 |
| Raya,Charles A | | | | | | Reduction in Force Liability | | Y | | $2,393.44 |
| Reyes,Sam | | | | | | Reduction in Force Liability | | Y | | $6,944.05 |
| Rosenquest,Maria I | | | | | | Reduction in Force Liability | | Y | | $2,138.97 |
| Samms,Rohan A | | | | | | Reduction in Force Liability | | Y | | $2,769.13 |
| Segert,Jeannie M | | | | | | Reduction in Force Liability | | Y | | $737.87 |
| Simmons,Victoria N | | | | | | Reduction in Force Liability | | Y | | $2,801.45 |
| Sink,Christopher B | | | | | | Reduction in Force Liability | | Y | | $1,361.50 |
| Slason, Michael | | | | | | Reduction in Force Liability | | Y | | $9,921.12 |
| SLOANE,PHYLLIS | | | | | | Reduction in Force Liability | | Y | | $2,658.11 |
| Sollaccio II,Joseph L | | | | | | Reduction in Force Liability | | Y | | $10,331.74 |
| Sollito,Daniel | | | | | | Reduction in Force Liability | | Y | | $9,279.57 |
| Stancampiano,Louis | | | | | | Reduction in Force Liability | | Y | | $1,970.15 |

In re: Orlando Sentinel Communications Company

Schedule F
Current Liabilities

Case No. 08-13198

| Creditor name | Address | City | State | Zip | Country | Date claim was incurred and consideration for claim | Contingent | Unliquidated | Disputed | Amount |
|---|---|---|---|---|---|---|---|---|---|---|
| SUAREZ,BERNADETTE | | | | | | Reduction in Force Liability | | Y | | $2,025.36 |
| SUTTON,LYNDSAY | | | | | | Reduction in Force Liability | | Y | | $1,311.31 |
| TATE,DIXIE | | | | | | Reduction in Force Liability | | Y | | $8,912.54 |
| VALENTIN,LESLIE | | | | | | Reduction in Force Liability | | Y | | $2,583.65 |
| WALKER,ADAM | | | | | | Reduction in Force Liability | | Y | | $3,834.39 |
| WESSEL,HARRY | | | | | | Reduction in Force Liability | | Y | | $7,848.47 |
| Williams,Cynthia L | | | | | | Reduction in Force Liability | | Y | | $3,863.65 |
| Williams,Donna J | | | | | | Reduction in Force Liability | | Y | | $7,556.31 |
| Wills,Margaret A. | | | | | | Reduction in Force Liability | | Y | | $798.54 |
| WINTERS,GARY | | | | | | Reduction in Force Liability | | Y | | $12,304.41 |
| WOODMAN,JOSHUA | | | | | | Reduction in Force Liability | | Y | | $771.84 |
| ZEQUEIRA,CLAUDIA | | | | | | Reduction in Force Liability | | Y | | $798.54 |
| ZIBBON,BARBARA | | | | | | Reduction in Force Liability | | Y | | $895.14 |
| Direct Mail Postage | | | | | | Accrued Direct Mail Postage Liability | | Y | | $321,298.93 |

Page 5 of 5

In re: Orlando Sentinel Communications Company

Schedule F Litigation
Rider

| Creditor name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country | Case No. | Date claim was incurred and consideration for claim | Contingent | Unliquidated | Disputed | Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| American Society of Journalists and Authors and others similarly situated | C/O The Law Offices of Emily Bass | 25 Washington Street | Suite 305 | Brooklyn | NY | 11201 | UNITED STATES | In re Literary Works in Electronic Databases Copyright Litigation, Case No. MDL No. 1379 | Debtor is party to proposed settlement agreement | Y | Y | Y | Undetermined |
| American Society of Journalists and Authors and others similarly situated | c/o Kohn, Swift & Graf PC | One South Broad Street | Suite 2100 | Philadelphia | PA | 19107 | USA | In re Literary Works in Electronic Databases Copyright Litigation, Case No. MDL No. 1379 | Debtor is party to proposed settlement agreement | Y | Y | Y | Undetermined |
| American Society of Journalists and Authors and others similarly situated | c/o Hosie, Frost, Large & McArthur | One Market Street, Spear Street Tower | 22nd Floor | San Francisco | CA | 94109 | USA | In re Literary Works in Electronic Databases Copyright Litigation, Case No. MDL No. 1379 | Debtor is party to proposed settlement agreement | Y | Y | Y | Undetermined |
| American Society of Journalists and Authors and others similarly situated | c/o Girard Gibbs & De Bartolomeo LLP | 601 California St. | Suite 1400 | San Francisco | CA | 94108 | USA | In re Literary Works in Electronic Databases Copyright Litigation, Case No. MDL No. 1379 | Debtor is party to proposed settlement agreement | Y | Y | Y | Undetermined |
| American Society of Journalists and Authors and others similarly situated | c/o Hoguet, Newman & Regal, L.L.P | 10 East 40th Street | | New York | NY | 10016 | USA | In re Literary Works in Electronic Databases Copyright Litigation, Case No. MDL No. 1379 | Debtor is party to proposed settlement agreement | Y | Y | Y | Undetermined |
| American Society of Journalists and Authors and others similarly situated | c/o Grant & Eisenhofer, P.A. | 1201 North Market Street | Suite 2100 | Wilmington | DE | 19801 | USA | In re Literary Works in Electronic Databases Copyright Litigation, Case No. MDL No. 1379 | Debtor is party to proposed settlement agreement | Y | Y | Y | Undetermined |
| Bloomberg, L.P. | 731 Lexington Avenue | | | New York | NY | 10022 | USA | None Provided | Potential Claim | Y | Y | Y | Undetermined |

