# IN THE UNITED STATES BANKRUPTCY COURT
## FOR THE DISTRICT OF DELAWARE

|  |  |
|---|---|
| In re: | ) |
|  | ) Chapter 11 |
| TRIBUNE COMPANY, et al.,[1] | ) |
|  | ) Case No. 08-13431 (KJC) |
| Debtors. | ) |
|  | ) Jointly Administered |
|  | ) |

## THIRD AMENDED SCHEDULES OF ASSETS AND LIABILITIES FOR

### Patuxent Publishing Company

### Case Number 08-13200

---

[1] The Debtors in these chapter 11 cases, along with the last four digits of each Debtor's federal tax identification number, are: Tribune Company (0355); 435 Production Company (8865); 5800 Sunset Productions Inc. (5510); Baltimore Newspaper Networks, Inc. (8258); California Community News Corporation (5306); Candle Holdings Corporation (5626); Channel 20, Inc. (7399); Channel 39, Inc. (5256); Channel 40, Inc. (3844); Chicago Avenue Construction Company (8634); Chicago River Production Company (5434); Chicago Tribune Company (3437); Chicago Tribune Newspapers, Inc. (0439); Chicago Tribune Press Service, Inc. (3167); ChicagoLand Microwave Licensee, Inc. (1579); Chicagoland Publishing Company (3237); Chicagoland Television News, Inc. (1352); Courant Specialty Products, Inc. (9221); Direct Mail Associates, Inc. (6121); Distribution Systems of America, Inc. (3811); Eagle New Media Investments, LLC (6661); Eagle Publishing Investments, LLC (6327); forsalebyowner.com corp. (0219); ForSaleByOwner.com Referral Services, LLC (9205); Fortify Holdings Corporation (5628); Forum Publishing Group, Inc. (2940); Gold Coast Publications, Inc. (5505); GreenCo, Inc. (7416); Heart & Crown Advertising, Inc. (9808); Homeowners Realty, Inc. (1507); Homestead Publishing Co. (4903); Hoy, LLC (8033); Hoy Publications, LLC (2352); InsertCo, Inc. (2663); Internet Foreclosure Service, Inc. (6550); JuliusAir Company, LLC (9479); JuliusAir Company II, LLC (KIAH Inc. (4014); KPLR, Inc. (7943); KSWB Inc. (7035); KTLA Inc. (3404); KWGN Inc. (5347); Los Angeles Times Communications LLC (1324); Los Angeles Times International, Ltd. (6079); Los Angeles Times Newspapers, Inc. (0416); Magic T Music Publishing Company (6522); NBBF, LLC (0893); Neocomm, Inc. (7208); New Mass. Media, Inc. (9553); New River Center Maintenance Association, Inc. (5621); Newscom Services, Inc. (4817); Newspaper Readers Agency, Inc. (7335); North Michigan Production Company (5466); North Orange Avenue Properties, Inc. (4056); Oak Brook Productions, Inc. (2598); Orlando Sentinel Communications Company (3775); Patuxent Publishing Company (4223); Publishers Forest Products Co. of Washington (4750); Sentinel Communications News Ventures, Inc. (2027); Shepard's Inc. (7931); Signs of Distinction, Inc. (3603); Southern Connecticut Newspapers, Inc. (1455); Star Community Publishing Group, LLC (5612); Stemweb, Inc. (4276); Sun-Sentinel Company (2684); The Baltimore Sun Company (6880); The Daily Press, Inc. (9368); The Hartford Courant Company (3490); The Morning Call, Inc. (7560); The Other Company LLC (5337); Times Mirror Land and Timber Company (7088); Times Mirror Payroll Processing Company, Inc. (4227); Times Mirror Services Company, Inc. (1326); TMLH 2, Inc. (0720); TMLS I, Inc. (0719); TMS Entertainment Guides, Inc. (6325); Tower Distribution Company (9066); Towering T Music Publishing Company (2470); Tribune Broadcast Holdings, Inc. (4438); Tribune Broadcasting Company (2569); Tribune Broadcasting Holdco, LLC (2534); Tribune Broadcasting News Network, Inc. (1088); Tribune California Properties, Inc. (1629); Tribune Direct Marketing, Inc. (1479); Tribune Entertainment Company (6232); Tribune Entertainment Production Company (5393); Tribune Finance, LLC (2537); Tribune Finance Service Center, Inc. (7844); Tribune License, Inc. (1035); Tribune Los Angeles, Inc. (4522); Tribune Manhattan Newspaper Holdings, Inc. (7279); Tribune Media Net, Inc. (7847); Tribune Media Services, Inc. (1080); Tribune Network Holdings Company (9936); Tribune New York Newspaper Holdings, LLC (7278); Tribune NM, Inc. (9939); Tribune Publishing Company (9720); Tribune Television Company (1634); Tribune Television Holdings, Inc. (1630); Tribune Television New Orleans, Inc. (4055); Tribune Television Northwest, Inc. (2975); ValuMail, Inc. (9512); Virginia Community Shoppers, LLC (4025); Virginia Gazette Companies, LLC (9587); WATL, LLC (7384); WCWN LLC (5982); WDCW Broadcasting, Inc. (8300); WGN Continental Broadcasting Company (9530); WLVI Inc. (8074); WPIX, Inc. (0191); and WTXX Inc. (1268). The Debtors' corporate headquarters and the mailing address for each Debtor is 435 North Michigan Avenue, Chicago, Illinois 60611.

# IN THE UNITED STATES BANKRUPTCY COURT
# FOR THE DISTRICT OF DELAWARE

| | |
|---|---|
| In re: | Chapter 11 |
| TRIBUNE COMPANY., et al.,[1] | Case No. 08-13431 (KJC) |
| Debtors. | Jointly Administered |

## GLOBAL NOTES AND STATEMENT OF LIMITATIONS, METHODS AND DISCLAIMER REGARDING THE DEBTORS' SCHEDULES OF ASSETS AND LIABILITIES AND STATEMENTS OF FINANCIAL AFFAIRS

Tribune Company, et al.,[1] (collectively, the "Debtors") are filing their respective Schedules of Assets and Liabilities (the "Schedules") and Statements of Financial Affairs (the "Statements" and, with the Schedules, the "Schedules and Statements") in the United States Bankruptcy Court for the District of Delaware (the "Bankruptcy Court").  The Debtors, with the assistance of their advisors, prepared the Schedules and Statements in accordance with section 521 of title 11 of the United States Code, 11 U.S.C. §§ 101-1532 (the "Bankruptcy Code") and Rule 1007 of the Federal Rules of Bankruptcy Procedure (the "Bankruptcy Rules").

---

[1] The Debtors in these chapter 11 cases, along with the last four digits of each Debtor's federal tax identification number, are: Tribune Company (0355); 435 Production Company (8865); 5800 Sunset Productions Inc. (5510); Baltimore Newspaper Networks, Inc. (8258); California Community News Corporation (5306); Candle Holdings Corporation (5626); Channel 20, Inc. (7399); Channel 39, Inc. (5256); Channel 40, Inc. (3844); Chicago Avenue Construction Company (8634); Chicago River Production Company (5434); Chicago Tribune Company (3437); Chicago Tribune Newspapers, Inc. (0439); Chicago Tribune Press Service, Inc. (3167); ChicagoLand Microwave Licensee, Inc. (1579); Chicagoland Publishing Company (3237); Chicagoland Television News, Inc. (1352); Courant Specialty Products, Inc. (9221); Direct Mail Associates, Inc. (6121); Distribution Systems of America, Inc. (3811); Eagle New Media Investments, LLC (6661); Eagle Publishing Investments, LLC (6327); forsalebyowner.com corp. (0219); ForSaleByOwner.com Referral Services, LLC (9205); Fortify Holdings Corporation (5628); Forum Publishing Group, Inc. (2940); Gold Coast Publications, Inc. (5505); GreenCo, Inc. (7416); Heart & Crown Advertising, Inc. (9808); Homeowners Realty, Inc. (1507); Homestead Publishing Co. (4903); Hoy, LLC (8033); Hoy Publications, LLC (2352); InsertCo, Inc. (2663); Internet Foreclosure Service, Inc. (6550); JuliusAir Company, LLC (9479); JuliusAir Company II, LLC; KIAH Inc. (4014); KPLR, Inc. (7943); KSWB Inc. (7035); KTLA Inc. (3404); KWGN Inc. (5347); Los Angeles Times Communications LLC (1324); Los Angeles Times International, Ltd. (6079); Los Angeles Times Newspapers, Inc. (0416); Magic T Music Publishing Company (6522); NBBF, LLC (0893); Neocomm, Inc. (7208); New Mass. Media, Inc. (9553); New River Center Maintenance Association, Inc. (5621); Newscom Services, Inc. (4817); Newspaper Readers Agency, Inc. (7335); North Michigan Production Company (5466); North Orange Avenue Properties, Inc. (4056); Oak Brook Productions, Inc. (2598); Orlando Sentinel Communications Company (3775); Patuxent Publishing Company (4223); Publishers Forest Products Co. of Washington (4750); Sentinel Communications News Ventures, Inc. (2027); Shepard's Inc. (7931); Signs of Distinction, Inc. (3603); Southern Connecticut Newspapers, Inc. (1455); Star Community Publishing Group, LLC (5612); Stemweb, Inc. (4276); Sun-Sentinel Company (2684); The Baltimore Sun Company (6880); The Daily Press, Inc. (9368); The Hartford Courant Company (3490); The Morning Call, Inc. (7560); The Other Company LLC (5337); Times Mirror Land and Timber Company (7088); Times Mirror Payroll Processing Company, Inc. (4227); Times Mirror Services Company, Inc. (1326); TMLH 2, Inc. (0720); TMLS I, Inc. (0719); TMS Entertainment Guides, Inc. (6325); Tower Distribution Company (9066); Towering T Music Publishing Company (2470); Tribune Broadcast Holdings, Inc. (4438); Tribune Broadcasting Company (2569); Tribune Broadcasting Holdco, LLC (2534); Tribune Broadcasting News Network, Inc., n/k/a Tribune Washington Bureau Inc. (1088); Tribune California Properties, Inc. (1629); Tribune CNLBC, LLC, f/k/a/ Chicago National League Ball Club, LLC (0347); Tribune Direct Marketing, Inc. (1479); Tribune Entertainment Company (6232); Tribune Entertainment Production Company (5393); Tribune Finance, LLC (2537); Tribune Finance Service Center, Inc. (7844); Tribune License, Inc. (1035); Tribune Los Angeles, Inc. (4522); Tribune Manhattan Newspaper Holdings, Inc. (7279); Tribune Media Net, Inc. (7847); Tribune Media Services, Inc. (1080); Tribune Network Holdings Company (9936); Tribune New York Newspaper Holdings, LLC (7278); Tribune NM, Inc. (9939); Tribune Publishing Company (9720); Tribune Television Company (1634); Tribune Television Holdings, Inc. (1630); Tribune Television New Orleans, Inc. (4055); Tribune Television Northwest, Inc. (2975); ValuMail, Inc. (9512); Virginia Community Shoppers, LLC (4025); Virginia Gazette Companies, LLC (9587); WATL, LLC (7384); WCWN LLC (5982); WDCW Broadcasting, Inc. (8300); WGN Continental Broadcasting Company (9530); WLVI Inc. (8074); WPIX, Inc. (0191); and WTXX Inc. (1268).  The Debtors' corporate headquarters and the mailing address for each Debtor is 435 North Michigan Avenue, Chicago, Illinois 60611.

These Global Notes and Statement of Limitations, Methods and Disclaimer Regarding the Debtors' Schedules and Statements (collectively, the "Global Notes") pertain to, are incorporated by reference in, and comprise an integral part of, all the Schedules and Statements. These Global Notes should be referred to, and reviewed in connection with, any review of the Schedules and Statements.[2]

The Schedules and Statements have been prepared by the Debtors' management and are unaudited and subject to further review and potential adjustment and amendment. In preparing the Schedules and Statements, the Debtors relied on financial data derived from their books and records that was available at the time of preparation. The Debtors have made reasonable efforts to ensure the accuracy and completeness of such financial information, however, subsequent information or discovery of other relevant facts may result in material changes to the Schedules and Statements and inadvertent errors, omissions or inaccuracies may exist. The Debtors reserve all rights to amend or supplement their Schedules and Statements.

**Reservation of Rights**. Nothing contained in the Schedules and Statements or these Global Notes shall constitute a waiver of any of the Debtors' rights or an admission with respect to their chapter 11 cases including, but not limited to, matters involving objections to claims, substantive consolidation, equitable subordination, defenses, characterization or recharacterization of contracts, assumption or rejection of contracts under the provisions of chapter 3 of the Bankruptcy Code and/or causes of action arising under the provisions of chapter 5 of the Bankruptcy Code or any other relevant applicable laws to recover assets or avoid transfers.

**Description of the Cases and "As of" Information Date**. On December 8, 2008, each of the Debtors filed a voluntary petition for relief with the Court under chapter 11 of the Bankruptcy Code, except for Tribune CNLBC, LLC, f/k/a/ Chicago National League Ball Club, LLC, which filed on October 12, 2009. Such filing dates are referred to herein as the "Petition Date." The Debtors are operating their businesses and managing their properties as debtors in possession pursuant to sections 1107(a) and 1108 of the Bankruptcy Code. On December 10, 2008, the Bankruptcy Court entered an order jointly administering these Debtors' chapter 11 cases pursuant to Bankruptcy Rule 1015(b) (with the exception of Tribune CNLBC, LLC, the chapter 11 case of which is jointly administered with the other Debtors' chapter 11 cases by order entered on October 14, 2009).

The Debtors each filed for bankruptcy during the middle of the business day on the applicable Petition Date. As it is impractical to determine assets and liabilities during the middle of a business day, the books were closed as of the end of prior business day with certain adjustments for material, identifiable transactions that occurred between midnight and the filing of the petitions on the applicable Petition Date.

**Basis of Presentation**. The Schedules and Statements, except where otherwise indicated, reflect the assets and liabilities of each Debtor on a nonconsolidated basis where possible. Accordingly,

---

[2]    These Global Notes are in addition to any specific notes contained in each Debtor's Schedules or Statements. The fact that the Debtors have prepared a "General Note" with respect to any of the Schedules and Statements and not to others should not be interpreted as a decision by the Debtors to exclude the applicability of such General Note to any of the Debtors' remaining Schedules and Statements, as appropriate.

the totals listed in the Schedules and Statements may not be comparable to Tribune Company consolidated financial reports prepared for public reporting purposes or otherwise as those reports include Tribune Company and each of its subsidiaries, some of which are not Debtors in these proceedings.

For purposes of the Schedules and Statements, the Debtors used reasonable efforts to attribute the assets and liabilities of each of their businesses to the proper legal entity; however, because the Debtors' accounting systems are designed to report for purposes of operational and managerial decision making, rather than by individual legal entity, it is possible that not all assets or liabilities have been recorded at the correct legal entity on the Schedules and Statements.  As such, the Debtors reserve all rights to amend these Schedules and Statements accordingly.

Although these Schedules and Statements may, at times, incorporate information prepared in accordance with generally accepted accounting principles ("GAAP"), the Statements and Schedules neither purport to represent nor reconcile to financial statements otherwise prepared and/or distributed by the Debtors in accordance with GAAP or otherwise.  Moreover, given, among other things, the uncertainty surrounding the collection and ownership of certain assets and the valuation and nature of certain liabilities, to the extent that a Debtor shows more assets than liabilities, this is not a conclusion that the Debtor was solvent at the Petition Date or at any time prior to the Petition Date.  Likewise, to the extent that a Debtor shows more liabilities than assets, this is not a conclusion that the Debtor was insolvent at the Petition Date or any time prior to the Petition Date.

**Confidentiality**.  There may be instances within the Schedules and Statements where names, addresses or amounts have been left blank.  Due to the nature of an agreement between the Debtors and the third party, concerns of confidentiality or concerns for the privacy of an individual, the Debtors may have deemed it appropriate and necessary to avoid listing such names, addresses and amounts.

**Consolidated Entity Accounts Payable and Disbursement Systems**.  The Debtors use a centralized cash management system to collect funds from customers into their primary concentration accounts and maintain a consolidated accounts payable and disbursements system to pay operating and administrative expenses through various disbursement accounts.  The Debtors currently disburse nearly all of their accounts payable and payroll obligations through Tribune Company accounts.  Payments made by Tribune Company to third parties on behalf of other affiliated Debtors are reflected as payments to creditors in Statement Question 3b of Tribune Company's Statement of Financial Affairs, although such payments may have been made on behalf of an entity other than Tribune Company.

The Debtors also maintain twelve direct debit accounts for postage payments and tax payments. These accounts are held by various Debtors and are debited by the U.S. Postal Service or various tax authorities in the ordinary course of business.  These direct debit disbursements are reflected as payments to creditors in Statement Question 3b of the applicable Debtor.  Finally, there are certain other disbursement accounts which have been reflected as payments to creditors in Statement Question 3b of the applicable Debtor.

**Intercompany Claims**.  Receivables and payables among the Debtors and/or the Debtors and non-Debtor subsidiaries of Tribune Company in these cases (each an "Intercompany Receivable" or "Intercompany Payable" and, collectively, the "Intercompany Claims") are reported as assets on Schedule B or liabilities on Schedule F.  These Intercompany Claims are comprised primarily of the following components: 1) concentration of accounts receivable collections from the various Debtors to Tribune Company, 2) accounts payable and payroll disbursements made out of Tribune Company bank accounts on behalf of other Debtors, 3) centrally billed expenses, 4) corporate expense allocations, and 5) accounting for other intercompany transactions.  These Intercompany Claims may or may not result in allowed or enforceable claims by or against a given Debtor, and by listing these claims the Debtors are not indicating a conclusion that the Intercompany Claims are enforceable.  Intercompany Claims may also be subject to set off, recoupment, and netting not reflected in the Schedules.  In situations where there is not an enforceable claim, the assets and/or liabilities of the applicable Debtor may be greater or lesser than the amounts stated herein.  All rights to amend the Intercompany Claims in the Schedules and Statements are reserved.

The Debtors have listed all intercompany payables as unsecured non-priority claims on Schedule F for each applicable Debtor but reserve their rights to later change the characterization, classification, categorization or designation of such claims.

**Insiders**.  For purposes of the Schedules and Statements, the Debtors define "insiders" pursuant to section 101(31) as (a) directors, (b) officers, (c) relatives of directors or officers of the Debtors and (d) any managing agent of the Debtors.  Payments to insiders listed in (a) through (d) above are set forth on Statement 3c.

Persons listed as "insiders" have been included for informational purposes only.  The Debtors do not take any position with respect to whether such individual could successfully argue that he or she is not an "insider" under applicable law, including, without limitation, the federal securities laws, or with respect to any theories of liability or for any other purpose.

**Excluded Accruals/GAAP entries**.  The Debtors' balance sheets reflect liabilities recognized in accordance with GAAP; however, not all such liabilities would result in a claim against the Debtors and thus certain liabilities (including but not limited to certain reserves, deferred charges, and future contract obligations) have not been included in the Debtors' Schedules.  The Debtors have also excluded from the Schedules certain assets that have no book value and certain assets recorded in accordance with GAAP, including those associated with the aforementioned liabilities (such as future contract benefits).  (See Note on Schedule F below for addition information on certain excluded liabilities)  Other immaterial assets and liabilities may also have been excluded.

**Summary of Significant Reporting Policies**.  The following is a summary of certain significant reporting policies:

        a.     **Foreign Currency**.  Unless otherwise indicated, all amounts are reflected in U.S. dollars.

b.     **Current Market Value — Net Book Value**.  In many instances, current market valuations are neither maintained by nor readily available to the Debtors.  It would be prohibitively expensive and unduly burdensome to obtain current market valuations of the Debtors' property interests that are otherwise not readily available.  Accordingly, unless otherwise indicated, the Schedules and Statements reflect the net book values, rather than current market values, of the Debtors' assets as of the Petition Date and may not reflect the net realizable value.  For this reason, amounts ultimately realized will vary, at some times materially, from net book value.

c.     **Paid Claims**.   Pursuant to certain first-day orders issued by the Bankruptcy Court (the "Frist Day Orders"), the Bankruptcy Court has authorized the Debtors to pay certain outstanding prepetition claims, such as certain employee wages and benefit claims, claims for taxes and fees, claims related to customer programs, critical vendor claims, broker claims, claims of shippers and warehousemen and claims related to insurance policies and premiums.  Unless otherwise stated, these Schedules and Statements reflect (and do not list) prepetition obligations that have been satisfied pursuant to such First Day Orders.  Notwithstanding best efforts, certain claims paid pursuant to a First Day Order may inadvertently be listed in the Schedules and Statements, and the Debtors may pay some of the claims listed on the Schedules and Statements in the ordinary course of business during these cases pursuant to such First Day Orders or other court orders.  To the extent claims listed on the Schedules and Statements have been paid pursuant to an order of the Bankruptcy Court (including the First Day Orders), the Debtors reserve all rights to amend or supplement their Schedules and Statements as is necessary and appropriate.  Moreover, certain of the First Day Orders preserve the rights of parties in interest to dispute any amounts paid pursuant to First Day Orders.  Nothing herein shall be deemed to alter the rights of any party in interest to contest a payment made pursuant to a First Day Order that preserves such right to contest.

d.     **Setoffs**.   The Debtors routinely incur certain setoffs from customers or suppliers in the ordinary course of business.  Setoffs in the ordinary course can result from various items including, but not limited to, intercompany transactions, pricing discrepancies, returns, warranties, refunds and other disputes between the Debtors and their customers and/or suppliers.  These normal setoffs are consistent with the ordinary course of business in the Debtors' industries and can be particularly voluminous, making it unduly burdensome and costly for the Debtors to list such ordinary course setoffs.  Therefore, although such setoffs and other similar rights may have been accounted for when scheduling certain amounts, these ordinary course setoffs are not independently accounted for, and as such, are excluded from the Debtors' Schedules and Statements.

    e.    **Credits and Adjustments**.  The claims of individual creditors for, among other things, goods, products, services or taxes are listed as the amounts entered on the Debtors' books and records and may not reflect credits, allowances or other adjustments due from such creditors to the Debtors. The Debtors reserve all of their rights with regard to such credits, allowances and other adjustments, including the right to assert claims objections and/or setoffs with respect to same.

    f.    **Accounts Receivable**.  The accounts receivable information listed on Schedule B includes net receivables from the Debtors' customers which receivables are calculated net of any amounts that, as of the Petition Date, may be owed to such customers in the form of rebates, offsets or other price adjustments pursuant to the Debtors' customer program policies and day-to-day operating policies.  In certain cases, a claim may be listed on Schedule F to the extent that a net payable remains to a given customer. Many of the Debtors sell their accounts receivable from advertising customers to Tribune Company, which in turn sells the receivables to Tribune Receivables, LLC ("TREC"), a non-debtor subsidiary of Tribune Company.  TREC has pledged the receivables as security for loans borrowed by it under a securitization facility.  TREC remits the proceeds of the loans to Tribune Company as part of the purchase price for the receivables.

    g.    **Mechanics' Liens**.  The inventories, property and equipment listed in these Schedules and Statements are presented without consideration of any mechanics' liens.

    h.    **Leases**.  In the ordinary course of business, the Debtors may lease certain fixtures and equipment from certain third party lessors for use in the daily operation of their businesses.  The Debtors' obligations pursuant to capital leases appear on Schedule D and their obligations pursuant to operating leases have been listed on Schedule F.  The underlying lease agreements are listed on Schedule G.  Nothing in the Schedules and Statements is or shall be construed as an admission as to the determination of the legal status of any lease (including whether any lease is a true lease or a financing arrangement), and the Debtors reserve all rights with respect to such issues.

**Undetermined Amounts**.  The description of an amount as "unknown" or "undetermined" is not intended to reflect upon the materiality of such amount.

**Estimates**.  To timely close the books and records of the Debtors as of the Petition Date and to prepare such information on a legal entity basis, the Debtors were required to make certain estimates and assumptions that affect the reported amounts of assets and liabilities and reported revenue and expenses as of the Petition Date.  The Debtors reserve all rights to amend the reported amounts of assets, liabilities, revenue and expenses to reflect changes in those estimates and assumptions.

**Totals**.  The asset totals listed on Schedules A and B represent all known amounts included in the Debtors' books and records as of the Petition Date.  The liability totals listed on Schedule F, however, reflect post-petition payments on prepetition claims made pursuant to First Day Orders, as noted above.  To the extent there are unknown or undetermined amounts, the actual total may be different than the listed total.  Also as noted above, certain liabilities reflected in the books and records in accordance with GAAP, but which would not represent a claim against the Debtors, are not reflected on Schedule F.

**Classifications**.  Listing a claim (a) on Schedule D as "secured," (b) on Schedule E as "priority," (c) on Schedule F as "unsecured priority," or (d) listing a contract or lease on Schedule G as "executory" or "unexpired," does not constitute an admission by the Debtors of the legal rights of the claimant, or a waiver of the Debtors' right to recharacterize or reclassify such claim or contract.

**Claims Description**.  Any failure to designate a claim on a given Debtor's Schedules as "disputed," "contingent," or "unliquidated" does not constitute an admission by the Debtor that such amount is not "disputed," "contingent" or "unliquidated."  The Debtors reserve all rights to dispute, or to assert any offsets or defenses to, any claim reflected on their respective Schedules on any grounds including, without limitation, amount, liability, validity, priority or classification, or to otherwise subsequently designate any claim as "disputed," "contingent" or "unliquidated."  Listing a claim does not constitute an admission of liability by the Debtors, and the Debtors reserve the right to amend the Schedules accordingly.

**Guaranties and Other Secondary Liability Claims**.  The Debtors have used their best efforts to locate and identify guaranties and other secondary liability claims (collectively "Guaranties") in their executory contracts, unexpired leases, secured financing, debt instruments and other such agreements; however, a review of these agreements, specifically the Debtors' leases and contracts, is ongoing.  Where such Guaranties have been identified, they have been included in the relevant Schedule.  The Debtors have reflected the Guaranty obligations for both the primary obligor and the guarantors with respect to their secured financings and debt instruments on Schedule H.  Guaranties with respect to the Debtors' contracts and leases are not included on Schedule H and the Debtors believe that certain Guaranties embedded in the Debtors' executory contracts, unexpired leases, other secured financing, debt instruments and similar agreements may have been inadvertently omitted from the Schedules but that such Guaranties may be identified upon further review.  Therefore, the Debtors reserve their rights to amend the Schedules to the extent additional Guaranties are identified.

**Schedule A**.  Schedule A of a particular Debtor includes solely that Debtor's owned real property.  As noted herein, the values listed for the various properties are the net book values.

**Schedule B**.

*Wearing Apparel*.  The Debtors have a small inventory of branded apparel that is used solely for promotional purposes and is not sold or otherwise distributed for sale by others.  Because of the negligible value of this apparel and the limited quantities maintained by the Debtors, the Debtors have not attempted to assess the value in connection with this Schedule.  Certain Debtors hold

other inventory of branded apparel which is held for sale at company stores and which is listed as Other Inventory under Schedule B.30.

*Intellectual Property.*  The Debtors have more than 17,400 registered copyrights which have not been listed in their response to Schedule B.22.  These copyrights are available in the public domain.  Furthermore, the Debtors have numerous other pieces of unregistered intellectual property which have not been included in Schedule B.22.

*Customer lists.*  All values for customer lists where applicable are included in the amounts listed for general intangibles.

**Schedule D — Creditors Holding Secured Claims**.  Except as otherwise agreed pursuant to a stipulation and agreed order or general order entered by the Bankruptcy Court that is or becomes final, the Debtors reserve their right to dispute or challenge the validity, perfection or immunity from avoidance of any lien purported to be granted or perfected in any specific asset to a creditor listed on Schedule D of any Debtor.  Moreover, although the Debtors may have scheduled claims of various creditors as secured claims for informational purposes, no current valuation of the Debtors' assets in which such creditors may have a lien has been undertaken.  The Debtors reserve all rights to dispute or challenge the secured nature of any such creditor's claim or the characterization of the structure of any such transaction or any document or instrument related to such creditor's claim.  The descriptions provided in Schedule D are intended only to be a summary.

The Debtors have not included on Schedule D parties that may believe their claims are secured through setoff rights, deposit posted by, or on behalf of, the Debtors, inchoate statutory lien rights, or real property lessors, utility companies and other parties which may hold security deposits.

