# IN THE UNITED STATES BANKRUPTCY COURT
# FOR THE DISTRICT OF DELAWARE

| | |
|---|---|
| In re: | ) |
| | ) |
| | ) Chapter 11 |
| TRIBUNE COMPANY, et al.,[1] | ) |
| | ) Case No. 08-13431 (KJC) |
| Debtors. | ) |
| | ) Jointly Administered |
| | ) |

## THIRD AMENDED SCHEDULES OF ASSETS AND LIABILITIES FOR

## Southern Connecticut Newspapers, Inc.

## Case Number 08-13205

---

[1] The Debtors in these chapter 11 cases, along with the last four digits of each Debtor's federal tax identification number, are: Tribune Company (0355); 435 Production Company (8865); 5800 Sunset Productions Inc. (5510); Baltimore Newspaper Networks, Inc. (8258); California Community News Corporation (5306); Candle Holdings Corporation (5626); Channel 20, Inc. (7399); Channel 39, Inc. (5256); Channel 40, Inc. (3844); Chicago Avenue Construction Company (8634); Chicago River Production Company (5434); Chicago Tribune Company (3437); Chicago Tribune Newspapers, Inc. (0439); Chicago Tribune Press Service, Inc. (3167); ChicagoLand Microwave Licensee, Inc. (1579); Chicagoland Publishing Company (3237); Chicagoland Television News, Inc. (1352); Courant Specialty Products, Inc. (9221); Direct Mail Associates, Inc. (6121); Distribution Systems of America, Inc. (3811); Eagle New Media Investments, LLC (6661); Eagle Publishing Investments, LLC (6327); forsalebyowner.com corp. (0219); ForSaleByOwner.com Referral Services, LLC (9205); Fortify Holdings Corporation (5628); Forum Publishing Group, Inc. (2940); Gold Coast Publications, Inc. (5505); GreenCo, Inc. (7416); Heart & Crown Advertising, Inc. (9808); Homeowners Realty, Inc. (1507); Homestead Publishing Co. (4903); Hoy, LLC (8033); Hoy Publications, LLC (2352); InsertCo, Inc. (2663); Internet Foreclosure Service, Inc. (6550); JuliusAir Company, LLC (9479); JuliusAir Company II, LLC; KIAH Inc. (4014); KPLR, Inc. (7943); KSWB Inc. (7035); KTLA Inc. (3404); KWGN Inc. (5347); Los Angeles Times Communications LLC (1324); Los Angeles Times International, Ltd. (6079); Los Angeles Times Newspapers, Inc. (0416); Magic T Music Publishing Company (6522); NBBF, LLC (0893); Neocomm, Inc. (7208); New Mass. Media, Inc. (9553); New River Center Maintenance Association, Inc. (5621); Newscom Services, Inc. (4817); Newspaper Readers Agency, Inc. (7335); North Michigan Production Company (5466); North Orange Avenue Properties, Inc. (4056); Oak Brook Productions, Inc. (2598); Orlando Sentinel Communications Company (3775); Patuxent Publishing Company (4223); Publishers Forest Products Co. of Washington (4750); Sentinel Communications News Ventures, Inc. (2027); Shepard's Inc. (7931); Signs of Distinction, Inc. (3603); Southern Connecticut Newspapers, Inc. (1455); Star Community Publishing Group, LLC (5612); Stemweb, Inc. (4276); Sun-Sentinel Company (2684); The Baltimore Sun Company (6880); The Daily Press, Inc. (9368); The Hartford Courant Company (3490); The Morning Call, Inc. (7560); The Other Company LLC (5337); Times Mirror Land and Timber Company (7088); Times Mirror Payroll Processing Company, Inc. (4227); Times Mirror Services Company, Inc. (1326); TMLH 2, Inc. (0720); TMLS I, Inc. (0719); TMS Entertainment Guides, Inc. (6325); Tower Distribution Company (9066); Towering T Music Publishing Company (2470); Tribune Broadcast Holdings, Inc. (4438); Tribune Broadcasting Company (2569); Tribune Broadcasting Holdco, LLC (2534); Tribune Broadcasting News Network, Inc. (1088); Tribune California Properties, Inc. (1629); Tribune Direct Marketing, Inc. (1479); Tribune Entertainment Company (6232); Tribune Entertainment Production Company (5393); Tribune Finance, LLC (2537); Tribune Finance Service Center, Inc. (7844); Tribune License, Inc. (1035); Tribune Los Angeles, Inc. (4522); Tribune Manhattan Newspaper Holdings, Inc. (7279); Tribune Media Net, Inc. (7847); Tribune Media Services, Inc. (1080); Tribune Network Holdings Company (9936); Tribune New York Newspaper Holdings, LLC (7278); Tribune NM, Inc. (9939); Tribune Publishing Company (9720); Tribune Television Company (1634); Tribune Television Holdings, Inc. (1630); Tribune Television New Orleans, Inc. (4055); Tribune Television Northwest, Inc. (2975); ValuMail, Inc. (9512); Virginia Community Shoppers, LLC (4025); Virginia Gazette Companies, LLC (9587); WATL, LLC (7384); WCWN LLC (5982); WDCW Broadcasting, Inc. (8300); WGN Continental Broadcasting Company (9530); WLVI Inc. (8074); WPIX, Inc. (0191); and WTXX Inc. (1268). The Debtors' corporate headquarters and the mailing address for each Debtor is 435 North Michigan Avenue, Chicago, Illinois 60611.

**IN THE UNITED STATES BANKRUPTCY COURT**
**FOR THE DISTRICT OF DELAWARE**

| | |
|---|---|
| In re: | Chapter 11 |
| TRIBUNE COMPANY., et al.,[1] | Case No. 08-13431 (KJC) |
| Debtors. | Jointly Administered |

**GLOBAL NOTES AND STATEMENT OF LIMITATIONS, METHODS
AND DISCLAIMER REGARDING THE DEBTORS' SCHEDULES OF
ASSETS AND LIABILITIES AND STATEMENTS OF FINANCIAL AFFAIRS**

Tribune Company, et al.,[1] (collectively, the "Debtors") are filing their respective Schedules of Assets and Liabilities (the "Schedules") and Statements of Financial Affairs (the "Statements" and, with the Schedules, the "Schedules and Statements") in the United States Bankruptcy Court for the District of Delaware (the "Bankruptcy Court"). The Debtors, with the assistance of their advisors, prepared the Schedules and Statements in accordance with section 521 of title 11 of the United States Code, 11 U.S.C. §§ 101-1532 (the "Bankruptcy Code") and Rule 1007 of the Federal Rules of Bankruptcy Procedure (the "Bankruptcy Rules").

---

[1] The Debtors in these chapter 11 cases, along with the last four digits of each Debtor's federal tax identification number, are: Tribune Company (0355); 435 Production Company (8865); 5800 Sunset Productions Inc. (5510); Baltimore Newspaper Networks, Inc. (8258); California Community News Corporation (5306); Candle Holdings Corporation (5626); Channel 20, Inc. (7399); Channel 39, Inc. (5256); Channel 40, Inc. (3844); Chicago Avenue Construction Company (8634); Chicago River Production Company (5434); Chicago Tribune Company (3437); Chicago Tribune Newspapers, Inc. (0439); Chicago Tribune Press Service, Inc. (3167); ChicagoLand Microwave Licensee, Inc. (1579); Chicagoland Publishing Company (3237); Chicagoland Television News, Inc. (1352); Courant Specialty Products, Inc. (9221); Direct Mail Associates, Inc. (6121); Distribution Systems of America, Inc. (3811); Eagle New Media Investments, LLC (6661); Eagle Publishing Investments, LLC (6327); forsalebyowner.com corp. (0219); ForSaleByOwner.com Referral Services, LLC (9205); Fortify Holdings Corporation (5628); Forum Publishing Group, Inc. (2940); Gold Coast Publications, Inc. (5505); GreenCo, Inc. (7416); Heart & Crown Advertising, Inc. (9808); Homeowners Realty, Inc. (1507); Homestead Publishing Co. (4903); Hoy, LLC (8033); Hoy Publications, LLC (2352); InsertCo, Inc. (2663); Internet Foreclosure Service, Inc. (6550); JuliusAir Company, LLC (9479); JuliusAir Company II, LLC; KIAH Inc. (4014); KPLR, Inc. (7943); KSWB Inc. (7035); KTLA Inc. (3404); KWGN Inc. (5347); Los Angeles Times Communications LLC (1324); Los Angeles Times International, Ltd. (6079); Los Angeles Times Newspapers, Inc. (0416); Magic T Music Publishing Company (6522); NBBF, LLC (0893); Neocomm, Inc. (7208); New Mass. Media, Inc. (9553); New River Center Maintenance Association, Inc. (5621); Newscom Services, Inc. (4817); Newspaper Readers Agency, Inc. (7335); North Michigan Production Company (5466); North Orange Avenue Properties, Inc. (4056); Oak Brook Productions, Inc. (2598); Orlando Sentinel Communications Company (3775); Patuxent Publishing Company (4223); Publishers Forest Products Co. of Washington (4750); Sentinel Communications News Ventures, Inc. (2027); Shepard's Inc. (7931); Signs of Distinction, Inc. (3603); Southern Connecticut Newspapers, Inc. (1455); Star Community Publishing Group, LLC (5612); Stemweb, Inc. (4276); Sun-Sentinel Company (2684); The Baltimore Sun Company (6880); The Daily Press, Inc. (9368); The Hartford Courant Company (3490); The Morning Call, Inc. (7560); The Other Company LLC (5337); Times Mirror Land and Timber Company (7088); Times Mirror Payroll Processing Company, Inc. (4227); Times Mirror Services Company, Inc. (1326); TMLH 2, Inc. (0720); TMLS I, Inc. (0719); TMS Entertainment Guides, Inc. (6325); Tower Distribution Company (9066); Towering T Music Publishing Company (2470); Tribune Broadcast Holdings, Inc. (4438); Tribune Broadcasting Company (2569); Tribune Broadcasting Holdco, LLC (2534); Tribune Broadcasting News Network, Inc., n/k/a Tribune Washington Bureau Inc. (1088); Tribune California Properties, Inc. (1629); Tribune CNLBC, LLC, f/k/a/ Chicago National League Ball Club, LLC (0347); Tribune Direct Marketing, Inc. (1479); Tribune Entertainment Company (6232); Tribune Entertainment Production Company (5393); Tribune Finance, LLC (2537); Tribune Finance Service Center, Inc. (7844); Tribune License, Inc. (1035); Tribune Los Angeles, Inc. (4522); Tribune Manhattan Newspaper Holdings, Inc. (7279); Tribune Media Net, Inc. (7847); Tribune Media Services, Inc. (1080); Tribune Network Holdings Company (9936); Tribune New York Newspaper Holdings, LLC (7278); Tribune NM, Inc. (9939); Tribune Publishing Company (9720); Tribune Television Company (1634); Tribune Television Holdings, Inc. (1630); Tribune Television New Orleans, Inc. (4055); Tribune Television Northwest, Inc. (2975); ValuMail, Inc. (9512); Virginia Community Shoppers, LLC (4025); Virginia Gazette Companies, LLC (9587); WATL, LLC (7384); WCWN LLC (5982); WDCW Broadcasting, Inc. (8300); WGN Continental Broadcasting Company (9530); WLVI Inc. (8074); WPIX, Inc. (0191); and WTXX Inc. (1268). The Debtors' corporate headquarters and the mailing address for each Debtor is 435 North Michigan Avenue, Chicago, Illinois 60611.

These Global Notes and Statement of Limitations, Methods and Disclaimer Regarding the Debtors' Schedules and Statements (collectively, the "Global Notes") pertain to, are incorporated by reference in, and comprise an integral part of, all the Schedules and Statements. These Global Notes should be referred to, and reviewed in connection with, any review of the Schedules and Statements.[2]

The Schedules and Statements have been prepared by the Debtors' management and are unaudited and subject to further review and potential adjustment and amendment. In preparing the Schedules and Statements, the Debtors relied on financial data derived from their books and records that was available at the time of preparation. The Debtors have made reasonable efforts to ensure the accuracy and completeness of such financial information, however, subsequent information or discovery of other relevant facts may result in material changes to the Schedules and Statements and inadvertent errors, omissions or inaccuracies may exist. The Debtors reserve all rights to amend or supplement their Schedules and Statements.

**Reservation of Rights**. Nothing contained in the Schedules and Statements or these Global Notes shall constitute a waiver of any of the Debtors' rights or an admission with respect to their chapter 11 cases including, but not limited to, matters involving objections to claims, substantive consolidation, equitable subordination, defenses, characterization or recharacterization of contracts, assumption or rejection of contracts under the provisions of chapter 3 of the Bankruptcy Code and/or causes of action arising under the provisions of chapter 5 of the Bankruptcy Code or any other relevant applicable laws to recover assets or avoid transfers.

**Description of the Cases and "As of" Information Date**. On December 8, 2008, each of the Debtors filed a voluntary petition for relief with the Court under chapter 11 of the Bankruptcy Code, except for Tribune CNLBC, LLC, f/k/a/ Chicago National League Ball Club, LLC, which filed on October 12, 2009. Such filing dates are referred to herein as the "Petition Date." The Debtors are operating their businesses and managing their properties as debtors in possession pursuant to sections 1107(a) and 1108 of the Bankruptcy Code. On December 10, 2008, the Bankruptcy Court entered an order jointly administering these Debtors' chapter 11 cases pursuant to Bankruptcy Rule 1015(b) (with the exception of Tribune CNLBC, LLC, the chapter 11 case of which is jointly administered with the other Debtors' chapter 11 cases by order entered on October 14, 2009).

The Debtors each filed for bankruptcy during the middle of the business day on the applicable Petition Date. As it is impractical to determine assets and liabilities during the middle of a business day, the books were closed as of the end of prior business day with certain adjustments for material, identifiable transactions that occurred between midnight and the filing of the petitions on the applicable Petition Date.

**Basis of Presentation**. The Schedules and Statements, except where otherwise indicated, reflect the assets and liabilities of each Debtor on a nonconsolidated basis where possible. Accordingly,

---

[2]    These Global Notes are in addition to any specific notes contained in each Debtor's Schedules or Statements. The fact that the Debtors have prepared a "General Note" with respect to any of the Schedules and Statements and not to others should not be interpreted as a decision by the Debtors to exclude the applicability of such General Note to any of the Debtors' remaining Schedules and Statements, as appropriate.

the totals listed in the Schedules and Statements may not be comparable to Tribune Company consolidated financial reports prepared for public reporting purposes or otherwise as those reports include Tribune Company and each of its subsidiaries, some of which are not Debtors in these proceedings.

For purposes of the Schedules and Statements, the Debtors used reasonable efforts to attribute the assets and liabilities of each of their businesses to the proper legal entity; however, because the Debtors' accounting systems are designed to report for purposes of operational and managerial decision making, rather than by individual legal entity, it is possible that not all assets or liabilities have been recorded at the correct legal entity on the Schedules and Statements. As such, the Debtors reserve all rights to amend these Schedules and Statements accordingly.

Although these Schedules and Statements may, at times, incorporate information prepared in accordance with generally accepted accounting principles ("GAAP"), the Statements and Schedules neither purport to represent nor reconcile to financial statements otherwise prepared and/or distributed by the Debtors in accordance with GAAP or otherwise. Moreover, given, among other things, the uncertainty surrounding the collection and ownership of certain assets and the valuation and nature of certain liabilities, to the extent that a Debtor shows more assets than liabilities, this is not a conclusion that the Debtor was solvent at the Petition Date or at any time prior to the Petition Date. Likewise, to the extent that a Debtor shows more liabilities than assets, this is not a conclusion that the Debtor was insolvent at the Petition Date or any time prior to the Petition Date.

**Confidentiality**. There may be instances within the Schedules and Statements where names, addresses or amounts have been left blank. Due to the nature of an agreement between the Debtors and the third party, concerns of confidentiality or concerns for the privacy of an individual, the Debtors may have deemed it appropriate and necessary to avoid listing such names, addresses and amounts.

**Consolidated Entity Accounts Payable and Disbursement Systems**. The Debtors use a centralized cash management system to collect funds from customers into their primary concentration accounts and maintain a consolidated accounts payable and disbursements system to pay operating and administrative expenses through various disbursement accounts. The Debtors currently disburse nearly all of their accounts payable and payroll obligations through Tribune Company accounts. Payments made by Tribune Company to third parties on behalf of other affiliated Debtors are reflected as payments to creditors in Statement Question 3b of Tribune Company's Statement of Financial Affairs, although such payments may have been made on behalf of an entity other than Tribune Company.

The Debtors also maintain twelve direct debit accounts for postage payments and tax payments. These accounts are held by various Debtors and are debited by the U.S. Postal Service or various tax authorities in the ordinary course of business. These direct debit disbursements are reflected as payments to creditors in Statement Question 3b of the applicable Debtor. Finally, there are certain other disbursement accounts which have been reflected as payments to creditors in Statement Question 3b of the applicable Debtor.

**Intercompany Claims**.  Receivables and payables among the Debtors and/or the Debtors and non-Debtor subsidiaries of Tribune Company in these cases (each an "Intercompany Receivable" or "Intercompany Payable" and, collectively, the "Intercompany Claims") are reported as assets on Schedule B or liabilities on Schedule F.  These Intercompany Claims are comprised primarily of the following components: 1) concentration of accounts receivable collections from the various Debtors to Tribune Company, 2) accounts payable and payroll disbursements made out of Tribune Company bank accounts on behalf of other Debtors, 3) centrally billed expenses, 4) corporate expense allocations, and 5) accounting for other intercompany transactions.  These Intercompany Claims may or may not result in allowed or enforceable claims by or against a given Debtor, and by listing these claims the Debtors are not indicating a conclusion that the Intercompany Claims are enforceable.  Intercompany Claims may also be subject to set off, recoupment, and netting not reflected in the Schedules.  In situations where there is not an enforceable claim, the assets and/or liabilities of the applicable Debtor may be greater or lesser than the amounts stated herein.  All rights to amend the Intercompany Claims in the Schedules and Statements are reserved.

The Debtors have listed all intercompany payables as unsecured non-priority claims on Schedule F for each applicable Debtor but reserve their rights to later change the characterization, classification, categorization or designation of such claims.

**Insiders**.  For purposes of the Schedules and Statements, the Debtors define "insiders" pursuant to section 101(31) as (a) directors, (b) officers, (c) relatives of directors or officers of the Debtors and (d) any managing agent of the Debtors.  Payments to insiders listed in (a) through (d) above are set forth on Statement 3c.

Persons listed as "insiders" have been included for informational purposes only.  The Debtors do not take any position with respect to whether such individual could successfully argue that he or she is not an "insider" under applicable law, including, without limitation, the federal securities laws, or with respect to any theories of liability or for any other purpose.

**Excluded Accruals/GAAP entries**.  The Debtors' balance sheets reflect liabilities recognized in accordance with GAAP; however, not all such liabilities would result in a claim against the Debtors and thus certain liabilities (including but not limited to certain reserves, deferred charges, and future contract obligations) have not been included in the Debtors' Schedules.  The Debtors have also excluded from the Schedules certain assets that have no book value and certain assets recorded in accordance with GAAP, including those associated with the aforementioned liabilities (such as future contract benefits).  (See Note on Schedule F below for addition information on certain excluded liabilities)  Other immaterial assets and liabilities may also have been excluded.

**Summary of Significant Reporting Policies**.  The following is a summary of certain significant reporting policies:

      a.    **Foreign Currency**.  Unless otherwise indicated, all amounts are reflected in U.S. dollars.

b.    **Current Market Value — Net Book Value**.  In many instances, current market valuations are neither maintained by nor readily available to the Debtors.  It would be prohibitively expensive and unduly burdensome to obtain current market valuations of the Debtors' property interests that are otherwise not readily available.  Accordingly, unless otherwise indicated, the Schedules and Statements reflect the net book values, rather than current market values, of the Debtors' assets as of the Petition Date and may not reflect the net realizable value.  For this reason, amounts ultimately realized will vary, at some times materially, from net book value.

c.    **Paid Claims**.    Pursuant to certain first-day orders issued by the Bankruptcy Court (the "First Day Orders"), the Bankruptcy Court has authorized the Debtors to pay certain outstanding prepetition claims, such as certain employee wages and benefit claims, claims for taxes and fees, claims related to customer programs, critical vendor claims, broker claims, claims of shippers and warehousemen and claims related to insurance policies and premiums.  Unless otherwise stated, these Schedules and Statements reflect (and do not list) prepetition obligations that have been satisfied pursuant to such First Day Orders.  Notwithstanding best efforts, certain claims paid pursuant to a First Day Order may inadvertently be listed in the Schedules and Statements, and the Debtors may pay some of the claims listed on the Schedules and Statements in the ordinary course of business during these cases pursuant to such First Day Orders or other court orders.  To the extent claims listed on the Schedules and Statements have been paid pursuant to an order of the Bankruptcy Court (including the First Day Orders), the Debtors reserve all rights to amend or supplement their Schedules and Statements as is necessary and appropriate.  Moreover, certain of the First Day Orders preserve the rights of parties in interest to dispute any amounts paid pursuant to First Day Orders.  Nothing herein shall be deemed to alter the rights of any party in interest to contest a payment made pursuant to a First Day Order that preserves such right to contest.

d.    **Setoffs**.  The Debtors routinely incur certain setoffs from customers or suppliers in the ordinary course of business.  Setoffs in the ordinary course can result from various items including, but not limited to, intercompany transactions, pricing discrepancies, returns, warranties, refunds and other disputes between the Debtors and their customers and/or suppliers.  These normal setoffs are consistent with the ordinary course of business in the Debtors' industries and can be particularly voluminous, making it unduly burdensome and costly for the Debtors to list such ordinary course setoffs.  Therefore, although such setoffs and other similar rights may have been accounted for when scheduling certain amounts, these ordinary course setoffs are not independently accounted for, and as such, are excluded from the Debtors' Schedules and Statements.

e.    **Credits and Adjustments**.  The claims of individual creditors for, among other things, goods, products, services or taxes are listed as the amounts entered on the Debtors' books and records and may not reflect credits, allowances or other adjustments due from such creditors to the Debtors. The Debtors reserve all of their rights with regard to such credits, allowances and other adjustments, including the right to assert claims objections and/or setoffs with respect to same.

f.    **Accounts Receivable**.  The accounts receivable information listed on Schedule B includes net receivables from the Debtors' customers which receivables are calculated net of any amounts that, as of the Petition Date, may be owed to such customers in the form of rebates, offsets or other price adjustments pursuant to the Debtors' customer program policies and day-to-day operating policies.  In certain cases, a claim may be listed on Schedule F to the extent that a net payable remains to a given customer. Many of the Debtors sell their accounts receivable from advertising customers to Tribune Company, which in turn sells the receivables to Tribune Receivables, LLC ("TREC"), a non-debtor subsidiary of Tribune Company.  TREC has pledged the receivables as security for loans borrowed by it under a securitization facility.  TREC remits the proceeds of the loans to Tribune Company as part of the purchase price for the receivables.

g.    **Mechanics' Liens**.  The inventories, property and equipment listed in these Schedules and Statements are presented without consideration of any mechanics' liens.

h.    **Leases**.  In the ordinary course of business, the Debtors may lease certain fixtures and equipment from certain third party lessors for use in the daily operation of their businesses.  The Debtors' obligations pursuant to capital leases appear on Schedule D and their obligations pursuant to operating leases have been listed on Schedule F.  The underlying lease agreements are listed on Schedule G.  Nothing in the Schedules and Statements is or shall be construed as an admission as to the determination of the legal status of any lease (including whether any lease is a true lease or a financing arrangement), and the Debtors reserve all rights with respect to such issues.

**Undetermined Amounts**.  The description of an amount as "unknown" or "undetermined" is not intended to reflect upon the materiality of such amount.