Schedule F Litigation
Rider

| Creditor name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country | Case No. | Date claim was incurred and consideration for claim | Contingent | Unliquidated | Disputed | Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| DIGLEL, HAMER | C/O Brad Hollingsworth | 790 N Orange Ave | | Orlando | FL | 32801 | USA | Worker's Compensation Case No. 4033038 | Workers' Compensation | Y | | | Undetermined |
| Douglas Guetzloe | C/O Frederic B. O'Neal | P.O. Box 842 | | Windermere | FL | 34786 | USA | Douglas M. Guetzloe v. Orlando Sentinel Communications Company, Case No. 07-CA-13872 | Debtor defendant in Civil case | Y | Y | Y | Undetermined |
| Employee 12 | | | | | | | | Employee 12 v. Sentinel, Case No. 461 2009 033 | EEOC/OOHR Action | Y | Y | Y | Undetermined |
| Employee 14 | | | | | | | | Employee 14 v. Sentinel, Case No. ISF200900038 | EEOC Action | Y | Y | Y | Undetermined |
| Florida Department of Environmental Protection | 3900 Commonwealth Boulevard M.S. 49 | | | Tallahassee | FL | 32399 | USA | Orlando CTE Litigation, Case No. 95-6564 | Potential Claim | Y | Y | Y | Undetermined |
| Google, Inc. | 1600 Ampitheatre Parkway | | | Mountain View | CA | 94043 | USA | None Provided | Potential Claim | Y | Y | Y | Undetermined |
| Gutman Pain/Accident Center Inc. | Gary, Williams, Watson & Sperando, PA | ATTN: William E. Gary | 111 N. Orange Avenue | Orlando | FL | 32801 | USA | Gutman v. Orlando Sentinel Communications Company, Case No. 2005-CA-4071 | Debtor defendant in Defamation case | Y | Y | Y | Undetermined |
| Income Securities Advisors | 6175 NW 153rd Street | Suite 201 | | Miami Lakes | FL | 33014 | USA | None Provided | Potential Claim | Y | Y | Y | Undetermined |
| Jacqueline Oxendine | | 111 2nd Avenue N.E. | Suite 900 | St. Petersberg | FL | 33701 | USA | Oxendine v. Tribune Company, Case No. C-05-2009-CA-011218 | Debtor defendant in Defamation case | Y | Y | Y | Undetermined |
| Marcicela Villota | C/O Morgan & Morgan | ATTN: Michael J. Carter | 20 N. Orange Avenue | Orlando | FL | 32802-4979 | USA | N/A | Potential Claim | Y | Y | Y | Undetermined |

In re: Orlando Sentinel Communications Company

Schedule F Litigation
Rider

Case No.  08-13198

| Creditor name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country | Case No. | Date claim was incurred and consideration for claim | Contingent | Unliquidated | Disputed | Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| McIntyre, Kenneth | 1462 Daniels Cove Drive | | | Winter Garden | FL | 34787 | USA | Worker's Compensation Case No. Not available | Workers' Compensation | Y | | | Undetermined |
| Michael E. Gutman, MD | Gary, Williams, Watson & Sperando, PA | ATTN: William E. Gary | 111 N. Orange Avenue | Orlando | FL | 32801 | USA | Gutman v. Orlando Sentinel Communications Company, Case No. 2005-CA-4071 | Debtor defendant in Defamation case | Y | Y | Y | Undetermined |
| Michael Yaksh, Jr. | C/O Morgan & Morgan | ATTN: C. Ryan Morgan | 20 N. Orange Avenue | Orlando | FL | 32802-4979 | USA | Michael Yaksh, Jr. v. Orlando Sentinel Communications Company, Case No. 6:08-cv-2066-ORL-31-GJK | Debtor defendant in labor/employment case | Y | Y | Y | Undetermined |
| United Airlines | 77 W. Wacker Drive | 10th Floor | | Chicago | IL | 60601 | USA | None Provided | Potential Claim | Y | Y | Y | Undetermined |