**Schedule E — Creditors Holding Unsecured Priority Claims**.  Listed on the Schedule E for each of the Debtors are claims owing to various taxing authorities to which the Debtors may potentially be liable.  However, certain of such claims may be subject to on-going audits and the Debtors are otherwise unable to determine with certainty the amount of many, if not all, of the remaining claims listed on Schedule E.  Therefore, the Debtors have listed all such claims as unknown in amount, pending final resolution of on-going audits or other outstanding issues.  Other claims listed in Schedule E are claims owing to terminated and/or inactive employees for unclaimed payroll-related checks earned within 180 days of the Petition Date.

The Debtors have not listed on Schedule E any tax, wage or wage-related obligations for which the Debtors have been granted authority to pay pursuant to a First Day Order.  The Debtors believe that all such claims have been or will be satisfied in the ordinary course during these chapter 11 cases pursuant to the authority granted in the relevant First Day Orders.  The Debtors reserve their right to dispute or challenge whether creditors listed on Schedule E are entitled to priority claims.

**Schedule F — Creditors Holding Unsecured Nonpriority Claims**.  The Debtors have attempted to relate all liabilities to each particular Debtor.  As a result of the Debtors'

consolidated operations, however, the reader should review Schedule F for all Debtors in these cases for a complete understanding of the unsecured debts of the Debtors.

Certain creditors owe amounts to the Debtors and, as such, may have valid setoff and recoupment rights with respect to such amounts. Although the Debtors may have taken setoffs into account when scheduling the amounts owed to creditors, the Debtors reserve all rights to challenge such setoff and recoupment rights. The Debtors have not reduced the scheduled claims to reflect any such right of setoff or recoupment and reserve all rights to challenge any setoff and/or recoupment rights asserted. Additionally, certain creditors may assert mechanics', materialman's, or other similar liens against the Debtors for amounts listed on Schedule F. The Debtors reserve their right to dispute or challenge the validity, perfection or immunity from avoidance of any lien purported to be perfected by a creditor listed on Schedule F of any Debtor.

Schedule F contains information regarding pending litigation involving the Debtors. In certain instances, the Debtor that is the subject of the litigation is unclear or undetermined. However, to the extent that litigation involving a particular Debtor has been identified, such information is contained in the Schedule for that Debtor. The amounts for these potential claims are listed as undetermined and marked as contingent, unliquidated and disputed in the Schedules.

While the Debtors maintain general accruals to account for these liabilities in accordance with GAAP, these amounts are estimates and not tracked on a vendor by vendor basis, and as such have not been included on Schedule F. In addition, the Debtors are still finalizing certain payments of prepetition obligations under orders approved by the Bankruptcy Court and those payments would reduce the amounts listed herein.

**Schedule G — Executory Contracts and Unexpired Leases**. The businesses of the Debtors are complex. Although reasonable efforts have been made to ensure the accuracy of Schedule G regarding executory contracts and unexpired leases (collectively the "Agreements"), review is ongoing and inadvertent errors, omissions or over-inclusion may have occurred. The Debtors may have entered into various other types of Agreements in the ordinary course of their businesses, such as indemnity agreements, supplemental agreements, amendments/letter agreements, and confidentiality agreements which may not be set forth in Schedule G. In addition, Schedule G does not include certain confidential agreements which, by their terms, prohibit disclosure of the existence of such agreements. The Debtors have also not listed on Schedule G any customer programs-related obligations for which the Debtors have been granted authority to pay pursuant to a First Day Order. Omission of an Agreement from Schedule G does not constitute an admission that such omitted contract or agreement is not an executory contract or unexpired lease. Schedule G may be amended at any time to add any omitted Agreement. Likewise, the listing of an Agreement on Schedule G does not constitute an admission that such Agreement is an executory contract or unexpired lease or that such Agreement was in effect on the Petition Date or is valid or enforceable. The Agreements listed on Schedule G may have expired or may have been modified, amended, or supplemented from time to time by various amendments, restatements, waivers, estoppel certificates, letter and other documents, instruments and agreements which may not be listed on Schedule G.

Any and all of the Debtors' rights, claims and causes of action with respect to the Agreements listed on Schedule G are hereby reserved and preserved, and as such, the Debtors hereby reserve

all of their rights to (i) dispute the validity, status, or enforceability of any Agreements set forth on Schedule G, (ii) dispute or challenge the characterization of the structure of any transaction, or any document or instrument related to a creditor's claim, including, but not limited to, the Agreements listed on Schedule G and (iii) to amend or supplement such Schedule as necessary.

Certain of the Agreements listed on Schedule G may have been entered into by more than one of the Debtors.  Additionally, the specific Debtor obligor(s) to certain of the Agreements could not be specifically ascertained in every circumstance.  In such cases, the Debtors made reasonable efforts to identify the correct Debtors' Schedule G on which to list the agreement and, where a contract party remained uncertain, such Agreements have been listed on Schedule G for Tribune Company.  Certain of the Agreements may not have been memorialized and could be subject to dispute.

**Schedule H — Co-Debtors**.  Certain of the Debtors are co-debtors with respect to the senior facility and the bridge facility.  For purposes of Schedule H, only the collateral agent or indenture trustee is listed for such borrowings.  Additionally, there may be instances where litigation is brought against multiple legal entities.  Where possible, such litigation is listed on Schedule F of the appropriate Debtor and on Schedule H.  However, not all such litigation is reflected in Schedule H.  Co-debtors and/or co-obligors with respect to leases and contracts are listed on Schedule F as applicable but are not listed on Schedule H.

**Statement of Financial Affairs**.  All amounts that remain outstanding to any creditor listed on SOFA 3b or 3c are reflected in Schedule E and F as applicable.  Any creditor wishing to verify any outstanding indebtedness should review those Schedules.

*SOFA 2 – Other Income*.  From time to time, the Debtor may have de minimis income from sources other than the operation of business that will not appear on SOFA 2.

*SOFA 7 – Gifts*.  The Debtors have listed gifts according to the legal entity making the disbursement, however, in certain instances, such disbursement is made on behalf of another debtor entity.

*SOFA 10a – Other Transfers*.  In response to Statement Question 10a, the Debtors have listed many transactions that they believe to be ordinary course, but have nonetheless disclosed them out of an abundance of caution.

*SOFA 11 – Closed Financial Accounts*.  Certain financial instruments were sold during the applicable period and have been listed in response to Statement Question 2 for Tribune Company.

*SOFA 14 – Property Held for Others*.  In the ordinary course of business and in accordance with industry custom, certain Debtors retain a significant amount of ink, newsprint and other materials which are owned by the Debtors' customers or vendors.  Such a Debtor generally agrees to pay its vendors if and when such raw materials are actually used by the Debtor, as determined by periodic reconciliation of such amounts between such vendors and the Debtor.  All of the Debtors newspapers hold preprinted inserts provided by customers which are awaiting insertion by the Debtors into their products.

CH1 5169603v.2

B6 Summary (Official Form 6 - Summary) (12/07)

# United States Bankruptcy Court
_____ District Of Delaware_____

In re   Patuxent Publishing Company_____,          Case No. 08-13200_____
                                    Debtor

                                                            Chapter 11_____

# SUMMARY OF SCHEDULES

Indicate as to each schedule whether that schedule is attached and state the number of pages in each.  Report the totals from Schedules A, B, D, E, F, I, and J in the boxes provided.  Add the amounts from Schedules A and B to determine the total amount of the debtor's assets.  Add the amounts of all claims from Schedules D, E, and F to determine the total amount of the debtor's liabilities.  Individual debtors also must complete the "Statistical Summary of Certain Liabilities and Related Data" if they file a case under chapter 7, 11, or 13.

| NAME OF SCHEDULE | ATTACHED (YES/NO) | NO. OF SHEETS | ASSETS | LIABILITIES | OTHER |
|---|---|---|---|---|---|
| A - Real Property | | 1 | $          0.00 | | |
| B - Personal Property | | 12 | $   235,756,111.00 | | |
| C - Property Claimed as Exempt | | 1 | | | |
| D - Creditors Holding Secured Claims | | 1 | | $          0.00 | |
| E - Creditors Holding Unsecured Priority Claims (Total of Claims on Schedule E) | | 4 | | $       2,329.64 | |
| F - Creditors Holding Unsecured Nonpriority Claims | | 41 | | $   223,578,763.12 | |
| G - Executory Contracts and Unexpired Leases | | 28 | | | |
| H - Codebtors | | 4 | | | |
| I - Current Income of Individual Debtor(s) | No | | | | $     N/A |
| J - Current Expenditures of Individual Debtors(s) | No | | | | $     N/A |
| **TOTAL** | | 92 | $   235,756,111.00 | $   223,581,092.76 | |

**B6A (Official Form 6A) (12/07)**

In re   <u>Patuxent Publishing Company</u>    ,      Case No.  <u>08-13200</u>
              **Debtor**                                                   **(If known)**

# SCHEDULE A – REAL PROPERTY

Except as directed below, list all real property in which the debtor has any legal, equitable, or future interest, including all property owned as a co-tenant, community property, or in which the debtor has a life estate. Include any property in which the debtor holds rights and powers exercisable for the debtor's own benefit. If the debtor is married, state whether the husband, wife, both, or the marital community own the property by placing an "H," "W," "J," or "C" in the column labeled "Husband, Wife, Joint, or Community." If the debtor holds no interest in real property, write "None" under "Description and Location of Property."

**Do not include interests in executory contracts and unexpired leases on this schedule. List them in Schedule G - Executory Contracts and Unexpired Leases.**

If an entity claims to have a lien or hold a secured interest in any property, state the amount of the secured claim. See Schedule D. If no entity claims to hold a secured interest in the property, write "None" in the column labeled "Amount of Secured Claim."

If the debtor is an individual or if a joint petition is filed, state the amount of any exemption claimed in the property only in Schedule C - Property Claimed as Exempt.

| DESCRIPTION AND LOCATION OF PROPERTY | NATURE OF DEBTOR'S INTEREST IN PROPERTY | HUSBAND, WIFE, JOINT, OR COMMUNITY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY, WITHOUT DEDUCTING ANY SECURED CLAIM OR EXEMPTION | AMOUNT OF SECURED CLAIM |
|---|---|---|---|---|
| None | | | | |

Total ▶    $ 0.00

(Report also on Summary of Schedules.)

B6B (Official Form 6B) (12/07)

In re **Patuxent Publishing Company**_____,          Case No. **08-13200**_____
                    **Debtor**                                                                            **(If known)**

# SCHEDULE B – PERSONAL PROPERTY

        Except as directed below, list all personal property of the debtor of whatever kind. If the debtor has no property in one or more of the categories, place an "x" in the appropriate position in the column labeled "None." If additional space is needed in any category, attach a separate sheet properly identified with the case name, case number, and the number of the category. If the debtor is married, state whether the husband, wife, both, or the marital community own the property by placing an "H," "W," "J," or "C" in the column labeled "Husband, Wife, Joint, or Community." If the debtor is an individual or a joint petition is filed, state the amount of any exemptions claimed only in Schedule C - Property Claimed as Exempt.

        **Do not list interests in executory contracts and unexpired leases on this schedule. List them in Schedule G - Executory Contracts and Unexpired Leases.**

    If the property is being held for the debtor by someone else, state that person's name and address under "Description and Location of Property." If the property is being held for a minor child, simply state the child's initials and the name and address of the child's parent or guardian, such as "A.B., a minor child, by John Doe, guardian," Do not disclose the child's name.  See 11 U.S.C. § 112 and Fed. R. Bankr. P. 1007(m).

| TYPE OF PROPERTY | N O N E | DESCRIPTION AND LOCATION OF PROPERTY | HUSBAND, WIFE, JOINT, OR COMMUNITY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY, WITH-OUT DEDUCTING ANY SECURED CLAIM OR EXEMPTION |
|---|---|---|---|---|
| 1. Cash on hand. | | 100900 - Petty Cash | | $1,400.00 |
| 2. Checking, savings or other financial accounts, certificates of deposit, or shares in banks, savings and loan, thrift, building and loan, and homestead associations, or credit unions, brokerage houses, or coopratives. | | See attached rider | | $0.00 |
| 3. Security deposits with public utilities, telephone companies, landlords, and others. | | 120020 - Deposits | | $8,845.28 |
| 4. Household goods and furnishings, including audio, video, and computer equipment. | X | | | |
| 5. Books; pictures and other art objects; antiques; stamp, coin, record, tape, compact disc, and other collections or collectibles. | X | | | |
| 6. Wearing apparel. | X | | | |
| 7. Furs and jewelry. | X | | | |
| 8. Firearms and sports, photographic, and other hobby equipment. | X | | | |
| 9. Interests in insurance policies. Name insurance company of each policy and itemize surrender or refund value of each. | X | | | |
| 10. Annuities. Itemize and name each issuer. | X | | | |

B6B (Official Form 6B) (12/07) – Cont.

In re **Patuxent Publishing Company**                    ,                    Case No. **08-13200**
                          **Debtor**                                                        **(If known)**

# SCHEDULE B – PERSONAL PROPERTY
## (Continuation Sheet)

| TYPE OF PROPERTY | N O N E | DESCRIPTION AND LOCATION OF PROPERTY | HUSBAND, WIFE, JOINT, OR COMMUNITY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY, WITH-OUT DEDUCTING ANY SECURED CLAIM OR EXEMPTION |
|---|---|---|---|---|
| 11. Interests in an education IRA as defined in 26 U.S.C. § 530(b)(1) or under a qualified State tuition plan as defined in 26 U.S.C. § 529(b)(1). Give particulars. (File separately the record(s) of any such interest(s). 11 U.S.C. § 521(c).) | X | | | |
| 12. Interests in IRA, ERISA, Keogh, or other pension or profit sharing plans. Give particulars. | X | | | |
| 13. Stock and interests in incorporated and unincorporated businesses. Itemize. | X | | | |
| 14. Interests in partnerships or joint ventures. Itemize. | X | | | |
| 15. Government and corporate bonds and other negotiable and nonnegotiable instruments. | X | | | |
| 16. Accounts receivable. | | See attached rider | | $233,112,557.55 |
| 17. Alimony, maintenance, support, and property settlements to which the debtor is or may be entitled. Give particulars. | X | | | |
| 18. Other liquidated debts owed to debtor including tax refunds. Give particulars. | X | | | |
| 19. Equitable or future interests, life estates, and rights or powers exercisable for the benefit of the debtor other than those listed in Schedule A - Real Property. | X | | | |
| 20. Contingent and noncontingent interests in estate of a decedent, death benefit plan, life insurance policy, or trust. | X | | | |

**B6B (Official Form 6B) (12/07) – Cont.**

In re  Patuxent Publishing Company                         ,                    Case No. 08-13200
                        **Debtor**                                                                    **(If known)**

# SCHEDULE B – PERSONAL PROPERTY
### (Continuation Sheet)

| TYPE OF PROPERTY | N O N E | DESCRIPTION AND LOCATION OF PROPERTY | HUSBAND, WIFE, JOINT, OR COMMUNITY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY, WITH-OUT DEDUCTING ANY SECURED CLAIM OR EXEMPTION |
|---|---|---|---|---|
| 21. Other contingent and unliquidated claims of every nature, including tax refunds, counterclaims of the debtor, and rights to setoff claims. Give estimated value of each. | X | | | |
| 22. Patents, copyrights, and other intellectual property. Give particulars. | | See attached rider | | Undetermined |
| 23. Licenses, franchises, and other general intangibles. Give particulars. | | See attached rider | | $176,838.75 |
| 24. Customer lists or other compilations containing personally identifiable information (as defined in 11 U.S.C. § 101(41A)) provided to the debtor by individuals in connection with obtaining a product or service from the debtor primarily for personal, family, or household purposes. | X | | | |
| 25. Automobiles, trucks, trailers, and other vehicles and accessories. | | See attached rider | | $4,629.51 |
| 26. Boats, motors, and accessories. | X | | | |
| 27. Aircraft and accessories. | X | | | |
| 28. Office equipment, furnishings, and supplies. | | See attached rider | | $412,810.02 |
| 29. Machinery, fixtures, equipment, and supplies used in business. | | See attached rider | | $367,991.15 |
| 30. Inventory. | X | | | |
| 31. Animals. | X | | | |
| 32. Crops - growing or harvested. Give particulars. | X | | | |
| 33. Farming equipment and implements. | X | | | |
| 34. Farm supplies, chemicals, and feed. | X | | | |

**B6B (Official Form 6B) (12/07) – Cont.**

In re  Patuxent Publishing Company                          ,          Case No. 08-13200
_____
                    **Debtor**                                              **(If known)**

# SCHEDULE B – PERSONAL PROPERTY
## (Continuation Sheet)

| TYPE OF PROPERTY | N O N E | DESCRIPTION AND LOCATION OF PROPERTY | HUSBAND, WIFE, JOINT, OR COMMUNITY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY, WITH-OUT DEDUCTING ANY SECURED CLAIM OR EXEMPTION |
|---|---|---|---|---|
| 35. Other personal property of any kind not already listed. Itemize. | | See attached rider | | $1,671,038.74 |
| | | 3 continuation sheets attached     Total ▶ | | $ 235,756,111.00 |

(Include amounts from any continuation sheets attached. Report total also on Summary of Schedules.)

**In re: Patuxent Publising Company**                                          **Case No. 08-13200**

**SCHEDULE B -PERSONAL PROPERTY**
**Rider B.2 -  Bank Accounts**

| BANK | ADDRESS | ACCOUNT TYPE | ACCOUNT NUMBER | BALANCE |
|---|---|---|---|---|
| M&T Bank | 25 S. Charles St.<br>Baltimore, MD  21201 | M&T - Other Receivables | *****481 | $0.00 |
| M&T Bank | 25 S. Charles St.<br>Baltimore, MD  21201 | M&T - Other Receivables | *****571 | $0.00 |

|  |  |
|---|---|
| **Total** | **$0.00** |

**In re: Patuxent Publishing Company**                                                    **Case No. 08-13200**

**SCHEDULE B -PERSONAL PROPERTY**
**Rider B.16 - Accounts Receivable**

| DESCRIPTION | NET BOOK VALUE |
|---|---|
| 102000 - Advertising Receivable | $2,974,295.84 |
| 102220- Circ Receivable - Drivers | $3,600.52 |
| 102250 - Circ Receivable - Single Copy | $2,130.85 |
| 102900 - Biweekly with a Lag Advance | $3,839.30 |
| 102910 - Employee Advances | $342.00 |
| 102700 - Other A/R | $22,809.40 |
| 102720 - A/R Miscellaneous Receivable | $756,592.01 |
| 103000 - Allowance for Bad Debts | -$229,297.20 |
| 103130 - Allow -Billing Errors Advert | -$18,191.64 |
| Intercompany Receivable from LA Times Communications LLC | $13.11 |
| Intercompany Receivable from The Baltimore Sun Company | $226,096,448.65 |
| Intercompany Receivable from Tribune Publishing Company | $3,499,974.71 |

**Total:** $233,112,557.55

**In re: Patuxent Publishing Company**                                    **Case No. 08-13200**

### SCHEDULE B -PERSONAL PROPERTY
#### Rider B.22 - Patents, copyrights, and other intellectual property

| U.S. Trademark | Serial No. | Application Date | Value | Owner |
|---|---|---|---|---|
| ARBUTUS TIMES | 2266681 | 8/3/1999 | Undetermined | Patuxent Publishing Company |
| BALTIMORE MESSENGER | 2251268 | 6/8/1999 | Undetermined | Patuxent Publishing Company |
| CATONSVILLE TIMES | 2251267 | 6/8/1999 | Undetermined | Patuxent Publishing Company |
| CHESAPEAKEHOME | 2497941 | 10/16/2001 | Undetermined | Patuxent Publishing Company |
| CLASSIFIDO | 2629471 | 10/1/2002 | Undetermined | Patuxent Publishing Company |
| CLASSIFIDO | 2758878 | 9/2/2003 | Undetermined | Patuxent Publishing Company |
| COLUMBIA FLIER | 2249378 | 6/1/1999 | Undetermined | Patuxent Publishing Company |
| COLUMBIA THE MAGAZINE OF HOWARD | 3179693 | 12/5/2006 | Undetermined | Patuxent Publishing Company |
| HOWARD (Stylized) | 77232436 | 7/18/2007 | Undetermined | Patuxent Publishing Company |
| HOWARD COUNTY TIMES | 2249420 | 6/1/1999 | Undetermined | Patuxent Publishing Company |
| LAUREL LEADER | 2266971 | 8/3/1999 | Undetermined | Patuxent Publishing Company |
| NORTHEAST BOOSTER | 2253254 | 6/15/1999 | Undetermined | Patuxent Publishing Company |
| NORTHEAST REPORTER | 2271811 | 8/24/1999 | Undetermined | Patuxent Publishing Company |
| OWINGS MILLS TIMES | 2253253 | 6/15/1999 | Undetermined | Patuxent Publishing Company |
| TOWSON TIMES | 2251269 | 6/8/1999 | Undetermined | Patuxent Publishing Company |

| State Trademark | Serial No. | Application Date | Value | Owner |
|---|---|---|---|---|
| THE JEFFERSONIAN | MD-1998/0( | 5/18/1998 | Undetermined | Patuxent Publishing Company |

| Domain Name | | Value | Owner |
|---|---|---|---|
| CHESAPEAKEHOME.COM | | Undetermined | Patuxent Publishing Company |
| THEVIEWNEWSPAPERS.COM | | Undetermined | Patuxent Publishing Company |

**In re: Patuxent Publishing Company**                                          **Case No. 08-13200**

### SCHEDULE B -PERSONAL PROPERTY
### Rider B.23 - Licenses, franchises and general intangibles

| DESCRIPTION | Net Book Value |
|---|---|
| 143050 - Software | $638,260.20 |
| 148090 - Accum Depr-Software | ($470,449.33) |
| 152510 - Non Compete | $125,000.00 |
| 152950 - Other Intangible Amort | ($115,972.12) |
| **Total:** | **$176,838.75** |

**In re: Patuxent Publishing Company**                                    **Case No. 08-13200**

### SCHEDULE B -PERSONAL PROPERTY
### Rider B.25 - Automobiles and other vehicles

| DESCRIPTION | Net Book Value |
|---|---|
| 143090 - Autos | $105,691.83 |
| 148120 - Accum Depr - Autos | ($101,062.32) |
| | |
| **Total** | **$4,629.51** |

**In re: Patuxent Publishing Company**                                    **Case No. 08-13200**

### SCHEDULE B -PERSONAL PROPERTY
### Rider B.28 - Office equipment, furnishings and supplies

| DESCRIPTION | NET BOOK VALUE |
|---|---|
| 143030 - Office Equipment | $1,140,411.50 |
| 143040 - Computer Equipment | $700,515.36 |
| 145000 - Furniture & Fixtures | $578,901.43 |
| 148040 - Accum Depr-Furniture & Fixture | ($548,423.13) |
| 148050 - Accum Depr-Office Equipment | ($1,140,411.84) |
| 148060 - Accum Depr-Comp Equipment | ($318,183.30) |

|  | Total: | $412,810.02 |
|---|---|---|

**In re: Patuxent Publishing Company**                                    **Case No. 08-13200**

**SCHEDULE B -PERSONAL PROPERTY**
**Rider B.29 - Machinery, fixtures, equipment and supplies used in business**

| DESCRIPTION | NET BOOK VALUE |
|---|---|
| 105410 - Plastic Bags | $4,720.00 |
| 105470 - Other Supplies Inventory | $2,277.00 |
| 143000 - Machinery and Equipment | $814,201.37 |
| 143010 - Production Equipment | $1,045,832.87 |
| 143120 - Other Equipment | $1,175.83 |
| 147000 - CIP | $11,232.37 |
| 148020 - Accum Depr-Machinery&/Equip | -$482,709.88 |
| 148030 - Accum Depr-Production Equip | -$1,028,642.04 |
| 148080 - Accum Depr-Other Equip | -$96.37 |

|  | |
|---|---|
| **Total:** | **$367,991.15** |

**In re: Patuxent Publishing Company**                                    **Case No. 08-13200**

**SCHEDULE B -PERSONAL PROPERTY**
**Rider B.35 - Other personal property of any kind**

| DESCRIPTION | NET BOOK VALUE |
|---|---|
| 106000 - Prepaid Expenses | $203,442.53 |
| 106040 - Prepaid Postage | $286,729.85 |
| 106055 - Prepaid Production | $47,347.19 |
| 142000 - Building/Leaseholds | $573,038.98 |
| 142020 - Building Improvements | $1,110,632.33 |
| 148010 - Accum Depr-Bldg/Improvements | ($164,031.61) |
| 148018 - Accum Depr-Bldg Improvements | ($386,120.53) |
| 156080 - Long Term Pension/Non Union | $0.00 |

**Total:** **$1,671,038.74**

**B6C (Official Form 6C) (12/07)**

In re **Patuxent Publishing Company**                    ,          Case No. **08-13200**
                    **Debtor**                                                                                    **(If known)**

# SCHEDULE C – PROPERTY CLAIMED AS EXEMPT

Debtor claims the exemptions to which debtor is entitled under:          ☐  Check if debtor claims a homestead exemption that exceeds
(Check one box)                                                                                        $136,875.
☐  11 U.S.C. § 522(b)(2)
☐  11 U.S.C. § 522(b)(3)

| DESCRIPTION OF PROPERTY | SPECIFY LAW PROVIDING EACH EXEMPTION | VALUE OF CLAIMED EXEMPTION | CURRENT VALUE OF PROPERTY WITHOUT DEDUCTING EXEMPTION |
|---|---|---|---|
| None | | | |

B6D (Official Form 6D) (12/07)

In re   __Patuxent Publishing Company_____ ,          Case No. __08-13200_____
                     **Debtor**                                              **(if known)**

# SCHEDULE D - CREDITORS HOLDING SECURED CLAIMS

State the name, mailing address, including zip code, and last four digits of any account number of all entities holding claims secured by property of the debtor as of the date of filing of the petition. The complete account number of any account the debtor has with the creditor is useful to the trustee and the creditor and may be provided if the debtor chooses to do so. List creditors holding all types of secured interests such as judgment liens, garnishments, statutory liens, mortgages, deeds of trust, and other security interests.

List creditors in alphabetical order to the extent practicable. If a minor child is the creditor, state the child's initials and the name and address of the child's parent or guardian, such as "A.B., a minor child by John Doe, guardian." Do not disclose the child's name. See 11 U.S.C. § 112. and Fed. R. Bankr. P. 1007(m). If all secured creditors will not fit on this page, use the continuation sheet provided.

If any entity other than a spouse in a joint case may be jointly liable on a claim, place an "X" in the column labeled "Codebtor," include the entity on the appropriate schedule of creditors, and complete Schedule H – Codebtors. If a joint petition is filed, state whether the husband, wife, both of them, or the marital community may be liable on each claim by placing an "H," "W," "J," or "C" in the column labeled "Husband, Wife, Joint, or Community."

If the claim is contingent, place an "X" in the column labeled "Contingent." If the claim is unliquidated, place an "X" in the column labeled "Unliquidated." If the claim is disputed, place an "X" in the column labeled "Disputed." (You may need to place an "X" in more than one of these three columns.)

Total the columns labeled "Amount of Claim Without Deducting Value of Collateral" and "Unsecured Portion, if Any" in the boxes labeled "Total(s)" on the last sheet of the completed schedule. Report the total from the column labeled "Amount of Claim Without Deducting Value of Collateral" also on the Summary of Schedules and, if the debtor is an individual with primarily consumer debts, report the total from the column labeled "Unsecured Portion, if Any" on the Statistical Summary of Certain Liabilities and Related Data.

[x]      Check this box if debtor has no creditors holding secured claims to report on this Schedule D.

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE AND AN ACCOUNT NUMBER (*See instructions above.*) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED, NATURE OF LIEN, AND DESCRIPTION AND VALUE OF PROPERTY SUBJECT TO LIEN | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM WITHOUT DEDUCTING VALUE OF COLLATERAL | UNSECURED PORTION, IF ANY |
|---|---|---|---|---|---|---|---|---|
| ACCOUNT NO. | | | | | | | | |
| | | | VALUE $ | | | | | |
| ACCOUNT NO. | | | | | | | | |
| | | | VALUE $ | | | | | |
| ACCOUNT NO. | | | | | | | | |
| | | | VALUE $ | | | | | |

_0_ continuation sheets attached

| | | |
|---|---|---|
| Subtotal ▶ (Total of this page) | $ 0.00 | $0.00 |
| Total ▶ (Use only on last page) | $ 0.00 | $0.00 |
| | (Report also on Summary of Schedules.) | (If applicable, report also on Statistical Summary of Certain Liabilities and Related Data.) |

B6E (Official Form 6E) (12/07)

In re   **Patuxent Publishing Company**                    ,                    Case No. **08-13200**
_____
          **Debtor**                                                                                      **(if known)**

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS

    A complete list of claims entitled to priority, listed separately by type of priority, is to be set forth on the sheets provided. Only holders of unsecured claims entitled to priority should be listed in this schedule. In the boxes provided on the attached sheets, state the name, mailing address, including zip code, and last four digits of the account number, if any, of all entities holding priority claims against the debtor or the property of the debtor, as of the date of the filing of the petition. Use a separate continuation sheet for each type of priority and label each with the type of priority.