**Estimates**.  To timely close the books and records of the Debtors as of the Petition Date and to prepare such information on a legal entity basis, the Debtors were required to make certain estimates and assumptions that affect the reported amounts of assets and liabilities and reported revenue and expenses as of the Petition Date.  The Debtors reserve all rights to amend the reported amounts of assets, liabilities, revenue and expenses to reflect changes in those estimates and assumptions.

**Totals**.  The asset totals listed on Schedules A and B represent all known amounts included in the Debtors' books and records as of the Petition Date.  The liability totals listed on Schedule F, however, reflect post-petition payments on prepetition claims made pursuant to First Day Orders, as noted above.  To the extent there are unknown or undetermined amounts, the actual total may be different than the listed total.  Also as noted above, certain liabilities reflected in the books and records in accordance with GAAP, but which would not represent a claim against the Debtors, are not reflected on Schedule F.

**Classifications**.  Listing a claim (a) on Schedule D as "secured," (b) on Schedule E as "priority," (c) on Schedule F as "unsecured priority," or (d) listing a contract or lease on Schedule G as "executory" or "unexpired," does not constitute an admission by the Debtors of the legal rights of the claimant, or a waiver of the Debtors' right to recharacterize or reclassify such claim or contract.

**Claims Description**.  Any failure to designate a claim on a given Debtor's Schedules as "disputed," "contingent," or "unliquidated" does not constitute an admission by the Debtor that such amount is not "disputed," "contingent" or "unliquidated."  The Debtors reserve all rights to dispute, or to assert any offsets or defenses to, any claim reflected on their respective Schedules on any grounds including, without limitation, amount, liability, validity, priority or classification, or to otherwise subsequently designate any claim as "disputed," "contingent" or "unliquidated."  Listing a claim does not constitute an admission of liability by the Debtors, and the Debtors reserve the right to amend the Schedules accordingly.

**Guaranties and Other Secondary Liability Claims**.  The Debtors have used their best efforts to locate and identify guaranties and other secondary liability claims (collectively "Guaranties") in their executory contracts, unexpired leases, secured financing, debt instruments and other such agreements; however, a review of these agreements, specifically the Debtors' leases and contracts, is ongoing.  Where such Guaranties have been identified, they have been included in the relevant Schedule.  The Debtors have reflected the Guaranty obligations for both the primary obligor and the guarantors with respect to their secured financings and debt instruments on Schedule H.  Guaranties with respect to the Debtors' contracts and leases are not included on Schedule H and the Debtors believe that certain Guaranties embedded in the Debtors' executory contracts, unexpired leases, other secured financing, debt instruments and similar agreements may have been inadvertently omitted from the Schedules but that such Guaranties may be identified upon further review.  Therefore, the Debtors reserve their rights to amend the Schedules to the extent additional Guaranties are identified.

**Schedule A**.  Schedule A of a particular Debtor includes solely that Debtor's owned real property.  As noted herein, the values listed for the various properties are the net book values.

**Schedule B**.

*Wearing Apparel*.  The Debtors have a small inventory of branded apparel that is used solely for promotional purposes and is not sold or otherwise distributed for sale by others.  Because of the negligible value of this apparel and the limited quantities maintained by the Debtors, the Debtors have not attempted to assess the value in connection with this Schedule.  Certain Debtors hold

other inventory of branded apparel which is held for sale at company stores and which is listed as Other Inventory under Schedule B.30.

*Intellectual Property*.  The Debtors have more than 17,400 registered copyrights which have not been listed in their response to Schedule B.22.  These copyrights are available in the public domain.  Furthermore, the Debtors have numerous other pieces of unregistered intellectual property which have not been included in Schedule B.22.

*Customer lists*.  All values for customer lists where applicable are included in the amounts listed for general intangibles.

**Schedule D — Creditors Holding Secured Claims**.  Except as otherwise agreed pursuant to a stipulation and agreed order or general order entered by the Bankruptcy Court that is or becomes final, the Debtors reserve their right to dispute or challenge the validity, perfection or immunity from avoidance of any lien purported to be granted or perfected in any specific asset to a creditor listed on Schedule D of any Debtor.  Moreover, although the Debtors may have scheduled claims of various creditors as secured claims for informational purposes, no current valuation of the Debtors' assets in which such creditors may have a lien has been undertaken.  The Debtors reserve all rights to dispute or challenge the secured nature of any such creditor's claim or the characterization of the structure of any such transaction or any document or instrument related to such creditor's claim.  The descriptions provided in Schedule D are intended only to be a summary.

The Debtors have not included on Schedule D parties that may believe their claims are secured through setoff rights, deposit posted by, or on behalf of, the Debtors, inchoate statutory lien rights, or real property lessors, utility companies and other parties which may hold security deposits.

**Schedule E — Creditors Holding Unsecured Priority Claims**.  Listed on the Schedule E for each of the Debtors are claims owing to various taxing authorities to which the Debtors may potentially be liable.  However, certain of such claims may be subject to on-going audits and the Debtors are otherwise unable to determine with certainty the amount of many, if not all, of the remaining claims listed on Schedule E.  Therefore, the Debtors have listed all such claims as unknown in amount, pending final resolution of on-going audits or other outstanding issues.  Other claims listed in Schedule E are claims owing to terminated and/or inactive employees for unclaimed payroll-related checks earned within 180 days of the Petition Date.

The Debtors have not listed on Schedule E any tax, wage or wage-related obligations for which the Debtors have been granted authority to pay pursuant to a First Day Order.  The Debtors believe that all such claims have been or will be satisfied in the ordinary course during these chapter 11 cases pursuant to the authority granted in the relevant First Day Orders.  The Debtors reserve their right to dispute or challenge whether creditors listed on Schedule E are entitled to priority claims.

**Schedule F — Creditors Holding Unsecured Nonpriority Claims**.  The Debtors have attempted to relate all liabilities to each particular Debtor.  As a result of the Debtors'

consolidated operations, however, the reader should review Schedule F for all Debtors in these cases for a complete understanding of the unsecured debts of the Debtors.

Certain creditors owe amounts to the Debtors and, as such, may have valid setoff and recoupment rights with respect to such amounts. Although the Debtors may have taken setoffs into account when scheduling the amounts owed to creditors, the Debtors reserve all rights to challenge such setoff and recoupment rights. The Debtors have not reduced the scheduled claims to reflect any such right of setoff or recoupment and reserve all rights to challenge any setoff and/or recoupment rights asserted. Additionally, certain creditors may assert mechanics', materialman's, or other similar liens against the Debtors for amounts listed on Schedule F. The Debtors reserve their right to dispute or challenge the validity, perfection or immunity from avoidance of any lien purported to be perfected by a creditor listed on Schedule F of any Debtor.

Schedule F contains information regarding pending litigation involving the Debtors. In certain instances, the Debtor that is the subject of the litigation is unclear or undetermined. However, to the extent that litigation involving a particular Debtor has been identified, such information is contained in the Schedule for that Debtor. The amounts for these potential claims are listed as undetermined and marked as contingent, unliquidated and disputed in the Schedules.

While the Debtors maintain general accruals to account for these liabilities in accordance with GAAP, these amounts are estimates and not tracked on a vendor by vendor basis, and as such have not been included on Schedule F. In addition, the Debtors are still finalizing certain payments of prepetition obligations under orders approved by the Bankruptcy Court and those payments would reduce the amounts listed herein.

**Schedule G — Executory Contracts and Unexpired Leases**. The businesses of the Debtors are complex. Although reasonable efforts have been made to ensure the accuracy of Schedule G regarding executory contracts and unexpired leases (collectively the "Agreements"), review is ongoing and inadvertent errors, omissions or over-inclusion may have occurred. The Debtors may have entered into various other types of Agreements in the ordinary course of their businesses, such as indemnity agreements, supplemental agreements, amendments/letter agreements, and confidentiality agreements which may not be set forth in Schedule G. In addition, Schedule G does not include certain confidential agreements which, by their terms, prohibit disclosure of the existence of such agreements. The Debtors have also not listed on Schedule G any customer programs-related obligations for which the Debtors have been granted authority to pay pursuant to a First Day Order. Omission of an Agreement from Schedule G does not constitute an admission that such omitted contract or agreement is not an executory contract or unexpired lease. Schedule G may be amended at any time to add any omitted Agreement. Likewise, the listing of an Agreement on Schedule G does not constitute an admission that such Agreement is an executory contract or unexpired lease or that such Agreement was in effect on the Petition Date or is valid or enforceable. The Agreements listed on Schedule G may have expired or may have been modified, amended, or supplemented from time to time by various amendments, restatements, waivers, estoppel certificates, letter and other documents, instruments and agreements which may not be listed on Schedule G.

Any and all of the Debtors' rights, claims and causes of action with respect to the Agreements listed on Schedule G are hereby reserved and preserved, and as such, the Debtors hereby reserve

all of their rights to (i) dispute the validity, status, or enforceability of any Agreements set forth on Schedule G, (ii) dispute or challenge the characterization of the structure of any transaction, or any document or instrument related to a creditor's claim, including, but not limited to, the Agreements listed on Schedule G and (iii) to amend or supplement such Schedule as necessary.

Certain of the Agreements listed on Schedule G may have been entered into by more than one of the Debtors. Additionally, the specific Debtor obligor(s) to certain of the Agreements could not be specifically ascertained in every circumstance. In such cases, the Debtors made reasonable efforts to identify the correct Debtors' Schedule G on which to list the agreement and, where a contract party remained uncertain, such Agreements have been listed on Schedule G for Tribune Company. Certain of the Agreements may not have been memorialized and could be subject to dispute.

**Schedule H — Co-Debtors**. Certain of the Debtors are co-debtors with respect to the senior facility and the bridge facility. For purposes of Schedule H, only the collateral agent or indenture trustee is listed for such borrowings. Additionally, there may be instances where litigation is brought against multiple legal entities. Where possible, such litigation is listed on Schedule F of the appropriate Debtor and on Schedule H. However, not all such litigation is reflected in Schedule H. Co-debtors and/or co-obligors with respect to leases and contracts are listed on Schedule F as applicable but are not listed on Schedule H.

**Statement of Financial Affairs**. All amounts that remain outstanding to any creditor listed on SOFA 3b or 3c are reflected in Schedule E and F as applicable. Any creditor wishing to verify any outstanding indebtedness should review those Schedules.

*SOFA 2 – Other Income*. From time to time, the Debtor may have de minimis income from sources other than the operation of business that will not appear on SOFA 2.

*SOFA 7 – Gifts*. The Debtors have listed gifts according to the legal entity making the disbursement, however, in certain instances, such disbursement is made on behalf of another debtor entity.

*SOFA 10a – Other Transfers*. In response to Statement Question 10a, the Debtors have listed many transactions that they believe to be ordinary course, but have nonetheless disclosed them out of an abundance of caution.

*SOFA 11 – Closed Financial Accounts*. Certain financial instruments were sold during the applicable period and have been listed in response to Statement Question 2 for Tribune Company.

*SOFA 14 – Property Held for Others*. In the ordinary course of business and in accordance with industry custom, certain Debtors retain a significant amount of ink, newsprint and other materials which are owned by the Debtors' customers or vendors. Such a Debtor generally agrees to pay its vendors if and when such raw materials are actually used by the Debtor, as determined by periodic reconciliation of such amounts between such vendors and the Debtor. All of the Debtors newspapers hold preprinted inserts provided by customers which are awaiting insertion by the Debtors into their products.

B6 Summary (Official Form 6 - Summary) (12/07)

# United States Bankruptcy Court
_____ District Of Delaware_____

In re   Southern Connecticut Newspapers, Inc._____ ,          Case No. 08-13205_____
                                    Debtor

                                                                  Chapter 11_____

## SUMMARY OF SCHEDULES

Indicate as to each schedule whether that schedule is attached and state the number of pages in each.  Report the totals from Schedules A, B, D, E, F, I, and J in the boxes provided.  Add the amounts from Schedules A and B to determine the total amount of the debtor's assets.  Add the amounts of all claims from Schedules D, E, and F to determine the total amount of the debtor's liabilities.  Individual debtors also must complete the "Statistical Summary of Certain Liabilities and Related Data" if they file a case under chapter 7, 11, or 13.

| NAME OF SCHEDULE | ATTACHED (YES/NO) | NO. OF SHEETS | ASSETS | LIABILITIES | OTHER |
|---|---|---|---|---|---|
| A - Real Property | | 1 | $            0.00 | | |
| B - Personal Property | | 5 | $   232,770,677.93 | | |
| C - Property Claimed as Exempt | | 1 | | | |
| D - Creditors Holding Secured Claims | | 2 | | $            0.00 | |
| E - Creditors Holding Unsecured Priority Claims (Total of Claims on Schedule E) | | 4 | | $            0.00 | |
| F - Creditors Holding Unsecured Nonpriority Claims | | 21 | | $   166,133,718.86 | |
| G - Executory Contracts and Unexpired Leases | | 3 | | | |
| H - Codebtors | | 4 | | | |
| I - Current Income of Individual Debtor(s) | No | | | | $        N/A |
| J - Current Expenditures of Individual Debtors(s) | No | | | | $        N/A |
| **TOTAL** | | 41 | $   232,770,677.93 | $   166,133,718.86 | |

B6A (Official Form 6A) (12/07)

In re   Southern Connecticut Newspapers, Inc.               ,          Case No.   08-13205
                    **Debtor**                                                              **(If known)**

# SCHEDULE A – REAL PROPERTY

Except as directed below, list all real property in which the debtor has any legal, equitable, or future interest, including all property owned as a co-tenant, community property, or in which the debtor has a life estate. Include any property in which the debtor holds rights and powers exercisable for the debtor's own benefit. If the debtor is married, state whether the husband, wife, both, or the marital community own the property by placing an "H," "W," "J," or "C" in the column labeled "Husband, Wife, Joint, or Community." If the debtor holds no interest in real property, write "None" under "Description and Location of Property."

**Do not include interests in executory contracts and unexpired leases on this schedule. List them in Schedule G - Executory Contracts and Unexpired Leases.**

If an entity claims to have a lien or hold a secured interest in any property, state the amount of the secured claim. See Schedule D. If no entity claims to hold a secured interest in the property, write "None" in the column labeled "Amount of Secured Claim."

If the debtor is an individual or if a joint petition is filed, state the amount of any exemption claimed in the property only in Schedule C - Property Claimed as Exempt.

| DESCRIPTION AND LOCATION OF PROPERTY | NATURE OF DEBTOR'S INTEREST IN PROPERTY | HUSBAND, WIFE, JOINT, OR COMMUNITY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY, WITHOUT DEDUCTING ANY SECURED CLAIM OR EXEMPTION | AMOUNT OF SECURED CLAIM |
|---|---|---|---|---|
| None | | | | |
| | | Total ▶ | $ 0.00 | |

(Report also on Summary of Schedules.)

B6B (Official Form 6B) (12/07)

In re  **Southern Connecticut Newspapers, Inc.**                    ,          Case No.  **08-13205**
　　　　　　　　　　**Debtor**                                                                  **(If known)**

# SCHEDULE B – PERSONAL PROPERTY

Except as directed below, list all personal property of the debtor of whatever kind. If the debtor has no property in one or more of the categories, place an "x" in the appropriate position in the column labeled "None." If additional space is needed in any category, attach a separate sheet properly identified with the case name, case number, and the number of the category. If the debtor is married, state whether the husband, wife, both, or the marital community own the property by placing an "H," "W," "J," or "C" in the column labeled "Husband, Wife, Joint, or Community." If the debtor is an individual or a joint petition is filed, state the amount of any exemptions claimed only in Schedule C - Property Claimed as Exempt.

**Do not list interests in executory contracts and unexpired leases on this schedule. List them in Schedule G - Executory Contracts and Unexpired Leases.**

If the property is being held for the debtor by someone else, state that person's name and address under "Description and Location of Property."  If the property is being held for a minor child, simply state the child's initials and the name and address of the child's parent or guardian, such as "A.B., a minor child, by John Doe, guardian," Do not disclose the child's name.  See 11 U.S.C. § 112 and Fed. R. Bankr. P. 1007(m).

| TYPE OF PROPERTY | N O N E | DESCRIPTION AND LOCATION OF PROPERTY | HUSBAND, WIFE, JOINT, OR COMMUNITY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY, WITH-OUT DEDUCTING ANY SECURED CLAIM OR EXEMPTION |
|---|---|---|---|---|
| 1. Cash on hand. | X | | | |
| 2. Checking, savings or other financial accounts, certificates of deposit, or shares in banks, savings and loan, thrift, building and loan, and homestead associations, or credit unions, brokerage houses, or cooopratives. | X | | | |
| 3. Security deposits with public utilities, telephone companies, landlords, and others. | X | | | |
| 4. Household goods and furnishings, including audio, video, and computer equipment. | X | | | |
| 5. Books; pictures and other art objects; antiques; stamp, coin, record, tape, compact disc, and other collections or collectibles. | X | | | |
| 6. Wearing apparel. | X | | | |
| 7. Furs and jewelry. | X | | | |
| 8. Firearms and sports, photographic, and other hobby equipment. | X | | | |
| 9. Interests in insurance policies. Name insurance company of each policy and itemize surrender or refund value of each. | X | | | |
| 10. Annuities. Itemize and name each issuer. | X | | | |

B6B (Official Form 6B) (12/07) – Cont.

In re  Southern Connecticut Newspapers, Inc.          ,              Case No. 08-13205
                        Debtor                                                          (If known)

# SCHEDULE B – PERSONAL PROPERTY
### (Continuation Sheet)

| TYPE OF PROPERTY | N O N E | DESCRIPTION AND LOCATION OF PROPERTY | HUSBAND, WIFE, JOINT, OR COMMUNITY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY, WITH-OUT DEDUCTING ANY SECURED CLAIM OR EXEMPTION |
|---|---|---|---|---|
| 11. Interests in an education IRA as defined in 26 U.S.C. § 530(b)(1) or under a qualified State tuition plan as defined in 26 U.S.C. § 529(b)(1). Give particulars. (File separately the record(s) of any such interest(s). 11 U.S.C. § 521(c).) | X | | | |
| 12. Interests in IRA, ERISA, Keogh, or other pension or profit sharing plans. Give particulars. | X | | | |
| 13. Stock and interests in incorporated and unincorporated businesses. Itemize. | | 153450 - Investment in Sub-TM Lic Inc | | $45,683,938.40 |
| 14. Interests in partnerships or joint ventures. Itemize. | X | | | |
| 15. Government and corporate bonds and other negotiable and nonnegotiable instruments. | X | | | |
| 16. Accounts receivable. | | See attached rider | | $186,686,739.53 |
| 17. Alimony, maintenance, support, and property settlements to which the debtor is or may be entitled. Give particulars. | X | | | |
| 18. Other liquidated debts owed to debtor including tax refunds. Give particulars. | X | | | |
| 19. Equitable or future interests, life estates, and rights or powers exercisable for the benefit of the debtor other than those listed in Schedule A - Real Property. | X | | | |
| 20. Contingent and noncontingent interests in estate of a decedent, death benefit plan, life insurance policy, or trust. | X | | | |

**B6B (Official Form 6B) (12/07) – Cont.**

In re  Southern Connecticut Newspapers, Inc.          ,                    Case No. 08-13205
             **Debtor**                                                                                    **(If known)**

# SCHEDULE B – PERSONAL PROPERTY
### (Continuation Sheet)

| TYPE OF PROPERTY | N O N E | DESCRIPTION AND LOCATION OF PROPERTY | HUSBAND, WIFE, JOINT, OR COMMUNITY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY, WITH-OUT DEDUCTING ANY SECURED CLAIM OR EXEMPTION |
|---|---|---|---|---|
| 21. Other contingent and unliquidated claims of every nature, including tax refunds, counterclaims of the debtor, and rights to setoff claims. Give estimated value of each. | | Holdback Account Escrow with Fidelity National Title Ins. Co., purchaser: SG Stamford LLC | | Undetermined |
| 22. Patents, copyrights, and other intellectual property. Give particulars. | X | | | |
| 23. Licenses, franchises, and other general intangibles. Give particulars. | X | | | |
| 24. Customer lists or other compilations containing personally identifiable information (as defined in 11 U.S.C. § 101(41A)) provided to the debtor by individuals in connection with obtaining a product or service from the debtor primarily for personal, family, or household purposes. | X | | | |
| 25. Automobiles, trucks, trailers, and other vehicles and accessories. | X | | | |
| 26. Boats, motors, and accessories. | X | | | |
| 27. Aircraft and accessories. | X | | | |
| 28. Office equipment, furnishings, and supplies. | X | | | |
| 29. Machinery, fixtures, equipment, and supplies used in business. | X | | | |
| 30. Inventory. | X | | | |
| 31. Animals. | X | | | |
| 32. Crops - growing or harvested. Give particulars. | X | | | |
| 33. Farming equipment and implements. | X | | | |
| 34. Farm supplies, chemicals, and feed. | X | | | |

B6B (Official Form 6B) (12/07) – Cont.

In re  Southern Connecticut Newspapers, Inc.                ,                Case No. 08-13205
                        Debtor                                                                                    (If known)

# SCHEDULE B – PERSONAL PROPERTY
### (Continuation Sheet)

| TYPE OF PROPERTY | N O N E | DESCRIPTION AND LOCATION OF PROPERTY | HUSBAND, WIFE, JOINT, OR COMMUNITY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY, WITH- OUT DEDUCTING ANY SECURED CLAIM OR EXEMPTION |
|---|---|---|---|---|
| 35. Other personal property of any kind not already listed. Itemize. | | 156070 - Other Long Term Assets | | $400,000.00 |
| | | _____3_____ continuation sheets attached    Total ▶ | | $ 232,770,677.93 |

(Include amounts from any continuation sheets attached. Report total also on Summary of Schedules.)

**In re: Southern Connecticut Newspapers, Inc.**                                    **Case No. 08-13205**

**SCHEDULE B -PERSONAL PROPERTY**
**Rider B.16 - Accounts Receivable**

| DESCRIPTION | VALUE |
|---|---|
| 102700 - Other A/R | $668,652.39 |
| Intercompany Receivable from Chicago Tribune Press Services, Inc. | $750.96 |
| Intercompany Receivable from CT Newspapers Publishing Co | $20,074.21 |
| Intercompany Receivable from Orlando Sentinel Communications Company | $12,927.50 |
| Intercompany Receivable from Sun-Sentinel Company | $13,381.24 |
| Intercompany Receivable from The Baltimore Sun Company | $10,741.59 |
| Intercompany Receivable from The Hartford Courant Company | $386,492.53 |
| Intercompany Receivable from The Morning Call, Inc. | $4,326.66 |
| Intercompany Receivable from Tribune Company | $182,673,923.00 |
| Intercompany Receivable from Tribune Interactive, Inc. | $905,855.90 |
| Intercompany Receivable from Tribune ND, Inc. | $1,988,967.41 |
| Intercompany Receivable from Tribune Television Company | $646.14 |

**Total:** $186,686,739.53

**B6C (Official Form 6C) (12/07)**

In re  <u>Southern Connecticut Newspapers, Inc.        </u>,                     Case No.  <u>08-13205                </u>
                **Debtor**                                                                                                         **(If known)**

# SCHEDULE C – PROPERTY CLAIMED AS EXEMPT

Debtor claims the exemptions to which debtor is entitled under:    ☐  Check if debtor claims a homestead exemption that exceeds
(Check one box)                                    $136,875.
☐  11 U.S.C. § 522(b)(2)
☐  11 U.S.C. § 522(b)(3)

| DESCRIPTION OF PROPERTY | SPECIFY LAW PROVIDING EACH EXEMPTION | VALUE OF CLAIMED EXEMPTION | CURRENT VALUE OF PROPERTY WITHOUT DEDUCTING EXEMPTION |
|---|---|---|---|
| None | | | |

B6D (Official Form 6D) (12/07)

In re   Southern Connecticut Newspapers, Inc.          ,          Case No.   08-13205
                       **Debtor**                                                                **(if known)**

# SCHEDULE D - CREDITORS HOLDING SECURED CLAIMS

State the name, mailing address, including zip code, and last four digits of any account number of all entities holding claims secured by property of the debtor as of the date of filing of the petition. The complete account number of any account the debtor has with the creditor is useful to the trustee and the creditor and may be provided if the debtor chooses to do so. List creditors holding all types of secured interests such as judgment liens, garnishments, statutory liens, mortgages, deeds of trust, and other security interests.