    The complete account number of any account the debtor has with the creditor is useful to the trustee and the creditor and may be provided if the debtor chooses to do so.  If a minor child is a creditor, state the child's initials and the name and address of the child's parent or guardian, such as "A.B., a minor child by John Doe, guardian." Do not disclose the child's name.  See 11 U.S.C. § 112. and Fed. R. Bankr. P. 1007(m).

    If any entity other than a spouse in a joint case may be jointly liable on a claim, place an "X" in the column labeled "Codebtor," include the entity on the appropriate schedule of creditors, and complete Schedule H-Codebtors. If a joint petition is filed, state whether the husband, wife, both of them, or the marital community may be liable on each claim by placing an "H," "W," "J," or "C" in the column labeled "Husband, Wife, Joint, or Community." If the claim is contingent, place an "X" in the column labeled "Contingent." If the claim is unliquidated, place an "X" in the column labeled "Unliquidated." If the claim is disputed, place an "X" in the column labeled "Disputed." (You may need to place an "X" in more than one of these three columns.)

    Report the total of claims listed on each sheet in the box labeled "Subtotals" on each sheet. Report the total of all claims listed on this Schedule E in the box labeled "Total" on the last sheet of the completed schedule. Report this total also on the Summary of Schedules.

    Report the total of amounts entitled to priority listed on each sheet in the box labeled "Subtotals" on each sheet. Report the total of all amounts entitled to priority listed on this Schedule E in the box labeled "Totals" on the last sheet of the completed schedule. Individual debtors with primarily consumer debts report this total also on the Statistical Summary of Certain Liabilities and Related Data.

    Report the total of amounts <u>not</u> entitled to priority listed on each sheet in the box labeled "Subtotals" on each sheet. Report the total of all amounts not entitled to priority listed on this Schedule E in the box labeled "Totals" on the last sheet of the completed schedule. Individual debtors with primarily consumer debts report this total also on the Statistical Summary of Certain Liabilities and Related Data.

☐    Check this box if debtor has no creditors holding unsecured priority claims to report on this Schedule E.

## TYPES OF PRIORITY CLAIMS (Check the appropriate box(es) below if claims in that category are listed on the attached sheets)

☐    **Domestic Support Obligations**

    Claims for domestic support that are owed to or recoverable by a spouse, former spouse, or child of the debtor, or the parent, legal guardian, or responsible relative of such a child, or a governmental unit to whom such a domestic support claim has been assigned to the extent provided in 11 U.S.C. § 507(a)(1).

☐    **Extensions of credit in an involuntary case**

    Claims arising in the ordinary course of the debtor's business or financial affairs after the commencement of the case but before the earlier of the appointment of a trustee or the order for relief. 11 U.S.C. § 507(a)(3).

☐    **Wages, salaries, and commissions**

    Wages, salaries, and commissions, including vacation, severance, and sick leave pay owing to employees and commissions owing to qualifying independent sales representatives up to $10,950* per person earned within 180 days immediately preceding the filing of the original petition, or the cessation of business, whichever occurred first, to the extent provided in 11 U.S.C. § 507(a)(4).

☐    **Contributions to employee benefit plans**

    Money owed to employee benefit plans for services rendered within 180 days immediately preceding the filing of the original petition, or the cessation of business, whichever occurred first, to the extent provided in 11 U.S.C. § 507(a)(5).

**B6E (Official Form 6E) (12/07) – Cont.**

In re  **Patuxent Publishing Company**                ,                    Case No. **08-13200**                          
　　　　　　　　　　　**Debtor**                                                                                   **(if known)**

☐　**Certain farmers and fishermen**

　Claims of certain farmers and fishermen, up to $5,400* per farmer or fisherman, against the debtor, as provided in 11 U.S.C. § 507(a)(6).

☐　**Deposits by individuals**

　Claims of individuals up to $2,425* for deposits for the purchase, lease, or rental of property or services for personal, family, or household use, that were not delivered or provided. 11 U.S.C. § 507(a)(7).

☒　**Taxes and Certain Other Debts Owed to Governmental Units**

　Taxes, customs duties, and penalties owing to federal, state, and local governmental units as set forth in 11 U.S.C. § 507(a)(8).

☐　**Commitments to Maintain the Capital of an Insured Depository Institution**

　Claims based on commitments to the FDIC, RTC, Director of the Office of Thrift Supervision, Comptroller of the Currency, or Board of Governors of the Federal Reserve System, or their predecessors or successors, to maintain the capital of an insured depository institution. 11 U.S.C. § 507 (a)(9).

☐　**Claims for Death or Personal Injury While Debtor Was Intoxicated**

　Claims for death or personal injury resulting from the operation of a motor vehicle or vessel while the debtor was intoxicated from using alcohol, a drug, or another substance. 11 U.S.C. § 507(a)(10).

* Amounts are subject to adjustment on April 1, 2010, and every three years thereafter with respect to cases commenced on or after the date of adjustment**.**

　**1**　**continuation sheets attached**

**B6E (Official Form 6E) (12/07) – Cont.**

In re   **Patuxent Publishing Company**                ,                    Case No.   **08-13200**
_____
          **Debtor**                                                              **(if known)**

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
(Continuation Sheet)

                                                    **Type of Priority for Claims Listed on This Sheet**

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER *(See instructions above.)* | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM | AMOUNT ENTITLED TO PRIORITY | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY |
|---|---|---|---|---|---|---|---|---|---|
| Account No. <br><br> Kowal, Amy L | | | Unclaimed Checks | | | | $1,163.56 | $1,163.56 | |
| Account No. <br><br> Marx, Beth | | | Unclaimed Checks | | | | $1,166.08 | $1,166.08 | |
| Account No. <br><br> See attached rider E: Creditors Holding Unsecured Priority Claims | | | | | X | | Undetermined | Undetermined | Undetermined |
| Account No. | | | | | | | | | |

Sheet no.  1  of  1  continuation sheets attached to Schedule of Creditors Holding Priority Claims

|  | | AMOUNT OF CLAIM | AMOUNT ENTITLED TO PRIORITY | AMOUNT NOT ENTITLED |
|---|---|---|---|---|
| Subtotals ▶ (Totals of this page) | | $ 2,329.64 | $ 2,329.64 | $ 0.00 |
| Total ▶ (Use only on last page of the completed Schedule E. Report also on the Summary of Schedules.) | | $ 2,329.64 | | |
| Totals ▶ (Use only on last page of the completed Schedule E. If applicable, report also on the Statistical Summary of Certain Liabilities and Related Data.) | | | $ 2,329.64 | $ 0.00 |

In re: Patuxent Publishing Company

**Schedule E**
**Creditors Holding Unsecured Priority Claims**

| Creditor's Name, Mailing Address including Zip Code, and Account Number | Codebtor | Husband, Wife, Joint, or Community | Date Claim was Incurred and Consideration for Claim | Contingent | Unliquidated | Disputed | Amount of Claim | Amount Entitled to Priority | Amount Not Entitled to Priority, if any |
|---|---|---|---|---|---|---|---|---|---|
| BALTIMORE CO REVENUE AUTHORITY 115 TOWSONTOWN BLVD TOWSON, MD 21286 | | | TAXING AUTHORITY | | X | | UNDETERMINED | UNDETERMINED | UNDETERMINED |
| COMPTROLLER OF THE TREASURY REVENUE ADMIN DIVISION ANNAPOLIS, MD 21411-0001 | | | TAXING AUTHORITY | | X | | UNDETERMINED | UNDETERMINED | UNDETERMINED |
| INTERNAL REVENUE SERVICE PO BOX 145566 CINCINNATI, OH 45214 | | | TAXING AUTHORITY | | X | | UNDETERMINED | UNDETERMINED | UNDETERMINED |
| MARYLAND STATE DEPT. OF ASSESSMENTS AND TAXATION ATTN BANKRUPTCY DEPARTMENT 301 W. PRESTON ST. BALTIMORE, MD 21201 | | | TAXING AUTHORITY | | X | | UNDETERMINED | UNDETERMINED | UNDETERMINED |
| STATE DEPT OF ASSESSMENTS AND TAXATION 301 W PRESTON STREET BALTIMORE, MD 21201 | | | TAXING AUTHORITY | | X | | UNDETERMINED | UNDETERMINED | UNDETERMINED |

B6F (Official Form 6F) (12/07)

In re __Patuxent Publishing Company_____ ,         Case No. __08-13200_____
           **Debtor**                                                                 **(if known)**

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

State the name, mailing address, including zip code, and last four digits of any account number, of all entities holding unsecured claims without priority against the debtor or the property of the debtor, as of the date of filing of the petition. The complete account number of any account the debtor has with the creditor is useful to the trustee and the creditor and may be provided if the debtor chooses to do so. If a minor child is a creditor, state the child's initials and the name and address of the child's parent or guardian, such as "A.B., a minor child by John Doe, guardian." Do not disclose the child's name. See 11 U.S.C. § 112. and Fed. R. Bankr. P. 1007(m). Do not include claims listed in Schedules D and E. If all creditors will not fit on this page, use the continuation sheet provided.

If any entity other than a spouse in a joint case may be jointly liable on a claim, place an "X" in the column labeled "Codebtor," include the entity on the appropriate schedule of creditors, and complete Schedule H - Codebtors. If a joint petition is filed, state whether the husband, wife, both of them, or the marital community may be liable on each claim by placing an "H," "W," "J," or "C" in the column labeled "Husband, Wife, Joint, or Community."

If the claim is contingent, place an "X" in the column labeled "Contingent." If the claim is unliquidated, place an "X" in the column labeled "Unliquidated." If the claim is disputed, place an "X" in the column labeled "Disputed." (You may need to place an "X" in more than one of these three columns.)

Report the total of all claims listed on this schedule in the box labeled "Total" on the last sheet of the completed schedule. Report this total also on the Summary of Schedules and, if the debtor is an individual with primarily consumer debts, report this total also on the Statistical Summary of Certain Liabilities and Related Data..

☐    Check this box if debtor has no creditors holding unsecured claims to report on this Schedule F.

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (*See instructions above.*) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br><br>ABC AUDIT BUREAU OF CIRCULATIONS<br>1884 PAYSPHERE CIRCLE<br>CHICAGO, IL 60674 | | | General Trade Payable | | | | $133.90 |
| ACCOUNT NO.<br><br>ADVANCE BUSINESS SYSTEMS<br>PO BOX 631458<br>BALTIMORE, MD 21263-1458 | | | General Trade Payable | | | | $0.29 |
| ACCOUNT NO.<br><br>ADVANCE BUSINESS SYSTEMS<br>PO BOX 631458<br>BALTIMORE, MD 21263-1458 | | | General Trade Payable | | | | $907.53 |
| ACCOUNT NO.<br><br>AIREY, LISA M<br>1222 CORBETT ROAD<br>MONKTON, MD 21111 | | | General Trade Payable | | | | $0.00 |

  Subtotal ▶   $ 1,041.72

__32__ continuation sheets attached

Total ▶   $
(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable, on the Statistical Summary of Certain Liabilities and Related Data.)

B6F (Official Form 6F) (12/07) – Cont.

In re  **Patuxent Publishing Company**                ,          Case No.  **08-13200**
_____
        **Debtor**                                                                (if known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (*See instructions above.*) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br><br>ALLERGY & ASTHMA CTR 10025 GOVERNOR WARFIELD PKWY STE 410 COLUMBIA, MD 21044 | | | General Trade Payable | | | | $102.87 |
| ACCOUNT NO.<br><br>ALLIED WASTE TRANSPORTATION PO BOX 9001099 LOUISVILLE, KY 40290-1099 | | | General Trade Payable | | | | $124.79 |
| ACCOUNT NO.<br><br>ANDERSON DIRECTORY SALES 4901 E DRY CREEK RD    No.270 CENTENNIAL, CO 80122 | | | General Trade Payable | | | | $5,185.97 |
| ACCOUNT NO.<br><br>ART LITHO COMPANY 3500 MARMENCO COURT BALTIMORE, MD 21230 | | | General Trade Payable | | | | $2,253.23 |
| ACCOUNT NO.<br><br>AT&T ACC BUSINESS PO BOX 13136 NEWARK, NJ 07101-5636 | | | General Trade Payable | | | | $8,245.24 |

Sheet no. _1_ of _32_ continuation sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal ▶   $ 15,912.10

Total ▶   $
(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable, on the Statistical Summary of Certain Liabilities and Related Data.)

B6F (Official Form 6F) (12/07) – Cont.

In re  **Patuxent Publishing Company**                          ,        Case No.  **08-13200**
　　　　　　　　　**Debtor**                                                              **(if known)**

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER *(See instructions above.)* | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br><br>ATHOLTON ADVENTIST SCHOOL<br>6520 MARTIN ROAD<br>COLUMBIA, MD 21044 | | | General Trade Payable | | | | $76.96 |
| ACCOUNT NO.<br><br>BALTIMORE CO REVENUE AUTHORITY<br>115 TOWSONTOWN BLVD<br>TOWSON, MD 21286 | | | General Trade Payable | | | | $4,020.00 |
| ACCOUNT NO.<br><br>BALTIMORE GUIDE<br>526 S. CONKLING STREET<br>BALTIMORE, MD 21224 | | | General Trade Payable | | | | $318.68 |
| ACCOUNT NO.<br><br>BALTIMORE TIMES<br>2513 NORTH CHARLES STREET<br>BALTIMORE, MD 21218 | | | General Trade Payable | | | | $6,137.00 |
| ACCOUNT NO.<br><br>BARNES, TED<br>433 NEEPIER ROAD<br>BALTIMORE, MD 21228 | | | General Trade Payable | | | | $4.06 |

Sheet no. _2_ of _32_ continuation sheets
attached to Schedule of Creditors Holding
Unsecured Nonpriority Claims

Subtotal ▶   $ 10,556.70

Total ▶   $
(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable, on the Statistical
Summary of Certain Liabilities and Related Data.)

B6F (Official Form 6F) (12/07) – Cont.

In re  **Patuxent Publishing Company**                             ,          Case No. **08-13200**
　　　　　　　　**Debtor**                                                                          **(if known)**

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER *(See instructions above.)* | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.　　　　　　　BELTWAY ANIMAL HOSPITAL 612 EDMONDSON AVENUE CATONSVILLE, MD 21228 | | | General Trade Payable | | | | $136.80 |
| ACCOUNT NO.　　　　　　　BEM, JENNIFER 356 LONG MEADOW WAY ARNOLD, MD 21012 | | | General Trade Payable | | | | $400.00 |
| ACCOUNT NO.　　　　　　　BERLYN INC T/A THE PRINCE GEORGES SENTINEL 9458 LANHAM SEVERN RD SEABROOK, MD 20706 | | | General Trade Payable | | | | $7,100.00 |
| ACCOUNT NO.　　　　　　　BEUSCH, GEORGE 5155 VIADUCT AVENUE BALTIMORE, MD 21227 | | | General Trade Payable | | | | $12.16 |

Sheet no. _3_ of _32_ continuation sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal ▶　$ 7,648.96

Total ▶　$
(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable, on the Statistical Summary of Certain Liabilities and Related Data.)

B6F (Official Form 6F) (12/07) – Cont.

In re  **Patuxent Publishing Company**                    ,          Case No.  **08-13200**
　　　　　　　　　　**Debtor**　　　　　　　　　　　　　　　　　　　　　　　**(if known)**

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER *(See instructions above.)* | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. <br><br> BGE - BALTIMORE GAS & ELECTRIC <br> PO BOX 13070 <br> PHILADELPHIA, PA 19101-3070 | | | General Trade Payable | | | | $24,085.84 |
| ACCOUNT NO. <br><br> BIEHL & BIEHL INC <br> PO BOX 87410 <br> CAROL STREAM, IL 60188 | | | General Trade Payable | | | | $0.00 |
| ACCOUNT NO. <br><br> BLACK TIE VENDING SERVICES LLP <br> 4813 BENSON AVENUE <br> BALTIMORE, MD 21227 | | | General Trade Payable | | | | $63.00 |
| ACCOUNT NO. <br><br> BOZZUTO GROUP <br> 7850 WALKER DRIVE APT 400 <br> GREENBELT, MD 20770 | | | General Trade Payable | | | | $157.20 |
| ACCOUNT NO. <br><br> BREHM, CHARLES <br> 733 RECKORD ROAD <br> FALLSTON, MD 21228 | | | General Trade Payable | | | | $6.06 |

Sheet no. _4_ of _32_ continuation sheets
attached to Schedule of Creditors Holding
Unsecured Nonpriority Claims

Subtotal ▶ | $ 24,312.10

Total ▶ | $
(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable, on the Statistical
Summary of Certain Liabilities and Related Data.)

B6F (Official Form 6F) (12/07) – Cont.

In re  **Patuxent Publishing Company** ,                                    Case No.  **08-13200**
                    **Debtor**                                                                      **(if known)**

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER *(See instructions above.)* | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br><br>BROWN, GLORIOUS<br>2111 CORALTHORN RD<br>BALTIMORE, MD 21220 | | | General Trade Payable | | | | $6.02 |
| ACCOUNT NO.<br><br>BURTON, ROBERT<br>6803 OLD WATERLOO RD<br>ELKRIDGE, MD 21075 | | | General Trade Payable | | | | $3.66 |
| ACCOUNT NO.<br><br>CAC DIRECT MARKETING SERVICES<br>99 RAY ROAD<br>BALTIMORE, MD 21227 | | | General Trade Payable | | | | $2,943.96 |
| ACCOUNT NO.<br><br>CALIFORNIA TORTILLA<br>2588 QUARRY LAKE DR<br>BALTIMORE, MD 21163 | | | General Trade Payable | | | | $65.56 |
| ACCOUNT NO.<br><br>CANON USA INC<br>PO BOX 3839<br>BOSTON, MA 02241-3839 | | | General Trade Payable | | | | $1,338.02 |

Sheet no. _5_ of _32_ continuation sheets
attached to Schedule of Creditors Holding
Unsecured Nonpriority Claims

Subtotal ▶   $ 4,357.22

Total ▶   $
(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable, on the Statistical
Summary of Certain Liabilities and Related Data.)

B6F (Official Form 6F) (12/07) – Cont.

In re  **Patuxent Publishing Company**                             ,          Case No.  **08-13200**
_____
               **Debtor**                                                                                        **(if known)**

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (*See instructions above.*) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br><br>CERTIFIED AUDIT OF CIRCULATIONS INC<br>155 WILLOWBROOK BLVD<br>WAYNE, NJ 07470 | | | General Trade Payable | | | | $7,863.06 |
| ACCOUNT NO.<br><br>CHANGES SALON AND SPA<br>6925 E OAKLAND MILLS ROAD<br>COLUMBIA, MD 21045 | | | General Trade Payable | | | | $211.11 |
| ACCOUNT NO.<br><br>CHESAPEAKE PUBLISHING CORP<br>601 N BRIDGE ST<br>ELKTON, MD 21921 | | | General Trade Payable | | | | $19,387.34 |
| ACCOUNT NO.<br><br>CHESAPEAKE TELEPHONE SYSTEM INC.<br>8225 A CLOVERLEAF DRIVE<br>MILLERSVILLE, MD 21108 | | | General Trade Payable | | | | $125.00 |
| ACCOUNT NO.<br><br>COLUMBIA ASSOCIATION INC<br>10221 WINCOPIN CIR<br>No.100<br>COLUMBIA, MD 21044 | | | General Trade Payable | | | | $246.68 |

Sheet no. _6_ of _32_ continuation sheets
attached to Schedule of Creditors Holding
Unsecured Nonpriority Claims

Subtotal ▶  | $ 27,833.19

Total ▶ | $
(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable, on the Statistical
Summary of Certain Liabilities and Related Data.)

B6F (Official Form 6F) (12/07) – Cont.

In re  **Patuxent Publishing Company**                    ,        Case No.  **08-13200**
                      **Debtor**                                                                              **(if known)**

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER *(See instructions above.)* | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br><br>COOK, HELEN<br>12370 HOWARD LODGE DRIVE<br>SYKESVILLE, MD 21784 | | | General Trade Payable | | | | $15.94 |
| ACCOUNT NO.<br><br>CROSS POST LLC<br>PO BOX 5425<br>PETALUMA, CA 94955 | | | General Trade Payable | | | | $960.00 |
| ACCOUNT NO.<br><br>Crow,Margaret F | | | Unclaimed Checks | | | | $842.30 |
| ACCOUNT NO.<br><br>DATABASE PUBLISHING SYSTEMS<br>784 OLD MAIN ST<br>ROCKY HILL, CT 06067 | | | General Trade Payable | | | | $816.23 |
| ACCOUNT NO.<br><br>DELKER, KURT<br>6 MONTROSE AVENUE<br>BALTIMORE, MD 21228 | | | General Trade Payable | | | | $7.28 |

Sheet no. _7_ of _32_ continuation sheets
attached to Schedule of Creditors Holding
Unsecured Nonpriority Claims

Subtotal ▶  $ 2,641.75

Total ▶  $
(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable, on the Statistical
Summary of Certain Liabilities and Related Data.)

B6F (Official Form 6F) (12/07) – Cont.

In re  **Patuxent Publishing Company**                         ,                    Case No.  **08-13200**
_____
   **Debtor**                                                                                **(if known)**

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER *(See instructions above.)* | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.  DIRECTORY RESOURSES CO PO BOX 50414 PROVO, UT 84605 | | | General Trade Payable | | | | $550.32 |
| ACCOUNT NO.  Dixon,Judith A | | | Unclaimed Checks | | | | $4.10 |
| ACCOUNT NO.  DRAPER, PAUL E 201 N CHARLES STREET  NO.708 BALTIMORE, MD 21201 | | | General Trade Payable | | | | $14.65 |
| ACCOUNT NO.  DUNDALK EAGLE 4 NORTH CENTER PLACE DUNDALK, MD 21222 | | | General Trade Payable | | | | $6,594.95 |
| ACCOUNT NO.  EASTON, ROSE 2204 BALTIMORE BLVD FINKSBURG, MD 21048 | | | General Trade Payable | | | | $10.21 |

Sheet no.  _8_ of _32_ continuation sheets
attached to Schedule of Creditors Holding
Unsecured Nonpriority Claims

Subtotal ▶ | $ 7,174.23

Total ▶ | $
(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable, on the Statistical
Summary of Certain Liabilities and Related Data.)

B6F (Official Form 6F) (12/07) – Cont.

In re  Patuxent Publishing Company                    ,          Case No.  08-13200
_____                                  _____
               **Debtor**                                                    **(if known)**

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER *(See instructions above.)* | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.  EDSON, BARBARA JEAN 514 KENT AVENUE BALTIMORE, MD 21228 | | | General Trade Payable | | | | $28.57 |
| ACCOUNT NO.  EGGERS, RITA 4007 HOLLINS FERRY ROAD BALTIMORE, MD 21227 | | | General Trade Payable | | | | $5.07 |
| ACCOUNT NO.  EXPRESS CARD AND LABEL CO INC PO BOX 4247 TOPEKA, KS 66604-0247 | | | General Trade Payable | | | | $462.26 |
| ACCOUNT NO.  FEDEX PO BOX 371461 PITTSBURGH, PA 15250-7461 | | | General Trade Payable | | | | $11.99 |
| ACCOUNT NO.  FINLEY, SCOTT 96 SWEET WATER AVE    #1 BEDFORD, MA 1730 | | | General Trade Payable | | | | $10.64 |

Sheet no. _9_ of _32_ continuation sheets
attached to Schedule of Creditors Holding
Unsecured Nonpriority Claims

Subtotal ▶   $ 518.53

Total ▶   $
(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable, on the Statistical
Summary of Certain Liabilities and Related Data.)

B6F (Official Form 6F) (12/07) – Cont.

In re  **Patuxent Publishing Company**                    ,          Case No.  **08-13200**
                          **Debtor**                                                              **(if known)**

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (*See instructions above.*) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br><br>FLEET FUELING<br>PO BOX 6293<br>CAROL STREAM, IL 60197-6293 | | | General Trade Payable | | | | $571.47 |
| ACCOUNT NO.<br><br>FLOWERS, WILHIDES<br>3956 COOKS LANE<br>ELLICOTT CITY, MD 21043 | | | General Trade Payable | | | | $547.50 |
| ACCOUNT NO.<br><br>FODEN, GLENN<br>917 HORIZON RD<br>MOUNT AIRY, MD 21771 | | | General Trade Payable | | | | $0.00 |
| ACCOUNT NO.<br><br>FORT, SUSAN<br>319 BIRKWOOD PLACE<br>BALTIMORE, MD 21218 | | | General Trade Payable | | | | $4.57 |
| ACCOUNT NO.<br><br>FRAZIER, MICHAEL<br>8846 WASHINGTON ST<br>SAVAGE, MD 20763 | | | General Trade Payable | | | | $162.03 |

Sheet no.  _10_ of _32_ continuation sheets
attached to Schedule of Creditors Holding
Unsecured Nonpriority Claims

Subtotal ▶  $ 1,285.57

Total ▶  $
(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable, on the Statistical
Summary of Certain Liabilities and Related Data.)

B6F (Official Form 6F) (12/07) – Cont.

In re  **Patuxent Publishing Company**                ,                    Case No.  **08-13200**
_____
          **Debtor**                                                        **(if known)**

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER *(See instructions above.)* | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br><br>FRIEDRICH, IRA<br>10512 CHESTER WAY<br>WOODSTOCK, MD 21163 | | | General Trade Payable | | | | $40.82 |
| ACCOUNT NO.<br><br>FRY COMMUNICATIONS, INC.<br>800 W CHURCH RD<br>MECHANISBURG, PA 17055 | | | General Trade Payable | | | | $6,652.81 |
| ACCOUNT NO.<br><br>FUTURE CARE CHERRYWOOD<br>12020 REISTERSTOWN ROAD<br>REISTERSTOWN, MD 21136 | | | General Trade Payable | | | | $279.60 |
| ACCOUNT NO.<br><br>GARRISON, MARION<br>1990 ADVISORY COURT<br>SYKESVILLE, MD 21784 | | | General Trade Payable | | | | $10.88 |
| ACCOUNT NO.<br><br>GERBER, RENEE<br>10702 HILLINGDON ROAD<br>WOODSTOCK, MD 21163 | | | General Trade Payable | | | | $2.89 |

Sheet no.  _11_ of _32_ continuation sheets
attached to Schedule of Creditors Holding
Unsecured Nonpriority Claims

Subtotal ▶    $ 6,987.00

Total ▶    $
(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable, on the Statistical
Summary of Certain Liabilities and Related Data.)

B6F (Official Form 6F) (12/07) – Cont.

In re  Patuxent Publishing Company                ,                    Case No.  08-13200
_____
Debtor                                                                                        (if known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (*See instructions above.*) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. GOODLIN, RICHARD 10714 MIDSUMMER LN COLUMBIA, MD 21044 | | | General Trade Payable | | | | $23.72 |
| ACCOUNT NO. HARITOS, CHRISTOPHER 8884 GOODE LANDING CIRCLE COLUMBIA, MD 21045 | | | Unclaimed Checks | | | | $7.43 |
| ACCOUNT NO. HAWKINS ELECTRIC SERVICE 12126 CONWAY ROAD BELTSVILLE, MD 20705 | | | General Trade Payable | | | | $151.32 |
| ACCOUNT NO. HC COUNCIL DIST 3 3430 COURTHOUSE DRIVE ELLICOTT CITY, MD 21043 | | | General Trade Payable | | | | $51.07 |
| ACCOUNT NO. HOLIDAY HOME HELPERS 3825 BREIDENBAUGH COURT JARRETTSVILLE, MD 21084 | | | General Trade Payable | | | | $20.10 |

Sheet no. _12_ of _32_ continuation sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal ▶   $ 253.64

Total ▶   $
(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable, on the Statistical Summary of Certain Liabilities and Related Data.)

B6F (Official Form 6F) (12/07) – Cont.