List creditors in alphabetical order to the extent practicable. If a minor child is the creditor, state the child's initials and the name and address of the child's parent or guardian, such as "A.B., a minor child by John Doe, guardian." Do not disclose the child's name. See 11 U.S.C. § 112. and Fed. R. Bankr. P. 1007(m). If all secured creditors will not fit on this page, use the continuation sheet provided.

If any entity other than a spouse in a joint case may be jointly liable on a claim, place an "X" in the column labeled "Codebtor," include the entity on the appropriate schedule of creditors, and complete Schedule H – Codebtors. If a joint petition is filed, state whether the husband, wife, both of them, or the marital community may be liable on each claim by placing an "H," "W," "J," or "C" in the column labeled "Husband, Wife, Joint, or Community."

If the claim is contingent, place an "X" in the column labeled "Contingent." If the claim is unliquidated, place an "X" in the column labeled "Unliquidated." If the claim is disputed, place an "X" in the column labeled "Disputed." (You may need to place an "X" in more than one of these three columns.)

Total the columns labeled "Amount of Claim Without Deducting Value of Collateral" and "Unsecured Portion, if Any" in the boxes labeled "Total(s)" on the last sheet of the completed schedule. Report the total from the column labeled "Amount of Claim Without Deducting Value of Collateral" also on the Summary of Schedules and, if the debtor is an individual with primarily consumer debts, report the total from the column labeled "Unsecured Portion, if Any" on the Statistical Summary of Certain Liabilities and Related Data.

☐    Check this box if debtor has no creditors holding secured claims to report on this Schedule D.

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE AND AN ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED, NATURE OF LIEN, AND DESCRIPTION AND VALUE OF PROPERTY SUBJECT TO LIEN | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM WITHOUT DEDUCTING VALUE OF COLLATERAL | UNSECURED PORTION, IF ANY |
|---|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br><br>CIT Technology Financing Services Inc.<br>650 CIT Dr<br>PO Box 1638<br>Livingston, NJ 07039 | | | Secretary of State of Connecticut UCC Filing Statement number 0002622471, PG 01 of 01, VOL U-00378 dated 03/11/2008 | X | X | X | Undetermined | Undetermined |
| | | | VALUE $ Undetermined | | | | | |
| ACCOUNT NO.<br><br>Citicorp Vendor Finance, Inc.<br>PO Box 728<br>Park Ridge, NJ 07656 | | | Secretary of State of Connecticut UCC Filing Statement number 2190039 dated 03/10/2003 | X | X | X | Undetermined | Undetermined |
| | | | VALUE $ Undetermined | | | | | |
| ACCOUNT NO.<br><br>Citicorp Vendor Finance, Inc.<br>PO Box 728<br>Park Ridge, NJ 07656 | | | Secretary of State of Connecticut UCC Filing Statement number 2194528 dated 03/27/2003 | X | X | X | Undetermined | Undetermined |
| | | | VALUE $ Undetermined | | | | | |

  1  continuation sheets attached

Subtotal ▶
(Total of this page)

Total ▶
(Use only on last page)

| | |
|---|---|
| $ 0.00 | $0.00 |
| $ | $ |

(Report also on Summary of Schedules.)    (If applicable, report also on Statistical Summary of Certain Liabilities and Related Data.)

B6D (Official Form 6D) (12/07) – Cont.

In re  Southern Connecticut Newspapers, Inc.        ,        Case No.   08-13205
            **Debtor**                                                              **(if known)**

## SCHEDULE D - CREDITORS HOLDING SECURED CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE AND AN ACCOUNT NUMBER (*See instructions above.*) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED, NATURE OF LIEN, AND DESCRIPTION AND VALUE OF PROPERTY SUBJECT TO LIEN | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM WITHOUT DEDUCTING VALUE OF COLLATERAL | UNSECURED PORTION, IF ANY |
|---|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br>Citicorp Vendor Finance, Inc.<br>PO Box 728<br>Park Ridge, NJ 07656 | | | Secretary of State of Connecticut UCC Filing Statement number 2203043 dated 05/13/2003<br><br>VALUE $ Undetermined | X | X | X | Undetermined | Undetermined |
| ACCOUNT NO.<br>Citicorp Vendor Finance, Inc.<br>PO Box 728<br>Park Ridge, NJ 07656 | | | Secretary of State of Connecticut UCC Filing Statement number 2299524 dated 11/15/2004<br><br>VALUE $ Undetermined | X | X | X | Undetermined | Undetermined |
| ACCOUNT NO.<br>Citicorp Vendor Finance, Inc.<br>PO Box 728<br>Park Ridge, NJ 07656 | | | Secretary of State of Connecticut UCC Filing Statement number 2326403 dated 04/27/2005<br><br>VALUE $ Undetermined | X | X | X | Undetermined | Undetermined |
| ACCOUNT NO.<br>Global Imaging Systems, Inc.<br>PO Box 728<br>Park Ridge, NJ 07656 | | | Secretary of State of Connecticut UCC Filing Statement number 199791 dated 05/26/2000<br><br>VALUE $ Undetermined | X | X | X | Undetermined | Undetermined |
| ACCOUNT NO.<br><br>VALUE $ | | | | | | | | |

Sheet no. _1_ of _1_ continuation sheets attached to Schedule of Creditors Holding Secured Claims

Subtotal (s)▶
(Total(s) of this page)

Total(s) ▶
(Use only on last page)

| $ 0.00 | $0.00 |
|---|---|
| $ 0.00 | $0.00 |

(Report also on Summary of Schedules.)

(If applicable, report also on Statistical Summary of Certain Liabilities and Related Data.)

**B6E (Official Form 6E) (12/07)**

In re   <u>Southern Connecticut Newspapers, Inc.</u>    ,                                    Case No. <u>08-13205</u>
                          Debtor                                                                         (if known)

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS

A complete list of claims entitled to priority, listed separately by type of priority, is to be set forth on the sheets provided. Only holders of unsecured claims entitled to priority should be listed in this schedule. In the boxes provided on the attached sheets, state the name, mailing address, including zip code, and last four digits of the account number, if any, of all entities holding priority claims against the debtor or the property of the debtor, as of the date of the filing of the petition. Use a separate continuation sheet for each type of priority and label each with the type of priority.

The complete account number of any account the debtor has with the creditor is useful to the trustee and the creditor and may be provided if the debtor chooses to do so. If a minor child is a creditor, state the child's initials and the name and address of the child's parent or guardian, such as "A.B., a minor child by John Doe, guardian." Do not disclose the child's name. See 11 U.S.C. § 112. and Fed. R. Bankr. P. 1007(m).

If any entity other than a spouse in a joint case may be jointly liable on a claim, place an "X" in the column labeled "Codebtor," include the entity on the appropriate schedule of creditors, and complete Schedule H-Codebtors. If a joint petition is filed, state whether the husband, wife, both of them, or the marital community may be liable on each claim by placing an "H," "W," "J," or "C" in the column labeled "Husband, Wife, Joint, or Community." If the claim is contingent, place an "X" in the column labeled "Contingent." If the claim is unliquidated, place an "X" in the column labeled "Unliquidated." If the claim is disputed, place an "X" in the column labeled "Disputed." (You may need to place an "X" in more than one of these three columns.)

Report the total of claims listed on each sheet in the box labeled "Subtotals" on each sheet. Report the total of all claims listed on this Schedule E in the box labeled "Total" on the last sheet of the completed schedule. Report this total also on the Summary of Schedules.

Report the total of amounts entitled to priority listed on each sheet in the box labeled "Subtotals" on each sheet. Report the total of all amounts entitled to priority listed on this Schedule E in the box labeled "Totals" on the last sheet of the completed schedule. Individual debtors with primarily consumer debts report this total also on the Statistical Summary of Certain Liabilities and Related Data.

Report the total of amounts <u>not</u> entitled to priority listed on each sheet in the box labeled "Subtotals" on each sheet. Report the total of all amounts not entitled to priority listed on this Schedule E in the box labeled "Totals" on the last sheet of the completed schedule. Individual debtors with primarily consumer debts report this total also on the Statistical Summary of Certain Liabilities and Related Data.

☐    Check this box if debtor has no creditors holding unsecured priority claims to report on this Schedule E.

## TYPES OF PRIORITY CLAIMS (Check the appropriate box(es) below if claims in that category are listed on the attached sheets)

☐    **Domestic Support Obligations**

Claims for domestic support that are owed to or recoverable by a spouse, former spouse, or child of the debtor, or the parent, legal guardian, or responsible relative of such a child, or a governmental unit to whom such a domestic support claim has been assigned to the extent provided in 11 U.S.C. § 507(a)(1).

☐    **Extensions of credit in an involuntary case**

Claims arising in the ordinary course of the debtor's business or financial affairs after the commencement of the case but before the earlier of the appointment of a trustee or the order for relief. 11 U.S.C. § 507(a)(3).

☐    **Wages, salaries, and commissions**

Wages, salaries, and commissions, including vacation, severance, and sick leave pay owing to employees and commissions owing to qualifying independent sales representatives up to $10,950* per person earned within 180 days immediately preceding the filing of the original petition, or the cessation of business, whichever occurred first, to the extent provided in 11 U.S.C. § 507(a)(4).

☐    **Contributions to employee benefit plans**

Money owed to employee benefit plans for services rendered within 180 days immediately preceding the filing of the original petition, or the cessation of business, whichever occurred first, to the extent provided in 11 U.S.C. § 507(a)(5).

B6E (Official Form 6E) (12/07) – Cont.

In re  __Southern Connecticut Newspapers, Inc._____,          Case No. __08-13205_____
　　　　　　　　　　　**Debtor**　　　　　　　　　　　　　　　　　　　　　　　　　　　　　　　　　　　　**(if known)**

☐　**Certain farmers and fishermen**

　　Claims of certain farmers and fishermen, up to $5,400* per farmer or fisherman, against the debtor, as provided in 11 U.S.C. § 507(a)(6).

☐　**Deposits by individuals**

　　Claims of individuals up to $2,425* for deposits for the purchase, lease, or rental of property or services for personal, family, or household use, that were not delivered or provided. 11 U.S.C. § 507(a)(7).

☒　**Taxes and Certain Other Debts Owed to Governmental Units**

　　Taxes, customs duties, and penalties owing to federal, state, and local governmental units as set forth in 11 U.S.C. § 507(a)(8).

☐　**Commitments to Maintain the Capital of an Insured Depository Institution**

　　Claims based on commitments to the FDIC, RTC, Director of the Office of Thrift Supervision, Comptroller of the Currency, or Board of Governors of the Federal Reserve System, or their predecessors or successors, to maintain the capital of an insured depository institution. 11 U.S.C. § 507 (a)(9).

☐　**Claims for Death or Personal Injury While Debtor Was Intoxicated**

　　Claims for death or personal injury resulting from the operation of a motor vehicle or vessel while the debtor was intoxicated from using alcohol, a drug, or another substance. 11 U.S.C. § 507(a)(10).

* Amounts are subject to adjustment on April 1, 2010, and every three years thereafter with respect to cases commenced on or after the date of adjustment.

__1__ **continuation sheets attached**

**B6E (Official Form 6E) (12/07) – Cont.**

In re  **Southern Connecticut Newspapers, Inc.**          ,          Case No.   **08-13205**
_____           _____
Debtor                                                                                                         (if known)

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
(Continuation Sheet)

Type of Priority for Claims Listed on This Sheet

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (*See instructions above.*) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM | AMOUNT ENTITLED TO PRIORITY | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY |
|---|---|---|---|---|---|---|---|---|---|
| Account No.  See attached rider E: Creditors Holding Unsecured Priority Claims | | | | | X | | Undetermined | Undetermined | Undetermined |
| Account No. | | | | | | | | | |
| Account No. | | | | | | | | | |
| Account No. | | | | | | | | | |

Sheet no. _1_ of _1_ continuation sheets attached to Schedule of Creditors Holding Priority Claims

| | | |
|---|---|---|
| Subtotals ▶ (Totals of this page) | $ 0.00 | $ 0.00 | $ 0.00 |
| Total ▶ (Use only on last page of the completed Schedule E. Report also on the Summary of Schedules.) | $ 0.00 | | |
| Totals ▶ (Use only on last page of the completed Schedule E. If applicable, report also on the Statistical Summary of Certain Liabilities and Related Data.) | | $ 0.00 | $ 0.00 |

In re: Southern Connecticut Newspapers, Inc.

Case No. 08-13205

**Schedule E**
**Creditors Holding Unsecured Priority Claims**

| Creditor's Name,  Mailing Address including Zip Code, and Account Number | Codebtor | Husband, Wife, Joint, or Community | Date Claim was Incurred and Consideration for Claim | Contingent | Unliquidated | Disputed | Amount of Claim | Amount Entitled to Priority | Amount Not Entitled to Priority, if any |
|---|---|---|---|---|---|---|---|---|---|
| CITY OF NORWALK<br>TAX COLLECTOR<br>125 EAST AVENUE<br>NORWALK, CT 06851 | | | TAXING AUTHORITY | | X | | UNDETERMINED | UNDETERMINED | UNDETERMINED |
| CITY OF STAMFORD<br>OFFICE OF TAX COLLECTOR<br>888 WASHINGTON BLVD 6TH FLOOR<br>STAMFORD, CT 06904-0050 | | | TAXING AUTHORITY | | X | | UNDETERMINED | UNDETERMINED | UNDETERMINED |
| DARIEN CHAMBER OF COMMERCE<br>17 OLD KINGS HIGHWAY SOUTH<br>DARIEN, CT 06820 | | | TAXING AUTHORITY | | X | | UNDETERMINED | UNDETERMINED | UNDETERMINED |
| INTERNAL REVENUE SERVICE<br>PO BOX 970030<br>ST LOUIS, MO 63197 | | | TAXING AUTHORITY | | X | | UNDETERMINED | UNDETERMINED | UNDETERMINED |
| NYS COMMISSIONER OF TAXATION AND FINANCE<br>GENERAL POST OFFICE<br>PO BOX 26824<br>NEW YORK, NY 10087-6824 | | | TAXING AUTHORITY | | X | | UNDETERMINED | UNDETERMINED | UNDETERMINED |
| TOWN OF GREENWICH<br>TAX COLLECTOR<br>PO BOX 3002<br>GREENWICH, CT 06836-3002 | | | TAXING AUTHORITY | | X | | UNDETERMINED | UNDETERMINED | UNDETERMINED |

B6F (Official Form 6F) (12/07)

In re   Southern Connecticut Newspapers, Inc.      ,      Case No. 08-13205
                         **Debtor**                                                      (if known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

State the name, mailing address, including zip code, and last four digits of any account number, of all entities holding unsecured claims without priority against the debtor or the property of the debtor, as of the date of filing of the petition. The complete account number of any account the debtor has with the creditor is useful to the trustee and the creditor and may be provided if the debtor chooses to do so. If a minor child is a creditor, state the child's initials and the name and address of the child's parent or guardian, such as "A.B., a minor child by John Doe, guardian." Do not disclose the child's name. See 11 U.S.C. § 112. and Fed. R. Bankr. P. 1007(m). Do not include claims listed in Schedules D and E. If all creditors will not fit on this page, use the continuation sheet provided.

If any entity other than a spouse in a joint case may be jointly liable on a claim, place an "X" in the column labeled "Codebtor," include the entity on the appropriate schedule of creditors, and complete Schedule H - Codebtors. If a joint petition is filed, state whether the husband, wife, both of them, or the marital community may be liable on each claim by placing an "H," "W," "J," or "C" in the column labeled "Husband, Wife, Joint, or Community."

If the claim is contingent, place an "X" in the column labeled "Contingent." If the claim is unliquidated, place an "X" in the column labeled "Unliquidated." If the claim is disputed, place an "X" in the column labeled "Disputed." (You may need to place an "X" in more than one of these three columns.)

Report the total of all claims listed on this schedule in the box labeled "Total" on the last sheet of the completed schedule. Report this total also on the Summary of Schedules and, if the debtor is an individual with primarily consumer debts, report this total also on the Statistical Summary of Certain Liabilities and Related Data..

☐  Check this box if debtor has no creditors holding unsecured claims to report on this Schedule F.

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (*See instructions above.*) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br><br>ALVAREZ, SOL MYRIAN<br>98 WARREN STREET APT 1R<br>STAMFORD, CT 06902 | | | General Trade Payable | | | | $0.00 |
| ACCOUNT NO.<br><br>JP MORGAN CHASE BANK, NA, as agent<br>ATTN: SHADIA AMINU<br>1111 FANNIN, 10TH FLOOR<br>HOUSTON, TX 77002 | X | | Guaranty for Senior Facility | X | X | | Undetermined |
| ACCOUNT NO.<br><br>Merrill Lynch Capital Corp., as Agent<br>ATTN: SHARON HAWKINS<br>LOAN OPERATIONS<br>600 E. LAS COLINAS BLVD.,<br>SUITE 1300<br>IRVING, TX 75039 | X | | Guaranty for Bridge Facility | X | X | | Undetermined |

Subtotal ▶  $ 0.00

_3_ continuation sheets attached

Total ▶  $

(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable, on the Statistical
Summary of Certain Liabilities and Related Data.)

B6F (Official Form 6F) (12/07) – Cont.

In re  Southern Connecticut Newspapers, Inc.          ,                    Case No.   08-13205
                          **Debtor**                                                      **(if known)**

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (*See instructions above.*) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br><br>Perez,Jose R | | | Unclaimed Checks | | | | $399.86 |
| ACCOUNT NO.<br><br>Platero,Hector O | | | Unclaimed Checks | | | | $358.64 |
| ACCOUNT NO.<br><br>ROSARIO, NANCY<br>10 WOODLAND AVE<br>STAMFORD, CT 06902 | | | General Trade Payable | | | | $0.00 |
| ACCOUNT NO.<br><br>Sciaudone,Christiana | | | Unclaimed Checks | | | | $279.24 |
| ACCOUNT NO.<br><br>See attached rider - Unclaimed Checks | | | Unclaimed Checks | | | | $55,089.45 |

Sheet no.  1  of  3  continuation sheets
attached to Schedule of Creditors Holding
Unsecured Nonpriority Claims

Subtotal ▶   $ 56,127.19

Total ▶   $
(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable, on the Statistical
Summary of Certain Liabilities and Related Data.)

B6F (Official Form 6F) (12/07) – Cont.

In re  Southern Connecticut Newspapers, Inc.          ,          Case No.   08-13205
_____
                    **Debtor**                                                 **(if known)**

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (*See instructions above.*) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br><br>See attached rider: Intercompany Claims | | | Intercompany Claims | | | | $166,010,772.43 |
| ACCOUNT NO.<br><br>See attached rider: Potential Indemnification Obligations | | | Potential Indemnification Obligation | | | | |
| ACCOUNT NO.<br><br>See attached rider: Salary Continuation | | | Salary Continuation | | | | $65,881.68 |
| ACCOUNT NO.<br><br>See attached rider: Schedule F Litigation | | | Litigation | X | X | X | Undetermined |
| ACCOUNT NO.<br><br>SPJ CONNECTICUT CHAPTER<br>25 SOUTH ST<br>FAIRFIELD, CT 06824 | | | General Trade Payable | | | | $0.00 |

Sheet no.  _2_ of _3_ continuation sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal ▶   $ 166,076,654.11

Total ▶   $
(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable, on the Statistical Summary of Certain Liabilities and Related Data.)

B6F (Official Form 6F) (12/07) – Cont.

In re  **Southern Connecticut Newspapers, Inc.**            ,        Case No.   **08-13205**
_____
       **Debtor**                                                                  **(if known)**

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER *(See instructions above.)* | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br><br>State of Connecticut<br>Office of State Treasurer<br>Unclaimed Property Division<br>55 Elm Street<br>Hartford, CT 06106 | | | Unclaimed Checks | | | | $937.56 |
| ACCOUNT NO.<br><br>The Hearst Corporation<br>Attn James Asher<br>959 Eighth Ave<br>New York, NY 10019 | | | Potential Claim | X | X | X | Undetermined |
| ACCOUNT NO.<br><br><br> | | | | | | | |
| ACCOUNT NO.<br><br><br> | | | | | | | |

Sheet no. __3_ of _3_ continuation sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal ▶   $ 937.56

Total ▶   $ 166,133,718.86
(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable, on the Statistical Summary of Certain Liabilities and Related Data.)

In re: Southern Connecticut Newspapers, Inc.