In re  **Patuxent Publishing Company**               ,                    Case No.  **08-13200**
_____
               **Debtor**                                                                        **(if known)**

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (*See instructions above.*) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br><br>HOMEBUILDERS ASSOCIATION OF MARYLAND<br>7127 AMBASSADOR ROAD  STE 150<br>BALTIMORE, MD 21244 | | | General Trade Payable | | | | $0.00 |
| ACCOUNT NO.<br><br>HOSPITAL SUPPORT INC<br>11 N ATHOL AVENUE<br>BALTIMORE, MD 21229 | | | General Trade Payable | | | | $116.00 |
| ACCOUNT NO.<br><br>HOWARD COUNTY<br>DIRECTOR OF FINANCE<br>PO BOX 37213<br>BALTIMORE, MD 21297-3213 | | | General Trade Payable | | | | $709.23 |
| ACCOUNT NO.<br><br>HOWARE COUNTY GENERAL HOSPITAL<br>5755 CEDAR LANE<br>COLUMBIA, MD 21044 | | | General Trade Payable | | | | $1,500.00 |

Sheet no.  _13_ of _32_ continuation sheets
attached to Schedule of Creditors Holding
Unsecured Nonpriority Claims

Subtotal ▶  | $ 2,325.23

Total ▶ | $
(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable, on the Statistical
Summary of Certain Liabilities and Related Data.)

B6F (Official Form 6F) (12/07) – Cont.

In re **Patuxent Publishing Company**                    ,          Case No. **08-13200**
                   **Debtor**                                                                                                          **(if known)**

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (*See instructions above.*) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br><br>HOWREN, CHARLES<br>10006 WOODKEY LN        NO.1<br>OWINGS MILLS, MD 21117 | | | General Trade Payable | | | | $4.53 |
| ACCOUNT NO.<br><br>HUNT, ASHLEY<br>3094 ROGERS AVE<br>ELLICOTT CITY, MD 21043 | | | General Trade Payable | | | | $2.72 |
| ACCOUNT NO.<br><br>IKON OFFICE SOLUTIONS<br>PO BOX 827577<br>PHILADELPHIA, PA 19182 | | | General Trade Payable | | | | $426.65 |
| ACCOUNT NO.<br><br>INTER-CITY PRESS<br>2015 W 41ST STREET<br>BALTIMORE, MD 21211 | | | General Trade Payable | | | | $2,960.97 |
| ACCOUNT NO.<br><br>IPC PRINT SERVICES<br>9122 EAGLE WAY<br>CHICAGO, IL 60678-9122 | | | General Trade Payable | | | | $223,236.49 |

Sheet no. __14_ of __32_ continuation sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal ▶ | $ 226,631.36

Total ▶ | $
(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable, on the Statistical Summary of Certain Liabilities and Related Data.)

B6F (Official Form 6F) (12/07) – Cont.

In re  **Patuxent Publishing Company**                    ,        Case No.  **08-13200**
_____
　　　　　　　**Debtor**　　　　　　　　　　　　　　　　　　　　　　　　　**(if known)**

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (*See instructions above.*) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br><br>IRON MOUNTAIN<br>PO BOX 27129<br>NEW YORK, NY 10087-7128 | | | General Trade Payable | | | | $8.27 |
| ACCOUNT NO.<br><br>JOHNSON, LINDA B<br>8721-22 HAYSHED LN<br>COLUMBIA, MD 21045 | | | General Trade Payable | | | | $834.74 |
| ACCOUNT NO.<br><br>JOSE, GONZALEZ<br>8513 BEAUFORT DRIVE<br>FULTON, MD 20759 | | | General Trade Payable | | | | $5.21 |
| ACCOUNT NO.<br><br>JP MORGAN CHASE BANK, NA, as agent<br>ATTN: SHADIA AMINU<br>1111 FANNIN, 10TH FLOOR<br>HOUSTON, TX 77002 | X | | Guaranty for Senior Facility | X | X | | Undetermined |

Sheet no. _15_ of _32_ continuation sheets
attached to Schedule of Creditors Holding
Unsecured Nonpriority Claims

Subtotal ▶ | $ 848.22

Total ▶ | $
(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable, on the Statistical
Summary of Certain Liabilities and Related Data.)

B6F (Official Form 6F) (12/07) – Cont.

In re  **Patuxent Publishing Company**                              ,          Case No.  **08-13200**
                        **Debtor**                                                                    **(if known)**

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (*See instructions above.*) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. <br><br> KENDALL, JEANNETTE <br> 2630 TURF VALLEY ROAD <br> ELLICOTT CITY, MD 21042 | | | General Trade Payable | | | | $50.00 |
| ACCOUNT NO. <br><br> KIMCO <br> 5485 HARPERS FARM ROAD <br> COLUMBIA, MD 21044 | | | General Trade Payable | | | | $2,809.76 |
| ACCOUNT NO. <br><br> KINGS CONTRIVANCE <br> 10150 SHAKER DRIVE <br> COLUMBIA, MD 21046 | | | General Trade Payable | | | | $813.67 |
| ACCOUNT NO. <br><br> Koscielniak,Jessica A | | | Unclaimed Checks | | | | $1,064.10 |
| ACCOUNT NO. <br><br> KRAMER, BARBARA <br> 6334 OLD WASHINGTON ROAD <br> ELKRIDGE, MD 21075 | | | General Trade Payable | | | | $9.70 |

Sheet no.  _16_ of _32_ continuation sheets
attached to Schedule of Creditors Holding
Unsecured Nonpriority Claims

Subtotal ▶   $ 4,747.23

Total ▶   $
(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable, on the Statistical
Summary of Certain Liabilities and Related Data.)

B6F (Official Form 6F) (12/07) – Cont.

In re  **Patuxent Publishing Company**                    ,          Case No.  **08-13200**
                     **Debtor**                                                        **(if known)**

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER *(See instructions above.)* | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br><br>KRAUS, ELIZABETH<br>37 S PROSPECT AVENUE<br>BALTIMORE, MD 21228 | | | General Trade Payable | | | | $5.54 |
| ACCOUNT NO.<br><br>KREISER, RANDY<br>2120 TALL PINES COURT<br>BALTIMORE, MD 21228 | | | General Trade Payable | | | | $5.77 |
| ACCOUNT NO.<br><br>LAUREL REGIONAL HOSPITAL<br>7300 VAN DUSEN ROAD<br>LAUREL, MD 20707 | | | General Trade Payable | | | | $18.05 |
| ACCOUNT NO.<br><br>LEITNER, BRENDA<br>10513 ABINGDON WAY<br>WOODSTOCK, MD 21163 | | | General Trade Payable | | | | $17.13 |
| ACCOUNT NO.<br><br>LEWIS, MRS. FRANK<br>8617 BEECHNUT COURT<br>ELLICOTT CITY, MD 21043 | | | General Trade Payable | | | | $21.62 |

Sheet no. __17__ of __32__ continuation sheets
attached to Schedule of Creditors Holding
Unsecured Nonpriority Claims

Subtotal ▶      $ 68.11

Total ▶      $
(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable, on the Statistical
Summary of Certain Liabilities and Related Data.)

B6F (Official Form 6F) (12/07) – Cont.

In re  **Patuxent Publishing Company**                    ,          Case No.  **08-13200**
                **Debtor**          **(if known)**

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (*See instructions above.*) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. <br><br> LEXIS NEXIS <br> PO BOX 7247 7090 <br> PHILADELPHIA, PA 19170-7090 | | | General Trade Payable | | | | $206.80 |
| ACCOUNT NO. <br><br> LIDDICK BYRNES, KIMBERLY N <br> 987 RIDGE RD <br> FINKSBURG, MD 21048 | | | General Trade Payable | | | | $60.00 |
| ACCOUNT NO. <br><br> MAIN STREET SPORTS GRILL <br> 531 MAIN STREET <br> LAUREL, MD 20707 | | | General Trade Payable | | | | $30.48 |
| ACCOUNT NO. <br><br> MARTHINUSS, JAMES <br> 4017 ARJAY CIRCLE <br> ELLICOTT CITY, MD 21042 | | | General Trade Payable | | | | $7.60 |

Sheet no. _18_ of _32_ continuation sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal ▶    $ 304.88

Total ▶
(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable, on the Statistical Summary of Certain Liabilities and Related Data.)

$

B6F (Official Form 6F) (12/07) – Cont.

In re  **Patuxent Publishing Company** _____ ,          Case No.  **08-13200** _____
　　　　　　　　　　**Debtor**　　　　　　　　　　　　　　　　　　　　　　　　　　　**(if known)**

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER *(See instructions above.)* | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. <br><br> Merrill Lynch Capital Corp., as Agent <br> ATTN: SHARON HAWKINS <br> LOAN OPERATIONS <br> 600 E. LAS COLINAS BLVD., <br> SUITE 1300 <br> IRVING, TX 75039 | X | | Guaranty for Bridge Facility | X | X | | Undetermined |
| ACCOUNT NO. <br><br> MEXICO PLASTIC COMPANY <br> P O BOX 760 <br> MEXICO, MO 65265 | | | General Trade Payable | | | | $900.00 |
| ACCOUNT NO. <br><br> MID ATLANTIC WATERPROOF <br> 1044 WEST STREET <br> LAUREL, MD 20707 | | | General Trade Payable | | | | $745.89 |
| ACCOUNT NO. <br><br> MULDROW, N KEYA <br> 4249 MCDOWELL LN <br> BALTIMORE, MD 21227 | | | General Trade Payable | | | | $8.98 |

Sheet no. __19_ of _32_ continuation sheets
attached to Schedule of Creditors Holding
Unsecured Nonpriority Claims

Subtotal ►　| $ 1,654.87 |

Total ►　| $ |
(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable, on the Statistical
Summary of Certain Liabilities and Related Data.)

B6F (Official Form 6F) (12/07) – Cont.

In re  **Patuxent Publishing Company**              ,                    Case No.  **08-13200**
　　　　　　　　　**Debtor**                                                     **(if known)**

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (*See instructions above.*) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.  MULTI AD SERVICES INC 35176 EAGLE WAY CHICAGO, IL 60678-1351 | | | General Trade Payable | | | | $46.29 |
| ACCOUNT NO.  MURPHY, EMMA 4502 MUSTERING DRUM ELLICOTT CITY, MD 21042 | | | General Trade Payable | | | | $100.00 |
| ACCOUNT NO.  MY WEB PAL PO BOX 27 MOBERLY, MO 65270 | | | General Trade Payable | | | | $1,029.84 |
| ACCOUNT NO.  NESTLE WATERS NORTH AMERICA INC DEER PARK PO BOX 856192 LOUISVILLE, KY 40285-6192 | | | General Trade Payable | | | | $2.52 |

Sheet no. _20_ of _32_ continuation sheets
attached to Schedule of Creditors Holding
Unsecured Nonpriority Claims

Subtotal ▶ | $ 1,178.65

Total ▶ | $
(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable, on the Statistical
Summary of Certain Liabilities and Related Data.)

B6F (Official Form 6F) (12/07) – Cont.

In re  **Patuxent Publishing Company**                              ,         Case No.  **08-13200**
_____
                          **Debtor**                                                                                          **(if known)**

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER *(See instructions above.)* | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.  NICHOLSON, DARNELL 10 TORINA COURT  NO.C BALTIMORE, MD 21207 | | | General Trade Payable | | | | $4.60 |
| ACCOUNT NO.  NICOLOCK 612 MUNICH AVENUE LINDENHURST, NY 11757 | | | General Trade Payable | | | | $714.00 |
| ACCOUNT NO.  OGLE, ZEENA 3628 YOLANDO RD BALTIMORE, MD 21218 | | | General Trade Payable | | | | $4.13 |
| ACCOUNT NO.  OSTER, ANN 4706 KESWICK RD BALTIMORE, MD 21210 | | | General Trade Payable | | | | $34.33 |
| ACCOUNT NO.  PASSARELLI, JAMES 10560 HOUNSLOW DRIVE WOODSTOCK, MD 21163 | | | General Trade Payable | | | | $42.29 |

Sheet no.  _21_ of _32_ continuation sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal ▶  | $ 799.35

Total ▶  | $
(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable, on the Statistical Summary of Certain Liabilities and Related Data.)

B6F (Official Form 6F) (12/07) – Cont.

In re  **Patuxent Publishing Company**                         ,          Case No.  **08-13200**
                          **Debtor**                                                              **(if known)**

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER *(See instructions above.)* | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br><br>PATEL, DAKSHA<br>6803 OLD WATERLOO RD<br>ELKRIDGE, MD 21075 | | | General Trade Payable | | | | $19.00 |
| ACCOUNT NO.<br><br>PET DEPOT<br>2151 GREENSPRING DRIVE<br>TIMONIUM, MD 21093 | | | General Trade Payable | | | | $144.30 |
| ACCOUNT NO.<br><br>PODORSKI, BRIT<br>7117 DEER VALLEY ROAD<br>HIGHLAND, MD 20777 | | | General Trade Payable | | | | $8.23 |
| ACCOUNT NO.<br><br>POSTMASTER<br>900 E FAYETTE ST<br>BALTIMORE, MD 21233 | | | General Trade Payable | | | | $120.00 |
| ACCOUNT NO.<br><br>PRO-TECH COMPUTER SERVICE<br>1939 LANSDOWNE ROAD<br>BALTIMORE, MD 21227 | | | General Trade Payable | | | | $65.48 |

Sheet no.  _22_ of _32_ continuation sheets
attached to Schedule of Creditors Holding
Unsecured Nonpriority Claims

Subtotal ▶    $ 357.01

Total ▶    $
(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable, on the Statistical
Summary of Certain Liabilities and Related Data.)

B6F (Official Form 6F) (12/07) – Cont.

In re  **Patuxent Publishing Company**_____,          Case No.  **08-13200**_____
_____**Debtor**_____                                            **(if known)**

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER *(See instructions above.)* | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. <br><br> PRYOR, MICHAEL <br> 5805 RICHARDSON MEWS SQ <br> BALTIMORE, MD 21227 | | | General Trade Payable | | | | $5.07 |
| ACCOUNT NO. <br><br> RABIN, ELIZABETH <br> 8669 TOWN & COUNTRY BLVD <br> NO.E <br> ELLICOTT CITY, MD 21043 | | | General Trade Payable | | | | $6.04 |
| ACCOUNT NO. <br><br> RAJASEHAR, SUKUMAR <br> 7517 STONECUTTER CT <br> BALTIMORE, MD 21237 | | | General Trade Payable | | | | $6.24 |
| ACCOUNT NO. <br><br> Ravenell,Monet | | | Unclaimed Checks | | | | $442.81 |
| ACCOUNT NO. <br><br> Hamilton Reed <br> Unknown | | | Deposit Liability | X | X | X | Undetermined |

Sheet no. __23_ of _32__ continuation sheets
attached to Schedule of Creditors Holding
Unsecured Nonpriority Claims

Subtotal ▶  | $ 460.16

Total ▶ | $
(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable, on the Statistical
Summary of Certain Liabilities and Related Data.)

B6F (Official Form 6F) (12/07) – Cont.

In re  **Patuxent Publishing Company**                ,          Case No.  **08-13200**
　　　　　　　　**Debtor**　　　　　　　　　　　　　　　　　　　　　　　　　　**(if known)**

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER *(See instructions above.)* | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br><br>REMAX ONE<br>4201 NORTHVIEW DRIVE<br>BOWIE, MD 20716 | | | General Trade Payable | | | | $219.45 |
| ACCOUNT NO.<br><br>RIORDON, JOHN<br>13979 HIGHLAND ROAD<br>CLARKSVILLE, ME 21029 | | | General Trade Payable | | | | $15.55 |
| ACCOUNT NO.<br><br>ROGERS, SHARON<br>1402 BLAIR ST<br>RICHMOND, MD 23220 | | | General Trade Payable | | | | $22.29 |
| ACCOUNT NO.<br><br>RUSHTON, KATHY<br>6708 RIDGE RD<br>BALTIMORE, MD 21237 | | | General Trade Payable | | | | $6.49 |
| ACCOUNT NO.<br><br>SCHNAUFFER, JESSICA<br>1927 WHISTLER AVENUE<br>BALTIMORE, MD 21230 | | | General Trade Payable | | | | $16.50 |

Sheet no. __24__ of __32__ continuation sheets
attached to Schedule of Creditors Holding
Unsecured Nonpriority Claims

Subtotal ▶  | $ 280.28

Total ▶  | $
(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable, on the Statistical
Summary of Certain Liabilities and Related Data.)

B6F (Official Form 6F) (12/07) – Cont.

In re  **Patuxent Publishing Company**               ,                    Case No.  **08-13200**
_____
               **Debtor**                                                                                                   **(if known)**

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (*See instructions above.*) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. <br> See attached rider - Unclaimed Checks | | | Unclaimed Checks | | | | $16,497.99 |
| ACCOUNT NO. <br> See attached rider: Benefits Continuation | | | Benefits Continuation | | X | | Undetermined |
| ACCOUNT NO. <br> See attached rider: Intercompany Claims | | | Intercompany Claims | | | | $223,127,007.38 |
| ACCOUNT NO. <br> See attached rider: Potential Indemnification Obligations | | | Potential Indemnification Obligation | | | | |
| ACCOUNT NO. <br> See attached rider: Schedule F Litigation | | | Litigation | X | X | X | Undetermined |

Sheet no. __25_ of __32_ continuation sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal ▶ | $ 223,143,505.37

Total ▶ | $
(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable, on the Statistical Summary of Certain Liabilities and Related Data.)

B6F (Official Form 6F) (12/07) – Cont.

In re  **Patuxent Publishing Company**                ,          Case No.   **08-13200**
　　　　　　　　　**Debtor**                                                    **(if known)**

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (*See instructions above.*) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br><br>SHARPIO & BURSON LLP<br>13135 LEE JACKSON HWY<br>FAIRFAX, VA 22033 | | | General Trade Payable | | | | $319.20 |
| ACCOUNT NO.<br><br>SIMMONS CLEANING<br>7612 AMOS AVENUE<br>SEVERN, MD 21144 | | | General Trade Payable | | | | $822.80 |
| ACCOUNT NO.<br><br>SIMPLEX GRINNELL<br>DEPT. CH 10320<br>PALATINE, IL 60055 | | | General Trade Payable | | | | $9.58 |
| ACCOUNT NO.<br><br>SOCIETY OF PROFESSIONAL JOURNALISTS<br>9141 REISTERSTOWN RD.<br>PMB No.44<br>OWINGS MILLS, MD 21117 | | | General Trade Payable | | | | $150.00 |

Sheet no. _26_ of _32_ continuation sheets
attached to Schedule of Creditors Holding
Unsecured Nonpriority Claims

Subtotal ▶   $ 1,301.58

Total ▶   $
(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable, on the Statistical
Summary of Certain Liabilities and Related Data.)

B6F (Official Form 6F) (12/07) – Cont.

In re  **Patuxent Publishing Company**                              ,          Case No.  **08-13200**
_____
　　　　　　　　　　**Debtor**　　　　　　　　　　　　　　　　　　　　　　　　　**(if known)**

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (*See instructions above.*) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br><br>SOLROGA, MARIA<br>4720 GATEWAY TERRACE<br>BALTIMORE, MD 21227 | | | General Trade Payable | | | | $5.07 |
| ACCOUNT NO.<br><br>SOUND BILLING LLC<br>PO BOX 620130<br>MIDDLETON, WI 53562 | | | General Trade Payable | | | | $91.69 |
| ACCOUNT NO.<br><br>SPRINT SPECTRUM LP<br>PO BOX 4181<br>CAROL STREAM, IL 60197-4181 | | | General Trade Payable | | | | $274.47 |
| ACCOUNT NO.<br><br>STANDARD PARKING CORPORATION<br>8037 INNOVATION WAY<br>CHICAGO, IL 60682-0080 | | | General Trade Payable | | | | $2,900.00 |
| ACCOUNT NO.<br><br>STANLEY, NICOLE<br>1276 GITTINGS AVE<br>BALTIMORE, MD 21239 | | | General Trade Payable | | | | $4.60 |

Sheet no. __27_ of __32__ continuation sheets
attached to Schedule of Creditors Holding
Unsecured Nonpriority Claims

Subtotal ▶　| $ 3,275.83 |

Total ▶　| $ |
(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable, on the Statistical
Summary of Certain Liabilities and Related Data.)

B6F (Official Form 6F) (12/07) – Cont.

In re  Patuxent Publishing Company                    ,          Case No.   08-13200
              Debtor                                                                (if known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER *(See instructions above.)* | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. <br><br>STEWART DIRECTORIES, INC. <br>10540-J YORK RD. <br>COCKEYSVILLE, MD 21030 | | | General Trade Payable | | | | $459.90 |
| ACCOUNT NO. <br><br>SUBNANI, RAMESH <br>7718 SUFFOLK WAY <br>HANOVER, MD 21076 | | | General Trade Payable | | | | $6.65 |
| ACCOUNT NO. <br><br>TAKE ONE <br>PO BOX 77 <br>HANOVER, MD 21076 | | | General Trade Payable | | | | $4,724.70 |
| ACCOUNT NO. <br><br>THIBODEAU, KATHLEEN <br>8031 MID HAVEN ROAD <br>BALTIMORE, MD 21222 | | | General Trade Payable | | | | $7.43 |
| ACCOUNT NO. <br><br>TRAYPML INC <br>PO BOX 2830 <br>GLEN BURNIE, MD 21060 | | | General Trade Payable | | | | $4,663.95 |

Sheet no. _28_ of _32_ continuation sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal ▶  $ 9,862.63

Total ▶  $
(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable, on the Statistical Summary of Certain Liabilities and Related Data.)

B6F (Official Form 6F) (12/07) – Cont.

In re  <u>Patuxent Publishing Company</u>                    ,                    Case No.  <u>08-13200</u>
                              **Debtor**                                                                          **(if known)**

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (*See instructions above.*) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br><br>TURNER, DOROTHY<br>703 CHESTNUT HILL AVE<br>BALTIMORE, MD 21218 | | | General Trade Payable | | | | $4.30 |
| ACCOUNT NO.<br><br>UNITED STATES POSTAL SERVICE<br>205 MAIN STREET<br>ST JOSEPH, MI 49085-9998 | | | General Trade Payable | | | | $180.00 |
| ACCOUNT NO.<br><br>UNITED WAY CENTRAL MARYLAND<br>P.O. BOX 64282<br>BALTIMORE, MD 21264-4282 | | | General Trade Payable | | | | $2,406.34 |
| ACCOUNT NO.<br><br>UNIVERSAL PRESS SYNDICATE<br>PO BOX 419149<br>KANSAS CITY, MO 64141-9149 | | | General Trade Payable | | | | $180.00 |
| ACCOUNT NO.<br><br>US POSTAL SERVICE<br>345 WOODWARD ROAD<br>WESTMINSTER, MD 21157 | | | General Trade Payable | | | | $50,000.00 |

Sheet no. __29_ of __32__ continuation sheets
attached to Schedule of Creditors Holding
Unsecured Nonpriority Claims

Subtotal ▶   $ 52,770.64

Total ▶   $
(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable, on the Statistical
Summary of Certain Liabilities and Related Data.)

B6F (Official Form 6F) (12/07) – Cont.

In re  **Patuxent Publishing Company**                    ,                    Case No.  **08-13200**
　　　　　　　　**Debtor**                                                                                    **(if known)**

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER *(See instructions above.)* | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br><br>US POSTMASTER<br>6802 OAK HALL LN<br>COLUMBIA, MD 21045 | | | General Trade Payable | | | | $745.00 |
| ACCOUNT NO.<br><br>VAUGHN, DELORES<br>912 S ROLLING ROAD APT 309<br>BALTIMORE, MD 21228 | | | General Trade Payable | | | | $6.38 |
| ACCOUNT NO.<br><br>VELASQUEZ, ELVIRA<br>2909 ILLINOIS AVE<br>BALTIMORE, MD 21227 | | | General Trade Payable | | | | $2.72 |
| ACCOUNT NO.<br><br>VERIZON<br>PO BOX 4832<br>TRENTON, NJ 08650-4832 | | | General Trade Payable | | | | $1,300.86 |
| ACCOUNT NO.<br><br>VERIZON<br>PO BOX 4832<br>TRENTON, NJ 08650-4832 | | | General Trade Payable | | | | $12,688.95 |

Sheet no. _30_ of _32_ continuation sheets
attached to Schedule of Creditors Holding
Unsecured Nonpriority Claims

Subtotal ▶  $ 14,743.91

Total ▶  $
(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable, on the Statistical
Summary of Certain Liabilities and Related Data.)

B6F (Official Form 6F) (12/07) – Cont.

In re  **Patuxent Publishing Company**                    ,          Case No.  **08-13200**
　　　　　　　　　**Debtor**　　　　　　　　　　　　　　　　　　　　　　　　　　**(if known)**

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (*See instructions above.*) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br><br>VERIZON<br>PO BOX 660720<br>DALLAS, TX 75266-0720 | | | General Trade Payable | | | | $3,048.95 |
| ACCOUNT NO.<br><br>WASHINGTON, TERICKA<br>33 AVEN WAY<br>BALTIMORE, MD 21236 | | | General Trade Payable | | | | $6.02 |
| ACCOUNT NO.<br><br>WATTS, ANGIE<br>7366 HIDDEN COVE<br>COLUMBIA, MD 21046 | | | General Trade Payable | | | | $2.24 |
| ACCOUNT NO.<br><br>WHALEN, NANCY<br>201 S BEECHFIELD AVENUE<br>BALTIMORE, MD 21229 | | | General Trade Payable | | | | $8.38 |
| ACCOUNT NO.<br><br>WINK, ROBERT<br>5572 ASHBOURNE RD<br>BALTIMORE, MD 21227 | | | General Trade Payable | | | | $16.99 |

Sheet no. _31_ of _32_ continuation sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal ▶ | $ 3,082.58

Total ▶ | $
(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable, on the Statistical Summary of Certain Liabilities and Related Data.)

B6F (Official Form 6F) (12/07) – Cont.

In re  **Patuxent Publishing Company**                    ,          Case No.  **08-13200**
              **Debtor**                                                                **(if known)**

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER *(See instructions above.)* | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br><br>YELLOW PAGES ASSOCIATION<br>PO BOX 95000 1610<br>PHILADELPHIA, PA 19195-1610 | | | General Trade Payable | | | | $22.58 |
| ACCOUNT NO.<br><br>YI, TIFFANY<br>8546 STORCH WOODS DR<br>SVAGE, MD 20723 | | | General Trade Payable | | | | $19.94 |
| ACCOUNT NO.<br><br> | | | | | | | |
| ACCOUNT NO.<br><br> | | | | | | | |
| ACCOUNT NO.<br><br> | | | | | | | |

Sheet no.  __32__ of __32__ continuation sheets
attached to Schedule of Creditors Holding
Unsecured Nonpriority Claims

Subtotal ▶ | $ 42.52

Total ▶ | $ 223,578,763.12
(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable, on the Statistical
Summary of Certain Liabilities and Related Data.)