Schedule F Rider
Unclaimed Checks

Case No. 08-13205

| Creditor name | Address 1 | Address 2 | City | State | Zip | Country | Date claim was incurred and consideration for claim | Contingent | Unliquidated | Disputed | Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 35MM PHOTOLABS | 31 E ELM STREET | | GREENWICH | CT | 06830 | UNITED STATES | Unclaimed Checks | | | | $91.43 |
| A & P FOOD MART OFFICE | 112 INDUSTRY AVENUE | ATT:TOM KATSAFANAS | SPRINGFIELD | MA | 01104 | UNITED STATES | Unclaimed Checks | | | | $0.00 |
| A. WALKER JR. | 475 FIELD POINT RD | | GREENWICH | CT | 06830 | UNITED STATES | Unclaimed Checks | | | | $59.26 |
| AGVENT, ROSA | 567 QUEEN ST | | BRIDGEPORT | CT | 06606 | UNITED STATES | Unclaimed Checks | | | | $38.84 |
| ALBERT J. GENTILE | 36 ROOSVELT AV | | STAMFORD | CT | 06902 | UNITED STATES | Unclaimed Checks | | | | $30.01 |
| ALBITRES, SOLEDAD | 889 WASHINGTON BLVD | | STAMFORD | CT | 06901 | UNITED STATES | Unclaimed Checks | | | | $20.00 |
| ALEXANDER, KENNETH | 891 NEWFIELD          AV | | STAMFORD | CT | 06905 | UNITED STATES | Unclaimed Checks | | | | $12.87 |
| ALFRED JOSEPH | 21 BRIDGE ST | | STAMFORD | CT | 06905 | UNITED STATES | Unclaimed Checks | | | | $7.54 |
| ALICE RUBANOWICE | 219 CHESTNUT HILL RD | | NORWALK | CT | 06851 | UNITED STATES | Unclaimed Checks | | | | $7.71 |
| ALL AMERICAN SEWER & DRAIN SERVICES INC | PO BOX 2356 | | STAMFORD | CT | 06906-0356 | UNITED STATES | Unclaimed Checks | | | | $300.51 |
| ALLEN SCHAPS | 64 KENILWORTH DR E | | STAMFORD | CT | 06902 | UNITED STATES | Unclaimed Checks | | | | $5.73 |
| ANGIE ORSINI | 12 ELMBROOK DR | | STAMFORD | CT | 06906 | UNITED STATES | Unclaimed Checks | | | | $18.75 |
| ANN RUSTICI | 660 ATLANTIC ST NO. 105 | | STAMFORD | CT | 06902 | UNITED STATES | Unclaimed Checks | | | | $20.37 |
| ANTHONY CARTER | 191 SEASIDE AV NO. 1 | | STAMFORD | CT | 06902 | UNITED STATES | Unclaimed Checks | | | | $52.75 |
| ANTHONY MAZZULLO | 95 OLD MILL LN | | STAMFORD | CT | 06902 | UNITED STATES | Unclaimed Checks | | | | $60.02 |
| AQUARION WATER COMPANY OF CT | 200 MONROE TURNPIKE | | MONROE | CT | 06468 | UNITED STATES | Unclaimed Checks | | | | $309.18 |
| ARI OF CONNECTICUT INC | 174 RICHMOND HILL AVE | | STAMFORD | CT | 06902 | UNITED STATES | Unclaimed Checks | | | | $500.00 |
| ARIAS, XIOMARA | 76 STANDISH RD   APT 1 | | STAMFORD | CT | 06902 | UNITED STATES | Unclaimed Checks | | | | $34.85 |
| ARIZONA DEPARTMENT OF REVENUE UNCLAIMED PROPERTY UNIT | 1600 W. MONROE PO BOX 29026 | | PHOENIX | AZ | 85038 | UNITED STATES | Potential Escheated Checks | Y | Y | | Undetermined |
| ARLENE ALTER | 41B HOPE ST NO. 14D | | STAMFORD | CT | 06906 | UNITED STATES | Unclaimed Checks | | | | $28.39 |
| AT&T | DCS ACCOUNT | PO BOX 78425 | PHOENIX | AZ | 85062-8425 | UNITED STATES | Unclaimed Checks | | | | $2,131.37 |
| AUGUI CERRON, GERMAN | 111 WILLOWBROOK AVE | | STAMFORD | CT | 06902 | UNITED STATES | Unclaimed Checks | | | | $237.84 |
| AUGUI CERRON, GERMAN | 111 WILLOWBROOK AVE | | STAMFORD | CT | 06902 | UNITED STATES | Unclaimed Checks | | | | $5.88 |
| B & E THEATERS | 641 DANBURY RD | | RIDGEFIELD | CT | 06877 | UNITED STATES | Unclaimed Checks | | | | $75.72 |
| BARBARA NICOLINI | 10 PROSPECT AV NO. 1 | | NORWALK | CT | 06850 | UNITED STATES | Unclaimed Checks | | | | $60.06 |
| BARDALES, FLAWER | 15 RENWICK ST | | STAMFORD | CT | 06902 | UNITED STATES | Unclaimed Checks | | | | $507.07 |
| BARDALES, FLAWER | 15 RENWICK ST | | STAMFORD | CT | 06902 | UNITED STATES | Unclaimed Checks | | | | $7.77 |
| BARRALL, SHAIKA | 109 TRESSER BLVD | | STAMFORD | CT | 06901 | UNITED STATES | Unclaimed Checks | | | | $30.00 |
| BARTEK, RITA ALEXANDRA | 152 NASHVILLE RD | | BETHEL | CT | 06801 | UNITED STATES | Unclaimed Checks | | | | $215.23 |
| BECKER,STEVE | 51 OLD KINGS HWY | APT 13 | OLD GREENWICH | CT | 06878 | UNITED STATES | Unclaimed Checks | | | | $80.00 |
| BECKER,STEVE | 51 OLD KINGS HWY | APT 13 | OLD GREENWICH | CT | 06878 | UNITED STATES | Unclaimed Checks | | | | $40.00 |
| BECKER,STEVE | 51 OLD KINGS HWY | APT 13 | OLD GREENWICH | CT | 06878 | UNITED STATES | Unclaimed Checks | | | | $40.00 |
| BENALCAZAR,JUAN C | 11 ASHTON RD | | STAMFORD | CT | 06905 | UNITED STATES | Unclaimed Checks | | | | $5.40 |
| BENALCAZAR,JUAN C | 11 ASHTON RD | | STAMFORD | CT | 06905 | UNITED STATES | Unclaimed Checks | | | | $23.70 |
| BENALCAZAR,JUAN C | 11 ASHTON RD | | STAMFORD | CT | 06905 | UNITED STATES | Unclaimed Checks | | | | $298.85 |
| BENALCAZAR,JUAN C | 11 ASHTON RD | | STAMFORD | CT | 06905 | UNITED STATES | Unclaimed Checks | | | | $8.64 |
| BERISHA, VERONIKA | 3 VALLEY ROAD APT 1RR | | STAMFORD | CT | 06902 | UNITED STATES | Unclaimed Checks | | | | $9.00 |
| BERMAN NEWS SERVICE LP | P O BOX 645 | | WILTON | CT | 06897 | UNITED STATES | Unclaimed Checks | | | | $22.25 |
| BERMAN NEWS SERVICE LP | P O BOX 645 | | WILTON | CT | 06897 | UNITED STATES | Unclaimed Checks | | | | $66.00 |
| BERMAN NEWS SERVICE LP | P O BOX 645 | | WILTON | CT | 06897 | UNITED STATES | Unclaimed Checks | | | | $21.00 |
| BERMAN NEWS SERVICE LP | P O BOX 645 | | WILTON | CT | 06897 | UNITED STATES | Unclaimed Checks | | | | $25.00 |
| BERMAN NEWS SERVICE LP | P O BOX 645 | | WILTON | CT | 06897 | UNITED STATES | Unclaimed Checks | | | | $40.14 |
| BERMAN NEWS SERVICE LP | P O BOX 645 | | WILTON | CT | 06897 | UNITED STATES | Unclaimed Checks | | | | $184.00 |
| BERMAN NEWS SERVICE LP | P O BOX 645 | | WILTON | CT | 06897 | UNITED STATES | Unclaimed Checks | | | | $22.75 |
| BERMAN NEWS SERVICE LP | P O BOX 645 | | WILTON | CT | 06897 | UNITED STATES | Unclaimed Checks | | | | $346.00 |
| BERTRIUM | 15 FISHING TRL | | STAMFORD | CT | 06903 | UNITED STATES | Unclaimed Checks | | | | $45.07 |
| BETH COHEN | 20 CHURCH ST NO. A16 | | GREENWICH | CT | 06830 | UNITED STATES | Unclaimed Checks | | | | $142.19 |

In re: Southern Connecticut Newspapers, Inc.

Schedule F Rider
Unclaimed Checks

Case No. 08-13205

| Creditor name | Address 1 | Address 2 | City | State | Zip | Country | Date claim was incurred and consideration for claim | Contingent | Unliquidated | Disputed | Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|
| BILL VAN OLLEFEN | 97 SHORT HILL LANE | | FAIRFIELD | CT | 06432 | UNITED STATES | Unclaimed Checks | | | | $100.00 |
| BLYNN | 61 INDIAN HEAD RD | | RIVERSIDE | CT | 06878 | UNITED STATES | Unclaimed Checks | | | | $155.48 |
| BOARD | 85 PARSONAGE RD | | STAMFORD | CT | 06903 | UNITED STATES | Unclaimed Checks | | | | $16.62 |
| BOB AMOS | 4306 WHITHAM CT | | TAMPA | FL | 33647 | UNITED STATES | Unclaimed Checks | | | | $59.02 |
| BRUCE ATKINS | 14 TERRACE AV | | RIVERSIDE | CT | 06878 | UNITED STATES | Unclaimed Checks | | | | $60.73 |
| BRUCE CASSIDAY | 69 DOGWOOD LN | | STAMFORD | CT | 06903 | UNITED STATES | Unclaimed Checks | | | | $8.37 |
| BUQANI,FARUK | 245 SEASIDE AVE  APT 1 | | STAMFORD | CT | 06902 | UNITED STATES | Unclaimed Checks | | | | $40.05 |
| BUQANI,FARUK | 245 SEASIDE AVE  APT 1 | | STAMFORD | CT | 06902 | UNITED STATES | Unclaimed Checks | | | | $40.05 |
| BUQANI,FARUK | 245 SEASIDE AVE  APT 1 | | STAMFORD | CT | 06902 | UNITED STATES | Unclaimed Checks | | | | $5.04 |
| BYRAM COS COB ROTARY CLUB | PO BOX 4632 | W PULMAN STATION | GREENWICH | CT | 06831 | UNITED STATES | Unclaimed Checks | | | | $100.00 |
| C. L. FIELDS | 290 W MAIN ST NO. 6 | | STAMFORD | CT | 06902 | UNITED STATES | Unclaimed Checks | | | | $218.52 |
| C. VON KEYSERLING | 11 JACKSON ST | | COS COB | CT | 06807 | UNITED STATES | Unclaimed Checks | | | | $17.75 |
| C/O INSIGNIA/ESG | 300 ATLANTIC ST NO. 210 | | STAMFORD | CT | 06901 | UNITED STATES | Unclaimed Checks | | | | $70.28 |
| CABALLERO, PEDRO | 509 COVE RD | | STAMFORD | CT | 06902 | UNITED STATES | Unclaimed Checks | | | | $25.50 |
| CABRERA, ELVIS | 1936 POST ROAD   NO.2 | | STAMFORD | CT | 06820 | UNITED STATES | Unclaimed Checks | | | | $5.40 |
| CABRERA, ELVIS | 1936 POST ROAD   NO.2 | | STAMFORD | CT | 06820 | UNITED STATES | Unclaimed Checks | | | | $8.00 |
| CABRERA, ELVIS | 1936 POST ROAD   NO.2 | | STAMFORD | CT | 06820 | UNITED STATES | Unclaimed Checks | | | | $5.40 |
| CABRERA, ELVIS | 1936 POST ROAD   NO.2 | | STAMFORD | CT | 06820 | UNITED STATES | Unclaimed Checks | | | | $5.40 |
| CAMERON | 78 HERITAGE HILL RD NO. D | | NEW CANAAN | CT | 06840 | UNITED STATES | Unclaimed Checks | | | | $33.05 |
| CAPARACHIN, ALCIDES A | 56 SEATON RD | | STAMFORD | CT | 06902 | UNITED STATES | Unclaimed Checks | | | | $221.62 |
| CAPARACHIN, ALCIDES A | 56 SEATON RD | | STAMFORD | CT | 06902 | UNITED STATES | Unclaimed Checks | | | | $7.20 |
| CAREER BUILDER | 144 GOULD ST NO.152 | | NEEDHAM | MA | 02494 | UNITED STATES | Unclaimed Checks | | | | $18.00 |
| CARLA CUCCIA | 24 HOME CT NO. 5 | | STAMFORD | CT | 06902 | UNITED STATES | Unclaimed Checks | | | | $5.06 |
| CAROL DEMAIO | 24 DUBOIS ST | | STAMFORD | CT | 06905 | UNITED STATES | Unclaimed Checks | | | | $58.50 |
| CARRILLO, HENRY J | 19 LEEDS ST | | STAMFORD | CT | 06902 | UNITED STATES | Unclaimed Checks | | | | $141.25 |
| CARRILLO, HENRY J | 19 LEEDS ST | | STAMFORD | CT | 06902 | UNITED STATES | Unclaimed Checks | | | | $52.10 |
| CARRILLO, HENRY J | 19 LEEDS ST | | STAMFORD | CT | 06902 | UNITED STATES | Unclaimed Checks | | | | $150.80 |
| CARRILLO, HENRY J | 19 LEEDS ST | | STAMFORD | CT | 06902 | UNITED STATES | Unclaimed Checks | | | | $41.05 |
| CASTILLO,REMY | 18 7TH STREET | | STAMFORD | CT | 06905 | UNITED STATES | Unclaimed Checks | | | | $70.15 |
| CATHERINE RINALDI | 8 OLD CLUB HOUSE RD | | OLD GREENWICH | CT | 06870 | UNITED STATES | Unclaimed Checks | | | | $14.17 |
| CBS BLOOMS BUSINESS SYSTEMS INC | 50 ROCKWELL RD | | NEWINGTON | CT | 06111 | UNITED STATES | Unclaimed Checks | | | | $54.06 |
| CESPEDES, EDGAR | 18 HOLLOW WOOD LANE | | GREENWICH | CT | 06831 | UNITED STATES | Unclaimed Checks | | | | $86.36 |
| CHARLENE KOPPEL | 19 HILLCREST PARK RD | | OLD GREENWICH | CT | 06870 | UNITED STATES | Unclaimed Checks | | | | $38.61 |
| CHARLES THOMAS | 25 PINE HILL AV NO. F | | STAMFORD | CT | 06906 | UNITED STATES | Unclaimed Checks | | | | $19.11 |
| CHRIS COOPER | 50 VERPLANK AV | | STAMFORD | CT | 06902 | UNITED STATES | Unclaimed Checks | | | | $41.85 |
| CHRISTINE ABRY | 178 STANWICH RD | | GREENWICH | CT | 06830 | UNITED STATES | Unclaimed Checks | | | | $63.00 |
| CIFRE, VINICIO | 18 COLDWELL AVE | | STAMFORD | CT | 06903 | UNITED STATES | Unclaimed Checks | | | | $72.88 |
| CINDI RYAN | 20 THUNDER LAKE RD | | WILTON | CT | 06897 | UNITED STATES | Unclaimed Checks | | | | $6.24 |
| CIRANKO, JON | 18 BERRIAN PL | | GREENWICH | CT | 06830 | UNITED STATES | Unclaimed Checks | | | | $64.60 |
| CITICORP VENDOR FINANCE INC | PO BOX 7247 0322 | | PHILADELPHIA | PA | 19170-0322 | UNITED STATES | Unclaimed Checks | | | | $865.48 |
| CITY OF NORWALK | TAX COLLECTOR | 125 EAST AVENUE | NORWALK | CT | 06851 | UNITED STATES | Unclaimed Checks | | | | $27.50 |
| CITY OF STAMFORD | OFFICE OF TAX COLLECTOR | 888 WASHINGTON BLVD 6TH FLOOR P O BOX 50 | STAMFORD | CT | 06901 | UNITED STATES | Unclaimed Checks | | | | $80.64 |
| CITY OF STAMFORD | OFFICE OF TAX COLLECTOR | 888 WASHINGTON BLVD 6TH FLOOR P O BOX 50 | STAMFORD | CT | 06901 | UNITED STATES | Unclaimed Checks | | | | $308.23 |
| CLEAN HARBORS ENVIRONMENTAL SVC | PO BOX 510 | | BOSTON | MA | 02102 | UNITED STATES | Unclaimed Checks | | | | $0.00 |
| CLIFF MEEHAN | 92 CEDAR ST NO. D7 | | NORWALK | CT | 06854 | UNITED STATES | Unclaimed Checks | | | | $29.23 |

In re: Southern Connecticut Newspapers, Inc.

Schedule F Rider
Unclaimed Checks

Case No. 08-13205

| Creditor name | Address 1 | Address 2 | City | State | Zip | Country | Date claim was incurred and consideration for claim | Contingent | Unliquidated | Disputed | Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|
| COLUMBIA UNIVERSITY | 2950 BROADWAY, RM 705 | GRADUATE SCHOOL OF JOURNALISM MAIL CODE 3806 | NEW YORK | NY | 10027-9876 | UNITED STATES | Unclaimed Checks | | | | $75.00 |
| COMPTROLLER OF MARYLAND | REVENUE ADMINISTRATION DIVISION | | ANNAPOLIS | MD | 21411-0001 | UNITED STATES | Potential Escheated Checks | Y | Y | | Undetermined |
| CONNECTICUT CCSPC | PO BOX 990032 | | HARTFORD | CT | 06199-0032 | UNITED STATES | Unclaimed Checks | | | | $140.00 |
| CONNECTICUT CIRC EXECUTIVES ASSOC | C/O CAROL STONE | THE NEWS TIMES 333 MAIN ST 333 MAIN ST | DANBURY | CT | 06810 | UNITED STATES | Unclaimed Checks | | | | $90.00 |
| CONNECTICUT CIRC EXECUTIVES ASSOC | C/O CAROL STONE | THE NEWS TIMES 333 MAIN ST 333 MAIN ST | DANBURY | CT | 06810 | UNITED STATES | Unclaimed Checks | | | | $171.10 |
| CONSTRUCTION DATA | 1717 LANGHORNE-NEWTON RD NO.150 | | LANGHORNE | PA | 19047 | UNITED STATES | Unclaimed Checks | | | | $161.72 |
| CORNERSTONE MARKETING | 2625 PARK AVE        STE 9A | | BRIDGEPORT | CT | 06604 | UNITED STATES | Unclaimed Checks | | | | $101.00 |
| CULVER, ARNOLD | 198 HOBART AVE | | GREENWICH | CT | 06831 | UNITED STATES | Unclaimed Checks | | | | $40.00 |
| D. STOMNER | 200 WARDWELL ST | | STAMFORD | CT | 06902 | UNITED STATES | Unclaimed Checks | | | | $97.24 |
| DALE WELLS | 14 BOY SCOUT DR | | WESTERLY | RI | 02891 | UNITED STATES | Unclaimed Checks | | | | $159.63 |
| DAN MALONEY | 171 SYLVAN KNOLL RD | | STAMFORD | CT | 06902 | UNITED STATES | Unclaimed Checks | | | | $23.85 |
| DAUK, PETER J | 11 TORY HOLE RD | | DARIEN | CT | 06820 | UNITED STATES | Unclaimed Checks | | | | $49.95 |
| DAVIDS CATERING INC | 471 ELM ST | | STAMFORD | CT | 06902 | UNITED STATES | Unclaimed Checks | | | | $90.29 |
| DE QUINTEROS PALENCIA, HILDA MARINA | 110 COURTLAND CT | | STAMFORD | CT | 06902 | UNITED STATES | Unclaimed Checks | | | | $51.70 |
| DENISE ALEXANDER | 83 FERRIS AV | | NORWALK | CT | 06854 | UNITED STATES | Unclaimed Checks | | | | $5.00 |
| DENNIS, BRIAN | PO BOX 1601 | | BRIDGEPORT | CT | 06601 | UNITED STATES | Unclaimed Checks | | | | $255.43 |
| DENNIS, BRIAN | PO BOX 1601 | | BRIDGEPORT | CT | 06601 | UNITED STATES | Unclaimed Checks | | | | $199.55 |
| DENNIS, BRIAN | PO BOX 1601 | | BRIDGEPORT | CT | 06601 | UNITED STATES | Unclaimed Checks | | | | $244.06 |
| DENNIS, BRIAN | PO BOX 1601 | | BRIDGEPORT | CT | 06601 | UNITED STATES | Unclaimed Checks | | | | $270.70 |
| DENNIS, BRIAN | PO BOX 1601 | | BRIDGEPORT | CT | 06601 | UNITED STATES | Unclaimed Checks | | | | $5.40 |
| DEPARTMENT OF THE STATE TREASURER COMMONWEALTH OF MASSACHUSETTS ABANDONED PROPERTY DIVISION | ONE ASHBURTON PLACE, 12TH FLOOR | | BOSTON | MA | 02108 | UNITED STATES | Potential Escheated Checks | Y | Y | | Undetermined |
| DI PIAZZA, MICHAEL A | 35 CURCUIT RD      APT 2D | | NEW ROCHELLE | NY | 10805 | UNITED STATES | Unclaimed Checks | | | | $50.00 |
| DI PIAZZA, MICHAEL A | 35 CURCUIT RD      APT 2D | | NEW ROCHELLE | NY | 10805 | UNITED STATES | Unclaimed Checks | | | | $50.00 |
| DIANA BRIGNONI | 128 BLACHLEY RD NO. B | | STAMFORD | CT | 06902 | UNITED STATES | Unclaimed Checks | | | | $6.16 |
| DIANA SWIST | 290 MAIN AV NO. 201 | | NORWALK | CT | 06851 | UNITED STATES | Unclaimed Checks | | | | $12.87 |
| DICKSON, GEORGE | 1 SOUTFIELD AVE APT 103 | | STAMFORD | CT | 06902 | UNITED STATES | Unclaimed Checks | | | | $9.00 |
| DIDRIKSEN, KATHERINE CAROLINE HICKS | 346 W 30TH ST  B2 | | NEW YORK | NY | 10001 | UNITED STATES | Unclaimed Checks | | | | $110.00 |
| DONALD REMSON | 439 DANBURY RD NO. 219 | | WILTON | CT | 06897 | UNITED STATES | Unclaimed Checks | | | | $5.00 |
| DONNA M. CHRISTMAN | 21 COTTAGE ST NO. B | | NORWALK | CT | 06855 | UNITED STATES | Unclaimed Checks | | | | $35.94 |
| DORIS NOTTER | 196 SPYGLASS CT. | | JUPITER | FL | 33477 | UNITED STATES | Unclaimed Checks | | | | $113.32 |
| DOUGLAS CONROD | 93 NORTH ST | | GREENWICH | CT | 06830 | UNITED STATES | Unclaimed Checks | | | | $31.71 |
| DOUGLAS DINGEE | 92 GERDES RD | | NEW CANAAN | CT | 06840 | UNITED STATES | Unclaimed Checks | | | | $30.27 |
| DOUGLAS SAWYER | 48 RIDGE ST | | GREENWICH | CT | 06830 | UNITED STATES | Unclaimed Checks | | | | $22.01 |
| DR. & MRS. WRIGHT | 1 JARVIS ST | | NORWALK | CT | 06851 | UNITED STATES | Unclaimed Checks | | | | $14.57 |
| DR. ROSENFIELD | 251 TURN OF RIVER RD NO. 215 | | STAMFORD | CT | 06905 | UNITED STATES | Unclaimed Checks | | | | $131.95 |
| E. LITSCHAUER | 53 BEDFORD ST | | GREENWICH | CT | 06831 | UNITED STATES | Unclaimed Checks | | | | $202.80 |
| EARLE FINCH | 57 FOUR WINDS LN | | NEW CANAAN | CT | 06840 | UNITED STATES | Unclaimed Checks | | | | $12.07 |
| EDWARD CAMOUS | 65 WARD ST NO. 9 | | NORWALK | CT | 06851 | UNITED STATES | Unclaimed Checks | | | | $9.26 |
| EDWARD SILVER | 40 ETTL LN NO. 40-25 | | GREENWICH | CT | 06831 | UNITED STATES | Unclaimed Checks | | | | $19.86 |

In re: Southern Connecticut Newspapers, Inc.