In re: Patuxent Publishing Company

Case No. 08-13200

| Creditor name | Address 1 | Address 2 | City | State | Zip | Country | Date claim was incurred and consideration for claim | Contingent | Unliquidated | Disputed | Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 2 HOT ART CHICKS | 820 W 35TH ST | | BALTIMORE | MD | 21211 | UNITED STATES | Unclaimed Checks | | | | $132.76 |
| AC APPLIANCE REPAIR | 9410 MERRY REST ROAD | | COLUMBIA | MD | 21045 | UNITED STATES | Unclaimed Checks | | | | $35.00 |
| ADAMS, PATRICIA | 315 STRATFORD RD | | BALTIMORE | MD | 21228 | UNITED STATES | Unclaimed Checks | | | | $13.35 |
| ALLI, PATRICIA | 8 FAIRFIELD DRIVE | | BALTIMORE | MD | 21228 | UNITED STATES | Unclaimed Checks | | | | $9.13 |
| ALSTON, GARY | 3808 ROLAND VIEW AVENUE | | BALTIMORE | MD | 21215 | UNITED STATES | Unclaimed Checks | | | | $3.48 |
| ANECKSTEIN, KENNETH | 6225 SMITH AVE | | BALTIMORE | MD | 21209 | UNITED STATES | Unclaimed Checks | | | | $116.00 |
| ASKIN, MICHAEL | 10511 ABINGDON WAY | | WOODSTOCK | MD | 21163 | UNITED STATES | Unclaimed Checks | | | | $17.75 |
| AT THE HOP | ATTN  LEN KORNBLAU | 17 BURGUNDY DR | MARLTON | NJ | 08053 | UNITED STATES | Unclaimed Checks | | | | $313.65 |
| ATO, DAVID | 1762 KIRKLAND RD | | COVINGTON | GA | 30012 | UNITED STATES | Unclaimed Checks | | | | $18.29 |
| BALCAITA, ANGELA | 3137 TILDEN DR | | BALTIMORE | MD | 21211 | UNITED STATES | Unclaimed Checks | | | | $2.12 |
| BANKARD, THERESA | 6814 YOUNGSTOWN AVE | | BALTIMORE | MD | 21222 | UNITED STATES | Unclaimed Checks | | | | $7.62 |
| BANKERS ALLEY LLC | 409 WASHINGTON AVEUNE | SUITE 1015 | TOWSON | MD | 21204 | UNITED STATES | Unclaimed Checks | | | | $33.00 |
| BELAIR APPLIANCE | 1503 FARLOW AVENUE | | CROFTON | MD | 21114 | UNITED STATES | Unclaimed Checks | | | | $39.25 |
| BERMAN, LENORD | 311 WHEATON WAY   NO.C | | ELLIOTT CITY | MD | 21043 | UNITED STATES | Unclaimed Checks | | | | $13.52 |
| BERNARD, LISA | 5416 RADEL CT | | ELLICOTT CITY | MD | 21043 | UNITED STATES | Unclaimed Checks | | | | $10.83 |
| BHATT, RAJESH | 2 WINEHURST WAY | | BALTIMORE | MD | 21228 | UNITED STATES | Unclaimed Checks | | | | $10.60 |
| BLAKE, GIANNA | 6104 MARLORA ROAD | | BALTIMORE | MD | 21236 | UNITED STATES | Unclaimed Checks | | | | $7.15 |
| BLAND, LEONORA | 922 SANDALWOOD RD | | BALTIMORE | MD | 21221 | UNITED STATES | Unclaimed Checks | | | | $12.98 |
| BOOZER JR, FRANK V | 614 BOSLEY AVENUE | | TOWSON | MD | 21204 | UNITED STATES | Unclaimed Checks | | | | $160.00 |
| BRIDGE, EDMUND | 6170 LAWYERS HILL RD | | ELKRIDGE | MD | 21075 | UNITED STATES | Unclaimed Checks | | | | $10.34 |
| BUSSE ESQ., JENNIFER R | 210 W PENNSYLVANIA AV | | TOWSON | MD | 21204 | UNITED STATES | Unclaimed Checks | | | | $88.00 |
| CAVANNA, MARK | 330 S WEST STREET NO.302 | | ALEXANDRIA | VA | 22314 | UNITED STATES | Unclaimed Checks | | | | $2.76 |
| CAVILL, CAROLE | 18 NUNNERY LAND | | BALTIMORE | MD | 21228 | UNITED STATES | Unclaimed Checks | | | | $4.14 |
| CHAMPION REALTY | 3905 MOUNTAIN ROAD | | PASADENA | MD | 21122 | UNITED STATES | Unclaimed Checks | | | | $156.00 |
| CHARLES SCHWAB  DAVID KELL | 401 WASHINGTON AVE | | TOWSON | MD | 21204 | UNITED STATES | Unclaimed Checks | | | | $607.00 |
| CHENAULT, MARION | 5074 BONNIE BRANCH ROAD | | ELLICOTT CITY | MD | 21043 | UNITED STATES | Unclaimed Checks | | | | $5.42 |
| CHOICE HOTELS INTERNATIONAL | 10750 COLUMBIA PIKE | | SILVER SPRINGS | MD | 20901 | UNITED STATES | Unclaimed Checks | | | | $0.00 |
| COHEN, MICHAEL SCOTT LLC | 100 COMMUNITY PLACE | | CROWNSVILLE | MD | 21061 | UNITED STATES | Unclaimed Checks | | | | $0.00 |
| COMPTROLLER OF MARYLAND | REVENUE ADMINISTRATION DIVISION | | ANNAPOLIS | MD | 21411-0001 | UNITED STATES | Potential Escheated Checks | Y | Y | | Undetermined |
| COSMIC COFFEE | 1912 LIBERTY ROAD | | ELDERSBURG | MD | 21784 | UNITED STATES | Unclaimed Checks | | | | $100.00 |
| COSNER,WALTER R | 8555 FALLS RUN ROAD APT J | | ELLICOTT CITY | MD | 21043 | UNITED STATES | Unclaimed Checks | | | | $20.00 |
| CRAMER, JOHN | 1016 W 42ND ST | | BALTIMORE | MD | 21211 | UNITED STATES | Unclaimed Checks | | | | $4.40 |
| CRONIN, MARY | 2108 SULPHUR SPRING | | BALTIMORE | MD | 21227 | UNITED STATES | Unclaimed Checks | | | | $27.13 |
| CROSS CREEK GOLF CLUB | 4907 BAY HILL DRIVE | | BELTSVILLE | MD | 20705 | UNITED STATES | Unclaimed Checks | | | | $195.17 |
| CRUTCHMAN, HILMA | 3537 BENZINGER ROAD | | BALTIMORE | MD | 21229 | UNITED STATES | Unclaimed Checks | | | | $8.03 |
| DAMERON III, EDGAR L | 107 WESTFIELD RD | | GLEN BURNIE | MD | 21060 | UNITED STATES | Unclaimed Checks | | | | $44.48 |
| DAVIS, ASHTON | 3120 WHEATON WAY | | ELLICOTT CITY | MD | 21043 | UNITED STATES | Unclaimed Checks | | | | $4.92 |
| DAVIS, JARROD | 4896 DIGGINS DR | | FT MEADE | MD | 20755 | UNITED STATES | Unclaimed Checks | | | | $73.15 |
| DECKER, NICOLE | 5859 WHISPER WAY | | ELKRIDGE | MD | 21075 | UNITED STATES | Unclaimed Checks | | | | $3.80 |
| DEHOFF, TIM | 1007 ROWE LAND | | BALTIMORE | MD | 21228 | UNITED STATES | Unclaimed Checks | | | | $22.48 |
| DIETRICH INDUSTRIES | 8911 BETHLEHEM BLVD | | BALTIMORE | MD | 21219 | UNITED STATES | Unclaimed Checks | | | | $825.00 |
| DIMENSIONS HEALTHCARE SYSTEMS | 7300 VANDUSEN RD | | LAUREL | MD | 20707 | UNITED STATES | Unclaimed Checks | | | | $45.26 |
| DREER, CHRISTINA | 8 COOLPOND COURT | | BALTIMORE | MD | 21227 | UNITED STATES | Unclaimed Checks | | | | $4.11 |
| DRIVER SURVIVOR LLC | 10555 GATERIDGE ROAD | | COCKEYSVILLE | MD | 21030 | UNITED STATES | Unclaimed Checks | | | | $300.00 |
| EDMONDSON, BONNETT | 555 E 38TH STREET | | BALTIMORE | MD | 21218 | UNITED STATES | Unclaimed Checks | | | | $5.38 |
| EDWARD JONES INVESTMENTS | 11949 REISTERTOWN RD | | REISTERTOWN | MD | 21136 | UNITED STATES | Unclaimed Checks | | | | $8.99 |
| EGBLOMASSE, SONYA | 6108 YORK RD | | BALTIMORE | MD | 21212 | UNITED STATES | Unclaimed Checks | | | | $8.10 |
| EISLER,RACHEL CHARLOTTE | 215 SOUTHWAY | | BALTIMORE | MD | 21218 | UNITED STATES | Unclaimed Checks | | | | $30.00 |
| ENGLER, SUSAN | 10109 ROPEMAKER DRIVE | | ELLICOTT CITY | MD | 21042 | UNITED STATES | Unclaimed Checks | | | | $1.92 |
| ERICKSON REITIREMENT | 817 MAIDEN CHOICE LANE NO.100 | | BALTIMORE | MD | 21228 | UNITED STATES | Unclaimed Checks | | | | $2,227.00 |

In re: Patuxent Publishing Company

Schedule F Rider
Unclaimed Checks

Case No. 08-13200

| Creditor name | Address 1 | Address 2 | City | State | Zip | Country | Date claim was incurred and consideration for claim | Contingent | Unliquidated | Disputed | Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|
| ESTATE OF CATHERINE WILMOT | 1058 DOWNTOWN ROAD | | BALTIMORE | MD | 21227 | UNITED STATES | Unclaimed Checks | | | | $18.80 |
| ESTATE OF CHARLES H SHAW SR | 7040 GUILFORD ROAD | | CLARKVILLE | MD | 21029 | UNITED STATES | Unclaimed Checks | | | | $21.23 |
| ESTATE OF CHARLES RIGGS JR | 5713 2ND AVE | | BALTIMORE | MD | 21227 | UNITED STATES | Unclaimed Checks | | | | $5.47 |
| ESTATE OF ELSIE JUPITZ | 1213 HULL STREET | | BALTIMORE | MD | 21230 | UNITED STATES | Unclaimed Checks | | | | $24.81 |
| ESTATE OF FLORA A ALLEN | 1810 WOODSIDE AVENUE | | BALTIMORE | MD | 21227 | UNITED STATES | Unclaimed Checks | | | | $8.06 |
| ESTATE OF JAMES BRITTINGHAM | 328 3RD AVE | | BALTIMORE | MD | 21227 | UNITED STATES | Unclaimed Checks | | | | $8.63 |
| ESTATE OF JOHN M MURRAY | 1301 BLACK FRIARS | | BALTIMORE | MD | 21228 | UNITED STATES | Unclaimed Checks | | | | $23.76 |
| ESTATE OF JOYCE MANGUS | 442 WESTSIDE BLVD | | BALTIMORE | MD | 21228 | UNITED STATES | Unclaimed Checks | | | | $3.45 |
| FARFARAS, GEORGE | 13808 DAYTON MEADOWS COURT | | DAYTON | MD | 21036 | UNITED STATES | Unclaimed Checks | | | | $7.16 |
| FIASCHETTI, KIM | 946 FALL CIRCLE WAY | | GAMBRILLS | MD | 21054 | UNITED STATES | Unclaimed Checks | | | | $4.52 |
| FLORIDA DEPARTMENT OF FINANCIAL SERVICES BUREAU OF UNCLAIMED PROPERTY | 200 EAST GAINES STREET | | TALLAHASSEE | FL | 32399 | UNITED STATES | Potential Escheated Checks | Y | Y | | Undetermined |
| FOSTER, DWAYNE | 712 TINKER ROAD | | BALTIMORE | MD | 21220 | UNITED STATES | Unclaimed Checks | | | | $7.87 |
| FRENCH, DON | 4742 ILKLEY MOOR LANE | | ELLICOTT CITY | MD | 21043 | UNITED STATES | Unclaimed Checks | | | | $6.06 |
| GBMC | 10085 RED RUN BLVD | | OWING MILLS | MD | 21117 | UNITED STATES | Unclaimed Checks | | | | $187.71 |
| GEORGIA DEPARTMENT OF REVENUE UNCLAIMED PROPERTY PROGRAM | 4245 INTERNATIONAL PARKWAY, SUITE A | | HAPEVILLE | GA | 30354 | UNITED STATES | Potential Escheated Checks | Y | Y | | Undetermined |
| GETKA, JUNE | 42 MELVIN AVE | | BALTIMORE | MD | 21228 | UNITED STATES | Unclaimed Checks | | | | $8.93 |
| GILES, BERTHA | 3900 ANNAPOLIS RD | | BALTIMORE | MD | 21227 | UNITED STATES | Unclaimed Checks | | | | $8.12 |
| GORESH, PAM | 8725 ENDLESS OCEAN WAY | | COLUMBIA | MD | 21044 | UNITED STATES | Unclaimed Checks | | | | $200.00 |
| GRAND, DAVID AUSTIN | 1388 PINCH VALLEY RD | | WESTMINSTER | MD | 21158 | UNITED STATES | Unclaimed Checks | | | | $80.00 |
| GRANT CONST CO | 25330 DUNNING STREET | | CASSOPOLIS | MD | 49031 | UNITED STATES | Unclaimed Checks | | | | $3.25 |
| GREEN, ROBERT | 8 GOLDEN HILL CT | | BALTIMORE | MD | 21228 | UNITED STATES | Unclaimed Checks | | | | $20.29 |
| GRIFFY, TIM | 9385 INDIAN CAMP ROAD | | COLUMBIA | MD | 21045 | UNITED STATES | Unclaimed Checks | | | | $357.20 |
| GRIFFY, TIM | 9385 INDIAN CAMP ROAD | | COLUMBIA | MD | 21045 | UNITED STATES | Unclaimed Checks | | | | $477.20 |
| GROSS, EDNA | 3848 BEECHER ST  NW | | WASHINGTON | DC | 20007 | UNITED STATES | Unclaimed Checks | | | | $193.14 |
| HALL, SUSAN | 70 S MEWS WOOD COURT | | SPRING | TX | 77381 | UNITED STATES | Unclaimed Checks | | | | $4.87 |
| HAMMOND, PETER | 5623 SELFORD RD | | HALETHORPE | MD | 21227 | UNITED STATES | Unclaimed Checks | | | | $200.00 |
| HARRIS, JOAN | 30 HIDDEN CREEK CT | | OWINGS MILLS | MD | 21117 | UNITED STATES | Unclaimed Checks | | | | $26.95 |
| HARTMAN, RUTH | 5205 TALBOT PLACE | | BALTIMORE | MD | 21227 | UNITED STATES | Unclaimed Checks | | | | $14.11 |
| HENRY, STEPHANIE | 1215 7 OAKS RD | | BALTIMORE | MD | 21227 | UNITED STATES | Unclaimed Checks | | | | $11.04 |
| HERMAN, BEVIS | 6703 KNICHELOE AVE | | BALTIMORE | MD | 21073 | UNITED STATES | Unclaimed Checks | | | | $14.11 |
| HOBSON, RACHELLE | 7129 ROLLING BEND RD | | BALTIMORE | MD | 21244 | UNITED STATES | Unclaimed Checks | | | | $7.23 |
| HUDSON, LOLA | 1544 SHEFFIELD RD | | BALTIMORE | MD | 21218 | UNITED STATES | Unclaimed Checks | | | | $2.58 |
| HULBERT, MARGE | 1077 AARON COURT | | MISSOULA | MT | 59804 | UNITED STATES | Unclaimed Checks | | | | $27.00 |
| INTERFAITH COALITION | 5885 ROBERT OLIVER PLACE | | COLUMBIA | MD | 21045 | UNITED STATES | Unclaimed Checks | | | | $295.12 |
| JACKMAN, REBECCA | 105 GLENRAE DRIVE | | BALTIMORE | MD | 21228 | UNITED STATES | Unclaimed Checks | | | | $3.37 |
| JAMES, ELIZABETH | 1440 COVENTRY MEADOES DR | | SYKESVILLE | MD | 21784 | UNITED STATES | Unclaimed Checks | | | | $70.00 |
| JEFFREY NADEL ESQ | 8701 GEORGIA AVE   STE 8 | | SILVER SPRINGS | MD | 20910 | UNITED STATES | Unclaimed Checks | | | | $0.00 |
| JOHNSON, KIERA | 4240 PARKTON | | PARKTON | MD | 21229 | UNITED STATES | Unclaimed Checks | | | | $3.82 |
| KAHLER HALL | 5440 OLD TUCKER ROW | | COLUMBIA | MD | 21044 | UNITED STATES | Unclaimed Checks | | | | $125.00 |
| KOLB ELECTRIC | 6774 DORSEY RD | | ELKRIDGE | MD | 21075 | UNITED STATES | Unclaimed Checks | | | | $3,110.49 |
| KURUC, MEL | 212 THIRD AVE | | BALTIMORE | MD | 21227 | UNITED STATES | Unclaimed Checks | | | | $40.00 |
| KURUC, MEL | 212 THIRD AVE | | BALTIMORE | MD | 21227 | UNITED STATES | Unclaimed Checks | | | | $40.00 |
| LARSEN, KIMBERLY | 7771 KIDWELL DRIVE | | HANOVER | MD | 21076 | UNITED STATES | Unclaimed Checks | | | | $52.50 |
| LEACH, LEIF | 1710 E AVENUE J4 | | LANCASTER | CA | 93535 | UNITED STATES | Unclaimed Checks | Y | | Y | $0.00 |
| LEGG MASON WOOD WAKER IN | 600 WASHINGTON AVE   NO.200 | | TOWSON | MD | 21204 | UNITED STATES | Unclaimed Checks | | | | $48.00 |
| LOCKIE, MARTY-MARIE | 6435 CLIFTON FORGE CIRCLE | | BALTIMORE | MD | 21228 | UNITED STATES | Unclaimed Checks | | | | $5.79 |
| MARDINEY ASTHMA | 14999  HEALTH CENTER DR NO. 201 | | BOWIE | MD | 20716 | UNITED STATES | Unclaimed Checks | | | | $154.00 |

In re: Patuxent Publishing Company

Schedule F Rider
Unclaimed Checks

Case No. 08-13200

| Creditor name | Address 1 | Address 2 | City | State | Zip | Country | Date claim was incurred and consideration for claim | Contingent | Unliquidated | Disputed | Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|
| MATERNA, DONALD | 6301 WOODCREST DRIVE | | ELLICOTT CITY | MD | 21043 | UNITED STATES | Unclaimed Checks | | | | $2.94 |
| MATUXIAK, DAAVE | 9923 WHISKEY RUN | | LAUREL | MD | 20723 | UNITED STATES | Unclaimed Checks | | | | $20.71 |
| MCAVOY, JAMES | UAW-6M LEGAL SVC PL | 6610 TRIBUTARY STREET NO. 210 | BALTIMORE | MD | 21204-6514 | UNITED STATES | Unclaimed Checks | | | | $48.00 |
| MCCLURE, JACKIE | 2665 DARK OAK COURT | | OVIEDO | FL | 32766 | UNITED STATES | Unclaimed Checks | | | | $8.30 |
| MCGLONE/LUSCO FINANCIAL | 250 WEST PRATT STREET | | BALTIMORE | MD | 21201 | UNITED STATES | Unclaimed Checks | | | | $150.00 |
| METRO NEWSPAPER ADV SALES | 8 WEST 36TH ST | | NEW YORK | NY | 10018 | UNITED STATES | Unclaimed Checks | | | | $828.00 |
| METRO PROPERTY MANAGEMENT | 7F GWYNNS MILL CT | | OWINGS MILLS | MD | 21117 | UNITED STATES | Unclaimed Checks | | | | $51.50 |
| MILLER GROUP | 502 WASHINGTON AVE    NO.600 | | TOWSON | MD | 21204 | UNITED STATES | Unclaimed Checks | | | | $30.60 |
| MONTANA UNCLAIMED PROPERTY DIVISION DEPT. OF REVENUE | MITCHELL BUILDING | | HELENA | MT | 59620 | UNITED STATES | Potential Escheated Checks | Y | Y | | Undetermined |
| MOORE, PAULA | ROUTE BOX 95 | | WEBBERS FALLS | OK | 74470 | UNITED STATES | Unclaimed Checks | | | | $11.40 |
| MOORE, RITCHIE | 3118 NESTLING PINE CT | | ELLICOTT CITY | MD | 21042 | UNITED STATES | Unclaimed Checks | | | | $11.47 |
| MOORE,CHERYL R | 13687 GILBRIDE LN | | CLARKSVILLE | MD | 21029 | UNITED STATES | Unclaimed Checks | | | | $260.00 |
| MOORE,CHERYL R | 13687 GILBRIDE LN | | CLARKSVILLE | MD | 21029 | UNITED STATES | Unclaimed Checks | | | | $220.00 |
| MOORE,CHERYL R | 13687 GILBRIDE LN | | CLARKSVILLE | MD | 21029 | UNITED STATES | Unclaimed Checks | | | | $220.00 |
| MOSHKOVICH, ROSTISLAV | 8818 D TOWN & COUNTRY | | ELLICOTT CITY | MD | 21043 | UNITED STATES | Unclaimed Checks | | | | $4.43 |
| MR & MRS BRIAN EBEL | 920 ROLANDVUE AVE | | TOWSON | MD | 21204 | UNITED STATES | Unclaimed Checks | | | | $82.00 |
| MRA SYSTEMS INC | 103 CHESAPEAK PARK PLAZA | | BALTIMORE | MD | 21220 | UNITED STATES | Unclaimed Checks | | | | $20.00 |
| MYKYTYN, TARAS | 10188 BRECONSHIRE RD | | ELLICOTT CITY | MD | 21042 | UNITED STATES | Unclaimed Checks | | | | $6.76 |
| NATIONAL MUSEUM AMERICAN INDIAN | 4TH STREET & INDEPENDENCE AVE SW | | WASHINGTON | MD | 20560 | UNITED STATES | Unclaimed Checks | | | | $184.88 |
| NEW JERSEY DEPARTMENT OF THE TREASURY PROPERTY ADMINISTRATION | CN 214 | | TRENTON | NJ | 08646 | UNITED STATES | Potential Escheated Checks | Y | Y | | Undetermined |
| NEW YORK STATE OFFICE OF THE STATE COMPTROLLER OFFICE OF UNCLAIMED FUNDS | 8TH FLOOR 110 STATE STREET | | ALBANY | NY | 12236 | UNITED STATES | Potential Escheated Checks | Y | Y | | Undetermined |
| NORTH DAKOTA UNCLAIMED PROPERTY DIVISION STATE LAND DEPT. | PO BOX 5512 | | BISMARCK | ND | 58506 | UNITED STATES | Potential Escheated Checks | Y | Y | | Undetermined |
| NWENKWO, ELIZABETH | 4406 LAPLATA AVENUE NO. F | | BALTIMORE | MD | 21211 | UNITED STATES | Unclaimed Checks | | | | $8.97 |
| OFFICE OF FINANCE & TREASURY UNCLAIMED PROPERTY UNIT | 810 1ST STREET NE, ROOM 401 | | WASHINGTON | DC | 20004 | UNITED STATES | Potential Escheated Checks | Y | Y | | Undetermined |
| OHIO DEPARTMENT OF COMMERCE DIVISION OF UNCLAIMED FUNDS | 77 S. HIGH ST., 20TH FLOOR | | COLUMBUS | OH | 43215 | UNITED STATES | Potential Escheated Checks | Y | Y | | Undetermined |
| OKLAHOMA STATE TREASURER UNCLAIMED PROPERTY DIVISION | 4545 N. LINCOLN BLVD., STE. 106 | | OKLAHOMA CITY | OK | 73105 | UNITED STATES | Potential Escheated Checks | Y | Y | | Undetermined |
| PAIR, YVONNE | 1261 DAMSEL RD | | BALTIMORE | MD | 21221 | UNITED STATES | Unclaimed Checks | | | | $10.79 |
| PANOS,LOU | 1914 LYDEN RD | | TIMONIUM | MD | 21093 | UNITED STATES | Unclaimed Checks | | | | $400.00 |
| PARKER, TARA | 500 N CHAPEL GATE LANE | | BALTIMORE | MD | 21229 | UNITED STATES | Unclaimed Checks | | | | $7.23 |
| PATORE'S ITALIAN DELLY | 8646 LOCH RAVEN BLVD | | TOWSON | MD | 21286 | UNITED STATES | Unclaimed Checks | | | | $37.50 |
| PL MURPHY | 25 N PROSPECT AVENUE | | BALTIMORE | MD | 21228 | UNITED STATES | Unclaimed Checks | | | | $27.42 |
| POLLITT, GEORGE | 8230 ACADEMY RD | | ELLIOTT CITY | MD | 21043 | UNITED STATES | Unclaimed Checks | | | | $52.90 |
| PR COX | 315 GITTINGS AVENUE | | BALTIMORE | MD | 21212 | UNITED STATES | Unclaimed Checks | | | | $4.85 |
| PROBST, WENDY JEANNE | 8126 A LAWSON LOOP | | FT MEADE | MD | 20755 | UNITED STATES | Unclaimed Checks | | | | $9.00 |
| PUTMAN, STEVEN | 3913 SHARP RD | | GLENWOOD | MD | 21738 | UNITED STATES | Unclaimed Checks | | | | $18.88 |
| REEDER, JANET | 4239 BUCKSKIN WOOD DR | | ELLICOTT CITY | MD | 21043 | UNITED STATES | Unclaimed Checks | | | | $9.29 |
| REISTERSTOWN LACROSSE | C/O JOHN ZABETAKIS | 2508 DOBOS DRIVE | FINKSBURG | MD | 21048 | UNITED STATES | Unclaimed Checks | | | | $250.00 |

In re: Patuxent Publishing Company

Schedule F Rider
Unclaimed Checks

Case No. 08-13200

| Creditor name | Address 1 | Address 2 | City | State | Zip | Country | Date claim was incurred and consideration for claim | Contingent | Unliquidated | Disputed | Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|
| REISTERTOWNE FESTIVAL | PO BOX 28 | | REISTERTOWNE | MD | 21136 | UNITED STATES | Unclaimed Checks | | | | $0.00 |
| REMAX ADV/JASON JOHNSON | 8815 CENTRE PARK DRIVE  STE 11 | | COLUMBIA | MD | 21045 | UNITED STATES | Unclaimed Checks | | | | $249.55 |
| REYBURN,ANGELIKA D | 3200 SHADOW PARK DRIVE | | LAUREL | MD | 20724 | UNITED STATES | Unclaimed Checks | | | | $45.00 |
| RIDDLE, DONALD | 1101 RAVEN DRIVE | | BALTIMORE | MD | 21227 | UNITED STATES | Unclaimed Checks | | | | $3.82 |
| RUSHTON, LAURA | 56 DUNGARRIE RD | | BALTIMORE | MD | 21228 | UNITED STATES | Unclaimed Checks | | | | $12.58 |
| SAUTER, BEATRICE | 3002 LORENA AVENUE | | BALTIMORE | MD | 21230 | UNITED STATES | Unclaimed Checks | | | | $5.29 |
| SAVAGE, WILLIAM M | 13135 LEE JACKSON HWY  NO.201 | | FAIRFAX | VA | 22033 | UNITED STATES | Unclaimed Checks | | | | $195.00 |
| SCHULER, TODD | 704 ELMWOOD RD | | BALTIMORE | MD | 21206 | UNITED STATES | Unclaimed Checks | | | | $235.36 |
| SCHUMAN, RUTH | 567 WICKHAM WAY | | GAHANNA | OH | 43230 | UNITED STATES | Unclaimed Checks | | | | $27.73 |
| SCHUNICK, GORDEN | 258 MAIN STREET | | LOS GATOS | CA | 95030 | UNITED STATES | Unclaimed Checks | | | | $116.00 |
| SELDON, THUY-AHN | 6821 COOL POND ROAD | | RALEIGH | ND | 27613 | UNITED STATES | Unclaimed Checks | | | | $4.91 |
| SELLS II,CHARLES E | 6706 MAXALEA RD | | BALTIMORE | MD | 21239 | UNITED STATES | Unclaimed Checks | | | | $360.00 |
| SHEEHAN,MICHAEL A | 5104 NORWOOD ROAD | | BALTIMORE | MD | 21212 | UNITED STATES | Unclaimed Checks | | | | $30.00 |
| SNYDER, DAVID | 3039 GUILFORD RD | | BALTIMORE | MD | 21218 | UNITED STATES | Unclaimed Checks | | | | $8.39 |
| SPORT FIT | 100 WHITE MARSH PARK DR | | BOWIE | MD | 20715 | UNITED STATES | Unclaimed Checks | | | | $85.05 |
| STATE OF CALIFORNIA STATE CONTROLLER'S OFFICE UNCLAIMED PROPERTY DIVISION | P.O. BOX 942850 | | SACRAMENTO | CA | 94250 | UNITED STATES | Escheated Checks in Process | Y | | | $4.94 |
| STATE OF CALIFORNIA STATE CONTROLLER'S OFFICE UNCLAIMED PROPERTY DIVISION | P.O. BOX 942850 | | SACRAMENTO | CA | 94250 | UNITED STATES | Potential Escheated Checks | Y | Y | | Undetermined |
| SWARRINGIN, KRISTEN | 7103 DEFRANZO LOOP  UNIT F | | FT MEADE | MD | 20755 | UNITED STATES | Unclaimed Checks | | | | $9.00 |
| TAYMAN,DAVID | 10788 HICKORY RDGE RD | | COLUMBIA | MD | 21044 | UNITED STATES | Unclaimed Checks | | | | $150.00 |
| TEXAS COMPTROLLER OF PUBLIC ACCOUNTS UNCLAIMED PROPERTY DIVISION | RESEARCH AND CORRESPONDENCE SECTION P.O. BOX 12019 | | AUSTIN | TX | 78711-2019 | UNITED STATES | Potential Escheated Checks | Y | Y | | Undetermined |
| THOMPSON, NANCY | 8868 SPIRAL CUT  NO. F | | COLUMBIA | MD | 21045 | UNITED STATES | Unclaimed Checks | | | | $4.96 |
| TREASURY DEPARTMENT ABANDONED PROPERTY DIVISION | 39 STATE HOUSE STATION | | AUGUSTA | ME | 04333 | UNITED STATES | Potential Escheated Checks | Y | Y | | Undetermined |
| VAZQUEZ, JOSE | 4 SHASTA CIRCLE  NO.G | | OWINGS MILLS | MD | 21117 | UNITED STATES | Unclaimed Checks | | | | $6.77 |
| VERIZON | PO BOX 17577 | | BALTIMORE | MD | 21297-0513 | UNITED STATES | Unclaimed Checks | | | | $54.00 |
| VIRGINIA DEPARTMENT OF THE TREASURY DIVISION OF UNCLAIMED PROPERTY | P.O. BOX 2478 | | RICHMOND | VA | 23218-2478 | UNITED STATES | Potential Escheated Checks | Y | Y | | Undetermined |
| WHITAKER, NEVENA | 16 WADE AVENUE | | BALTIMORE | MD | 21228 | UNITED STATES | Unclaimed Checks | | | | $9.51 |
| WUNDERPANTS PRODUCTIONS | 1100 W 36TH ST | | BALTIMORE | MD | 21211 | UNITED STATES | Unclaimed Checks | | | | $60.00 |
| WUNDERPANTS PRODUCTIONS | 1100 W 36TH ST | | BALTIMORE | MD | 21211 | UNITED STATES | Unclaimed Checks | | | | $60.00 |
| YOUNG, ELLIOTT | 8775 ROSE LANE | | JESSUP | ME | 20794 | UNITED STATES | Unclaimed Checks | | | | $15.00 |
| ZIPPELLI, DENISE | 4266 BUCKSKIN LAKE DR | | ELLICOTT CITY | MD | 21042 | UNITED STATES | Unclaimed Checks | | | | $26.21 |