Schedule F Rider
Unclaimed Checks

Case No. 08-13205

| Creditor name | Address 1 | Address 2 | City | State | Zip | Country | Date claim was incurred and consideration for claim | Contingent | Unliquidated | Disputed | Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|
| EISNER, HENRY | 5855 MIDNIGHT PASS    RD | 707 | SARASOTA | FL | 34242 | UNITED STATES | Unclaimed Checks | | | | $55.05 |
| EISNER, HENRY | 5855 MIDNIGHT PASS    RD | 707 | SARASOTA | FL | 34242 | UNITED STATES | Unclaimed Checks | | | | $3.30 |
| ELLIOT BECKERMAN | 50 GLENBROOK RD NO. 6J | | STAMFORD | CT | 06902 | UNITED STATES | Unclaimed Checks | | | | $20.00 |
| EULA JAMES | 7 LUBRANO PL | | NORWALK | CT | 06854 | UNITED STATES | Unclaimed Checks | | | | $37.42 |
| FALLON, JOHN CHRISTOPHER | 141 INDIAN CAVE RD | | RIDGEFIELD | CT | 06877 | UNITED STATES | Unclaimed Checks | | | | $310.50 |
| FALLON, JOHN CHRISTOPHER | 141 INDIAN CAVE RD | | RIDGEFIELD | CT | 06877 | UNITED STATES | Unclaimed Checks | | | | $339.75 |
| FENWICK | 207 CREEKSIDE TRL UNIT NO.B | | MCHENRY | IL | 60050 | UNITED STATES | Unclaimed Checks | | | | $17.88 |
| FINOCCHIO BROTHERS CARTING CORP | 65 DAVENPORT ST | | STAMFORD | CT | 06901 | UNITED STATES | Unclaimed Checks | | | | $441.02 |
| FINOCCHIO BROTHERS CARTING CORP | 65 DAVENPORT ST | | STAMFORD | CT | 06901 | UNITED STATES | Unclaimed Checks | | | | $441.02 |
| FLORENCE M. SCROGGINS | 25 PUTNAM PARK | | GREENWICH | CT | 06830 | UNITED STATES | Unclaimed Checks | | | | $10.05 |
| FLORIDA DEPARTMENT OF FINANCIAL SERVICES BUREAU OF UNCLAIMED PROPERTY | 200 EAST GAINES STREET | | TALLAHASSEE | FL | 32399 | UNITED STATES | Potential Escheated Checks | Y | Y | | Undetermined |
| FRANK RUSSO | 3 SEIR HILL RD NO. G2 | | NORWALK | CT | 06850 | UNITED STATES | Unclaimed Checks | | | | $10.29 |
| FURANO, PAT | 11 FOXES LANE | | GREENWICH | CT | 06830 | UNITED STATES | Unclaimed Checks | | | | $62.72 |
| G. BIRKETT | 251 TURN OF RIVER RD NO. 206 | | STAMFORD | CT | 06905 | UNITED STATES | Unclaimed Checks | | | | $71.97 |
| G.L. PETERS | 11 HIGHLAND FARM RD | | GREENWICH | CT | 06831 | UNITED STATES | Unclaimed Checks | | | | $5.83 |
| G.M.A.C.PAULA HEWS | 164 EAST AV NO. 1 | | NORWALK | CT | 06851 | UNITED STATES | Unclaimed Checks | | | | $58.88 |
| GABRIELA ZORNILLA | 74 OLD ORCHARD RD | | RIVERSIDE | CT | 06878 | UNITED STATES | Unclaimed Checks | | | | $5.00 |
| GALVEZ, MARCO A | 84 STUART AVE | | NORWALK | CT | 06850 | UNITED STATES | Unclaimed Checks | | | | $294.27 |
| GALVEZ, MARCO A | 84 STUART AVE | | NORWALK | CT | 06850 | UNITED STATES | Unclaimed Checks | | | | $301.75 |
| GALVEZ, MARCO A | 84 STUART AVE | | NORWALK | CT | 06850 | UNITED STATES | Unclaimed Checks | | | | $5.04 |
| GAYLE ZORRILLA | 180 BROAD ST NO. 1116 | | STAMFORD | CT | 06901 | UNITED STATES | Unclaimed Checks | | | | $9.00 |
| GEORGE FRAISE | 5 SEAGATE RD | | RIVERSIDE | CT | 06878 | UNITED STATES | Unclaimed Checks | | | | $82.68 |
| GEORGE GEORGE | 147 HIGHLINE TRL | | STAMFORD | CT | 06902 | UNITED STATES | Unclaimed Checks | | | | $35.59 |
| GEORGIA DEPARTMENT OF REVENUE UNCLAIMED PROPERTY PROGRAM | 4245 INTERNATIONAL PARKWAY, SUITE A | | HAPEVILLE | GA | 30354 | UNITED STATES | Potential Escheated Checks | Y | Y | | Undetermined |
| GERTZ, STEPHEN J | 12532 SHORT AVE | | LOS ANGELES | CA | 90066 | UNITED STATES | Unclaimed Checks | | | | $75.00 |
| GIFFEN TELESUPPORT SERVICES INC | RR1 BOX 8104 | | PETERBOROUGH | ON | K9J 6X2 | CANADA | Unclaimed Checks | | | | $1,083.36 |
| GOLDEN VIEW HEALTH CTR | P. O. BOX 100 | | CHOCORUA | NH | 03817 | UNITED STATES | Unclaimed Checks | | | | $19.25 |
| GONZALEZ, FRANCISCA | 12 TUTTLE ST    3RD FLR | | STAMFORD | CT | 06902 | UNITED STATES | Unclaimed Checks | | | | $144.40 |
| GONZALEZ, FRANCISCA | 12 TUTTLE ST    3RD FLR | | STAMFORD | CT | 06902 | UNITED STATES | Unclaimed Checks | | | | $46.40 |
| GONZALEZ, FRANCISCA | 12 TUTTLE ST    3RD FLR | | STAMFORD | CT | 06902 | UNITED STATES | Unclaimed Checks | | | | $6.30 |
| GREENWICH CLOSE GREENWICH | 20 BROOKSIDE DR | | GREENWICH | CT | 06830 | UNITED STATES | Unclaimed Checks | | | | $13.18 |
| GWENDOLYN BLATTMAN | 9 HILLTOP ROAD | | NORWALK | CT | 06854-1510 | UNITED STATES | Unclaimed Checks | | | | $218.40 |
| H. J. VAN WYK | P.O. BOX 16729 | | STAMFORD | CT | 06905 | UNITED STATES | Unclaimed Checks | | | | $34.72 |
| HALSEY WHITNEY | 8 PLYMOUTH LN | | DARIEN | CT | 06820 | UNITED STATES | Unclaimed Checks | | | | $37.03 |
| HANS ROMAINE | 16 DONNA DR NO. 4 | | NORWALK | CT | 06854 | UNITED STATES | Unclaimed Checks | | | | $146.07 |
| HARBANS KOCHHAR | 521 SHIPPAN AV NO. 307 | | STAMFORD | CT | 06902 | UNITED STATES | Unclaimed Checks | | | | $27.85 |
| HARRY ROSS | 44 STRAWBERRY HILL AV NO. 4J | | STAMFORD | CT | 06902 | UNITED STATES | Unclaimed Checks | | | | $5.00 |
| HELEN L. GAGEN | 3747 PEACHTREE RD | | ATLANTA | GA | 30319 | UNITED STATES | Unclaimed Checks | | | | $29.67 |
| HILBERT PIERCE | 727 NEWFIELD AV | | STAMFORD | CT | 06905 | UNITED STATES | Unclaimed Checks | | | | $18.55 |
| HINKELDEY, DAVID A | 321 MALZAHN | | SAGINAW | MI | 48602 | UNITED STATES | Unclaimed Checks | | | | $5.52 |
| HIROAKI MATSUYAMA | 78 RIVER RD NO. 16 | | COS COB | CT | 06807 | UNITED STATES | Unclaimed Checks | | | | $17.96 |
| HOLBROOK CHAMBER OF COMMERCE | PO BOX 565 | | HOLBROOK | NY | 11741 | UNITED STATES | Unclaimed Checks | | | | $325.78 |
| HOMAR,SANDRA | 18 WRIGHT ST | | STAMFORD | CT | 06902 | UNITED STATES | Unclaimed Checks | | | | $314.00 |
| HOMAR,SANDRA | 18 WRIGHT ST | | STAMFORD | CT | 06902 | UNITED STATES | Unclaimed Checks | | | | $5.76 |
| HOME NEWS SERVICE INC | 236 MORTIMER ST | | PT CHESTER | NY | 10573 | UNITED STATES | Unclaimed Checks | | | | $108.25 |
| HOME NEWS SERVICE INC | 236 MORTIMER ST | | PT CHESTER | NY | 10573 | UNITED STATES | Unclaimed Checks | | | | $105.85 |
| HOME NEWS SERVICE INC | 236 MORTIMER ST | | PORT CHESTER | NY | 10573-3113 | UNITED STATES | Unclaimed Checks | | | | $108.00 |
| HOME NEWS SERVICE INC | 236 MORTIMER ST | | PORT CHESTER | NY | 10573-3113 | UNITED STATES | Unclaimed Checks | | | | $98.75 |

In re: Southern Connecticut Newspapers, Inc.

Schedule F Rider
Unclaimed Checks

Case No. 08-13205

| Creditor name | Address 1 | Address 2 | City | State | Zip | Country | Date claim was incurred and consideration for claim | Contingent | Unliquidated | Disputed | Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|
| HOME NEWS SERVICE INC | 236 MORTIMER ST | | PORT CHESTER | NY | 10573-3113 | UNITED STATES | Unclaimed Checks | | | | $97.75 |
| HOME NEWS SERVICE INC | 236 MORTIMER ST | | PORT CHESTER | NY | 10573-3113 | UNITED STATES | Unclaimed Checks | | | | $101.00 |
| HPITNEY BOWES/BARTO CAFE C/O ELAINE | 1 ELMCROFT RD | | STAMFORD | CT | 06902 | UNITED STATES | Unclaimed Checks | | | | $257.40 |
| IAN & SALLY LAIRD | 7 MEAD AV NO. REAR | | COS COB | CT | 06807 | UNITED STATES | Unclaimed Checks | | | | $17.26 |
| IBUKI MASAHISA | 351 PEMBERWICK RD NO. 702 | | GREENWICH | CT | 06831 | UNITED STATES | Unclaimed Checks | | | | $14.85 |
| ILIR, CENAJ | 859 E MAIN ST | | STAMFORD | CT | 06902 | UNITED STATES | Unclaimed Checks | | | | $9.52 |
| ILIR, CENAJ | 859 E MAIN ST | | STAMFORD | CT | 06902 | UNITED STATES | Unclaimed Checks | | | | $5.04 |
| ILIR, CENAJ | 859 E MAIN ST | | STAMFORD | CT | 06902 | UNITED STATES | Unclaimed Checks | | | | $5.04 |
| ILIR, CENAJ | 859 E MAIN ST | | STAMFORD | CT | 06902 | UNITED STATES | Unclaimed Checks | | | | $5.04 |
| ILLINOIS STATE TREASURY OFFICE UNCLAIMED PROPERTY DIVISION | PO BOX 19496 | | SPRINGFIELD | IL | 62794 | UNITED STATES | Potential Escheated Checks | Y | Y | | Undetermined |
| IRVING COHEN | 465 HIGH RIDGE RD | | STAMFORD | CT | 06905 | UNITED STATES | Unclaimed Checks | | | | $20.58 |
| ISADORE MACKLER | 77 3RD ST NO. O11 | | STAMFORD | CT | 06905 | UNITED STATES | Unclaimed Checks | | | | $56.70 |
| JAGBISH SHAH | 206 JANES LN | | STAMFORD | CT | 06903 | UNITED STATES | Unclaimed Checks | | | | $22.40 |
| JAMES SOLON | 125 BIG OAK RD | | STAMFORD | CT | 06903 | UNITED STATES | Unclaimed Checks | | | | $30.81 |
| JANET & LEWIS | 10 SUMMIT RIDGE RD | | STAMFORD | CT | 06902 | UNITED STATES | Unclaimed Checks | | | | $15.95 |
| JEANNIS, WILFRED J | 38 HAMILTON AV | | STAMFORD | CT | 06902 | UNITED STATES | Unclaimed Checks | | | | $13.84 |
| JEFF HAHN | 325 OLIVIA ST | | PORT CHESTER | NY | 10573 | UNITED STATES | Unclaimed Checks | | | | $155.81 |
| JERRY ZEZIMA | 101 WEDGEWOOD ROAD | | CORAM | NY | 11727 | UNITED STATES | Unclaimed Checks | | | | $125.00 |
| JESSICA DUFFY | 10 COLUMBUS BOULEVARD | | HARTFORD | CT | 06106 | UNITED STATES | Unclaimed Checks | | | | $138.20 |
| JESSICA TRICHILO | 20 COWAN AV NO. 1 | | STAMFORD | CT | 06906 | UNITED STATES | Unclaimed Checks | | | | $37.70 |
| JOEL FEERST | 1035 NEWFIELD AV NO. 201 | | STAMFORD | CT | 06905 | UNITED STATES | Unclaimed Checks | | | | $20.00 |
| JOHN GLYNN | 9 CIRCLE DR EXT | | GREENWICH | CT | 06830 | UNITED STATES | Unclaimed Checks | | | | $60.00 |
| JOHN H. GLYNN | 25 RUNNINGBROOK LN | | NEW CANAAN | CT | 06840 | UNITED STATES | Unclaimed Checks | | | | $67.20 |
| JOHN HOLEYFIELD | 64 BETTS AV | | STAMFORD | CT | 06902 | UNITED STATES | Unclaimed Checks | | | | $13.35 |
| JOHN JINISHIAN | 31 RIVER DR | | NORWALK | CT | 06855 | UNITED STATES | Unclaimed Checks | | | | $44.35 |
| JOHN MEEHAN JR | 57 GREENWOOD AV | | DARIEN | CT | 06820 | UNITED STATES | Unclaimed Checks | | | | $23.49 |
| JOHN PHILLIP | 1450 WASHINGTON BLVD NO. 1005S | | STAMFORD | CT | 06902 | UNITED STATES | Unclaimed Checks | | | | $6.65 |
| JOHN WULFF | 1 BEVERLY PLACE | | DARIEN | CT | 06820 | UNITED STATES | Unclaimed Checks | | | | $94.92 |
| JON HUNT | 8 FOREST AV | | OLD GREENWICH | CT | 06870 | UNITED STATES | Unclaimed Checks | | | | $52.00 |
| JOSE A HERNANDEZ REYEZ | P O BOX 113070 | | STAMFORD | CT | 06911 | UNITED STATES | Unclaimed Checks | | | | $327.92 |
| JOSE A HERNANDEZ REYEZ | P O BOX 113070 | | STAMFORD | CT | 06911 | UNITED STATES | Unclaimed Checks | | | | $238.84 |
| JOSE FUENTES | 12 BROAD ST NO. 3 | | NORWALK | CT | 06851 | UNITED STATES | Unclaimed Checks | | | | $30.68 |
| JOSEPH ZAMPINO | 33 RIDGE ST | | COS COB | CT | 06807 | UNITED STATES | Unclaimed Checks | | | | $62.71 |
| JOY KINGAN | 36 E LYON FARM DR | | GREENWICH | CT | 06831 | UNITED STATES | Unclaimed Checks | | | | $34.88 |
| JUDY DICKERMAN | 124 RIVER ROAD EXT NO.C | | COS COB | CT | 06807 | UNITED STATES | Unclaimed Checks | | | | $88.66 |
| JUDY SNOW | 31 SHIOWAY RD | | STAMFORD | CT | 06903 | UNITED STATES | Unclaimed Checks | | | | $25.02 |
| JULIA STEVENSON | 22 MARIANNE RD | | DARIEN | CT | 06820 | UNITED STATES | Unclaimed Checks | | | | $24.92 |
| JULIE PLANTS | 25 OWENOKE WAY | | RIVERSIDE | CT | 06878 | UNITED STATES | Unclaimed Checks | | | | $13.50 |
| JULIENNE BAILEY | P O 262 | | RYE | NY | 10580 | UNITED STATES | Unclaimed Checks | | | | $5.43 |
| JUNE ZUCKERMAN | 1465 E PUTNAM AV NO. 615 | | OLD GREENWICH | CT | 06870 | UNITED STATES | Unclaimed Checks | | | | $12.00 |
| K. BAKER | NCF INC. 122350 | PO BOX 642 | | | | UNITED STATES | Unclaimed Checks | | | | $102.00 |
| K. CALVELLO | 696 HOPE ST NO. 9A | | STAMFORD | CT | 06907 | UNITED STATES | Unclaimed Checks | | | | $39.01 |
| KAREN ROMEYN | 1 WILSON RIDGE RD | | DARIEN | CT | 06820 | UNITED STATES | Unclaimed Checks | | | | $31.70 |
| KARIN SPIERS | 13 HIGHLAND PL | | GREENWICH | CT | 06831 | UNITED STATES | Unclaimed Checks | | | | $10.00 |
| KATHERINE MICHAEL | 72 STRAWBERRY HILL AV | | NORWALK | CT | 06855 | UNITED STATES | Unclaimed Checks | | | | $5.00 |
| KENTUCKY DEPARTMENT OF TREASURY UNCLAIMED PROPERTY DIVISION | 1050 US HWY. 127 S., SUITE 100 | | FRANKFORT | KY | 40601 | UNITED STATES | Potential Escheated Checks | Y | Y | | Undetermined |
| KERRY DURELS | 142 CAT ROCK RD | | COS COB | CT | 06807 | UNITED STATES | Unclaimed Checks | | | | $218.80 |

In re: Southern Connecticut Newspapers, Inc.

Schedule F Rider
Unclaimed Checks

Case No. 08-13205

| Creditor name | Address 1 | Address 2 | City | State | Zip | Country | Date claim was incurred and consideration for claim | Contingent | Unliquidated | Disputed | Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|
| KIM SIKORSKI | 66 BUTTERNUT HOLLOW RD | | GREENWICH | CT | 06830 | UNITED STATES | Unclaimed Checks | | | | $148.51 |
| KNIGHT RIDDER PRODUCTIONS | ATTN BECKY FRANKLIN | 100 MIDLAND AVENUE | LEXINGTON | KY | 40508 | UNITED STATES | Unclaimed Checks | | | | $295.00 |
| KRISSY L. DEGUISTO | 245 HAMILTON AVE NO.2 | | STAMFORD | CT | 06902 | UNITED STATES | Unclaimed Checks | | | | $32.05 |
| KRISTOFF, KIMBERLY K | 49 HICKORY DR | | GREENWICH | CT | 06831 | UNITED STATES | Unclaimed Checks | | | | $25.00 |
| KRISTOFF, KIMBERLY K | 56 CHURCH ST WEST | | GREENWICH | CT | 06830 | UNITED STATES | Unclaimed Checks | | | | $25.00 |
| KUMI SAKAMOTO | 8 WATCHTOWER LN | | OLD GREENWICH | CT | 06870 | UNITED STATES | Unclaimed Checks | | | | $94.24 |
| KUPPERSMITH | P.O. BOX 16784 | | STAMFORD | CT | 06905 | UNITED STATES | Unclaimed Checks | | | | $13.86 |
| KURT KOEHNLEIN | 41 WOLPFIT AV NO. 11J | | NORWALK | CT | 06851 | UNITED STATES | Unclaimed Checks | | | | $9.02 |
| L. BALDINO | 16 MOSHIER ST | | GREENWICH | CT | 06831 | UNITED STATES | Unclaimed Checks | | | | $35.88 |
| LABOY, LUIS | 19 LEROY PL | | STAMFORD | CT | 06906 | UNITED STATES | Unclaimed Checks | | | | $201.70 |
| LEACH & MONSEN | 29 UNCAS RD | | STAMFORD | CT | 06902 | UNITED STATES | Unclaimed Checks | | | | $83.50 |
| LEE PASQUA | 137 HOLLOW TREE RDG RD NO. 1913 | | DARIEN | CT | 06820 | UNITED STATES | Unclaimed Checks | | | | $30.03 |
| LEE QUERRO | 207 HOLLOW TREE RDG RD | | DARIEN | CT | 06820 | UNITED STATES | Unclaimed Checks | | | | $27.22 |
| LILLY ARTEAGA | 183 LAWN AV NO. 1 | | STAMFORD | CT | 06902 | UNITED STATES | Unclaimed Checks | | | | $27.35 |
| LISA LOGLISCI | 746 ROCK RIMMON RD | | STAMFORD | CT | 06903 | UNITED STATES | Unclaimed Checks | | | | $53.26 |
| LISA MONACHELLI | 144 OENOKE RDG | | NEW CANAAN | CT | 06840 | UNITED STATES | Unclaimed Checks | | | | $25.87 |
| LISA MORENA | 71 AIKEN ST NO. F7 | | NORWALK | CT | 06851 | UNITED STATES | Unclaimed Checks | | | | $19.81 |
| LISBETH GRONDAHL | 197 CEDARWOOD RD | | STAMFORD | CT | 06903 | UNITED STATES | Unclaimed Checks | | | | $46.61 |
| LIZETTE PORTER | 38 OLD MILL LN | | STAMFORD | CT | 06902 | UNITED STATES | Unclaimed Checks | | | | $73.88 |
| LOPEZ, TANYA | 956 HOPE STREET APT 3H | | STAMFORD | CT | 06907 | UNITED STATES | Unclaimed Checks | | | | $10.00 |
| LOUISE FINCH | 60 LONG RIDGE RD NO. 408 | | STAMFORD | CT | 06902 | UNITED STATES | Unclaimed Checks | | | | $35.20 |
| LUTT, JOAO CARLOS VEIGA | 33 OAK RIDGE ST | | GREENWICH | CT | 06830 | UNITED STATES | Unclaimed Checks | | | | $7.00 |
| M. GROSS | 300 TRESSER BLVD NO. 3D | | STAMFORD | CT | 06901 | UNITED STATES | Unclaimed Checks | | | | $58.50 |
| MAGGIE WASHINGTON | 18 QUINTARD TER NO. 4E | | STAMFORD | CT | 06902 | UNITED STATES | Unclaimed Checks | | | | $23.59 |
| MANCHESTER PRINCIPAL | 2 SOUND VIEW          DR | 302 | GREENWICH | CT | 06830 | UNITED STATES | Unclaimed Checks | | | | $60.72 |
| MANCHESTER PRINCIPLE LLC | JAMES A LASH | 2 SOUNDVIEW STE 302 | GREENWICH | CT | 06830 | UNITED STATES | Unclaimed Checks | | | | $600.04 |
| MARCUS L. SEMENTINI | 40 LIBERTY ST NO. 2C | | STAMFORD | CT | 06902 | UNITED STATES | Unclaimed Checks | | | | $13.50 |
| MARGARET WOOD | 77 3RD ST NO. B9 | | STAMFORD | CT | 06905 | UNITED STATES | Unclaimed Checks | | | | $28.87 |
| MARGARITA GUEVARA | 54 W NORTH ST NO. 422 | | STAMFORD | CT | 06902 | UNITED STATES | Unclaimed Checks | | | | $50.50 |
| MARGOT HANDAL | 40 W ELM ST NO. 6D | | GREENWICH | CT | 06830 | UNITED STATES | Unclaimed Checks | | | | $15.75 |
| MARGUERITE OMDAHL | 189 OLD MILL RD | | GREENWICH | CT | 06831 | UNITED STATES | Unclaimed Checks | | | | $139.21 |
| MARIE BANKOWSKI | 29 VAN BUREN AV NO. L10 | | NORWALK | CT | 06850 | UNITED STATES | Unclaimed Checks | | | | $24.98 |
| MARK SCHMIDT | 18 TOWER RD | | RIVERSIDE | CT | 06878 | UNITED STATES | Unclaimed Checks | | | | $54.14 |
| MARSH USA INC.C. MARRISON | 601 MERITT 7 NO. 6TH | | NORWALK | CT | 06851 | UNITED STATES | Unclaimed Checks | | | | $112.99 |
| MARTINEZ, FERNANDO | 74 MERRELL AVE    APT H62 | | STAMFORD | CT | 06902 | UNITED STATES | Unclaimed Checks | | | | $132.00 |
| MARTINEZ, FERNANDO | 74 MERRELL AVE    APT H62 | | STAMFORD | CT | 06902 | UNITED STATES | Unclaimed Checks | | | | $19.62 |
| MARY JEAN DALMOLIN | 259 KNICKERBOCKER AV | | STAMFORD | CT | 06907 | UNITED STATES | Unclaimed Checks | | | | $21.26 |
| MARY JO GREEN | 49 CROFTS LN | | STAMFORD | CT | 06903 | UNITED STATES | Unclaimed Checks | | | | $147.34 |
| MARY O'CONNOR | 555 VALLEY RD | | NEW CANAAN | CT | 06840 | UNITED STATES | Unclaimed Checks | | | | $44.85 |
| MARY SAPIA | 207 SEATON RD NO. 3 | | STAMFORD | CT | 06902 | UNITED STATES | Unclaimed Checks | | | | $37.40 |
| MARY WAHLBERG | 5 CAROL PL | | RIVERSIDE | CT | 06878 | UNITED STATES | Unclaimed Checks | | | | $86.00 |
| MATOSEVIC, TIHOMIR | 3 VALLEY RD | | STAMFORD | CT | 06902 | UNITED STATES | Unclaimed Checks | | | | $737.76 |
| MATOSEVIC, TIHOMIR | 3 VALLEY RD | | STAMFORD | CT | 06902 | UNITED STATES | Unclaimed Checks | | | | $197.76 |
| MAYORGA, LILIANA | 8 CHARLES ST | | STAMFORD | CT | 06902 | UNITED STATES | Unclaimed Checks | | | | $50.00 |
| MAYORGA, LILIANA | 8 CHARLES ST | | STAMFORD | CT | 06902 | UNITED STATES | Unclaimed Checks | | | | $35.10 |
| MAYORGA, NORMA | 8 CHARLES STREET | | STAMFORD | CT | 06902 | UNITED STATES | Unclaimed Checks | | | | $33.12 |
| MCGOWN | 2435 BEDFORD ST NO. 5B | | STAMFORD | CT | 06905 | UNITED STATES | Unclaimed Checks | | | | $20.36 |
| MEDINA, LUIS ANDRES | 47 COWING PL APT NO.1 | | STAMFORD | CT | 06906 | UNITED STATES | Unclaimed Checks | | | | $16.00 |

In re: Southern Connecticut Newspapers, Inc.