In re: Patuxent Publishing Company

Schedule F
Benefits Continuation

| Creditor name | Address | Country | Date claim was incurred and consideration for claim | Contingent | Unliquidated | Disputed | Amount |
|---|---|---|---|---|---|---|---|
| Audia,Teresa | | | Benefits Continuation | | Y | | Undetermined |
| Dunn,Sharon | | | Benefits Continuation | | Y | | Undetermined |

In re: Patuxent Publishing Company

Schedule F
Intercompany Liabilities

Case No. 08-13200

| Creditor name | Address | City | State | ZIP Code | Country | Date claim was incurred and consideration for claim | Contingent | Unliquidated | Disputed | Amount |
|---|---|---|---|---|---|---|---|---|---|---|
| Baltimore Newspaper Network, Inc. | 10750 Little Patuxent Pkwy. | Columbia | MD | 21044 | UNITED STATES | Intercompany claim | | | | $587,592.60 |
| Chicago Tribune Company | 435 N. Michigan Ave. | Chicago | IL | 60611 | UNITED STATES | Intercompany claim | | | | $22,305.00 |
| HOMESTEAD PUBLISHING CO. | 10 HAYS ST PO BOX 189 | BEL AIR | MD | 21014 | UNITED STATES | Intercompany claim | | | | $76,151,102.13 |
| Signs of Distinction, Inc. | 501 N. Calvert St. | Baltimore | MD | 21278 | UNITED STATES | Intercompany claim | | | | $2.00 |
| Tribune Company | 435 North Michigan Avenue | Chicago | IL | 60611 | UNITED STATES | Intercompany claim | | | | $46,345,093.01 |
| Tribune Finance Service Center, Inc. | 435 N. Michigan Avenue | Chicago | IL | 60611 | UNITED STATES | Intercompany claim | | | | $99,998,109.39 |
| Tribune Media Net, Inc. | 435 N. Michigan Ave. | Chicago | IL | 60611 | UNITED STATES | Intercompany claim | | | | $17,000.00 |
| Tribune Media Services, Inc. | 435 N. Michigan Ave. | Chicago | IL | 60611 | UNITED STATES | Intercompany claim | | | | $5,803.25 |

**Schedule F Rider – Potential Indemnification Obligations**

The Debtors have certain indemnity obligations to various present and former directors, officers, employees, and agents (the "Indemnified Persons") who are or were involved or may be involved in the future in any threatened, pending, or completed action, suit, or proceeding (a "Proceeding"), by reason of the fact that such Indemnified Persons are or were serving as a director, officer, employee, or agent of the Debtors or are or were serving at the request of the Debtors as a director, officer, employee, or agent of another corporation, partnership, joint venture, limited liability company, trust, enterprise, or nonprofit entity, including service with respect to employee benefit plans, for liability and loss suffered and expenses (including attorneys' fees) reasonably incurred by such Indemnified Person in such Proceeding (collectively, the "Indemnification Obligations").   These Indemnification Obligations are derived from (i) the Debtors' charters and bylaws, partnership agreements, operating agreements, and other organizational documents granting the right to indemnification of Indemnified Persons, (ii) applicable state law directing or granting authority to corporations, partnerships, and limited liability companies to indemnify their directors, officers, employees, or agents, and (iii) in certain instances, from individual contracts.

In re: Patuxent Publishing Company

Schedule F Litigation
Rider

Case No. 08-13200

| Creditor name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country | Case No. | Date claim was incurred and consideration for claim | Contingent | Unliquidated | Disputed | Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| HOKE, DORIS | C/O Herbert Arnold | 2 North Charles St, ste 560 | | Baltimore | MD | 21201 | USA | Worker's Compensation Case No. B690371 | Workers' Compensation | Y | | | Undetermined |
| Maryland Pet Gazette | C/O Blum & Weisbaum | ATTN: Harold Weisbaum | 11 E. Lexington Street | Baltimore | MD | 21202 | USA | N/A | Potential Claim | Y | Y | Y | Undetermined |
| Parr, Robert | C/O Blum & Weisbaum | ATTN: Harold Weisbaum | 11 E. Lexington Street | Baltimore | MD | 21202 | USA | N/A | Potential Claim | Y | Y | Y | Undetermined |

Page 1 of 1

B6G (Official Form 6G) (12/07)

In re   Patuxent Publishing Company                      ,          Case No.   08-13200
                        **Debtor**                                              **(if known)**

# SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

Describe all executory contracts of any nature and all unexpired leases of real or personal property. Include any timeshare interests. State nature of debtor's interest in contract, i.e., "Purchaser," "Agent," etc. State whether debtor is the lessor or lessee of a lease. Provide the names and complete mailing addresses of all other parties to each lease or contract described. If a minor child is a party to one of the leases or contracts, state the child's initials and the name and address of the child's parent or guardian, such as "A.B., a minor child, by John Doe, guardian." Do not disclose the child's name.  See 11 U.S.C. § 112. and Fed. R. Bankr. P. 1007(m).

☐   Check this box if debtor has no executory contracts or unexpired leases.

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| See attached rider: Executory Contracts and Unexpired Leases | |
| | |
| | |
| | |
| | |
| | |

Page 1 of 1

In re: Patuxent Publishing Company

Case No. 08-13200

Schedule G
Executory Contracts and Unexpired Leases

| Name of other parties to lease or contract | Addresss 1 | Address 2 | City | State | Zip | Country | Description of contract or lease and nature of debtor's interest. State whether lease is of nonresidential real property. State contract number of any government contract |
|---|---|---|---|---|---|---|---|
| ADAM SACHS | | | | | | | SERVICE CONTRACT - FREELANCE WRITING |
| ADEM NEWMAN | | | | | | | EMPLOYMENT/INDEPENDENT CONTRACTOR AGREEMENT - FREELANCE PHOTOGRAPHY |
| ALEX ADAMOVICH | | | | | | | EMPLOYMENT/INDEPENDENT CONTRACTOR AGREEMENT - FREELANCE PHOTOGRAPHY |
| ALEXANDRA HURSKY | | | | | | | EMPLOYMENT/INDEPENDENT CONTRACTOR AGREEMENT - FREELANCE WRITER |
| ALLIANCE TECHNOLOGY | 7240 PARKWAY DRIVE | ATTN: CONTRACTS DEPT | HANOVER | MD | 21076 | UNITED STATES | TECHNOLOGY EQUIPMENT/SOFTWARE PURCHASE - TAPE BACK UP SUPPORT |
| ALLISON BAKER | | | | | | | EMPLOYMENT/INDEPENDENT CONTRACTOR AGREEMENT - FREELANCE WRITER |
| ANDERSON DIRECTORY SALES | 4901 E. DRY CREEK ROAD #270 | | CENTENNIAL | CO | 80122 | UNITED STATES | REVENUE AGREEMENT - NATIONAL SALES AGREEMENT |
| ANDREI BLAKELY | | | | | | | SERVICE CONTRACT - FREELANCE WRITING |
| ANDREW SCHAFER | | | | | | | EMPLOYMENT/INDEPENDENT CONTRACTOR AGREEMENT - FREELANCE PHOTOGRAPHY |
| ANDY BARTH | | | | | | | EMPLOYMENT/INDEPENDENT CONTRACTOR AGREEMENT - FREELANCE PHOTOGRAPHY |
| ANDY CARRUTHERS | | | | | | | EMPLOYMENT/INDEPENDENT CONTRACTOR AGREEMENT - FREELANCE PHOTOGRAPHY |
| ANTHONY BRELAND | 3208 NORMANDY WOODS DR. APT B | | ELLICOTT CITY | MD | 21043 | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT |
| ANTHONY CARROLL | 7361 KERRY HILL CT | | COLUMBIA | MD | 21045 | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT |

In re: Patuxent Publishing Company

Schedule G
Executory Contracts and Unexpired Leases

Case No. 08-13200

| Name of other parties to lease or contract | Addresss 1 | Address 2 | City | State | Zip | Country | Description of contract or lease and nature of debtor's interest. State whether lease is of nonresidential real property. State contract number of any government contract |
|---|---|---|---|---|---|---|---|
| ANTHONY COSTELLANO | | | | | | | EMPLOYMENT/INDEPENDENT CONTRACTOR AGREEMENT - FREELANCE PHOTOGRAPHY |
| AT&T DATA SERVICES | 9525 BRYN MAWR AVE | ATTN: CONTRACTS DEPT | ROSEMONT | IL | 60018 | UNITED STATES | TECHNOLOGY EQUIPMENT/SOFTWARE PURCHASE - COVERS CISCOE ROUTERS FOR MAIN OFFICE |
| AUDIA, TERESA A | | | | | | | SEPARATION AGREEMENT - BENEFITS CONTINUATION |
| BALTIMORECOUNTY - DEPT OF AGING | 400 WASHINGTON AVENUE, ROOM 148 | ATTN: DISBURSEMENTS SECTION | TOWSON | MD | 21204 | UNITED STATES | REVENUE AGREEMENT - PRINTING SENIOR DIGEST NEWSPAPER |
| BANKERS ALLEY, LLC | 409 WASHINGTON AVE | | TOWSON | MD | | UNITED STATES | LEASE AGREEMENT - TOWSON 409 WASHINGTON AVE , 409 WASHINGTON AVE. |
| BANKERS ALLEY, LLC | 409 WASHINGTON AVE | | TOWSON | MD | | UNITED STATES | LEASE AGREEMENT - TOWSON 409 WASHINGTON TRI , 409 WASHINGTON AVE |
| BBC SOFTWARE | 39093 TREASURY CENTER | ATTN: CONTRACTS DEPT | CHICAGO | IL | 60694 | UNITED STATES | SERVICE CONTRACT - ANNUAL RENEWAL USPS AMS API , TASK MASTER AND PURGE RENEWAL |
| BENN RAY | WUNDERPANTS PRODUCTIONS | 1100 W. 36TH ST. | BALTIMORE | MD | 21211 | UNITED STATES | SERVICE CONTRACT - NEIGHBORHOOD COLUMN |
| BETHANY HASLUP | | | | | | | EMPLOYMENT/INDEPENDENT CONTRACTOR AGREEMENT - FREELANCE PHOTOGRAPHER |
| BEVERLY QUINONES | 311 NORTHWAY | | BALTIMORE | MD | 21218 | UNITED STATES | SERVICE CONTRACT - NEIGHBORHOOD COLUMN |
| BILL SEAMAN | | | | | | | EMPLOYMENT/INDEPENDENT CONTRACTOR AGREEMENT - FREELANCE |
| BILL SEAMAN | | | | | | | EMPLOYMENT/INDEPENDENT CONTRACTOR AGREEMENT - FREELANCE |
| BOB BURROUGHS | 378 OLD LINE AVE | | LAUREL | MD | 20724 | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT |

In re: Patuxent Publishing Company

Case No. 08-13200

Schedule G
Executory Contracts and Unexpired Leases

| Name of other parties to lease or contract | Address 1 | Address 2 | City | State | Zip | Country | Description of contract or lease and nature of debtor's interest. State whether lease is of nonresidential real property. State contract number of any government contract |
|---|---|---|---|---|---|---|---|
| BOB DUNPHY | 6840 LITTLEWOOD CT | | SYKESVILLE | MD | 21784 | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT |
| BOB JOHNSON | 7105 BRIDOON AVE | | ELDERSBURG | MD | 21784 | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT |
| BOY SCOUTS - TROOP 601 - GREGG PETERSEN | 5481 LUCKPENNY PLACE | | COLUMBIA | MD | 21045 | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT - DISTRIBUTION |
| BRENDA ROBERTS | 3917 PRINCLEY WAY | | BALTIMORE | MD | 21208 | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT |
| BRENDAN CAVANAUGH / P3 IMAGING | | | | | | | EMPLOYMENT/INDEPENDENT CONTRACTOR AGREEMENT - FREELANCE PHOTOGRAPHY |
| BRIAN GALLAGHER | 11360 TOOKS WAY | | COLUMBIA | MD | 21044 | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT |
| CALL SOURCE | RICHARD ROSEN | 31280 OAK CREST DRIVE SUITE 3 | WESTLAKE VILLAGE | CA | 91361 | UNITED STATES | REVENUE AGREEMENT - SELF PROVISIONING CALL TRACKING |
| CARL HARRIS | | | | | | | EMPLOYMENT/INDEPENDENT CONTRACTOR AGREEMENT - FREELANCE PHOTOGRAPHY |
| CAROL SORGEN | | | | | | | SERVICE CONTRACT - FREELANCE WRITING |
| CAROLE MCSHANE | | | | | | | EMPLOYMENT/INDEPENDENT CONTRACTOR AGREEMENT - FREELANCE WRITER |
| CAROLINE COOK | | | | | | | EMPLOYMENT/INDEPENDENT CONTRACTOR AGREEMENT - FREELANCE |
| CAROLINE COOK | | | | | | | EMPLOYMENT/INDEPENDENT CONTRACTOR AGREEMENT - FREELANCE |
| CAROLYN KELEMAN | | | | | | | EMPLOYMENT/INDEPENDENT CONTRACTOR AGREEMENT - FREELANCE WRITER |
| CAROLYN KELEMEN | | | | | | | EMPLOYMENT/INDEPENDENT CONTRACTOR AGREEMENT - FREELANCER |

In re: Patuxent Publishing Company

Schedule G
Executory Contracts and Unexpired Leases

Case No. 08-13200

| Name of other parties to lease or contract | Addresss 1 | Address 2 | City | State | Zip | Country | Description of contract or lease and nature of debtor's interest. State whether lease is of nonresidential real property. State contract number of any government contract |
|---|---|---|---|---|---|---|---|
| CAS SEVERN | 6201 CHEVEY CHASE DR | ATTN: CONTRACTS DEPT | LAUREL | MD | 20707 | UNITED STATES | TECHNOLOGY EQUIPMENT/SOFTWARE PURCHASE - SUPPORTS IBM 4000 SERIES HARDWARE ONLY |
| CASSANDRA FORTIN | | | | | | | SERVICE CONTRACT - FREELANCE WRITING |
| CASSIE FELCH | | | | | | | EMPLOYMENT/INDEPENDENT CONTRACTOR AGREEMENT - FREELANCE WRITER |
| CATHY BETTER | | | | | | | EMPLOYMENT/INDEPENDENT CONTRACTOR AGREEMENT - FREELANCE WRITER/COLUMNIST; WRITES EVERY OTHER WEEK |
| CDW | 200 N. MILWAUKEE AVE | ATTN: CONTRACTS DEPT | VERNON HILLS | IL | 60611 | UNITED STATES | TECHNOLOGY EQUIPMENT/SOFTWARE PURCHASE - SERVER SUPPORT 3 SERVERS |
| CDW | 200 N. MILWAUKEE AVE | ATTN: CONTRACTS DEPT | VERNON HILLS | IL | 60611 | UNITED STATES | TECHNOLOGY EQUIPMENT/SOFTWARE PURCHASE - SUPPORT FOR SPOOLFLEX FOR EDELIVERY AND ADVANCED UTILITIES |
| CHARLENA CARNEY | | | | | | | EMPLOYMENT/INDEPENDENT CONTRACTOR AGREEMENT - FREELANCE WRITER |
| CHERYL R MOORE | | | | | | | EMPLOYMENT/INDEPENDENT CONTRACTOR AGREEMENT - FREELANCE PHOTOGRAPHY |
| CHERYL TREWORGY | | | | | | | EMPLOYMENT/INDEPENDENT CONTRACTOR AGREEMENT - FREELANCE PHOTOGRAPHER |
| CHERYLE COULSTON | 701 CHESSIE CROSSING WAY | | WOODBINE | MD | 21797 | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT |
| CHESAPEAK PUBLISHING -- THE AVENUE NEWS | 601 RIDGE STREET | ATTN: BRITT ENGLAND | ELKTON | MD | 21921 | UNITED STATES | REVENUE AGREEMENT - CLASSIFIEDS PARTNERSHIP REVENUE 32.69% SHARE PAYMENT - MONTHLY |

In re: Patuxent Publishing Company

Case No. 08-13200

Schedule G
Executory Contracts and Unexpired Leases

| Name of other parties to lease or contract | Address 1 | Address 2 | City | State | Zip | Country | Description of contract or lease and nature of debtor's interest. State whether lease is of nonresidential real property. State contract number of any government contract |
|---|---|---|---|---|---|---|---|
| CHESAPEAKE TELEPHONE SYSTEMS | 8225 A CLOVERLEAF DRIVE | ATTN: CONTRACTS DEPT | MILLERSVILLE | MD | 21108 | UNITED STATES | TECHNOLOGY MAINTENANCE AGREEMENT - TELEPHONE MAINTENANCE CONTRACT FOR ENTIRE COMPANY |
| CHRIS HENRY | | | | | | | EMPLOYMENT/INDEPENDENT CONTRACTOR AGREEMENT - FREELANCE PHOTOGRAPHY |
| CHRIS NELSON | | | | | | | EMPLOYMENT/INDEPENDENT CONTRACTOR AGREEMENT - FREELANCE |
| CHRIS NELSON | | | | | | | EMPLOYMENT/INDEPENDENT CONTRACTOR AGREEMENT - FREELANCE |
| CHRISTINE FOLKS | | | | | | | EMPLOYMENT/INDEPENDENT CONTRACTOR AGREEMENT - FREELANCE WRITER |
| CHRISTINE STUTZ | | | | | | | SERVICE CONTRACT - FREELANCE WRITING |
| CHRISTOPHER VALE | | | | | | | EMPLOYMENT/INDEPENDENT CONTRACTOR AGREEMENT - FREELANCE WRITER |
| CHUCK GAIT | | | | | | | EMPLOYMENT/INDEPENDENT CONTRACTOR AGREEMENT - FREELANCE WRITER |
| CINDY STACY | | | | | | | EMPLOYMENT/INDEPENDENT CONTRACTOR AGREEMENT - FREELANCE WRITER |
| CLARE LOCHARY | | | | | | | EMPLOYMENT/INDEPENDENT CONTRACTOR AGREEMENT - FREELANCE |
| CLARE LOCHARY | | | | | | | EMPLOYMENT/INDEPENDENT CONTRACTOR AGREEMENT - FREELANCE |

In re: Patuxent Publishing Company

Schedule G
Executory Contracts and Unexpired Leases

Case No. 08-13200

| Name of other parties to lease or contract | Addresss 1 | Address 2 | City | State | Zip | Country | Description of contract or lease and nature of debtor's interest. State whether lease is of nonresidential real property. State contract number of any government contract |
|---|---|---|---|---|---|---|---|
| CLAY BROOKE | | | | | | | EMPLOYMENT/INDEPENDENT CONTRACTOR AGREEMENT - FREELANCE PHOTOGRAPHY |
| COLBY WARE | | | | | | | EMPLOYMENT/INDEPENDENT CONTRACTOR AGREEMENT - FREELANCE PHOTOGRAPHY |
| COLUMBIA ASSOCIATION | 9861 BROKEN LAND PARKWAY | SUITE 300 | COLUMBIA | MD | 21044 | UNITED STATES | SERVICE CONTRACT - DESIGN AND TAKE PHOTOGRAPHS FOR CA MONTHLY, A MONTHY PUBLICATION FOR CA |
| COOPER & CUMMINGS LLC | 555 MAIN ST | | LAUREL | MD | 20707 | UNITED STATES | LEASE AGREEMENT - LAUREL 555 MAIN ST, 555 MAIN ST, 20707 |
| CORY LONG | 6540 OVERHEART LN | | COLUMBIA | MD | 21045 | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT |
| CROSS-POST.COM | PO BOX 5425 | CARL BRAUN, CEO | PETALUMA | CA | 94955 | UNITED STATES | SERVICE CONTRACT - DATA VENDOR / JOB POSTINGS |
| DAN COLLINS | | | | | | | EMPLOYMENT/INDEPENDENT CONTRACTOR AGREEMENT - FREELANCE WRITER |
| DANIEL R HART | | | | | | | EMPLOYMENT/INDEPENDENT CONTRACTOR AGREEMENT - FREELANCE PHOTOGRAPHY |
| DARLA TRIGGER | | | | | | | EMPLOYMENT/INDEPENDENT CONTRACTOR AGREEMENT - FREELANCE WRITER |
| DARLEEN SANFORD | | | | | | | EMPLOYMENT/INDEPENDENT CONTRACTOR AGREEMENT - FREELANCE WRITER |
| DATABASE PUBLISHING SYSTEMS | 784 OLD MAIN STREET | ATTN: CONTRACTS DEPT | ROCKY HILL | CT | 06067 | UNITED STATES | TECHNOLOGY/SOFTWARE MAINTENANCE AGREEMENT - SUPPORT CONTRACT FOR ADTRACKER & ATOL SYSTEMS |
| DATACHIEVE DIGITAL | NORMA KOLSON | 4 WASHINGTON STREET SUITE 300 | HAGERSTOWN | MD | 21740 | UNITED STATES | SERVICE CONTRACT - WEB SITE HOSTING |

Schedule G
Executory Contracts and Unexpired Leases

| Name of other parties to lease or contract | Address 1 | Address 2 | City | State | Zip | Country | Description of contract or lease and nature of debtor's interest. State whether lease is of nonresidential real property. State contract number of any government contract |
|---|---|---|---|---|---|---|---|
| DAVID BAUS | | | | | | | EMPLOYMENT/INDEPENDENT CONTRACTOR AGREEMENT - FREELANCE PHOTOGRAPHY |
| DAVID FRONAPFEL | | | | | | | EMPLOYMENT/INDEPENDENT CONTRACTOR AGREEMENT - FREELANCE PHOTOGRAPHY |
| DAVID GRAND | | | | | | | EMPLOYMENT/INDEPENDENT CONTRACTOR AGREEMENT - FREELANCE WRITER/COLUMNIST; WRITES EVERY OTHER WEEK |
| DAVID GRAUEL | | | | | | | EMPLOYMENT/INDEPENDENT CONTRACTOR AGREEMENT - FREELANCE PHOTOGRAPHY |
| DAVID HOFFMANN | | | | | | | EMPLOYMENT/INDEPENDENT CONTRACTOR AGREEMENT - FREELANCE |
| DAVID HOFFMANN | | | | | | | EMPLOYMENT/INDEPENDENT CONTRACTOR AGREEMENT - FREELANCE |
| DAVID SINCLAIR | | | | | | | EMPLOYMENT/INDEPENDENT CONTRACTOR AGREEMENT - FREELANCE PHOTOGRAPHY |
| DAVID STUCK | | | | | | | EMPLOYMENT/INDEPENDENT CONTRACTOR AGREEMENT - FREELANCE |
| DAVID STUCK | | | | | | | EMPLOYMENT/INDEPENDENT CONTRACTOR AGREEMENT - FREELANCE |
| DAVID TAYMAN | | | | | | | SERVICE CONTRACT - FREELANCE WRITING |
| DEIDRE MCCABE | | | | | | | EMPLOYMENT/INDEPENDENT CONTRACTOR AGREEMENT - FREELANCE WRITER |
| DEIDRE MCCABE | | | | | | | SERVICE CONTRACT - FREELANCE WRITING |

In re: Patuxent Publishing Company

Schedule G
Executory Contracts and Unexpired Leases

Case No. 08-13200

| Name of other parties to lease or contract | Address 1 | Address 2 | City | State | Zip | Country | Description of contract or lease and nature of debtor's interest. State whether lease is of nonresidential real property. State contract number of any government contract |
|---|---|---|---|---|---|---|---|
| DEPARTMENT OF THE ARMY | HEADQUARTERS, U.S. ARMY GARRISON, FT. GEORGE G. MEADE PUBLIC AFFAIRS OFFICE | 4550 PARADE FIELD LANE | FT. MEADE | MD | 20755 | UNITED STATES | SERVICE CONTRACT - PRODUCE AND DISTRIBUTE SOUNDOFF, A MILITARY BASE PUBLICATION |
| DIANE BROWN | | | | | | | EMPLOYMENT/INDEPENDENT CONTRACTOR AGREEMENT - FREELANCE WRITER |
| DIANE REYNOLDS | | | | | | | SERVICE CONTRACT - FREELANCE WRITING |
| DIANE VEST | | | | | | | EMPLOYMENT/INDEPENDENT CONTRACTOR AGREEMENT - FREELANCE WRITER |
| DON WATKINS | | | | | | | EMPLOYMENT/INDEPENDENT CONTRACTOR AGREEMENT - FREELANCE PHOTOGRAPHY |
| DONNA BETHKE | 7406 BROOKWOOD AVE | | BALTIMORE | MD | 21236 | UNITED STATES | SERVICE CONTRACT - NEIGHBORHOOD COLUMN |
| DONNA ELLIS | | | | | | | EMPLOYMENT/INDEPENDENT CONTRACTOR AGREEMENT - FREELANCE WRITER |
| DONNA PEREMES | 4539 KESWICK RD | | BALTIMORE | MD | 21210 | UNITED STATES | SERVICE CONTRACT - SERVICE CONTRACT |
| DONNA THEWES | 9535 CISSELL AVE | | LAUREL | MD | 20723 | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT |
| DRV TECHNOLOGIES | 3250 PEACHTREE INDUSTRIAL BLVD | ATTN: CONTRACTS DEPT | DULUTH | GA | 30096 | UNITED STATES | TECHNOLOGY/SOFTWARE MAINTENANCE AGREEMENT - SUPPORT FOR SPOOLFLEX FOR EDELIVERY AND ADVANCED UTILITIES |
| DUNN, SHARON | | | | | | | SEPARATION AGREEMENT - BENEFITS CONTINUATION |
| EAGLE EYE MAPS- FRANCIS STANTON | 50 MERLHAM DRIVE | | MADISON | WI | 53705 | UNITED STATES | SERVICE CONTRACT - CARTOGRAPHY SERVICES |
| ED SCHRADER | | | | | | | EMPLOYMENT/INDEPENDENT CONTRACTOR AGREEMENT - FREELANCE |