Schedule F Rider
Unclaimed Checks

Case No. 08-13205

| Creditor name | Address 1 | Address 2 | City | State | Zip | Country | Date claim was incurred and consideration for claim | Contingent | Unliquidated | Disputed | Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|
| MENDEZ, YUVIANA | 80 WEST AVE | | STAMFORD | CT | 06902 | UNITED STATES | Unclaimed Checks | | | | $9.90 |
| MENDEZ, YUVIANA | 80 WEST AVE | | STAMFORD | CT | 06902 | UNITED STATES | Unclaimed Checks | | | | $9.00 |
| MEREDITH LARSON | 133 OAKRIDGE | | UNIONVILLE | CT | 06085 | UNITED STATES | Unclaimed Checks | | | | $31.90 |
| MICHAEL CARROLL | 462 OLD LONG RIDGE RD | | STAMFORD | CT | 06903 | UNITED STATES | Unclaimed Checks | | | | $9.62 |
| MICHAEL GIAN #110558 | 40 PURITAN LN | | STAMFORD | CT | 06906 | UNITED STATES | Unclaimed Checks | | | | $64.50 |
| MICHAEL SHERMAN | 15 WALLENBERG DR | | STAMFORD | CT | 06903 | UNITED STATES | Unclaimed Checks | | | | $15.78 |
| MICHAEL SMITH | 357 ROUND HILL RD | | GREENWICH | CT | 06831 | UNITED STATES | Unclaimed Checks | | | | $15.67 |
| MICHAEL YORK | 8 OLIVER ST | | NORWALK | CT | 06854 | UNITED STATES | Unclaimed Checks | | | | $42.67 |
| MICHALSKI, TOMASZ A | 133 TRESSER BLVD     9D | | STAMFORD | CT | 06901 | UNITED STATES | Unclaimed Checks | | | | $184.87 |
| MICHELANGELO MANCO | 11 ALBIN RD | | STAMFORD | CT | 06902 | UNITED STATES | Unclaimed Checks | | | | $5.25 |
| MICHELLE CORTESE | 1 CORTESE DR | | WESTON | CT | 06883 | UNITED STATES | Unclaimed Checks | | | | $58.50 |
| MICHELLE MENDOZA | 24 DOLSEN PL | | STAMFORD | CT | 06901 | UNITED STATES | Unclaimed Checks | | | | $15.00 |
| MILDRED CUTRUFELLO | 1 ELLS ST NO. 4 | | NORWALK | CT | 06850 | UNITED STATES | Unclaimed Checks | | | | $6.93 |
| MILDRED HOLMES | 54 W NORTH ST NO. 120 | | STAMFORD | CT | 06902 | UNITED STATES | Unclaimed Checks | | | | $10.92 |
| MILIAN, JORGE | 50  WARDWELL ST    2N | | STAMFORD | CT | 06901 | UNITED STATES | Unclaimed Checks | | | | $164.60 |
| MILIAN, JORGE | 50  WARDWELL ST    2N | | STAMFORD | CT | 06901 | UNITED STATES | Unclaimed Checks | | | | $201.04 |
| MILIAN, JORGE | 50  WARDWELL ST    2N | | STAMFORD | CT | 06901 | UNITED STATES | Unclaimed Checks | | | | $169.52 |
| MILIAN, JORGE | 50  WARDWELL ST    2N | | STAMFORD | CT | 06901 | UNITED STATES | Unclaimed Checks | | | | $8.64 |
| MILLA, DUNIA | 69 CLINTON AVE  APT 1C | | STAMFORD | CT | 06902 | UNITED STATES | Unclaimed Checks | | | | $8.41 |
| MILLA, DUNIA | 69 CLINTON AVE  APT 1C | | STAMFORD | CT | 06902 | UNITED STATES | Unclaimed Checks | | | | $314.83 |
| MINISTRY OF REVENUE | 33 KING ST W PO BOX 627 | | OSHAWA | ON | L1H 8H5 | CANADA | Potential Escheated Checks | Y | Y | | Undetermined |
| MOODIE, LEWIN | 48 WEST WASHINGTON ST | | STAMFORD | CT | 06902 | UNITED STATES | Unclaimed Checks | | | | $172.78 |
| MORGANTEEN, JEFF | 62 NAVY VIOLET RD | | STAMFORD | CT | 06907 | UNITED STATES | Unclaimed Checks | | | | $200.00 |
| MOUSSA, TAALIB DIN | 31 GRAY FARMS RD | | STAMFORD | CT | 06905 | UNITED STATES | Unclaimed Checks | | | | $135.30 |
| MOUSSA, TAALIB DIN | 31 GRAY FARMS RD | | STAMFORD | CT | 06905 | UNITED STATES | Unclaimed Checks | | | | $42.75 |
| MOUSSA, TAALIB DIN | 31 GRAY FARMS RD | | STAMFORD | CT | 06905 | UNITED STATES | Unclaimed Checks | | | | $177.60 |
| MOUSSA, TAALIB DIN | 31 GRAY FARMS RD | | STAMFORD | CT | 06905 | UNITED STATES | Unclaimed Checks | | | | $55.10 |
| MR. A. LOCKWOOD | 11 RICHARDS AV | | STAMFORD | CT | 06905 | UNITED STATES | Unclaimed Checks | | | | $22.99 |
| MR. A. VITORIA | 24 VAN BURKIRSK AV | | STAMFORD | CT | 06902 | UNITED STATES | Unclaimed Checks | | | | $8.64 |
| MR. ALVIN MALTHANER | 8 HEUSTED DR | | OLD GREENWICH | CT | 06870 | UNITED STATES | Unclaimed Checks | | | | $116.29 |
| MR. ALVIN MALTHANER | 8 HEUSTED DR | | OLD GREENWICH | CT | 06870 | UNITED STATES | Unclaimed Checks | | | | $116.29 |
| MR. ANDREW KOTOS | 23 MARIAN ST | | STAMFORD | CT | 06907 | UNITED STATES | Unclaimed Checks | | | | $58.97 |
| MR. ANDREW SMOLLER | 201 OTTER ROCK DR | | GREENWICH | CT | 06830 | UNITED STATES | Unclaimed Checks | | | | $17.05 |
| MR. BARRY BARKINSKY | 97 FRANKLIN ST | #2A | | | | UNITED STATES | Unclaimed Checks | | | | $13.50 |
| MR. BERNALL | 31 DRUID LN | | RIVERSIDE | CT | 06878 | UNITED STATES | Unclaimed Checks | | | | $14.13 |
| MR. CONRAD GOERL | 6317 RUTGERS ST | | HOUSTON | TX | 77005 | UNITED STATES | Unclaimed Checks | | | | $82.79 |
| MR. DAVID CARTER | 122 PALMERS HILL RD NO.4322 | | STAMFORD | CT | 06902 | UNITED STATES | Unclaimed Checks | | | | $18.72 |
| MR. DONALD H. CORRIGAN | 38 ARNOLD DR | | STAMFORD | CT | 06905 | UNITED STATES | Unclaimed Checks | | | | $26.19 |
| MR. GEORGE HANNIGAN | 5 OAK LN | | OLD GREENWICH | CT | 06870 | UNITED STATES | Unclaimed Checks | | | | $5.08 |
| MR. GEORGE PHILLIPS | 199 GARY RD | | STAMFORD | CT | 06903 | UNITED STATES | Unclaimed Checks | | | | $103.64 |
| MR. GEORGE PHILLIPS/EUGENIA PHILLIPS | 199 GARY RD | | STAMFORD | CT | 06903 | UNITED STATES | Unclaimed Checks | | | | $16.06 |
| MR. GREGORY DOORAKIAN | 98 DIAMONDCREST LN | | STAMFORD | CT | 06903 | UNITED STATES | Unclaimed Checks | | | | $107.92 |
| MR. JOHN DUTCHER | 8 CRAB APPLE PL | | STAMFORD | CT | 06903 | UNITED STATES | Unclaimed Checks | | | | $21.29 |
| MR. LOR | 108 CHERRY HILL RD | | GREENWICH | CT | 06831 | UNITED STATES | Unclaimed Checks | | | | $23.50 |
| MR. MARKS MATHEWS | 22 W. ROCKS RD. | | NORWALK | CT | 06851 | UNITED STATES | Unclaimed Checks | | | | $166.92 |
| MR. MAXWELL F. RUSSELL | 349 FOREST LN | | SMITHTOWN | NY | 11787 | UNITED STATES | Unclaimed Checks | | | | $14.28 |
| MR. PETER NOSENZO | 11 WALKER LN | | WOODBRIDGE | CT | 06525 | UNITED STATES | Unclaimed Checks | | | | $7.71 |
| MR. ROBERT OGDEN | 144 RIVERSIDE AV | | RIVERSIDE | CT | 06878 | UNITED STATES | Unclaimed Checks | | | | $21.27 |

In re: Southern Connecticut Newspapers, Inc.

Schedule F Rider
Unclaimed Checks

Case No. 08-13205

| Creditor name | Address 1 | Address 2 | City | State | Zip | Country | Date claim was incurred and consideration for claim | Contingent | Unliquidated | Disputed | Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|
| MR. SALERNO | 51 SCHUYLER AVE NO.2F | | STAMFORD | CT | 06902 | UNITED STATES | Unclaimed Checks | | | | $307.34 |
| MR. THOMSON | 104 WOODMERE RD | | STAMFORD | CT | 06905 | UNITED STATES | Unclaimed Checks | | | | $46.75 |
| MR. TROYNACK | 8 AVON LN | | STAMFORD | CT | 06907 | UNITED STATES | Unclaimed Checks | | | | $12.66 |
| MR. WEIGOLD | 40 CHAPEL LN | | RIVERSIDE | CT | 06878 | UNITED STATES | Unclaimed Checks | | | | $17.83 |
| MR. WENDELL STICKNEY | 36 GAYMOOR DR | | STAMFORD | CT | 06907 | UNITED STATES | Unclaimed Checks | | | | $33.80 |
| MR. WILLIAMSON | 218 RUSSET RD | | STAMFORD | CT | 06903 | UNITED STATES | Unclaimed Checks | | | | $46.50 |
| MRS. ADDIE VALENZANO | 18 PEAK ST | | STAMFORD | CT | 06905 | UNITED STATES | Unclaimed Checks | | | | $88.96 |
| MRS. ALFONSO | 240 KNICKERBOCKER AV | | STAMFORD | CT | 06907 | UNITED STATES | Unclaimed Checks | | | | $5.67 |
| MRS. BUJALOS | 36 VINE RD NO. 207 | | STAMFORD | CT | 06905 | UNITED STATES | Unclaimed Checks | | | | $11.12 |
| MRS. ELIZABETH BIEDLER | 20 CHURCH ST NO. A14 | | GREENWICH | CT | 06830 | UNITED STATES | Unclaimed Checks | | | | $60.48 |
| MRS. HENRY SFORZA | 19 BLIND BROOK LN | | GREENWICH | CT | 06831 | UNITED STATES | Unclaimed Checks | | | | $38.70 |
| MRS. JAMES GRASSO | 98 LONG HILL DR | | STAMFORD | CT | 06902 | UNITED STATES | Unclaimed Checks | | | | $55.14 |
| MRS. MARIE GAUDIO | 102 SNOW CRYSTAL LN | | STAMFORD | CT | 06905 | UNITED STATES | Unclaimed Checks | | | | $143.21 |
| MRS. NOVA | 64 SEASIDE AV NO. C | | STAMFORD | CT | 06902 | UNITED STATES | Unclaimed Checks | | | | $19.23 |
| MRS. PARASKEVAS | PO BOX 4897 | | GREENWICH | CT | 06831 | UNITED STATES | Unclaimed Checks | | | | $218.40 |
| MRS. PAUL | 4 E ROCKS RD | | NORWALK | CT | 06851 | UNITED STATES | Unclaimed Checks | | | | $6.63 |
| MRS. REID | 27 KENILWORTH TER | | GREENWICH | CT | 06830 | UNITED STATES | Unclaimed Checks | | | | $96.59 |
| MRS. STOELE | 3 W CROSSWAY | | OLD GREENWICH | CT | 06870 | UNITED STATES | Unclaimed Checks | | | | $5.03 |
| MRS. VERNA WONG | 94 NOBLE ST | | STAMFORD | CT | 06902 | UNITED STATES | Unclaimed Checks | | | | $20.17 |
| MRS. WARREN | 27 URBAN ST | | STAMFORD | CT | 06905 | UNITED STATES | Unclaimed Checks | | | | $58.76 |
| MRS. YONE MOCHI | 13 THORNHILL RD | | RIVERSIDE | CT | 06878 | UNITED STATES | Unclaimed Checks | | | | $24.00 |
| MS SUSAN TRIMBOLI | 27 NORTHILL ST NO. 6D | | STAMFORD | CT | 06907 | UNITED STATES | Unclaimed Checks | | | | $11.47 |
| MS VIRGINA KNAPP | 50 LENOX AV | | STAMFORD | CT | 06906 | UNITED STATES | Unclaimed Checks | | | | $19.44 |
| MS. EAGEN | 100 RIVER RD NO. 214 | | WILTON | CT | 06897 | UNITED STATES | Unclaimed Checks | | | | $62.89 |
| MS. JEAN MARCUS | 14 AVON LN | | STAMFORD | CT | 06907 | UNITED STATES | Unclaimed Checks | | | | $51.85 |
| MS. LORNA CORBETT | 29 BLUE MOUNTAIN RD | | NORWALK | CT | 06851 | UNITED STATES | Unclaimed Checks | | | | $44.04 |
| MS. PARALEE BROWN | 44 TAYLOR AV | | NORWALK | CT | 06854 | UNITED STATES | Unclaimed Checks | | | | $14.14 |
| MS. ROBYN BURWICK | 102 PINE HILL AV NO. A2 | | STAMFORD | CT | 06906 | UNITED STATES | Unclaimed Checks | | | | $5.80 |
| MS. STEWART | 7 SHERMAN AV | | GREENWICH | CT | 06830 | UNITED STATES | Unclaimed Checks | | | | $14.26 |
| MS. SWEAT | 50 FOREST ST NO. 1122 | | STAMFORD | CT | 06901 | UNITED STATES | Unclaimed Checks | | | | $29.48 |
| MS. VIRGINIA GENTRY | 9 OAKWOOD CT | | NORWALK | CT | 06850 | UNITED STATES | Unclaimed Checks | | | | $8.95 |
| NANCY ALLRED | 140 GROVE ST NO. 7A | | STAMFORD | CT | 06901 | UNITED STATES | Unclaimed Checks | | | | $89.68 |
| NANCY LAZZARO | 94 DUNN AV | | STAMFORD | CT | 06905 | UNITED STATES | Unclaimed Checks | | | | $21.18 |
| NANCY ROSARIO | 10 WOODLAND AVE | | STAMFORD | CT | 06902 | UNITED STATES | Unclaimed Checks | | | | $332.11 |
| NEAPNEA | MICHELE MITCHELL | 164 WOODHILL-HOOKSETT ROAD | BOW | NH | 03304 | UNITED STATES | Unclaimed Checks | | | | $66.00 |
| NEAPNEA | C/O LARRY LAUGHLIN COB | THE ASSOCIATED PRESS P O BOX 1200 P O BOX 1200 | CONCORD | NH | 03302-1200 | UNITED STATES | Unclaimed Checks | | | | $60.00 |
| NEW ENGLAND ASSOCIATION OF CIRCULATION E | 4 TROTTING RD | | CHELMSFORD | MA | 01824 | UNITED STATES | Unclaimed Checks | | | | $0.00 |
| NEW ENGLAND NEWSPAPER | 70 WASHINGTON STREET STE 214 | | SALEM | MA | 01970 | UNITED STATES | Unclaimed Checks | | | | $65.00 |
| NEW ENGLAND NEWSPAPER ASSOCIATION (NENA) | 70 WASHINGTON ST | SUITE 214 | SALEM | MA | 01970 | UNITED STATES | Unclaimed Checks | | | | $0.00 |
| NEW ENGLAND NEWSPAPER ASSOCIATION (NENA) | 70 WASHINGTON ST | SUITE 214 | SALEM | MA | 01970 | UNITED STATES | Unclaimed Checks | | | | $0.00 |
| NEW HAMPSHIRE ABANDONED PROPERTY DIVISION TREASURY DEPT. | 25 CAPITOL STREET RM 205 | | CONCORD | NH | 03301 | UNITED STATES | Potential Escheated Checks | Y | Y | | Undetermined |

In re: Southern Connecticut Newspapers, Inc.

Schedule F Rider
Unclaimed Checks

Case No. 08-13205

| Creditor name | Address 1 | Address 2 | City | State | Zip | Country | Date claim was incurred and consideration for claim | Contingent | Unliquidated | Disputed | Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|
| NEW YORK STATE OFFICE OF THE STATE COMPTROLLER OFFICE OF UNCLAIMED FUNDS | 8TH FLOOR 110 STATE STREET | | ALBANY | NY | 12236 | UNITED STATES | Potential Escheated Checks | Y | Y | | Undetermined |
| NEWMAN ASSOCIATES | 103 DEEPWOOD RD | | STAMFORD | CT | 06903 | UNITED STATES | Unclaimed Checks | | | | $15.30 |
| NEWSDAY INC | ATTN: SUE SULLIVOR | EDITORIAL ADMINISTRATION X77908 235 PINELAWN ROAD | MELVILLE | NY | 11747 | UNITED STATES | Unclaimed Checks | | | | $350.00 |
| NEWYORK SPORTS CLUB | 6 LIBERTY WAY | | GREENWICH | CT | 06830 | UNITED STATES | Unclaimed Checks | | | | $49.02 |
| NICKERSON, SUSAN | 13 LEXINGTON        PASS | | O'FALLON | MO | 63366 | UNITED STATES | Unclaimed Checks | | | | $26.90 |
| NICKERSON, SUSAN | 13 LEXINGTON        PASS | | O'FALLON | MO | 63366 | UNITED STATES | Unclaimed Checks | | | | $1.61 |
| NORMAN GETMAN | 3 PUMPKIN STEM | | NORWALK | CT | 06851 | UNITED STATES | Unclaimed Checks | | | | $68.70 |
| NORWALK HOSPITAL FOUNDATION, INC | 34 MAPLE ST | | NORWALK | CT | 06856 | UNITED STATES | Unclaimed Checks | | | | $1,000.00 |
| NUNEZ, JOSE | 15 GREENWICH AVE | | STAMFORD | CT | 06903 | UNITED STATES | Unclaimed Checks | | | | $83.20 |
| NUNEZ, JOSE | 15 GREENWICH AVE | | STAMFORD | CT | 06903 | UNITED STATES | Unclaimed Checks | | | | $5.46 |
| NUNEZ, JOSE | 15 GREENWICH AVE | | STAMFORD | CT | 06903 | UNITED STATES | Unclaimed Checks | | | | $36.18 |
| NUNEZ, JOSE | 15 GREENWICH AVE | | STAMFORD | CT | 06903 | UNITED STATES | Unclaimed Checks | | | | $159.90 |
| NUNEZ, JOSE | 15 GREENWICH AVE | | STAMFORD | CT | 06903 | UNITED STATES | Unclaimed Checks | | | | $14.50 |
| NUNEZ, JOSE | 15 GREENWICH AVE | | STAMFORD | CT | 06903 | UNITED STATES | Unclaimed Checks | | | | $7.84 |
| NUNEZ, JOSE | 15 GREENWICH AVE | | STAMFORD | CT | 06903 | UNITED STATES | Unclaimed Checks | | | | $36.89 |
| OBRIEN, SALLY | 18 GRIGG ST | | GREENWICH | CT | 06830 | UNITED STATES | Unclaimed Checks | | | | $15.00 |
| OLD TIMERS ATHLETIC ASSOC INC | 6 KENILWORTH DRIVE EAST | | STAMFORD | CT | 06902 | UNITED STATES | Unclaimed Checks | | | | $275.00 |
| OLIVER, MEGHAN | 4304 74TH AVE | | HYATTSVILLE | MD | 20784 | UNITED STATES | Unclaimed Checks | | | | $100.00 |
| OLLIE WRIGHT | 100 SAN VINCENZO PL NO. 37 | | NORWALK | CT | 06854 | UNITED STATES | Unclaimed Checks | | | | $37.26 |
| OLMSTEAD | 39 CALHOUN DR | | GREENWICH | CT | 06831 | UNITED STATES | Unclaimed Checks | | | | $170.96 |
| OPTICAL SHOP OF WTPT | 190 MAIN ST | | WESTPORT | CT | 06880 | UNITED STATES | Unclaimed Checks | | | | $29.68 |
| ORTEGA, ANGELO | 3 OLEAN ST | | NORWALK | CT | 06854 | UNITED STATES | Unclaimed Checks | | | | $195.90 |
| OSCAR ELSAESSER | 10 ANDREWS RD | | GREENWICH | CT | 06830 | UNITED STATES | Unclaimed Checks | | | | $5.00 |
| PARADE PUBLICATIONS INC | P O BOX 5358 | | NEW YORK | NY | 10087 | UNITED STATES | Unclaimed Checks | | | | $350.75 |
| PATRICK BRESNAN | 341 STANWICH RD | | GREENWICH | CT | 06830 | UNITED STATES | Unclaimed Checks | | | | $11.55 |
| PATRICK INZITARE | 29 STANTON DR | | STAMFORD | CT | 06902 | UNITED STATES | Unclaimed Checks | | | | $204.77 |
| PATRICK MCGUIRE | 4 MANHATTANVILLE RD NO. 201 | | PURCHASE | NY | 10577 | UNITED STATES | Unclaimed Checks | | | | $84.46 |
| PATTY HAMILTON | 57 GLENWOOD AV NO. 1 | | NORWALK | CT | 06854 | UNITED STATES | Unclaimed Checks | | | | $10.54 |
| PBCC | PO BOX 856390 | | LOUISVILLE | KY | 40285-6390 | UNITED STATES | Unclaimed Checks | | | | $707.02 |
| PECHO, HECTOR MORI | 19 QUINTARD TERR | | STAMFORD | CT | 06092 | UNITED STATES | Unclaimed Checks | | | | $9.50 |
| PECHO, HECTOR MORI | 19 QUINTARD TERR | | STAMFORD | CT | 06092 | UNITED STATES | Unclaimed Checks | | | | $18.50 |
| PECORA BROTHER INC. | 67 HOLLY HILL LN NO. 300 | | GREENWICH | CT | 06830 | UNITED STATES | Unclaimed Checks | | | | $67.83 |
| PECORA BROTHER INC. | 67 HOLLY HILL LN NO. 300 | | GREENWICH | CT | 06830 | UNITED STATES | Unclaimed Checks | | | | $67.83 |
| PEGGY TONER NORTHROP | 8 WINNIPAUK DR | | NORWALK | CT | 06851 | UNITED STATES | Unclaimed Checks | | | | $7.03 |
| PENNSYLVANIA TREASURY BUREAU OF UNCLAIMED PROPERTY | P.O. BOX 1837 | | HARRISBURG | PA | 17105 | UNITED STATES | Potential Escheated Checks | Y | Y | | Undetermined |
| PEREZ,CARLOS ALBERTO | 11 AVON LN | | STAMFORD | CT | 06907 | UNITED STATES | Unclaimed Checks | | | | $283.75 |
| PEREZ,CARLOS ALBERTO | 11 AVON LN | | STAMFORD | CT | 06907 | UNITED STATES | Unclaimed Checks | | | | $7.02 |
| PETER CALLAHAN | 11 SHORELANDS PL. | | OLD GREENWICH | CT | 06870 | UNITED STATES | Unclaimed Checks | | | | $51.69 |
| PETER W. LABELLA | 154 GRACE CHURCH ST | | PORT CHESTER | NY | 10573 | UNITED STATES | Unclaimed Checks | | | | $75.40 |
| PINCIARO, ANTHONY G | 151 GRANDVIEW AVE | | NANUET | NY | 10954 | UNITED STATES | Unclaimed Checks | | | | $70.00 |
| PIRA ANNE KOCH | 158 BYRAM RD | | GREENWICH | CT | 06830 | UNITED STATES | Unclaimed Checks | | | | $6.73 |
| PISACANO | 3 CHIEFTANS RD | | GREENWICH | CT | 06831 | UNITED STATES | Unclaimed Checks | | | | $134.74 |
| POSNER ADVERTISING | 30 BROAD STREET | | NEW YORK | NY | 10004 | UNITED STATES | Unclaimed Checks | | | | $341.00 |
| POSTMASTER | 30 CORBIN DR | BULK MAIL | DARIEN | CT | 06820-9998 | UNITED STATES | Unclaimed Checks | | | | $1,377.09 |

In re: Southern Connecticut Newspapers, Inc.