Page 8 of 27

In re: Patuxent Publishing Company

Case No. 08-13200

Schedule G
Executory Contracts and Unexpired Leases

| Name of other parties to lease or contract | Addresss 1 | Address 2 | City | State | Zip | Country | Description of contract or lease and nature of debtor's interest. State whether lease is of nonresidential real property. State contract number of any government contract |
|---|---|---|---|---|---|---|---|
| ED SCHRADER | | | | | | | EMPLOYMENT/INDEPENDENT CONTRACTOR AGREEMENT - FREELANCE |
| EDGAR DAMERON | 107 WESTFIELD RD | | GLEN BURNIE | MD | 21060 | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT |
| EILEEN BUMBA | | | | | | | EMPLOYMENT/INDEPENDENT CONTRACTOR AGREEMENT - FREELANCER |
| EILEEN MADDEN D'ANDREA | 2414 BRAMBLETON RD | | BALTIMORE | MD | 21209 | UNITED STATES | SERVICE CONTRACT - NEIGHBORHOOD COLUMN |
| ELI PERLOW | | | | | | | EMPLOYMENT/INDEPENDENT CONTRACTOR AGREEMENT - FREELANCE |
| ELI PERLOW | | | | | | | EMPLOYMENT/INDEPENDENT CONTRACTOR AGREEMENT - FREELANCE |
| ELISABETH ASHER | | | | | | | EMPLOYMENT/INDEPENDENT CONTRACTOR AGREEMENT - FREELANCE WRITER |
| ELIZABETH FARMER | | | | | | | SERVICE CONTRACT - FREELANCE WRITER |
| ELIZABETH FORBES | | | | | | | EMPLOYMENT/INDEPENDENT CONTRACTOR AGREEMENT - FREELANCE PHOTOGRAPHER |
| ELIZABETH KIRK | | | | | | | EMPLOYMENT/INDEPENDENT CONTRACTOR AGREEMENT - FREELANCE ARTIST |
| EMILY HEIMSOTH | | | | | | | EMPLOYMENT/INDEPENDENT CONTRACTOR AGREEMENT - FREELANCE WRITER |
| ERICA KRAMER | 1010 OLD BARN RD | | PARKTON | MD | 21120 | UNITED STATES | SERVICE CONTRACT - SERVICE CONTRACT |
| EZRA YARN | 6676 DROWSY DAY | | COLUMBIA | MD | 21045 | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT |
| FALCON CREATIVE INC. | | | | | | | EMPLOYMENT/INDEPENDENT CONTRACTOR AGREEMENT - FREELANCE WRITER |

Page 9 of 27

In re: Patuxent Publishing Company

Schedule G
Executory Contracts and Unexpired Leases

Case No. 08-13200

| Name of other parties to lease or contract | Addresss 1 | Address 2 | City | State | Zip | Country | Description of contract or lease and nature of debtor's interest. State whether lease is of nonresidential real property. State contract number of any government contract |
|---|---|---|---|---|---|---|---|
| FRANK KLEIN | | | | | | | EMPLOYMENT/INDEPENDENT CONTRACTOR AGREEMENT - FREELANCE PHOTOGRAPHY |
| FRY COMMUNICATIONS - P.J. BURNSKY | 800 WEST CHURCH ROAD | | MECHANICSBURG | PA | 17055 | UNITED STATES | SERVICE CONTRACT - PRINTING |
| G.W.MORTENSEN | | | | | | | EMPLOYMENT/INDEPENDENT CONTRACTOR AGREEMENT - FREELANCE PHOTOGRAPHER |
| GARY KNOLL | | | | | | | EMPLOYMENT/INDEPENDENT CONTRACTOR AGREEMENT - FREELANCE PHOTOGRAPHY |
| GAVIN CUNNINGHAM | | | | | | | SERVICE CONTRACT - FREELANCE WRITING |
| GEORGE HAGEGEORGE | | | | | | | EMPLOYMENT/INDEPENDENT CONTRACTOR AGREEMENT - FREELANCE PHOTOGRAPHY |
| GEORGE KRAUSE | 3 EYRING AVE | | BALTIMORE | MD | 21221 | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT |
| GINA SEZACK | | | | | | | EMPLOYMENT/INDEPENDENT CONTRACTOR AGREEMENT - FREELANCE PHOTOGRAPHY |
| GLEN WASHINGTON | 304 KEARNEY DR | | OWINGS MILLS | MD | 21117 | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT |
| GLENN FODEN | | | | | | | EMPLOYMENT/INDEPENDENT CONTRACTOR AGREEMENT - FREELANCE CARTOONIST |
| GLORIA MARTINO | | | | | | | EMPLOYMENT/INDEPENDENT CONTRACTOR AGREEMENT - FREELANCE WRITER |
| GRACE CHENG | | | | | | | EMPLOYMENT/INDEPENDENT CONTRACTOR AGREEMENT - FREELANCE WRITER |
| GREG ALEXANDER (PEN AND INK INC.) | | | | | | | SERVICE CONTRACT - FREELANCE WRITING |
| GREG OTTO | PO BOX 5662 | | BALTIMORE | MD | 21210 | UNITED STATES | SERVICE CONTRACT - ILLUSTRATOR |

In re: Patuxent Publishing Company

Case No. 08-13200

Schedule G
Executory Contracts and Unexpired Leases

| Name of other parties to lease or contract | Address 1 | Address 2 | City | State | Zip | Country | Description of contract or lease and nature of debtor's interest. State whether lease is of nonresidential real property. State contract number of any government contract |
|---|---|---|---|---|---|---|---|
| HADASS KOGAN | | | | | | | EMPLOYMENT/INDEPENDENT CONTRACTOR AGREEMENT - FREELANCE WRITER |
| HAMILTON REED, LLC | 8000 MAIN ST. | | ELLICOTT CITY | MD | | UNITED STATES | SUBLEASE AGREEMENT - SUBLEASE AGREEMENT - ELLICOTT CITY 80 HAMILTON, 8000 MAIN ST. |
| HEIDI HEIMSAL | | | | | | | EMPLOYMENT/INDEPENDENT CONTRACTOR AGREEMENT - FREELANCE PHOTOGRAPHY |
| HENRY SIERRA | 1628 COLESBURY PL | | JESSUP | MD | 20794 | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT |
| HOBY WOLF | | | | | | | EMPLOYMENT/INDEPENDENT CONTRACTOR AGREEMENT - FREELANCE WRITER/COLUMNIST; WRITES EVERY WEEK |
| HOWARD COUNTY RECREATION & PARKS | 6751 COLUMBIA GATEWAY DRIVE. SUITE 501 | ATTN: PURCHASING | COLUMBIA | MD | 21046 | UNITED STATES | REVENUE AGREEMENT - PRINTING & DISTRIBUTION OF PROMOTIONAL BROCHURES |
| INFORMATEL | 4455 AUTOROUTE LAVAL (440) SUTIE 250 | ATTN: CONTRACTS DEPT | LAVAL | QC | H7P 4W6 | CANADA | TECHNOLOGY EQUIPMENT/SOFTWARE PURCHASE - ADPLACER CLASSIFIED SOFTWARE |
| INFOUSA - TODD REPP | 5711 S. 86TH CIRCLE | | OMAHA, | NE | 68127 | UNITED STATES | SERVICE CONTRACT - LICENSING AGREEMENT TO POST BUSINESSES LISTING ONLINE |
| INSIGHT | 3480 LOTUS DRIVE | ATTN: CONTRACTS DEPT | PLANO | TX | 75075 | UNITED STATES | TECHNOLOGY/SOFTWARE MAINTENANCE AGREEMENT - IT AGREEMENT BETWEEN PATUXENT AND INSIGHT 10/23/2006 FOR SYMANTIC ECP BV C |
| INSIGHT | 3480 LOTUS DRIVE | ATTN: CONTRACTS DEPT | PLANO | TX | 75075 | UNITED STATES | TECHNOLOGY/SOFTWARE MAINTENANCE AGREEMENT - IT AGREEMENT BETWEEN PATUXENT AND INSIGHT 10/23/2006 FOR SYMANTIC ECP BV C |

In re: Patuxent Publishing Company

Case No. 08-13200

Schedule G
Executory Contracts and Unexpired Leases

| Name of other parties to lease or contract | Address 1 | Address 2 | City | State | Zip | Country | Description of contract or lease and nature of debtor's interest. State whether lease is of nonresidential real property. State contract number of any government contract |
|---|---|---|---|---|---|---|---|
| IPC PRINT SERVICES, INC. | 105 COLONIAL DRIVE | ATTN: CHIEF FINANCIAL OFFICER | ST. JOSEPH | MI | 49085 | UNITED STATES | SERVICE CONTRACT - MAGAZINE PRINTING FOR LOCAL MAGAZINES AND CHESAPEAKE HOME MAGAZINE |
| ISABELL TRIEMER | | | | | | | EMPLOYMENT/INDEPENDENT CONTRACTOR AGREEMENT - FREELANCE |
| ISABELL TRIEMER | | | | | | | EMPLOYMENT/INDEPENDENT CONTRACTOR AGREEMENT - FREELANCE |
| JACKIE BURRELL | | | | | | | SERVICE CONTRACT - FREELANCE WRITING |
| JANE FRUTCHEY | | | | | | | EMPLOYMENT/INDEPENDENT CONTRACTOR AGREEMENT - FREELANCE WRITER |
| JANENE HOLZBERG | | | | | | | EMPLOYMENT/INDEPENDENT CONTRACTOR AGREEMENT - FREELANCE WRITER |
| JANET NICKEL | 39 EVANS AVE | | TIMONIUM | MD | 21093 | UNITED STATES | SERVICE CONTRACT - NEIGHBORHOOD COLUMN |
| JAY LIVINGSTON | 40F IRONSTONE CT | | ANNAPOLIS | MD | 21043 | UNITED STATES | SERVICE CONTRACT - SERVICE CONTRACT |
| JEANNETTE KENDALL | | | | | | | SERVICE CONTRACT - FREELANCE WRITING |
| JEFF BRUSH | | | | | | | EMPLOYMENT/INDEPENDENT CONTRACTOR AGREEMENT - FREELANCE PHOTOGRAPHY |
| JEFF CRANFORD | 3245 ROSEMARY LN | | WEST FRIENDSHIP | MD | 21794 | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT |
| JEFF SEIDEL | 110 OLD PLANTATION WAY | | BALTIMORE | MD | 21208 | UNITED STATES | SERVICE CONTRACT - SERVICE CONTRACT |
| JENNIFER BEM | | | | | | | EMPLOYMENT/INDEPENDENT CONTRACTOR AGREEMENT - FREELANCE |

In re: Patuxent Publishing Company

Schedule G
Executory Contracts and Unexpired Leases

| Name of other parties to lease or contract | Address 1 | Address 2 | City | State | Zip | Country | Description of contract or lease and nature of debtor's interest. State whether lease is of nonresidential real property. State contract number of any government contract |
|---|---|---|---|---|---|---|---|
| JENNIFER BEM | | | | | | | EMPLOYMENT/INDEPENDENT CONTRACTOR AGREEMENT - FREELANCE |
| JENNIFER MICHAEL | | | | | | | EMPLOYMENT/INDEPENDENT CONTRACTOR AGREEMENT - FREELANCE WRITER |
| JESSICA GREGG | | | | | | | SERVICE CONTRACT - FREELANCE WRITING |
| JOAN WISNER CARLSON | | | | | | | SERVICE CONTRACT - FREELANCE WRITING |
| JOANNE WELLER | | | | | | | EMPLOYMENT/INDEPENDENT CONTRACTOR AGREEMENT - FREELANCE WRITER |
| JOE PULONE | | | | | | | EMPLOYMENT/INDEPENDENT CONTRACTOR AGREEMENT - FREELANCE PHOTOGRAPHY |
| JOHN CULLETON | | | | | | | EMPLOYMENT/INDEPENDENT CONTRACTOR AGREEMENT - FREELANCE WRITER/COLUMNIST; WRITES EVERY OTHER WEEK |
| JOHN ODEN, SR. | PO BOX 16422 | | BALTIMORE | MD | 21217 | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT |
| JON SOUCH | | | | | | | EMPLOYMENT/INDEPENDENT CONTRACTOR AGREEMENT - FREELANCE PHOTOGRAPHY |
| JOSEPH KELLY | | | | | | | SERVICE CONTRACT - FREELANCE WRITING |
| JOSEPH PAINE | 805 WISTERIA DR | | WESTMINSTER | MD | 21157 | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT |
| JOSH SPIEGEL | | | | | | | EMPLOYMENT/INDEPENDENT CONTRACTOR AGREEMENT - FREELANCE |
| JOSH SPIEGEL | | | | | | | EMPLOYMENT/INDEPENDENT CONTRACTOR AGREEMENT - FREELANCE |
| JOYA FIELDS | | | | | | | SERVICE CONTRACT - FREELANCE WRITING |

In re: Patuxent Publishing Company

Schedule G
Executory Contracts and Unexpired Leases

Case No. 08-13200

| Name of other parties to lease or contract | Address 1 | Address 2 | City | State | Zip | Country | Description of contract or lease and nature of debtor's interest. State whether lease is of nonresidential real property. State contract number of any government contract |
|---|---|---|---|---|---|---|---|
| JUDY BOMAN | | | | | | | EMPLOYMENT/INDEPENDENT CONTRACTOR AGREEMENT - FREELANCE WRITER |
| JUDY COLBERT | | | | | | | EMPLOYMENT/INDEPENDENT CONTRACTOR AGREEMENT - FREELANCE WRITER |
| KAREN ARNOLD | | | | | | | EMPLOYMENT/INDEPENDENT CONTRACTOR AGREEMENT - FREELANCE WRITER |
| KAREN BRELSFORD | | | | | | | EMPLOYMENT/INDEPENDENT CONTRACTOR AGREEMENT - FREELANCE WRITER |
| KAREN JACKSON | | | | | | | EMPLOYMENT/INDEPENDENT CONTRACTOR AGREEMENT - FREELANCE PHOTOGRAPHY |
| KARI GREENWALT | 6213 E HEMLOCK DR | | ELDERSBURG | MD | 21784 | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT |
| KARI GREENWALT | | | | | | | EMPLOYMENT/INDEPENDENT CONTRACTOR AGREEMENT - FREELANCE WRITER/PHOTOGRAPHER; WRITES OR SUBMITS OCCASIONAL PHOTO |
| KARREN JOHNSON | | | | | | | SERVICE CONTRACT - FREELANCE WRITING |
| KATE CREAMER | 1503 MALVERN AVE. | | TOWSON | MD | 21204 | UNITED STATES | SERVICE CONTRACT - NEIGHBORHOOD COLUMN |
| KATE DOLAN | 19 ST. TIMOTHY'S LANE | | CATONSVILLE | MD | 21228 | UNITED STATES | SERVICE CONTRACT- NEIGHBORHOOD COLUMN |
| KATHLEEN GILSON | | | | | | | EMPLOYMENT/INDEPENDENT CONTRACTOR AGREEMENT - FREELANCE PHOTOGRAPHY |
| KATHLEEN LEE | | | | | | | SERVICE CONTRACT - FREELANCE WRITING |
| KATHRYN GARNES | | | | | | | EMPLOYMENT/INDEPENDENT CONTRACTOR AGREEMENT - FREELANCE WRITER |

Page 14 of 27

In re: Patuxent Publishing Company

Case No. 08-13200

Schedule G
Executory Contracts and Unexpired Leases

| Name of other parties to lease or contract | Address 1 | Address 2 | City | State | Zip | Country | Description of contract or lease and nature of debtor's interest. State whether lease is of nonresidential real property. State contract number of any government contract |
|---|---|---|---|---|---|---|---|
| KATHY HARRIS | 9424 N. LAUREL RD | | LAUREL | MD | 20723 | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT |
| KATHY HUDSON | PO BOX 5662 | | BALTIMORE | MD | 21210 | UNITED STATES | SERVICE CONTRACT - COLUMNIST |
| KATHY KINTER | | | | | | | EMPLOYMENT/INDEPENDENT CONTRACTOR AGREEMENT - FREELANCE WEATHER FORECASTING; WRITES EVERY WEEK |
| KEN MCNAUGHTON | | | | | | | EMPLOYMENT/INDEPENDENT CONTRACTOR AGREEMENT - FREELANCE WRITER |
| KENNETH BEEM | | | | | | | EMPLOYMENT/INDEPENDENT CONTRACTOR AGREEMENT - FREELANCE WRITER |
| KEVIN DAYHOFF | | | | | | | EMPLOYMENT/INDEPENDENT CONTRACTOR AGREEMENT - FREELANCE WRITER/COLUMNIST; WRITES TWICE PER WEEK |
| KEVIN J PACKS | | | | | | | EMPLOYMENT/INDEPENDENT CONTRACTOR AGREEMENT - FREELANCE PHOTOGRAPHY |
| KIM LARSON | 7771 KIDWELL DR | | HANOVER | MD | 21076 | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT |
| KIMBERLY BOSLEY | | | | | | | EMPLOYMENT/INDEPENDENT CONTRACTOR AGREEMENT - FREELANCE |
| KIMBERLY BOSLEY | | | | | | | EMPLOYMENT/INDEPENDENT CONTRACTOR AGREEMENT - FREELANCE |
| KIMBERLY GOAD | OVATIONS INC 114 MINT TERRACE | | WESTMINSTER | MD | 21157 | UNITED STATES | SERVICE CONTRACT - SERVICE CONTRACT |
| KIRSTEN NILSEN | | | | | | | SERVICE CONTRACT - FREELANCE WRITING |
| KITTY R (TIFFANY CHARLTON) | | | | | | | EMPLOYMENT/INDEPENDENT CONTRACTOR AGREEMENT - FREELANCE PHOTOGRAPHY |

Schedule G
Executory Contracts and Unexpired Leases

| Name of other parties to lease or contract | Address 1 | Address 2 | City | State | Zip | Country | Description of contract or lease and nature of debtor's interest. State whether lease is of nonresidential real property. State contract number of any government contract |
|---|---|---|---|---|---|---|---|
| KUSTERER COMMUNICATONS | | | | | | | EMPLOYMENT/INDEPENDENT CONTRACTOR AGREEMENT - FREELANCE WRITER |
| KYM BYRNES | | | | | | | EMPLOYMENT/INDEPENDENT CONTRACTOR AGREEMENT - FREELANCE WRITER/COLUMNIST; WRITES COLUMN EVERY WEEK; PLUS FEATURES |
| L&G DISTRIBUTORS | PO BOX 188 | | WOODSTOCK | MD | 21163 | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT |
| LAURA BARNHARDT CECH | | | | | | | SERVICE CONTRACT - FREELANCE WRITING |
| LAURA BUCK | | | | | | | EMPLOYMENT/INDEPENDENT CONTRACTOR AGREEMENT - FREELANCE WRITER |
| LAURA CECH | | | | | | | EMPLOYMENT/INDEPENDENT CONTRACTOR AGREEMENT - FREELANCE WRITER |
| LAURA J.S. CLARK | | | | | | | EMPLOYMENT/INDEPENDENT CONTRACTOR AGREEMENT - FREELANCE WRITER |
| LESLIE BAUER | | | | | | | EMPLOYMENT/INDEPENDENT CONTRACTOR AGREEMENT - FREELANCE WRITER |
| LINDA DALSIMER | 8206 RUXTON CROSSING RD | | LUTHERVILLE | MD | 21093 | UNITED STATES | SERVICE CONTRACT - NEIGHBORHOOD COLUMN |
| LINDA ESTERSON | | | | | | | EMPLOYMENT/INDEPENDENT CONTRACTOR AGREEMENT - FREELANCE WRITER |
| LINDA KEENE | 902 IMPERIAL CT. | | LANSDOWNE | MD | 21227 | UNITED STATES | SERVICE CONTRACT - NEIGHBORHOOD COLUMN |
| LINDA OFFIT | 25 DIAMOND CREST CT. | | BALTIMORE | MD | 21209 | UNITED STATES | SERVICE CONTRACT - NEIGHBORHOOD COLUMN |
| LISA PEKLO | | | | | | | EMPLOYMENT/INDEPENDENT CONTRACTOR AGREEMENT - FREELANCE WRITER |

In re: Patuxent Publishing Company

Case No. 08-13200

Schedule G
Executory Contracts and Unexpired Leases

| Name of other parties to lease or contract | Address 1 | Address 2 | City | State | Zip | Country | Description of contract or lease and nature of debtor's interest. State whether lease is of nonresidential real property. State contract number of any government contract |
|---|---|---|---|---|---|---|---|
| LISA SILVERMAN | | | | | | | EMPLOYMENT/INDEPENDENT CONTRACTOR AGREEMENT - FREELANCE WRITER |
| LIZ MALIS | | | | | | | SERVICE CONTRACT - FREELANCE WRITING |
| LOREE LOUGH | | | | | | | SERVICE CONTRACT - FREELANCE WRITING |
| LORENZ BROSNAN | 5268 CEDAR LN. APT 183 | | COLUMBIA | MD | 21044 | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT |
| LOU BOULEMETIS | 19 ASHFIELD DRIVE | | LITTLESTOWN | PA | 17340 | UNITED STATES | SERVICE CONTRACT - COLUMNIST |
| LOU PANOS | | | | | | | EMPLOYMENT/INDEPENDENT CONTRACTOR AGREEMENT - FREELANCE WRITER |
| LOUISA PEARTREE | 500 WINGATE ROAD | | BALTIMORE | MD | 21209 | UNITED STATES | SERVICE CONTRACT - NEIGHBORHOOD COLUMN |
| LYNDA PAXTON | 1718 PARK AVE | | HALETHORPE | MD | 21227 | UNITED STATES | SERVICE CONTRACT - NEIGHBORHOOD COLUMN |
| MACTIVE INC | 410 N. WICKHAM ROAD | ATTN: CONTRACTS DEPT | MELBOURNE | FL | 32935 | UNITED STATES | TECHNOLOGY/SOFTWARE MAINTENANCE AGREEMENT - CLASSIFIED SYSTEM SUPPORT & MAINTENANCE |
| MAEVE FINN | 83 WILLOW PATH CT | | NOTTINGHAM | MD | 21236 | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT |
| MANAGING EDITOR | 610 OLD YORK ROAD | ATTN: CONTRACTS DEPT | JENKINTOWN | PA | 19046 | UNITED STATES | TECHNOLOGY/SOFTWARE MAINTENANCE AGREEMENT - MAINTENANCE FOR AD DESIGN FOR MAGAZINE PAGINATION AND GROUP SALES |
| MARGARET G. SCHORR | 10 WYNDCREST AVE. | | CATONSVILLE | MD | 21228 | UNITED STATES | SERVICE CONTRACT - NEIGHBORHOOD COLUMN |
| MARGARET LAURYSSENS, LLC | | | | | | | EMPLOYMENT/INDEPENDENT CONTRACTOR AGREEMENT - FREELANCE |
| MARGARET LAURYSSENS, LLC | | | | | | | EMPLOYMENT/INDEPENDENT CONTRACTOR AGREEMENT - FREELANCE |

Page 17 of 27

In re: Patuxent Publishing Company

Case No. 08-13200

Schedule G
Executory Contracts and Unexpired Leases

| Name of other parties to lease or contract | Addresss 1 | Address 2 | City | State | Zip | Country | Description of contract or lease and nature of debtor's interest. State whether lease is of nonresidential real property. State contract number of any government contract |
|---|---|---|---|---|---|---|---|
| MARY KATHERINE SCHEELER | 714 E. SEMINARY AVE | | TOWSON | MD | 21286 | UNITED STATES | SERVICE CONTRACT - NEIGHBORHOOD COLUMN |
| MARY LEE SAARBACH | 26 SOMERS CT. | | COCKEYSVILLE | MD | 21030 | UNITED STATES | SERVICE CONTRACT - NEIGHBORHOOD COLUMN |
| MARY MEDLAND | | | | | | | SERVICE CONTRACT - FREELANCE WRITING |
| MATHEW PALMER | | | | | | | EMPLOYMENT/INDEPENDENT CONTRACTOR AGREEMENT - FREELANCE WRITER |
| MATT MCDERMOTT | | | | | | | EMPLOYMENT/INDEPENDENT CONTRACTOR AGREEMENT - FREELANCE |
| MATT MCDERMOTT | | | | | | | EMPLOYMENT/INDEPENDENT CONTRACTOR AGREEMENT - FREELANCE |
| MATT SIMON | | | | | | | EMPLOYMENT/INDEPENDENT CONTRACTOR AGREEMENT - FREELANCE |
| MATT SIMON | | | | | | | EMPLOYMENT/INDEPENDENT CONTRACTOR AGREEMENT - FREELANCE |
| MATTHEW GUMBY | | | | | | | EMPLOYMENT/INDEPENDENT CONTRACTOR AGREEMENT - FREELANCE PHOTOGRAPHY |
| MATTHEW HERZEL | | | | | | | EMPLOYMENT/INDEPENDENT CONTRACTOR AGREEMENT - FREELANCE PHOTOGRAPHY |
| MAURA DIERINGER | | | | | | | EMPLOYMENT/INDEPENDENT CONTRACTOR AGREEMENT - FREELANCE WRITER |
| MEDIASPAN | 333 JACKSON PLAZA | ATTN: CONTRACTS DEPT | ANN ARBOR | MI | 48103 | UNITED STATES | TECHNOLOGY/SOFTWARE MAINTENANCE AGREEMENT - IT AGREEMENT BETWEEN MEDIA SPAN FOR EDITORIAL SYSTEM |

In re: Patuxent Publishing Company

Case No. 08-13200

Schedule G
Executory Contracts and Unexpired Leases

| Name of other parties to lease or contract | Addresss 1 | Address 2 | City | State | Zip | Country | Description of contract or lease and nature of debtor's interest. State whether lease is of nonresidential real property. State contract number of any government contract |
|---|---|---|---|---|---|---|---|
| MEL KURUC | 212 THIRD AVE | | LANSDOWNE | MD | 21227 | UNITED STATES | SERVICE CONTRACT - NEIGHBORHOOD COLUMN |
| MELBA MCCARTHY | | | | | | | EMPLOYMENT/INDEPENDENT CONTRACTOR AGREEMENT - FREELANCE WRITER |
| MELISSA WILCOX | | | | | | | EMPLOYMENT/INDEPENDENT CONTRACTOR AGREEMENT - FREELANCE WRITER/COLUMNIST; WRITES EVERY OTHER WEEK |
| MELODIE HAGNER-SALAVA | | | | | | | EMPLOYMENT/INDEPENDENT CONTRACTOR AGREEMENT - FREELANCE WRITER |
| MICHAEL DIBARI JR | | | | | | | EMPLOYMENT/INDEPENDENT CONTRACTOR AGREEMENT - FREELANCE PHOTOGRAPHY |
| MICHAEL FRAZIER | 8846 WASHINGTON ST | | SAVAGE | MD | 20763 | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT |
| MICHAEL SCHWARTZBERG | | | | | | | EMPLOYMENT/INDEPENDENT CONTRACTOR AGREEMENT - FREELANCE PHOTOGRAPHY |
| MICHAEL WILLIAMS | | | | | | | EMPLOYMENT/INDEPENDENT CONTRACTOR AGREEMENT - FREELANCE PHOTOGRAPHY |
| MICHELE POTOCKO | | | | | | | EMPLOYMENT/INDEPENDENT CONTRACTOR AGREEMENT - FREELANCE PHOTOGRAPHY |
| MICHELE SILWICK | 3923 LINK AVE | | BALTIMORE | MD | 21236 | UNITED STATES | SERVICE CONTRACT - NEIGHBORHOOD COLUMN |
| MICHELLE D'APICE | | | | | | | EMPLOYMENT/INDEPENDENT CONTRACTOR AGREEMENT - FREELANCE WRITER |
| MICHELLE LAMBER-WILLIAMS | | | | | | | EMPLOYMENT/INDEPENDENT CONTRACTOR AGREEMENT - FREELANCE PHOTOGRAPHY |

In re: Patuxent Publishing Company

Schedule G
Executory Contracts and Unexpired Leases

Case No. 08-13200

| Name of other parties to lease or contract | Addresss 1 | Address 2 | City | State | Zip | Country | Description of contract or lease and nature of debtor's interest. State whether lease is of nonresidential real property. State contract number of any government contract |
|---|---|---|---|---|---|---|---|
| MIKE ELLIOTT | | | | | | | EMPLOYMENT/INDEPENDENT CONTRACTOR AGREEMENT - FREELANCE PHOTOGRAPHY |
| MIKE GIULIANO | | | | | | | EMPLOYMENT/INDEPENDENT CONTRACTOR AGREEMENT - FREELANCE WRITER |
| MOSES RODRIGUEZ | 2834 ALABAMA AVE | | LANSDOWNE | MD | 21227 | UNITED STATES | SERVICE CONTRACT - NEIGHBORHOOD COLUMN |
| MYLES COMMUNICATIONS, INC. | P.O. BOX 27 | JIM MYLES | MOBERLY | MO | 65270 | UNITED STATES | SERVICE CONTRACT - WEB HOSTING AND DEPLOYMENT FOR PPC ONLINE PRODUCTS |
| NANCY JACKSON | | | | | | | SERVICE CONTRACT - FREELANCE WRITING |
| NANCY RINGGOLD | | | | | | | EMPLOYMENT/INDEPENDENT CONTRACTOR AGREEMENT - FREELANCE PHOTOGRAPHY |
| NATE PESCE | | | | | | | EMPLOYMENT/INDEPENDENT CONTRACTOR AGREEMENT - FREELANCE PHOTOGRAPHY |
| NATE SANDSTROM | | | | | | | EMPLOYMENT/INDEPENDENT CONTRACTOR AGREEMENT - FREELANCE WRITER |
| NEIL SEVARINO | 7023 KNIGHTHOOD LN | | COLUMBIA | MD | 21045 | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT |
| NICHOLAS SOHR | | | | | | | EMPLOYMENT/INDEPENDENT CONTRACTOR AGREEMENT - FREELANCE WRITER |
| NINA MANDELL | | | | | | | EMPLOYMENT/INDEPENDENT CONTRACTOR AGREEMENT - FREELANCE WRITER |
| NORA SCANLAN | | | | | | | EMPLOYMENT/INDEPENDENT CONTRACTOR AGREEMENT - FREELANCE WRITER |
| NORMA BOSLEY | 130 WENGATE ROAD | | OWINGS MILLS | MD | 21117 | UNITED STATES | SERVICE CONTRACT - NEIGHBORHOOD COLUMN |