Schedule F Rider
Unclaimed Checks

Case No. 08-13205

| Creditor name | Address 1 | Address 2 | City | State | Zip | Country | Date claim was incurred and consideration for claim | Contingent | Unliquidated | Disputed | Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|
| POSTMASTER | 30 CORBIN DR | BULK MAIL | DARIEN | CT | 06820-9998 | UNITED STATES | Unclaimed Checks | | | | $2,442.27 |
| PRINCIPE, FREDDY | 37 GREENWISH AV   APT 2-9D | | STAMFORD | CT | 06902 | UNITED STATES | Unclaimed Checks | | | | $232.26 |
| PRINCIPE, FREDDY | 37 GREENWISH AV   APT 2-9D | | STAMFORD | CT | 06902 | UNITED STATES | Unclaimed Checks | | | | $5.76 |
| PRINCIPE, FREDDY | 37 GREENWISH AV   APT 2-9D | | STAMFORD | CT | 06902 | UNITED STATES | Unclaimed Checks | | | | $33.28 |
| PRINCIPE, FREDDY | 37 GREENWISH AV   APT 2-9D | | STAMFORD | CT | 06902 | UNITED STATES | Unclaimed Checks | | | | $33.28 |
| PRINCIPE, FREDDY | 37 GREENWISH AV   APT 2-9D | | STAMFORD | CT | 06902 | UNITED STATES | Unclaimed Checks | | | | $5.40 |
| PUNAM PATEL | 27 MEREDITH LN | | STAMFORD | CT | 06903 | UNITED STATES | Unclaimed Checks | | | | $6.00 |
| QUICHE, MARCELINO | 35 SELLECK ST | | STAMFORD | CT | 06902 | UNITED STATES | Unclaimed Checks | | | | $71.10 |
| QUICHE, MARCELINO | 35 SELLECK ST | | STAMFORD | CT | 06902 | UNITED STATES | Unclaimed Checks | | | | $73.35 |
| QUICHE, MARCELINO | 35 SELLECK ST | | STAMFORD | CT | 06902 | UNITED STATES | Unclaimed Checks | | | | $67.60 |
| QUINTAN MARSHALL | 374 SOUND BEACH AV | | OLD GREENWICH | CT | 06870 | UNITED STATES | Unclaimed Checks | | | | $64.69 |
| R. E. BOLICK | 5 OAK PARK AV | | DARIEN | CT | 06820 | UNITED STATES | Unclaimed Checks | | | | $5.07 |
| RAJEEV MITRA | 95 MORGAN ST NO. 4K | | STAMFORD | CT | 06905 | UNITED STATES | Unclaimed Checks | | | | $26.73 |
| RAMIREZ, RAUL | 77 SEVERANCE DR | | STAMFORD | CT | 06905 | UNITED STATES | Unclaimed Checks | | | | $6.00 |
| REILLEY | 81 FOX RIDGE RD | | STAMFORD | CT | 06903 | UNITED STATES | Unclaimed Checks | | | | $41.68 |
| RENEE RUSTICI | 117 JOFFRE AV | | STAMFORD | CT | 06905 | UNITED STATES | Unclaimed Checks | | | | $5.75 |
| RENEE RUSTICI | 117 JOFFRE AV | | STAMFORD | CT | 06905 | UNITED STATES | Unclaimed Checks | | | | $14.25 |
| RHODE ISLAND UNCLAIMED PROPERTY DIVISION | PO BOX 1435 | | PROVIDENCE | RI | 02901 | UNITED STATES | Potential Escheated Checks | Y | Y | | Undetermined |
| RIBEIRO, CHRISTOPHER | 15 GREENWICH AVE  APT 27 | | STAMFORD | CT | 06902 | UNITED STATES | Unclaimed Checks | | | | $343.58 |
| RIBEIRO, CHRISTOPHER | 15 GREENWICH AVE  APT 27 | | STAMFORD | CT | 06902 | UNITED STATES | Unclaimed Checks | | | | $8.61 |
| RICH CAPUTO | 77 INDIAN HEAD RD | | RIVERSIDE | CT | 06878 | UNITED STATES | Unclaimed Checks | | | | $148.22 |
| RICHARD BRIMBERG | 15 MARY LN | | RIVERSIDE | CT | 06878 | UNITED STATES | Unclaimed Checks | | | | $10.68 |
| RICHARD GREENBERG | 123 HARBOR DR NO. 402 | | STAMFORD | CT | 06902 | UNITED STATES | Unclaimed Checks | | | | $137.54 |
| RICHARD TAYLOR | 474 MAIN AV. | | NORWALK | CT | 06851 | UNITED STATES | Unclaimed Checks | | | | $41.83 |
| RICHARD VACCARI | 49 ROCKWOOD LN | | GREENWICH | CT | 06830 | UNITED STATES | Unclaimed Checks | | | | $14.49 |
| RICHARD W. STITZEL | 56 CRYSTAL LAKE RD | | STAMFORD | CT | 06905 | UNITED STATES | Unclaimed Checks | | | | $62.18 |
| RICHARD W. STITZEL | STERLING GLEN | | 77 THIRD ST | | | UNITED STATES | Unclaimed Checks | | | | $109.76 |
| RIVERA, MATEA E | 10 ROBERT CT | | STAMFORD | CT | 06902 | UNITED STATES | Unclaimed Checks | | | | $238.97 |
| RIVERA, MATEA E | 10 ROBERT CT | | STAMFORD | CT | 06902 | UNITED STATES | Unclaimed Checks | | | | $5.72 |
| RIVERA, MATEA E | 10 ROBERT CT | | STAMFORD | CT | 06902 | UNITED STATES | Unclaimed Checks | | | | $112.72 |
| RIVERA, MATEA E | 10 ROBERT CT | | STAMFORD | CT | 06902 | UNITED STATES | Unclaimed Checks | | | | $9.68 |
| RIVERA, MATEA E | 10 ROBERT CT | | STAMFORD | CT | 06902 | UNITED STATES | Unclaimed Checks | | | | $122.54 |
| RIVERA, MATEA E | 10 ROBERT CT | | STAMFORD | CT | 06902 | UNITED STATES | Unclaimed Checks | | | | $9.68 |
| RIVERA, MATEA E | 10 ROBERT CT | | STAMFORD | CT | 06902 | UNITED STATES | Unclaimed Checks | | | | $122.92 |
| RIVERA, MATEA E | 10 ROBERT CT | | STAMFORD | CT | 06902 | UNITED STATES | Unclaimed Checks | | | | $9.68 |
| RIVERA, MATEA E | 10 ROBERT CT | | STAMFORD | CT | 06902 | UNITED STATES | Unclaimed Checks | | | | $122.76 |
| RIVERA, MATEA E | 10 ROBERT CT | | STAMFORD | CT | 06902 | UNITED STATES | Unclaimed Checks | | | | $9.68 |
| RIVERA, MATEA E | 10 ROBERT CT | | STAMFORD | CT | 06902 | UNITED STATES | Unclaimed Checks | | | | $124.08 |
| RIVERA, MATEA E | 10 ROBERT CT | | STAMFORD | CT | 06902 | UNITED STATES | Unclaimed Checks | | | | $9.68 |
| RIVERA, MATEA E | 10 ROBERT CT | | STAMFORD | CT | 06902 | UNITED STATES | Unclaimed Checks | | | | $125.84 |
| RIVERA, MATEA E | 10 ROBERT CT | | STAMFORD | CT | 06902 | UNITED STATES | Unclaimed Checks | | | | $9.68 |
| RIVERA, MATEA E | 10 ROBERT CT | | STAMFORD | CT | 06902 | UNITED STATES | Unclaimed Checks | | | | $7.92 |
| RIVERA, MATEA E | 10 ROBERT CT | | STAMFORD | CT | 06902 | UNITED STATES | Unclaimed Checks | | | | $7.92 |
| RIVERS | 59 COURTLAND AV NO. 1S | | STAMFORD | CT | 06902 | UNITED STATES | Unclaimed Checks | | | | $18.92 |
| ROBERT BARNES | 112 HAVEMEYER PL NO. 1 | | GREENWICH | CT | 06830 | UNITED STATES | Unclaimed Checks | | | | $31.77 |
| ROBERT DENMAN | 146 WHITE BIRCH RD | | NEW CANAAN | CT | 06840 | UNITED STATES | Unclaimed Checks | | | | $14.25 |
| ROBERT STRADA | 700 CANAL ST NO. 3FL | | STAMFORD | CT | 06902 | UNITED STATES | Unclaimed Checks | | | | $52.60 |
| RODRIGUES, GERMAIN | 976 E MAIN ST      APT 2 | | STAMFORD | CT | 06902 | UNITED STATES | Unclaimed Checks | | | | $11.78 |
| RODRIGUES, GERMAIN | 976 E MAIN ST      APT 2 | | STAMFORD | CT | 06902 | UNITED STATES | Unclaimed Checks | | | | $245.69 |

In re: Southern Connecticut Newspapers, Inc.

Schedule F Rider
Unclaimed Checks

Case No. 08-13205

| Creditor name | Address 1 | Address 2 | City | State | Zip | Country | Date claim was incurred and consideration for claim | Contingent | Unliquidated | Disputed | Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|
| ROHRBACH, ANNE W | 21 CLAPBOARD RDG RD | | GREENWICH | CT | 06830 | UNITED STATES | Unclaimed Checks | | | | $75.00 |
| ROMERO, HUGO | 92 LOCKWOOD AVE | | STAMFORD | CT | 06902 | UNITED STATES | Unclaimed Checks | | | | $120.28 |
| ROMERO, HUGO | 92 LOCKWOOD AVE | | STAMFORD | CT | 06902 | UNITED STATES | Unclaimed Checks | | | | $120.28 |
| RON BENTLEY SR | 8 UNION AV NO. B6 | | NORWALK | CT | 06851 | UNITED STATES | Unclaimed Checks | | | | $35.44 |
| ROSA PANTOJA | 19 CHURCH ST W NO. 1 | | GREENWICH | CT | 06830 | UNITED STATES | Unclaimed Checks | | | | $169.73 |
| ROSARIO, NANCY | 10 WOODLAND AVE | | STAMFORD | CT | 06902 | UNITED STATES | Unclaimed Checks | | | | $157.50 |
| ROSARIO, NANCY | 10 WOODLAND AVE | | STAMFORD | CT | 06902 | UNITED STATES | Unclaimed Checks | | | | $30.86 |
| ROSE SALVATORE | 74 WOODBURY AV | | STAMFORD | CT | 06907 | UNITED STATES | Unclaimed Checks | | | | $10.32 |
| ROZ SHERMAN | 198A GLENBROOK RD NO. 1C | | STAMFORD | CT | 06906 | UNITED STATES | Unclaimed Checks | | | | $219.53 |
| RUSSELL, DONALD | PO BOX 8145 RIDGEWAY | | STAMFORD | CT | 06905 | UNITED STATES | Unclaimed Checks | | | | $200.00 |
| RUSSELL, DONALD | PO BOX 8145 RIDGEWAY | | STAMFORD | CT | 06905 | UNITED STATES | Unclaimed Checks | | | | $200.00 |
| RUTH UYEMURA | 350 W SCHAUMBURG RD APT NO.D133 | | SCHAUMBURG | IL | 60194 | UNITED STATES | Unclaimed Checks | | | | $42.11 |
| SALMA AHMAD | 50 FAIRVIEW AV NO. 1G | | NORWALK | CT | 06850 | UNITED STATES | Unclaimed Checks | | | | $15.00 |
| SANCHEZ, HECTOR | 17 KNOLLWOOD AV | | STAMFORD | CT | 06905 | UNITED STATES | Unclaimed Checks | | | | $17.80 |
| SANCHEZ, HECTOR | 17 KNOLLWOOD AV | | STAMFORD | CT | 06905 | UNITED STATES | Unclaimed Checks | | | | $291.30 |
| SANCHEZ, WILFREDO M | 337 GLENBROOK RD | | STAMFORD | CT | 06906 | UNITED STATES | Unclaimed Checks | | | | $232.95 |
| SANCHEZ, WILFREDO M | 337 GLENBROOK RD | | STAMFORD | CT | 06906 | UNITED STATES | Unclaimed Checks | | | | $5.40 |
| SANCHEZ, WILFREDO M | 337 GLENBROOK RD | | STAMFORD | CT | 06906 | UNITED STATES | Unclaimed Checks | | | | $5.40 |
| SANCHEZ, WILFREDO M | 337 GLENBROOK RD | | STAMFORD | CT | 06906 | UNITED STATES | Unclaimed Checks | | | | $5.40 |
| SANDOVAL, MARIA ISABEL | 6 ROBINS SQUARE EAST | | NORWALK | CT | 06854 | UNITED STATES | Unclaimed Checks | | | | $189.72 |
| SANDOVAL, MARLON | 81 HORTON ST | | STAMFORD | CT | 06902 | UNITED STATES | Unclaimed Checks | | | | $252.35 |
| SCOTT STONE | 24 FRANCIS AV | | STAMFORD | CT | 06905 | UNITED STATES | Unclaimed Checks | | | | $98.30 |
| SECHI, NINO | 17 MELROSE AVE | | GREENWICH | CT | 06830 | UNITED STATES | Unclaimed Checks | | | | $45.00 |
| SHAWN P. ASSELIN | 14 CRAWFORD TER | | RIVERSIDE | CT | 06878 | UNITED STATES | Unclaimed Checks | | | | $17.16 |
| SHERWOOD, JENNIFER | 25 BROAD ST APT 9L | | NEW YORK | NY | 10004 | UNITED STATES | Unclaimed Checks | | | | $75.00 |
| SILVANA MORSE | 56 FLINT ROCK RD | | STAMFORD | CT | 06903 | UNITED STATES | Unclaimed Checks | | | | $115.15 |
| SIMPLICE, FRED | 134 SPRUCE ST | 1ST FLOOR | STAMFORD | CT | 06902-4817 | UNITED STATES | Unclaimed Checks | | | | $176.88 |
| SMITH, SCOTT L | 508 JUDD ST | | FAIRFIELD | CT | 06824-3518 | UNITED STATES | Unclaimed Checks | | | | $125.00 |
| SOCIETY OF PROFESSIONAL JOURNALISTS | PO BOX 833 | | CHESHIRE | CT | 06410 | UNITED STATES | Unclaimed Checks | | | | $210.00 |
| SONDRA DOUGLAS | 118 W HAVILAND LN | | STAMFORD | CT | 06903 | UNITED STATES | Unclaimed Checks | | | | $6.06 |
| SOTELO FLORES, YOLANDA M | 55 GIVENS AVE | | STAMFORD | CT | 06902 | UNITED STATES | Unclaimed Checks | | | | $303.14 |
| SOTELO FLORES, YOLANDA M | 55 GIVENS AVE | | STAMFORD | CT | 06902 | UNITED STATES | Unclaimed Checks | | | | $7.02 |
| SOTELO FLORES, YOLANDA M | 55 GIVENS AVE | | STAMFORD | CT | 06902 | UNITED STATES | Unclaimed Checks | | | | $38.28 |
| ST LUKES COMMUNITY SERVICES INC | 8 WOODLAND PLACE | | STAMFORD | CT | 06902 | UNITED STATES | Unclaimed Checks | | | | $500.00 |
| STAMFORD ACHIEVES | ONE STAMFORD LANDING | | STAMFORD | CT | 06902 | UNITED STATES | Unclaimed Checks | | | | $2,000.00 |
| STAMFORD PUBLIC SCHOOLS | STAMFORD HIGH SCHOOL | 55 STRAWBERRY HILL | STAMFORD | CT | 06902 | UNITED STATES | Unclaimed Checks | | | | $70.00 |
| STAMFORD PUBLIC SCHOOLS | STAMFORD HIGH SCHOOL | 55 STRAWBERRY HILL | STAMFORD | CT | 06902 | UNITED STATES | Unclaimed Checks | | | | $80.00 |
| STAMFORD YOUTH SOCCER LEAGUE | 146 GAYMOOR DR | | STAMFORD | CT | 06907 | UNITED STATES | Unclaimed Checks | | | | $500.00 |
| STANEK, GARY | 53-1 MYANO LANE | | STAMFORD | CT | 06902 | UNITED STATES | Unclaimed Checks | | | | $100.00 |
| STATE OF CALIFORNIA UNCLAIMED PROPERTY DIVISION | P O BOX 942850 | | SACRAMENTO | CA | 94250 | UNITED STATES | Potential Escheated Checks | Y | Y | | Undetermined |
| STATE OF CONNECTICUT | DEPARTMENT OF MOTOR VEHICLE | PO BOX 8013 | BRIDGEPORT | CT | 06601 | UNITED STATES | Unclaimed Checks | | | | $255.00 |
| STATE OF CONNECTICUT | DEPT OF MOTOR VEHICLE | | WETHERSFIELD | CT | 06161-5011 | UNITED STATES | Unclaimed Checks | | | | $20.00 |
| STATE OF MISSOURI STATE TREASURER | UNCLAIMED PROPERTY DIVISION P.O. BOX 1004 | | JEFFERSON CITY | MO | 65102 | UNITED STATES | Potential Escheated Checks | Y | Y | | Undetermined |
| STRAIT, HONEY MILLIGAN | 15 PIERCE RD | | RIVERSIDE | CT | 06878 | UNITED STATES | Unclaimed Checks | | | | $55.00 |
| STRAIT, HONEY MILLIGAN | 15 PIERCE RD | | RIVERSIDE | CT | 06878 | UNITED STATES | Unclaimed Checks | | | | $55.00 |
| SUE HOFFMEISTER | 33 DRIFTWAY LN | | DARIEN | CT | 06820 | UNITED STATES | Unclaimed Checks | | | | $66.03 |
| SUMMER LADY | 33 RIVERSIDE DR  APT 3 | | NEW YORK | NY | 10023 | UNITED STATES | Unclaimed Checks | | | | $300.00 |

In re: Southern Connecticut Newspapers, Inc.

Schedule F Rider
Unclaimed Checks

Case No. 08-13205

| Creditor name | Address 1 | Address 2 | City | State | Zip | Country | Date claim was incurred and consideration for claim | Contingent | Unliquidated | Disputed | Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|
| SUSAN HALPERN | 30 ELMCROFT RD APTNO.11 | | STAMFORD | CT | 06902 | UNITED STATES | Unclaimed Checks | | | | $44.56 |
| SUTTON | 53 N OLD KINGS HWY NO.203 | | DARIEN | CT | 06820 | UNITED STATES | Unclaimed Checks | | | | $61.89 |
| T. HITCHCOCK | 122 PALMERS HILL RD NO.1315 | | STAMFORD | CT | 06902 | UNITED STATES | Unclaimed Checks | | | | $16.60 |
| TAUCK WORLD DISCOVERY /LESLIE BOUCHARD | 10 NORDEN PL 1STFL | | NORWALK | CT | 06855 | UNITED STATES | Unclaimed Checks | | | | $38.76 |
| TERRANCE GRIFFITH | 103 LEDGE LANE | | STAMFORD | CT | 06905 | UNITED STATES | Unclaimed Checks | | | | $98.36 |
| TEXAS COMPTROLLER OF PUBLIC ACCOUNTS UNCLAIMED PROPERTY DIVISION | RESEARCH AND CORRESPONDENCE SECTION P.O. BOX 12019 | | AUSTIN | TX | 78711-2019 | UNITED STATES | Potential Escheated Checks | Y | Y | | Undetermined |
| THOMAS JONES | 147 MYANO LN | | STAMFORD | CT | 06902 | UNITED STATES | Unclaimed Checks | | | | $5.00 |
| TIMOTHY CARRERO | 206 OVERBROOK DR | | STAMFORD | CT | 06906 | UNITED STATES | Unclaimed Checks | | | | $18.15 |
| TODD HEALY | 30 LAGANA LN | | NORWALK | CT | 06850 | UNITED STATES | Unclaimed Checks | | | | $115.59 |
| TOM FANUEFF | 124 RIVER EXT NO.C | | COSCOB | CT | 06807 | UNITED STATES | Unclaimed Checks | | | | $129.74 |
| TOMAS VASQUEZ | 97 ORANGE ST | | STRATFORD | CT | 06615 | UNITED STATES | Unclaimed Checks | | | | $271.86 |
| TRINITY CATHOLIC HIGH SCHOOL | 926 NEWFIELD AVE | | STAMFORD | CT | 06905-2596 | UNITED STATES | Unclaimed Checks | | | | $500.00 |
| TRUDY HODENFIELD | 278 SILVERMINE AV | | NORWALK | CT | 06850 | UNITED STATES | Unclaimed Checks | | | | $6.91 |
| TUIRO QUISPE, JOHN | 11 COVE VIEW DR | | STAMFORD | CT | 06902 | UNITED STATES | Unclaimed Checks | | | | $10.80 |
| TURBAY,GLADYS YANETH | 1412 HOPE ST | | STAMFORD | CT | 06907 | UNITED STATES | Unclaimed Checks | | | | $170.61 |
| TURN OF RIVER FIRE HOUSE | 50 ROXBURY RD. | | STAMFORD | CT | 06902 | UNITED STATES | Unclaimed Checks | | | | $218.40 |
| UNCLAIMED PROPERTY DIVISION DEPARTMENT OF TREASURY | 55 ELM STREET | | HARTFORD | CT | 06106 | UNITED STATES | Potential Escheated Checks | Y | Y | | Undetermined |
| UNCLAIMED PROPERTY DIVISION MICHIGAN DEPARTMENT OF TREASURY | P.O. BOX 30756 | | LANSING | MI | 48909 | UNITED STATES | Potential Escheated Checks | Y | Y | | Undetermined |
| URBAN LEAGUE OF SOUTHWESTERN CT INC | 1 ATLANTIC STREET | | STAMFORD | CT | 06901 | UNITED STATES | Unclaimed Checks | | | | $1,000.00 |
| V. SPRINGER 71085-004 | LARY GIANNATTASIO | | | | | UNITED STATES | Unclaimed Checks | | | | $72.15 |
| VALENZANO, ANGELO | 115 MCGREGOR DR | | STAMFORD | CT | 06902 | UNITED STATES | Unclaimed Checks | | | | $62.88 |
| VALIENTE, CARLOS | 74 MERRELL AVE | | STAMFORD | CT | 06902 | UNITED STATES | Unclaimed Checks | | | | $433.74 |
| VALIENTE, CARLOS | 74 MERRELL AVE | | STAMFORD | CT | 06902 | UNITED STATES | Unclaimed Checks | | | | $5.67 |
| VALIENTE, CARLOS | 74 MERRELL AVE | | STAMFORD | CT | 06902 | UNITED STATES | Unclaimed Checks | | | | $283.81 |
| VALIENTE, CARLOS | 74 MERRELL AVE | | STAMFORD | CT | 06902 | UNITED STATES | Unclaimed Checks | | | | $5.67 |
| VALIMIR LENSKIY | 104 HUSTED LN | | GREENWICH | CT | 06830 | UNITED STATES | Unclaimed Checks | | | | $49.75 |
| VELA, GLADYS | 58 QUINTARD TERRACE | APT 1 | STAMFORD | CT | 06902-3925 | UNITED STATES | Unclaimed Checks | | | | $64.40 |
| VERA, WILMER | 125 LAFAYETTE ST     APT 3 | | STAMFORD | CT | 06902 | UNITED STATES | Unclaimed Checks | | | | $11.48 |
| VERA, WILMER | 125 LAFAYETTE ST     APT 3 | | STAMFORD | CT | 06902 | UNITED STATES | Unclaimed Checks | | | | $5.04 |
| VERA, WILMER | 125 LAFAYETTE ST     APT 3 | | STAMFORD | CT | 06902 | UNITED STATES | Unclaimed Checks | | | | $7.56 |
| VILLA, EDILBERTO | 59 BENEDICT ST | | NORWALK | CT | 06850 | UNITED STATES | Unclaimed Checks | | | | $7.20 |
| VILLAFUERTE, ANTONIO E | 68 FRANK ST | | STAMFORD | CT | 06902 | UNITED STATES | Unclaimed Checks | | | | $232.86 |
| VINCENT OSTROM | 51 MOORELAND RD | | GREENWICH | CT | 06831 | UNITED STATES | Unclaimed Checks | | | | $9.85 |
| VIRGIL PRICE | 4731 34TH ST N | | ARLINGTON | VA | 22207 | UNITED STATES | Unclaimed Checks | | | | $21.67 |
| VIRGINIA DEPARTMENT OF THE TREASURY DIVISION OF UNCLAIMED PROPERTY | P.O. BOX 2478 | | RICHMOND | VA | 23218-2478 | UNITED STATES | Potential Escheated Checks | Y | Y | | Undetermined |
| VUKEL, ELSA M | 35 DAYCROFT RD | | STAMFORD | CT | 06902 | UNITED STATES | Unclaimed Checks | | | | $292.96 |
| VUKEL, ELSA M | 35 DAYCROFT RD | | STAMFORD | CT | 06902 | UNITED STATES | Unclaimed Checks | | | | $171.36 |
| VUKEL, ELSA M | 35 DAYCROFT RD | | STAMFORD | CT | 06902 | UNITED STATES | Unclaimed Checks | | | | $8.40 |
| WARREN INFORMATION SERVICES | 280 SUMMER ST | | BOSTON | MA | 02210 | UNITED STATES | Unclaimed Checks | | | | $0.00 |
| WARREN INFORMATION SERVICES | 280 SUMMER ST | | BOSTON | MA | 02210 | UNITED STATES | Unclaimed Checks | | | | $0.00 |
| WESTON NEWS SERVICE | C/O GARY EDWARDS | PO BOX 9307 | STAMFORD | CT | 06904 | UNITED STATES | Unclaimed Checks | | | | $50.50 |
| WESTON NEWS SERVICE | C/O GARY EDWARDS | PO BOX 9307 | STAMFORD | CT | 06904 | UNITED STATES | Unclaimed Checks | | | | $6.00 |
| WILLIAM FERRELL | 9 BYRAM DOCK ST | | GREENWICH | CT | 06830 | UNITED STATES | Unclaimed Checks | | | | $18.20 |
| YOLANDA VARRICCHIO | 54 W NORTH ST NO. 321 | | STAMFORD | CT | 06902 | UNITED STATES | Unclaimed Checks | | | | $25.75 |
| Z CONNECTION LLC | 10 COPPER KETTLE RD | | CONNECTICUT | CT | 06611-5007 | UNITED STATES | Unclaimed Checks | | | | $11.38 |
| ZEBROSKI, M. | 79 RIVER DR | | STAMFORD | CT | 06902 | UNITED STATES | Unclaimed Checks | | | | $102.93 |
| ZELDA FINKEL | 28 VINE RD NO. 1N | | STAMFORD | CT | 06905 | UNITED STATES | Unclaimed Checks | | | | $53.61 |