Page 20 of 27

In re: Patuxent Publishing Company

Case No. 08-13200

Schedule G
Executory Contracts and Unexpired Leases

| Name of other parties to lease or contract | Addresss 1 | Address 2 | City | State | Zip | Country | Description of contract or lease and nature of debtor's interest. State whether lease is of nonresidential real property. State contract number of any government contract |
|---|---|---|---|---|---|---|---|
| ORRIN KONHEIM | | | | | | | EMPLOYMENT/INDEPENDENT CONTRACTOR AGREEMENT - FREELANCE WRITER |
| PATRICIA JOHNSON | 7330 MOSSY BRINK CT | | COLUMBIA | MD | 21045 | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT |
| PAULA WOLF | 5524 SELMA AVE | | HALETHORPE | MD | 21227 | UNITED STATES | SERVICE CONTRACT - NEIGHBORHOOD COLUMN |
| PETE HAMMOND | | | | | | | EMPLOYMENT/INDEPENDENT CONTRACTOR AGREEMENT - FREELANCE PHOTOGRAPHY |
| PETER MATTHEWS | | | | | | | EMPLOYMENT/INDEPENDENT CONTRACTOR AGREEMENT - FREELANCE PHOTOGRAPHY |
| PHIL BALDYGA | 233 ALTAMONT AVE | | CATONSVILLE | MD | 21228 | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT |
| PHIL GROUT | | | | | | | EMPLOYMENT/INDEPENDENT CONTRACTOR AGREEMENT - FREELANCE PHOTOGRAPHY |
| PRINCE GEORGES SENTINEL/ BERLYN INC. | 9458 LANHAM SEVERN RD | ATTN: LYN KAPILOFF | LANHAM | MD | 20706 | UNITED STATES | REVENUE AGREEMENT - CLASSIFIEDS PARTNERSHIP 50% REVENUE SHARE PAYMENT - MONTHLY |
| RACHEL EISLER | 215 SOUTHWAY | | BALTIMORE | MD | 21218 | UNITED STATES | SERVICE CONTRACT - NEIGHBORHOOD COLUMN |
| RAY OSWALD | 319 BATCH PLANT RD | | JOSEPHINE | PA | 15750 | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT |
| REBECCA FAYE SMITH GALLI | 10903 TONY DR | | LUTHERVILLE | MD | 21093 | UNITED STATES | SERVICE CONTRACT - NEIGHBORHOOD COLUMN |
| RHONDA MADDEN | 4104 KENNY GREEN CT | | RANDALLSTOWN | MD | 21133 | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT |
| RICHARD L GORDON | | | | | | | EMPLOYMENT/INDEPENDENT CONTRACTOR AGREEMENT - FREELANCE PHOTOGRAPHY |
| RICHARD ROSEN | | | | | | | EMPLOYMENT/INDEPENDENT CONTRACTOR AGREEMENT - FREELANCE WRITER |
| RICK SAUDER | 63 NEW GARDENAVE | | LANCASTER | PA | 17603 | UNITED STATES | SERVICE CONTRACT - SERVICE CONTRACT |

Page 21 of 27

In re: Patuxent Publishing Company

Schedule G
Executory Contracts and Unexpired Leases

Case No. 08-13200

| Name of other parties to lease or contract | Address 1 | Address 2 | City | State | Zip | Country | Description of contract or lease and nature of debtor's interest. State whether lease is of nonresidential real property. State contract number of any government contract |
|---|---|---|---|---|---|---|---|
| ROB BURKE | 225 MAPLE WREATH CT | | ABINGTON | MD | 21009 | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT |
| ROBERT KIRK | | | | | | | EMPLOYMENT/INDEPENDENT CONTRACTOR AGREEMENT - FREELANCE PHOTOGRAPHY |
| ROBERT M. HOLMES III | | | | | | | EMPLOYMENT/INDEPENDENT CONTRACTOR AGREEMENT - FREELANCE |
| ROBERT M. HOLMES III | | | | | | | EMPLOYMENT/INDEPENDENT CONTRACTOR AGREEMENT - FREELANCE |
| ROBERT RUSSELL | | | | | | | SERVICE CONTRACT - FREELANCE WRITING |
| ROBIN SHAW | | | | | | | EMPLOYMENT/INDEPENDENT CONTRACTOR AGREEMENT - FREELANCE PHOTOGRAPHY |
| ROHINI BHATIA | | | | | | | EMPLOYMENT/INDEPENDENT CONTRACTOR AGREEMENT - FREELANCE WRITER |
| ROSE MARIE HOLSING | 201 DILL AVE. | | FREDERICK | MD | 21701 | UNITED STATES | SERVICE CONTRACT - SERVICE CONTRACT |
| ROSEMARY HUTZLER | | | | | | | EMPLOYMENT/INDEPENDENT CONTRACTOR AGREEMENT - FREELANCER |
| RUS VANWESTERVELT | | | | | | | EMPLOYMENT/INDEPENDENT CONTRACTOR AGREEMENT - FREELANCE WRITER |
| RUTH THALER CARTER | 301 WARREN AVE SUITE 217 | | BALTIMORE | MD | 21230 | UNITED STATES | SERVICE CONTRACT - SERVICE CONTRACT |
| SANDRA GAFFIGAN | | | | | | | EMPLOYMENT/INDEPENDENT CONTRACTOR AGREEMENT - FREELANCE WRITER |
| SANG JIN CHUNG | | | | | | | EMPLOYMENT/INDEPENDENT CONTRACTOR AGREEMENT - FREELANCE PHOTOGRAPHY |

In re: Patuxent Publishing Company

Case No. 08-13200

Schedule G
Executory Contracts and Unexpired Leases

| Name of other parties to lease or contract | Addresss 1 | Address 2 | City | State | Zip | Country | Description of contract or lease and nature of debtor's interest. State whether lease is of nonresidential real property. State contract number of any government contract |
|---|---|---|---|---|---|---|---|
| SARA LEWKOWICZ | | | | | | | EMPLOYMENT/INDEPENDENT CONTRACTOR AGREEMENT - FREELANCE PHOTOGRAPHY |
| SAUL STOOGENKE | | | | | | | EMPLOYMENT/INDEPENDENT CONTRACTOR AGREEMENT - FREELANCE PHOTOGRAPHY |
| SHANNA YETMAN | 4810 NORWOOD ROAD | | BALTIMORE | MD | 21212 | UNITED STATES | SERVICE CONTRACT - NEIGHBORHOOD COLUMN |
| SHANNON FITZPATRICK | | | | | | | EMPLOYMENT/INDEPENDENT CONTRACTOR AGREEMENT - FREELANCE |
| SHANNON FITZPATRICK | | | | | | | EMPLOYMENT/INDEPENDENT CONTRACTOR AGREEMENT - FREELANCE |
| SHANNON ZIRKLE | | | | | | | EMPLOYMENT/INDEPENDENT CONTRACTOR AGREEMENT - FREELANCE PHOTOGRAPHY |
| SHARON RYDELL | 610 BOND AVE | | REISTERSTOWN | MD | 21136 | UNITED STATES | SERVICE CONTRACT - NEIGHBORHOOD COLUMN |
| SHAUN BORSCH | | | | | | | SERVICE CONTRACT - FREELANCE WRITING |
| SHEILA SWEENEY PETER | 115 CASTLEWOOD RD | | TOWSON | MD | 21210 | UNITED STATES | SERVICE CONTRACT - NEIGHBORHOOD COLUMN |
| SHERYL HARRISON | 7505 WOODBINE RD | | WOODBINE | MD | 21797 | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT |
| SHYAMI CODIPPILY-MURPHY | | | | | | | EMPLOYMENT/INDEPENDENT CONTRACTOR AGREEMENT - FREELANCE WRITER |
| SIMONE ELLIN | | | | | | | EMPLOYMENT/INDEPENDENT CONTRACTOR AGREEMENT - FREELANCER |
| SIMONE ELLIN | | | | | | | SERVICE CONTRACT - FREELANCE WRITER |

In re: Patuxent Publishing Company

Case No. 08-13200

Schedule G
Executory Contracts and Unexpired Leases

| Name of other parties to lease or contract | Addresss 1 | Address 2 | City | State | Zip | Country | Description of contract or lease and nature of debtor's interest. State whether lease is of nonresidential real property. State contract number of any government contract |
|---|---|---|---|---|---|---|---|
| SOFTWARE CONSTRUCTION COMPANY | 3810 HAMBY ROAD | ATTN: CONTRACTS DEPT | ALPHARETTA | GA | 30004 | UNITED STATES | TECHNOLOGY/SOFTWARE MAINTENANCE AGREEMENT - IT AGREEMENT BETWEEN PATUXENT AND SOFTWARE CONTRUSTION.CO |
| SOPHIE KEANE | | | | | | | EMPLOYMENT/INDEPENDENT CONTRACTOR AGREEMENT - FREELANCE WRITER |
| STAN BERR | | | | | | | EMPLOYMENT/INDEPENDENT CONTRACTOR AGREEMENT - FREELANCE WRITER |
| STAN JONES | 7904 BRIGHTMEADOW CT | | COLUMBIA | MD | 21045 | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT |
| STANLEY RAPPAPORT | | | | | | | EMPLOYMENT/INDEPENDENT CONTRACTOR AGREEMENT - FREELANCE WRITER |
| STATIC POWER CONVERSION SERIVCES | 9051 RED BRANCH ROAD | ATTN: CONTRACTS DEPT | COLUMBIA | MD | 21045 | UNITED STATES | TECHNOLOGY EQUIPMENT/SOFTWARE PURCHASE - UPS SYSTEM FOR DR SITE |
| STEPHEN CHARING | 5912 TROTTER RD | | CLARKSVILLE | MD | 21209 | UNITED STATES | SERVICE CONTRACT - SERVICE CONTRACT |
| STEPHEN MAHER | 121 DUNDALK AVE | | BALTIMORE | MD | 21222 | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT |
| STEPHEN SPILLMAN | | | | | | | EMPLOYMENT/INDEPENDENT CONTRACTOR AGREEMENT - FREELANCE PHOTOGRAPHY |
| STEVE JONES | | | | | | | EMPLOYMENT/INDEPENDENT CONTRACTOR AGREEMENT - FREELANCE WRITER/COLUMNIST; WRITES EVERY WEEK |
| STEVE RUARK | | | | | | | EMPLOYMENT/INDEPENDENT CONTRACTOR AGREEMENT - FREELANCE PHOTOGRAPHY |
| SUE SPENCE | | | | | | | SERVICE CONTRACT - FREELANCE WRITING |
| SUE VAN ESSEN | 8220 BON AIR RD | | BALTIMORE | MD | 21234 | UNITED STATES | SERVICE CONTRACT - NEIGHBORHOOD COLUMN |

Page 24 of 27

In re: Patuxent Publishing Company

Case No. 08-13200

Schedule G
Executory Contracts and Unexpired Leases

| Name of other parties to lease or contract | Addresss 1 | Address 2 | City | State | Zip | Country | Description of contract or lease and nature of debtor's interest. State whether lease is of nonresidential real property. State contract number of any government contract |
|---|---|---|---|---|---|---|---|
| SUSAN HOBBY | | | | | | | EMPLOYMENT/INDEPENDENT CONTRACTOR AGREEMENT - FREELANCE WRITER |
| SUSAN LAVIN | | | | | | | EMPLOYMENT/INDEPENDENT CONTRACTOR AGREEMENT - FREELANCE WRITER |
| SYLVIA ROGERS | 2312 CIDER MILL RD | | BALTIMORE | MD | 21234 | UNITED STATES | SERVICE CONTRACT - NEIGHBORHOOD COLUMN |
| TARA NURIN | | | | | | | EMPLOYMENT/INDEPENDENT CONTRACTOR AGREEMENT - FREELANCE WRITER |
| TARZAN PETERSON | 526 S. BEECHFILED AVE | | BALTIMORE | MD | 21229 | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT |
| THE BALTIMORE GUIDE | 526 CONKLING STREET | ANN: JEFF HARRIS/ RICHARD SANDZA | BALTIMORE | MD | 21224 | UNITED STATES | REVENUE AGREEMENT - CLASSIFIEDS PARTNERSHIP REVENUE 31.67% SHARE PAYMENT - MONTHLY |
| THE BALTIMORE TIMES | 2513 N. CHARLES STREET | ATTN: JOY BRAMBLE | BALTIMORE | MD | 21218 | UNITED STATES | REVENUE AGREEMENT - CLASSIFIEDS PARTNERSHIP REVENUE SHARE PAYMENT - MONTHLY |
| THE DUNDALK EAGLE | 4 NORTH CENTER PLACE | ATTN: DEBORAH CORNELY | DUNDALK | MD | 21222 | UNITED STATES | REVENUE AGREEMENT - CLASSIFIEDS PARTNERSHIP REVENUE 9.34%SHARE PAYMENT - MONTHLY |
| THE R/E GROUP | 8000 MAIN ST. | | ELLICOTT CITY | MD | 21043 | UNITED STATES | LEASE AGREEMENT - ELLICOTT CITY 8000 MAIN, 8000 MAIN ST., 21043 |
| THERESA SPLIEDT | 922 FRANCIS AVE | | LANSDOWNE | MD | 21227 | UNITED STATES | SERVICE CONTRACT - NEIGHBORHOOD COLUMN |
| THOMAS PERRY | | | | | | | EMPLOYMENT/INDEPENDENT CONTRACTOR AGREEMENT - FREELANCE PHOTOGRAPHY |
| TIM GRIFFY | 9385 INDIAN CAMP RD | | COLUMBIA | MD | 21045 | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT |
| TIM YOUNG | 4316 BALTIMORE ST | | HALETHORPE | MD | 21227 | UNITED STATES | SERVICE CONTRACT - NEIGHBORHOOD COLUMN |

Page 25 of 27

In re: Patuxent Publishing Company

Case No. 08-13200

Schedule G
Executory Contracts and Unexpired Leases

| Name of other parties to lease or contract | Address 1 | Address 2 | City | State | Zip | Country | Description of contract or lease and nature of debtor's interest. State whether lease is of nonresidential real property. State contract number of any government contract |
|---|---|---|---|---|---|---|---|
| TIMOTHY COOPER | | | | | | | EMPLOYMENT/INDEPENDENT CONTRACTOR AGREEMENT - FREELANCE |
| TIMOTHY COOPER | | | | | | | EMPLOYMENT/INDEPENDENT CONTRACTOR AGREEMENT - FREELANCE |
| TIMOTHY RIDER | 7901 ELMHURST AVE | | PARKVILLE | MD | 21234 | UNITED STATES | SERVICE CONTRACT - SERVICE CONTRACT |
| TIZARA TAYLOR | 8222 BRUSHYRIDGE RD #2A | | LAUREL | MD | 20724 | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT |
| TOM THOMPSON | 2805 SUMMIT AVE | | BALTIMORE | MD | 21234 | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT |
| TONY GLAROS | | | | | | | EMPLOYMENT/INDEPENDENT CONTRACTOR AGREEMENT - FREELANCE WRITER |
| TONY GLAROS | P.O. BOX 518 | | LAUREL | MD | 20725 | UNITED STATES | SERVICE CONTRACT - COLUMNIST |
| TRACY BURNS | | | | | | | EMPLOYMENT/INDEPENDENT CONTRACTOR AGREEMENT - FREELANCE |
| TRACY BURNS | | | | | | | EMPLOYMENT/INDEPENDENT CONTRACTOR AGREEMENT - FREELANCE |
| TRACY RODGERS-COX | | | | | | | EMPLOYMENT/INDEPENDENT CONTRACTOR AGREEMENT - FREELANCE WRITER/COLUMNIST; WRITES ONCE PER MONTH |
| TRAVIS C. BARNES | | | | | | | EMPLOYMENT/INDEPENDENT CONTRACTOR AGREEMENT - FREELANCE PHOTOGRAPHY |
| TYRA WILLIAMS | | | | | | | EMPLOYMENT/INDEPENDENT CONTRACTOR AGREEMENT - FREELANCE |
| TYRA WILLIAMS | | | | | | | EMPLOYMENT/INDEPENDENT CONTRACTOR AGREEMENT - FREELANCE |

In re: Patuxent Publishing Company

Schedule G
Executory Contracts and Unexpired Leases

Case No. 08-13200

| Name of other parties to lease or contract | Address 1 | Address 2 | City | State | Zip | Country | Description of contract or lease and nature of debtor's interest. State whether lease is of nonresidential real property. State contract number of any government contract |
|---|---|---|---|---|---|---|---|
| UNIVERSAL PRESS SYNDICATE | 4520 MAIN ST. | JOHN VIVONA | KANSAS CITY | MO | 64111 | UNITED STATES | SERVICE CONTRACT - SYNDICATE AGREEMENT BETWEEN B AND UNIVERSAL |
| UNIVERSAL PRESS SYNDICATE | 4520 MAIN ST. | JOHN VIVONA | KANSAS CITY | MO | 64111 | UNITED STATES | SERVICE CONTRACT - SYNDICATE AGREEMENT BETWEEN B AND UNIVERSAL |
| VERIZON - ROSE FERGUSON | 900 ELM STREET, SUITE 1621 | | MANCHESTER | NH | 03101 | UNITED STATES | SERVICE CONTRACT - RESIDENTIAL AND BUSINESS LISTINGS |
| VERONICA CURRY | 1014 HANDY AVE. | | CATONSVILLE | MD | 21228 | UNITED STATES | SERVICE CONTRACT - NEIGHBORHOOD COLUMN |
| WALTON PRESS | 402 MAYFIELD DRIVE | NAYOUNG WILSON | MONROE | GA | 30655 | UNITED STATES | SERVICE CONTRACT - PRINT PUBLICATION PRINTING |
| WILLIAM B DULANY AND WINIFRED S. DULANY | 121 E. MAIN ST. | | WESTMINSTER | MD | 21157 | UNITED STATES | LEASE AGREEMENT - WESTMINSTER 121 E. MAIN, 121 E. MAIN ST., 21157 |

**B6H (Official Form 6H) (12/07)**

In re   Patuxent Publishing Company                        ,          Case No.   08-13200
                            **Debtor**                                                                  **(if known)**

# SCHEDULE H - CODEBTORS

Provide the information requested concerning any person or entity, other than a spouse in a joint case, that is also liable on any debts listed by the debtor in the schedules of creditors. Include all guarantors and co-signers. If the debtor resides or resided in a community property state, commonwealth, or territory (including Alaska, Arizona, California, Idaho, Louisiana, Nevada, New Mexico, Puerto Rico, Texas, Washington, or Wisconsin) within the eight year period immediately preceding the commencement of the case, identify the name of the debtor's spouse and of any former spouse who resides or resided with the debtor in the community property state, commonwealth, or territory. Include all names used by the nondebtor spouse during the eight years immediately preceding the commencement of this case. If a minor child is a codebtor or a creditor, state the child's initials and the name and address of the child's parent or guardian, such as "A.B., a minor child, by John Doe, guardian." Do not disclose the child's name.  See 11 U.S.C. § 112; Fed. Bankr. P. 1007(m).

☐ Check this box if debtor has no codebtors.

| NAME AND ADDRESS OF CODEBTOR | NAME AND ADDRESS OF CREDITOR |
|---|---|
| See attached rider | |

In re: Tribune Company, et al.                                        Case No. 08-13141

## SCHEDULE H – DEBTORS
### Rider

**The Secured Facility**

The following Debtors:

       5800 Sunset Production, Inc.
       California Community News Corporation
       Channel 39, Inc.
       Channel 40, Inc.
       Chicago Tribune Company
       Chicagoland Television News, Inc.
       Courant Speciality Products, Inc.
       Distribution Systems of America, Inc.
       Eagle New Media Investments, LLC (Tribune Company)
       Eagle Publishing Investments, LLC (Tribune Company)
       Forum Publishing Group, Inc.
       Gold Coast Publications, Inc.
       Homestead Publishing Company
       Hoy Publications, LLC (Tribune Company)
       KIAH Inc.
       KPLR, Inc.
       KSWB Inc.
       KTLA Inc.
       KWGN, Inc.
       Los Angeles Times Communications LLC (Tribune Los Angeles, Inc.)
       New Mass. Media, Inc.
       Orlando Sentinel Communications Company
       Patuxent Publishing Company
       Southern Connecticut Newspapers, Inc.
       Sun-Sentinel Company
       Star Community Publishing Group, LLC
       The Baltimore Sun Company
       The Daily Press, Inc.
       The Hartford Courant Company
       The Morning Call, Inc.
       TMLH 2, Inc.
       TMLS I, Inc.
       TMS Entertainment Guides, Inc.
       Tower Distribution Company
       Tribune Broadcast Holdings, Inc.
       Tribune Broadcasting Company
       Tribune Broadcasting Holdco, LLC (Tribune Company)
       Tribune California Properties, Inc.
       Tribune Direct Marketing, Inc.
       Tribune Entertainment Company
       Tribune Finance, LLC (Tribune Company)
       Tribune Los Angeles, Inc.
       Tribune Manhattan Newspaper Holdings, Inc.
       Tribune Media Net, Inc.
       Tribune Media Services, Inc.
       Tribune New York Newspaper Holdings, LLC (Tribune Manhattan Newspaper Holdings, Inc.)

Tribune NM, Inc.
Tribune Television Company
Tribune Television Holdings, Inc.
Tribune Television New Orleans, Inc.
Tribune Television Northwest, Inc.
Virginia Gazette Companies, LLC (The Daily Press, Inc.)
WDCW Broadcasting, Inc.
WGN Continental Broadcasting Company
WPIX, Inc.
WTXX Inc.

were either a borrower and/or guarantor with respect to the secured debt owed to the following party as of the Petition Date:

JP Morgan Chase Bank, NA as Agent
1111 Fannin
10th Floor
Houston, TX 77002

**The Bridge Facility**

The following Debtors:

5800 Sunset Production, Inc.
California Community News Corporation
Channel 39, Inc.
Channel 40, Inc.
Chicago Tribune Company
Chicagoland Television News, Inc.
Courant Speciality Products, Inc.
Distribution Systems of America, Inc.
Eagle New Media Investments, LLC (Tribune Company)
Eagle Publishing Investments, LLC (Tribune Company)
Forum Publishing Group, Inc.
Gold Coast Publications, Inc.
Homestead Publishing Company
Hoy Publications, LLC (Tribune Company)
KIAH Inc.
KPLR, Inc.
KSWB Inc.
KTLA Inc.
KWGN, Inc.
Los Angeles Times Communications LLC (Tribune Los Angeles, Inc.)
New Mass. Media, Inc.
Orlando Sentinel Communications Company
Patuxent Publishing Company
Southern Connecticut Newspapers, Inc.
Sun-Sentinel Company
Star Community Publishing Group, LLC
The Baltimore Sun Company
The Daily Press, Inc.
The Hartford Courant Company
The Morning Call, Inc.
TMLH 2, Inc.
TMLS I, Inc.
TMS Entertainment Guides, Inc.

Tower Distribution Company
Tribune Broadcast Holdings, Inc.
Tribune Broadcasting Company
Tribune Broadcasting Holdco, LLC (Tribune Company)
Tribune California Properties, Inc.
Tribune Direct Marketing, Inc.
Tribune Entertainment Company
Tribune Finance, LLC (Tribune Company)
Tribune Los Angeles, Inc.
Tribune Manhattan Newspaper Holdings, Inc.
Tribune Media Net, Inc.
Tribune Media Services, Inc.
Tribune NM, Inc.
Tribune New York Newspaper Holdings, LLC (Tribune Manhattan Newspaper Holdings, Inc.)
Tribune Television Company
Tribune Television Holdings, Inc.
Tribune Television New Orleans, Inc.
Tribune Television Northwest, Inc.
Virginia Gazette Companies, LLC (The Daily Press, Inc.)
WDCW Broadcasting, Inc.
WGN Continental Broadcasting Company
WPIX, Inc.
WTXX Inc.

were either a borrower and/or guarantor with respect to the unsecured debt owed to the following parties as of the Petition Date:

Merrill Lynch Capital Corporation, as Agent
Loan Operations
600 E. Las Colinas Boulevard
Suite 1300
Irving, TX 75039

In re **Patuxent Publishing Company,**
　　　　　　　**Debtor**

Case No. **08-13200**
　　　　　　　　**(if known)**

# DECLARATION CONCERNING DEBTOR'S AMENDED SCHEDULES

### DECLARATION UNDER PENALTY OF PERJURY BY INDIVIDUAL DEBTOR

I declare under penalty of perjury that I have read the foregoing summary and schedules, consisting of _____ sheets, and that they are true and correct to the best of my knowledge, information, and belief.

Date _____  Signature: _____ Debtor

Date _____  Signature: _____ (Joint Debtor, if any)

*[If joint case, both spouses must sign.]*

---------------------------------------------------------------------------------------------------------------------------

### DECLARATION AND SIGNATURE OF NON-ATTORNEY BANKRUPTCY PETITION PREPARER (See 11 U.S.C. § 110)

I declare under penalty of perjury that: (1) I am a bankruptcy petition preparer as defined in 11 U.S.C. § 110; (2) I prepared this document for compensation and  have provided the debtor with a copy of this document and the notices and information  required under 11 U.S.C. §§ 110(b), 110(h) and 342(b); and, (3)  if rules or guidelines have been promulgated pursuant to 11 U.S.C. § 110(h) setting a maximum fee for services chargeable by bankruptcy petition preparers, I have given the debtor notice of the maximum amount before preparing any document for filing for a debtor or accepting any fee from the debtor, as required by that section.

X _____　　　　　_____
Printed or Typed Name and Title, if any,　　　　　　　　　　　Social Security No.
of Bankruptcy Petition Preparer　　　　　　　　　　　　　　　*(Required by 11 U.S.C. § 110.)*

*If the bankruptcy petition preparer is not an individual, state the name, title (if any), address, and social security number of the officer, principal, responsible person, or partner who signs this document.*

_____
_____
_____
Address

X _____　　　　　　_____
Signature of Bankruptcy Petition Preparer　　　　　　　　　　　　Date

Names and Social Security numbers of all other individuals who prepared or assisted in preparing this document, unless the bankruptcy petition preparer is not an individual:

*If more than one person prepared this document, attach additional signed sheets conforming to the appropriate Official Form for each person.*

*A bankruptcy petition preparer's failure to comply with the provisions of title 11 and the Federal Rules of Bankruptcy Procedure may result in fines or imprisonment or both.  11 U.S.C. § 110; 18 U.S.C. § 156.*

---------------------------------------------------------------------------------------------------------------------------

### DECLARATION UNDER PENALTY OF PERJURY ON BEHALF OF A CORPORATION OR PARTNERSHIP

I, the Senior Vice President and Chief Financial Officer of Tribune Company, the parent company of the above-referenced Corporation, and an officer of the Corporation named as debtor in this case, declare under penalty of perjury that I or persons under my direction have read the foregoing summary and schedules, consisting of  _____ sheets *(Total shown on summary page plus 1)*, and that based upon that review they are true and correct to the best of my knowledge, information, and belief.

Date    03/01/2010　　　　　　　　　Signature:  _____/s/ Chandler Bigelow, III_____

　　　　　　　　　　　　　　　　　　　Chandler Bigelow, III
　　　　　　　　　　　　　　　　　　　Senior Vice President and Chief Financial Officer of Tribune Company

*[An individual signing on behalf of a partnership or corporation must indicate position or relationship to debtor.]*

*Penalty for making a false statement or concealing property:  Fine of up to $500,000 or imprisonment for up to 5 years or both.  18 U.S.C. §§ 152 and 3571.*