In re: Southern Connecticut Newspapers, Inc.

Schedule F Rider
Unclaimed Checks

Case No. 08-13205

| Creditor name | Address 1 | Address 2 | City | State | Zip | Country | Date claim was incurred and consideration for claim | Contingent | Unliquidated | Disputed | Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|
| ZORA FOOTE-MEADOW | 59 KNOBLOCH LN | | STAMFORD | CT | 06902 | UNITED STATES | Unclaimed Checks | | | | $30.19 |

Schedule F
Intercompany Liabilities

| Creditor name | Address | City | State | ZIP Code | Country | Date claim was incurred and consideration for claim | Contingent | Unliquidated | Disputed | Amount |
|---|---|---|---|---|---|---|---|---|---|---|
| Chicago Tribune Company | 435 N. Michigan Ave. | Chicago | IL | 60611 | UNITED STATES | Intercompany claim | | | | $860,426.81 |
| CT Newspapers Interactive | | | | | | Intercompany claim | | | | $1,447.46 |
| Los Angeles Times Communications LLC | 202 W. First Street | Los Angeles | CA | 90012 | UNITED STATES | Intercompany claim | | | | $22,034.92 |
| Los Angeles Times International, Ltd. | 202 W. First St. | Los Angeles | CA | 90012 | UNITED STATES | Intercompany claim | | | | $13,624,986.00 |
| The Daily Press, Inc. | 7505 Warwick Blvd | Newport News | VA | 23607 | UNITED STATES | Intercompany claim | | | | $27,596.81 |
| TMLS 1, Inc. | 202 W. First St. | Los Angeles | CA | 90012 | UNITED STATES | Intercompany claim | | | | $7,513,000.00 |
| Tribune Broadcasting Company | 435 N. Michigan Ave. Ste. 1800 | Chicago | IL | 60611 | UNITED STATES | Intercompany claim | | | | $665.69 |
| Tribune Direct Marketing, Inc. | 435 N. Michigan Ave. | Chicago | IL | 60611 | UNITED STATES | Intercompany claim | | | | $202,611.99 |
| Tribune Finance Service Center, Inc. | 435 N. Michigan Avenue | Chicago | IL | 60611 | UNITED STATES | Intercompany claim | | | | $110,958,467.36 |
| Tribune License, Inc. | 202 W. First St. | Los Angeles | CA | 90012 | UNITED STATES | Intercompany claim | | | | $6,594,994.00 |
| Tribune Media Net, Inc. | 435 N. Michigan Ave. | Chicago | IL | 60611 | UNITED STATES | Intercompany claim | | | | $220,581.98 |
| Tribune Media Services, Inc. | 435 N. Michigan Ave. | Chicago | IL | 60611 | UNITED STATES | Intercompany claim | | | | $3,982,823.45 |
| Tribune Publishing Company | 435 N. Michigan Ave. | Chicago | IL | 60611 | UNITED STATES | Intercompany claim | | | | $22,000,650.56 |
| WDCW Broadcasting, Inc. | 2121 Wisconsin Ave. NW | Washington | DC | 20007 | UNITED STATES | Intercompany claim | | | | $485.40 |

**Schedule F Rider – Potential Indemnification Obligations**

The Debtors have certain indemnity obligations to various present and former directors, officers, employees, and agents (the "Indemnified Persons") who are or were involved or may be involved in the future in any threatened, pending, or completed action, suit, or proceeding (a "Proceeding"), by reason of the fact that such Indemnified Persons are or were serving as a director, officer, employee, or agent of the Debtors or are or were serving at the request of the Debtors as a director, officer, employee, or agent of another corporation, partnership, joint venture, limited liability company, trust, enterprise, or nonprofit entity, including service with respect to employee benefit plans, for liability and loss suffered and expenses (including attorneys' fees) reasonably incurred by such Indemnified Person in such Proceeding (collectively, the "Indemnification Obligations").   These Indemnification Obligations are derived from (i) the Debtors' charters and bylaws, partnership agreements, operating agreements, and other organizational documents granting the right to indemnification of Indemnified Persons, (ii) applicable state law directing or granting authority to corporations, partnerships, and limited liability companies to indemnify their directors, officers, employees, or agents, and (iii) in certain instances, from individual contracts.

In re: Southern Connecticut Newspapers, Inc.

Schedule F
Salary Continuation

| Creditor name | Address | Country | Date claim was incurred and consideration for claim | Contingent | Unliquidated | Disputed | Amount |
|---|---|---|---|---|---|---|---|
| Allen,Craig | | | Salary Continuation | | | | $12,037.13 |
| Capoli,Gus | | | Salary Continuation | | | | $30,603.85 |
| Couture,Fern | | | Salary Continuation | | | | $4,913.92 |
| Delfino,Fred | | | Salary Continuation | | | | $2,335.50 |
| DeSousa,JohnB | | | Salary Continuation | | | | $4,913.92 |
| Gilleski,Joseph | | | Salary Continuation | | | | $4,913.92 |
| Henderson,Kathy | | | Salary Continuation | | | | $2,105.77 |
| Ritch,Jonathan | | | Salary Continuation | | | | $4,057.65 |

Page 1 of 1

In re: Southern Connecticut Newspapers, Inc.

Schedule F Litigation Rider

Case No. 08-13205

| Creditor name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country | Case No. | Date claim was incurred and consideration for claim | Contingent | Unliquidated | Disputed | Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| ACEVEDO, MARIA | C/O Isasema Morales | 22 Fifth St. | | Stamford | CT | 06905 | USA | Worker's Compensation Case No. 700137571 | Workers' Compensation | Y | | | Undetermined |
| Sylvester, Donald | C/O Lerner & Guarino, LLC | ATTN: George Kent | 112 Prospect Street | Stamford | CT | 06901 | USA | Donald Sylvester v. Town of Greenwich, et al, Case No. FST-CV-06-5000707-S | Debtor defendant in Tort, infliction of emotional distress, negligent infliction of emotional distress and trespass case | Y | Y | Y | Undetermined |
| Yudain, Carole | | 36 Vine Road | Apt. 112 | Stamford | CT | 06905 | USA | Yudain v. Southern Connecticut Newspapers, Inc., Case No. CV-04-0200690-S | Debtor defendant in defamation case | Y | Y | Y | Undetermined |

Page 1 of 1

B6G (Official Form 6G) (12/07)

In re   __Southern Connecticut Newspapers, Inc._____,          Case No.  __08-13205_____
               **Debtor**                                                                                          **(if known)**

# SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

      Describe all executory contracts of any nature and all unexpired leases of real or personal property. Include any timeshare interests. State nature of debtor's interest in contract, i.e., "Purchaser," "Agent," etc. State whether debtor is the lessor or lessee of a lease. Provide the names and complete mailing addresses of all other parties to each lease or contract described. If a minor child is a party to one of the leases or contracts, state the child's initials and the name and address of the child's parent or guardian, such as "A.B., a minor child, by John Doe, guardian." Do not disclose the child's name.  See 11 U.S.C. § 112. and Fed. R. Bankr. P. 1007(m).

☐  Check this box if debtor has no executory contracts or unexpired leases.

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| See attached rider: Executory Contracts and Unexpired Leases | |
| | |
| | |
| | |
| | |
| | |

In re: Southern Connecticut Newspapers, Inc.

Case No. 08-13205

Schedule G
Executory Contracts and Unexpired Leases

| Name of other parties to lease or contract | Addresss 1 | Address 2 | City | State | Zip | Country | Description of contract or lease and nature of debtor's interest. State whether lease is of nonresidential real property. State contract number of any government contract |
|---|---|---|---|---|---|---|---|
| ALLEN, CRAIG | | | | | | | SEPARATION AGREEMENT - SALARY CONTINUATION |
| CAPOLI, GUS | | | | | | | SEPARATION AGREEMENT - SALARY CONTINUATION |
| COUTURE, FERN | | | | | | | SEPARATION AGREEMENT - SALARY CONTINUATION |
| DELFINO, FRED | | | | | | | SEPARATION AGREEMENT - SALARY CONTINUATION |
| DESOUSA, JOHN B | | | | | | | SEPARATION AGREEMENT - SALARY CONTINUATION |
| GAP V PROPERTIES LLC | C/O SUMMIT DEVELOPMENT | 40 NORTH WALNUT STREETATTN: FELIX CHARNEY | SOUTH NORWALK | CT | 06854 | | SALE OF REAL ESTATE SITUATED IN STAMFORD, CONNECTICUT AND GREENWICH CONNECTICUT |
| GILLESKI, JOSEPH | | | | | | | SEPARATION AGREEMENT - SALARY CONTINUATION |
| HEARST DANBURY HOLDINGS, LLC | ATTN JAMES ASHER | 959 EIGHTH AVE | NEW YORK | NY | 10019 | UNITED STATES | ACQUISITION AND/OR DISPOSITION AGREEMENT - ASSET PURCHASE AGREEMENT DATED AS OF 10/24/2007 BETWEEN SOUTHERN CONNECTICUT NEWSPAPERS, INC. AND HEARST DANBURY HOLDINGS LLC |
| HEARST SOCO NEWSPAPERS, LLC | | | | | | | ASSET PURCHASE AGREEMENT DATED AS OF 10/24/2007 BETWEEN SOUTHERN CONNECTICUT NEWSPAPERS, INC. AND HEARST SOCO NEWSPAPERS, LLC |
| HENDERSON, KATHY | | | | | | | SEPARATION AGREEMENT - SALARY CONTINUATION |
| MEDIANEWS GROUP, INC. | ATTN JOSEPH J. LODOVIC, IV, PRESIDENT | 101 W COLFAX AVE, STE 1100 | DENVER | CO | 80202 | UNITED STATES | ACQUISITION AND/OR DISPOSITION AGREEMENT - ASSET PURCHASE AGREEMENT DATED AS OF 10/24/2007 BETWEEN SOUTHERN CONNECTICUT NEWSPAPERS, INC. AND MEDIANEWS GROUP, INC. |

In re: Southern Connecticut Newspapers, Inc.

Case No. 08-13205

Schedule G
Executory Contracts and Unexpired Leases

| Name of other parties to lease or contract | Address 1 | Address 2 | City | State | Zip | Country | Description of contract or lease and nature of debtor's interest. State whether lease is of nonresidential real property. State contract number of any government contract |
|---|---|---|---|---|---|---|---|
| RITCH, JONATHAN | | | | | | | SEPARATION AGREEMENT - SALARY CONTINUATION |

B6H (Official Form 6H) (12/07)

In re   __Southern Connecticut Newspapers, Inc._____ ,          Case No.__08-13205_____
                                    **Debtor**                                                              **(if known)**

# SCHEDULE H - CODEBTORS

    Provide the information requested concerning any person or entity, other than a spouse in a joint case, that is also liable on any debts listed by the debtor in the schedules of creditors. Include all guarantors and co-signers. If the debtor resides or resided in a community property state, commonwealth, or territory (including Alaska, Arizona, California, Idaho, Louisiana, Nevada, New Mexico, Puerto Rico, Texas, Washington, or Wisconsin) within the eight year period immediately preceding the commencement of the case, identify the name of the debtor's spouse and of any former spouse who resides or resided with the debtor in the community property state, commonwealth, or territory. Include all names used by the nondebtor spouse during the eight years immediately preceding the commencement of this case. If a minor child is a codebtor or a creditor, state the child's initials and the name and address of the child's parent or guardian, such as "A.B., a minor child, by John Doe, guardian." Do not disclose the child's name.  See 11 U.S.C. § 112; Fed. Bankr. P. 1007(m).

☐ Check this box if debtor has no codebtors.

| NAME AND ADDRESS OF CODEBTOR | NAME AND ADDRESS OF CREDITOR |
|---|---|
| See attached rider | |

In re: Tribune Company, et al.                                    Case No. 08-13141

## SCHEDULE H – DEBTORS
### Rider

**The Secured Facility**

The following Debtors:

5800 Sunset Production, Inc.
California Community News Corporation
Channel 39, Inc.
Channel 40, Inc.
Chicago Tribune Company
Chicagoland Television News, Inc.
Courant Speciality Products, Inc.
Distribution Systems of America, Inc.
Eagle New Media Investments, LLC (Tribune Company)
Eagle Publishing Investments, LLC (Tribune Company)
Forum Publishing Group, Inc.
Gold Coast Publications, Inc.
Homestead Publishing Company
Hoy Publications, LLC (Tribune Company)
KIAH Inc.
KPLR, Inc.
KSWB Inc.
KTLA Inc.
KWGN, Inc.
Los Angeles Times Communications LLC (Tribune Los Angeles, Inc.)
New Mass. Media, Inc.
Orlando Sentinel Communications Company
Patuxent Publishing Company
Southern Connecticut Newspapers, Inc.
Sun-Sentinel Company
Star Community Publishing Group, LLC
The Baltimore Sun Company
The Daily Press, Inc.
The Hartford Courant Company
The Morning Call, Inc.
TMLH 2, Inc.
TMLS I, Inc.
TMS Entertainment Guides, Inc.
Tower Distribution Company
Tribune Broadcast Holdings, Inc.
Tribune Broadcasting Company
Tribune Broadcasting Holdco, LLC (Tribune Company)
Tribune California Properties, Inc.
Tribune Direct Marketing, Inc.
Tribune Entertainment Company
Tribune Finance, LLC (Tribune Company)
Tribune Los Angeles, Inc.
Tribune Manhattan Newspaper Holdings, Inc.
Tribune Media Net, Inc.
Tribune Media Services, Inc.
Tribune New York Newspaper Holdings, LLC (Tribune Manhattan Newspaper Holdings, Inc.)

Tribune NM, Inc.
Tribune Television Company
Tribune Television Holdings, Inc.
Tribune Television New Orleans, Inc.
Tribune Television Northwest, Inc.
Virginia Gazette Companies, LLC (The Daily Press, Inc.)
WDCW Broadcasting, Inc.
WGN Continental Broadcasting Company
WPIX, Inc.
WTXX Inc.

were either a borrower and/or guarantor with respect to the secured debt owed to the following party as of the Petition Date:

JP Morgan Chase Bank, NA as Agent
1111 Fannin
10th Floor
Houston, TX 77002

**The Bridge Facility**

The following Debtors:

5800 Sunset Production, Inc.
California Community News Corporation
Channel 39, Inc.
Channel 40, Inc.
Chicago Tribune Company
Chicagoland Television News, Inc.
Courant Speciality Products, Inc.
Distribution Systems of America, Inc.
Eagle New Media Investments, LLC (Tribune Company)
Eagle Publishing Investments, LLC (Tribune Company)
Forum Publishing Group, Inc.
Gold Coast Publications, Inc.
Homestead Publishing Company
Hoy Publications, LLC (Tribune Company)
KIAH Inc.
KPLR, Inc.
KSWB Inc.
KTLA Inc.
KWGN, Inc.
Los Angeles Times Communications LLC (Tribune Los Angeles, Inc.)
New Mass. Media, Inc.
Orlando Sentinel Communications Company
Patuxent Publishing Company
Southern Connecticut Newspapers, Inc.
Sun-Sentinel Company
Star Community Publishing Group, LLC
The Baltimore Sun Company
The Daily Press, Inc.
The Hartford Courant Company
The Morning Call, Inc.
TMLH 2, Inc.
TMLS I, Inc.
TMS Entertainment Guides, Inc.

Tower Distribution Company
Tribune Broadcast Holdings, Inc.
Tribune Broadcasting Company
Tribune Broadcasting Holdco, LLC (Tribune Company)
Tribune California Properties, Inc.
Tribune Direct Marketing, Inc.
Tribune Entertainment Company
Tribune Finance, LLC (Tribune Company)
Tribune Los Angeles, Inc.
Tribune Manhattan Newspaper Holdings, Inc.
Tribune Media Net, Inc.
Tribune Media Services, Inc.
Tribune NM, Inc.
Tribune New York Newspaper Holdings, LLC (Tribune Manhattan Newspaper Holdings, Inc.)
Tribune Television Company
Tribune Television Holdings, Inc.
Tribune Television New Orleans, Inc.
Tribune Television Northwest, Inc.
Virginia Gazette Companies, LLC (The Daily Press, Inc.)
WDCW Broadcasting, Inc.
WGN Continental Broadcasting Company
WPIX, Inc.
WTXX Inc.

were either a borrower and/or guarantor with respect to the unsecured debt owed to the following parties as of the Petition Date:

Merrill Lynch Capital Corporation, as Agent
Loan Operations
600 E. Las Colinas Boulevard
Suite 1300
Irving, TX 75039

In re **Southern Connecticut Newspapers, Inc.,**
         **Debtor**

Case No. **08-13205**
(if known)

# DECLARATION CONCERNING DEBTOR'S AMENDED SCHEDULES

### DECLARATION UNDER PENALTY OF PERJURY BY INDIVIDUAL DEBTOR

I declare under penalty of perjury that I have read the foregoing summary and schedules, consisting of _____ sheets, and that they are true and correct to the best of my knowledge, information, and belief.

Date _____    Signature: _____ Debtor

Date _____    Signature: _____ (Joint Debtor, if any)

[If joint case, both spouses must sign.]

-------------------------------------------------------------------------------------------------------------------------
### DECLARATION AND SIGNATURE OF NON-ATTORNEY BANKRUPTCY PETITION PREPARER (See 11 U.S.C. § 110)

I declare under penalty of perjury that: (1) I am a bankruptcy petition preparer as defined in 11 U.S.C. § 110; (2) I prepared this document for compensation and  have provided the debtor with a copy of this document and the notices and information  required under 11 U.S.C. §§ 110(b), 110(h) and 342(b); and, (3)  if rules or guidelines have been promulgated pursuant to 11 U.S.C. § 110(h) setting a maximum fee for services chargeable by bankruptcy petition preparers, I have given the debtor notice of the maximum amount before preparing any document for filing for a debtor or accepting any fee from the debtor, as required by that section.

X _____                  _____
Printed or Typed Name and Title, if any,                                          Social Security No.
of Bankruptcy Petition Preparer                                                    *(Required by 11 U.S.C. § 110.)*

*If the bankruptcy petition preparer is not an individual, state the name, title (if any), address, and social security number of the officer, principal, responsible person, or partner who signs this document.*

_____
_____
_____
Address

X _____                  _____
Signature of Bankruptcy Petition Preparer                                          Date

Names and Social Security numbers of all other individuals who prepared or assisted in preparing this document, unless the bankruptcy petition preparer is not an individual:

*If more than one person prepared this document, attach additional signed sheets conforming to the appropriate Official Form for each person.*

*A bankruptcy petition preparer's failure to comply with the provisions of title 11 and the Federal Rules of Bankruptcy Procedure may result in fines or imprisonment or both.  11 U.S.C. § 110; 18 U.S.C. § 156.*
-------------------------------------------------------------------------------------------------------------------------

### DECLARATION UNDER PENALTY OF PERJURY ON BEHALF OF A CORPORATION OR PARTNERSHIP

I, the Senior Vice President and Chief Financial Officer of Tribune Company, the parent company of the above-referenced Corporation, and an officer of the Corporation named as debtor in this case, declare under penalty of perjury that I or persons under my direction have read the foregoing summary and schedules, consisting of  _____ sheets (*Total shown on summary page plus 1*), and that based upon that review they are true and correct to the best of my knowledge, information, and belief.

Date    03/01/2010                              Signature: _____/s/ Chandler Bigelow, III_____

                                                Chandler Bigelow, III
                                                Senior Vice President and Chief Financial Officer of Tribune Company

*[An individual signing on behalf of a partnership or corporation must indicate position or relationship to debtor.]*

*Penalty for making a false statement or concealing property:*  Fine of up to $500,000 or imprisonment for up to 5 years or both.  18 U.S.C. §§ 152 and 3571.