# IN THE UNITED STATES BANKRUPTCY COURT
# FOR THE DISTRICT OF DELAWARE

| | |
|---|---|
| In re: | Chapter 11 |
| TRIBUNE COMPANY, et al.,[1] | Case No. 08-13431 (KJC) |
| Debtors. | Jointly Administered |

## THIRD AMENDED SCHEDULES OF ASSETS AND LIABILITIES FOR

## The Baltimore Sun Company

## Case Number 08-13209

---

[1] The Debtors in these chapter 11 cases, along with the last four digits of each Debtor's federal tax identification number, are: Tribune Company (0355); 435 Production Company (8865); 5800 Sunset Productions Inc. (5510); Baltimore Newspaper Networks, Inc. (8258); California Community News Corporation (5306); Candle Holdings Corporation (5626); Channel 20, Inc. (7399); Channel 39, Inc. (5256); Channel 40, Inc. (3844); Chicago Avenue Construction Company (8634); Chicago River Production Company (5434); Chicago Tribune Company (3437); Chicago Tribune Newspapers, Inc. (0439); Chicago Tribune Press Service, Inc. (3167); ChicagoLand Microwave Licensee, Inc. (1579); Chicagoland Publishing Company (3237); Chicagoland Television News, Inc. (1352); Courant Specialty Products, Inc. (9221); Direct Mail Associates, Inc. (6121); Distribution Systems of America, Inc. (3811); Eagle New Media Investments, LLC (6661); Eagle Publishing Investments, LLC (6327); forsalebyowner.com corp. (0219); ForSaleByOwner.com Referral Services, LLC (9205); Fortify Holdings Corporation (5628); Forum Publishing Group, Inc. (2940); Gold Coast Publications, Inc. (5505); GreenCo, Inc. (7416); Heart & Crown Advertising, Inc. (9808); Homeowners Realty, Inc. (1507); Homestead Publishing Co. (4903); Hoy, LLC (8033); Hoy Publications, LLC (2352); InsertCo, Inc. (2663); Internet Foreclosure Service, Inc. (6550); JuliusAir Company, LLC (9479); JuliusAir Company II, LLC; KIAH Inc. (4014); KPLR, Inc. (7943); KSWB Inc. (7035); KTLA Inc. (3404); KWGN Inc. (5347); Los Angeles Times Communications LLC (1324); Los Angeles Times International, Ltd. (6079); Los Angeles Times Newspapers, Inc. (0416); Magic T Music Publishing Company (6522); NBBF, LLC (0893); Neocomm, Inc. (7208); New Mass. Media, Inc. (9553); New River Center Maintenance Association, Inc. (5621); Newscom Services, Inc. (4817); Newspaper Readers Agency, Inc. (7335); North Michigan Production Company (5466); North Orange Avenue Properties, Inc. (4056); Oak Brook Productions, Inc. (2598); Orlando Sentinel Communications Company (3775); Patuxent Publishing Company (4223); Publishers Forest Products Co. of Washington (4750); Sentinel Communications News Ventures, Inc. (2027); Shepard's Inc. (7931); Signs of Distinction, Inc. (3603); Southern Connecticut Newspapers, Inc. (1455); Star Community Publishing Group, LLC (5612); Stemweb, Inc. (4276); Sun-Sentinel Company (2684); The Baltimore Sun Company (6880); The Daily Press, Inc. (9368); The Hartford Courant Company (3490); The Morning Call, Inc. (7560); The Other Company LLC (5337); Times Mirror Land and Timber Company (7088); Times Mirror Payroll Processing Company, Inc. (4227); Times Mirror Services Company, Inc. (1326); TMLH 2, Inc. (0720); TMLS I, Inc. (0719); TMS Entertainment Guides, Inc. (6325); Tower Distribution Company (9066); Towering T Music Publishing Company (2470); Tribune Broadcast Holdings, Inc. (4438); Tribune Broadcasting Company (2569); Tribune Broadcasting Holdco, LLC (2534); Tribune Broadcasting News Network, Inc. (1088); Tribune California Properties, Inc. (1629); Tribune Direct Marketing, Inc. (1479); Tribune Entertainment Company (6232); Tribune Entertainment Production Company (5393); Tribune Finance, LLC (2537); Tribune Finance Service Center, Inc. (7844); Tribune License, Inc. (1035); Tribune Los Angeles, Inc. (4522); Tribune Manhattan Newspaper Holdings, Inc. (7279); Tribune Media Net, Inc. (7847); Tribune Media Services, Inc. (1080); Tribune Network Holdings Company (9936); Tribune New York Newspaper Holdings, LLC (7278); Tribune NM, Inc. (9939); Tribune Publishing Company (9720); Tribune Television Company (1634); Tribune Television Holdings, Inc. (1630); Tribune Television New Orleans, Inc. (4055); Tribune Television Northwest, Inc. (2975); ValuMail, Inc. (9512); Virginia Community Shoppers, LLC (4025); Virginia Gazette Companies, LLC (9587); WATL, LLC (7384); WCWN LLC (5982); WDCW Broadcasting, Inc. (8300); WGN Continental Broadcasting Company (9530); WLVI Inc. (8074); WPIX, Inc. (0191); and WTXX Inc. (1268). The Debtors' corporate headquarters and the mailing address for each Debtor is 435 North Michigan Avenue, Chicago, Illinois 60611.

# IN THE UNITED STATES BANKRUPTCY COURT
## FOR THE DISTRICT OF DELAWARE

| | | |
|---|---|---|
| In re: | ) | Chapter 11 |
| | ) | |
| TRIBUNE COMPANY., <u>et al.</u>,[1] | ) | Case No. 08-13431 (KJC) |
| | ) | |
| Debtors. | ) | Jointly Administered |
| | ) | |

## GLOBAL NOTES AND STATEMENT OF LIMITATIONS, METHODS AND DISCLAIMER REGARDING THE DEBTORS' SCHEDULES OF ASSETS AND LIABILITIES AND STATEMENTS OF FINANCIAL AFFAIRS

Tribune Company, <u>et al.</u>,[1] (collectively, the "<u>Debtors</u>") are filing their respective Schedules of Assets and Liabilities (the "<u>Schedules</u>") and Statements of Financial Affairs (the "<u>Statements</u>" and, with the Schedules, the "<u>Schedules and Statements</u>") in the United States Bankruptcy Court for the District of Delaware (the "<u>Bankruptcy Court</u>").  The Debtors, with the assistance of their advisors, prepared the Schedules and Statements in accordance with section 521 of title 11 of the United States Code, 11 U.S.C. §§ 101-1532 (the "<u>Bankruptcy Code</u>") and Rule 1007 of the Federal Rules of Bankruptcy Procedure (the "<u>Bankruptcy Rules</u>").

---

[1] The Debtors in these chapter 11 cases, along with the last four digits of each Debtor's federal tax identification number, are: Tribune Company (0355); 435 Production Company (8865); 5800 Sunset Productions Inc. (5510); Baltimore Newspaper Networks, Inc. (8258); California Community News Corporation (5306); Candle Holdings Corporation (5626); Channel 20, Inc. (7399); Channel 39, Inc. (5256); Channel 40, Inc. (3844); Chicago Avenue Construction Company (8634); Chicago River Production Company (5434); Chicago Tribune Company (3437); Chicago Tribune Newspapers, Inc. (0439); Chicago Tribune Press Service, Inc. (3167); ChicagoLand Microwave Licensee, Inc. (1579); Chicagoland Publishing Company (3237); Chicagoland Television News, Inc. (1352); Courant Specialty Products, Inc. (9221); Direct Mail Associates, Inc. (6121); Distribution Systems of America, Inc. (3811); Eagle New Media Investments, LLC (6661); Eagle Publishing Investments, LLC (6327); forsalebyowner.com corp. (0219); ForSaleByOwner.com Referral Services, LLC (9205); Fortify Holdings Corporation (5628); Forum Publishing Group, Inc. (2940); Gold Coast Publications, Inc. (5505); GreenCo, Inc. (7416); Heart & Crown Advertising, Inc. (9808); Homeowners Realty, Inc. (1507); Homestead Publishing Co. (4903); Hoy, LLC (8033); Hoy Publications, LLC (2352); InsertCo, Inc. (2663); Internet Foreclosure Service, Inc. (6550); JuliusAir Company, LLC (9479); JuliusAir Company II, LLC; KIAH Inc. (4014); KPLR, Inc. (7943); KSWB Inc. (7035); KTLA Inc. (3404); KWGN Inc. (5347); Los Angeles Times Communications LLC (1324); Los Angeles Times International, Ltd. (6079); Los Angeles Times Newspapers, Inc. (0416); Magic T Music Publishing Company (6522); NBBF, LLC (0893); Neocomm, Inc. (7208); New Mass. Media, Inc. (9553); New River Center Maintenance Association, Inc. (5621); Newscom Services, Inc. (4817); Newspaper Readers Agency, Inc. (7335); North Michigan Production Company (5466); North Orange Avenue Properties, Inc. (4056); Oak Brook Productions, Inc. (2598); Orlando Sentinel Communications Company (3775); Patuxent Publishing Company (4223); Publishers Forest Products Co. of Washington (4750); Sentinel Communications News Ventures, Inc. (2027); Shepard's Inc. (7931); Signs of Distinction, Inc. (3603); Southern Connecticut Newspapers, Inc. (1455); Star Community Publishing Group, LLC (5612); Stemweb, Inc. (4276); Sun-Sentinel Company (2684); The Baltimore Sun Company (6880); The Daily Press, Inc. (9368); The Hartford Courant Company (3490); The Morning Call, Inc. (7560); The Other Company LLC (5337); Times Mirror Land and Timber Company (7088); Times Mirror Payroll Processing Company, Inc. (4227); Times Mirror Services Company, Inc. (1326); TMLH 2, Inc. (0720); TMLS I, Inc. (0719); TMS Entertainment Guides, Inc. (6325); Tower Distribution Company (9066); Towering T Music Publishing Company (2470); Tribune Broadcast Holdings, Inc. (4438); Tribune Broadcasting Company (2569); Tribune Broadcasting Holdco, LLC (2534); Tribune Broadcasting News Network, Inc., n/k/a Tribune Washington Bureau Inc. (1088); Tribune California Properties, Inc. (1629); Tribune CNLBC, LLC, f/k/a/ Chicago National League Ball Club, LLC (0347); Tribune Direct Marketing, Inc. (1479); Tribune Entertainment Company (6232); Tribune Entertainment Production Company (5393); Tribune Finance, LLC (2537); Tribune Finance Service Center, Inc. (7844); Tribune License, Inc. (1035); Tribune Los Angeles, Inc. (4522); Tribune Manhattan Newspaper Holdings, Inc. (7279); Tribune Media Net, Inc. (7847); Tribune Media Services, Inc. (1080); Tribune Network Holdings Company (9936); Tribune New York Newspaper Holdings, LLC (7278); Tribune NM, Inc. (9939); Tribune Publishing Company (9720); Tribune Television Company (1634); Tribune Television Holdings, Inc. (1630); Tribune Television New Orleans, Inc. (4055); Tribune Television Northwest, Inc. (2975); ValuMail, Inc. (9512); Virginia Community Shoppers, LLC (4025); Virginia Gazette Companies, LLC (9587); WATL, LLC (7384); WCWN LLC (5982); WDCW Broadcasting, Inc. (8300); WGN Continental Broadcasting Company (9530); WLVI Inc. (8074); WPIX, Inc. (0191); and WTXX Inc. (1268).  The Debtors' corporate headquarters and the mailing address for each Debtor is 435 North Michigan Avenue, Chicago, Illinois 60611.

These Global Notes and Statement of Limitations, Methods and Disclaimer Regarding the Debtors' Schedules and Statements (collectively, the "Global Notes") pertain to, are incorporated by reference in, and comprise an integral part of, all the Schedules and Statements. These Global Notes should be referred to, and reviewed in connection with, any review of the Schedules and Statements.[2]

The Schedules and Statements have been prepared by the Debtors' management and are unaudited and subject to further review and potential adjustment and amendment. In preparing the Schedules and Statements, the Debtors relied on financial data derived from their books and records that was available at the time of preparation. The Debtors have made reasonable efforts to ensure the accuracy and completeness of such financial information, however, subsequent information or discovery of other relevant facts may result in material changes to the Schedules and Statements and inadvertent errors, omissions or inaccuracies may exist. The Debtors reserve all rights to amend or supplement their Schedules and Statements.

**Reservation of Rights**. Nothing contained in the Schedules and Statements or these Global Notes shall constitute a waiver of any of the Debtors' rights or an admission with respect to their chapter 11 cases including, but not limited to, matters involving objections to claims, substantive consolidation, equitable subordination, defenses, characterization or recharacterization of contracts, assumption or rejection of contracts under the provisions of chapter 3 of the Bankruptcy Code and/or causes of action arising under the provisions of chapter 5 of the Bankruptcy Code or any other relevant applicable laws to recover assets or avoid transfers.

**Description of the Cases and "As of" Information Date**. On December 8, 2008, each of the Debtors filed a voluntary petition for relief with the Court under chapter 11 of the Bankruptcy Code, except for Tribune CNLBC, LLC, f/k/a/ Chicago National League Ball Club, LLC, which filed on October 12, 2009. Such filing dates are referred to herein as the "Petition Date." The Debtors are operating their businesses and managing their properties as debtors in possession pursuant to sections 1107(a) and 1108 of the Bankruptcy Code. On December 10, 2008, the Bankruptcy Court entered an order jointly administering these Debtors' chapter 11 cases pursuant to Bankruptcy Rule 1015(b) (with the exception of Tribune CNLBC, LLC, the chapter 11 case of which is jointly administered with the other Debtors' chapter 11 cases by order entered on October 14, 2009).

The Debtors each filed for bankruptcy during the middle of the business day on the applicable Petition Date. As it is impractical to determine assets and liabilities during the middle of a business day, the books were closed as of the end of prior business day with certain adjustments for material, identifiable transactions that occurred between midnight and the filing of the petitions on the applicable Petition Date.

**Basis of Presentation**. The Schedules and Statements, except where otherwise indicated, reflect the assets and liabilities of each Debtor on a nonconsolidated basis where possible. Accordingly,

---

[2]    These Global Notes are in addition to any specific notes contained in each Debtor's Schedules or Statements. The fact that the Debtors have prepared a "General Note" with respect to any of the Schedules and Statements and not to others should not be interpreted as a decision by the Debtors to exclude the applicability of such General Note to any of the Debtors' remaining Schedules and Statements, as appropriate.

the totals listed in the Schedules and Statements may not be comparable to Tribune Company consolidated financial reports prepared for public reporting purposes or otherwise as those reports include Tribune Company and each of its subsidiaries, some of which are not Debtors in these proceedings.

For purposes of the Schedules and Statements, the Debtors used reasonable efforts to attribute the assets and liabilities of each of their businesses to the proper legal entity; however, because the Debtors' accounting systems are designed to report for purposes of operational and managerial decision making, rather than by individual legal entity, it is possible that not all assets or liabilities have been recorded at the correct legal entity on the Schedules and Statements. As such, the Debtors reserve all rights to amend these Schedules and Statements accordingly.

Although these Schedules and Statements may, at times, incorporate information prepared in accordance with generally accepted accounting principles ("GAAP"), the Statements and Schedules neither purport to represent nor reconcile to financial statements otherwise prepared and/or distributed by the Debtors in accordance with GAAP or otherwise. Moreover, given, among other things, the uncertainty surrounding the collection and ownership of certain assets and the valuation and nature of certain liabilities, to the extent that a Debtor shows more assets than liabilities, this is not a conclusion that the Debtor was solvent at the Petition Date or at any time prior to the Petition Date. Likewise, to the extent that a Debtor shows more liabilities than assets, this is not a conclusion that the Debtor was insolvent at the Petition Date or any time prior to the Petition Date.

**Confidentiality**. There may be instances within the Schedules and Statements where names, addresses or amounts have been left blank. Due to the nature of an agreement between the Debtors and the third party, concerns of confidentiality or concerns for the privacy of an individual, the Debtors may have deemed it appropriate and necessary to avoid listing such names, addresses and amounts.

**Consolidated Entity Accounts Payable and Disbursement Systems**. The Debtors use a centralized cash management system to collect funds from customers into their primary concentration accounts and maintain a consolidated accounts payable and disbursements system to pay operating and administrative expenses through various disbursement accounts. The Debtors currently disburse nearly all of their accounts payable and payroll obligations through Tribune Company accounts. Payments made by Tribune Company to third parties on behalf of other affiliated Debtors are reflected as payments to creditors in Statement Question 3b of Tribune Company's Statement of Financial Affairs, although such payments may have been made on behalf of an entity other than Tribune Company.

The Debtors also maintain twelve direct debit accounts for postage payments and tax payments. These accounts are held by various Debtors and are debited by the U.S. Postal Service or various tax authorities in the ordinary course of business. These direct debit disbursements are reflected as payments to creditors in Statement Question 3b of the applicable Debtor. Finally, there are certain other disbursement accounts which have been reflected as payments to creditors in Statement Question 3b of the applicable Debtor.

**Intercompany Claims**.  Receivables and payables among the Debtors and/or the Debtors and non-Debtor subsidiaries of Tribune Company in these cases (each an "Intercompany Receivable" or "Intercompany Payable" and, collectively, the "Intercompany Claims") are reported as assets on Schedule B or liabilities on Schedule F.  These Intercompany Claims are comprised primarily of the following components: 1) concentration of accounts receivable collections from the various Debtors to Tribune Company, 2) accounts payable and payroll disbursements made out of Tribune Company bank accounts on behalf of other Debtors, 3) centrally billed expenses, 4) corporate expense allocations, and 5) accounting for other intercompany transactions.  These Intercompany Claims may or may not result in allowed or enforceable claims by or against a given Debtor, and by listing these claims the Debtors are not indicating a conclusion that the Intercompany Claims are enforceable.  Intercompany Claims may also be subject to set off, recoupment, and netting not reflected in the Schedules.  In situations where there is not an enforceable claim, the assets and/or liabilities of the applicable Debtor may be greater or lesser than the amounts stated herein.  All rights to amend the Intercompany Claims in the Schedules and Statements are reserved.

The Debtors have listed all intercompany payables as unsecured non-priority claims on Schedule F for each applicable Debtor but reserve their rights to later change the characterization, classification, categorization or designation of such claims.

**Insiders**.  For purposes of the Schedules and Statements, the Debtors define "insiders" pursuant to section 101(31) as (a) directors, (b) officers, (c) relatives of directors or officers of the Debtors and (d) any managing agent of the Debtors.  Payments to insiders listed in (a) through (d) above are set forth on Statement 3c.

Persons listed as "insiders" have been included for informational purposes only.  The Debtors do not take any position with respect to whether such individual could successfully argue that he or she is not an "insider" under applicable law, including, without limitation, the federal securities laws, or with respect to any theories of liability or for any other purpose.

**Excluded Accruals/GAAP entries**.  The Debtors' balance sheets reflect liabilities recognized in accordance with GAAP; however, not all such liabilities would result in a claim against the Debtors and thus certain liabilities (including but not limited to certain reserves, deferred charges, and future contract obligations) have not been included in the Debtors' Schedules.  The Debtors have also excluded from the Schedules certain assets that have no book value and certain assets recorded in accordance with GAAP, including those associated with the aforementioned liabilities (such as future contract benefits).  (See Note on Schedule F below for addition information on certain excluded liabilities)  Other immaterial assets and liabilities may also have been excluded.

**Summary of Significant Reporting Policies**.  The following is a summary of certain significant reporting policies:

        a.      **Foreign Currency**.  Unless otherwise indicated, all amounts are reflected in U.S. dollars.

b.    **Current Market Value — Net Book Value**.  In many instances, current market valuations are neither maintained by nor readily available to the Debtors.  It would be prohibitively expensive and unduly burdensome to obtain current market valuations of the Debtors' property interests that are otherwise not readily available.  Accordingly, unless otherwise indicated, the Schedules and Statements reflect the net book values, rather than current market values, of the Debtors' assets as of the Petition Date and may not reflect the net realizable value.  For this reason, amounts ultimately realized will vary, at some times materially, from net book value.

c.    **Paid Claims**.  Pursuant to certain first-day orders issued by the Bankruptcy Court (the "First Day Orders"), the Bankruptcy Court has authorized the Debtors to pay certain outstanding prepetition claims, such as certain employee wages and benefit claims, claims for taxes and fees, claims related to customer programs, critical vendor claims, broker claims, claims of shippers and warehousemen and claims related to insurance policies and premiums.  Unless otherwise stated, these Schedules and Statements reflect (and do not list) prepetition obligations that have been satisfied pursuant to such First Day Orders.  Notwithstanding best efforts, certain claims paid pursuant to a First Day Order may inadvertently be listed in the Schedules and Statements, and the Debtors may pay some of the claims listed on the Schedules and Statements in the ordinary course of business during these cases pursuant to such First Day Orders or other court orders.  To the extent claims listed on the Schedules and Statements have been paid pursuant to an order of the Bankruptcy Court (including the First Day Orders), the Debtors reserve all rights to amend or supplement their Schedules and Statements as is necessary and appropriate.  Moreover, certain of the First Day Orders preserve the rights of parties in interest to dispute any amounts paid pursuant to First Day Orders.  Nothing herein shall be deemed to alter the rights of any party in interest to contest a payment made pursuant to a First Day Order that preserves such right to contest.

d.    **Setoffs**.  The Debtors routinely incur certain setoffs from customers or suppliers in the ordinary course of business.  Setoffs in the ordinary course can result from various items including, but not limited to, intercompany transactions, pricing discrepancies, returns, warranties, refunds and other disputes between the Debtors and their customers and/or suppliers.  These normal setoffs are consistent with the ordinary course of business in the Debtors' industries and can be particularly voluminous, making it unduly burdensome and costly for the Debtors to list such ordinary course setoffs.  Therefore, although such setoffs and other similar rights may have been accounted for when scheduling certain amounts, these ordinary course setoffs are not independently accounted for, and as such, are excluded from the Debtors' Schedules and Statements.

e.    **Credits and Adjustments**.  The claims of individual creditors for, among other things, goods, products, services or taxes are listed as the amounts entered on the Debtors' books and records and may not reflect credits, allowances or other adjustments due from such creditors to the Debtors. The Debtors reserve all of their rights with regard to such credits, allowances and other adjustments, including the right to assert claims objections and/or setoffs with respect to same.

f.    **Accounts Receivable**.  The accounts receivable information listed on Schedule B includes net receivables from the Debtors' customers which receivables are calculated net of any amounts that, as of the Petition Date, may be owed to such customers in the form of rebates, offsets or other price adjustments pursuant to the Debtors' customer program policies and day-to-day operating policies.  In certain cases, a claim may be listed on Schedule F to the extent that a net payable remains to a given customer. Many of the Debtors sell their accounts receivable from advertising customers to Tribune Company, which in turn sells the receivables to Tribune Receivables, LLC ("TREC"), a non-debtor subsidiary of Tribune Company.  TREC has pledged the receivables as security for loans borrowed by it under a securitization facility.  TREC remits the proceeds of the loans to Tribune Company as part of the purchase price for the receivables.

g.    **Mechanics' Liens**.  The inventories, property and equipment listed in these Schedules and Statements are presented without consideration of any mechanics' liens.

h.    **Leases**.  In the ordinary course of business, the Debtors may lease certain fixtures and equipment from certain third party lessors for use in the daily operation of their businesses.  The Debtors' obligations pursuant to capital leases appear on Schedule D and their obligations pursuant to operating leases have been listed on Schedule F.  The underlying lease agreements are listed on Schedule G.  Nothing in the Schedules and Statements is or shall be construed as an admission as to the determination of the legal status of any lease (including whether any lease is a true lease or a financing arrangement), and the Debtors reserve all rights with respect to such issues.

**Undetermined Amounts**.  The description of an amount as "unknown" or "undetermined" is not intended to reflect upon the materiality of such amount.

**Estimates**.  To timely close the books and records of the Debtors as of the Petition Date and to prepare such information on a legal entity basis, the Debtors were required to make certain estimates and assumptions that affect the reported amounts of assets and liabilities and reported revenue and expenses as of the Petition Date.  The Debtors reserve all rights to amend the reported amounts of assets, liabilities, revenue and expenses to reflect changes in those estimates and assumptions.

**Totals**.  The asset totals listed on Schedules A and B represent all known amounts included in the Debtors' books and records as of the Petition Date.  The liability totals listed on Schedule F, however, reflect post-petition payments on prepetition claims made pursuant to First Day Orders, as noted above.  To the extent there are unknown or undetermined amounts, the actual total may be different than the listed total.  Also as noted above, certain liabilities reflected in the books and records in accordance with GAAP, but which would not represent a claim against the Debtors, are not reflected on Schedule F.

**Classifications**.  Listing a claim (a) on Schedule D as "secured," (b) on Schedule E as "priority," (c) on Schedule F as "unsecured priority," or (d) listing a contract or lease on Schedule G as "executory" or "unexpired," does not constitute an admission by the Debtors of the legal rights of the claimant, or a waiver of the Debtors' right to recharacterize or reclassify such claim or contract.

**Claims Description**.  Any failure to designate a claim on a given Debtor's Schedules as "disputed," "contingent," or "unliquidated" does not constitute an admission by the Debtor that such amount is not "disputed," "contingent" or "unliquidated."  The Debtors reserve all rights to dispute, or to assert any offsets or defenses to, any claim reflected on their respective Schedules on any grounds including, without limitation, amount, liability, validity, priority or classification, or to otherwise subsequently designate any claim as "disputed," "contingent" or "unliquidated."  Listing a claim does not constitute an admission of liability by the Debtors, and the Debtors reserve the right to amend the Schedules accordingly.

**Guaranties and Other Secondary Liability Claims**.  The Debtors have used their best efforts to locate and identify guaranties and other secondary liability claims (collectively "Guaranties") in their executory contracts, unexpired leases, secured financing, debt instruments and other such agreements; however, a review of these agreements, specifically the Debtors' leases and contracts, is ongoing.  Where such Guaranties have been identified, they have been included in the relevant Schedule.  The Debtors have reflected the Guaranty obligations for both the primary obligor and the guarantors with respect to their secured financings and debt instruments on Schedule H.  Guaranties with respect to the Debtors' contracts and leases are not included on Schedule H and the Debtors believe that certain Guaranties embedded in the Debtors' executory contracts, unexpired leases, other secured financing, debt instruments and similar agreements may have been inadvertently omitted from the Schedules but that such Guaranties may be identified upon further review.  Therefore, the Debtors reserve their rights to amend the Schedules to the extent additional Guaranties are identified.

**Schedule A**.  Schedule A of a particular Debtor includes solely that Debtor's owned real property.  As noted herein, the values listed for the various properties are the net book values.

**Schedule B**.

*Wearing Apparel*.  The Debtors have a small inventory of branded apparel that is used solely for promotional purposes and is not sold or otherwise distributed for sale by others.  Because of the negligible value of this apparel and the limited quantities maintained by the Debtors, the Debtors have not attempted to assess the value in connection with this Schedule.  Certain Debtors hold

other inventory of branded apparel which is held for sale at company stores and which is listed as Other Inventory under Schedule B.30.

*Intellectual Property*.  The Debtors have more than 17,400 registered copyrights which have not been listed in their response to Schedule B.22.  These copyrights are available in the public domain.  Furthermore, the Debtors have numerous other pieces of unregistered intellectual property which have not been included in Schedule B.22.

*Customer lists*.  All values for customer lists where applicable are included in the amounts listed for general intangibles.

**Schedule D — Creditors Holding Secured Claims**.  Except as otherwise agreed pursuant to a stipulation and agreed order or general order entered by the Bankruptcy Court that is or becomes final, the Debtors reserve their right to dispute or challenge the validity, perfection or immunity from avoidance of any lien purported to be granted or perfected in any specific asset to a creditor listed on Schedule D of any Debtor.  Moreover, although the Debtors may have scheduled claims of various creditors as secured claims for informational purposes, no current valuation of the Debtors' assets in which such creditors may have a lien has been undertaken.  The Debtors reserve all rights to dispute or challenge the secured nature of any such creditor's claim or the characterization of the structure of any such transaction or any document or instrument related to such creditor's claim.  The descriptions provided in Schedule D are intended only to be a summary.

The Debtors have not included on Schedule D parties that may believe their claims are secured through setoff rights, deposit posted by, or on behalf of, the Debtors, inchoate statutory lien rights, or real property lessors, utility companies and other parties which may hold security deposits.

**Schedule E — Creditors Holding Unsecured Priority Claims**.  Listed on the Schedule E for each of the Debtors are claims owing to various taxing authorities to which the Debtors may potentially be liable.  However, certain of such claims may be subject to on-going audits and the Debtors are otherwise unable to determine with certainty the amount of many, if not all, of the remaining claims listed on Schedule E.  Therefore, the Debtors have listed all such claims as unknown in amount, pending final resolution of on-going audits or other outstanding issues.  Other claims listed in Schedule E are claims owing to terminated and/or inactive employees for unclaimed payroll-related checks earned within 180 days of the Petition Date.

The Debtors have not listed on Schedule E any tax, wage or wage-related obligations for which the Debtors have been granted authority to pay pursuant to a First Day Order.  The Debtors believe that all such claims have been or will be satisfied in the ordinary course during these chapter 11 cases pursuant to the authority granted in the relevant First Day Orders.  The Debtors reserve their right to dispute or challenge whether creditors listed on Schedule E are entitled to priority claims.

**Schedule F — Creditors Holding Unsecured Nonpriority Claims**.  The Debtors have attempted to relate all liabilities to each particular Debtor.  As a result of the Debtors'

consolidated operations, however, the reader should review Schedule F for all Debtors in these cases for a complete understanding of the unsecured debts of the Debtors.

Certain creditors owe amounts to the Debtors and, as such, may have valid setoff and recoupment rights with respect to such amounts. Although the Debtors may have taken setoffs into account when scheduling the amounts owed to creditors, the Debtors reserve all rights to challenge such setoff and recoupment rights. The Debtors have not reduced the scheduled claims to reflect any such right of setoff or recoupment and reserve all rights to challenge any setoff and/or recoupment rights asserted. Additionally, certain creditors may assert mechanics', materialman's, or other similar liens against the Debtors for amounts listed on Schedule F. The Debtors reserve their right to dispute or challenge the validity, perfection or immunity from avoidance of any lien purported to be perfected by a creditor listed on Schedule F of any Debtor.

Schedule F contains information regarding pending litigation involving the Debtors. In certain instances, the Debtor that is the subject of the litigation is unclear or undetermined. However, to the extent that litigation involving a particular Debtor has been identified, such information is contained in the Schedule for that Debtor. The amounts for these potential claims are listed as undetermined and marked as contingent, unliquidated and disputed in the Schedules.

While the Debtors maintain general accruals to account for these liabilities in accordance with GAAP, these amounts are estimates and not tracked on a vendor by vendor basis, and as such have not been included on Schedule F. In addition, the Debtors are still finalizing certain payments of prepetition obligations under orders approved by the Bankruptcy Court and those payments would reduce the amounts listed herein.

**Schedule G — Executory Contracts and Unexpired Leases**. The businesses of the Debtors are complex. Although reasonable efforts have been made to ensure the accuracy of Schedule G regarding executory contracts and unexpired leases (collectively the "Agreements"), review is ongoing and inadvertent errors, omissions or over-inclusion may have occurred. The Debtors may have entered into various other types of Agreements in the ordinary course of their businesses, such as indemnity agreements, supplemental agreements, amendments/letter agreements, and confidentiality agreements which may not be set forth in Schedule G. In addition, Schedule G does not include certain confidential agreements which, by their terms, prohibit disclosure of the existence of such agreements. The Debtors have also not listed on Schedule G any customer programs-related obligations for which the Debtors have been granted authority to pay pursuant to a First Day Order. Omission of an Agreement from Schedule G does not constitute an admission that such omitted contract or agreement is not an executory contract or unexpired lease. Schedule G may be amended at any time to add any omitted Agreement. Likewise, the listing of an Agreement on Schedule G does not constitute an admission that such Agreement is an executory contract or unexpired lease or that such Agreement was in effect on the Petition Date or is valid or enforceable. The Agreements listed on Schedule G may have expired or may have been modified, amended, or supplemented from time to time by various amendments, restatements, waivers, estoppel certificates, letter and other documents, instruments and agreements which may not be listed on Schedule G.

Any and all of the Debtors' rights, claims and causes of action with respect to the Agreements listed on Schedule G are hereby reserved and preserved, and as such, the Debtors hereby reserve

all of their rights to (i) dispute the validity, status, or enforceability of any Agreements set forth on Schedule G, (ii) dispute or challenge the characterization of the structure of any transaction, or any document or instrument related to a creditor's claim, including, but not limited to, the Agreements listed on Schedule G and (iii) to amend or supplement such Schedule as necessary.

Certain of the Agreements listed on Schedule G may have been entered into by more than one of the Debtors. Additionally, the specific Debtor obligor(s) to certain of the Agreements could not be specifically ascertained in every circumstance. In such cases, the Debtors made reasonable efforts to identify the correct Debtors' Schedule G on which to list the agreement and, where a contract party remained uncertain, such Agreements have been listed on Schedule G for Tribune Company. Certain of the Agreements may not have been memorialized and could be subject to dispute.

**Schedule H — Co-Debtors**. Certain of the Debtors are co-debtors with respect to the senior facility and the bridge facility. For purposes of Schedule H, only the collateral agent or indenture trustee is listed for such borrowings. Additionally, there may be instances where litigation is brought against multiple legal entities. Where possible, such litigation is listed on Schedule F of the appropriate Debtor and on Schedule H. However, not all such litigation is reflected in Schedule H. Co-debtors and/or co-obligors with respect to leases and contracts are listed on Schedule F as applicable but are not listed on Schedule H.

**Statement of Financial Affairs**. All amounts that remain outstanding to any creditor listed on SOFA 3b or 3c are reflected in Schedule E and F as applicable. Any creditor wishing to verify any outstanding indebtedness should review those Schedules.

*SOFA 2 – Other Income*. From time to time, the Debtor may have de minimis income from sources other than the operation of business that will not appear on SOFA 2.

*SOFA 7 – Gifts*. The Debtors have listed gifts according to the legal entity making the disbursement, however, in certain instances, such disbursement is made on behalf of another debtor entity.

*SOFA 10a – Other Transfers*. In response to Statement Question 10a, the Debtors have listed many transactions that they believe to be ordinary course, but have nonetheless disclosed them out of an abundance of caution.

*SOFA 11 – Closed Financial Accounts*. Certain financial instruments were sold during the applicable period and have been listed in response to Statement Question 2 for Tribune Company.

*SOFA 14 – Property Held for Others*. In the ordinary course of business and in accordance with industry custom, certain Debtors retain a significant amount of ink, newsprint and other materials which are owned by the Debtors' customers or vendors. Such a Debtor generally agrees to pay its vendors if and when such raw materials are actually used by the Debtor, as determined by periodic reconciliation of such amounts between such vendors and the Debtor. All of the Debtors newspapers hold preprinted inserts provided by customers which are awaiting insertion by the Debtors into their products.

B6 Summary (Official Form 6 - Summary) (12/07)

# United States Bankruptcy Court

## _____ District Of <u>Delaware</u>

In re   <u>The Baltimore Sun Company</u> ,            Case No. <u>08-13209</u>
        Debtor

                                                       Chapter <u>11</u>

# SUMMARY OF SCHEDULES

Indicate as to each schedule whether that schedule is attached and state the number of pages in each.  Report the totals from Schedules A, B, D, E, F, I, and J in the boxes provided.  Add the amounts from Schedules A and B to determine the total amount of the debtor's assets.  Add the amounts of all claims from Schedules D, E, and F to determine the total amount of the debtor's liabilities.  Individual debtors also must complete the "Statistical Summary of Certain Liabilities and Related Data" if they file a case under chapter 7, 11, or 13.

| NAME OF SCHEDULE | ATTACHED (YES/NO) | NO. OF SHEETS | ASSETS | LIABILITIES | OTHER |
|---|---|---|---|---|---|
| A - Real Property | | 1 | $     40,863,049.00 | | |
| B - Personal Property | | 14 | $  2,330,356,679.63 | | |
| C - Property Claimed as Exempt | | 1 | | | |
| D - Creditors Holding Secured Claims | | 1 | | $            0.00 | |
| E - Creditors Holding Unsecured Priority Claims (Total of Claims on Schedule E) | | 4 | | $          240.35 | |
| F - Creditors Holding Unsecured Nonpriority Claims | | 185 | | $   1,558,660,412.28 | |
| G - Executory Contracts and Unexpired Leases | | 133 | | | |
| H - Codebtors | | 4 | | | |
| I - Current Income of Individual Debtor(s) | No | | | | $       N/A |
| J - Current Expenditures of Individual Debtors(s) | No | | | | $       N/A |
| **TOTAL** | | 343 | $  2,371,219,728.63 | $   1,558,660,652.63 | |

B6A (Official Form 6A) (12/07)

In re   The Baltimore Sun Company                          ,          Case No.   08-13209
               **Debtor**                                                              **(If known)**

# SCHEDULE A – REAL PROPERTY

    Except as directed below, list all real property in which the debtor has any legal, equitable, or future interest, including all property owned as a co-tenant, community property, or in which the debtor has a life estate. Include any property in which the debtor holds rights and powers exercisable for the debtor's own benefit. If the debtor is married, state whether the husband, wife, both, or the marital community own the property by placing an "H," "W," "J," or "C" in the column labeled "Husband, Wife, Joint, or Community." If the debtor holds no interest in real property, write "None" under "Description and Location of Property."

    **Do not include interests in executory contracts and unexpired leases on this schedule. List them in Schedule G - Executory Contracts and Unexpired Leases.**

    If an entity claims to have a lien or hold a secured interest in any property, state the amount of the secured claim. See Schedule D. If no entity claims to hold a secured interest in the property, write "None" in the column labeled "Amount of Secured Claim."

    If the debtor is an individual or if a joint petition is filed, state the amount of any exemption claimed in the property only in Schedule C - Property Claimed as Exempt.

| DESCRIPTION AND LOCATION OF PROPERTY | NATURE OF DEBTOR'S INTEREST IN PROPERTY | HUSBAND, WIFE, JOINT, OR COMMUNITY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY, WITHOUT DEDUCTING ANY SECURED CLAIM OR EXEMPTION | AMOUNT OF SECURED CLAIM |
|---|---|---|---|---|
| Warehouse at 3400 Carlins Park Dr., Baltimore, MD | Fee Simple | | $40,863,049.00 | None |
| | | Total ▶ | $ 40,863,049.00 | |

(Report also on Summary of Schedules.)

The value stated above is net book value.

B6B (Official Form 6B) (12/07)

In re  **The Baltimore Sun Company**                              ,          Case No.  **08-13209**
                          **Debtor**                                                                                     **(If known)**

# SCHEDULE B – PERSONAL PROPERTY

Except as directed below, list all personal property of the debtor of whatever kind. If the debtor has no property in one or more of the categories, place an "x" in the appropriate position in the column labeled "None." If additional space is needed in any category, attach a separate sheet properly identified with the case name, case number, and the number of the category. If the debtor is married, state whether the husband, wife, both, or the marital community own the property by placing an "H," "W," "J," or "C" in the column labeled "Husband, Wife, Joint, or Community." If the debtor is an individual or a joint petition is filed, state the amount of any exemptions claimed only in Schedule C - Property Claimed as Exempt.

**Do not list interests in executory contracts and unexpired leases on this schedule. List them in Schedule G - Executory Contracts and Unexpired Leases.**

If the property is being held for the debtor by someone else, state that person's name and address under "Description and Location of Property."  If the property is being held for a minor child, simply state the child's initials and the name and address of the child's parent or guardian, such as "A.B., a minor child, by John Doe, guardian," Do not disclose the child's name.  See 11 U.S.C. § 112 and Fed. R. Bankr. P. 1007(m).

| TYPE OF PROPERTY | N O N E | DESCRIPTION AND LOCATION OF PROPERTY | HUSBAND, WIFE, JOINT, OR COMMUNITY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY, WITH-OUT DEDUCTING ANY SECURED CLAIM OR EXEMPTION |
|---|---|---|---|---|
| 1. Cash on hand. | | Petty Cash | | $10,000.00 |
| 2. Checking, savings or other financial accounts, certificates of deposit, or shares in banks, savings and loan, thrift, building and loan, and homestead associations, or credit unions, brokerage houses, or coopratives. | | See attached rider | | $397,703.33 |
| 3. Security deposits with public utilities, telephone companies, landlords, and others. | | 120020 - Deposits | | $61,664.93 |
| 4. Household goods and furnishings, including audio, video, and computer equipment. | X | | | |
| 5. Books; pictures and other art objects; antiques; stamp, coin, record, tape, compact disc, and other collections or collectibles. | X | | | |
| 6. Wearing apparel. | X | | | |
| 7. Furs and jewelry. | X | | | |
| 8. Firearms and sports, photographic, and other hobby equipment. | X | | | |
| 9. Interests in insurance policies. Name insurance company of each policy and itemize surrender or refund value of each. | X | | | |
| 10. Annuities. Itemize and name each issuer. | X | | | |

B6B (Official Form 6B) (12/07) – Cont.

In re  The Baltimore Sun Company _____ ,          Case No. 08-13209 _____
                          **Debtor**                                                              **(If known)**

# SCHEDULE B – PERSONAL PROPERTY
## (Continuation Sheet)

| TYPE OF PROPERTY | N O N E | DESCRIPTION AND LOCATION OF PROPERTY | HUSBAND, WIFE, JOINT, OR COMMUNITY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY, WITH-OUT DEDUCTING ANY SECURED CLAIM OR EXEMPTION |
|---|---|---|---|---|
| 11. Interests in an education IRA as defined in 26 U.S.C. § 530(b)(1) or under a qualified State tuition plan as defined in 26 U.S.C. § 529(b)(1). Give particulars. (File separately the record(s) of any such interest(s). 11 U.S.C. § 521(c).) | X | | | |
| 12. Interests in IRA, ERISA, Keogh, or other pension or profit sharing plans. Give particulars. | X | | | |
| 13. Stock and interests in incorporated and unincorporated businesses. Itemize. | | See attached rider | | $387,031,501.40 |
| 14. Interests in partnerships or joint ventures. Itemize. | X | | | |
| 15. Government and corporate bonds and other negotiable and nonnegotiable instruments. | X | | | |
| 16. Accounts receivable. | | See attached rider | | $1,848,243,852.21 |
| 17. Alimony, maintenance, support, and property settlements to which the debtor is or may be entitled. Give particulars. | X | | | |
| 18. Other liquidated debts owed to debtor including tax refunds. Give particulars. | X | | | |
| 19. Equitable or future interests, life estates, and rights or powers exercisable for the benefit of the debtor other than those listed in Schedule A - Real Property. | X | | | |
| 20. Contingent and noncontingent interests in estate of a decedent, death benefit plan, life insurance policy, or trust. | | 156010 - CSV life ins | | $258,409.70 |

B6B (Official Form 6B) (12/07) – Cont.

In re  The Baltimore Sun Company                          ,              Case No. 08-13209
                    **Debtor**                                                        **(If known)**

# SCHEDULE B – PERSONAL PROPERTY
## (Continuation Sheet)

| TYPE OF PROPERTY | N O N E | DESCRIPTION AND LOCATION OF PROPERTY | HUSBAND, WIFE, JOINT, OR COMMUNITY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY, WITH-OUT DEDUCTING ANY SECURED CLAIM OR EXEMPTION |
|---|---|---|---|---|
| 21. Other contingent and unliquidated claims of every nature, including tax refunds, counterclaims of the debtor, and rights to setoff claims. Give estimated value of each. | X | | | |
| 22. Patents, copyrights, and other intellectual property. Give particulars. | | See attached rider | | Undetermined |
| 23. Licenses, franchises, and other general intangibles. Give particulars. | | See attached rider | | $21,435,741.72 |
| 24. Customer lists or other compilations containing personally identifiable information (as defined in 11 U.S.C. § 101(41A)) provided to the debtor by individuals in connection with obtaining a product or service from the debtor primarily for personal, family, or household purposes. | X | | | |
| 25. Automobiles, trucks, trailers, and other vehicles and accessories. | | See attached rider | | -$2.70 |
| 26. Boats, motors, and accessories. | X | | | |
| 27. Aircraft and accessories. | X | | | |
| 28. Office equipment, furnishings, and supplies. | | See attached rider | | $2,910,922.64 |
| 29. Machinery, fixtures, equipment, and supplies used in business. | | See attached rider | | $43,198,730.47 |
| 30. Inventory. | | See attached rider | | $2,680,239.93 |
| 31. Animals. | X | | | |
| 32. Crops - growing or harvested. Give particulars. | X | | | |
| 33. Farming equipment and implements. | X | | | |
| 34. Farm supplies, chemicals, and feed. | X | | | |

**B6B (Official Form 6B) (12/07) – Cont.**

In re   **The Baltimore Sun Company**                              ,              Case No. **08-13209**
                          **Debtor**                                                                              **(If known)**

# SCHEDULE B – PERSONAL PROPERTY
### (Continuation Sheet)

| TYPE OF PROPERTY | N O N E | DESCRIPTION AND LOCATION OF PROPERTY | HUSBAND, WIFE, JOINT, OR COMMUNITY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY, WITH-OUT DEDUCTING ANY SECURED CLAIM OR EXEMPTION |
|---|---|---|---|---|
| 35. Other personal property of any kind not already listed. Itemize. | | See attached rider | | $24,127,916.00 |
| | | | | |

                                          ___3___ continuation sheets attached     Total ▶ | $ 2,330,356,679.63

(Include amounts from any continuation
sheets attached. Report total also on
Summary of Schedules.)

**In re: The Baltimore Sun Company**                                          **Case No. 08-13209**

### SCHEDULE B -PERSONAL PROPERTY
#### Rider B.2 -  Bank Accounts

| BANK | ADDRESS | ACCOUNT TYPE | ACCOUNT NUMBER | BALANCE |
|---|---|---|---|---|
| JPMorgan Chase Bank | One Chase Plaza, Fl 7 New York, NY  10005 | Direct Debit - Postage - Postage | ************856 | $0.00 |
| JPMorgan Chase Bank | One Chase Plaza, Fl 7 New York, NY  10005 | Other Receivables - Circulation | ************010 | $0.00 |
| Bank of America | 135 S. LaSalle Street Chicago, IL 60603 | Other Receivables - Circulation Depository | *******409 | $0.00 |
| Bank of America | 135 S. LaSalle Street Chicago, IL 60603 | Receivables Facility - Advertising | *******229 | $0.00 |
| M&T Bank | 25 S. Charles St. Baltimore, MD  21201 | M&T - Other Receivables - | *****065 | $0.00 |
| M&T Bank | 25 S. Charles St. Baltimore, MD  21201 | M&T - Other Receivables - | *****111 | $0.00 |
| M&T Bank | 25 S. Charles St. Baltimore, MD  21201 | M&T - Other Receivables - | *****845 | $0.00 |
| M&T Bank | 25 S. Charles St. Baltimore, MD  21201 | M&T - Other Receivables - | *****790 | $0.00 |
| M&T Bank | 25 S. Charles St. Baltimore, MD  21201 | M&T - Other Receivables - | *******815 | $0.00 |
| M&T Bank | 25 S. Charles St. Baltimore, MD  21201 | M&T - Other Receivables - | *****362 | $0.00 |
| M&T Bank | 25 S. Charles St. Baltimore, MD  21201 | M&T - Other Receivables - | ******649 | $0.00 |
| M&T Bank | 25 S. Charles St. Baltimore, MD  21201 | Other Receivables - Depository | *****781 | $397,703.33 |

**Total**  **$397,703.33**

**In re: The Baltimore Sun Company**                                      **Case No. 08-13209**
**NOT A RIDER**

### SCHEDULE B -PERSONAL PROPERTY
### Rider B.13 - Stocks and interests in incorporated businesses

| NAME OF BUSINESS | Net Book Value |
|---|---|
| 153030 - Investment in Homestead | $2.00 |
| 153450 - Investment In Sub-TM Lic Inc | $386,059,932.40 |
| 153601 - Fast Signs | $971,567.00 |

|  | Total | $387,031,501.40 |
|---|---|---|

**In re: The Baltimore Sun Company**                                                      **Case No. 08-13209**

## SCHEDULE B -PERSONAL PROPERTY
### Rider B.16 - Accounts Receivable

| DESCRIPTION | VALUE |
|---|---|
| 102000 - Advertising Receivable | $25,769,561.16 |
| 102099 - Securitized Receivables | -$24,382,485.39 |
| 102200 - Circ Receivable - Agents | $1,260,784.43 |
| 102220 - Circ Receivable - Drivers | $82,501.00 |
| 102240 - Circ Receivable - Other | $143,806.62 |
| 102250 - Circ Receivable - Single Copy | $1,704,060.63 |
| 102260 - Circ Receivable - Stores | $370,570.43 |
| 102270 - Circ Rcvbl - Subscriber Debits | $442,101.64 |
| 102900 - Biweekly with a Lag Advance | $322,268.55 |
| 102930 - Other Employee Advances | $393.70 |
| 102700 - Other A/R | $18,987.66 |
| 102715 - A/R Barter Revenue | $103,997.50 |
| 102720 - A/R Miscellaneous Receivable | $100.00 |
| 102723 - A/R Bulk Distribution Services | $242,097.62 |
| 102735 - A/R Production Receivable | -$1,213.40 |
| 102745 - A/R Commercial Printing | $1,445,621.65 |
| 103110 - Allow - Bad Debts-Advertising | -$1,529,304.38 |
| 103430 - Adv Rate Adjustments Reserve | -$933,967.56 |
| 103500 - Allow - Bad Debts-Circulation | -$660,492.92 |
| Intercompany Receivable from Forsalebyowner.com Corp. | $831.61 |
| Intercompany Receivable from Los Angeles Times Communications LLC | $321,101.31 |
| Intercompany Receivable from Signs of Distinction, Inc. | $0.93 |
| Intercompany Receivable from The Daily Press, Inc. | $110,897.17 |
| Intercompany Receivable from The Hartford Courant Company | $3,499.12 |
| Intercompany Receivable from The Morning Call, Inc. | $80,249.33 |
| Intercompany Receivable from Tribune Company | $1,493,557,633.89 |
| Intercompany Receivable from Tribune Entertainment Company | $88.94 |
| Intercompany Receivable from Tribune Publishing Company | $349,764,120.30 |
| Intercompany Receivable from Tribune Television Northwest, Inc. | $825.31 |
| Intercompany Receivable from WDCW Broadcasting, Inc. | $5,215.36 |

**Total:**    $1,848,243,852.21

In re: The Baltimore Sun Company                                                    Case No. 08-13209

## SCHEDULE B -PERSONAL PROPERTY
### Rider B.22 - Patents, copyrights, and other intellectual property

| U.S. Trademark | Serial No. | Application Date | Value | Owner |
|---|---|---|---|---|
| B | 77377456 | 1/22/2008 | Undetermined | The Baltimore Sun Company |
| B | 77377408 | 1/22/2008 | Undetermined | The Baltimore Sun Company |
| B FREE DAILY | 77377315 | 1/22/2008 | Undetermined | The Baltimore Sun Company |
| B FREE DAILY Logo | 77421210 | 3/13/2008 | Undetermined | The Baltimore Sun Company |
| B Logo | 77421249 | 3/13/2008 | Undetermined | The Baltimore Sun Company |
| BALTIMORESUN.COM BRAND BUILDERS | 3387464 | 2/26/2008 | Undetermined | The Baltimore Sun Company |
| INCREMENTAL BRAND DEVELOPMENT | 2657307 | 12/3/2002 | Undetermined | The Baltimore Sun Company |
| SUN PEOPLE KNOW | 3434197 | 5/27/2008 | Undetermined | The Baltimore Sun Company |
| THE BALTIMORE SUN | 77144023 | 3/28/2007 | Undetermined | The Baltimore Sun Company |
| THE SUN LIGHT FOR ALL & Design | 3465142 | 7/15/2008 | Undetermined | The Baltimore Sun Company |
| WHERE MARYLAND COMES ALIVE | 2914405 | 12/28/2004 | Undetermined | The Baltimore Sun Company |

| Domain Name | Value | Owner |
|---|---|---|
| ANNEARUNDEL.INFO | Undetermined | The Baltimore Sun Company |
| BALTIMOREFORECAST.COM | Undetermined | The Baltimore Sun Company |
| BALTIMORESUN.BIZ | Undetermined | The Baltimore Sun Company |
| BALTIMORESUN.COM | Undetermined | The Baltimore Sun Company |
| BALTIMORESUN.INFO | Undetermined | The Baltimore Sun Company |
| BALTIMORESUN.JOBS | Undetermined | The Baltimore Sun Company |
| BALTIMORESUN.MOBI | Undetermined | The Baltimore Sun Company |
| BALTIMORESUN.NET | Undetermined | The Baltimore Sun Company |
| BALTIMORESUNSTORE.COM | Undetermined | The Baltimore Sun Company |
| BALTSUN.BIZ | Undetermined | The Baltimore Sun Company |
| BALTSUN.COM | Undetermined | The Baltimore Sun Company |
| BALTSUN.MOBI | Undetermined | The Baltimore Sun Company |
| HOWARD.BIZ | Undetermined | The Baltimore Sun Company |
| INNERHARBOR.INFO | Undetermined | The Baltimore Sun Company |
| MARYLANDFORECAST.COM | Undetermined | The Baltimore Sun Company |
| MARYLANDWEATHER.COM | Undetermined | The Baltimore Sun Company |
| PATUXENT.COM | Undetermined | The Baltimore Sun Company |
| READINGBY9.COM | Undetermined | The Baltimore Sun Company |
| READINGBYNINE.COM | Undetermined | The Baltimore Sun Company |
| SUNSPOT.BIZ | Undetermined | The Baltimore Sun Company |
| SUNSPOT.INFO | Undetermined | The Baltimore Sun Company |
| SUNSPOT.NET | Undetermined | The Baltimore Sun Company |

**In re: The Baltimore Sun Company**                                      **Case No. 08-13209**

**SCHEDULE B -PERSONAL PROPERTY**
**Rider B.23 - Licenses, franchises and general intangibles**

| DESCRIPTION | Net Book Value |
|---|---|
| 143050 - Software | $19,180,894.81 |
| 148090 - Accum Depr-Software | -$10,750,390.58 |
| 152530 - Intang - Subscriber | $24,600,000.00 |
| 152960 - Accum - Subscriber | -$11,594,762.51 |
| **Total:** | **$21,435,741.72** |

**In re: The Baltimore Sun Company**                                    **Case No. 08-13209**

## SCHEDULE B -PERSONAL PROPERTY
### Rider B.25 - Automobiles and other vehicles

| DESCRIPTION | Net Book Value |
|---|---|
| 143090 - Autos | $236,802.90 |
| 143100 - Trucks | $409,126.53 |
| 148120 - Accum Depr - Autos | -$236,804.16 |
| 148125 - Accum Deprec - Trucks | -$409,127.97 |

| | |
|---|---|
| **Total** | **-$2.70** |

**In re: The Baltimore Sun Company**                                                      **Case No. 08-13209**

**SCHEDULE B -PERSONAL PROPERTY**
**Rider B.28 - Office equipment, furnishings and supplies**

| DESCRIPTION | NET BOOK VALUE |
|---|---|
| 143030 - Office Equipment | $1,942,713.34 |
| 143040 - Computer Equipment | $16,441,778.77 |
| 145000 - Furniture & Fixtures | $4,742,642.53 |
| 148040 - Accum Depr-Furniture & Fixture | -$4,066,034.18 |
| 148050 - Accum Depr-Office Equipment | -$1,698,619.61 |
| 148060 - Accum Depr-Comp Equipment | -$14,451,558.21 |

**Total:** $2,910,922.64

**In re: The Baltimore Sun Company**                                                                                    **Case No. 08-13209**

### SCHEDULE B -PERSONAL PROPERTY
### Rider B.29 - Machinery, fixtures, equipment and supplies used in business

| DESCRIPTION | NET BOOK VALUE |
|---|---|
| 105330 - Camera supplies | $0.00 |
| 105380 - Gas/Oil | $13,346.22 |
| 105410 - Plastic Bags | $65,436.42 |
| 105515 - Engineering/Maint/Spare Parts | $0.00 |
| 143000 - Machinery and Equipment | $4,581,036.92 |
| 143010 - Production Equipment | $5,307,352.99 |
| 143060 - Prepress | $3,281,710.92 |
| 143070 - Pressroom | $63,454,221.58 |
| 143110 - Newspaper Plant Equipment | $9,530,368.04 |
| 143120 - Other Equipment | $2,059,963.39 |
| 147000 - CIP | $1,195,573.05 |
| 148020 - Accum Depr-Machinery&Equip | -$2,966,533.54 |
| 148030 - Accum Depr-Production Equip | -$12,434,732.43 |
| 148080 - Accum Depr-Other Equip | -$1,857,878.47 |
| 148100 - Accum Depr-Prepress | -$1,954,464.29 |
| 148110 - Accum Depr-Pressroom | -$27,076,670.33 |

**Total:** **$43,198,730.47**

**In re: The Baltimore Sun Company**                                      **Case No. 08-13209**

**SCHEDULE B -PERSONAL PROPERTY**
**Rider B.30 - Inventory**

| DESCRIPTION | NET BOOK VALUE |
|---|---|
| 105000 - General Newsprint Inventory | $646,544.89 |
| 105005 - General Newsprint Inventory #2 | $871,815.62 |
| 105010 - Special Paper Newsprint #1 | $142,349.91 |
| 105020 - Special Paper Newsprint #2 | $140,313.77 |
| 105025 - Magazine Paper Inventory | $0.00 |
| 105030 - Reserve LIFO | -$1,131,278.88 |
| 105060 - Newsprint in Transit | $1,836,311.96 |
| 105110 - Color Ink Inventory | $174,182.66 |

**Total:** $2,680,239.93

**In re: The Baltimore Sun Company**                                            **Case No. 08-13209**

**SCHEDULE B -PERSONAL PROPERTY**
**Rider B.35 - Other personal property of any kind**

| DESCRIPTION | NET BOOK VALUE |
|---|---:|
| 106040 - Prepaid Postage | $38,252.90 |
| 106265 - Prepaid Property Taxes | $707,476.21 |
| 106610 - Prepaid Airfare | $15.00 |
| 106660 - Prepaid Expenses-Other | -$17,296.18 |
| 106670 - Prepaid Marketing Expenses | $94,954.00 |
| 142000 - Building/Leaseholds | $30,826,047.77 |
| 148010 - Accum Depr-Bldg/Improvements | -$8,959,370.89 |
| 156080 - Long Term Pension/Non Union | $1,476,756.19 |
| 156090 - Long Term Pension/Union | -$38,919.00 |

|  | Total: | $24,127,916.00 |
|---|---|---:|

**B6C (Official Form 6C) (12/07)**

In re  **The Baltimore Sun Company**                ,          Case No.  **08-13209**
            **Debtor**                                                    **(If known)**

# SCHEDULE C – PROPERTY CLAIMED AS EXEMPT

Debtor claims the exemptions to which debtor is entitled under:
(Check one box)

☐ 11 U.S.C. § 522(b)(2)
☐ 11 U.S.C. § 522(b)(3)

☐ Check if debtor claims a homestead exemption that exceeds $136,875.

| DESCRIPTION OF PROPERTY | SPECIFY LAW PROVIDING EACH EXEMPTION | VALUE OF CLAIMED EXEMPTION | CURRENT VALUE OF PROPERTY WITHOUT DEDUCTING EXEMPTION |
|---|---|---|---|
| None | | | |

B6D (Official Form 6D) (12/07)

In re    The Baltimore Sun Company            ,                    Case No. 08-13209
_____                  _____
                    **Debtor**                                              **(if known)**

# SCHEDULE D - CREDITORS HOLDING SECURED CLAIMS

State the name, mailing address, including zip code, and last four digits of any account number of all entities holding claims secured by property of the debtor as of the date of filing of the petition. The complete account number of any account the debtor has with the creditor is useful to the trustee and the creditor and may be provided if the debtor chooses to do so. List creditors holding all types of secured interests such as judgment liens, garnishments, statutory liens, mortgages, deeds of trust, and other security interests.

List creditors in alphabetical order to the extent practicable. If a minor child is the creditor, state the child's initials and the name and address of the child's parent or guardian, such as "A.B., a minor child by John Doe, guardian." Do not disclose the child's name. See 11 U.S.C. § 112. and Fed. R. Bankr. P. 1007(m). If all secured creditors will not fit on this page, use the continuation sheet provided.

If any entity other than a spouse in a joint case may be jointly liable on a claim, place an "X" in the column labeled "Codebtor," include the entity on the appropriate schedule of creditors, and complete Schedule H – Codebtors. If a joint petition is filed, state whether the husband, wife, both of them, or the marital community may be liable on each claim by placing an "H," "W," "J," or "C" in the column labeled "Husband, Wife, Joint, or Community."

If the claim is contingent, place an "X" in the column labeled "Contingent." If the claim is unliquidated, place an "X" in the column labeled "Unliquidated." If the claim is disputed, place an "X" in the column labeled "Disputed." (You may need to place an "X" in more than one of these three columns.)

Total the columns labeled "Amount of Claim Without Deducting Value of Collateral" and "Unsecured Portion, if Any" in the boxes labeled "Total(s)" on the last sheet of the completed schedule. Report the total from the column labeled "Amount of Claim Without Deducting Value of Collateral" also on the Summary of Schedules and, if the debtor is an individual with primarily consumer debts, report the total from the column labeled "Unsecured Portion, if Any" on the Statistical Summary of Certain Liabilities and Related Data.

☐    Check this box if debtor has no creditors holding secured claims to report on this Schedule D.

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE AND AN ACCOUNT NUMBER *(See instructions above.)* | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED, NATURE OF LIEN, AND DESCRIPTION AND VALUE OF PROPERTY SUBJECT TO LIEN | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM WITHOUT DEDUCTING VALUE OF COLLATERAL | UNSECURED PORTION, IF ANY |
|---|---|---|---|---|---|---|---|---|
| ACCOUNT NO. Barclays Bank PLC, as Administrative Agent 200 Park Ave, 5th Floor New York, NY 10166 | | | MD Dept of Assessment and Taxation UCC Filing Statement number 181346948 dated 07/07/2008 | X | X | X | Undetermined | Undetermined |
| | | | VALUE $ Undetermined | | | | | |
| ACCOUNT NO. Ervin Leasing Company 3893 Research Park Dr Ann Arbor, MI 48108 | | | MD Dept of Assessment and Taxation UCC Filing Statement number 181341943 dated 05/09/2008 | X | X | X | Undetermined | Undetermined |
| | | | VALUE $ Undetermined | | | | | |
| ACCOUNT NO. Ervin Leasing Company 3893 Research Park Dr Ann Arbor, MI 48108 | | | MD Dept of Assessment and Taxation UCC Filing Statement number 181349599 dated 08/01/2008 | X | X | X | Undetermined | Undetermined |
| | | | VALUE $ Undetermined | | | | | |

_0_  continuation sheets attached

Subtotal ▶
(Total of this page)

Total ▶
(Use only on last page)

| | |
|---|---|
| $ 0.00 | $0.00 |
| $ 0.00 | $0.00 |

(Report also on Summary of Schedules.)

(If applicable, report also on Statistical Summary of Certain Liabilities and Related Data.)

B6E (Official Form 6E) (12/07)

In re   The Baltimore Sun Company                      ,          Case No. 08-13209                          
                    **Debtor**                                                                    **(if known)**

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS

A complete list of claims entitled to priority, listed separately by type of priority, is to be set forth on the sheets provided. Only holders of unsecured claims entitled to priority should be listed in this schedule. In the boxes provided on the attached sheets, state the name, mailing address, including zip code, and last four digits of the account number, if any, of all entities holding priority claims against the debtor or the property of the debtor, as of the date of the filing of the petition. Use a separate continuation sheet for each type of priority and label each with the type of priority.

The complete account number of any account the debtor has with the creditor is useful to the trustee and the creditor and may be provided if the debtor chooses to do so. If a minor child is a creditor, state the child's initials and the name and address of the child's parent or guardian, such as "A.B., a minor child by John Doe, guardian." Do not disclose the child's name. See 11 U.S.C. § 112. and Fed. R. Bankr. P. 1007(m).

If any entity other than a spouse in a joint case may be jointly liable on a claim, place an "X" in the column labeled "Codebtor," include the entity on the appropriate schedule of creditors, and complete Schedule H-Codebtors. If a joint petition is filed, state whether the husband, wife, both of them, or the marital community may be liable on each claim by placing an "H," "W," "J," or "C" in the column labeled "Husband, Wife, Joint, or Community." If the claim is contingent, place an "X" in the column labeled "Contingent." If the claim is unliquidated, place an "X" in the column labeled "Unliquidated." If the claim is disputed, place an "X" in the column labeled "Disputed." (You may need to place an "X" in more than one of these three columns.)

Report the total of claims listed on each sheet in the box labeled "Subtotals" on each sheet. Report the total of all claims listed on this Schedule E in the box labeled "Total" on the last sheet of the completed schedule. Report this total also on the Summary of Schedules.

Report the total of amounts entitled to priority listed on each sheet in the box labeled "Subtotals" on each sheet. Report the total of all amounts entitled to priority listed on this Schedule E in the box labeled "Totals" on the last sheet of the completed schedule. Individual debtors with primarily consumer debts report this total also on the Statistical Summary of Certain Liabilities and Related Data.

Report the total of amounts <u>not</u> entitled to priority listed on each sheet in the box labeled "Subtotals" on each sheet. Report the total of all amounts not entitled to priority listed on this Schedule E in the box labeled "Totals" on the last sheet of the completed schedule. Individual debtors with primarily consumer debts report this total also on the Statistical Summary of Certain Liabilities and Related Data.

☐   Check this box if debtor has no creditors holding unsecured priority claims to report on this Schedule E.

## TYPES OF PRIORITY CLAIMS (Check the appropriate box(es) below if claims in that category are listed on the attached sheets)

☐   **Domestic Support Obligations**

Claims for domestic support that are owed to or recoverable by a spouse, former spouse, or child of the debtor, or the parent, legal guardian, or responsible relative of such a child, or a governmental unit to whom such a domestic support claim has been assigned to the extent provided in 11 U.S.C. § 507(a)(1).

☐   **Extensions of credit in an involuntary case**

Claims arising in the ordinary course of the debtor's business or financial affairs after the commencement of the case but before the earlier of the appointment of a trustee or the order for relief. 11 U.S.C. § 507(a)(3).

☐   **Wages, salaries, and commissions**

Wages, salaries, and commissions, including vacation, severance, and sick leave pay owing to employees and commissions owing to qualifying independent sales representatives up to $10,950* per person earned within 180 days immediately preceding the filing of the original petition, or the cessation of business, whichever occurred first, to the extent provided in 11 U.S.C. § 507(a)(4).

☐   **Contributions to employee benefit plans**

Money owed to employee benefit plans for services rendered within 180 days immediately preceding the filing of the original petition, or the cessation of business, whichever occurred first, to the extent provided in 11 U.S.C. § 507(a)(5).

**B6E (Official Form 6E) (12/07) – Cont.**

**In re**  **The Baltimore Sun Company** _____ ,          **Case No. 08-13209** _____
                                      **Debtor**                                                           **(if known)**

☐   **Certain farmers and fishermen**

    Claims of certain farmers and fishermen, up to $5,400* per farmer or fisherman, against the debtor, as provided in 11 U.S.C. § 507(a)(6).

☐   **Deposits by individuals**

    Claims of individuals up to $2,425* for deposits for the purchase, lease, or rental of property or services for personal, family, or household use, that were not delivered or provided. 11 U.S.C. § 507(a)(7).

☒   **Taxes and Certain Other Debts Owed to Governmental Units**

    Taxes, customs duties, and penalties owing to federal, state, and local governmental units as set forth in 11 U.S.C. § 507(a)(8).

☐   **Commitments to Maintain the Capital of an Insured Depository Institution**

    Claims based on commitments to the FDIC, RTC, Director of the Office of Thrift Supervision, Comptroller of the Currency, or Board of Governors of the Federal Reserve System, or their predecessors or successors, to maintain the capital of an insured depository institution. 11 U.S.C. § 507 (a)(9).

☐   **Claims for Death or Personal Injury While Debtor Was Intoxicated**

    Claims for death or personal injury resulting from the operation of a motor vehicle or vessel while the debtor was intoxicated from using alcohol, a drug, or another substance. 11 U.S.C. § 507(a)(10).

 

    * Amounts are subject to adjustment on April 1, 2010, and every three years thereafter with respect to cases commenced on or after the date of adjustment**.**

     **_1_  continuation sheets attached**

B6E (Official Form 6E) (12/07) – Cont.

In re  **The Baltimore Sun Company**                    ,        Case No.   08-13209
                  **Debtor**                                                            **(if known)**

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS

(Continuation Sheet)

                                          **Type of Priority for Claims Listed on This Sheet**

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER *(See instructions above.)* | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM | AMOUNT ENTITLED TO PRIORITY | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY |
|---|---|---|---|---|---|---|---|---|---|
| Account No.<br><br>Hasson,William D | | | Unclaimed Checks | | | | $3.80 | $3.80 | |
| Account No.<br><br>Schoppert,Robert F | | | Unclaimed Checks | | | | $236.55 | $236.55 | |
| Account No.<br><br>See attached rider E: Creditors Holding Unsecured Priority Claims | | | | | | X | Undetermined | Undetermined | Undetermined |
| Account No. | | | | | | | | | |

Sheet no. _1_ of _1_ continuation sheets attached to Schedule of Creditors Holding Priority Claims

| | | |
|---|---|---|
| Subtotals ► (Totals of this page) | $ 240.35 | $ 240.35 | $ 0.00 |

| | |
|---|---|
| Total ► (Use only on last page of the completed Schedule E. Report also on the Summary of Schedules.) | $ 240.35 | | |

| | |
|---|---|
| Totals ► (Use only on last page of the completed Schedule E. If applicable, report also on the Statistical Summary of Certain Liabilities and Related Data.) | | $ 240.35 | $ 0.00 |

In re: The Baltimore Sun Company

Case No. 08-13209

**Schedule E**
**Creditors Holding Unsecured Priority Claims**

| Creditor's Name,  Mailing Address including Zip Code, and Account Number | Codebtor | Husband, Wife, Joint, or Community | Date Claim was Incurred and Consideration for Claim | Contingent | Unliquidated | Disputed | Amount of Claim | Amount Entitled to Priority | Amount Not Entitled to Priority, if any |
|---|---|---|---|---|---|---|---|---|---|
| INTERNAL REVENUE SERVICE PHILADELPHIA SERVICE CENTER PO BOX 57 BENSALEM, PA 19020-9980 | | | TAXING AUTHORITY | | X | | UNDETERMINED | UNDETERMINED | UNDETERMINED |
| MARYLAND STATE DEPT. OF ASSESSMENTS AND TAXATION ATTN BANKRUPTCY DEPARTMENT 301 W. PRESTON ST. BALTIMORE, MD 21201 | | | TAXING AUTHORITY | | X | | UNDETERMINED | UNDETERMINED | UNDETERMINED |
| OFFICE OF TAX AND REVENUE ATTN BANKRUPTCY DEPARTMENT 941 NORTH CAPITOL STREET NE 1ST FL WASHINGTON, DC 20002 | | | TAXING AUTHORITY | | X | | UNDETERMINED | UNDETERMINED | UNDETERMINED |
| STATE DEPT OF ASSESSMENTS AND TAXATION 301 W PRESTON STREET BALTIMORE, MD 21201 | | | TAXING AUTHORITY | | X | | UNDETERMINED | UNDETERMINED | UNDETERMINED |
| TRANS AMERICA REAL ESTATE TAX SV 2191 DEFENSE HWY  400 CROFTON, MD 21114 | | | TAXING AUTHORITY | | X | | UNDETERMINED | UNDETERMINED | UNDETERMINED |
| VILLAGE OF CROSS KEYS SDS-12-2734 PO BOX 86 MINNEAPOLIS, MN 55486 | | | TAXING AUTHORITY | | X | | UNDETERMINED | UNDETERMINED | UNDETERMINED |

B6F (Official Form 6F) (12/07)

In re  __The Baltimore Sun Company_____,       Case No. __08-13209_____
                **Debtor**                                                    **(if known)**

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

State the name, mailing address, including zip code, and last four digits of any account number, of all entities holding unsecured claims without priority against the debtor or the property of the debtor, as of the date of filing of the petition. The complete account number of any account the debtor has with the creditor is useful to the trustee and the creditor and may be provided if the debtor chooses to do so. If a minor child is a creditor, state the child's initials and the name and address of the child's parent or guardian, such as "A.B., a minor child by John Doe, guardian." Do not disclose the child's name. See 11 U.S.C. § 112. and Fed. R. Bankr. P. 1007(m). Do not include claims listed in Schedules D and E. If all creditors will not fit on this page, use the continuation sheet provided.

If any entity other than a spouse in a joint case may be jointly liable on a claim, place an "X" in the column labeled "Codebtor," include the entity on the appropriate schedule of creditors, and complete Schedule H - Codebtors. If a joint petition is filed, state whether the husband, wife, both of them, or the marital community may be liable on each claim by placing an "H," "W," "J," or "C" in the column labeled "Husband, Wife, Joint, or Community."

If the claim is contingent, place an "X" in the column labeled "Contingent." If the claim is unliquidated, place an "X" in the column labeled "Unliquidated." If the claim is disputed, place an "X" in the column labeled "Disputed." (You may need to place an "X" in more than one of these three columns.)

Report the total of all claims listed on this schedule in the box labeled "Total" on the last sheet of the completed schedule. Report this total also on the Summary of Schedules and, if the debtor is an individual with primarily consumer debts, report this total also on the Statistical Summary of Certain Liabilities and Related Data..

☐  Check this box if debtor has no creditors holding unsecured claims to report on this Schedule F.

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (*See instructions above.*) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br><br>'Baltimore Sun – Composers CWA/ITU Negotiated Pension Fund | | | Employee Negotiated Pension Fund | | X | | Undetermined |
| ACCOUNT NO.<br><br>'Baltimore Sun – Composers CWA/ITU Negotiated Pension Fund | | | Employee Negotiated Pension Fund | | X | | Undetermined |
| ACCOUNT NO.<br><br>'Baltimore Sun – Mailers Baltimore Mailers Local #888 Pension Trust Fund | | | Employee Pension Trust Fund | | X | | Undetermined |
| ACCOUNT NO.<br><br>'Baltimore Sun – Pressroom GCIU-Employer Retirement Fund | | | Employee GCIU-Employer Retirement Fund | | X | | Undetermined |

                                                              Subtotal ▶ | $ 0.00

__82__ continuation sheets attached

                                           Total ▶ | $
(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable, on the Statistical Summary of Certain Liabilities and Related Data.)

B6F (Official Form 6F) (12/07) – Cont.

In re  **The Baltimore Sun Company**_____ ,        Case No.__08-13209_____
　　　　　　　　　　**Debtor**　　　　　　　　　　　　　　　　　　　　　　　　　**(if known)**

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (*See instructions above.*) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br><br>A CARING HAND ADULT DAYCARE<br>SUITE U 1-6<br>606 HAMMONDS LANE<br>BALTIMORE, MD 21225 | | | General Trade Payable | | | | $152.85 |
| ACCOUNT NO.<br><br>A G MAURO COMPANY<br>1221 BERNARD DR<br>BALTIMORE, MD 21223 | | | General Trade Payable | | | | $2,576.86 |
| ACCOUNT NO.<br><br>A MARKETING RESOURCE<br>PO BOX 641<br>SOUTH SAINT PAUL, MN 55075 | | | General Trade Payable | | | | $10,833.92 |
| ACCOUNT NO.<br><br>ABC AUDIT BUREAU OF CIRCULATIONS<br>2057 PAYSHERE CIRCLE<br>CHICAGO, IL 60674 | | | General Trade Payable | | | | $0.00 |

Sheet no. _1_ of _82_ continuation sheets
attached to Schedule of Creditors Holding
Unsecured Nonpriority Claims

Subtotal ▶  $ 13,563.63

Total ▶  $
(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable, on the Statistical
Summary of Certain Liabilities and Related Data.)

B6F (Official Form 6F) (12/07) – Cont.

In re  The Baltimore Sun Company _____ ,                    Case No.   08-13209 _____
                                Debtor                                                                  (if known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER *(See instructions above.)* | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br><br>ADT SECURITY SERVICES<br>PO BOX 371967<br>PITTSBURGH, PA 15250-7956 | | | General Trade Payable | | | | $0.00 |
| ACCOUNT NO.<br><br>AERO TRANSCRIPTIONS<br>KAREN OTTO<br>7621 FITCH LN, STE A<br>NOTTINGHAM, MD 21236 | | | General Trade Payable | | | | $677.60 |
| ACCOUNT NO.<br><br>AGENTI MEDIA SERVICES<br>ACCTS PAYABLE STE400<br>TWO CARLSON PKWY<br>PLYMOUTH, MN 55447 | | | General Trade Payable | | | | $800.00 |
| ACCOUNT NO.<br><br>AGENTI MEDIA SERVICES<br>ACCTS PAYABLE STE400<br>TWO CARLSON PKWY<br>PLYMOUTH, MN 55447 | | | General Trade Payable | | | | $315.80 |
| ACCOUNT NO.<br><br>AGENTI MEDIA SERVICES<br>ACCTS PAYABLE STE400<br>TWO CARLSON PKWY<br>PLYMOUTH, MN 55447 | | | General Trade Payable | | | | $17.92 |

Sheet no.  _2_ of _82_ continuation sheets
attached to Schedule of Creditors Holding
Unsecured Nonpriority Claims

Subtotal ▶    $ 1,811.32

Total ▶    $
(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable, on the Statistical
Summary of Certain Liabilities and Related Data.)

B6F (Official Form 6F) (12/07) – Cont.

In re  The Baltimore Sun Company                    ,          Case No.   08-13209
                    **Debtor**                                                          **(if known)**

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (*See instructions above.*) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.  AMERICAN EXPRESS CASHIER OPERATIONS PO BOX 27234 SALT LAKE CITY, UT 84127-0234 | | | General Trade Payable | | | | $2,155.00 |
| ACCOUNT NO.  AMERICAN EXPRESS PO BOX 1270 NEWARK, NJ 07101-1270 | | | General Trade Payable | | | | $343.33 |
| ACCOUNT NO.  AMERIGAS PROPANE LP PO BOX 371473 PITTSBURGH, PA 15250-7473 | | | General Trade Payable | | | | $1,443.93 |
| ACCOUNT NO.  AMORY FUNERAL HOME P.O. BOX 1026 GRAFTON, VA 23692 | | | General Trade Payable | | | | $118.30 |
| ACCOUNT NO.  ANDERSON DIRECTORY SALES 4901 E DRY CREEK RD    No.270 CENTENNIAL, CO 80122 | | | General Trade Payable | | | | $586.76 |

Sheet no.  3  of  82  continuation sheets
attached to Schedule of Creditors Holding
Unsecured Nonpriority Claims

Subtotal ▶    $ 4,647.32

Total ▶    $
(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable, on the Statistical
Summary of Certain Liabilities and Related Data.)

B6F (Official Form 6F) (12/07) – Cont.

In re  The Baltimore Sun Company                           ,          Case No.  08-13209
                              **Debtor**                                                    **(if known)**

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER *(See instructions above.)* | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br><br>AOS INC<br>ATTN CHAD GATLIN<br>17817 DAVNEPORT RD  NO.225<br>DALLAS, TX 75252 | | | General Trade Payable | | | | $0.00 |
| ACCOUNT NO.<br><br>APPLE, CHARLES ARTHUR<br>3113 ROCKWATER WAY<br>VIRGINIA BEACH, VA 23456 | | | General Trade Payable | | | | $450.00 |
| ACCOUNT NO.<br><br>ARAMARK UNIFORM SERVICES INC<br>PO BOX 5720<br>CHERRY HILL, NJ 08034-0523 | | | General Trade Payable | | | | $3,045.12 |
| ACCOUNT NO.<br><br>ARBON EQUIPMENT CORP<br>PO BOX 78196<br>MILWAUKEE, WI 53278-0196 | | | General Trade Payable | | | | $1,089.50 |
| ACCOUNT NO.<br><br>ASTERISK FEATURES<br>P O BOX 21132<br>WEST PALM BEACH, FL 33416 | | | General Trade Payable | | | | $415.00 |

Sheet no.  4  of  82  continuation sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal ▶ | $ 4,999.62

Total ▶ | $
(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable, on the Statistical Summary of Certain Liabilities and Related Data.)

B6F (Official Form 6F) (12/07) – Cont.

In re  The Baltimore Sun Company                    ,                    Case No.  08-13209
                        **Debtor**                                                          **(if known)**

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER *(See instructions above.)* | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br><br>AT&T<br>PO BOX 78225<br>PHOENIX, AZ 85062-8225 | | | General Trade Payable | | | | $743.50 |
| ACCOUNT NO.<br><br>AT&T<br>PO BOX 13140<br>NEWARK, NJ 07101-5640 | | | General Trade Payable | | | | $5,152.86 |
| ACCOUNT NO.<br><br>AT&T<br>PO BOX 13146<br>NEWARK, NJ 07101-5646 | | | General Trade Payable | | | | $1,704.94 |
| ACCOUNT NO.<br><br>AT&T<br>PO BOX 13148<br>NEWARK, NJ 07101-5648 | | | General Trade Payable | | | | $15,204.66 |
| ACCOUNT NO.<br><br>AT&T<br>PO BOX 78114<br>PHOENIX, AZ 85062-8114 | | | General Trade Payable | | | | $65.49 |

Sheet no.  5  of  82  continuation sheets
attached to Schedule of Creditors Holding
Unsecured Nonpriority Claims

Subtotal ▶ | $ 22,871.45

Total ▶ | $
(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable, on the Statistical
Summary of Certain Liabilities and Related Data.)

B6F (Official Form 6F) (12/07) – Cont.

In re  The Baltimore Sun Company                              ,                    Case No.   08-13209
                              **Debtor**                                                                                   **(if known)**

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (*See instructions above.*) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br><br>ATHARI, OMIO<br>10583 GATERIDGE RD<br>COCKEYSVILLE, MD 21030-2835 | | | General Trade Payable | | | | $2.36 |
| ACCOUNT NO.<br><br>ATLANTIC FEATURE<br>16 SLAYTON RD<br>MELROSE, MA 02176 | | | General Trade Payable | | | | $0.00 |
| ACCOUNT NO.<br><br>BACOT SR, RICHARD<br>2516 HUGHES AVE<br>CLAYMONT, DE 19703 | | | General Trade Payable | | | | $38.75 |
| ACCOUNT NO.<br><br>BAKOULAS, GEORGE<br>814 S PONCA STREET<br>BALTIMORE, MD 21224 | | | General Trade Payable | | | | $400.00 |

Sheet no.   6  of  82  continuation sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal ▶    $ 441.11

Total ▶    $
(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable, on the Statistical Summary of Certain Liabilities and Related Data.)

B6F (Official Form 6F) (12/07) – Cont.

In re  **The Baltimore Sun Company**                    ,                    Case No.  **08-13209**
                   **Debtor**                                                           **(if known)**

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (*See instructions above.*) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br><br>BALTIMORE CITY BUREAU OF REVENUE COLLECTIONS 200 HOLIDAY STREET   ROOM #7 BALTIMORE, MD 21202 | | | General Trade Payable | | | | $9,700.86 |
| ACCOUNT NO.<br><br>BALTIMORE CITY DIRECTOR OF FINANCE PO BOX 17535 BALTIMORE, MD 21297-1535 | | | General Trade Payable | | | | $8,845.20 |
| ACCOUNT NO.<br><br>BALTIMORE CITY DIRECTOR OF FINANCE 200 N HOLLIDAY ST      STE 3 BALTIMORE, MD 21202-3683 | | | General Trade Payable | | | | $32,464.43 |
| ACCOUNT NO.<br><br>BAY CITY PEST MANAGEMENT CO INC 5846 BELAIR RD BALTIMORE, MD 21206 | | | General Trade Payable | | | | $2,540.97 |

Sheet no.  7  of  82  continuation sheets
attached to Schedule of Creditors Holding
Unsecured Nonpriority Claims

Subtotal ▶ | $ 53,551.46

Total ▶ | $
(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable, on the Statistical
Summary of Certain Liabilities and Related Data.)

B6F (Official Form 6F) (12/07) – Cont.

In re  The Baltimore Sun Company                              ,
                **Debtor**

Case No.  08-13209
                **(if known)**

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (*See instructions above.*) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br><br>BBDO SOUTH<br>3500 LENOX ROAD<br>SUITE 1900<br>ATLANTA, GA 30326 | | | General Trade Payable | | | | $858.96 |
| ACCOUNT NO.<br><br>BEACHAM, STEVE<br>7971 BRIGHTMEADOW CT<br>ELLICOTT CITY, MD 21043-7937 | | | General Trade Payable | | | | $16.50 |
| ACCOUNT NO.<br><br>BEAL INDUSTRIAL PRODUCTS<br>7513 E CONNELLEY DR<br>HANOVER, MD 21076 | | | General Trade Payable | | | | $882.81 |
| ACCOUNT NO.<br><br>BEECHTREE GOLF CLUB<br>811 SOUTH STEPNEY ROAD<br>ABERDEEN, MD 21001 | | | General Trade Payable | | | | $3,520.00 |
| ACCOUNT NO.<br><br>BENJAMIN, ROBYN<br>2 CEDAR VALLEY PL     302<br>BALTIMORE, MD 21221-7394 | | | General Trade Payable | | | | $17.96 |

Sheet no.  8  of  82  continuation sheets
attached to Schedule of Creditors Holding
Unsecured Nonpriority Claims

Subtotal ▶    $ 5,296.23

Total ▶    $
(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable, on the Statistical
Summary of Certain Liabilities and Related Data.)

B6F (Official Form 6F) (12/07) – Cont.

In re  The Baltimore Sun Company                    ,                    Case No.  08-13209
             **Debtor**                                                                              **(if known)**

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER *(See instructions above.)* | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br><br>BERRY, KELLY<br>5010 READY AVE<br>BALTIMORE, MD 21212 | | | General Trade Payable | | | | $210.00 |
| ACCOUNT NO.<br><br>BESAM ENTRANCE SOLUTIONS<br>84 TWIN RIVER DRIVE<br>HIGHSTOWN, NJ 08520 | | | General Trade Payable | | | | $307.41 |
| ACCOUNT NO.<br><br>BEZELIK, DONNA<br>22 MILBURN CIR<br>PASADENA, MD 21122-6102 | | | Unclaimed Checks | | | | $29.01 |
| ACCOUNT NO.<br><br>BGE - BALTIMORE GAS & ELECTRIC<br>PO BOX 13070<br>PHILADELPHIA, PA 19101-3070 | | | General Trade Payable | | | | $72,913.34 |
| ACCOUNT NO.<br><br>BIEHL & BIEHL INC<br>PO BOX 87410<br>CAROL STREAM, IL 60188 | | | General Trade Payable | | | | $0.00 |

Sheet no. _9_ of _82_ continuation sheets                                                    Subtotal ▶    $ 73,459.76
attached to Schedule of Creditors Holding
Unsecured Nonpriority Claims

                                                                                              Total ▶      $
                                                        (Use only on last page of the completed Schedule F.)
                                                (Report also on Summary of Schedules and, if applicable, on the Statistical
                                                        Summary of Certain Liabilities and Related Data.)

B6F (Official Form 6F) (12/07) – Cont.

In re  **The Baltimore Sun Company**                                    ,                    Case No.   **08-13209**
                        **Debtor**                                                                                        **(if known)**

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER *(See instructions above.)* | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br><br>BIRD, EDWARD<br>2E MONARCH COURT<br>BALTIMORE, MD 21030 | | | General Trade Payable | | | | $110.00 |
| ACCOUNT NO.<br><br>BOBS OVERHEAD DOOR REPAIR SERVICE<br>7110 GOLDEN RING ROAD  SUITE 106<br>BALTIMORE, MD 21221-3136 | | | General Trade Payable | | | | $277.75 |
| ACCOUNT NO.<br><br>Bolton,Perry J | | | Unclaimed Checks | | | | $5,576.08 |
| ACCOUNT NO.<br><br>Bounan,Michael H | | | Unclaimed Checks | | | | $40.25 |

Sheet no.   10  of   82  continuation sheets
attached to Schedule of Creditors Holding
Unsecured Nonpriority Claims

Subtotal ▶  $ 6,004.08

Total ▶  $
(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable, on the Statistical
Summary of Certain Liabilities and Related Data.)

B6F (Official Form 6F) (12/07) – Cont.

In re  The Baltimore Sun Company                    ,          Case No.   08-13209
                    **Debtor**                                                (if known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER *(See instructions above.)* | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br><br>BP PRODUCTS NORTH AMERICA INC<br>PO BOX 70887<br>CHARLOTTE, NC 28272-0887 | | | General Trade Payable | | | | $2,112.93 |
| ACCOUNT NO.<br><br>BRADLEY, MARIE<br>1010 SAMANTHA LN     201<br>ODENTON, MD 21113 | | | General Trade Payable | | | | $13.86 |
| ACCOUNT NO.<br><br>BRICKMAN GROUP LTD<br>PO Box 71358<br>CHICAGO, IL 60694 | | | General Trade Payable | | | | $7,569.23 |
| ACCOUNT NO.<br><br>BROCK AND COMPANY INC<br>257 GREAT VALLEY PKWY<br>MALVERN, PA 19355 | | | General Trade Payable | | | | $11,168.57 |
| ACCOUNT NO.<br><br>BROK, VICTOR J<br>4602 MORAVIA RUN WAY<br>BALTIMORE, MD 21206 | | | General Trade Payable | | | | $770.00 |

Sheet no.  11  of  82  continuation sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal ▶  $ 21,634.59

Total ▶  $
(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable, on the Statistical Summary of Certain Liabilities and Related Data.)

B6F (Official Form 6F) (12/07) – Cont.

In re  The Baltimore Sun Company                      ,                    Case No.  08-13209
                              **Debtor**                                                    **(if known)**

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER *(See instructions above.)* | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. <br><br> BUILDER HOMESITE INC <br> PO BOX 847905 <br> DALLAS, TX 75284-7905 | | | General Trade Payable | | | | $1,400.00 |
| ACCOUNT NO. <br><br> BURCHETTE, LEE ADELE <br> 6671 FRIENDSHIP ROAD <br> PITTSVILLE, MD 21850 | | | General Trade Payable | | | | $310.00 |
| ACCOUNT NO. <br><br> C&W PRESSROOM PRODUCTS <br> MIDTOWN STATION <br> PO BOX 768 <br> NEW YORK, NY 10018 | | | General Trade Payable | | | | $6,048.00 |
| ACCOUNT NO. <br><br> CALLSOURCE <br> PO BOX 80162 <br> CITY OF INDUSTRY, CA 91716-8162 | | | General Trade Payable | | | | $1,060.58 |
| ACCOUNT NO. <br><br> CANADA, MARC ANTHONY <br> 2619 WESTPARK DR <br> BALTIMORE, MD 21207 | | | General Trade Payable | | | | $0.00 |

Sheet no.  12  of  82  continuation sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal ▶   $ 8,818.58

Total ▶   $
(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable, on the Statistical Summary of Certain Liabilities and Related Data.)

B6F (Official Form 6F) (12/07) – Cont.

In re  The Baltimore Sun Company                        ,                    Case No.   08-13209
                        **Debtor**                                                                              **(if known)**

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
## (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER *(See instructions above.)* | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br><br>CANON FINANCIAL SERVICES, INC<br>PO BOX 4004<br>CAROL STREAM, IL 60197-4004 | | | General Trade Payable | | | | $1,612.85 |
| ACCOUNT NO.<br><br>CANON USA INC<br>PO BOX 3839<br>BOSTON, MA 02241-3839 | | | General Trade Payable | | | | $560.54 |
| ACCOUNT NO.<br><br>CARROLL II, RICHARD EUGENE<br>MARYLAND STATE POLICE<br>7777 WASHINGTON BLVD<br>JESSUP, MD 20794 | | | General Trade Payable | | | | $500.00 |
| ACCOUNT NO.<br><br>CATHOLIC CHARITIES<br>320 CATHEDRAL ST<br>BALTIMORE, MD 21201 | | | General Trade Payable | | | | $21,820.16 |
| ACCOUNT NO.<br><br>CATTERTON PRINTING<br>P O BOX 367<br>WALDORF, MD 20604 | | | General Trade Payable | | | | $3,696.00 |

Sheet no.  _13_ of _82_ continuation sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal ▶        $ 28,189.55

Total ▶        $
(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable, on the Statistical Summary of Certain Liabilities and Related Data.)

B6F (Official Form 6F) (12/07) – Cont.

In re  The Baltimore Sun Company _____ ,           Case No.  08-13209 _____
                        **Debtor**                                                    **(if known)**

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER *(See instructions above.)* | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br><br>CENTER FOR PAIN MANAGEMENT<br>305 HOSPITAL DR  SUITE 304<br>GLEN BURNIE, MD 21061 | | | General Trade Payable | | | | $540.54 |
| ACCOUNT NO.<br><br>CENTRAL PARKING SYSTEM<br>400 EAST PRATT STREET<br>BALTIMORE, MD 21202 | | | General Trade Payable | | | | $393.12 |
| ACCOUNT NO.<br><br>CHAILFOUX, MARK<br>3923 BEECH ST<br>CINCINNATI, OH 45227 | | | General Trade Payable | | | | $96.77 |
| ACCOUNT NO.<br><br>CHECKFREE SERVICES CORPORATION<br>PO BOX 102594<br>ATLANTA, GA 30368 | | | General Trade Payable | | | | $58.31 |
| ACCOUNT NO.<br><br>CHILDRENS CHOICE<br>2 INTERNATIONAL PLZ<br>PHILADELPHIA, PA 19113 | | | General Trade Payable | | | | $61.20 |

Sheet no. _14_ of _82_ continuation sheets
attached to Schedule of Creditors Holding
Unsecured Nonpriority Claims

Subtotal ▶   $ 1,149.94

Total ▶   $
(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable, on the Statistical
Summary of Certain Liabilities and Related Data.)

B6F (Official Form 6F) (12/07) – Cont.

In re  The Baltimore Sun Company _____ ,          Case No.  08-13209 _____
                      **Debtor**                                                                   (if known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER *(See instructions above.)* | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br><br>CHRIST, KELLY ANNE<br>921 HILLSWOOD RD<br>BEL AIR, MD 21014 | | | General Trade Payable | | | | $0.00 |
| ACCOUNT NO.<br><br>CHRISTIAN SCIENCE MONITOR<br>210 MASSACHUSETTS AVE<br>BOSTON, MA 02115 | | | General Trade Payable | | | | $25.00 |
| ACCOUNT NO.<br><br>CHRISTIAN SCIENCE MONITOR<br>PO BOX 527<br>BOSTON, MA 02115-0527 | | | General Trade Payable | | | | $25.00 |
| ACCOUNT NO.<br><br>CINTAS CORPORATION<br>10611 K IRON BRIDGE ROAD<br>JESSUP, MD 20794 | | | General Trade Payable | | | | $153.80 |
| ACCOUNT NO.<br><br>CITYFEET.COM INC<br>11 W 25TH ST 12TH FLR<br>NEW YORK, NY 10010 | | | General Trade Payable | | | | $1,445.42 |

Sheet no. _15_ of _82_ continuation sheets
attached to Schedule of Creditors Holding
Unsecured Nonpriority Claims

                                      Subtotal ▶     $ 1,649.22

                                        Total ▶     $
(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable, on the Statistical
Summary of Certain Liabilities and Related Data.)

B6F (Official Form 6F) (12/07) – Cont.

In re  The Baltimore Sun Company _____ ,          Case No.  08-13209 _____
                    **Debtor**                                                                    **(if known)**

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (*See instructions above.*) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br><br>CLARK, BARBARA<br>745 CYPRESS RD<br>SEVERNA PARK, MD 21146-4210 | | | General Trade Payable | | | | $18.34 |
| ACCOUNT NO.<br><br>CLASSIFIED VENTURES LLC<br>2413 COLLECTION CENTER DR<br>CHICAGO, IL 60693 | | | General Trade Payable | | | | $215,477.02 |
| ACCOUNT NO.<br><br>CMS-CAROLINA MANUFACTURERS SRV INC<br>WACHOVIA LOCKBOX SERVICES<br>PO BOX 751011<br>CHARLOTTE, NC 28275 | | | General Trade Payable | | | | $2,013.59 |
| ACCOUNT NO.<br><br>COLLECTION COMPANY OF AMERICA<br>700 LONGWATER DRIVE<br>STE 2<br>NORWELL, MA 02061 | | | General Trade Payable | | | | $2,189.30 |

Sheet no.  16  of  82  continuation sheets
attached to Schedule of Creditors Holding
Unsecured Nonpriority Claims

Subtotal ▶ | $ 219,698.25

Total ▶ | $
(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable, on the Statistical
Summary of Certain Liabilities and Related Data.)

B6F (Official Form 6F) (12/07) – Cont.

In re  The Baltimore Sun Company _____ ,        Case No. __08-13209_____
                          **Debtor**                                                                          **(if known)**

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (*See instructions above.*) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br><br>COLLINS FUNERAL HOME<br>500 UNIVERSITY BLVD W<br>SILVER SPRING, MD 20901 | | | General Trade Payable | | | | $134.35 |
| ACCOUNT NO.<br><br>COLT INSULATION INC<br>4203 MENLO DR<br>BALTIMORE, MD 21215 | | | General Trade Payable | | | | $2,980.00 |
| ACCOUNT NO.<br><br>CONCENTRA MEDICAL CENTERS INC<br>PO BOX 18277<br>BALTIMORE, MD 21227 | | | General Trade Payable | | | | $226.50 |
| ACCOUNT NO.<br><br>COOK, MICHAEL LEE<br>1524 CLARKSON ST<br>BALTIMORE, MD 21230 | | | General Trade Payable | | | | $56.45 |
| ACCOUNT NO.<br><br>COOLERSMART<br>PO BOX 7777<br>PHILADELPHIA, PA 19175-0182 | | | General Trade Payable | | | | $101.60 |

Sheet no. _17_ of _82_ continuation sheets
attached to Schedule of Creditors Holding
Unsecured Nonpriority Claims

Subtotal ▶     $ 3,498.90

Total ▶     $
(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable, on the Statistical
Summary of Certain Liabilities and Related Data.)

B6F (Official Form 6F) (12/07) – Cont.

In re  The Baltimore Sun Company _____ ,            Case No.  08-13209 _____
_____Debtor_____                                    (if known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER *(See instructions above.)* | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. <br><br> COOPER JR, WALTER GEORGE <br> 809 ARNOLD CT <br> BALTIMORE, MD 21205 | | | General Trade Payable | | | | $922.51 |
| ACCOUNT NO. <br><br> CORCORAN, JAIMIE <br> 3725 ABINGDON BEACH RD <br> ABINGDON, MD 21009 | | | General Trade Payable | | | | $85.00 |
| ACCOUNT NO. <br><br> CORCORAN, JAIMIE <br> 3725 ABINGDON BEACH RD <br> ABINGDON, MD 21009 | | | General Trade Payable | | | | $85.00 |
| ACCOUNT NO. <br><br> Covington,Cindy | | | Unclaimed Checks | | | | $5.14 |
| ACCOUNT NO. <br><br> COWAN, RANDY <br> 2964 CRYSTAL PALACE LN <br> PASADENA, MD 21122-6339 | | | General Trade Payable | | | | $19.99 |

Sheet no. _18_ of _82_ continuation sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal ▶   $ 1,117.64

Total ▶   $
(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable, on the Statistical Summary of Certain Liabilities and Related Data.)

B6F (Official Form 6F) (12/07) – Cont.

In re  The Baltimore Sun Company _____ ,          Case No.  08-13209 _____
                    **Debtor**                                                                    **(if known)**

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (*See instructions above.*) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br><br>CRANE AMERICA SERVICES<br>88048 EXPIDITE WAY<br>CHICAGO, IL 60695-0001 | | | General Trade Payable | | | | $2,749.93 |
| ACCOUNT NO.<br><br>CREATORS SYNDICATE<br>5777 W CENTURY BLVD STE 700<br>LOS ANGELES, CA 90045 | | | General Trade Payable | | | | $305.31 |
| ACCOUNT NO.<br><br>CROSS POST LLC<br>PO BOX 5425<br>PETALUMA, CA 94955 | | | General Trade Payable | | | | $2,600.00 |
| ACCOUNT NO.<br><br>CROSS, PETER<br>MARY RUTEMILLER<br>200 KIRKLEY RD<br>ANNAPOLIS, MD 21401 | | | General Trade Payable | | | | $66.36 |
| ACCOUNT NO.<br><br>CULLEN, BOBBY<br>26598 NANTICOKE ROAD<br>SALISBURY, MD 21801 | | | Unclaimed Checks | | | | $65.00 |

Sheet no.  19  of  82  continuation sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal ▶     $ 5,786.60

Total ▶     $
(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable, on the Statistical Summary of Certain Liabilities and Related Data.)

B6F (Official Form 6F) (12/07) – Cont.

In re  **The Baltimore Sun Company** _____ ,          Case No.  **08-13209** _____
                   **Debtor**                                                            **(if known)**

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (*See instructions above.*) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. <br><br> CUSTOMERS MOTIVATORS LLC <br> 6778 LANTANA ROAD <br> SUITE 3 <br> LAKE WORTH, FL 33467 | | | General Trade Payable | | | | $255.00 |
| ACCOUNT NO. <br><br> DACKMAN & HEYMANLLP <br> 2221 MARYLAND AVE <br> BALTIMORE, MD 21218 | | | General Trade Payable | | | | $202.00 |
| ACCOUNT NO. <br><br> DANDREA, NICOLE <br> 4703 GRAND BEND DR <br> BALTIMORE, MD 21228 | | | General Trade Payable | | | | $28.00 |
| ACCOUNT NO. <br><br> DATAFAST INC <br> 42 WINNING COLORS ROAD <br> STAFFORD, VA 22556 | | | General Trade Payable | | | | $2,232.15 |
| ACCOUNT NO. <br><br> DAVID R. HORN AND ASSOCIATES <br> DEBBIE CHICCONE <br> 1106 SUSQUEHANNA AVENUE <br> MIDDLE RIVER, MD 21220 | | | General Trade Payable | | | | $79.48 |

Sheet no. _20_ of _82_ continuation sheets
attached to Schedule of Creditors Holding
Unsecured Nonpriority Claims

Subtotal ▶   $ 2,796.63

Total ▶   $
(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable, on the Statistical
Summary of Certain Liabilities and Related Data.)

B6F (Official Form 6F) (12/07) – Cont.

In re  The Baltimore Sun Company                              ,          Case No.  08-13209
                       **Debtor**                                                              **(if known)**

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (*See instructions above.*) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br><br>DAVIS ADVERTISING<br>ONE BALA PLAZA  SUITE 640<br>BALA CYNWYD, PA 19004 | | | General Trade Payable | | | | $724.00 |
| ACCOUNT NO.<br><br>DELMARVA POWER & LIGHT<br>PO BOX 17000<br>WILMINGTON, DE 19886 | | | General Trade Payable | | | | $28.76 |
| ACCOUNT NO.<br><br>DESHAZO, DONYALE<br>6833 SANCTUARY CT<br>ELKRIDGE, MD 21075-6297 | | | General Trade Payable | | | | $11.35 |
| ACCOUNT NO.<br><br>DHL EXPRESS USA INC<br>PO BOX 504262<br>ST LOUIS, MO 63150-4266 | | | General Trade Payable | | | | $3,012.80 |
| ACCOUNT NO.<br><br>DHL EXPRESS USA INC<br>14105 COLLECTIONS CTR DR<br>CHICAGO, IL 60693 | | | General Trade Payable | | | | $32.39 |

Sheet no. _21_ of _82_ continuation sheets
attached to Schedule of Creditors Holding
Unsecured Nonpriority Claims

Subtotal ▶  $ 3,809.30

Total ▶  $
(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable, on the Statistical
Summary of Certain Liabilities and Related Data.)

B6F (Official Form 6F) (12/07) – Cont.

In re  The Baltimore Sun Company                          ,          Case No.  08-13209
                              **Debtor**                                                              **(if known)**

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER *(See instructions above.)* | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br><br>DIGITAL MOTORWORKS INC<br>24381 NETWORK PL<br>CHICAGO, IL 60673-1243 | | | General Trade Payable | | | | $819.36 |
| ACCOUNT NO.<br><br>DIRECTV INC<br>PO BOX 60036<br>LOS ANGELES, CA 90060-0036 | | | General Trade Payable | | | | $0.00 |
| ACCOUNT NO.<br><br>DITMAN, THOMAS<br>1820 WENDOVER RD<br>BALTIMORE, MD 21234-6136 | | | General Trade Payable | | | | $13.78 |
| ACCOUNT NO.<br><br>DKP & ASSOCIATES INC<br>7847 LOWELL AVE       STE 200<br>SKOKIE, IL 60076-3535 | | | General Trade Payable | | | | $560.00 |
| ACCOUNT NO.<br><br>DS WATERS OF AMERICA INC<br>SPARKLETTS<br>PO BOX 660579<br>DALLAS, TX 75266-0579 | | | General Trade Payable | | | | $46.21 |

Sheet no.  22  of  82  continuation sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal ▶   $ 1,439.35

Total ▶   $
(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable, on the Statistical Summary of Certain Liabilities and Related Data.)

B6F (Official Form 6F) (12/07) – Cont.

In re  The Baltimore Sun Company _____ ,         Case No.  08-13209 _____
              **Debtor**                                                              **(if known)**

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (*See instructions above.*) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br><br>DS WATERS OF AMERICA INC<br>CRYSTAL SPRINGS<br>PO BOX 660579<br>DALLAS, TX 75266-0579 | | | General Trade Payable | | | | $34.04 |
| ACCOUNT NO.<br><br>E-DIALOG INC<br>PO BOX 414045<br>BOSTON, MA 02241 | | | General Trade Payable | | | | $5,339.39 |
| ACCOUNT NO.<br><br>EAST WEST VENTURES LLC<br>DBA MIKE BUSCHER<br>PHOTOGRAPHY<br>1808 FIELDBROOK LN<br>MT AIRY, MD 21771 | | | General Trade Payable | | | | $0.00 |
| ACCOUNT NO.<br><br>EASTERN LIFT TRUCK CO INC<br>2211 SULPHUR SPRING RD<br>BALTIMORE, MD 21227 | | | General Trade Payable | | | | $4,849.80 |

Sheet no. _23_ of _82_ continuation sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal ▶  $ 10,223.23

Total ▶  $
(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable, on the Statistical Summary of Certain Liabilities and Related Data.)

B6F (Official Form 6F) (12/07) – Cont.

In re  The Baltimore Sun Company_____,          Case No.   08-13209_____
             **Debtor**                                                                                    **(if known)**

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (*See instructions above.*) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br><br>EASTMAN KODAK COMPANY<br>PO BOX 633069<br>CINCINNATI, OH 45263-3069 | | | General Trade Payable | | | | $6,002.34 |
| ACCOUNT NO.<br><br>EBC CARPET SERVICE CORPORATION<br>13000 FIRST STATE BLVD  STE 1<br>WILMINGTON, DE 19804 | | | General Trade Payable | | | | $445.20 |
| ACCOUNT NO.<br><br>ECOLOGY SERVICES INC.<br>10220 OLD COLUMBIA ROAD<br>COLUMBIA, MD 21046 | | | General Trade Payable | | | | $198.66 |
| ACCOUNT NO.<br><br>ELITE MARKETING & PROMOTIONS INC<br>204 E JOPPA ROAD  SUITE 1102<br>TOWSON, MD 21236 | | | General Trade Payable | | | | $6,292.50 |
| ACCOUNT NO.<br><br>ELKIN, TED<br>3505 OVERBROOK RD<br>BALTIMORE, MD 21208-4318 | | | General Trade Payable | | | | $6.87 |

Sheet no.  _24_ of _82_ continuation sheets
attached to Schedule of Creditors Holding
Unsecured Nonpriority Claims

Subtotal ▶   | $ 12,945.57

Total ▶   | $
(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable, on the Statistical
Summary of Certain Liabilities and Related Data.)

B6F (Official Form 6F) (12/07) – Cont.

In re  The Baltimore Sun Company _____ ,          Case No.  08-13209 _____
                         **Debtor**                                                                                    **(if known)**

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER *(See instructions above.)* | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br><br>EMMES REALTY<br>6707 WHITESTONE RD #101<br>BALTIMORE, MD 21207 | | | General Trade Payable | | | | $2,225.92 |
| ACCOUNT NO.<br><br>English,Reginald M | | | Unclaimed Checks | | | | $155.50 |
| ACCOUNT NO.<br><br>ENVELOPES UNLIMITED<br>P O BOX 17164<br>BALTIMORE, MD 21297-1164 | | | General Trade Payable | | | | $8.58 |
| ACCOUNT NO.<br><br>ERVIN LEASING COMPANY<br>DEPT 77228<br>PO BOX 77000<br>DETROIT, MI 48277-0228 | | | General Trade Payable | | | | $829.58 |
| ACCOUNT NO.<br><br>ESH, ELAM<br>192 PARLETT ROAD<br>AIREVILLE, PA 17302 | | | General Trade Payable | | | | $86.00 |

Sheet no. _25_ of _82_ continuation sheets
attached to Schedule of Creditors Holding
Unsecured Nonpriority Claims

Subtotal ▶    $ 3,305.58

Total ▶    $
(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable, on the Statistical
Summary of Certain Liabilities and Related Data.)

B6F (Official Form 6F) (12/07) – Cont.

In re  The Baltimore Sun Company                          ,
                    **Debtor**

Case No.  08-13209
                                          (if known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER *(See instructions above.)* | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br>ESTATE OF CARROLL COX<br>PNC BANK  33 CARLISLE ST<br>HANOVER, PA 17331 | | | General Trade Payable | | | | $15.06 |
| ACCOUNT NO.<br>FANNING, MARRE<br>112 GREENRIDGE RD<br>LUTHERVILLE-TIMONIUM, MD 21093-6122 | | | General Trade Payable | | | | $30.70 |
| ACCOUNT NO.<br>FAVORITE NURSES<br>7255 W 98TH TER STE 150<br>OVERLAND PARKS, KS 66212 | | | General Trade Payable | | | | $136.84 |
| ACCOUNT NO.<br>FEDEX<br>PO BOX 371461<br>PITTSBURGH, PA 15250-7461 | | | General Trade Payable | | | | $899.34 |
| ACCOUNT NO.<br>FEDEX<br>PO BOX 371461<br>PITTSBURGH, PA 15250-7461 | | | General Trade Payable | | | | $154.96 |

Sheet no. _26_ of _82_ continuation sheets
attached to Schedule of Creditors Holding
Unsecured Nonpriority Claims

Subtotal ▶  | $ 1,236.90

Total ▶  | $
(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable, on the Statistical
Summary of Certain Liabilities and Related Data.)

B6F (Official Form 6F) (12/07) – Cont.

In re  The Baltimore Sun Company                             ,          Case No.   08-13209
          **Debtor**                                                                        **(if known)**

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER *(See instructions above.)* | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br><br>FELDMAN, REBECCA<br>10050 GOLF COURSE RD        29<br>OCEAN CITY, MD 21842 | | | General Trade Payable | | | | $13.54 |
| ACCOUNT NO.<br><br>FERNANDEZ, SANDRA<br>8140 KAVANAGH RD<br>BALTIMORE, MD 21222-4715 | | | General Trade Payable | | | | $21.85 |
| ACCOUNT NO.<br><br>FIRESIDE HEARTH AND HOME<br>9040 JUNCTION DRIVE<br>ANNAPOLIS, MD 20701 | | | General Trade Payable | | | | $2,086.28 |
| ACCOUNT NO.<br><br>FISHER, JAMES<br>6018 El Mio Dr<br>Los Angeles, CA 90042 | | | General Trade Payable | | | | $22.27 |
| ACCOUNT NO.<br><br>Fitzgerald Jr,George | | | Unclaimed Checks | | | | $4.33 |

Sheet no. __27_ of _82_ continuation sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal ▶   $ 2,148.27

Total ▶   $
(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable, on the Statistical Summary of Certain Liabilities and Related Data.)

B6F (Official Form 6F) (12/07) – Cont.

In re  <u>The Baltimore Sun Company</u>              ,          Case No.  <u>08-13209</u>
                    **Debtor**                                              **(if known)**

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (*See instructions above.*) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br><br>FLINT GROUP NORTH AMERICA CORP<br>1455 PAYSPHERE CIRCLE<br>CHICAGO, IL 60674 | | | General Trade Payable | | | | $0.00 |
| ACCOUNT NO.<br><br>FOARD, WILLIAM ALBERT<br>904 PUNJAB CIRCLE<br>ESSEX, MD 21221 | | | General Trade Payable | | | | $675.00 |
| ACCOUNT NO.<br><br>FORTIN, CASSANDRA<br>4802 LARKIN RD<br>FORT MEADE, MD 20755 | | | General Trade Payable | | | | $0.00 |
| ACCOUNT NO.<br><br>G & H VENDING<br>6210 PILGRIM RD<br>BALTIMORE, MD 21214 | | | General Trade Payable | | | | $101.61 |
| ACCOUNT NO.<br><br>G & K SERVICES<br>136 LAFAYETTE<br>LAUREL, MD 20707 | | | General Trade Payable | | | | $3,076.08 |

Sheet no. __28__ of __82__ continuation sheets
attached to Schedule of Creditors Holding
Unsecured Nonpriority Claims

Subtotal ▶   $ 3,852.69

Total ▶   $
(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable, on the Statistical
Summary of Certain Liabilities and Related Data.)

B6F (Official Form 6F) (12/07) – Cont.

In re  <u>The Baltimore Sun Company</u>                    ,          Case No.  <u>08-13209</u>
                              **Debtor**                                                                    **(if known)**

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER *(See instructions above.)* | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br><br>GDAI<br>45925 HORSESHOE DR<br>DULLES, VA 20166 | | | General Trade Payable | | | | $933.27 |
| ACCOUNT NO.<br><br>GEOFONE INC<br>218 MADISON AVE  5TH FLOOR<br>NEW YORK, NY 10016 | | | General Trade Payable | | | | $22.58 |
| ACCOUNT NO.<br><br>GERRES, JEFFREY NATE<br>45 S MAIN ST<br>BEL AIR, MD 21014 | | | General Trade Payable | | | | $500.00 |
| ACCOUNT NO.<br><br>Gibson Brown,Hattie Marie | | | Unclaimed Checks | | | | $58.39 |
| ACCOUNT NO.<br><br>GILLIAM, SHAKODA<br>8179 EDGE ROCK WAY     206<br>LAUREL, MD 20724 | | | General Trade Payable | | | | $20.00 |

Sheet no. __29_ of _82_ continuation sheets
attached to Schedule of Creditors Holding
Unsecured Nonpriority Claims

Subtotal ▶    $ 1,534.24

Total ▶    $
(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable, on the Statistical
Summary of Certain Liabilities and Related Data.)

B6F (Official Form 6F) (12/07) – Cont.

In re  The Baltimore Sun Company                          ,              Case No.   08-13209
                    **Debtor**                                                              **(if known)**

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (*See instructions above.*) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br><br>GLADDEN, JUSTIN<br>3301 DOLFIELD AVE<br>BALTIMORE, MD 21215 | | | General Trade Payable | | | | $400.00 |
| ACCOUNT NO.<br><br>GLASCOE, RICHARD<br>111 UPMANOR RD<br>BALTIMORE, MD 21229-2846 | | | General Trade Payable | | | | $2.11 |
| ACCOUNT NO.<br><br>GLUNZ & JENSEN K & F INC<br>12633 INDUSTRIAL DRIVE<br>GRAINGER, IN 46530 | | | General Trade Payable | | | | $0.00 |
| ACCOUNT NO.<br><br>GP PLASTICS CORPORATION<br>PO BOX 201831<br>DALLAS, TX 75320-1831 | | | General Trade Payable | | | | $19,990.60 |
| ACCOUNT NO.<br><br>GRAHAM, DAVID<br>205 THRASHER WAY<br>SALISBURY, MD 21804 | | | General Trade Payable | | | | $20.07 |

Sheet no.  30  of  82  continuation sheets
attached to Schedule of Creditors Holding
Unsecured Nonpriority Claims

Subtotal ▶   $ 20,412.78

Total ▶   $
(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable, on the Statistical
Summary of Certain Liabilities and Related Data.)

B6F (Official Form 6F) (12/07) – Cont.

In re  The Baltimore Sun Company                              ,          Case No.   08-13209
                              **Debtor**                                                              **(if known)**

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (*See instructions above.*) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.  GRAMOPHONE LTD ATTN: BRIAN HUDKINS 4 W  AYLESBURY TIMONIUM, MD 21093 | | | General Trade Payable | | | | $9,122.45 |
| ACCOUNT NO.  GRAMOPHONE LTD ATTN: BRIAN HUDKINS 4 W  AYLESBURY TIMONIUM, MD 21093 | | | General Trade Payable | | | | $9,122.45 |
| ACCOUNT NO.  GRAPHTEC INC 8620 OLD DORSEY RUN RD JESSUP, MD 20794 | | | General Trade Payable | | | | $1,403.44 |
| ACCOUNT NO.  GRAY, FRANCES 14 FERDINAND AVE GLEN BURNIE, MD 21061-2711 | | | General Trade Payable | | | | $15.49 |
| ACCOUNT NO.  GRAYSTONE GROUP ADV SUITE 105 2710 NORTH AVE BRIDGEPORT, CT 06604 | | | General Trade Payable | | | | $297.50 |

Sheet no.  _31_ of _82_ continuation sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal ▶    $ 19,961.33

Total ▶    $
(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable, on the Statistical Summary of Certain Liabilities and Related Data.)

B6F (Official Form 6F) (12/07) – Cont.

In re  The Baltimore Sun Company _____ ,          Case No._ 08-13209 _____
                          **Debtor**                                                        **(if known)**

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER *(See instructions above.)* | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br><br>GRIDIRON CLUB<br>976 NATIONAL PRESS BUILDING<br>WASHINGTON, DC 20045 | | | General Trade Payable | | | | $180.00 |
| ACCOUNT NO.<br><br>Griffin,Daniel W | | | Unclaimed Checks | | | | $386.30 |
| ACCOUNT NO.<br><br>GROVE FUNERAL ME<br>141 W MAIN ST<br>HANCOCK, MD 21750 | | | General Trade Payable | | | | $144.43 |
| ACCOUNT NO.<br><br>H M PATTERSON AND SON ARLING<br>173 ALLEN RD<br>ATLANTA, GA 30328 | | | General Trade Payable | | | | $394.20 |
| ACCOUNT NO.<br><br>HAGEMEYER NORTH AMERICA INC<br>PO BOX 404749<br>ATLANTA, GA 30384-4749 | | | General Trade Payable | | | | $489.20 |

Sheet no. _32_ of _82_ continuation sheets
attached to Schedule of Creditors Holding
Unsecured Nonpriority Claims

Subtotal ▶ | $ 1,594.13

Total ▶ | $
(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable, on the Statistical
Summary of Certain Liabilities and Related Data.)

B6F (Official Form 6F) (12/07) – Cont.

In re  **The Baltimore Sun Company**                    ,          Case No.  **08-13209**
                        **Debtor**                                                        **(if known)**

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER *(See instructions above.)* | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br><br>HANES LINEBERRY FUNERAL HOME<br>515 ELM STREET<br>GREENSBORO, NC 27401 | | | General Trade Payable | | | | $30.00 |
| ACCOUNT NO.<br><br>HANSON, DAVID A<br>10774 FOREST EDGE CR<br>NEW MARKET, MD 21774 | | | General Trade Payable | | | | $153.00 |
| ACCOUNT NO.<br><br>HARMELIN MEDIA<br>ATTN: JEN HARMELIN<br>525 RIGHTERS FERRY RD<br>BALACYNWYD, PA 19004 | | | General Trade Payable | | | | $1,308.68 |
| ACCOUNT NO.<br><br>HART, GEORGE<br>REYNOLDS, FRANCES<br>501 E CAMPUS AVE 235<br>CHESTERTOWN, MD 21620 | | | General Trade Payable | | | | $186.70 |
| ACCOUNT NO.<br><br>HELLER SYNDICATION<br>PO BOX 285<br>GREEN BAY, WI 54305 | | | General Trade Payable | | | | $7.50 |

Sheet no. _33_ of _82_ continuation sheets
attached to Schedule of Creditors Holding
Unsecured Nonpriority Claims

Subtotal ▶    $ 1,685.88

Total ▶    $
(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable, on the Statistical
Summary of Certain Liabilities and Related Data.)

B6F (Official Form 6F) (12/07) – Cont.

In re  The Baltimore Sun Company                          ,                    Case No.  08-13209
                    Debtor                                                                (if known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (*See instructions above.*) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br><br>HELLER, JOE<br>HELLER SYNDICATION<br>PO BOX 285<br>GREEN BAY, WI 54305 | | | General Trade Payable | | | | $0.00 |
| ACCOUNT NO.<br><br>HERBERT, CARTER<br>9820 CLANFORD ROAD<br>RANDALLSTOWN, MD 21133 | | | General Trade Payable | | | | $43.00 |
| ACCOUNT NO.<br><br>HERITAGE FINANCIAL<br>2042 SUMMERVILLE RD<br>ANNAPOLIS, MD 21401 | | | General Trade Payable | | | | $670.70 |
| ACCOUNT NO.<br><br>HESS CORPORATION<br>PO BOX 905243<br>CHARLOTTE, NC 28290 | | | General Trade Payable | | | | $39,144.83 |
| ACCOUNT NO.<br><br>HILL MANAGEMENT<br>9640 DEERCO ROAD<br>TIMONIUM, MD 21093 | | | General Trade Payable | | | | $1,275.00 |

Sheet no.  34  of  82  continuation sheets
attached to Schedule of Creditors Holding
Unsecured Nonpriority Claims

Subtotal ▶    $ 41,133.53

Total ▶    $
(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable, on the Statistical
Summary of Certain Liabilities and Related Data.)

B6F (Official Form 6F) (12/07) – Cont.

In re  The Baltimore Sun Company                           ,                    Case No.  08-13209
                              Debtor                                                                      (if known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (*See instructions above.*) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br><br>HIRRLINGER ELECTRIC INC<br>5800 WOODCLIFF RD<br>BOWIE, MD 20720 | | | General Trade Payable | | | | $86.85 |
| ACCOUNT NO.<br><br>HOFFMAN ASSOCIATES<br>606 BALTIMORE AVE SUITE 102<br>BALTIMORE, MD 21204 | | | General Trade Payable | | | | $733.69 |
| ACCOUNT NO.<br><br>Holderman,Trent | | | Unclaimed Checks | | | | $26.69 |
| ACCOUNT NO.<br><br>Holmes,William B | | | Unclaimed Checks | | | | $207.02 |
| ACCOUNT NO.<br><br>HOME PROPERTIES<br>6 GARRISON VIEW ROAD<br>OWINGS MILLS, MD 21117 | | | General Trade Payable | | | | $52.25 |

Sheet no. _35_ of _82_ continuation sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal ▶   $ 1,106.50

Total ▶   $
(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable, on the Statistical Summary of Certain Liabilities and Related Data.)

B6F (Official Form 6F) (12/07) – Cont.

In re  The Baltimore Sun Company                    ,          Case No.   08-13209
                    Debtor                                                            (if known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. <br><br> HORNBACHER, GARY <br> 33800 SHAWNEE DR <br> DAGSBORO, DE 19939 | | | General Trade Payable | | | | $0.00 |
| ACCOUNT NO. <br><br> HOUSE OF BALANCE <br> 6340 HOWARD LANE <br> ELKRIDGE, MD 21075 | | | General Trade Payable | | | | $1,185.20 |
| ACCOUNT NO. <br><br> HOUSER III, JOHN C <br> 619 S KENWOOD AVE <br> BALTIMORE, MD 21224 | | | General Trade Payable | | | | $200.00 |
| ACCOUNT NO. <br><br> HOUSING DEVELOPMENT CORP. <br> 439 E. KING STREET <br> LANCASTER, PA 17602 | | | General Trade Payable | | | | $792.26 |

Sheet no.  36 of  82  continuation sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal ▶  $ 2,177.46

Total ▶  $
(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable, on the Statistical Summary of Certain Liabilities and Related Data.)

B6F (Official Form 6F) (12/07) – Cont.

In re  The Baltimore Sun Company _____ ,          Case No.  08-13209 _____
                    **Debtor**                                                                        **(if known)**

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (*See instructions above.*) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br><br>HOWARD COUNTY PUBLIC SCHOOL<br>ELLEN LAUER<br>10910 STATE ROUTE 108<br>ELLICOTT CITY, MD 21042 | | | General Trade Payable | | | | $572.76 |
| ACCOUNT NO.<br><br>HOWARD HOSPITAL FOUNDATION<br>10700 CHARTER DR  SUITE NO.250<br>COLUMBIA, MD 21044 | | | General Trade Payable | | | | $3,333.33 |
| ACCOUNT NO.<br><br>HUGHES JR, JOSEPH CLYDE<br>715 N 4TH ST       APT 6<br>LAFAYETTE, OH 43608 | | | General Trade Payable | | | | $100.00 |
| ACCOUNT NO.<br><br>HUNTER, NICOLETTE<br>7106 RUTHGREEN RD<br>GWYNN OAK, MD 21244-3482 | | | General Trade Payable | | | | $1.77 |

Sheet no.  37  of  82  continuation sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal ▶   $ 4,007.86

Total ▶   $
(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable, on the Statistical Summary of Certain Liabilities and Related Data.)

B6F (Official Form 6F) (12/07) – Cont.

In re  The Baltimore Sun Company_____ ,          Case No.__08-13209_____
                **Debtor**                                                                  **(if known)**

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (*See instructions above.*) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br><br>IKON FINANCIAL SERVICES<br>PO BOX 13708<br>MACON, GA 31208-3708 | | | General Trade Payable | | | | $479.78 |
| ACCOUNT NO.<br><br>IKON OFFICE SOLUTIONS<br>PO BOX 827577<br>PHILADELPHIA, PA 19182 | | | General Trade Payable | | | | $4,439.82 |
| ACCOUNT NO.<br><br>IMAGINE SCHOOLS<br>1005 N GLEBE RD STE 610<br>ARLINGTON, VA 22201 | | | General Trade Payable | | | | $706.56 |
| ACCOUNT NO.<br><br>IMAGITAS<br>PO BOX 83070<br>WOBURN, MA 01813-3070 | | | General Trade Payable | | | | $24,777.00 |
| ACCOUNT NO.<br><br>INDUSTRIAL CHEMICAL CORPORATION<br>1939 HOLLINS FERRY RD<br>BALTIMORE, MD 21230-1604 | | | General Trade Payable | | | | $368.75 |

Sheet no. _38_ of _82_ continuation sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal ▶    $ 30,771.91

Total ▶    $
(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable, on the Statistical Summary of Certain Liabilities and Related Data.)

B6F (Official Form 6F) (12/07) – Cont.

In re  The Baltimore Sun Company _____ ,          Case No.  08-13209 _____
              **Debtor**                                                                                      **(if known)**

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER *(See instructions above.)* | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.  INGERSOLL RAND SECURITY TECHNOLOGIES 75 REMITTANCE DR  STE 6896 CHICAGO, IL 60675-6896 | | | General Trade Payable | | | | $1,605.00 |
| ACCOUNT NO.  IRON MOUNTAIN PO BOX 27128 NEW YORK, NY 10087-7128 | | | General Trade Payable | | | | $902.38 |
| ACCOUNT NO.  IRON MOUNTAIN PO BOX 27129 NEW YORK, NY 10087-7128 | | | General Trade Payable | | | | $492.50 |
| ACCOUNT NO.  J&J INDUSTRIES 303 S MAIN ST BEL AIR, MD 21014 | | | General Trade Payable | | | | $1,083.45 |
| ACCOUNT NO.  J&J INDUSTRIES 1500 WASHINGTON ST APT 7V HOBOKEN, NJ 07030 | | | General Trade Payable | | | | $1,083.45 |

Sheet no.  39  of  82  continuation sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal ▶   $ 5,166.78

Total ▶   $
(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable, on the Statistical Summary of Certain Liabilities and Related Data.)

B6F (Official Form 6F) (12/07) – Cont.

In re  The Baltimore Sun Company                              ,          Case No.  08-13209
                              **Debtor**                                                      **(if known)**

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER *(See instructions above.)* | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br><br>JACKSON, NANCY M<br>8907 CARLISLE AVE<br>BALTIMORE, MD 21236 | | | General Trade Payable | | | | $0.00 |
| ACCOUNT NO.<br><br>Jacobs,Keith L. | | | Unclaimed Checks | | | | $686.98 |
| ACCOUNT NO.<br><br>JH DEPT. OF NEUROLOGY<br>NATE SWEENEY<br>600 N. WOLFE ST. CARNEGIE 518<br>BALTIMORE, MD 21287 | | | General Trade Payable | | | | $1,303.80 |
| ACCOUNT NO.<br><br>JOHNSON, CHARLA<br>8501 MOON GLASS CT<br>COLUMBIA, MD 21045-5630 | | | General Trade Payable | | | | $11.19 |
| ACCOUNT NO.<br><br>Johnson,Eric O | | | Unclaimed Checks | | | | $127.45 |

Sheet no. _40_ of _82_ continuation sheets
attached to Schedule of Creditors Holding
Unsecured Nonpriority Claims

Subtotal ▶ | $ 2,129.42

Total ▶ | $
(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable, on the Statistical
Summary of Certain Liabilities and Related Data.)

**B6F (Official Form 6F) (12/07) – Cont.**

In re  The Baltimore Sun Company                ,          Case No.   08-13209
              **Debtor**                                                             **(if known)**

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER *(See instructions above.)* | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br><br>JONES LAWN CARE INC<br>2900 LINWOOD AVE<br>BALTIMORE, MD 21234 | | | General Trade Payable | | | | $2,280.00 |
| ACCOUNT NO.<br><br>JONES, GEORGE<br>2417 MADISON AVE<br>BALTIMORE, MD 21217-4039 | | | General Trade Payable | | | | $17.76 |
| ACCOUNT NO.<br><br>JP MORGAN CHASE BANK, NA, as agent<br>ATTN: SHADIA AMINU<br>1111 FANNIN, 10TH FLOOR<br>HOUSTON, TX 77002 | X | | Guaranty for Senior Facility | X | X | | Undetermined |
| ACCOUNT NO.<br><br>KEENAN GROUP INC<br>PO BOX 458<br>PLEASANT VIEW, TN 37146 | | | General Trade Payable | | | | $1,778.90 |

Sheet no.   41  of   82  continuation sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal ▶    $ 4,076.66

Total ▶    $
(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable, on the Statistical Summary of Certain Liabilities and Related Data.)

B6F (Official Form 6F) (12/07) – Cont.

In re  The Baltimore Sun Company_____ ,                Case No.   08-13209_____
                          **Debtor**                                                                              **(if known)**

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (*See instructions above.*) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br><br>KING FEATURES SYNDICATES<br>PO BOX 409189<br>ATLANTA, GA 30384-9189 | | | General Trade Payable | | | | $10,133.64 |
| ACCOUNT NO.<br><br>KODAK VERSAMARK INC<br>P O BOX 633069<br>CINCINNATI, OH 45263-3069 | | | General Trade Payable | | | | $3,511.94 |
| ACCOUNT NO.<br><br>KONICA MINOLTA GRAPHIC IMAGING USA INC<br>5800 FOREMOST DRIVE SE<br>GRAND RAPIDS, MI 49546 | | | General Trade Payable | | | | $8,827.00 |
| ACCOUNT NO.<br><br>KR ETTER DISTRIBUTORS LLC<br>2704 VERGILS COURT<br>CROFTON, MD 21114 | | | General Trade Payable | | | | $0.00 |
| ACCOUNT NO.<br><br>KRULL, ROXANN<br>5442 W PENSACOLA<br>CHICAGO, IL 60641 | | | General Trade Payable | | | | $405.00 |

Sheet no. _42_ of _82_ continuation sheets
attached to Schedule of Creditors Holding
Unsecured Nonpriority Claims

Subtotal ▶  | $ 22,877.58

Total ▶ | $
(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable, on the Statistical
Summary of Certain Liabilities and Related Data.)

B6F (Official Form 6F) (12/07) – Cont.

In re  __The Baltimore Sun Company_____ ,          Case No.__08-13209_____
_____Debtor_____                                        (if known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER *(See instructions above.)* | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br>KURTH, ESTELLE<br>410 POOLE RD      T2<br>WESTMINSTER, MD 21157-6077 | | | General Trade Payable | | | | $25.64 |
| ACCOUNT NO.<br>LAMAR COMPANIES INC<br>PO BOX 96030<br>BATON ROUGE, LA 70896 | | | General Trade Payable | | | | $270.97 |
| ACCOUNT NO.<br>LARSEN, PAUL N<br>5 CARLSON TERRACE<br>FISHKILL, NY 12524 | | | General Trade Payable | | | | $1,317.74 |
| ACCOUNT NO.<br>Lawson,Shontaine D. | | | Unclaimed Checks | | | | $58.39 |
| ACCOUNT NO.<br>LEGACY COM INC<br>820 DAVIS STREET<br>SUITE 210<br>EVANSTON, IL 60201 | | | General Trade Payable | | | | $4,569.15 |

Sheet no. _43_ of _82_ continuation sheets
attached to Schedule of Creditors Holding
Unsecured Nonpriority Claims

Subtotal ▶   $ 6,241.89

Total ▶   $
(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable, on the Statistical
Summary of Certain Liabilities and Related Data.)

B6F (Official Form 6F) (12/07) – Cont.

In re  The Baltimore Sun Company                    ,        Case No.  08-13209
                          **Debtor**                                                      **(if known)**

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (*See instructions above.*) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. <br> LEXIS NEXIS <br> PO BOX 7247 7090 <br> PHILADELPHIA, PA 19170-7090 | | | General Trade Payable | | | | $5,868.71 |
| ACCOUNT NO. <br> LEXISNEXIS RISK MANAGEMENT <br> PO BOX 7247 7090 <br> PHILADELPHIA, PA 19170-7090 | | | General Trade Payable | | | | $7.90 |
| ACCOUNT NO. <br> LIFETIME PROMOTIONS INC <br> 10451 MILL RUN CIRCLE  STE 400 <br> OWINGS MILL, MD 21117 | | | General Trade Payable | | | | $919.00 |
| ACCOUNT NO. <br> Lokeman,Shenell L | | | Unclaimed Checks | | | | $1.22 |
| ACCOUNT NO. <br> MAGCO INC <br> 7340 MONTEVIDEO RD <br> JESSUP, MD 20794 | | | General Trade Payable | | | | $2,736.00 |

Sheet no. _44_ of _82_ continuation sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal ▶  $ 9,532.83

Total ▶  $
(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable, on the Statistical Summary of Certain Liabilities and Related Data.)

B6F (Official Form 6F) (12/07) – Cont.

In re  The Baltimore Sun Company                                    ,         Case No.   08-13209
                    **Debtor**                                                                    **(if known)**

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER *(See instructions above.)* | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br><br>MAGGITTI, CATHERINE<br>1004 UPNOR ROAD<br>BALTIMORE, MD 21212 | | | General Trade Payable | | | | $38.00 |
| ACCOUNT NO.<br><br>MANNEL, CAROL<br>718 CAMBERLEY CIR     T3<br>BALTIMORE, MD 21204-3878 | | | General Trade Payable | | | | $1.75 |
| ACCOUNT NO.<br><br>MARAZAS, DAVID<br>116 S CAMP MEADE RD<br>LINTHICUM HEIGHTS, MD 21090-2508 | | | General Trade Payable | | | | $2.32 |
| ACCOUNT NO.<br><br>MARK ASSOC<br>C/O GAIL MARK<br>107 WIND TREE VALLEY RD<br>PARKTON, MD 21120 | | | Unclaimed Checks | | | | $225.00 |
| ACCOUNT NO.<br><br>MARR, EILEEN<br>2130 N 72ND ST<br>WAWAUTOSA, WI 53213 | | | General Trade Payable | | | | $11.44 |

Sheet no.  _45_ of _82_ continuation sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal ▶   $ 278.51

Total ▶   $
(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable, on the Statistical Summary of Certain Liabilities and Related Data.)

B6F (Official Form 6F) (12/07) – Cont.

In re  The Baltimore Sun Company                          ,          Case No.    08-13209
                            **Debtor**                                                              **(if known)**

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (*See instructions above.*) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br><br>MARYLAND AUTO DEALERS SVC INC<br>100 CATHEDRAL ST STE 9<br>ANNAPOLIS, MD 21401 | | | General Trade Payable | | | | $500.00 |
| ACCOUNT NO.<br><br>MARYLAND BAPTIST AGED HOME<br>2801 RAYNER AVENUE<br>BALTIMORE, MD 21216 | | | General Trade Payable | | | | $713.89 |
| ACCOUNT NO.<br><br>MARYLAND BAPTIST AGED HOME<br>2801 RAYNER AVENUE<br>BALTIMORE, MD 21216 | | | General Trade Payable | | | | $713.89 |
| ACCOUNT NO.<br><br>MARYLAND TOURISM COUNCIL INC<br>MTEF<br>1205 STONEWOOD COURT<br>ANNAPOLIS, MD 21409 | | | General Trade Payable | | | | $175.00 |

Sheet no.   46  of   82  continuation sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal ▶   $ 2,102.78

Total ▶   $
(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable, on the Statistical Summary of Certain Liabilities and Related Data.)

B6F (Official Form 6F) (12/07) – Cont.

In re  The Baltimore Sun Company                    ,                    Case No.   08-13209
                        **Debtor**                                                                  **(if known)**

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER *(See instructions above.)* | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br><br>MCDERMOTT, MATTHEW M<br>2817 ALISA AVE<br>BALTIMORE, MD 21214 | | | General Trade Payable | | | | $0.00 |
| ACCOUNT NO.<br><br>MCM ELECTRONICS INC<br>405 S PIONEER BLVD<br>SPRINGBORO, OH 45066-3001 | | | General Trade Payable | | | | $52.78 |
| ACCOUNT NO.<br><br>McQueen,Sherrell | | | Unclaimed Checks | | | | $38.56 |
| ACCOUNT NO.<br><br>MEAD WESTAVCO CORP<br>12449 COLLECTIONS CENTER DR<br>CHICAGO, IL 60693 | | | General Trade Payable | | | | $306.72 |
| ACCOUNT NO.<br><br>MEDIA MANAGEMENT TECHNOLOGIES INC<br>PO BOX 693<br>PALM BEACH, FL 33480 | | | General Trade Payable | | | | $538.74 |

Sheet no.  47 of  82 continuation sheets
attached to Schedule of Creditors Holding
Unsecured Nonpriority Claims

Subtotal ▶ | $ 936.80

Total ▶ | $
(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable, on the Statistical
Summary of Certain Liabilities and Related Data.)

B6F (Official Form 6F) (12/07) – Cont.

In re  The Baltimore Sun Company _____ ,        Case No.  08-13209 _____
                        **Debtor**                                                                    **(if known)**

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (*See instructions above.*) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br><br>MEDLAND,MARY<br>743 MC HENRY ST<br>BALTIMORE, MD 21230 | | | General Trade Payable | | | | $1,600.00 |
| ACCOUNT NO.<br><br>MEL TAYLOR AND ASSOCIATES<br>16 BERYL ROAD<br>CHELTENHAM, PA 19012 | | | General Trade Payable | | | | $713.96 |
| ACCOUNT NO.<br><br>MERLINONE INC<br>17 WHITNEY RD<br>QUINCY, MA 02169 | | | General Trade Payable | | | | $4,412.90 |
| ACCOUNT NO.<br><br>Merrill Lynch Capital Corp., as Agent<br>ATTN: SHARON HAWKINS<br>LOAN OPERATIONS<br>600 E. LAS COLINAS BLVD.,<br>SUITE 1300<br>IRVING, TX 75039 | X | | Guaranty for Bridge Facility | X | X | | Undetermined |

Sheet no. _48_ of _82_ continuation sheets
attached to Schedule of Creditors Holding
Unsecured Nonpriority Claims

Subtotal ▶   $ 6,726.86

Total ▶   $
(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable, on the Statistical
Summary of Certain Liabilities and Related Data.)

B6F (Official Form 6F) (12/07) – Cont.

In re  The Baltimore Sun Company                              ,          Case No.  08-13209
                    **Debtor**                                                              **(if known)**

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER *(See instructions above.)* | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. <br><br> MET ELECTRICAL TESTING <br> P O BOX 75401 <br> BALTIMORE, MD 21275 | | | General Trade Payable | | | | $4,722.00 |
| ACCOUNT NO. <br><br> METRO NEWS SERVICE INC <br> PO BOX 767 <br> DESOTO, TX 75123 | | | General Trade Payable | | | | $4,297.68 |
| ACCOUNT NO. <br><br> METRO NEWS SERVICE INC <br> PO BOX 767 <br> DESOTO, TX 75123 | | | General Trade Payable | | | | $1,811.28 |
| ACCOUNT NO. <br><br> MILLER, CHARLES <br> ANTOS, DONALD <br> 900 STAG HEAD RD <br> TOWSON, MD 21286 | | | General Trade Payable | | | | $8.85 |
| ACCOUNT NO. <br><br> MILLER, JEFFREY <br> 3145 PYRAMID CIR <br> MANCHESTER, MD 21102-1940 | | | Unclaimed Checks | | | | $4.91 |

Sheet no.  49  of  82  continuation sheets
attached to Schedule of Creditors Holding
Unsecured Nonpriority Claims

Subtotal ▶    $ 10,844.72

Total ▶    $
(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable, on the Statistical
Summary of Certain Liabilities and Related Data.)

B6F (Official Form 6F) (12/07) – Cont.

In re  The Baltimore Sun Company       ,                   Case No.  08-13209
              **Debtor**                                                           **(if known)**

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER *(See instructions above.)* | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br>MULLANEY, KEVIN<br>2423 CHESTERFIELD AVE<br>BALTIMORE, MD 21213-1001 | | | General Trade Payable | | | | $6.22 |
| ACCOUNT NO.<br>MULTI AD SERVICES INC<br>35176 EAGLE WAY<br>CHICAGO, IL 60678-1351 | | | General Trade Payable | | | | $2,526.78 |
| ACCOUNT NO.<br>MULTICORP<br>PO BOX 361<br>69 W MAIN STREET<br>WESTMINSTER, MD 21158 | | | General Trade Payable | | | | $31,597.09 |
| ACCOUNT NO.<br>MY WEB PAL<br>PO BOX 27<br>MOBERLY, MO 65270 | | | General Trade Payable | | | | $2,000.00 |
| ACCOUNT NO.<br>NAGLE IV, JOHN J<br>11656 GREENPOINT RD<br>TIMONIUM, MD 21093 | | | General Trade Payable | | | | $0.00 |

Sheet no. _50_ of _82_ continuation sheets
attached to Schedule of Creditors Holding
Unsecured Nonpriority Claims

Subtotal ▶    $ 36,130.09

Total ▶    $
(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable, on the Statistical
Summary of Certain Liabilities and Related Data.)

B6F (Official Form 6F) (12/07) – Cont.

In re  The Baltimore Sun Company                          ,                    Case No.    08-13209
                        **Debtor**                                                                            **(if known)**

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (*See instructions above.*) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br><br>Nance,Dorothy | | | Unclaimed Checks | | | | $6.69 |
| ACCOUNT NO.<br><br>NELSON, ROBERT<br>6807 BONNIE RIDGE DRIVE  APT 102<br>BALTIMORE, MD 21209 | | | General Trade Payable | | | | $75.00 |
| ACCOUNT NO.<br><br>NESTLE WATERS NORTH AMERICA INC<br>DEER PARK<br>PO BOX 856192<br>LOUISVILLE, KY 40285-6192 | | | General Trade Payable | | | | $865.39 |
| ACCOUNT NO.<br><br>NETVERSANT SOLUTIONS - CHESAPEAKE<br>PO BOX 823207<br>PHILADELPHIA, PA 19182 | | | General Trade Payable | | | | $1,370.00 |

Sheet no.   51  of  82  continuation sheets
attached to Schedule of Creditors Holding
Unsecured Nonpriority Claims

Subtotal ▶   $ 2,317.08

Total ▶   $
(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable, on the Statistical
Summary of Certain Liabilities and Related Data.)

B6F (Official Form 6F) (12/07) – Cont.

In re  The Baltimore Sun Company                    ,                    Case No.  08-13209
               **Debtor**                                                                              **(if known)**

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (*See instructions above.*) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br><br>NEW YORK TIMES SYNDICATION SALES CORPORATION<br>PO BOX 19278<br>NEWARK, NJ 07195-0278 | | | General Trade Payable | | | | $11,993.56 |
| ACCOUNT NO.<br><br>NEWSBANK MEDIA SERVICES INC<br>397 MAIN ST<br>PO BOX 1130<br>CHESTER, VT 05143 | | | General Trade Payable | | | | $248.24 |
| ACCOUNT NO.<br><br>NEWSPAPER IMPACT NETWORK<br>GAY FRAUSTRO<br>2191 DEFENSE HIGHWAY No.300<br>CROFTON, MD 21114 | | | General Trade Payable | | | | $282.66 |
| ACCOUNT NO.<br><br>NEWSPAPER IMPACT NETWORK<br>GAY FRAUSTRO<br>2191 DEFENSE HIGHWAY No.300<br>CROFTON, MD 21114 | | | General Trade Payable | | | | $282.66 |

Sheet no. _52_ of _82_ continuation sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal ▶  $ 12,807.12

Total ▶   $
(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable, on the Statistical Summary of Certain Liabilities and Related Data.)

B6F (Official Form 6F) (12/07) – Cont.

In re  The Baltimore Sun Company                        ,                    Case No.  08-13209
                              Debtor                                                                                      (if known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (*See instructions above.*) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br><br>NEWSPAPER SUBSCRIPTION SERVICES<br>2450 LOUISIANA<br>SUITE 400-602<br>HOUSTON, TX 77006 | | | General Trade Payable | | | | $1,655.63 |
| ACCOUNT NO.<br><br>NICHOLSON JR, MARK A<br>1901 HANSON ROAD<br>EDGEWOOD, MD 21040 | | | General Trade Payable | | | | $602.36 |
| ACCOUNT NO.<br><br>NOVAK, JESSICA N<br>8217 LAPPING BROOK CT<br>LAUREL, MD 20723 | | | General Trade Payable | | | | $0.00 |
| ACCOUNT NO.<br><br>NYBERG FLETCHER & WHITE<br>801 CROMWELL PARK DR    STE 100<br>GLEN BURNIE, MD 21061 | | | General Trade Payable | | | | $4,047.22 |

Sheet no.  53  of  82  continuation sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal ▶    $ 6,305.21

Total ▶    $
(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable, on the Statistical Summary of Certain Liabilities and Related Data.)

B6F (Official Form 6F) (12/07) – Cont.

In re  The Baltimore Sun Company                              ,          Case No.  08-13209
                    **Debtor**                                                              **(if known)**

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (*See instructions above.*) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.  O DONNELL, MOLLY 3309 GUILFORD AVE BALTIMORE, MD 21218 | | | General Trade Payable | | | | $0.00 |
| ACCOUNT NO.  OCE IMAGISTICS INC PO BOX 856193 LOUISVILLE, KY 40285-6193 | | | General Trade Payable | | | | $268.00 |
| ACCOUNT NO.  OFFIT KURMAN & ALMS PA 8171 MAPLE LAWN BLVD SUITE 200 MAPLE LAWN, MD 20759 | | | General Trade Payable | | | | $1,856.50 |
| ACCOUNT NO.  OLDEN, VIRGINIA 833 W PRATT ST    309 BALTIMORE, MD 21201-1053 | | | Unclaimed Checks | | | | $12.26 |
| ACCOUNT NO.  OTIS ELEVATOR COMPANY PO BOX 905454 CHARLOTTE, NC 28290-5954 | | | General Trade Payable | | | | $354.80 |

Sheet no.  54  of  82  continuation sheets
attached to Schedule of Creditors Holding
Unsecured Nonpriority Claims

Subtotal ▶   $ 2,491.56

Total ▶   $
(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable, on the Statistical
Summary of Certain Liabilities and Related Data.)

B6F (Official Form 6F) (12/07) – Cont.

In re  The Baltimore Sun Company                     ,          Case No.  08-13209
                    **Debtor**                                                              **(if known)**

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER *(See instructions above.)* | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br><br>OWL CORPORATION<br>1900 GRAVES COURT<br>BALTIMORE, MD 21222 | | | General Trade Payable | | | | $975.00 |
| ACCOUNT NO.<br><br>P2I NEWSPAPER LLC<br>1236 MAIN ST  UNIT C<br>HELLERTOWN, PA 18055 | | | General Trade Payable | | | | $1,700.00 |
| ACCOUNT NO.<br><br>PACEMAKER PRESS INC<br>6797 BOWMAN'S CROSSING<br>FREDERICK, MD 21703 | | | General Trade Payable | | | | $30,031.52 |
| ACCOUNT NO.<br><br>PARKER, MARY<br>1 W CONWAY ST     414<br>BALTIMORE, MD 21201-2440 | | | General Trade Payable | | | | $1.35 |
| ACCOUNT NO.<br><br>PARTOZA, SUZANNE<br>1809 RUFFS MILL RD<br>BELAIR, MD 21015-1117 | | | General Trade Payable | | | | $8.03 |

Sheet no.  55 of  82 continuation sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal ▶    $ 32,715.90

Total ▶    $
(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable, on the Statistical Summary of Certain Liabilities and Related Data.)

B6F (Official Form 6F) (12/07) – Cont.

In re  The Baltimore Sun Company                     ,                    Case No.   08-13209
                    **Debtor**                                                                                      **(if known)**

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (*See instructions above.*) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. | | | Pension Liability | | | | Undetermined |
| PENSION BENEFIT GUARANTY CORPORATION DEPT. OF INSURANCE SUPERVISION AND COMPLIANCE; PBGC ATN:C.E.F. MILLARD; 1200 K ST, NW, #270 WASHINGTON, DC 20005-4026 | | | | | X | | |
| ACCOUNT NO. | | | General Trade Payable | | | | $69,727.64 |
| PENSKE TRUCK LEASING CO LP PO BOX 827380 PHILADELPHIA, PA 19182 | | | | | | | |
| ACCOUNT NO. | | | General Trade Payable | | | | $651,952.19 |
| PEPCO PO BOX 659408 SAN ANTONIO, TX 78265 | | | | | | | |
| ACCOUNT NO. | | | General Trade Payable | | | | $796.00 |
| PERANTONI,DONALD 1703 CANDLEBERRY CT CROFTON, MD 21114 | | | | | | | |

Sheet no.  56  of  82  continuation sheets
attached to Schedule of Creditors Holding
Unsecured Nonpriority Claims

Subtotal ▶  $ 722,475.83

Total ▶   $
(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable, on the Statistical
Summary of Certain Liabilities and Related Data.)

B6F (Official Form 6F) (12/07) – Cont.

In re  **The Baltimore Sun Company**                      ,                    Case No.  **08-13209**
                          **Debtor**                                                                        **(if known)**

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (*See instructions above.*) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br><br>PERLOW, ELI<br>6519 GLENWICK COURT<br>BALTIMORE, MD 21209 | | | General Trade Payable | | | | $75.00 |
| ACCOUNT NO.<br><br>PERRY, ROBERT DANIEL<br>3506 MOULTREE PLACE<br>BALTIMORE, MD 21236 | | | General Trade Payable | | | | $0.00 |
| ACCOUNT NO.<br><br>PHILLIP, MARK<br>7 DEVOW CT     104<br>OWINGS MILLS, MD 21117-5384 | | | General Trade Payable | | | | $4.31 |
| ACCOUNT NO.<br><br>PITNEY BOWES INC<br>PO BOX 856390<br>LOUISVILLE, KY 40285-6390 | | | General Trade Payable | | | | $44.89 |
| ACCOUNT NO.<br><br>PLANET DISCOVER LLC<br>2171 CHAMBER CENTER DR<br>FT MITCHELL, KY 41017-1664 | | | General Trade Payable | | | | $7,258.06 |

Sheet no. _57_ of _82_ continuation sheets
attached to Schedule of Creditors Holding
Unsecured Nonpriority Claims

Subtotal ▶ | $ 7,382.26

Total ▶ | $
(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable, on the Statistical
Summary of Certain Liabilities and Related Data.)

B6F (Official Form 6F) (12/07) – Cont.

In re  **The Baltimore Sun Company**                              ,                          Case No.  **08-13209**
                      **Debtor**                                                                                                              **(if known)**

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER *(See instructions above.)* | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br><br>PREFERRED COMMUNICATIONS<br>410 CENTRAL AVENUE<br>BUTNER, NC 27509 | | | General Trade Payable | | | | $173.73 |
| ACCOUNT NO.<br><br>PREFERRED MARKETING SOLUTIONS INC<br>1108 SOLUTIONS CENTER<br>DEPARTMENT 771108<br>CHICAGO, IL 60677-1001 | | | General Trade Payable | | | | $4,665.00 |
| ACCOUNT NO.<br><br>PRINCE GEORGES POST<br>15207 MARLBORO PIKE<br>UPPER MARLBORO, MD 20772 | | | General Trade Payable | | | | $2,220.00 |
| ACCOUNT NO.<br><br>PRINT RESOURCE GROUP<br>16151 CAIRNWAY<br>SUITE 201<br>HOUSTON, TX 77084 | | | General Trade Payable | | | | $6,610.54 |

Sheet no.  58  of  82  continuation sheets
attached to Schedule of Creditors Holding
Unsecured Nonpriority Claims

Subtotal ▶  | $ 13,669.27

Total ▶  | $
(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable, on the Statistical
Summary of Certain Liabilities and Related Data.)

B6F (Official Form 6F) (12/07) – Cont.

In re  The Baltimore Sun Company                        ,                     Case No.   08-13209
                        **Debtor**                                                                    **(if known)**

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER *(See instructions above.)* | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.  PROCHEM TECH INTERNATIONAL INC 51 PROCHEM TECH DRIVE BROCKWAY, PA 15824 | | | General Trade Payable | | | | $72.26 |
| ACCOUNT NO.  PRODEC FINISHES INC 15 W AYLESBURY RD STE 801 TIMONIUM, MD 21093 | | | General Trade Payable | | | | $150.00 |
| ACCOUNT NO.  PROFORMA PPG PO BOX 640814 CINCINNATI, OH 45264-0814 | | | General Trade Payable | | | | $2,887.85 |
| ACCOUNT NO.  PROFORMA TARGET PROMOTIONS PO BOX 640814 CINCINNATI, OH 07753 | | | General Trade Payable | | | | $3,341.02 |
| ACCOUNT NO.  PRONTO CONNECTIONS INC 820 N ORLEANS     STE 300 CHICAGO, IL 60610 | | | General Trade Payable | | | | $3,921.84 |

Sheet no. _59_ of _82_ continuation sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal ▶ | $ 10,372.97

Total ▶ | $
(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable, on the Statistical Summary of Certain Liabilities and Related Data.)

B6F (Official Form 6F) (12/07) – Cont.

In re  The Baltimore Sun Company _____ ,          Case No.   08-13209 _____
                     **Debtor**                                                    **(if known)**

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (*See instructions above.*) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br><br>PSYCHOLOGY CONSULTANTS ASSOC<br>1205 YORK ROAD STE 21<br>LUTHERVILLE, MD 21093 | | | General Trade Payable | | | | $476.56 |
| ACCOUNT NO.<br><br>PSYCHOLOGY CONSULTANTS ASSOC<br>1205 YORK ROAD STE 21<br>LUTHERVILLE, MD 21093 | | | General Trade Payable | | | | $476.56 |
| ACCOUNT NO.<br><br>PULLIAM, RENAE<br>1097 JEANETT WAY<br>BEL AIR, MD 21014-2557 | | | General Trade Payable | | | | $11.74 |
| ACCOUNT NO.<br><br>QUALITY OFFICE SOLUTIONS LLC<br>3000 WATERVIEW AVE<br>BALTIMORE, MD 21230 | | | General Trade Payable | | | | $4,068.75 |
| ACCOUNT NO.<br><br>QUALITY OFFICE SOLUTIONS LLC<br>4501 CURTIS AVE<br>BALTIMORE, MD 21226 | | | General Trade Payable | | | | $20,193.75 |

Sheet no.  60  of  82  continuation sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal ▶    $ 25,227.36

Total ▶    $
(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable, on the Statistical Summary of Certain Liabilities and Related Data.)

B6F (Official Form 6F) (12/07) – Cont.

In re  The Baltimore Sun Company _____ ,                    Case No.  08-13209 _____
                        **Debtor**                                                                   **(if known)**

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER *(See instructions above.)* | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. <br><br> QUEST DIAGNOSTICS <br> PO BOX 740709 <br> ATLANTA, GA 30374-0709 | | | General Trade Payable | | | | $117.08 |
| ACCOUNT NO. <br><br> QUICK MESSENGER SERVICE <br> 4829 FAIRMONT AVE  SUITE B <br> BETHESDA, MD 20814 | | | General Trade Payable | | | | $35.43 |
| ACCOUNT NO. <br><br> QUIPP SYSTEMS <br> PO BOX 536839 <br> ATLANTA, GA 30353 | | | General Trade Payable | | | | $254.53 |
| ACCOUNT NO. <br><br> RAINBOW PRINTING OF MARYLAND <br> 8303 PULASKI HWY <br> BALTIMORE, MD 21237 | | | General Trade Payable | | | | $2,476.00 |
| ACCOUNT NO. <br><br> RAINEY, RUTHANN <br> 8128 KAVANAGH RD <br> BALTIMORE, MD 21222-4715 | | | General Trade Payable | | | | $1.70 |

Sheet no. _61_ of _82_ continuation sheets
attached to Schedule of Creditors Holding
Unsecured Nonpriority Claims

Subtotal ▶   $ 2,884.74

Total ▶   $
(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable, on the Statistical
Summary of Certain Liabilities and Related Data.)

B6F (Official Form 6F) (12/07) – Cont.

In re  The Baltimore Sun Company                    ,          Case No.  08-13209
                    **Debtor**                                                    (if known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER *(See instructions above.)* | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br><br>RAMS HEAD TAVERN<br>SUITE 200<br>95 CATHEDRAL ST<br>ANNAPOLIS, MD 21401 | | | General Trade Payable | | | | $1,453.60 |
| ACCOUNT NO.<br><br>RAVELOMANAMA, MADIA<br>9 EAGLES WAY<br>BALTIMORE, MD 21236-5302 | | | General Trade Payable | | | | $1.87 |
| ACCOUNT NO.<br><br>REED BRENNAN MEDIA ASSOCIATES<br>628 VIRGINIA DRIVE<br>ORLANDO, FL 32803 | | | General Trade Payable | | | | $1,070.00 |
| ACCOUNT NO.<br><br>REESEY, MICHAEL W<br>1916 TREELINE DR<br>FOREST HILL, MD 21050-2015 | | | General Trade Payable | | | | $8.97 |
| ACCOUNT NO.<br><br>REGIONAL MARKETING ASSOCIATES INC<br>PO BOX 792<br>GOTHA, FL 34734 | | | General Trade Payable | | | | $31,674.00 |

Sheet no.  62 of  82 continuation sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal ▶   $ 34,208.44

Total ▶   $
(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable, on the Statistical
Summary of Certain Liabilities and Related Data.)

B6F (Official Form 6F) (12/07) – Cont.

In re  The Baltimore Sun Company                    ,                    Case No.  08-13209
              Debtor                                                                              (if known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER *(See instructions above.)* | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.  REHABILITATION OPPORTUNITIES INC 5100 PHILADELPHIA WAY LANHAM, MD 20706 | | | General Trade Payable | | | | $225.06 |
| ACCOUNT NO.  Richissin,Todd P | | | Unclaimed Checks | | | | $7.32 |
| ACCOUNT NO.  RICKERT ENGINEERING INC 8813 WALTHAM WOODS RD STE 301 BALTIMORE, MD 21234 | | | General Trade Payable | | | | $7,810.27 |
| ACCOUNT NO.  RIGNEY, KRISTEN 1311 S CONCORD RD WEST CHESTER, PA 19382 | | | General Trade Payable | | | | $66.00 |
| ACCOUNT NO.  RINGEL BROTHERS PO BOX 727 HILLSIDE, NJ 07205 | | | General Trade Payable | | | | $12,589.06 |

Sheet no. _63_ of _82_ continuation sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal ▶   $ 20,697.71

Total ▶   $
(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable, on the Statistical Summary of Certain Liabilities and Related Data.)

B6F (Official Form 6F) (12/07) – Cont.

In re  The Baltimore Sun Company _____ ,            Case No.  08-13209 _____
                   **Debtor**                                                                    **(if known)**

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER *(See instructions above.)* | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br><br>RIPARIUS CONSTRUCTION<br>375 PADONIA ROAD WEST STE 20<br>TIMONIUM, MD 21093 | | | General Trade Payable | | | | $831.11 |
| ACCOUNT NO.<br><br>ROLL OFF EXPRESS INC<br>2900 DEDE RD<br>PO BOX 448<br>FINKSBURG, MD 21048 | | | General Trade Payable | | | | $3,740.00 |
| ACCOUNT NO.<br><br>ROYAL CARIBBEAN INTERNATIONAL<br>ATTN ADDY LUBIN<br>1080 ROYAL CARRIBEAN WAY<br>MIAMI, FL 33132 | | | General Trade Payable | | | | $1,408.50 |
| ACCOUNT NO.<br><br>S K I SUPPLY KIT INTERNATIONAL<br>PO BOX 55622<br>SANTA CLARITA, CA 91325 | | | General Trade Payable | | | | $349.96 |

Sheet no.  64  of  82  continuation sheets
attached to Schedule of Creditors Holding
Unsecured Nonpriority Claims

                                    Subtotal ▶    $ 6,329.57

                                      Total ▶    $
(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable, on the Statistical
Summary of Certain Liabilities and Related Data.)

B6F (Official Form 6F) (12/07) – Cont.

In re  The Baltimore Sun Company         ,         Case No.  08-13209         
      **Debtor**                                                          **(if known)**

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER *(See instructions above.)* | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. <br><br> SACRED HEART OF JESUS CEMTER <br> 7401 GERMAN HILL RD <br> BALTIMORE, MD 21222 | | | General Trade Payable | | | | $425.00 |
| ACCOUNT NO. <br><br> SARNO AND SON <br> DARREN STAMFORD <br> 401 S WASHINGTON AVE <br> SCRANTON, PA 18505 | | | General Trade Payable | | | | $768.10 |
| ACCOUNT NO. <br><br> SCHAEFER CONSTRUCTION CO INC <br> 343 N CHARLES ST <br> BALTIMORE, MD 21201 | | | General Trade Payable | | | | $11,942.00 |
| ACCOUNT NO. <br><br> See attached rider - Unclaimed Checks | | | Unclaimed Checks | | | | $234,407.11 |
| ACCOUNT NO. <br><br> See attached rider: Benefits Continuation | | | Benefits Continuation | | X | | Undetermined |

Sheet no.  65  of  82  continuation sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal ▶    $ 247,542.21

Total ▶    $
(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable, on the Statistical Summary of Certain Liabilities and Related Data.)

B6F (Official Form 6F) (12/07) – Cont.

In re **The Baltimore Sun Company**                ,                    Case No.  **08-13209**
                **Debtor**                                                                           **(if known)**

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (*See instructions above.*) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br><br>See attached rider: Certain Customer Liabilities | | | Customer Liabilities: Agent Bonds | | | | 0 |
| ACCOUNT NO.<br><br>See attached rider: Intercompany Claims | | | Intercompany Claims | | | | $1,552,466,568.78 |
| ACCOUNT NO.<br><br>See attached rider: Letter Agreements | | | Letter Agreements | | X | | $3,917,275.65 |
| ACCOUNT NO.<br><br>See attached rider: Other Compensation Plans | | | Other Compensation Plans | X | X | | Undetermined |
| ACCOUNT NO.<br><br>See attached rider: Potential Indemnification Obligations | | | Potential Indemnification Obligation | | | | |

Sheet no. _66_ of _82_ continuation sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal ▶ | $ 1,556,383,844.43

Total ▶ | $
(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable, on the Statistical Summary of Certain Liabilities and Related Data.)

B6F (Official Form 6F) (12/07) – Cont.

In re  The Baltimore Sun Company                              ,                    Case No.   08-13209
                        **Debtor**                                                        **(if known)**

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (*See instructions above.*) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. <br><br> See attached rider: Salary Continuation | | | Salary Continuation | | | | $51,976.62 |
| ACCOUNT NO. <br><br> See attached rider: Schedule F Litigation | | | Litigation | X | X | X | Undetermined |
| ACCOUNT NO. <br><br> SEGAL, ADAM <br> 318 WARREN ST    APT C6 <br> BROOKLYN, NY 11201 | | | General Trade Payable | | | | $40.00 |
| ACCOUNT NO. <br><br> SEYFARTH SHAW FAIRWEATHER & GERALDSON <br> 55 EAST MONROE STREET <br> No.4200 <br> CHICAGO, IL 60603-5803 | | | General Trade Payable | | | | $56,577.82 |
| ACCOUNT NO. <br><br> SFI WHELAN <br> PO BOX 36607 <br> CHARLOTTE, NC 28236 | | | General Trade Payable | | | | $75,766.12 |

Sheet no.  67  of  82  continuation sheets
attached to Schedule of Creditors Holding
Unsecured Nonpriority Claims

Subtotal ▶    $ 184,360.56

Total ▶    $
(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable, on the Statistical
Summary of Certain Liabilities and Related Data.)

B6F (Official Form 6F) (12/07) – Cont.

In re  The Baltimore Sun Company                          ,          Case No.  08-13209
                                 **Debtor**                                                                                      **(if known)**

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER *(See instructions above.)* | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br><br>SHAPIRO, DONNA BETH JOY<br>1707 PARK AVENUE<br>BALTIMORE, MD 21217 | | | General Trade Payable | | | | $0.00 |
| ACCOUNT NO.<br><br>Shields,Nicholas | | | Unclaimed Checks | | | | $2.65 |
| ACCOUNT NO.<br><br>SHIPPENSBURG VILLAGE<br>1 MICHAEL COURT<br>SHIPPENSBURG, MD 17257 | | | General Trade Payable | | | | $342.00 |
| ACCOUNT NO.<br><br>SHORTT, OVAN<br>5406 TAUSSIG RD<br>BLADENSBURG, MD 20710 | | | General Trade Payable | | | | $0.00 |
| ACCOUNT NO.<br><br>SILVER STAR ASSOCIATES<br>PO BOX 2141<br>GLEN BURNIE, MD 21060 | | | General Trade Payable | | | | $18,440.00 |

Sheet no. _68_ of _82_ continuation sheets
attached to Schedule of Creditors Holding
Unsecured Nonpriority Claims

Subtotal ▶  | $ 18,784.65

Total ▶  | $
(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable, on the Statistical
Summary of Certain Liabilities and Related Data.)

B6F (Official Form 6F) (12/07) – Cont.

In re  The Baltimore Sun Company                              ,                    Case No.  08-13209
                        **Debtor**                                                                          **(if known)**

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER *(See instructions above.)* | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br><br>SLESINGER, DAVID<br>5268 G NICHOLSON LN     APT 123<br>KENSINGTON, MD 20895 | | | General Trade Payable | | | | $847.00 |
| ACCOUNT NO.<br><br>SMITH, COLIN FRASER<br>2816 N CALVERT STREET<br>BALTIMORE, MD 21218 | | | General Trade Payable | | | | $0.00 |
| ACCOUNT NO.<br><br>SMITH, MONICA<br>319 N MONASTERY AVE<br>BALTIMORE, MD 21229 | | | General Trade Payable | | | | $305.00 |
| ACCOUNT NO.<br><br>SOLOMON, JOSEPHINE LORINA<br>2509 OSWEGO AVENUE<br>BALTIMORE, MD 21215 | | | General Trade Payable | | | | $931.14 |
| ACCOUNT NO.<br><br>SOUTH RIVER CONSULTING<br>1414 KEY HIGHWAY SUITE L<br>BALTIMORE, MD 21230 | | | General Trade Payable | | | | $282.26 |

Sheet no. _69_ of _82_ continuation sheets
attached to Schedule of Creditors Holding
Unsecured Nonpriority Claims

Subtotal ▶   $ 2,365.40

Total ▶   $
(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable, on the Statistical
Summary of Certain Liabilities and Related Data.)

B6F (Official Form 6F) (12/07) – Cont.

In re  The Baltimore Sun Company                    ,          Case No.  08-13209
                    **Debtor**                                                    **(if known)**

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (*See instructions above.*) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br><br>SPIEGEL, JOSHUA ABRAHAM<br>12145 HENESON GARTH<br>OWINGS MILLS, MD 21117 | | | General Trade Payable | | | | $0.00 |
| ACCOUNT NO.<br><br>Stanley,Shauna | | | Unclaimed Checks | | | | $73.49 |
| ACCOUNT NO.<br><br>STINEBAUGH, SANDRA<br>GOSS CLEANING SERVICES<br>2106 ROSANTE COURT<br>FALLSTON, MD 21047 | | | General Trade Payable | | | | $715.50 |
| ACCOUNT NO.<br><br>STREET & SMITHS SPORTS<br>STREET & SMITHS<br>DISTRIBUTION<br>120 W MOREHEAD ST  STE 110<br>CHARLOTTE, NC 28202 | | | General Trade Payable | | | | $696.60 |
| ACCOUNT NO.<br><br>SUN MICROSYSTEMS INC<br>FILE 53640<br>C/O BANK OF AMERICA LA<br>LOS ANGELES, CA 90074-3640 | | | General Trade Payable | | | | $12,805.00 |

Sheet no.  70  of  82  continuation sheets
attached to Schedule of Creditors Holding
Unsecured Nonpriority Claims

Subtotal ▶  | $ 14,290.59

Total ▶  | $
(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable, on the Statistical
Summary of Certain Liabilities and Related Data.)

B6F (Official Form 6F) (12/07) – Cont.

In re  The Baltimore Sun Company                                    ,          Case No.  08-13209
                          **Debtor**                                                                          **(if known)**

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER *(See instructions above.)* | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br><br>SUN NURSERIES INC<br>14790 BUSHY PARK RD<br>WOODBINE, MD 21797 | | | General Trade Payable | | | | $312.40 |
| ACCOUNT NO.<br><br>SUPERIOR TRANSFER<br>56 PEBBLE DR<br>BROOKLYN, MD 21225 | | | General Trade Payable | | | | $515.28 |
| ACCOUNT NO.<br><br>SWISHER SERVICES OF MARYLAND<br>7954 E BALTIMORE<br>BALTIMORE, MD 21224 | | | General Trade Payable | | | | $978.68 |
| ACCOUNT NO.<br><br>T ROWE PRICE<br>ATTN: SUZANNE WHITE<br>4211 W BOY SCOUT BLVD  8TH FL<br>TAMPA, FL 33607-5757 | | | General Trade Payable | | | | $125.00 |
| ACCOUNT NO.<br><br>TAC WORLDWIDE CO<br>POST OFFICE BOX 4785<br>BOSTON, MA 02212 | | | General Trade Payable | | | | $588.00 |

Sheet no. _71_ of _82_ continuation sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal ▶  $ 2,519.36

Total ▶  $
(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable, on the Statistical Summary of Certain Liabilities and Related Data.)

B6F (Official Form 6F) (12/07) – Cont.

In re  The Baltimore Sun Company                          ,          Case No.  08-13209
                    **Debtor**                                                        **(if known)**

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER *(See instructions above.)* | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br><br>TANAKA, TOSHIKO<br>127 E RANDALL ST<br>BALTIMORE, MD 21230-4609 | | | Unclaimed Checks | | | | $17.34 |
| ACCOUNT NO.<br><br>TCN INCORPORATED<br>560 S VALLEYVIEW DR    STE 3<br>SAINT GEORGE, UT 84770 | | | General Trade Payable | | | | $285.77 |
| ACCOUNT NO.<br><br>TECNAVIA PRESS INC<br>14055 GRAND AVE        STE G<br>BURNSVILLE, MN 55337 | | | General Trade Payable | | | | $399.98 |
| ACCOUNT NO.<br><br>TERMINAL CORPORATION<br>P O BOX 17093<br>BALTIMORE, MD 21297-0430 | | | General Trade Payable | | | | $735.00 |
| ACCOUNT NO.<br><br>THE HOGANS AGENCY, INC<br>SARAH SMITH<br>515 WASHINGTON AVENUE<br>CHESTERTOWN, MD 21620 | | | General Trade Payable | | | | $697.75 |

Sheet no. _72_ of _82_ continuation sheets
attached to Schedule of Creditors Holding
Unsecured Nonpriority Claims

Subtotal ▶   $ 2,135.84

Total ▶   $
(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable, on the Statistical
Summary of Certain Liabilities and Related Data.)

B6F (Official Form 6F) (12/07) – Cont.

In re  __The Baltimore Sun Company_____ ,              Case No.  __08-13209_____
                                    **Debtor**                                                                    **(if known)**

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER *(See instructions above.)* | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br><br>THE ORIGINAL STEAK HOUSE<br>139 MITCHELLS CHANCE RD<br>EDGEWATER, MD 21037-2773 | | | General Trade Payable | | | | $23.97 |
| ACCOUNT NO.<br><br>THOMAS VOTING REPORTS<br>1822 CORCORAN ST  NW<br>WASHINGTON, DC 20009 | | | General Trade Payable | | | | $75.60 |
| ACCOUNT NO.<br><br>TOPPER, LINDA<br>55 S 3RD ST//17349<br>NEW FREEDOM, PA 17349 | | | General Trade Payable | | | | $18.85 |
| ACCOUNT NO.<br><br>TRADER PUBLISHING<br>3922 ZERO ROAD<br>BALTIMORE, MD 21227 | | | General Trade Payable | | | | $853.83 |
| ACCOUNT NO.<br><br>TRAINOR, EUGENE<br>14215 QUAIL CREEK WAY     208<br>SPARKS GLENCOE, MD 21152-8916 | | | General Trade Payable | | | | $1.04 |

Sheet no. __73_ of _82_ continuation sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal ▶  $ 973.29

Total ▶  $
(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable, on the Statistical Summary of Certain Liabilities and Related Data.)

B6F (Official Form 6F) (12/07) – Cont.

In re  __The Baltimore Sun Company_____ ,              Case No.  __08-13209_____
                    **Debtor**                                                                                      **(if known)**

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (*See instructions above.*) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br><br>TRANE US INC<br>PO BOX 406469<br>ATLANTA, GA 30384 | | | General Trade Payable | | | | $3,999.99 |
| ACCOUNT NO.<br><br>TRIGEN-BALTIMORE ENERGY CORPORATION<br>PO BOX 681036<br>MILWAUKEE, WI 53268-1036 | | | General Trade Payable | | | | $23,461.02 |
| ACCOUNT NO.<br><br>TSI TAILORED SYSTEMS INC<br>7 B PASCO DR<br>EAST WINDSOR, CT 06088 | | | General Trade Payable | | | | $120.00 |
| ACCOUNT NO.<br><br>UNDERWOOD, JAMES<br>101 NICHOLS ST        M<br>BEL AIR, MD 21014-3565 | | | General Trade Payable | | | | $2.32 |
| ACCOUNT NO.<br><br>UNITED MEDIA<br>PO BOX 641465<br>CINCINNATI, OH 45264-1465 | | | General Trade Payable | | | | $3,569.14 |

Sheet no. __74__ of __82__ continuation sheets
attached to Schedule of Creditors Holding
Unsecured Nonpriority Claims

Subtotal ▶  $ 31,152.47

Total ▶  $
(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable, on the Statistical
Summary of Certain Liabilities and Related Data.)

B6F (Official Form 6F) (12/07) – Cont.

In re  The Baltimore Sun Company                    ,          Case No.   08-13209
                    **Debtor**                                                    **(if known)**

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER *(See instructions above.)* | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br><br>UNIVERSAL PRESS SYNDICATE<br>PO BOX 419149<br>KANSAS CITY, MO 64141-9149 | | | General Trade Payable | | | | $3,972.68 |
| ACCOUNT NO.<br><br>UNIVERSAL PRESS SYNDICATE<br>PO BOX 419149<br>KANSAS CITY, MO 64141 | | | General Trade Payable | | | | $208.60 |
| ACCOUNT NO.<br><br>UNIVERSAL PRESS SYNDICATE<br>PO BOX 419149<br>KANSAS CITY, MO 64141-9149 | | | General Trade Payable | | | | $1,851.14 |
| ACCOUNT NO.<br><br>UPPER CHESAPEAKE<br>520 UPPER CHESAPEAKE DR<br>No.405<br>BEL AIR, MD 21014 | | | General Trade Payable | | | | $0.00 |
| ACCOUNT NO.<br><br>UPTOWN PRESS INC<br>501 WEST TWENTY-THIRD STREET<br>BALTIMORE, MD 21211 | | | General Trade Payable | | | | $14,681.17 |

Sheet no.  75  of  82  continuation sheets
attached to Schedule of Creditors Holding
Unsecured Nonpriority Claims

Subtotal ▶   $ 20,713.59

Total ▶   $
(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable, on the Statistical
Summary of Certain Liabilities and Related Data.)

B6F (Official Form 6F) (12/07) – Cont.

In re  The Baltimore Sun Company                    ,                    Case No.  08-13209
                          **Debtor**                                                                              **(if known)**

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER *(See instructions above.)* | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br><br>US COURTS PACER SERVICE CENTER<br>PO BOX 70951<br>CHARLOTTE, NC 28272-0951 | | | General Trade Payable | | | | $207.44 |
| ACCOUNT NO.<br><br>US LUBES LLC<br>15137 MARLBORO PIKE<br>UPPER MARLBORO, MD 20772 | | | General Trade Payable | | | | $0.00 |
| ACCOUNT NO.<br><br>USA TODAY<br>305 SEABOARD LN STE 301<br>FRANKLIN, TN 37067 | | | General Trade Payable | | | | $1,853.86 |
| ACCOUNT NO.<br><br>VALASSIS COMMUNICATIONS INC<br>19975 VICTOR PARKWAY<br>LIVONIA, MI 48152 | | | General Trade Payable | | | | $3,282.52 |
| ACCOUNT NO.<br><br>VENABLE LLP<br>PO BOX 630798<br>BALTIMORE, MD 21263-0798 | | | General Trade Payable | | | | $1,400.00 |

Sheet no.  76  of  82  continuation sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal ▶  $ 6,743.82

Total ▶  $
(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable, on the Statistical Summary of Certain Liabilities and Related Data.)

B6F (Official Form 6F) (12/07) – Cont.

In re  The Baltimore Sun Company _____ ,          Case No.  08-13209 _____
                  **Debtor**                                                              **(if known)**

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER *(See instructions above.)* | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br><br>VERIZON<br>PO BOX 660720<br>DALLAS, TX 75266-0720 | | | General Trade Payable | | | | $36,761.71 |
| ACCOUNT NO.<br><br>VERIZON<br>PO BOX 4832<br>TRENTON, NJ 08650-4832 | | | General Trade Payable | | | | $8,677.56 |
| ACCOUNT NO.<br><br>Walls,Eric J. | | | Unclaimed Checks | | | | $0.13 |
| ACCOUNT NO.<br><br>WARE, COLBY E<br>3801 MIDHEIGHTS ROAD<br>BALTIMORE, MD 21215 | | | General Trade Payable | | | | $0.00 |
| ACCOUNT NO.<br><br>WARREN, JOSEPH<br>490 RIVERSIDE DR<br>PASADENA, MD 21122-5060 | | | General Trade Payable | | | | $2.70 |

Sheet no. _77_ of _82_ continuation sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal ▶   $ 45,442.10

Total ▶   $
(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable, on the Statistical Summary of Certain Liabilities and Related Data.)

B6F (Official Form 6F) (12/07) – Cont.

In re  The Baltimore Sun Company_____ ,          Case No.  08-13209_____
                     **Debtor**                                                                    **(if known)**

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (*See instructions above.*) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br><br>WASHINGTON POST WRITERS GROUP<br>PO BOX 75442<br>BALTIMORE, MD 21275-5442 | | | General Trade Payable | | | | $538.01 |
| ACCOUNT NO.<br><br>WATTS, FERRIS BAKER MARY MACKINSON<br>100 LIGHT ST<br>BALTIMORE, MD 21202 | | | General Trade Payable | | | | $1,447.46 |
| ACCOUNT NO.<br><br>WEATHER CENTRAL<br>PO BOX 88688<br>MILWAUKEE, WI 53288-0688 | | | General Trade Payable | | | | $1,518.12 |
| ACCOUNT NO.<br><br>WESTWOOD ONE INC<br>BANK OF AMERICA LOCKBOX SVCS<br>4098 COLLECTIONS CENTER DR<br>CHICAGO, IL 60693 | | | General Trade Payable | | | | $6,435.00 |

Sheet no. _78_of_82_ continuation sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal ▶   | $ 9,938.59

Total ▶   | $
(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable, on the Statistical Summary of Certain Liabilities and Related Data.)

B6F (Official Form 6F) (12/07) – Cont.

In re  The Baltimore Sun Company                         ,          Case No.   08-13209
                      **Debtor**                                                    **(if known)**

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER *(See instructions above.)* | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br><br>WHOLE FOODS MARKET<br>MOLLY KUSHNER<br>1330 SMITH AVE<br>BALTIMORE, MD 21209 | | | General Trade Payable | | | | $556.04 |
| ACCOUNT NO.<br><br>WILKINSON, JENNIFER<br>CRUTCHER<br>219 W LAFAYETTE AVENUE<br>BALTIMORE, MD 21217 | | | General Trade Payable | | | | $800.00 |
| ACCOUNT NO.<br><br>Williams,Patricia A. | | | Unclaimed Checks | | | | $8.18 |
| ACCOUNT NO.<br><br>Williams,Traci | | | Unclaimed Checks | | | | $16.91 |
| ACCOUNT NO.<br><br>WILMETH, DENNIS<br>10949 ROCK COAST ROAD<br>COLUMBIA, MD 21044 | | | General Trade Payable | | | | $7,205.00 |

Sheet no.  79  of  82  continuation sheets
attached to Schedule of Creditors Holding
Unsecured Nonpriority Claims

Subtotal ▶    $ 8,586.13

Total ▶    $
(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable, on the Statistical
Summary of Certain Liabilities and Related Data.)

B6F (Official Form 6F) (12/07) – Cont.

In re  The Baltimore Sun Company                    ,          Case No.  08-13209
                        **Debtor**                                                          (if known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (*See instructions above.*) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. <br><br> WIRELESS COMMUNICATIONS INC <br> PO BOX 630389 <br> BALTIMORE, MD 21263-0389 | | | General Trade Payable | | | | $50.00 |
| ACCOUNT NO. <br><br> WOODBERRY GRAPHICS LLC <br> 11110 PEPPER RD <br> HUNT VALLEY, MD 21031 | | | General Trade Payable | | | | $503.50 |
| ACCOUNT NO. <br><br> WORKFLOWONE <br> PO BOX 644039 <br> PITTSBURGH, PA 15264-4039 | | | General Trade Payable | | | | $1,078.15 |
| ACCOUNT NO. <br><br> WORLDNOW <br> 747 3RD AVE 17TH FLOOR <br> NEW YORK, NY 10017 | | | General Trade Payable | | | | $799.07 |

Sheet no.  80  of  82  continuation sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal ▶    $ 2,430.72

Total ▶    $
(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable, on the Statistical Summary of Certain Liabilities and Related Data.)

B6F (Official Form 6F) (12/07) – Cont.

In re  **The Baltimore Sun Company**                    ,          Case No.  **08-13209**
                              **Debtor**                                                                                   **(if known)**

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER *(See instructions above.)* | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br><br>WRIGHT CONSULTING GROUP C/O DAVID WRIGHT 2500E IMPERIAL HWY STE 201,PMB 354 BREA, CA 92821 | | | General Trade Payable | | | | $597.30 |
| ACCOUNT NO.<br><br>X RITE INCORPORATED PO BOX 633354 CINCINNATI, OH 45263 | | | General Trade Payable | | | | $415.00 |
| ACCOUNT NO.<br><br>XEROX CORPORATION PO BOX 827598 PHILA, PA 19182-7598 | | | General Trade Payable | | | | $9,817.09 |
| ACCOUNT NO.<br><br>XEROX CORPORATION PO BOX 827181 PHILADELPHIA, PA 19182 | | | General Trade Payable | | | | $16,024.24 |

Sheet no.  _81_ of _82_ continuation sheets
attached to Schedule of Creditors Holding
Unsecured Nonpriority Claims

Subtotal ▶   $ 26,853.63

Total ▶   $
(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable, on the Statistical
Summary of Certain Liabilities and Related Data.)

B6F (Official Form 6F) (12/07) – Cont.

In re  The Baltimore Sun Company                           ,                    Case No.  08-13209
                      **Debtor**                                                                      **(if known)**

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (*See instructions above.*) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br><br>XEROX CORPORATION<br>PO BOX 827598<br>PHILADELPHIA, PA 19182-7598 | | | General Trade Payable | | | | $442.02 |
| ACCOUNT NO.<br><br>Zang,Joseph | | | Unclaimed Checks | | | | $30.55 |
| ACCOUNT NO. | | | | | | | |
| ACCOUNT NO. | | | | | | | |
| ACCOUNT NO. | | | | | | | |

Sheet no. _82_ of _82_ continuation sheets
attached to Schedule of Creditors Holding
Unsecured Nonpriority Claims

Subtotal ▶  | $ 472.57

Total ▶ | $ 1,558,660,412.28
(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable, on the Statistical
Summary of Certain Liabilities and Related Data.)

In re: The Baltimore Sun Company

Case No. 08-13209

| Creditor name | Address 1 | Address 2 | City | State | Zip | Country | Date claim was incurred and consideration for claim | Contingent | Unliquidated | Disputed | Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1ST ATLANTIC MORTGAGE LLC | STE A | 1777 REISTERSTOWN RD | BALTIMORE | MD | 21208 | UNITED STATES | Unclaimed Checks | | | | $48.81 |
| A&R AUTO INC | 1006 AEASTERN BLVD | | BALTIMORE | MD | 21221 | UNITED STATES | Unclaimed Checks | | | | $0.00 |
| A&S GRANITE | 9606 DEERECO RD | | TIMONIUM | MD | 21093 | UNITED STATES | Unclaimed Checks | | | | $461.20 |
| AAI CORP | JESSICA B O'DONNELL | P O BOX 126 | HUNT VALLEY | MD | 21030 | UNITED STATES | Unclaimed Checks | | | | $160.86 |
| AARON & SMELKINSON | 5697 HARPERS FARM RD      C | | COLUMBIA | MD | 21044-2291 | UNITED STATES | Unclaimed Checks | | | | $15.10 |
| ABASS, OLANREWAJU | 10 RIMFIRE CT | | OWINGS MILLS | MD | 21117-4797 | UNITED STATES | Unclaimed Checks | | | | $6.87 |
| ABAWASK, WILLIAM | 36 THE STRAND | | SPARKS GLENCOE | MD | 21152-8846 | UNITED STATES | Unclaimed Checks | | | | $17.63 |
| ABBAS, M. | 9777 LONG VIEW DR | | ELLICOTT CITY | MD | 21042 | UNITED STATES | Unclaimed Checks | | | | $8.30 |
| ABBOTT, KERRY | 4 HIGH HAVEN PL      TC | | BALTIMORE | MD | 21236-3275 | UNITED STATES | Unclaimed Checks | | | | $20.00 |
| ABRAHAMS, JEROLD | DEBRA CRAWFORD | 7900 BROOKFORD CIR | PIKESVILLE | MD | 21208 | UNITED STATES | Unclaimed Checks | | | | $29.81 |
| ABRAMS, DIANE | 298 OVERLEAF CT | | ARNOLD | MD | 21012-1945 | UNITED STATES | Unclaimed Checks | | | | $13.25 |
| ABSOLUTE RESULTS REALTY | 9902 STEPHANIE LANE | | HAGERSTOWN | MD | 21740 | UNITED STATES | Unclaimed Checks | | | | $20.00 |
| ACREE, MAURICE | 1111 PARK AVE      421 | | BALTIMORE | MD | 21201-5609 | UNITED STATES | Unclaimed Checks | | | | $2.10 |
| ADAM, LYNNE | 301 WARREN AVE      223 | | BALTIMORE | MD | 21230-3939 | UNITED STATES | Unclaimed Checks | | | | $9.42 |
| ADAMS, EDWARD | 1903 GOLDEN RING CT | | BALTIMORE | MD | 21237-1915 | UNITED STATES | Unclaimed Checks | | | | $11.56 |
| ADAMS, IRA | 374 MONMOUTH ST | | JERSEY CITY | NJ | 07302 | UNITED STATES | Unclaimed Checks | | | | $20.52 |
| ADAMS, KIM | 131 POINT RIDGE DR | | YORK | PA | 17402 | UNITED STATES | Unclaimed Checks | | | | $2.55 |
| ADAMS, SHANEE | 624 CUTTER CT | | ANNAPOLIS | MD | 21401-8200 | UNITED STATES | Unclaimed Checks | | | | $1.50 |
| ADDINGTON, | 6 FIR DR | | BALTIMORE | MD | 21220-5407 | UNITED STATES | Unclaimed Checks | | | | $14.57 |
| ADEKUNLE, YEMI | 1801 N MOUNT ST | | BALTIMORE | MD | 21217 | UNITED STATES | Unclaimed Checks | | | | $11.53 |
| ADER, BETH | 1526 COTTAGE LN | | TOWSON | MD | 21286-8012 | UNITED STATES | Unclaimed Checks | | | | $6.38 |
| ADLAM, JOSEPH | 216 KATHLEEN AVE | | SEVERNA PARK | MD | 21146-3206 | UNITED STATES | Unclaimed Checks | | | | $5.69 |
| ADVANCE REALTY | LINDA COOPER | 33 ARVERNE CT | TIMONIUM | MD | 21093 | UNITED STATES | Unclaimed Checks | | | | $6.65 |
| ADVOCATES FOR CHILDREN | 34 MARKET PL      5TH FLR | | BALTIMORE | MD | 21202 | UNITED STATES | Unclaimed Checks | | | | $15.00 |
| AHERNE, KAREN | 3727 WHITE PINE RD      B | | BALTIMORE | MD | 21220-3247 | UNITED STATES | Unclaimed Checks | | | | $3.26 |
| AKERS, KAREN | 213 LESLIE AVE | | BALTIMORE | MD | 21236-4218 | UNITED STATES | Unclaimed Checks | | | | $15.39 |
| AKERS, MO | 7818 CHARLESMONT RD | | BALTIMORE | MD | 21222-2702 | UNITED STATES | Unclaimed Checks | | | | $1.00 |
| ALBERTINI, MARYAM | 2300 DULANEY VALLEY RD      M205 | | LUTHERVILLE-TIMONIUM | MD | 21093-2764 | UNITED STATES | Unclaimed Checks | | | | $12.40 |
| ALBIN, JASON | 800 COCONUT CT      I | | BEL AIR | MD | 21014-2659 | UNITED STATES | Unclaimed Checks | | | | $4.16 |
| ALBRECHT, LOUISE | 3122 TEXAS AVE | | BALTIMORE | MD | 21234-4740 | UNITED STATES | Unclaimed Checks | | | | $5.03 |
| ALEKSALZA, VIRGINIA | 6303 BEECHWOOD RD | | BALTIMORE | MD | 21239-1528 | UNITED STATES | Unclaimed Checks | | | | $28.25 |
| ALESSI, SHIRLEY | 570 WOODBINE AVE | | BALTIMORE | MD | 21204-4249 | UNITED STATES | Unclaimed Checks | | | | $20.53 |
| ALEX JACKSON | 603 CHERRYCREST ROAD APT D | | BALTIMORE | MD | 21225 | UNITED STATES | Unclaimed Checks | | | | $20.00 |
| ALEXANDER JIGGETTS | 30420 REVELLS NECK ROAD | | WESTOVER | MD | 21890 | UNITED STATES | Unclaimed Checks | | | | $11.30 |
| ALEXANDER, PATRICIA | 9966 GUILFORD RD 301 | | JESSUP | MD | 20794 | UNITED STATES | Unclaimed Checks | | | | $20.00 |
| ALEXANDER, MARY | PO BOX 77 | | SALEM | VA | 24153 | UNITED STATES | Unclaimed Checks | | | | $15.58 |
| ALEXANDR, TIFFANY | 1120 TACE DR      3C | | BALTIMORE | MD | 21221-5865 | UNITED STATES | Unclaimed Checks | | | | $5.09 |
| ALEXIS RANDALL | 7803 CALLINGTON WAY | | HANOVER | MD | 21076-1799 | UNITED STATES | Unclaimed Checks | | | | $21.20 |
| ALFORD, FLORA | 1800 HOLLINS ST      424 | | BALTIMORE | MD | 21223-2336 | UNITED STATES | Unclaimed Checks | | | | $24.63 |
| ALFRED BAHR | 7254 DOCKSIDE LN | | COLUMBIA | MD | 21045-5000 | UNITED STATES | Unclaimed Checks | | | | $32.27 |
| ALI, AYSHA | 1211 STAMFORD RD | | BALTIMORE | MD | 21207-4943 | UNITED STATES | Unclaimed Checks | | | | $18.17 |
| ALICE COOPER | 528 NORTH COLLINGTON AVENUE | | BALTIMORE | MD | 21205 | UNITED STATES | Unclaimed Checks | | | | $20.00 |
| ALICE GREVES | 2704 EMERALD RD      2B | | BALTIMORE | MD | 21234 | UNITED STATES | Unclaimed Checks | | | | $5.12 |
| ALICIA DEWITT | 2104 PINEY BRANCH CIR      528 | | HANOVER | MD | 21076 | UNITED STATES | Unclaimed Checks | | | | $6.44 |
| ALL WAYS AIR INC | 1275 DEFENSE HWY | | GAMBRILLS | MD | 21054 | UNITED STATES | Unclaimed Checks | | | | $45.00 |
| ALLEEN JOHNSON | 108 WEST 39TH STREET APT 28 | | BALTIMORE | MD | 21210 | UNITED STATES | Unclaimed Checks | | | | $20.00 |
| ALLEN LOUIS | 10000 COASTAL HWY | | OCEAN CITY | MD | 21842 | UNITED STATES | Unclaimed Checks | | | | $20.00 |

In re: The Baltimore Sun Company

Schedule F Rider
Unclaimed Checks

Case No. 08-13209

| Creditor name | Address 1 | Address 2 | City | State | Zip | Country | Date claim was incurred and consideration for claim | Contingent | Unliquidated | Disputed | Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|
| ALLEN, COLLEEN | 105 WESTFIELD RD | | GLEN BURNIE | MD | 21060-7114 | UNITED STATES | Unclaimed Checks | | | | $3.78 |
| ALLEN, EDWARD | 4 HARLOW CT | | COCKEYSVILLE | MD | 21030-2810 | UNITED STATES | Unclaimed Checks | | | | $1.42 |
| ALLEN, RICKIE J | 18 GRAPESEED CT | | BALTIMORE | MD | 21234-3404 | UNITED STATES | Unclaimed Checks | | | | $8.63 |
| ALLEN, ROSENA | 3206 GARRISON BLVD | | BALTIMORE | MD | 21216-1337 | UNITED STATES | Unclaimed Checks | | | | $14.81 |
| ALLEN, TAMMISHA | P.O.BOX 428 | | FORTMEADE | MD | 20755 | UNITED STATES | Unclaimed Checks | | | | $9.04 |
| ALLEN, TINA | 1017 GENINE DR | | GLEN BURNIE | MD | 21060-7012 | UNITED STATES | Unclaimed Checks | | | | $8.52 |
| ALLEN, TONY | 5306 PEMBROKE AVE | | BALTIMORE | MD | 21207-6150 | UNITED STATES | Unclaimed Checks | | | | $19.05 |
| ALLIED GAGE | 8344 BELAIR RD | | NOTTINGHAM | MD | 21236 | UNITED STATES | Unclaimed Checks | | | | $0.00 |
| ALMON, BOBBIE | 4 HOLLOW ROCK CT        B | | BALTIMORE | MD | 21234 | UNITED STATES | Unclaimed Checks | | | | $1.01 |
| ALS SCAN | SUITE 205 | 7340 GRACE DRIVE | COLUMBIA | MD | 21044 | UNITED STATES | Unclaimed Checks | | | | $22.58 |
| ALSETH, HANORAH | 800 SOUTHERLY RD        303 | | TOWSON | MD | 21286-8400 | UNITED STATES | Unclaimed Checks | | | | $25.71 |
| ALSTON, VANESSA | 3426 EDMONDSON AVE | | BALTIMORE | MD | 21229-2046 | UNITED STATES | Unclaimed Checks | | | | $8.00 |
| ALTER, ELLIOT | 661 SHIMMERING RUN CT | | SYKESVILLE | MD | 21784 | UNITED STATES | Unclaimed Checks | | | | $30.39 |
| AMANDA, THOMAS | 2709 SANDYMOUNT RD | | FINKSBURG | MD | 21048 | UNITED STATES | Unclaimed Checks | | | | $32.30 |
| AMBER, BLUEFORD | 505 SHAMROCK LANE | | PIKESVILLE | MD | 21208 | UNITED STATES | Unclaimed Checks | | | | $6.23 |
| AMEDOFU, SHERRY | 7805 LASALLE CT | | SEVERN | MD | 21144-1602 | UNITED STATES | Unclaimed Checks | | | | $19.99 |
| AMERICAN ACADEMY OF DRAMATIC ARTS | | ONE PENN PLAZA, SUITE 5312 | NEW YORK | NY | 10119 | UNITED STATES | Unclaimed Checks | | | | $133.48 |
| AMERICAN ARBITRATION ASSOCIATION INC | 230 DAVIDSON AVENUE | | SOMERSET | NJ | 08873-4159 | UNITED STATES | Unclaimed Checks | | | | $200.00 |
| AMERICAN EXPRESS | 801 SOUTH GRAND AVE SUITE 500 | | LOS ANGELES | CA | 90017 | UNITED STATES | Unclaimed Checks | | | | $30.91 |
| AMERICAN MANAGEMENT | STUART BRITTINGHAM | 2903 N CHARLES STREET | BALTIMORE | MD | 21218 | UNITED STATES | Unclaimed Checks | | | | $94.28 |
| AMINA PETERSON | 3246 GULFPORT DRIVE | | BALTIMORE | MD | 21225 | UNITED STATES | Unclaimed Checks | | | | $12.60 |
| AMIRAULT, RUTH | 437 BERNICE TER | | ABERDEEN | MD | 21001-1736 | UNITED STATES | Unclaimed Checks | | | | $6.87 |
| AMMANN, PAULA | 401 MONTEMAR AVE | | BALTIMORE | MD | 21228-5214 | UNITED STATES | Unclaimed Checks | | | | $4.19 |
| AMOSS, MARIANNE | 1 SUMMERFIELD RD | | BALTIMORE | MD | 21207-6044 | UNITED STATES | Unclaimed Checks | | | | $11.69 |
| AMSPACHER, WAYNE | 3825 SALEM BOTTOM RD | | WESTMINSTER | MD | 21157-8034 | UNITED STATES | Unclaimed Checks | | | | $23.34 |
| AMY TRICE | 18585 DAHLIA CT | | GREENSBORO | MD | 21639 | UNITED STATES | Unclaimed Checks | | | | $20.00 |
| ANCHOR STAFFING | 7173 BALTIMORE ANNAPOLIS BLVD | | GLEN BURNIE | MD | 21061 | UNITED STATES | Unclaimed Checks | | | | $6,187.50 |
| ANDERSON, BETTY | 2045 E 31ST ST | | BALTIMORE | MD | 21218-3105 | UNITED STATES | Unclaimed Checks | | | | $3.95 |
| ANDERSON, LUCILE | 436 WINDMILL BLVD | | DAVENPORT | FL | 33897 | UNITED STATES | Unclaimed Checks | | | | $23.93 |
| ANDERSON, MARVIN | 8608 CASTLEMILL CIR | | BALTIMORE | MD | 21236-2619 | UNITED STATES | Unclaimed Checks | | | | $14.88 |
| ANDRE RODGERS | 15111 PISCATAWAY | | CLINTON | MD | 20735 | UNITED STATES | Unclaimed Checks | | | | $20.00 |
| ANDREA SMITH | 118 SOUTH WASHINGTON ST 2ND FLOOR | | BALTIMORE | MD | 21231 | UNITED STATES | Unclaimed Checks | | | | $20.00 |
| ANDREW MALONE | 4400 PLAINFIELD AVENUE APT 8 | | BALTIMORE | MD | 21206 | UNITED STATES | Unclaimed Checks | | | | $20.00 |
| ANDREW, KEN | 6912 BROENING RD | | BALTIMORE | MD | 21222 | UNITED STATES | Unclaimed Checks | | | | $3.26 |
| ANDREWS, DIANA | 9614 WESLAND CIR | | RANDALLSTOWN | MD | 21133-2042 | UNITED STATES | Unclaimed Checks | | | | $7.09 |
| ANDREWS, HAYLEY | 9376 HARVEST WAY | | LAUREL | MD | 20723-1754 | UNITED STATES | Unclaimed Checks | | | | $15.50 |
| ANGENENDT, BIRGITT | 7507 FAIRBROOK RD        3A | | GWYNN OAK | MD | 21244 | UNITED STATES | Unclaimed Checks | | | | $11.22 |
| ANN CARTWRIGHT | 2613 GARRETT RD// | | BALTIMORE | MD | 21161 | UNITED STATES | Unclaimed Checks | | | | $28.54 |
| ANN LOLORDO | 310 S RIVERSIDE DRIVE | | CROWNSVILLE | MD | 21032 | UNITED STATES | Unclaimed Checks | | | | $1.23 |
| ANNE ARUNDEL MEDICAL CENTER | C/O RUTH BURKE & ASSOC | 4050 PENNSYLVANIA NO.103 | KANSAS CITY | MO | 64117 | UNITED STATES | Unclaimed Checks | | | | $673.62 |
| ANSELMI, JOSPEH | 6412 S ORCHARD RD | | LINTHICUM HEIGHTS | MD | 21090-2629 | UNITED STATES | Unclaimed Checks | | | | $3.85 |
| ANSHEL, PHILLIP | 13957 WOODENS LN | | REISTERSTOWN | MD | 21136-4522 | UNITED STATES | Unclaimed Checks | | | | $5.19 |
| ANTECH DIAGNOSTICS | 1390 E GUDE DR | | ROCKVILLE | MD | 20850 | UNITED STATES | Unclaimed Checks | | | | $331.04 |
| ANTHONY COOPER | 29695 LEXINGTON STREET | | EASTON | MD | 21601 | UNITED STATES | Unclaimed Checks | | | | $20.00 |

In re: The Baltimore Sun Company

Case No. 08-13209

| Creditor name | Address 1 | Address 2 | City | State | Zip | Country | Date claim was incurred and consideration for claim | Contingent | Unliquidated | Disputed | Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|
| ANTHONY DAWSON | 8 JAMES K HORNE CIRCLE | | QUEENSTOWN | MD | 21658 | UNITED STATES | Unclaimed Checks | | | | $20.00 |
| ANTHONY, TIM | 2035 GREEN MILL RD | | FINKSBURG | MD | 21048-1930 | UNITED STATES | Unclaimed Checks | | | | $10.75 |
| ANTOINETTE HATCHETT | 16018 EDGEVIEW TER | | BOWIE | MD | 20716 | UNITED STATES | Unclaimed Checks | | | | $5.67 |
| ANTRIM, DORON | 12 WOODGAIT CT | | REISTERSTOWN | MD | 21136-5952 | UNITED STATES | Unclaimed Checks | | | | $3.85 |
| ANUNCIATION CATHEDRAL GREEK | 24 W PRESTON STREET | | BALTIMORE | MD | 21202 | UNITED STATES | Unclaimed Checks | | | | $326.80 |
| ANY RESOURCES LLC | 6005 CHINQUAPIN PARKWY | | BALTIMORE | MD | 21239 | UNITED STATES | Unclaimed Checks | | | | $276.54 |
| ARANYI, DAVE | 9665 GOLDEN ROD PATH | | COLUMBIA | MD | 21046-2001 | UNITED STATES | Unclaimed Checks | | | | $9.67 |
| ARBELADA, JOHN | 1924 LINCOLN AVE | | BALTIMORE | MD | 21227-4115 | UNITED STATES | Unclaimed Checks | | | | $4.00 |
| ARBORVIEW APARTMENTS | C/O GORN MANAGEMENT | 1300 LIRIOPE COURT | BELCAMP | MD | 21017 | UNITED STATES | Unclaimed Checks | | | | $0.00 |
| ARIZONA DEPARTMENT OF REVENUE UNCLAIMED PROPERTY UNIT | 1600 W. MONROE PO BOX 29026 | | PHOENIX | AZ | 85038 | UNITED STATES | Potential Escheated Checks | Y | Y | | Undetermined |
| ARLAUSKAS, ROBIN | 304 TENNESSEE AVE | | PASADENA | MD | 21122-5477 | UNITED STATES | Unclaimed Checks | | | | $1.83 |
| ARMBRUSTER, GREG | 1178 BOOTH BAY HARBOUR | | PASADENA | MD | 21122-2548 | UNITED STATES | Unclaimed Checks | | | | $7.01 |
| ARMIGER, JOHN | 1 OAKRIDGE CT | | LUTHERVILLE-TIMONIUM | MD | 21093-5929 | UNITED STATES | Unclaimed Checks | | | | $35.05 |
| ARMOUR, KAREN | 18 WOODEN COURT WAY | | BALTIMORE | MD | 21208-2652 | UNITED STATES | Unclaimed Checks | | | | $2.95 |
| ARMSTEAD, WILLIAM | 3537 KINGS POINT RD | | RANDALLSTOWN | MD | 21133-1616 | UNITED STATES | Unclaimed Checks | | | | $16.25 |
| ARNOLD COMMUNICATIONS | 101 HUNTINGTON AVE | | BOSTON | MA | 02110 | UNITED STATES | Unclaimed Checks | | | | $0.00 |
| ARREEN OLUAJAYI | 9323 PLAYER DRIVE | | LAUREL | MD | 20708 | UNITED STATES | Unclaimed Checks | | | | $12.83 |
| ARRIOLA, LUNINGNING | 3610 SILVER SPRUCE CIR | | BURTONSVILLE | MD | 20866 | UNITED STATES | Unclaimed Checks | | | | $10.78 |
| ART WITH A HEART  INC | 3000 CHESTNUT AVENUE SUITE 224 | | BALTIMORE | MD | 21211 | UNITED STATES | Unclaimed Checks | | | | $1,000.00 |
| ARUS, RICARDO | 2216 HAMILTOWNE CIR | | BALTIMORE | MD | 21237-1431 | UNITED STATES | Unclaimed Checks | | | | $8.85 |
| ASHBURN, TIM | 4222 GRACE CT | | BALTIMORE | MD | 21226-1311 | UNITED STATES | Unclaimed Checks | | | | $20.00 |
| ASHE, TINA | 6917 DONACHIE RD      D | | BALTIMORE | MD | 21239-1111 | UNITED STATES | Unclaimed Checks | | | | $3.26 |
| ASHLEY WEAVER | 11962 W WAR DANCER UNIT    104 | | BERLIN | MD | 21811 | UNITED STATES | Unclaimed Checks | | | | $20.00 |
| ASHMAN, BILL | 9875 SHERWOOD FARM RD | | OWINGS MILLS | MD | 21117-5105 | UNITED STATES | Unclaimed Checks | | | | $14.76 |
| ASORE, MARAGARD | 1728 WALTMAN RD | | EDGEWOOD | MD | 21040-2335 | UNITED STATES | Unclaimed Checks | | | | $3.00 |
| ASSOCIATES, BODIE | 21 W SUSQUEHANNA AVE    2NDFL | | BALTIMORE | MD | 21204 | UNITED STATES | Unclaimed Checks | | | | $1.05 |
| ATHARI, OMIO | 10583 GATERIDGE RD | | COCKEYSVILLE | MD | 21030-2835 | UNITED STATES | Unclaimed Checks | | | | $2.36 |
| AUGUSTINE, RAMJOE | 6108 CARDIFF AVE | | BALTIMORE | MD | 21224-5501 | UNITED STATES | Unclaimed Checks | | | | $10.01 |
| AVILLO, STEPHEN | 415 SEVERN AVE       A | | ANNAPOLIS | MD | 21403 | UNITED STATES | Unclaimed Checks | | | | $8.06 |
| AWAD, HASSAN | 13 WINDY MEADOW CT | | RANDALLSTOWN | MD | 21133-4345 | UNITED STATES | Unclaimed Checks | | | | $17.63 |
| AYERS, DAVID | 626 LIBERTY RD | | FEDERALSBURG | MD | 21632 | UNITED STATES | Unclaimed Checks | | | | $3.34 |
| AYRES, FLO | 1915 FAIRBANK RD | | BALTIMORE | MD | 21209-3621 | UNITED STATES | Unclaimed Checks | | | | $13.66 |
| BACHMAN MICHELLE | 2713 GOSLING TERRACE RD | | UPPER MARLBORO | MD | 20772 | UNITED STATES | Unclaimed Checks | | | | $13.00 |
| BACK, CHERYL | 1708 BELT ST | | BALTIMORE | MD | 21230-4708 | UNITED STATES | Unclaimed Checks | | | | $1.00 |
| BACKOF, PETER | 3349 FALLS RD | | BALTIMORE | MD | 21211-2404 | UNITED STATES | Unclaimed Checks | | | | $2.50 |
| BADDERS, WALTER | 5424 WAVERLY FARM RD | | COLUMBUS | GA | 31907 | UNITED STATES | Unclaimed Checks | | | | $48.70 |
| BAER, CHARLES | 3710 PIKESWOOD DR | | RANDALLSTOWN | MD | 21133-2708 | UNITED STATES | Unclaimed Checks | | | | $6.35 |
| BAER, MICHAEL | 4 BETHWAY DR     202 | | SYKESVILLE | MD | 21784-7237 | UNITED STATES | Unclaimed Checks | | | | $11.77 |
| BAGLEY, CATHRYN | 2425 PEBBLECREEK CT | | HERMITAGE | PA | 16148 | UNITED STATES | Unclaimed Checks | | | | $17.62 |
| BAHR SR, TONY | 36 S CURLEY ST | | BALTIMORE | MD | 21224-2233 | UNITED STATES | Unclaimed Checks | | | | $1.89 |
| BAILEY, CONYA | 1324 GREENWOOD RD | | BALTIMORE | MD | 21208-3610 | UNITED STATES | Unclaimed Checks | | | | $8.25 |
| BAILEY, JOHN | 5257 SAINT CHARLES AVE | | BALTIMORE | MD | 21215-5042 | UNITED STATES | Unclaimed Checks | | | | $2.71 |

In re: The Baltimore Sun Company

Case No. 08-13209

| Creditor name | Address 1 | Address 2 | City | State | Zip | Country | Date claim was incurred and consideration for claim | Contingent | Unliquidated | Disputed | Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|
| BAILEY, NAISIA | 1748 CARRIAGE CT | | SEVERN | MD | 21144-1715 | UNITED STATES | Unclaimed Checks | | | | $22.09 |
| BAILEY, PEGGY | 3413 MEADOWDALE DR | | GWYNN OAK | MD | 21244-2237 | UNITED STATES | Unclaimed Checks | | | | $15.50 |
| BAIR, ANDY | 256-714-3619 | 113 LANGDON FARM CIR | ODENTON | MD | 21113-2672 | UNITED STATES | Unclaimed Checks | | | | $3.36 |
| BAIR, MARGIE | 296 BLOOMSBURY AVE     A8 | | BALTIMORE | MD | 21228-5259 | UNITED STATES | Unclaimed Checks | | | | $5.13 |
| BAKER, ELIZABETH | 7802 E COLLINGHAM DR      E | | BALTIMORE | MD | 21222-2504 | UNITED STATES | Unclaimed Checks | | | | $44.33 |
| BAKER, LAWRENCE | 6433 BLENHEIM RD | | BALTIMORE | MD | 21212-1716 | UNITED STATES | Unclaimed Checks | | | | $1.69 |
| BAKER, VIVIAN | 10535 YORK RD     220 | | COCKEYSVILLE | MD | 21030-2368 | UNITED STATES | Unclaimed Checks | | | | $21.78 |
| BAKER, WARREN | 1881 EDGEWOOD RD | | BALTIMORE | MD | 21234-5207 | UNITED STATES | Unclaimed Checks | | | | $15.92 |
| BAKERY EXPRESS | 2275 ROLLING RUN DR | | BALTIMORE | MD | 21207 | UNITED STATES | Unclaimed Checks | | | | $1,376.02 |
| BAL, ALI | 101 N CENTRAL ST | | BALTIMORE | MD | 21202 | UNITED STATES | Unclaimed Checks | | | | $86.00 |
| BALCUNAS, WALTER | 5705 FRENCH AVE | | SYKESVILLE | MD | 21784-9012 | UNITED STATES | Unclaimed Checks | | | | $29.69 |
| BALDWIN, EMILY | 4744 FREDERICK AVE | | SHADY SIDE | MD | 20764 | UNITED STATES | Unclaimed Checks | | | | $15.50 |
| BALDWIN, FRANK | 1813 COBOURG CT     A2 | | BALTIMORE | MD | 21234-9113 | UNITED STATES | Unclaimed Checks | | | | $7.51 |
| BALDWIN, TRAVIS | 1133 CHINABERRY LN | | CROWNSVILLE | MD | 21032-1008 | UNITED STATES | Unclaimed Checks | | | | $10.50 |
| BALENSON, MICHAEL | 100 HARBOR VIEW DR     1008 | | BALTIMORE | MD | 21230 | UNITED STATES | Unclaimed Checks | | | | $19.89 |
| BALINT, WALTER | 16 SILVER STIRRUP CT | | LUTHERVILLE-TIMONIUM | MD | 21093-4014 | UNITED STATES | Unclaimed Checks | | | | $8.13 |
| BALLARD, TIM | 4322 RANGER AVE | | TEMPLE HILLS | MD | 20748 | UNITED STATES | Unclaimed Checks | | | | $7.46 |
| BALTIMORE CITY | DIRECTOR OF FINANCE | 417 EAST FAYETTE ST | BALTIMORE | MD | 21202 | UNITED STATES | Unclaimed Checks | | | | $25.00 |
| BALTIMORE CITY | DIRECTOR OF FINANCE | 417 EAST FAYETTE ST | BALTIMORE | MD | 21202 | UNITED STATES | Unclaimed Checks | | | | $25.00 |
| BALTIMORE CITY CIRCUIT COURT | BRENDA TIMMONS | 111 N CALVERT STNO.100 | BALTIMORE | MD | 21202 | UNITED STATES | Unclaimed Checks | | | | $360.36 |
| BALTIMORE WASHINGTON FINANCI | SUITE 600  KIM ANDERSON | 5950 SYMPHONY WOODS ROAD | COLUMBIA | MD | 21044 | UNITED STATES | Unclaimed Checks | | | | $2,685.44 |
| BALTIMORE WASHINGTON MED CTR | ATTN PUBLIC RELATIONS | 301 HOSPITAL DR | GLEN BURNIE | MD | 21061 | UNITED STATES | Unclaimed Checks | | | | $154.26 |
| BANACH, CARA | 639 MURDOCK RD | | BALTIMORE | MD | 21212-2022 | UNITED STATES | Unclaimed Checks | | | | $1.76 |
| BANDELIN, JULIE | 253 KINDIG RD | | LITTLESTOWN | PA | 17340 | UNITED STATES | Unclaimed Checks | | | | $9.75 |
| BANE, LOUISE | 4015 FALLS RD | | BALTIMORE | MD | 21211-1741 | UNITED STATES | Unclaimed Checks | | | | $1.26 |
| BANGOURA, WANDA | 1920 GLENROTHS DR | | ABINGDON | MD | 21009-1600 | UNITED STATES | Unclaimed Checks | | | | $18.01 |
| BANKS, ULYSSES | 21 BALSET CT | | WINDSOR MILL | MD | 21244 | UNITED STATES | Unclaimed Checks | | | | $15.44 |
| BANZACA, NORMA | 7651 WOODPARK LN     102 | | COLUMBIA | MD | 21046-2737 | UNITED STATES | Unclaimed Checks | | | | $8.74 |
| BARB, WILLIAM | 1708 DUNDALK AVE     A3 | | BALTIMORE | MD | 21222-1037 | UNITED STATES | Unclaimed Checks | | | | $6.47 |
| BARBAGALLO, MIKE | 9007 SCOTTS HAVEN DR | | BALTIMORE | MD | 21234-1345 | UNITED STATES | Unclaimed Checks | | | | $10.40 |
| BARBER, TONY | 6715 YORK RD | | BALTIMORE | MD | 21212 | UNITED STATES | Unclaimed Checks | | | | $4.20 |
| BARKLEY, CHRIS | 9120 HINTON AVE | | BALTIMORE | MD | 21219-0000 | UNITED STATES | Unclaimed Checks | | | | $339.63 |
| BARKSDALE-LUCAS, ELAINE | 3305 MILFORD MILL RD | | GWYNN OAK | MD | 21244-2042 | UNITED STATES | Unclaimed Checks | | | | $9.39 |
| BARLOW, JOANN | 912 FAWN CT | | JOPPA | MD | 21085-1320 | UNITED STATES | Unclaimed Checks | | | | $18.90 |
| BARNARD, JAMES | 108 BAY BLVD | | HAVRE DE GRACE | MD | 21078-3814 | UNITED STATES | Unclaimed Checks | | | | $15.69 |
| BARNARD, SUZANNE | 18107 NELSON AVE | | WHITE HALL | MD | 21161-9493 | UNITED STATES | Unclaimed Checks | | | | $8.25 |
| BARNER, PHYLLIS | 440 GRASMERE DR | | ABERDEEN | MD | 21001-1832 | UNITED STATES | Unclaimed Checks | | | | $1.23 |
| BARNES DON | 1061 DEEP CREEK AVE | | ARNOLD | MD | 21012 | UNITED STATES | Unclaimed Checks | | | | $4.90 |
| BARNES, JOHARI | 3 BANTRY CT | | BALTIMORE | MD | 21237-4008 | UNITED STATES | Unclaimed Checks | | | | $1.24 |
| BARNES, LAURIE | 7 KERRIA LN | | BALTIMORE | MD | 21220-2020 | UNITED STATES | Unclaimed Checks | | | | $5.33 |
| BARNES, TIRA | 5514 WHITBY RD | | BALTIMORE | MD | 21206-3820 | UNITED STATES | Unclaimed Checks | | | | $3.95 |
| BARNETT, VIRGINIA | 615 CHESTNUT AVE     1306 | | BALTIMORE | MD | 21204-3766 | UNITED STATES | Unclaimed Checks | | | | $44.64 |
| BAROSY, MYRA | 605 CRANBROOK RD     B | | COCKEYSVILLE | MD | 21030-3813 | UNITED STATES | Unclaimed Checks | | | | $19.88 |
| BARR, WILLIE | 7587 IVES LN     E | | BALTIMORE | MD | 21222-2123 | UNITED STATES | Unclaimed Checks | | | | $21.01 |

In re: The Baltimore Sun Company

Schedule F Rider
Unclaimed Checks

Case No. 08-13209

| Creditor name | Address 1 | Address 2 | City | State | Zip | Country | Date claim was incurred and consideration for claim | Contingent | Unliquidated | Disputed | Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|
| BARRETT, FRAN | 17031 WESLEY CHAPEL RD | | MONKTON | MD | 21111-1235 | UNITED STATES | Unclaimed Checks | | | | $2.30 |
| BARRETT, JAMES | 102 N HARBOR RD | | ST MICHAELS | MD | 21663 | UNITED STATES | Unclaimed Checks | | | | $7.48 |
| BARRETT, KAREN | 1009 FOXCROFT CT | | WESTMINSTER | MD | 21157-5816 | UNITED STATES | Unclaimed Checks | | | | $5.78 |
| BARRIS, MARIE | 1619 BELT ST | | BALTIMORE | MD | 21230-4705 | UNITED STATES | Unclaimed Checks | | | | $14.23 |
| BARRON, KARLA | 6323 NEW HAVEN CT | | FREDERICK | MD | 21703 | UNITED STATES | Unclaimed Checks | | | | $14.37 |
| BARRON, WILLIAM | 507 WYCLIFF CT | | JOPPA | MD | 21085-4327 | UNITED STATES | Unclaimed Checks | | | | $19.95 |
| BARRY, PATRICIA | 101 MIDHURST RD | | BALTIMORE | MD | 21212-2216 | UNITED STATES | Unclaimed Checks | | | | $43.63 |
| BARTGIS, JOHN | 9 E 138TH ST 202 | | OCEAN | MD | 21842 | UNITED STATES | Unclaimed Checks | | | | $32.47 |
| BARTLETT, AMANDA | 1907 ARMCO WAY | | BALTIMORE | MD | 21222-4703 | UNITED STATES | Unclaimed Checks | | | | $2.51 |
| BARTLETT, RAYMOND | 6336 CEDAR LN    205 | | COLUMBIA | MD | 21044-1381 | UNITED STATES | Unclaimed Checks | | | | $15.55 |
| BARTLEY, ADAM | 4 FALLON CT    F | | BALTIMORE | MD | 21236-5122 | UNITED STATES | Unclaimed Checks | | | | $2.76 |
| BARTON, ANN | 2616 LOYOLA NORTHWAY | | BALTIMORE | MD | 21215-7002 | UNITED STATES | Unclaimed Checks | | | | $20.51 |
| BASHAM, DAVID | 10205 MACGILL AVE | | COLUMBIA | MD | 21044-3914 | UNITED STATES | Unclaimed Checks | | | | $6.09 |
| BASS, GEREMY | 14 FRATERNITY ROW | | COLLEGE PARK | MD | 20740 | UNITED STATES | Unclaimed Checks | | | | $240.00 |
| BASTIAANSE, GERARD | 100 HARBOR VIEW DR    1202 | | BALTIMORE | MD | 21230-5425 | UNITED STATES | Unclaimed Checks | | | | $4.92 |
| BASTIAN, MARK | 5 VINEBERRY CT | | SEVERNA PARK | MD | 21146-1918 | UNITED STATES | Unclaimed Checks | | | | $2.52 |
| BATES, MARION | 3501 HOWARD PARK AVE 101 | | BALTIMORE | MD | 21207 | UNITED STATES | Unclaimed Checks | | | | $6.76 |
| BATES-WILKES, | 9064 BALIN CT | | BALTIMORE | MD | 21208-2143 | UNITED STATES | Unclaimed Checks | | | | $8.55 |
| BATHGATE, DONALD | 3623 GRANITE RD | | WOODSTOCK | MD | 21163-1009 | UNITED STATES | Unclaimed Checks | | | | $14.99 |
| BATHON, MARY JO | 744 S DECKER AVE | | BALTIMORE | MD | 21224-3945 | UNITED STATES | Unclaimed Checks | | | | $18.95 |
| BATHRAS, | 229 ROYAL ARMS WAY | | GLEN BURNIE | MD | 21061-6249 | UNITED STATES | Unclaimed Checks | | | | $3.79 |
| BAUER, JOHN | 2214 PERRY AVE | | EDGEWOOD | MD | 21040-2806 | UNITED STATES | Unclaimed Checks | | | | $8.55 |
| BAY WOODS OF ANNAPOLIS | P O BOX 5633 | | ANNAPOLIS | MD | 21401 | UNITED STATES | Unclaimed Checks | | | | $682.60 |
| BAYLOR, ERNEST | 5913 DAYWALT AVE | | BALTIMORE | MD | 21206-4005 | UNITED STATES | Unclaimed Checks | | | | $3.24 |
| BAZEMORE, S. | 1635 NORTHGATE RD | | BALTIMORE | MD | 21218-1621 | UNITED STATES | Unclaimed Checks | | | | $3.43 |
| BEACH BUM'S | MR. GARY TEEGARDIN | 1038 LIGHT ST | BALTIMORE | MD | 21230 | UNITED STATES | Unclaimed Checks | | | | $10.00 |
| BEALE, ANN | 1806 HANFORD RD | | BALTIMORE | MD | 21237-1744 | UNITED STATES | Unclaimed Checks | | | | $7.31 |
| BEALL, RUTH | 2402 GREENSPRING AVE | | JOPPA | MD | 21085-2310 | UNITED STATES | Unclaimed Checks | | | | $13.49 |
| BEAN, KATHLEEN | 900 CALWELL RD | | BALTIMORE | MD | 21229-5005 | UNITED STATES | Unclaimed Checks | | | | $25.46 |
| BEARD, MELVIN | 6304 S ORCHARD RD | | LINTHICUM HEIGHTS | MD | 21090-2627 | UNITED STATES | Unclaimed Checks | | | | $7.94 |
| BEARRY, MICHAEL | 1411 BOULDER CT | | HANOVER | MD | 21076-1621 | UNITED STATES | Unclaimed Checks | | | | $18.64 |
| BEAUCHEMIN, | 905 AUTUMN VALLEY LN | | GAMBRILLS | MD | 21054-1216 | UNITED STATES | Unclaimed Checks | | | | $2.75 |
| BECK, CHRIS | 7848 WOODSIDE TER    T3 | | GLEN BURNIE | MD | 21061-5184 | UNITED STATES | Unclaimed Checks | | | | $13.00 |
| BECKER, TIM | 523 KINGDOM CT | | ODENTON | MD | 21113-1550 | UNITED STATES | Unclaimed Checks | | | | $3.41 |
| BECKERSACK, JOE | 6 N LAKEWOOD AVE | | BALTIMORE | MD | 21224-1154 | UNITED STATES | Unclaimed Checks | | | | $2.32 |
| BECKFORD, CARLE | 6511 CLEAR DROP WAY    304 | | GLEN BURNIE | MD | 21060-0885 | UNITED STATES | Unclaimed Checks | | | | $1.39 |
| BEDDING & FUTON DISCOUNTER | C/O BRIAN HERMAN | 26 CRAIN HIGHWAY | GLEN BURNIE | MD | 21061 | UNITED STATES | Unclaimed Checks | | | | $4,269.00 |
| BEHNKEN, RYAN | 285 LORD BYRON LN    102 | | COCKEYSVILLE | MD | 21030-3533 | UNITED STATES | Unclaimed Checks | | | | $17.26 |
| BELL JR, JOHN | 807 CHATFIELD RD | | JOPPA | MD | 21085-4023 | UNITED STATES | Unclaimed Checks | | | | $15.75 |
| BELL DENTAL | C/O LAWRENCE BELL JR. DDS | 3673 OFFUTT RD/RANDALLSTOWN PLZ | RANDALLSTOWN | MD | 21133 | UNITED STATES | Unclaimed Checks | | | | $0.00 |
| BELL, RICHARD | 3181 PINE ORCHARD LN    301 | | ELLICOTT CITY | MD | 21042-2296 | UNITED STATES | Unclaimed Checks | | | | $17.50 |
| BEN, KIM | 3909 NOYES CIR    104 | | RANDALLSTOWN | MD | 21133-2736 | UNITED STATES | Unclaimed Checks | | | | $20.24 |
| BENJAMIN, SUSAN | 503 KENILWORTH DR    T1 | | BALTIMORE | MD | 21204-3866 | UNITED STATES | Unclaimed Checks | | | | $1.44 |
| BENNETT, ROBERT | 1013 ARGONNE DR | | BALTIMORE | MD | 21218-1311 | UNITED STATES | Unclaimed Checks | | | | $15.62 |
| BENNETT, TRACIA | 1832 ORIOLE CT | | SEVERN | MD | 21144-3123 | UNITED STATES | Unclaimed Checks | | | | $2.02 |
| BENTLEY, COLETTE | 5200 DAYBROOK CIR    159 | | BALTIMORE | MD | 21237-5081 | UNITED STATES | Unclaimed Checks | | | | $19.88 |
| BENWARE, ANGELA | 1230 INDEPENDENCE SQ | | BELCAMP | MD | 21017-1314 | UNITED STATES | Unclaimed Checks | | | | $11.26 |
| BEOUGHER, DEBBIE | 106 WHITMORE DR | | ELKTON | MD | 21921 | UNITED STATES | Unclaimed Checks | | | | $18.40 |

In re: The Baltimore Sun Company

Schedule F Rider
Unclaimed Checks

Case No. 08-13209

| Creditor name | Address 1 | Address 2 | City | State | Zip | Country | Date claim was incurred and consideration for claim | Contingent | Unliquidated | Disputed | Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|
| BERAN, KENNETH | 7069 SADDLE DR | | SYKESVILLE | MD | 21784-5936 | UNITED STATES | Unclaimed Checks | | | | $12.84 |
| BERBERICH, GEORGE | 309 ROSSITER AVE | | BALTIMORE | MD | 21212-4420 | UNITED STATES | Unclaimed Checks | | | | $1.05 |
| BERDANIER, JACKIE | 115 LAFAYETTE DR | | ELKTON | MD | 21921 | UNITED STATES | Unclaimed Checks | | | | $1.73 |
| BEREAN BAPTIST CHURCH | 3523 HAYWARD AVE | | BALTIMORE | MD | 21215 | UNITED STATES | Unclaimed Checks | | | | $250.00 |
| BERENTER GREENHOUSE WEBSTER | ATTN: MEDIA | 300 PARK AVENUE SOUTH | NEW YORK | NY | 10022 | UNITED STATES | Unclaimed Checks | | | | $28.04 |
| BERESH, GENEVIEVE | 2300 DULANEY VALLEY RD    M109 | | LUTHERVILLE-TIMONIUM | MD | 21093-2762 | UNITED STATES | Unclaimed Checks | | | | $3.83 |
| BERHE, ZERA | 7071 PINE RIDGE RD | | EASTON | MD | 21601 | UNITED STATES | Unclaimed Checks | | | | $1.67 |
| BERLIN, LORRAINE | 2711 KIRK AVE | | BALTIMORE | MD | 21218-4810 | UNITED STATES | Unclaimed Checks | | | | $2.93 |
| BERLINRUT, RACHAEL | 1909 TADCASTER RD | | BALTIMOR | MD | 21228 | UNITED STATES | Unclaimed Checks | | | | $24.31 |
| BERLOWITZ, SALLY | 10037 EVERGREEN AVE | | COLUMBIA | MD | 21046-1027 | UNITED STATES | Unclaimed Checks | | | | $1.75 |
| BERMAN, REBECCA | 2215 CHAPEL VALLEY LN | | LUTHERVILLE-TIMONIUM | MD | 21093-2935 | UNITED STATES | Unclaimed Checks | | | | $1.97 |
| BERNARD, ARMSTRONG | 9988 SHOSHONE WAY | | BALTIMORE | MD | 21229 | UNITED STATES | Unclaimed Checks | | | | $2.10 |
| BERT, | 6501 FEWELLS ORCHARD DR | | COLUMBIA | MD | 21045 | UNITED STATES | Unclaimed Checks | | | | $19.08 |
| BERTOLOZZI, FRED | 1124 COURT REVERE | | ODENTON | MD | 21113-2014 | UNITED STATES | Unclaimed Checks | | | | $7.21 |
| BETTINA RODRIGUEZ | 1439 BONSAL STREET | | BALTIMORE | MD | 21224 | UNITED STATES | Unclaimed Checks | | | | $20.00 |
| BETTS, MICHELLE | 127 DIRECTORY LN | | MURFREESBORO | TN | 37130 | UNITED STATES | Unclaimed Checks | | | | $5.72 |
| BETZ JR, DONALD J. | 2639 BOSTON ST    316 | | BALTIMORE | MD | 21224-4742 | UNITED STATES | Unclaimed Checks | | | | $15.37 |
| BEVERLY, SMARIK | 1608 TERRACE DR | | WESTMINSTER | MD | 21157 | UNITED STATES | Unclaimed Checks | | | | $61.50 |
| BEVRIDGE, DAVID | 2234 MOUNT HEBRON DR | | ELLICOTT CITY | MD | 21042-1813 | UNITED STATES | Unclaimed Checks | | | | $2.08 |
| BEYERLE, DAVID | 9313 ANGELINA CIR | | COLUMBIA | MD | 21045-5109 | UNITED STATES | Unclaimed Checks | | | | $27.69 |
| BEYERSDORF, CHARLOTTE | 10901 LARCH AVE | | HAGERSTOWN | MD | 21740 | UNITED STATES | Unclaimed Checks | | | | $25.18 |
| BIALECKI, ALICE | 630 48TH ST | | BALTIMORE | MD | 21224-3116 | UNITED STATES | Unclaimed Checks | | | | $10.65 |
| BICKAUSKAS, SHARON | 6918 BANK ST | | BALTIMORE | MD | 21224-1803 | UNITED STATES | Unclaimed Checks | | | | $28.93 |
| BIDDISON JR, THOMAS  N | 8 DEMBEIGH HILL CIR | | BALTIMORE | MD | 21210-1000 | UNITED STATES | Unclaimed Checks | | | | $39.26 |
| BIEN, MICHELE | 5167 TERRACE DR | | BALTIMORE | MD | 21236-4233 | UNITED STATES | Unclaimed Checks | | | | $17.76 |
| BIERER, LISA | 1 HAMILL CT    44 | | BALTIMORE | MD | 21210-2190 | UNITED STATES | Unclaimed Checks | | | | $9.38 |
| BIERNAZKI, CHRISTIAN | 2722 MEADOW TREE DR | | WHITE HALL | MD | 21161-9508 | UNITED STATES | Unclaimed Checks | | | | $5.60 |
| BILL JESMER  ON SITE CONSTRUCTION | 601 WEST PATASPCO AVENUE LOT APT 4 | | BALTIMORE | MD | 21225 | UNITED STATES | Unclaimed Checks | | | | $20.00 |
| BILL WOOD | 61 FARMDALE RD | | EARLEVILLE | MD | 21919 | UNITED STATES | Unclaimed Checks | | | | $19.18 |
| BILLMAN, MELISSA | 1926 ABBEY LN | | HAGERSTOWN | MD | 21740 | UNITED STATES | Unclaimed Checks | | | | $4.74 |
| BILNKY, PATRICIA | 504 FOREST VIEW RD | | LINTHICUM HEIGHTS | MD | 21090-2818 | UNITED STATES | Unclaimed Checks | | | | $29.40 |
| BINDER, DEDE | 513 2ND ST | | ANNAPOLIS | MD | 21403-3329 | UNITED STATES | Unclaimed Checks | | | | $25.00 |
| BINICK, CONRADE | 1530 E COLD SPRING LN | | BALTIMORE | MD | 21218-1606 | UNITED STATES | Unclaimed Checks | | | | $12.92 |
| BISCOE, WILLIAM | 11630 GLEN ARM RD    G10 | | GLEN ARM | MD | 21057-9406 | UNITED STATES | Unclaimed Checks | | | | $11.55 |
| BISHOP, MARY | 123 HANOVER ST    D | | ABERDEEN | MD | 21001-2116 | UNITED STATES | Unclaimed Checks | | | | $4.54 |
| BISHOP, SHIRLEY | 717 MAIDEN CHOICE LN    207 | | BALTIMORE | MD | 21228-6114 | UNITED STATES | Unclaimed Checks | | | | $28.59 |
| BISHOP, TIM | 8239 DANIELS PURCHASE WAY | | MILLERSVILLE | MD | 21108-1599 | UNITED STATES | Unclaimed Checks | | | | $4.72 |
| BISSETT, JEFF | COURTNEY WINTER | 8000 BENT BRANCH DR | IRVING | TX | 75063 | UNITED STATES | Unclaimed Checks | | | | $99.51 |
| BITHY, DONNA | 1103 CHESTER RD | | BALTIMORE | MD | 21220-4326 | UNITED STATES | Unclaimed Checks | | | | $5.01 |
| BJR ASSOCIATES | 5106 LIBERTY HEIGHTS | | BALTIMORE | MD | | UNITED STATES | Unclaimed Checks | | | | $6.32 |
| BLACKER, JAMES/GERALDINE | 33464 CLOVER ST | | LEWES | DE | 19958 | UNITED STATES | Unclaimed Checks | | | | $1.33 |
| BLAIR, ANDREW.G | 612 S ANN ST | | BALTIMORE | MD | 21231-2908 | UNITED STATES | Unclaimed Checks | | | | $1.32 |
| BLAKE, JENICA | 1157 LINDEN AVE | | BALTIMORE | MD | 21227-2336 | UNITED STATES | Unclaimed Checks | | | | $3.96 |
| BLAKESLEE, JOHN | 514 GREENWOOD RD | | BALTIMORE | MD | 21204 | UNITED STATES | Unclaimed Checks | | | | $17.24 |
| BLAKEY, JOHN | 6581 LAWYERS HILL RD | | ELKRIDGE | MD | 21075-5214 | UNITED STATES | Unclaimed Checks | | | | $1.05 |

In re: The Baltimore Sun Company

Case No. 08-13209

| Creditor name | Address 1 | Address 2 | City | State | Zip | Country | Date claim was incurred and consideration for claim | Contingent | Unliquidated | Disputed | Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|
| BLANK, HOWARD | 2710 MELROSE AVE | | WOODSTOCK | MD | 21163-1103 | UNITED STATES | Unclaimed Checks | | | | $1.05 |
| BLANKENSHIP, WILLIAM | 111 FERNDALE RD | | GLEN BURNIE | MD | 21061-2626 | UNITED STATES | Unclaimed Checks | | | | $1.00 |
| BLANKS, STEPHEN | 4609 HORIZON CIR | | BALTIMORE | MD | 21208-2309 | UNITED STATES | Unclaimed Checks | | | | $2.51 |
| BLAUHUT, ERIC | 742 NABBS CREEK RD | | GLEN BURNIE | MD | 21060-8430 | UNITED STATES | Unclaimed Checks | | | | $10.74 |
| BLIAK, DEBORAH | 1129 HALIFAX HARBOUR | | PASADENA | MD | 21122-6510 | UNITED STATES | Unclaimed Checks | | | | $1.00 |
| BLOOM, FREDERICK | 3500 MARY AVE | | BALTIMORE | MD | 21214-2039 | UNITED STATES | Unclaimed Checks | | | | $3.95 |
| BLOOM, JUDITH | 5 SEMINARY DR | | LUTHERVILLE-TIMONIUM | MD | 21093-4755 | UNITED STATES | Unclaimed Checks | | | | $9.58 |
| BLOOM, MARY | 3500 MARY AVE | | BALTIMORE | MD | 21214-2039 | UNITED STATES | Unclaimed Checks | | | | $2.47 |
| BLOSE, RICHARD | 8707 ASHFORD RD | | BALTIMORE | MD | 21234-2911 | UNITED STATES | Unclaimed Checks | | | | $25.64 |
| BLUE AND GRAY TRANSPORTATION | SUITE 121 | 778 FRONTAGE ROAD | NORTHFIELD | IL | 60093 | UNITED STATES | Unclaimed Checks | | | | $0.00 |
| BLVD & BEYOND CATERERS | 1011 BALTIMORE BLVD STE 140 | | WESTMINSTER | MD | 21157 | UNITED STATES | Unclaimed Checks | | | | $20.00 |
| BOARDLEY, SECETHIA | 37 ORCHARD TOWNE CT    103 | | LAUREL | MD | 20707 | UNITED STATES | Unclaimed Checks | | | | $26.63 |
| BOARDLY, KEVIN | 3009 WALBROOK AVE | | BALTIMORE | MD | 21216-3117 | UNITED STATES | Unclaimed Checks | | | | $3.66 |
| BOAT N RV SUPERSTORE | WARREN CURTIS | 2350 CAMP SWATARA | MYERSTOWN | PA | 17067 | UNITED STATES | Unclaimed Checks | | | | $300.51 |
| BOBBY JENKINS | 24326 HICKORY HUT DRIVE | | CALIFORNIA | MD | 20619 | UNITED STATES | Unclaimed Checks | | | | $20.00 |
| BOBIAN CALVIN | 3510 FAIRVIEW RD | | BALTIMORE | MD | 21207 | UNITED STATES | Unclaimed Checks | | | | $20.00 |
| BOCCABELLO, DAWN | 5 WHITELAW PL    1D | | BALTIMORE | MD | 21236-7523 | UNITED STATES | Unclaimed Checks | | | | $12.76 |
| BOCHNOWICZ, JOHN | 1510 AVIEMORE PL | | BELAIR | MD | 21015-5713 | UNITED STATES | Unclaimed Checks | | | | $29.91 |
| BODEN, GERARD | 9466 WHITE SPRING WAY | | COLUMBIA | MD | 21046-2041 | UNITED STATES | Unclaimed Checks | | | | $1.10 |
| BOEREN, NATALIE J | 30 LOMBARDY DR | | BALTIMORE | MD | 21222-2308 | UNITED STATES | Unclaimed Checks | | | | $2.60 |
| BOESEL, STEPHEN | 23 SEMINARY FARM RD | | LUTHERVILLE-TIMONIUM | MD | 21093-4548 | UNITED STATES | Unclaimed Checks | | | | $5.00 |
| BOGDANSKI, MARITA | 10596 SPOTTED HORSE LN | | COLUMBIA | MD | 21044-2214 | UNITED STATES | Unclaimed Checks | | | | $15.99 |
| BOGE, ALABI | 5607 WALTHER AVE | | BALTIMORE | MD | 21206 | UNITED STATES | Unclaimed Checks | | | | $10.00 |
| BOHDAL, KENNETH | 563 BROADWATER RD | | ARNOLD | MD | 21012-1459 | UNITED STATES | Unclaimed Checks | | | | $25.64 |
| BOHNER, BARBARA | 305 DENNIS AVE | | RALEIGH | NC | 27604 | UNITED STATES | Unclaimed Checks | | | | $32.93 |
| BOISSONNGAULT, ELVIRA | 76 WALNUT ST W | | MAHWAH | NJ | 07430 | UNITED STATES | Unclaimed Checks | | | | $15.26 |
| BOLT, | 1497 HERON RD | | PASADENA | MD | 21122-5932 | UNITED STATES | Unclaimed Checks | | | | $18.35 |
| BOLYARD, CRYSTAL | 6578 SAINT HELENA AVE    C | | BALTIMORE | MD | 21222-4025 | UNITED STATES | Unclaimed Checks | | | | $1.00 |
| BOND, CHARLES | 2529 NAUTICAL CT    B | | ABERDEEN PROVING GRO | MD | 21005-1623 | UNITED STATES | Unclaimed Checks | | | | $3.97 |
| BOND, ROBERT | 417 GWYNN AVE | | BALTIMORE | MD | 21229-3058 | UNITED STATES | Unclaimed Checks | | | | $2.76 |
| BONEFISH GRILL | 2202 NORTH WEST SHORE BLVD 5TH FL | | TAMPA | FL | 33607 | UNITED STATES | Unclaimed Checks | | | | $595.00 |
| BONVEGNA, | 7107 E BALTIMORE ST | | BALTIMORE | MD | 21224-1831 | UNITED STATES | Unclaimed Checks | | | | $7.29 |
| BOOHER, TIM | 605 PINE OAK AVE | | EDGEWOOD | MD | 21040-2126 | UNITED STATES | Unclaimed Checks | | | | $1.39 |
| BOOZER, DELANO | 1337 WARD ST | | BALTIMORE | MD | 21230-1820 | UNITED STATES | Unclaimed Checks | | | | $3.74 |
| BORLE, MONICA | 1915 YORKIE AVE | | PASADENA | MD | 21122-3328 | UNITED STATES | Unclaimed Checks | | | | $20.27 |
| BORO, SUSAN | 1412 CLARKE AVE | | LUTHERVILLE-TIMONIUM | MD | 21093-5432 | UNITED STATES | Unclaimed Checks | | | | $4.73 |
| BOROUGHS, CARL | TAYLOR, MARY | 1015 COLD SPRING RD | BALTIMORE | MD | 21220-4425 | UNITED STATES | Unclaimed Checks | | | | $3.43 |
| BORRETT, JAMIE | 2 JONATHANS PATH    L | | SPARKS GLENCOE | MD | 21152-9283 | UNITED STATES | Unclaimed Checks | | | | $17.76 |
| BOSECK, DENISE | 2474 RED FALL CT | | GAMBRILLS | MD | 21054-1550 | UNITED STATES | Unclaimed Checks | | | | $10.25 |
| BOSSE EVAN | 226 HARDERMILL ROAD | | WHITE HALL | MD | 21161 | UNITED STATES | Unclaimed Checks | | | | $67.00 |
| BOSTIC, BARBARA | 8302 LYNDHURST ST | | LAUREL | MD | 20724 | UNITED STATES | Unclaimed Checks | | | | $1.75 |
| BOSTICK, DEBORAH | 8218 WAPATI CT | | PASADENA | MD | 21122-6819 | UNITED STATES | Unclaimed Checks | | | | $1.04 |
| BOSTICK, DEBORAH | 8218 WAPATI CT | | PASADENA | MD | 21122-6819 | UNITED STATES | Unclaimed Checks | | | | $4.20 |

In re: The Baltimore Sun Company

Schedule F Rider
Unclaimed Checks

Case No. 08-13209

| Creditor name | Address 1 | Address 2 | City | State | Zip | Country | Date claim was incurred and consideration for claim | Contingent | Unliquidated | Disputed | Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|
| BOSTON PROPERTIES | 100 EAST PRATT STREET | | BALTIMORE | MD | 21202 | UNITED STATES | Unclaimed Checks | | | | $6.32 |
| BOSWELL, GLORIA  B. | 8508 DRUMWOOD RD | | TOWSON | MD | 21286-5906 | UNITED STATES | Unclaimed Checks | | | | $2.51 |
| BOSWORTH STEPHANIE | 1260 BALL RD | | CENTERBURG | OH | 43011 | UNITED STATES | Unclaimed Checks | | | | $13.26 |
| BOUIE, LISA | 3532 REISTERSTOWN RD | | BALTIMORE | MD | 21215-7743 | UNITED STATES | Unclaimed Checks | | | | $2.23 |
| BOUMA EVELYN | SUSAN DEERIN | POB 317 | OXFORD | MD | 21654 | UNITED STATES | Unclaimed Checks | | | | $21.11 |
| BOURGARD, DENISE | 719 MAIDEN CHOICE LN    HR217 | | BALTIMORE | MD | 21228-6239 | UNITED STATES | Unclaimed Checks | | | | $64.80 |
| BOURGEOIS, ANDRE | 815 BYNUM RUN CT | | BELAIR | MD | 21015-6382 | UNITED STATES | Unclaimed Checks | | | | $5.13 |
| BOURNE, CHARLENE | 1801 W SARATOGA ST | | BALTIMORE | MD | 21223-1607 | UNITED STATES | Unclaimed Checks | | | | $34.67 |
| BOUYOUKAS, ESTELLE | 13100 MANOR RD | | GLEN ARM | MD | 21057-9625 | UNITED STATES | Unclaimed Checks | | | | $6.45 |
| BOWERS, ANNAROSE | 8810 WALTHER BLVD    2106 | | BALTIMORE | MD | 21234-5756 | UNITED STATES | Unclaimed Checks | | | | $11.64 |
| BOWIES, LIZ | 2725 WOODSPRING DR | | YORK | PA | 17402 | UNITED STATES | Unclaimed Checks | | | | $1.93 |
| BOWLES, ERIN | 4504 LYONS RUN CIR    201 | | OWINGS MILLS | MD | 21117-6945 | UNITED STATES | Unclaimed Checks | | | | $1.00 |
| BOWMAN, JIM | 3980 EDGEHILL AVE    F1 | | BALTIMORE | MD | 21211-1739 | UNITED STATES | Unclaimed Checks | | | | $10.98 |
| BOWMAN, RON | 305 CHERRY LN | | PERRYVILLE | MD | 21903 | UNITED STATES | Unclaimed Checks | | | | $1.97 |
| BOWSER, HARRY | 311 STEVENS CIR    2A | | ABERDEEN | MD | 21001-2705 | UNITED STATES | Unclaimed Checks | | | | $2.26 |
| BOYD, LESLIE | 324 KENDIG DR | | OWINGS MILLS | MD | 21117-1370 | UNITED STATES | Unclaimed Checks | | | | $2.32 |
| BOYD, RON | 3714 EXCALIBUR CT    102 | | BOWIE | MD | 20716 | UNITED STATES | Unclaimed Checks | | | | $14.77 |
| BOYER, BRAD | 1039 HYDE PARK DR | | ANNAPOLIS | MD | 21403-3567 | UNITED STATES | Unclaimed Checks | | | | $1.01 |
| BOYER, EDWIN | 8172 FOREST GLEN DR | | PASADENA | MD | 21122-4830 | UNITED STATES | Unclaimed Checks | | | | $2.96 |
| BOYER, JEAN | 102 RIDGEFIELD RD | | LUTHERVILLE-TIMONIUM | MD | 21093-6319 | UNITED STATES | Unclaimed Checks | | | | $10.65 |
| BOYLE & SHAPIRO | SUITE A | 5550 NEWBURY ST | BALTIMORE | MD | 21209 | UNITED STATES | Unclaimed Checks | | | | $18.15 |
| BOYLE, FRANCES | 2909 PINEWOOD AVE | | BALTIMORE | MD | 21214 | UNITED STATES | Unclaimed Checks | | | | $27.00 |
| BRACK, ELENOR | 8420 CHARLES VALLEY CT B | | BALTIMORE | MD | 21204 | UNITED STATES | Unclaimed Checks | | | | $32.50 |
| BRADBURY, JOHN | 13287 HUNT RDG | | ELLICOTT CITY | MD | 21042-1154 | UNITED STATES | Unclaimed Checks | | | | $3.01 |
| BRADFORD, TIMOTHY | 25340 KENT ST | | GREENSBORO | MD | 21639 | UNITED STATES | Unclaimed Checks | | | | $26.88 |
| BRADLEY, LILLIAN | 1402 E BALTIMORE ST    100 | | BALTIMORE | MD | 21231-1499 | UNITED STATES | Unclaimed Checks | | | | $19.32 |
| BRADLEY, VIRGINIA | 14 TOWNSHIP RD | | BALTIMORE | MD | 21222-4454 | UNITED STATES | Unclaimed Checks | | | | $6.22 |
| BRADSHAW, BRIAN | 3105 W SPRINGS DR    D | | ELLICOTT CITY | MD | 21043-2940 | UNITED STATES | Unclaimed Checks | | | | $13.53 |
| BRADSHAW, MARIE | 634 OAKLAND HILLS DR    3A | | ARNOLD | MD | 21012-2496 | UNITED STATES | Unclaimed Checks | | | | $1.00 |
| BRAGA, MARK | 12820 BRIGHTON DAM RD | | CLARKSVILLE | MD | 21029-1412 | UNITED STATES | Unclaimed Checks | | | | $14.70 |
| BRAHA, HABTU | 9930 FREDERICK RD | | ELLICOTT CITY | MD | 21042-3645 | UNITED STATES | Unclaimed Checks | | | | $1.73 |
| BRAN, JASMINE | 10406 CRANBROOK HILLS PL    F | | COCKEYSVILLE | MD | 21030-2722 | UNITED STATES | Unclaimed Checks | | | | $13.49 |
| BRANDFORD, SHANI | 1036 THOMAS RD | | GLEN BURNIE | MD | 21060-7312 | UNITED STATES | Unclaimed Checks | | | | $19.51 |
| BRANDT, HELEN | 16635 KENNEDY CIR | | SHREWSBURY | PA | 17361 | UNITED STATES | Unclaimed Checks | | | | $5.10 |
| BRANDT, JESSICA | 3333 N CHARLES ST    APT 400 | | BALTIMORE | MD | 21218 | UNITED STATES | Unclaimed Checks | | | | $29.00 |
| BRANFORD, RACHEL | 806 GOVERNOR BRIDGE RD | | DAVIDSONVILLE | MD | 21035 | UNITED STATES | Unclaimed Checks | | | | $8.12 |
| BRANT, MARGARET | 13801 YORK RD    R4 | | COCKEYSVILLE | MD | 21030-1882 | UNITED STATES | Unclaimed Checks | | | | $12.37 |
| BRANUCCI, NANCY | 60 SANDSTONE CT    H | | ANNAPOLIS | MD | 21403-5731 | UNITED STATES | Unclaimed Checks | | | | $4.61 |
| BRATTON, TRACEY | 680 OLMSTEAD WAY | | YORK | PA | 17404 | UNITED STATES | Unclaimed Checks | | | | $22.10 |
| BRAUER, WILLIAM | 3511 GLENMORE AVE | | BALTIMORE | MD | 21206-2312 | UNITED STATES | Unclaimed Checks | | | | $1.01 |
| BRAUN, MARGARET | 6701 UNIVERSITY DR | | BALTIMORE | MD | 21220 | UNITED STATES | Unclaimed Checks | | | | $17.46 |
| BRAY JR, LONNIE | 6475 LAWYERS HILL RD | | ELKRIDGE | MD | 21075-5213 | UNITED STATES | Unclaimed Checks | | | | $2.75 |
| BREED, MARTINUS | 224 BENTLEY RD | | PARKTON | MD | 21120-9013 | UNITED STATES | Unclaimed Checks | | | | $5.23 |
| BREESE ALINDA | 3016 FOXWOOD LANE | | GLENVILLE | PA | 17329 | UNITED STATES | Unclaimed Checks | | | | $8.40 |
| BRENNAN, C. | 4211 LASALLE AVE | | BALTIMORE | MD | 21206-4232 | UNITED STATES | Unclaimed Checks | | | | $1.53 |
| BRENNAN, R | 10303 WILDE LAKE TER | | COLUMBIA | MD | 21044-2503 | UNITED STATES | Unclaimed Checks | | | | $4.89 |
| BRENNEMAN, CHARLES | 1194 MOME RD | | ODENTON | MD | 21113-2025 | UNITED STATES | Unclaimed Checks | | | | $1.26 |
| BRENT ASSOCIATES INC | 1311-A DOLLEY MADISON BLVD | | MCLEAN | VA | 22101 | UNITED STATES | Unclaimed Checks | | | | $75.00 |

In re: The Baltimore Sun Company

Schedule F Rider
Unclaimed Checks

Case No. 08-13209

| Creditor name | Address 1 | Address 2 | City | State | Zip | Country | Date claim was incurred and consideration for claim | Contingent | Unliquidated | Disputed | Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|
| BREONIN PALMER | 24 MOUNTAIN GATE DRIVE | | BETHESDAM | MD | 20817 | UNITED STATES | Unclaimed Checks | | | | $20.00 |
| BREWER, | 1916 ROLLINGWOOD RD | | BALTIMORE | MD | 21228-4828 | UNITED STATES | Unclaimed Checks | | | | $6.87 |
| BREWER, BARBARA | 2009 BIRCH RD | | BALTIMORE | MD | 21221-1507 | UNITED STATES | Unclaimed Checks | | | | $7.76 |
| BREWER, DARREN | 13905 COURTLAND LN | | UPPER MARLBORO | MD | 20772 | UNITED STATES | Unclaimed Checks | | | | $6.09 |
| BRIAN GUSE | 11950 CASTLE PINES LANE | | WALDORF | MD | 20602 | UNITED STATES | Unclaimed Checks | | | | $20.00 |
| BRIAN KALITA | 490 NORTH PATUXENT ROAD LOT 19 | | ODENTON | MD | 21113 | UNITED STATES | Unclaimed Checks | | | | $20.00 |
| BRIAN, BETTY | 174 ALLENDALE AVE | | ABERDEEN | MD | 21001-2002 | UNITED STATES | Unclaimed Checks | | | | $2.89 |
| BRIAN, ERIN | 839 SNOW VALLEY LN | | ODENTON | MD | 21113-2258 | UNITED STATES | Unclaimed Checks | | | | $23.27 |
| BRICE, BARBARA | 3217 LEIGHTON AVE | | BALTIMORE | MD | 21215-7918 | UNITED STATES | Unclaimed Checks | | | | $8.46 |
| BRICKNER, ADAM | 116 DUNKIRK RD | | BALTIMORE | MD | 21212-1750 | UNITED STATES | Unclaimed Checks | | | | $31.02 |
| BRIDGESTREET CORPORATE HOUSING WORLDWIDE | 1421 CLARKVIEW RD SUITE 200 | | BALTIMORE | MD | 21209 | UNITED STATES | Unclaimed Checks | | | | $1,663.03 |
| BRIGGS, FLORENCE | 3534 CARRIAGE HILL CIR    202 | | RANDALLSTOWN | MD | 21133-2959 | UNITED STATES | Unclaimed Checks | | | | $2.68 |
| BRIGHT FUTURE CHILD DEVELOPM | 8301 LIBERTY ROAD | | BALTIMORE | MD | 21244 | UNITED STATES | Unclaimed Checks | | | | $34.48 |
| BRIGHT, LUELLA | 1808 N FULTON AVE | | BALTIMORE | MD | 21217-1636 | UNITED STATES | Unclaimed Checks | | | | $13.43 |
| BRIGHTVIEW MORTGAGE CORP | LOUIS CASTONZO-SUITE200 | 1612 MCGUCKIAN STREET | ANNAPOLIS | MD | 21401 | UNITED STATES | Unclaimed Checks | | | | $253.79 |
| BRITTON, MICHAEL | 1425 KIRKWOOD RD | | BALTIMORE | MD | 21207-4859 | UNITED STATES | Unclaimed Checks | | | | $7.40 |
| BROADWAY REALTY CORPORATION | 601 SOUTH BROADWAY | | BALTIMORE | MD | 21231 | UNITED STATES | Unclaimed Checks | | | | $123.66 |
| BROADWAY, AMANDA | 502 EASTVIEW TER    4 | | ABINGDON | MD | 21009-2865 | UNITED STATES | Unclaimed Checks | | | | $73.87 |
| BROCK, VERONICA | 9911 LYONS MILL RD | | OWINGS MILLS | MD | 21117-4732 | UNITED STATES | Unclaimed Checks | | | | $55.37 |
| BRODSKY, IRVIN | 2112 OWEN FARM CT | | REISTERSTOWN | MD | 21136-5636 | UNITED STATES | Unclaimed Checks | | | | $30.30 |
| BROOKE, DREESE | 117 CARAWAY RD    B1 | | REISTERSTOWN | MD | 21136-2663 | UNITED STATES | Unclaimed Checks | | | | $2.51 |
| BROOKS ADVERTISING | 1016 W NINTH AVE | | KING OF PRUSSIA | PA | 19406 | UNITED STATES | Unclaimed Checks | | | | $431.24 |
| BROOKS, DIAN | 7263 CALM SUNSET | | COLUMBIA | MD | 21046-3400 | UNITED STATES | Unclaimed Checks | | | | $1.52 |
| BROOKS, GLENDA | 3436 OLD CROWN DR | | PASADENA | MD | 21122-6408 | UNITED STATES | Unclaimed Checks | | | | $30.94 |
| BROOKS, JANET | 5870 PIMLICO RD | | BALTIMORE | MD | 21209 | UNITED STATES | Unclaimed Checks | | | | $21.37 |
| BROOKS, MARJORIE K | 2228 CAVES RD | | OWINGS MILLS | MD | 21117-2328 | UNITED STATES | Unclaimed Checks | | | | $7.76 |
| BROOKS, VIVIAN | 34 ASHLAR HILL CT | | BALTIMORE | MD | 21234-5900 | UNITED STATES | Unclaimed Checks | | | | $1.77 |
| BROOKSHIRE, | 1815 W JOPPA RD | | BALTIMORE | MD | 21204-1847 | UNITED STATES | Unclaimed Checks | | | | $1.26 |
| BROWN CHRIS | 4228 COLUMBIA ROAD | | ELLICOTT CITY | MD | 21042 | UNITED STATES | Unclaimed Checks | | | | $157.26 |
| BROWN KEVIN | 3602 GWYNN AVE | | BALTIMORE | MD | 21217 | UNITED STATES | Unclaimed Checks | | | | $10.00 |
| BROWN TRAVON | 2734 PARK HEIGHTS AVE | | BALTIMORE | MD | 21215 | UNITED STATES | Unclaimed Checks | | | | $30.00 |
| BROWN, BRENT | 2827 RONA RD | | BALTIMORE | MD | 21207-4464 | UNITED STATES | Unclaimed Checks | | | | $2.51 |
| BROWN, DANIEL | 101 N CAROLINA AVE | | PASADENA | MD | 21122-5420 | UNITED STATES | Unclaimed Checks | | | | $1.00 |
| BROWN, DOMMICK D | 8425 GREENBELT RD    102 | | GREENBELT | MD | 20770 | UNITED STATES | Unclaimed Checks | | | | $17.50 |
| BROWN, DONNA | 1625 BALMOR CT | | BALTIMORE | MD | 21217-2328 | UNITED STATES | Unclaimed Checks | | | | $18.45 |
| BROWN, ESTELLA | 1709 N BETHEL ST | | BALTIMORE | MD | 21213-2301 | UNITED STATES | Unclaimed Checks | | | | $8.85 |
| BROWN, GLORIA | 1970 HASELMERE RD | | BALTIMORE | MD | 21222-4753 | UNITED STATES | Unclaimed Checks | | | | $3.95 |
| BROWN, JUDSON | 9401 HANNAHS MILL DR    204 | | OWINGS MILLS | MD | 21117-6837 | UNITED STATES | Unclaimed Checks | | | | $71.99 |
| BROWN, LEON | 700 FREDERICK RD | | CATONSVILLE | MS | 21228 | UNITED STATES | Unclaimed Checks | | | | $26.05 |
| BROWN, MARGARET | 3311 W FOREST PARK AVE    1STFL | | BALTIMORE | MD | 21216 | UNITED STATES | Unclaimed Checks | | | | $3.40 |
| BROWN, MARIA | 4906 GOODNOW RD    J | | BALTIMORE | MD | 21206-6002 | UNITED STATES | Unclaimed Checks | | | | $17.48 |
| BROWN, MARIE | 1900 GROVE MANOR DR    328 | | BALTIMORE | MD | 21221-1469 | UNITED STATES | Unclaimed Checks | | | | $2.99 |

In re: The Baltimore Sun Company

Schedule F Rider
Unclaimed Checks

Case No. 08-13209

| Creditor name | Address 1 | Address 2 | City | State | Zip | Country | Date claim was incurred and consideration for claim | Contingent | Unliquidated | Disputed | Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|
| BROWN, MARK | 5721 CEDONIA AVE        F | | BALTIMORE | MD | 21206-3283 | UNITED STATES | Unclaimed Checks | | | | $1.02 |
| BROWN, MARY | 4300 CARDWELL AVE        308 | | BALTIMORE | MD | 21236-4019 | UNITED STATES | Unclaimed Checks | | | | $7.88 |
| BROWN, MICHELE | 345 LAUREL DR | | LUSBY | MD | 20657 | UNITED STATES | Unclaimed Checks | | | | $1.11 |
| BROWN, ROBERT | 22740 PLACID DR | | FOLEY | AL | 36535 | UNITED STATES | Unclaimed Checks | | | | $4.69 |
| BROWN, RUBY | 20 DUNVALE RD | | TOWSON | MD | 21204 | UNITED STATES | Unclaimed Checks | | | | $13.49 |
| BROWN, TIM | 13415 OVERBROOK LN | | BOWIE | MD | 20715 | UNITED STATES | Unclaimed Checks | | | | $1.77 |
| BROWN, TIM | 1609 CHAPMAN RD | | CROFTON | MD | 21114-3175 | UNITED STATES | Unclaimed Checks | | | | $0.00 |
| BROWN, WAYNE | 8087 GREEN BUD LN | | GLEN BURNIE | MD | 21061 | UNITED STATES | Unclaimed Checks | | | | $9.02 |
| BROWN, ZINA | 3325 RAVENWOOD AVE | | BALTIMORE | MD | 21213-1649 | UNITED STATES | Unclaimed Checks | | | | $2.40 |
| BROWNE, ROY | 8324 SCOTTS LEVEL RD | | BALTIMORE | MD | 21208-2105 | UNITED STATES | Unclaimed Checks | | | | $48.57 |
| BRUCE, EDITH E. | 3466 DOLFIELD AVE | | BALTIMORE | MD | 21215-7246 | UNITED STATES | Unclaimed Checks | | | | $2.90 |
| BRUCE, GILMORE | 505 CONGRESS AVE    203 | | HAVRE DE GRACE | MD | 21078-3002 | UNITED STATES | Unclaimed Checks | | | | $6.88 |
| BRUCE, SARAH | 820 S CATON AVE        9L | | BALTIMORE | MD | 21229-4237 | UNITED STATES | Unclaimed Checks | | | | $6.85 |
| BRUCKNER, | 707 MAIDEN CHOICE LN    7203 | | BALTIMORE | MD | 21228-5995 | UNITED STATES | Unclaimed Checks | | | | $25.22 |
| BRYANT, ANDREW | 31 STRAWHAT RD        3B | | OWINGS MILLS | MD | 21117 | UNITED STATES | Unclaimed Checks | | | | $14.27 |
| BRYANT, BEATRICE | 1540 STONEWOOD RD | | BALTIMORE | MD | 21239-4039 | UNITED STATES | Unclaimed Checks | | | | $1.32 |
| BRYANT, DANIELLE | 2113 BELAIR RD | | BALTIMORE | MD | 21213-1336 | UNITED STATES | Unclaimed Checks | | | | $2.34 |
| BRYANT, DERICK | 682 WILLOWBY RUN | | PASADENA | MD | 21122-6828 | UNITED STATES | Unclaimed Checks | | | | $3.78 |
| BRYANT, GARY | 1132 OAK VIEW DR | | CROWNSVILLE | MD | 21032-1039 | UNITED STATES | Unclaimed Checks | | | | $3.00 |
| BRYANT, TERRY | 515 BARKSDALE RD | | JOPPA | MD | 21085-4046 | UNITED STATES | Unclaimed Checks | | | | $1.00 |
| BUBP, | 425 HORNEL ST | | BALTIMORE | MD | 21224-2922 | UNITED STATES | Unclaimed Checks | | | | $6.00 |
| BUCHAN, JOAN | 20 DUNVALE RD 203 | | BALTIMORE | MD | 21204 | UNITED STATES | Unclaimed Checks | | | | $21.56 |
| BUCHANAN, DAVE | 1207 BRIETWERT AVE | | ODENTON | MD | 21113-1303 | UNITED STATES | Unclaimed Checks | | | | $16.29 |
| BUCKEL, GREG | 309 WILLRICH CIR        M | | FOREST HILL | MD | 21050-1348 | UNITED STATES | Unclaimed Checks | | | | $25.00 |
| BUCKNER, JAMES | 303 HILLEN RD        B | | TOWSON | MD | 21286 | UNITED STATES | Unclaimed Checks | | | | $19.88 |
| BUCKWALTER, SCOTT | 16316 YEOHO RD | | SPARKS GLENCOE | MD | 21152-9550 | UNITED STATES | Unclaimed Checks | | | | $4.68 |
| BUDGET COFFEE SERVICE | 623 S GLOVER ST | | BALTIMORE | MD | 21224 | UNITED STATES | Unclaimed Checks | | | | $88.50 |
| BUERHAUS, SHARON | 408 N WOODWARD DR | | BALTIMORE | MD | 21221-6647 | UNITED STATES | Unclaimed Checks | | | | $10.78 |
| BUETTNER, TED | 285 CHESTNUT SPRINGS RD | | CHESAPEAKE CITY | MD | 21915 | UNITED STATES | Unclaimed Checks | | | | $0.74 |
| BUETTNER, TOOTIE | 4314 ROLAND SPRING DR | | BALTIMORE | MD | 21210-2755 | UNITED STATES | Unclaimed Checks | | | | $9.60 |
| BULL, ROBERT | 30 BELLA VITA CT        2C | | WESTMINSTER | MD | 21157-4489 | UNITED STATES | Unclaimed Checks | | | | $23.69 |
| BULLOCK, OLIVIA | 4911 FREDERICK AVE        B | | BALTIMORE | MD | 21229-4047 | UNITED STATES | Unclaimed Checks | | | | $3.95 |
| BUNCH, LEONARD | 301 RAIN WATER WAY    102 | | GLEN BURNIE | MD | 21060-3228 | UNITED STATES | Unclaimed Checks | | | | $2.10 |
| BURACKER, PEGGY | 1387 DEFENSE HWY | | GAMBRILLS | MD | 21054-1903 | UNITED STATES | Unclaimed Checks | | | | $13.07 |
| BUREAU OF ABANDONED PROPERTY | PO BOX 8931 | | WILMINGTON | DE | 19899 | UNITED STATES | Potential Escheated Checks | Y | Y | | Undetermined |
| BURGESS, ELOISE | 23 RENE AVE | | BALTIMORE | MD | 21225-3316 | UNITED STATES | Unclaimed Checks | | | | $10.36 |
| BURGESS, ELOISE | 23 RENE AVE | | BALTIMORE | MD | 21225-3316 | UNITED STATES | Unclaimed Checks | | | | $3.95 |
| BURGESS, ELOISE | 23 RENE AVE | | BALTIMORE | MD | 21225-3316 | UNITED STATES | Unclaimed Checks | | | | $3.07 |
| BURKE, ALONZO | 5017 HAYLOAD CT | | COLUMBIA | MD | 21044-1509 | UNITED STATES | Unclaimed Checks | | | | $1.22 |
| BURKE, ROBERT AND KAREN | 8007 PINE RIDGE RD | | PASADENA | MD | 21122-1184 | UNITED STATES | Unclaimed Checks | | | | $9.44 |
| BURKE, WILLIAM | 5534 WATERLOO RD | | COLUMBIA | MD | 21045-2624 | UNITED STATES | Unclaimed Checks | | | | $1.75 |
| BURKHARDT, HELEN | 3939 ROLAND AVE        405 | | BALTIMORE | MD | 21211-2050 | UNITED STATES | Unclaimed Checks | | | | $2.47 |
| BURKINDINE, WILLIAM | 915 JAY CT | | GLEN BURNIE | MD | 21061-3813 | UNITED STATES | Unclaimed Checks | | | | $12.27 |
| BURN, SANDRA | 955 MAGOTHY AVE | | ARNOLD | MD | 21012-1710 | UNITED STATES | Unclaimed Checks | | | | $2.40 |
| BURRELL, MONICA | 23 CLEARLAKE CT | | BALTIMORE | MD | 21234-3439 | UNITED STATES | Unclaimed Checks | | | | $2.40 |
| BURROWS, RAY | 602 FORFAR CT | | ABINGDON | MD | 21009-3015 | UNITED STATES | Unclaimed Checks | | | | $21.23 |
| BURSRY, WILLIAM | 1421 CHESAPEAKE AVE | | BALTIMORE | MD | 21220-4319 | UNITED STATES | Unclaimed Checks | | | | $3.60 |

In re: The Baltimore Sun Company

Schedule F Rider
Unclaimed Checks

Case No. 08-13209

| Creditor name | Address 1 | Address 2 | City | State | Zip | Country | Date claim was incurred and consideration for claim | Contingent | Unliquidated | Disputed | Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|
| BURT, LORRAINE | 8571 CASTLEMILL CIR | | BALTIMORE | MD | 21236-2606 | UNITED STATES | Unclaimed Checks | | | | $12.97 |
| BURTON, EVE | 902 CHARIOT RD | | REISTERSTOWN | MD | 21136-3003 | UNITED STATES | Unclaimed Checks | | | | $7.51 |
| BURY, | 1306 POPLAR AVE | | BALTIMORE | MD | 21227-2614 | UNITED STATES | Unclaimed Checks | | | | $22.63 |
| BURY, ED | 8405 ELKO DR | | ELLICOTT CITY | MD | 21043-6914 | UNITED STATES | Unclaimed Checks | | | | $1.25 |
| BUSCHMAN, LILLIAN | 103 CENTER PL    227 | | BALTIMORE | MD | 21222-4345 | UNITED STATES | Unclaimed Checks | | | | $7.09 |
| BUSH, DEANNA | 505 CRISFIELD RD | | BALTIMORE | MD | 21220-3007 | UNITED STATES | Unclaimed Checks | | | | $2.22 |
| BUSH, ETHELYN | 137 MAGOTHY BEACH RD | | PASADENA | MD | 21122-4419 | UNITED STATES | Unclaimed Checks | | | | $18.77 |
| BUSHONG, DOROTY | 719 MAIDEN CHOICE LN   HRT07 | | BALTIMORE | MD | 21228-6230 | UNITED STATES | Unclaimed Checks | | | | $14.28 |
| BUSICK, MARY | 3514 ABBIE PL | | GWYNN OAK | MD | 21244-2914 | UNITED STATES | Unclaimed Checks | | | | $1.96 |
| BUSSE, CHRISTOPHER | 8316 TAPU CT | | BALTIMORE | MD | 21236-3017 | UNITED STATES | Unclaimed Checks | | | | $11.48 |
| BUTLER, GLENN CARLTON | 8728 PINE MEADOWS DR | | ODENTON | MD | 21113-2543 | UNITED STATES | Unclaimed Checks | | | | $9.25 |
| BUTLER, JONATHAN | 12713 CONWOOD CT | | UPPER MARLBORO | MD | 20772 | UNITED STATES | Unclaimed Checks | | | | $7.18 |
| BUTLER, MORRIS | 5725 NEWHOLME AVE | | BALTIMORE | MD | 21206-3306 | UNITED STATES | Unclaimed Checks | | | | $2.25 |
| BUTLER, SHIRLEY | 2 N CULVER ST | | BALTIMORE | MD | 21229-3613 | UNITED STATES | Unclaimed Checks | | | | $3.27 |
| BUTLET, YVETTE | 902 GRAYSON SQ | | BEL AIR | MD | 21014-2702 | UNITED STATES | Unclaimed Checks | | | | $10.76 |
| BUTSCHKY, JACQUELINE | 1900 GROVE MANOR DR     407 | | BALTIMORE | MD | 21221-1471 | UNITED STATES | Unclaimed Checks | | | | $10.91 |
| BUTT, TARIQ | 2002 EWALD AVE | | BALTIMORE | MD | 21222-4727 | UNITED STATES | Unclaimed Checks | | | | $0.85 |
| BUTTS, THOMAS | 310 CANTERBURY CT | | GLEN BURNIE | MD | 21061-6211 | UNITED STATES | Unclaimed Checks | | | | $4.63 |
| BUWALDA, JOHN | 31 SAGE DR | | SINKING SPRING | PA | 19608 | UNITED STATES | Unclaimed Checks | | | | $12.99 |
| BYERS, PHILLIP | 153 STEVENSON LN | | BALTIMORE | MD | 21212-1402 | UNITED STATES | Unclaimed Checks | | | | $4.61 |
| BYNAKER JAMES | 1819 WILLOW SPRING RD | | BALTIMORE | MD | 21222 | UNITED STATES | Unclaimed Checks | | | | $8.50 |
| BYRNE, JOSEPH | 1006 SHAFFNER DRIVE | | BELAIR | MD | 21014 | UNITED STATES | Unclaimed Checks | | | | $20.95 |
| CAFFREY, BOB | 105 E GITTINGS ST | | BALTIMORE | MD | 21230-4335 | UNITED STATES | Unclaimed Checks | | | | $2.38 |
| CALDWELL, DALLEA | 105 CHERRYDELL RD | | BALTIMORE | MD | 21228-2242 | UNITED STATES | Unclaimed Checks | | | | $4.25 |
| CALDWELL, DENISE | 6479 FREETOWN RD | | COLUMBIA | MD | 21044-4039 | UNITED STATES | Unclaimed Checks | | | | $2.19 |
| CALLENDER, JANE | 1110 CEDARCROFT RD | | BALTIMORE | MD | 21239-1902 | UNITED STATES | Unclaimed Checks | | | | $15.27 |
| CALLIS, KEVIN | 223 FOXMANOR LN | | GLEN BURNIE | MD | 21061-6348 | UNITED STATES | Unclaimed Checks | | | | $1.75 |
| CALVIN, BRUTON | 3524 OLD FREDERICK ROAD | | BALTIMORE | MD | 21229 | UNITED STATES | Unclaimed Checks | | | | $3.57 |
| CAMERON, CHRIS | 2134 HIDEAWAY CT | | ANNAPOLIS | MD | 21401 | UNITED STATES | Unclaimed Checks | | | | $18.99 |
| CAMPAGNA, CHARLENE | 5616 GULFSTREAM ROW | | COLUMBIA | MD | 21044-2907 | UNITED STATES | Unclaimed Checks | | | | $9.04 |
| CAMPBELL MARGARET | 12504 GREEN CT | | HERNDON | VA | 20171 | UNITED STATES | Unclaimed Checks | | | | $268.85 |
| CAMPBELL, JANNIE | 3902 N ROGERS AVE | | BALTIMORE | MD | 21207-7025 | UNITED STATES | Unclaimed Checks | | | | $13.70 |
| CAMPBELL, JOSEPH | 2816 NEW YORK AVE | | BALTIMORE | MD | 21227-3727 | UNITED STATES | Unclaimed Checks | | | | $4.63 |
| CAMPBELL, LESHEN | 1917 ARWELL CT | | SEVERN | MD | 21144-3016 | UNITED STATES | Unclaimed Checks | | | | $12.62 |
| CANAL STREET MALT HOUSE LLC | 1820 LANCASTER ST | B. REYNOLDS STE 120 | BALTIMORE | MD | 21231 | UNITED STATES | Unclaimed Checks | | | | $0.00 |
| CANAPP, PAMELA | 1021 QUANTRIL WAY | | BALTIMORE | MD | 21205-3316 | UNITED STATES | Unclaimed Checks | | | | $25.07 |
| CANNON, LLOYD | 900 CHARISMA CT | | FOREST HILL | MD | 21050-2759 | UNITED STATES | Unclaimed Checks | | | | $6.80 |
| CAPLAN, FLORINE | 4620 N PARK AVE | | CHEVY CHASE | MD | 20815 | UNITED STATES | Unclaimed Checks | | | | $2.64 |
| CAPLAN, JACK | 3310 BONNIE RD | | BALTIMORE | MD | 21208-5606 | UNITED STATES | Unclaimed Checks | | | | $1.68 |
| CAPTAIN JERRY'S SEAFOOD | 8841-B BELAIR ROAD | | PERRY HALL | MD | 21236 | UNITED STATES | Unclaimed Checks | | | | $12.82 |
| CAREY JR, GIL | 123 ILENE RD | | GLEN BURNIE | MD | 21060-7333 | UNITED STATES | Unclaimed Checks | | | | $3.89 |
| CAREY, BRENDA | 513 E 22ND ST | | BALTIMORE | MD | 21218-5406 | UNITED STATES | Unclaimed Checks | | | | $4.10 |
| CAREY, BRENDA | 513 E 22ND ST | | BALTIMORE | MD | 21218-5406 | UNITED STATES | Unclaimed Checks | | | | $3.15 |
| CAREY, LEWIS | 1710 DUNDALK AVE     A4 | | BALTIMORE | MD | 21222-1040 | UNITED STATES | Unclaimed Checks | | | | $2.33 |
| CARL JOHNSON | 10527 SUGAR BERRY ST | | WALDORF | MD | 20603 | UNITED STATES | Unclaimed Checks | | | | $13.50 |
| CARLSON, DIANA | 8305 HARRIET LN | | SEVERN | MD | 21144-4324 | UNITED STATES | Unclaimed Checks | | | | $3.75 |
| CAROLE, CECIL | 1752 WHITE OAK AVE | | BALTIMORE | MD | 21234-3738 | UNITED STATES | Unclaimed Checks | | | | $3.01 |
| CARPENTER, JOHN | 11440 ARCHER CIR | | MONROVIA | MD | 21770 | UNITED STATES | Unclaimed Checks | | | | $7.62 |

In re: The Baltimore Sun Company

Case No. 08-13209

| Creditor name | Address 1 | Address 2 | City | State | Zip | Country | Date claim was incurred and consideration for claim | Contingent | Unliquidated | Disputed | Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|
| CARPENTER, LISA | 1305 HOLLY ST | | SHADY SIDE | MD | 20764 | UNITED STATES | Unclaimed Checks | | | | $13.00 |
| CARPENTER, LISA | 1305 HOLLY ST | | SHADY SIDE | MD | 20764 | UNITED STATES | Unclaimed Checks | | | | $18.88 |
| CARPENTER, RICHARD | 548 JEFFREY RD | | MILLERSVILLE | MD | 21108-1612 | UNITED STATES | Unclaimed Checks | | | | $1.00 |
| CARR, BILL | 25 CEDARCONE CT | | BALTIMORE | MD | 21236-1675 | UNITED STATES | Unclaimed Checks | | | | $10.99 |
| CARR, LYNN | 3180 LORENZO LN | | WOODBINE | MD | 21797-7522 | UNITED STATES | Unclaimed Checks | | | | $6.45 |
| CARRIE COCHRAN | 607 RANDOLPH STREET | | DENTON | MD | 21629 | UNITED STATES | Unclaimed Checks | | | | $25.00 |
| CARRIER, JIM | 18120 YORK RD | | PARKTON | MD | 21120-9402 | UNITED STATES | Unclaimed Checks | | | | $6.39 |
| CARRINGTON, JEANETTE | 607 PENNSYLVANIA AVE    405 | | BALTIMORE | MD | 21201-1928 | UNITED STATES | Unclaimed Checks | | | | $1.66 |
| CARROLL, CHRISTOPHER | 293 MAES CT | | SYKESVILLE | MD | 21784-7129 | UNITED STATES | Unclaimed Checks | | | | $2.35 |
| CARROLL, RONALD | 1908 MILITIA LN | | ODENTON | MD | 21113 | UNITED STATES | Unclaimed Checks | | | | $6.63 |
| CARSON, DARYL | 1825 LOCH SHIEL RD | | BALTIMORE | MD | 21234-5217 | UNITED STATES | Unclaimed Checks | | | | $4.55 |
| CARTER, ALLEN | 1921 FOXHOUND CT | | SEVERN | MD | 21144-1422 | UNITED STATES | Unclaimed Checks | | | | $8.81 |
| CARTER, CALVIN | 3855 GREENSPRING AVE 204 | | BALTIMORE | MD | 21211 | UNITED STATES | Unclaimed Checks | | | | $12.57 |
| CARTER, DENISE | 9117 BALDRIDGE CT | | BALTIMORE | MD | 21237-4862 | UNITED STATES | Unclaimed Checks | | | | $5.88 |
| CARTER, DORIS | 5132 DARIEN RD | | BALTIMORE | MD | 21206-4029 | UNITED STATES | Unclaimed Checks | | | | $4.18 |
| CARTER, ELLEN | 3 GARDEN WAY A | | GREENBELT | MD | 20770 | UNITED STATES | Unclaimed Checks | | | | $10.05 |
| CARTER, ETTA | 1005 PLEASANT OAKS RD    B | | BALTIMORE | MD | 21234-8113 | UNITED STATES | Unclaimed Checks | | | | $5.74 |
| CARTER, JOANNE | 3 GIARD DR    8 | | GWYNN OAK | MD | 21244-1481 | UNITED STATES | Unclaimed Checks | | | | $18.14 |
| CARTER, LORI | 5827 HUNT HILL DR | | ELKRIDGE | MD | 21075-5410 | UNITED STATES | Unclaimed Checks | | | | $7.35 |
| CARTER, LUCRETIA | 24 S ROSEDALE ST | | BALTIMORE | MD | 21229-3738 | UNITED STATES | Unclaimed Checks | | | | $1.58 |
| CARTER, MADELINE | 32 DUNVALE RD    302 | | BALTIMORE | MD | 21204-2561 | UNITED STATES | Unclaimed Checks | | | | $4.85 |
| CARTON, STELLA | 10727 BRIDLEREIN TER | | COLUMBIA | MD | 21044-3652 | UNITED STATES | Unclaimed Checks | | | | $13.21 |
| CASANT, JOHN | 4205 VALLEY VIEW AVE | | BALTIMORE | MD | 21206-5620 | UNITED STATES | Unclaimed Checks | | | | $8.46 |
| CASE, MARY | 10682 HILLINGDON RD | | WOODSTOCK | MD | 21163-1442 | UNITED STATES | Unclaimed Checks | | | | $18.64 |
| CASEY MEDIA | 150 GROSSMAN DRIVE | | BARINTREE | MA | 02184 | UNITED STATES | Unclaimed Checks | | | | $73.08 |
| CASTLE, MATTHEW | 1011 4TH ST | | GLEN BURNIE | MD | 21060-6744 | UNITED STATES | Unclaimed Checks | | | | $2.97 |
| CASTRILLI, RENE | 4 BRISTOW CT | | BALTIMORE | MD | 21234-1602 | UNITED STATES | Unclaimed Checks | | | | $20.95 |
| CATHER PAIGE | 1241 SCOTT MANOR COURT APT B | | ODENTON | MD | 21113 | UNITED STATES | Unclaimed Checks | | | | $20.00 |
| CATIE SMULYAN | 7111 PARK HEIGHTS AVE 402 | | BALTIMORE | MD | 21215 | UNITED STATES | Unclaimed Checks | | | | $15.75 |
| CATO, MIKE | 50 HEARTHSTONE CT    A | | ANNAPOLIS | MD | 21403-5721 | UNITED STATES | Unclaimed Checks | | | | $17.63 |
| CAVER, GERALD | 8007 RIVER PARK RD | | BOWIE | MD | 20715 | UNITED STATES | Unclaimed Checks | | | | $1.77 |
| CELERION, MICHOLAS E. | 7903 ORION CIR    522A | | LAUREL | MD | 20724 | UNITED STATES | Unclaimed Checks | | | | $20.63 |
| CENTURY 21 H.T. BROWN | 302 HARRY TRUMAN PARKWAY, SUITE D | | ANNAPOLIS | MD | 21401 | UNITED STATES | Unclaimed Checks | | | | $315.20 |
| CEZAR, LEO | 8328 WOODWARD ST. | | SAVAGE | MD | 20763 | UNITED STATES | Unclaimed Checks | | | | $9.26 |
| CHALFANT, WILLIAM | 8265 ELKO DR | | ELLICOTT CITY | MD | 21043-7232 | UNITED STATES | Unclaimed Checks | | | | $1.49 |
| CHALK, DAVID | 3430 DEANWOOD AVE | | ELLICOTT CITY | MD | 21043-4840 | UNITED STATES | Unclaimed Checks | | | | $2.31 |
| CHAMBERS, BRANDON | 1955 FRAMES RD | | BALTIMORE | MD | 21222-4711 | UNITED STATES | Unclaimed Checks | | | | $7.76 |
| CHAMBERS, MELVIN | 5922 SAINT REGIS RD | | BALTIMORE | MD | 21206-4042 | UNITED STATES | Unclaimed Checks | | | | $2.52 |
| CHANCE, CHRYSTAL | 4 HIGH HAVEN PL    TC | | BALTIMORE | MD | 21236-3275 | UNITED STATES | Unclaimed Checks | | | | $2.75 |
| CHANCE, JULIE | 2525 POT SPRING RD    S623 | | LUTHERVILLE-TIMONIUM | MD | 21093 | UNITED STATES | Unclaimed Checks | | | | $7.74 |
| CHANDLER, DIANTHA | 3703 OFFUTT RD | | RANDALLSTOWN | MD | 21133-3403 | UNITED STATES | Unclaimed Checks | | | | $4.45 |
| CHANEICE BOONE | 8024 BRUSHY RIDGE ROAD | | LAUREL | MD | 20724 | UNITED STATES | Unclaimed Checks | | | | $20.00 |
| CHANEY EDDIE | 2128 PULASKI ST | | BALTIMORE | MD | 21217 | UNITED STATES | Unclaimed Checks | | | | $14.40 |
| CHANEY, MARIAN | 1206 SEVERNVIEW DR | | CROWNSVILLE | MD | 21032-1105 | UNITED STATES | Unclaimed Checks | | | | $1.33 |
| CHANG, JOHN | 1216 BRIXTON RD | | BALTIMORE | MD | 21239-1218 | UNITED STATES | Unclaimed Checks | | | | $5.11 |
| CHANTILLY ORIENTAL RUG | JOE LEE | 15875 REDLAND ROAD | ROCKVILLE | MD | 20855 | UNITED STATES | Unclaimed Checks | | | | $1,451.54 |
| CHAPMAN, EPPA | 1040 E 33RD ST    229 | | BALTIMORE | MD | 21218-3041 | UNITED STATES | Unclaimed Checks | | | | $8.97 |
| CHARKATZ, IRENE | 7202 ROCKLAND HILLS DR    401 | | BALTIMORE | MD | 21209-1148 | UNITED STATES | Unclaimed Checks | | | | $10.44 |

In re: The Baltimore Sun Company

Schedule F Rider
Unclaimed Checks

| Creditor name | Address 1 | Address 2 | City | State | Zip | Country | Date claim was incurred and consideration for claim | Contingent | Unliquidated | Disputed | Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|
| CHARLES & ASSOCIATES | 2629 N RIVERSIDE DR | | POMPANO BEACH | FL | 33062 | UNITED STATES | Unclaimed Checks | | | | $4.69 |
| CHARLES, JOESPH | 10030 HILLGREEN CIR     C | | COCKEYSVILLE | MD | 21030-3895 | UNITED STATES | Unclaimed Checks | | | | $1.61 |
| CHARLES, MCNELLY | 3508 RUSSELL THOMAS LN | | DAVIDSONVILLE | MD | 21035 | UNITED STATES | Unclaimed Checks | | | | $3.86 |
| CHARLES, OBI | 6405 GWYNN OAK AVENUE | | BALTIMORE | MD | 21207 | UNITED STATES | Unclaimed Checks | | | | $48.00 |
| CHARLESTON, CATHEY | 927 WICKLOW RD | | BALTIMORE | MD | 21229-1632 | UNITED STATES | Unclaimed Checks | | | | $6.24 |
| CHARNY, SHARON | 34 SILVERSAGE CT | | COCKEYSVILLE | MD | 21030-1922 | UNITED STATES | Unclaimed Checks | | | | $18.08 |
| CHASE, JAMES | 7937 COVINGTON AVE | | GLEN BURNIE | MD | 21061-4829 | UNITED STATES | Unclaimed Checks | | | | $11.14 |
| CHATMAN, SYLVIA | 2110 CORBETT RD     A | | MONKTON | MD | 21111 | UNITED STATES | Unclaimed Checks | | | | $0.24 |
| CHEEKS, LASHUNDA | 7220 MCCLEAN BLVD | | BALTIMORE | MD | 21234-7252 | UNITED STATES | Unclaimed Checks | | | | $2.02 |
| CHERDZAL, ANIL | 10103 WOODLAKE DR     C | | COCKEYSVILLE | MD | 21030-2026 | UNITED STATES | Unclaimed Checks | | | | $10.01 |
| CHEREMOSHNYUK, OLEG | 8005 GREENSPRING AVE APT A | | OWINGS MILLS | MD | 21117 | UNITED STATES | Unclaimed Checks | | | | $57.00 |
| CHERRY, GERALD | 222 HOMEWOOD RD | | LINTHICUM HEIGHTS | MD | 21090-2606 | UNITED STATES | Unclaimed Checks | | | | $6.49 |
| CHESSER, CINDY | 339 S EAST AVE | | BALTIMORE | MD | 21224-2208 | UNITED STATES | Unclaimed Checks | | | | $1.75 |
| CHESTER, JOHN | ROUTE 1 BOX 241 | | VIENNA | MD | 21869 | UNITED STATES | Unclaimed Checks | | | | $77.00 |
| CHESTER, ZELDA | 3530 RESOURCE DR     213 | | RANDALLSTOWN | MD | 21133-4764 | UNITED STATES | Unclaimed Checks | | | | $9.50 |
| CHICCONE DEBRA | DAVID R HORN AND | 100 W PADONIA RD | TIMONIUM | MD | 21093 | UNITED STATES | Unclaimed Checks | | | | $67.30 |
| CHIDEYA, CYNTHIA | 3719 HILLSDALE RD | | BALTIMORE | MD | 21207-7640 | UNITED STATES | Unclaimed Checks | | | | $6.75 |
| CHILCOAT, CARRIE | 203 E FORT AVE | | BALTIMORE | MD | 21230-4628 | UNITED STATES | Unclaimed Checks | | | | $9.77 |
| CHILDREN'S DANCE DIVISION | DEPT OF DANCE GLORIA LANG | BURDICK HALL 8000 YORK RD | TOWSON | MD | 21252 | UNITED STATES | Unclaimed Checks | | | | $39.72 |
| CHILDS, ROBERT | 1303 AIRLIE WAY     C | | BALTIMORE | MD | 21239-4516 | UNITED STATES | Unclaimed Checks | | | | $17.76 |
| CHIMERE, DEVANE | 2104 PINEY BRANCH CIR     428 | | HANOVER | MD | 21076 | UNITED STATES | Unclaimed Checks | | | | $14.01 |
| CHIPS AUTOMOTIVE | 7101 BELAIR ROAD | | BALTIMORE | MD | 21206 | UNITED STATES | Unclaimed Checks | | | | $155.80 |
| CHLUMSKY, CHRIS | 3114 WHEATON WAY     E | | ELLICOTT CITY | MD | 21043-4456 | UNITED STATES | Unclaimed Checks | | | | $1.87 |
| CHOPRA, ANIL | 5936 CLIFTON OAKS DR | | CLARKSVILLE | MD | 21029-1147 | UNITED STATES | Unclaimed Checks | | | | $34.84 |
| CHRIS ANDERSON | 9507 SEA SHADOW | | COLUMBIA | MD | 21046 | UNITED STATES | Unclaimed Checks | | | | $20.00 |
| CHRIS MCNALLY | 104 PILGRIM LANDING | | BALTIMORE | MD | 21230 | UNITED STATES | Unclaimed Checks | | | | $20.00 |
| CHRIS STEPHENS | 101 CHESTNUT ROAD | | STEVENSVILLE | MD | 21666 | UNITED STATES | Unclaimed Checks | | | | $25.74 |
| CHRIS WILKINSON | 10 COTTAGE AVENUE | | GLEN ROCK | PA | 17327 | UNITED STATES | Unclaimed Checks | | | | $5.88 |
| CHRISTAL, CANDACE | 536 LUCIA AVE | | BALTIMORE | MD | 21229-4514 | UNITED STATES | Unclaimed Checks | | | | $22.09 |
| CHRISTIAN, BERNETTA | 2024 CLIFTWOOD AVE | | BALTIMORE | MD | 21213-1532 | UNITED STATES | Unclaimed Checks | | | | $1.61 |
| CHRISTNER, DARYLL W | 114 GARRETT RD | | GLEN BURNIE | MD | 21060-6802 | UNITED STATES | Unclaimed Checks | | | | $2.09 |
| CHRISTY, SHARON | 1309 GOLD MEADOW WAY     202 | | EDGEWOOD | MD | 21040-1510 | UNITED STATES | Unclaimed Checks | | | | $1.52 |
| CHROMO, MICHAEL | 1804 GREENCASTLE DR | | BALTIMORE | MD | 21237-1742 | UNITED STATES | Unclaimed Checks | | | | $10.44 |
| CHURN, JAMES | 1081 SUN VALLEY DR | | ANNAPOLIS | MD | 21409-4930 | UNITED STATES | Unclaimed Checks | | | | $12.76 |
| CIGAN, JOSEPH | 913 IVY CT | | WYOMISSING | PA | 19610 | UNITED STATES | Unclaimed Checks | | | | $14.70 |
| CITIZENS TRUST MORTGAGE CORP | GREG SHER | 8422 BELLONA LN STE 102 | TOWSON | MD | 21204 | UNITED STATES | Unclaimed Checks | | | | $130.82 |
| CIVIL INFO | 209 S BROADWAY STE 264 | | BALTIMORE | MD | 21231 | UNITED STATES | Unclaimed Checks | | | | $6,919.71 |
| CLAGH, HEATHER | 11 REDARE CT | | BALTIMORE | MD | 21234-1867 | UNITED STATES | Unclaimed Checks | | | | $18.63 |
| CLAMPITT, SUSAN | 5654 CHELWYND RD | | BALTIMORE | MD | 21227-3801 | UNITED STATES | Unclaimed Checks | | | | $13.37 |
| CLANTON, CYNTHIA | 24 MACCONNACHY SQ | | BALTIMORE | MD | 21207-3979 | UNITED STATES | Unclaimed Checks | | | | $5.50 |
| CLARK, BLANCE | 7511 LANGE ST   2NDFL | | BALTIMORE | MD | 21224 | UNITED STATES | Unclaimed Checks | | | | $4.23 |
| CLARK, CAMELIA | 41 SADDLESTONE CT | | OWINGS MILLS | MD | 21117-4961 | UNITED STATES | Unclaimed Checks | | | | $3.00 |
| CLARK, DORENE | 1910 POMETACOM DR | | HANOVER | MD | 21076-1217 | UNITED STATES | Unclaimed Checks | | | | $6.07 |

In re: The Baltimore Sun Company

Schedule F Rider
Unclaimed Checks

Case No. 08-13209

| Creditor name | Address 1 | Address 2 | City | State | Zip | Country | Date claim was incurred and consideration for claim | Contingent | Unliquidated | Disputed | Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|
| CLARK, JAMES | 10380 STATE ROUTE 108 | | ELLICOTT CITY | MD | 21042 | UNITED STATES | Unclaimed Checks | | | | $25.22 |
| CLARKE, | 8601 CASTLEMILL CIR | | BALTIMORE | MD | 21236-2620 | UNITED STATES | Unclaimed Checks | | | | $6.87 |
| CLARKE, MICHELLE | 9405 WHITE CEDAR DR    209 | | OWINGS MILLS | MD | 21117-7530 | UNITED STATES | Unclaimed Checks | | | | $12.37 |
| CLARKSON, MARY | 312 BALTIMORE ST | | HANOVER | PA | 17331 | UNITED STATES | Unclaimed Checks | | | | $2.87 |
| CLASING, DEBRA | 4 LEXINGTON DR | | SHREWSBURY | PA | 17361 | UNITED STATES | Unclaimed Checks | | | | $7.95 |
| CLAY, TIFFANY | 5510 ROGUE CT | | WHITE MARSH | MD | 21162-1921 | UNITED STATES | Unclaimed Checks | | | | $2.96 |
| CLECKNER, JOANN P | 2021 NEWHAVEN DR | | BALTIMORE | MD | 21221-1740 | UNITED STATES | Unclaimed Checks | | | | $16.78 |
| CLIFTON, RONALD | 4 BEEHIVE PL    M | | COCKEYSVILLE | MD | 21030-3736 | UNITED STATES | Unclaimed Checks | | | | $3.41 |
| CLINTON, ADAMS | 1900 CECIL AVE | | BALTIMORE | MD | 21218 | UNITED STATES | Unclaimed Checks | | | | $15.00 |
| CLIPP, GARY | 10201 RED LION TAVERN CT | | ELLICOTT CITY | MD | 21042-1656 | UNITED STATES | Unclaimed Checks | | | | $45.75 |
| CLIPSHAM, CARMELA | 711 LUKE RD | | BALTIMORE | MD | 21220 | UNITED STATES | Unclaimed Checks | | | | $17.63 |
| CLRRAO, MEGAN | 1106 S BOULDIN ST | | BALTIMORE | MD | 21224-5001 | UNITED STATES | Unclaimed Checks | | | | $12.76 |
| COAD, JOHNIE | 9506 AVONDALE RD | | PARKVILLE | MD | 21234 | UNITED STATES | Unclaimed Checks | | | | $9.74 |
| COAKLEY, BARBARA | 40 BRYANS MILL WAY | | BALTIMORE | MD | 21228-5456 | UNITED STATES | Unclaimed Checks | | | | $4.27 |
| COALE  SR, WILLIAM | 2480 NEW WINDSOR RD | | NEW WINDSOR | MD | 21776 | UNITED STATES | Unclaimed Checks | | | | $2.21 |
| COATES, JEFFERY | 1108 OSBORNE PKWY | | FOREST HILL | MD | 21050-2756 | UNITED STATES | Unclaimed Checks | | | | $3.17 |
| COATES, THOMAS | 10940 WILSHIRE BLVD   NO.1220 | BOX 957320 | LOS ANGELES | CA | 90024-7320 | UNITED STATES | Unclaimed Checks | | | | $50.00 |
| COEUR, DEBORAH | 856 BIRCH TRL | | CROWNSVILLE | MD | 21032-1827 | UNITED STATES | Unclaimed Checks | | | | $18.49 |
| COHEN, AARON | 525 MOUNT HOLLY DR | | WESTMINSTER | MD | 21157-6378 | UNITED STATES | Unclaimed Checks | | | | $17.20 |
| COHEN, BLOOME | 4603 SPRINGWATER CT    D | | OWINGS MILLS | MD | 21117-7611 | UNITED STATES | Unclaimed Checks | | | | $14.64 |
| COHEN, NATHAN | 29 WICKHAM CT | | REISTERSTOWN | MD | 21136-3092 | UNITED STATES | Unclaimed Checks | | | | $9.72 |
| COHEN, SYLVIA | 7121 PARK HEIGHTS AVE    204 | | BALTIMORE | MD | 21215-1615 | UNITED STATES | Unclaimed Checks | | | | $19.15 |
| COLABELLA, CHRISTINE | 10132 FONTAINE DR | | BALTIMORE | MD | 21234-1204 | UNITED STATES | Unclaimed Checks | | | | $18.85 |
| COLAVITZ, JUSTIN | 205 MEADOW CREEK LN    E | | ELKTON | MD | 21921 | UNITED STATES | Unclaimed Checks | | | | $4.37 |
| COLDWELL BANKER RESIDENTIAL | LAUREL OFFICE | 306 SECOND STREET | LAUREL | MD | 20707 | UNITED STATES | Unclaimed Checks | | | | $108.01 |
| COLE, SHARON | 602 S ATWOOD RD    105 | | BEL AIR | MD | 21014 | UNITED STATES | Unclaimed Checks | | | | $1.00 |
| COLEMAN, JOHN | 2806 SPARROWS POINT RD | | BALTIMORE | MD | 21219-1325 | UNITED STATES | Unclaimed Checks | | | | $5.28 |
| COLES, VENITA | 2018 RUDY SERRA DR    B | | SYKESVILLE | MD | 21784-6571 | UNITED STATES | Unclaimed Checks | | | | $2.05 |
| COLEY, TIANA | 28 S HIGHLAND AVE | | BALTIMORE | MD | 21224-2327 | UNITED STATES | Unclaimed Checks | | | | $19.40 |
| COLLEEN RICHARDSON | 5872 KIRKNEWTON DR | | SALISBURY | MD | 21804 | UNITED STATES | Unclaimed Checks | | | | $1.69 |
| COLLICK TROY | 5913 LOCH RAVEN BLVD | | BALTIMORE | MD | 21239 | UNITED STATES | Unclaimed Checks | | | | $26.88 |
| COLLIER, ERIC | 5 WATKINS GLEN CT | | COCKEYSVILLE | MD | 21030-4015 | UNITED STATES | Unclaimed Checks | | | | $7.27 |
| COLLIER, RODNEY | 7715 INVERSHAM DRIVE | | FALLS CHURCH | VA | 22042 | UNITED STATES | Unclaimed Checks | | | | $75.00 |
| COLLINS, BARBARA | 1704 COLE ST | | BALTIMORE | MD | 21223-3401 | UNITED STATES | Unclaimed Checks | | | | $6.41 |
| COLLINS, DEBBIE | 3025 ROSALIND AVE | | BALTIMORE | MD | 21215-6404 | UNITED STATES | Unclaimed Checks | | | | $7.81 |
| COLLINS, LORRINE | 4611 MANOR LN | | ELLICOTT CITY | MD | 21042-6115 | UNITED STATES | Unclaimed Checks | | | | $7.01 |
| COLLINS, STEVEN | 13615 HIGHLAND RD | | CLARKSVILLE | MD | 21029-1424 | UNITED STATES | Unclaimed Checks | | | | $16.80 |
| COLORADO DEPARTMENT OF TREASURY UNCLAIMED PROPERTY DIVISION | 1580 LOGAN ST SUITE 500 | | DENVER | CO | 80203 | UNITED STATES | Potential Escheated Checks | Y | Y | | Undetermined |
| COLUMBIA GOLF CENTER | ATTN:TONY PAEK | 9191 BALTIMORE NATIONAL PIKE | ELLICOTT CITY | MD | 21042 | UNITED STATES | Unclaimed Checks | | | | $78.86 |
| COLUZZI, ANGELO L | 10707 CARDINGTON WAY    T4 | | COCKEYSVILLE | MD | 21030-3067 | UNITED STATES | Unclaimed Checks | | | | $3.85 |
| COMBS, MARION | 4607 MOUNT CARMEL RD | | HAMPSTEAD | MD | 21074-2932 | UNITED STATES | Unclaimed Checks | | | | $1.19 |
| COMPTROLLER OF MARYLAND | REVENUE ADMINISTRATION DIVISION | | ANNAPOLIS | MD | 21411-0001 | UNITED STATES | Potential Escheated Checks | Y | Y | | Undetermined |
| COMPUTER RENAISSANCE | 551 BALTIMORE PIKE | | BEL AIR | MD | 21014 | UNITED STATES | Unclaimed Checks | | | | $17.50 |
| CONE, RICHARD A | 302 OAKDALE RD | | BALTIMORE | MD | 21210-2522 | UNITED STATES | Unclaimed Checks | | | | $15.35 |

In re: The Baltimore Sun Company

Schedule F Rider
Unclaimed Checks

Case No. 08-13209

| Creditor name | Address 1 | Address 2 | City | State | Zip | Country | Date claim was incurred and consideration for claim | Contingent | Unliquidated | Disputed | Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|
| CONLEY, ALLYSON | 8617 CONCORD DR | | JESSUP | MD | 20794-9243 | UNITED STATES | Unclaimed Checks | | | | $18.35 |
| CONNELY, DOROTHY | 930 BAY FOREST CT      326 | | ANNAPOLIS | MD | 21403-5504 | UNITED STATES | Unclaimed Checks | | | | $1.97 |
| CONNOR, FRED 2ND | 409 RIDGELY RD | | GLEN BURNIE | MD | 21061-4631 | UNITED STATES | Unclaimed Checks | | | | $2.27 |
| CONNOR, WILBUR | 37 N CULVER ST | | BALTIMORE | MD | 21229-3614 | UNITED STATES | Unclaimed Checks | | | | $8.97 |
| CONNORS, ANDREA | 6647 LUSTER DR | | HIGHLAND | MD | 20777 | UNITED STATES | Unclaimed Checks | | | | $17.51 |
| CONOSCENTI, | 2525 POT SPRING RD      S512 | | LUTHERVILLE-TIMONIUM | MD | 21093-2864 | UNITED STATES | Unclaimed Checks | | | | $5.50 |
| CONWAY, | 300 PATAPSCO AVE | | BALTIMORE | MD | 21237-3212 | UNITED STATES | Unclaimed Checks | | | | $31.50 |
| CONWAY, MARIANNE | 8053 WINDING WOOD RD      22 | | GLEN BURNIE | MD | 21061-6546 | UNITED STATES | Unclaimed Checks | | | | $1.00 |
| CONYER, MYRTLE | 837 SHERIDAN AVE | | BALTIMORE | MD | 21212-4203 | UNITED STATES | Unclaimed Checks | | | | $10.52 |
| COOK, ALLEN | 610 LANOTIAN RD C | | BORING | MD | 21020 | UNITED STATES | Unclaimed Checks | | | | $1.64 |
| COOK, JOHN | 626 N FULTON AVE | | BALTIMORE | MD | 21217-1402 | UNITED STATES | Unclaimed Checks | | | | $3.27 |
| COOK, KENDALL | 3815 8TH ST | | BALTIMORE | MD | 21225-2113 | UNITED STATES | Unclaimed Checks | | | | $8.25 |
| COOKE, EVA | 7942 BELRIDGE RD      A | | BALTIMORE | MD | 21236-3547 | UNITED STATES | Unclaimed Checks | | | | $6.03 |
| COOKE, RUSSELL | 709 MAIDEN CHOICE LN  RGT302 | | BALTIMORE | MD | 21228 | UNITED STATES | Unclaimed Checks | | | | $11.93 |
| COOL BREEZE HEATING & AIR CO | 148 FEDERAL ANN LANE | | WESTMINSTER | MD | 21157 | UNITED STATES | Unclaimed Checks | | | | $70.73 |
| COOL BREEZE MOBILE HOME PARK, | 74 COOL BREEZE DR      B | | BALTIMORE | MD | 21220 | UNITED STATES | Unclaimed Checks | | | | $13.26 |
| COOPWOOD, CHERYL | 7 GIARD DR      9 | | GWYNN OAK | MD | 21244-1485 | UNITED STATES | Unclaimed Checks | | | | $32.32 |
| COPENSPIRE, JOHN | 3 DELIGHT AVE | | BALTIMORE | MD | 21236-4119 | UNITED STATES | Unclaimed Checks | | | | $13.51 |
| COPENSPIRE, JOHN | 3 DELIGHT AVE | | BALTIMORE | MD | 21236-4119 | UNITED STATES | Unclaimed Checks | | | | $8.98 |
| CORBETT, | 906 COURTNEY RD | | BALTIMORE | MD | 21227-1209 | UNITED STATES | Unclaimed Checks | | | | $10.72 |
| CORNELL, SARANTE | 200 S VEITCH STREET | | ARLINGTON | VA | 22204 | UNITED STATES | Unclaimed Checks | | | | $50.00 |
| CORONA, THOMAS | 66 ROCKYWOOD LN | | BALTIMORE | MD | 21221-3260 | UNITED STATES | Unclaimed Checks | | | | $19.25 |
| CORUN, WILLIAM | 2219 CHAPEL VALLEY LN | | LUTHERVILLE-TIMONIUM | MD | 21093-2935 | UNITED STATES | Unclaimed Checks | | | | $32.01 |
| COSTA, DAVID | 1010 NABBS CREEK RD | | GLEN BURNIE | MD | 21060-8436 | UNITED STATES | Unclaimed Checks | | | | $9.01 |
| COSTEN, ANNA | 1323 POPLAR AVE | | BALTIMORE | MD | 21227-2616 | UNITED STATES | Unclaimed Checks | | | | $3.01 |
| COSTER, DONALD | 6220 GOLDEN RING RD | | BALTIMORE | MD | 21237-1954 | UNITED STATES | Unclaimed Checks | | | | $5.71 |
| COSTER, STEPHEN | 105 SPENCER CIR | | FOREST HILL | MD | 21050-3158 | UNITED STATES | Unclaimed Checks | | | | $3.74 |
| COTTRELL, TONYA | 3133 NORMANDY WOODS DR      G | | ELLICOTT CITY | MD | 21043-4585 | UNITED STATES | Unclaimed Checks | | | | $5.75 |
| COULTER, MARTHA E. | 7903 RIDGELY OAK RD | | BALTIMORE | MD | 21234-5234 | UNITED STATES | Unclaimed Checks | | | | $6.69 |
| COUNTY MORTGAGE SERVICES | SUITE 200 | 1703 EAST JOPPA ROAD | BALTIMORE | MD | 21234 | UNITED STATES | Unclaimed Checks | | | | $294.84 |
| COUNTY OF TALBOT | COUNTY MANAGER | 142 N HARRISON ST | EASTON | MD | 21601-0000 | UNITED STATES | Unclaimed Checks | | | | $756.08 |
| COVER, JANET | 2907 COLD STREAM WAY      E | | BALTIMORE | MD | 21234-2040 | UNITED STATES | Unclaimed Checks | | | | $6.07 |
| COVER, JEFF | 429 BLOSSOM TREE CT | | ANNAPOLIS | MD | 21401-5488 | UNITED STATES | Unclaimed Checks | | | | $5.51 |
| COX, | 7403 SOUTH RD | | BALTIMORE | MD | 21237-1329 | UNITED STATES | Unclaimed Checks | | | | $20.95 |
| COX, | 9425 N POINT RD | | FORT HOWARD | MD | 21052 | UNITED STATES | Unclaimed Checks | | | | $2.58 |
| COX, | 9006 WOOD PARK CT | | BALTIMORE | MD | 21234-2630 | UNITED STATES | Unclaimed Checks | | | | $20.11 |
| COX, ROBERT G | 3705 N CHARLES ST | | BALTIMORE | MD | 21218-2302 | UNITED STATES | Unclaimed Checks | | | | $21.00 |
| COYNE, SHIRLEY | 814 EDGEWOOD RD | | EDGEWOOD | MD | 21040-2431 | UNITED STATES | Unclaimed Checks | | | | $4.74 |
| CRACEY NEIL | 2718 GILES ROAD | | BALTIMORE | MD | 21225 | UNITED STATES | Unclaimed Checks | | | | $20.00 |
| CRADDOCK, SHARON | 281 S ROBINSON ST | | BALTIMORE | MD | 21224-2215 | UNITED STATES | Unclaimed Checks | | | | $5.03 |
| CRAIG, FRANCIS | 13801 YORK RD      G5 | | COCKEYSVILLE | MD | 21030-1897 | UNITED STATES | Unclaimed Checks | | | | $19.68 |
| CRAIG, HETTIE | 2204 SNOW RD | | EDGEWOOD | MD | 21040-1024 | UNITED STATES | Unclaimed Checks | | | | $12.59 |
| CRAMER, LOIS | 8330 SCOTTS LEVEL RD | | BALTIMORE | MD | 21208-2106 | UNITED STATES | Unclaimed Checks | | | | $16.82 |
| CRANDELL, IRENE | 3245 SPRINGSIDE DRIVE | | CLEMMONS | NC | 27012 | UNITED STATES | Unclaimed Checks | | | | $16.44 |
| CRANSNICK, ALEN | 6 W BROADWAY ST | | UNION BRIDGE | MD | 21791 | UNITED STATES | Unclaimed Checks | | | | $18.25 |
| CRAWFORD, HELEN | 763 OLD DONALDSON AVE | | SEVERN | MD | 21144-1928 | UNITED STATES | Unclaimed Checks | | | | $3.07 |
| CRAWFORD, JENNIFER | 901 SAINT CHARLES AVE | | BALTIMORE | MD | 21229-4952 | UNITED STATES | Unclaimed Checks | | | | $1.55 |
| CRAWFORD, JOSEPHINE | 5825 GIST AVE | | BALTIMORE | MD | 21215 | UNITED STATES | Unclaimed Checks | | | | $7.06 |

In re: The Baltimore Sun Company

Case No. 08-13209

| Creditor name | Address 1 | Address 2 | City | State | Zip | Country | Date claim was incurred and consideration for claim | Contingent | Unliquidated | Disputed | Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|
| CRAWLEY, BARBARA | 1623 E LAFAYETTE AVE | | BALTIMORE | MD | 21213-2341 | UNITED STATES | Unclaimed Checks | | | | $1.33 |
| CREADICK, DORI | 449 SHORE ACRES RD    1A | | ARNOLD | MD | 21012-1913 | UNITED STATES | Unclaimed Checks | | | | $2.51 |
| CRIPPS, DAVID | 1070 N WASHINGTON ST    207 | | EASTON | MD | 21601 | UNITED STATES | Unclaimed Checks | | | | $17.82 |
| CRISTOFRI, FRED | 15003 PEARTREE DR | | BOWIE MD | | 20721 | UNITED STATES | Unclaimed Checks | | | | $1.81 |
| CROFTON COUNTRY CLUB | 1691 CROFTON PKWY | | CROFTON | MD | 21114 | UNITED STATES | Unclaimed Checks | | | | $5.00 |
| CROFTON, MATTHEW | 24 N CAROLINA AVE | | PASADENA | MD | 21122-5419 | UNITED STATES | Unclaimed Checks | | | | $1.87 |
| CROSBY, CHERYL | 1004 DANBURY DR | | BOWIE | MD | 20721 | UNITED STATES | Unclaimed Checks | | | | $1.77 |
| CROSBY, HAYWARD | 3530 RESOURCE DR    225 | | RANDALLSTOWN | MD | 21133-4765 | UNITED STATES | Unclaimed Checks | | | | $3.85 |
| CROSBY, NANCY | 12572 SAGEBRUSH DR | | LUSBY | MD | 20657 | UNITED STATES | Unclaimed Checks | | | | $21.20 |
| CROSBY, ROBERT | 23 JOHNSON RD | | PASADENA | MD | 21122 | UNITED STATES | Unclaimed Checks | | | | $17.01 |
| CROSS, PETE | 1233 DELBERT AVE | | BALTIMORE | MD | 21222-1146 | UNITED STATES | Unclaimed Checks | | | | $3.01 |
| CROSTIC, MARGARET | 2603 WYCLIFFE RD | | BALTIMORE | MD | 21234-6237 | UNITED STATES | Unclaimed Checks | | | | $24.80 |
| CROUCH, ALLEN | 1809 LANDRAKE RD | | BALTIMORE | MD | 21204-1825 | UNITED STATES | Unclaimed Checks | | | | $21.47 |
| CROWE, BARBARA | 5572 LINTON RD | | SYKESVILLE | MD | 21784-8943 | UNITED STATES | Unclaimed Checks | | | | $1.45 |
| CROWTHER, RICHARD | 1816 PUTTY HILL AVE | | BALTIMORE | MD | 21234-3839 | UNITED STATES | Unclaimed Checks | | | | $6.87 |
| CRUMP, DARLENE | 5604 SAGRA RD | | BALTIMORE | MD | 21239-2824 | UNITED STATES | Unclaimed Checks | | | | $10.50 |
| CRUZ, MARIA | 6410 BRICKTOWN CIR | | GLEN BURNIE | MD | 21061-1541 | UNITED STATES | Unclaimed Checks | | | | $13.88 |
| CRUZ, SHARON | 2 BEYDA CT | | BALTIMORE | MD | 21236-3001 | UNITED STATES | Unclaimed Checks | | | | $6.38 |
| CULBRETH, DR D | 3165 JEFFLAND RD | | GWYNN OAK | MD | 21244-3420 | UNITED STATES | Unclaimed Checks | | | | $1.09 |
| CULOTTA, ALBERT | 17 LITTLE LN | | PASADENA | MD | 21122-2117 | UNITED STATES | Unclaimed Checks | | | | $5.18 |
| CUMMINGS, LAURIE | 2821 WESLEYAN DR | | CHURCHVILLE | MD | 21028-1200 | UNITED STATES | Unclaimed Checks | | | | $1.31 |
| CUMMINS, JEREMY | 1006 S MANSION DR | | SILVER SPRING | MD | 20910 | UNITED STATES | Unclaimed Checks | | | | $19.43 |
| CUMMONS, TIM | 42 GLENBROOK DR | | PHOENIX | MD | 21131-2031 | UNITED STATES | Unclaimed Checks | | | | $13.24 |
| CUNNINGHAM, DOROTHY | 11630 GLEN ARM RD    217 | | GLEN ARM | MD | 21057-9411 | UNITED STATES | Unclaimed Checks | | | | $5.11 |
| CUNNINGHAM, KAREN | 519 KINTOP RD | | GLEN BURNIE | MD | 21061-4250 | UNITED STATES | Unclaimed Checks | | | | $9.70 |
| CURISHIAN, ANGELA | 1121 DLONG RD    A | | BALTIMORE | MD | 21228-3717 | UNITED STATES | Unclaimed Checks | | | | $18.51 |
| CURRAN, CHARLES | 40 TURNBROOK CT | | BALTIMORE | MD | 21234-8757 | UNITED STATES | Unclaimed Checks | | | | $3.94 |
| CURRENT RESIDENT | 168 LANGDON FARM CIR | | ODENTON | MD | 21113-2680 | UNITED STATES | Unclaimed Checks | | | | $8.44 |
| CURRY, MARILYN | 14720 4TH ST    202 | | LAUREL | MD | 20707 | UNITED STATES | Unclaimed Checks | | | | $18.40 |
| CURRY, MIKE | 2288 AUTUMN CT | | ODENTON | MD | 21113-2248 | UNITED STATES | Unclaimed Checks | | | | $18.25 |
| CURRY, RUSSELL | 7801 CEDRELA DR | | PASADENA | MD | 21122-2362 | UNITED STATES | Unclaimed Checks | | | | $1.00 |
| CUSICK, ANNE | 16223 JERALD RD | | LAUREL | MD | 20707 | UNITED STATES | Unclaimed Checks | | | | $17.51 |
| CUTRELL, RAYMOND | 18 SIDEWELL CT | | BALTIMORE | MD | 21221-2919 | UNITED STATES | Unclaimed Checks | | | | $3.95 |
| CVS | 11729 BELTSVILLE DR | | BELTSVILLE | MD | 20705-0000 | UNITED STATES | Unclaimed Checks | | | | $22.53 |
| CYMEK, DOLORES | 13906 FIESTA RD | | OCEAN CITY | MD | 21842 | UNITED STATES | Unclaimed Checks | | | | $2.89 |
| CYNTHIA CASEY | 1848 CHURCH RD | | BALTIMORE | MD | 21222 | UNITED STATES | Unclaimed Checks | | | | $13.03 |
| CYNTHIA CLARK | 535 SPRUCE AVENUE | | WESTMINSTER | MD | 21157 | UNITED STATES | Unclaimed Checks | | | | $1.00 |
| CZAPIEWSKI, HELEN | 15 MOBY DICK DR    156 | | BERLIN | MD | 21811 | UNITED STATES | Unclaimed Checks | | | | $15.49 |
| D S F GROUP | ATTN: JOSH SOLOMON | 24 FEDERAL STREET | BOSTON | MA | 02110 | UNITED STATES | Unclaimed Checks | | | | $6,275.00 |
| DAFTARO, BETH | 8044 HILLRISE CT | | ELKRIDGE | MD | 21075-6466 | UNITED STATES | Unclaimed Checks | | | | $10.74 |
| DAIL, SHERRIE | 9210 LEIGH CHOICE CT | | OWINGS MILLS | MD | 21117-6323 | UNITED STATES | Unclaimed Checks | | | | $2.75 |
| DAILEY, SUSAN | 2032 DRUID PARK DR | | BALTIMORE | MD | 21211-1410 | UNITED STATES | Unclaimed Checks | | | | $6.30 |
| DAILY, JEN | 4811 LINDSAY RD    1B | | BALTIMORE | MD | 21229-1204 | UNITED STATES | Unclaimed Checks | | | | $24.60 |
| DAILY, NANCY | 337 HOMELAND SOUTHWAY | | BALTIMORE | MD | 21212 | UNITED STATES | Unclaimed Checks | | | | $13.10 |
| DALE COHEN | 10 JOHNSON MILL ROAD | | BALTIMORE | MD | 21204 | UNITED STATES | Unclaimed Checks | | | | $356.91 |
| DALE, GRUZENSKI | 8129 WOODHOLME CIRCLE | | PASADENA | CA | 21122 | UNITED STATES | Unclaimed Checks | | | | $30.99 |
| DALEKIRK, KENDALL | 411 ALAMEDA PKWY | | ARNOLD | MD | 21012-1538 | UNITED STATES | Unclaimed Checks | | | | $20.95 |
| DALLASTOWN AREA SCHOOL DISTR | 700 NEW SCHOOL L | HUMAN RESOURCES | DALLASTOWN | PA | 17313 | UNITED STATES | Unclaimed Checks | | | | $1,374.48 |

In re: The Baltimore Sun Company

Case No. 08-13209

| Creditor name | Address 1 | Address 2 | City | State | Zip | Country | Date claim was incurred and consideration for claim | Contingent | Unliquidated | Disputed | Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|
| DAMONS RIBS C/O NOBEL STEED ADV | 225 INTERNATIONAL CIRCLE SUITE 200 | | HUNT VALLEY | MD | 21030 | UNITED STATES | Unclaimed Checks | | | | $763.80 |
| DAN, CARROLL | 8775 CENTER PARK DRIVE | | COLUMBIA | MD | 21045 | UNITED STATES | Unclaimed Checks | | | | $13.35 |
| DANA L GOMES | 304 FOX HALL DE | | BEL AIR | MD | 21015 | UNITED STATES | Unclaimed Checks | | | | $20.00 |
| D'ANDREA, RICKY | 5808 BLAND AVE | | BALTIMORE | MD | 21215-4002 | UNITED STATES | Unclaimed Checks | | | | $5.83 |
| DANIELS, GERTRUDE | 22 DEER RUN CT E | | BALTIMORE | MD | 21227 | UNITED STATES | Unclaimed Checks | | | | $16.80 |
| DANIELS, VIVIAN | 8747 TOWN AND COUNTRY BLVD          F | | ELLICOTT CITY | MD | 21043-2925 | UNITED STATES | Unclaimed Checks | | | | $34.19 |
| DANKO, STACY | 17 BLONDELL CT | | LUTHERVILLE-TIMONIUM | MD | 21093-2003 | UNITED STATES | Unclaimed Checks | | | | $18.90 |
| DANN SHOEMAKER | 956 BYERS AVENUE | | CHAMBERSBURG | PA | 17201 | UNITED STATES | Unclaimed Checks | | | | $12.48 |
| DANNA, AMBER | 6089 DUCKETTS LN | | ELKRIDGE | MD | 21075-5504 | UNITED STATES | Unclaimed Checks | | | | $12.76 |
| DANSBERGER, DAVID | 416 WATERS WATCH CT | | BALTIMORE | MD | 21220-4839 | UNITED STATES | Unclaimed Checks | | | | $7.76 |
| DANTZLER, GRADY | 431 NOTRE DAME LN    111 | | BALTIMORE | MD | 21212-4199 | UNITED STATES | Unclaimed Checks | | | | $2.90 |
| DARDEN, LORENA | 2336 W LEXINGTON ST | | BALTIMORE | MD | 21223-1435 | UNITED STATES | Unclaimed Checks | | | | $2.59 |
| DARDEN, SHERRY | 1211 FOUR WINDS WAY | | BALTIMORE | MD | 21221-6086 | UNITED STATES | Unclaimed Checks | | | | $1.00 |
| DARRELL, RICHARD | 4 KENGATE CT | | BALTIMORE | MD | 21212-1211 | UNITED STATES | Unclaimed Checks | | | | $20.53 |
| DATA ENTRY SERVICES INC | 1938 DEERPARK RD | | FINKSBURG | MD | 21048 | UNITED STATES | Unclaimed Checks | | | | $20.00 |
| DAUTNER, STEPHEN SCOTT | 1111 PARK AVENUE    APT 205 | | BALTIMORE | MD | 21217 | UNITED STATES | Unclaimed Checks | | | | $35.00 |
| DAVAN, LEO | 6606 WOODS PKWY | | BALTIMORE | MD | 21222-3721 | UNITED STATES | Unclaimed Checks | | | | $26.63 |
| DAVEY, ROBERT | 3200 FOXGLOVE LN | | BALTIMORE | MD | 21220-2064 | UNITED STATES | Unclaimed Checks | | | | $1.61 |
| DAVID BOYD | 29108 LEXINGTON ST | | EASTON | MD | 21601 | UNITED STATES | Unclaimed Checks | | | | $18.70 |
| DAVID COSONER | 2104 PINEY BRANCH CIR    508 | | HANOVER | MD | 21076 | UNITED STATES | Unclaimed Checks | | | | $6.44 |
| DAVID EISENBEIL | 3395 E PROSPECT ROAD | | YORK | PA | 17402 | UNITED STATES | Unclaimed Checks | | | | $20.00 |
| DAVID GOODWIN | 111 WALNUT STREET | | NORTHEAST | MD | 21901 | UNITED STATES | Unclaimed Checks | | | | $20.00 |
| DAVID, JOSEPH | 8611 KELLER AVE | | STEVENSON | MD | 21153 | UNITED STATES | Unclaimed Checks | | | | $3.43 |
| DAVID, STEVENS | 5306 RITCHIE HWY | | BALTIMORE | MD | 21225 | UNITED STATES | Unclaimed Checks | | | | $3.57 |
| DAVIDSON MIKE | PO BOX 669 | | COATS | NC | 27521 | UNITED STATES | Unclaimed Checks | | | | $19.27 |
| DAVIDSON, ADRIENNE | 6112 HONEYCOMB GATE | | COLUMBIA | MD | 21045-2566 | UNITED STATES | Unclaimed Checks | | | | $9.45 |
| DAVIDSON, EVELYN | 219 OSBORNE AVE | | BALTIMORE | MD | 21228-4337 | UNITED STATES | Unclaimed Checks | | | | $7.81 |
| DAVIDSON, FREDERICK | 614 COACHMANS WAY | | PARKTON | MD | 21120-9464 | UNITED STATES | Unclaimed Checks | | | | $6.17 |
| DAVIS, | 929 BARRON AVE | | BALTIMORE | MD | 21221-5202 | UNITED STATES | Unclaimed Checks | | | | $1.58 |
| DAVIS, B.F. | 4805 KESWICK RD | | BALTIMORE | MD | 21210-2324 | UNITED STATES | Unclaimed Checks | | | | $57.58 |
| DAVIS, BETTY | 302 STRAWBERRY CT | | RIDGELY | MD | 21660 | UNITED STATES | Unclaimed Checks | | | | $19.73 |
| DAVIS, ELEANOR | 1605 HUTZLER LN    2103 | | BALTIMORE | MD | 21208-3766 | UNITED STATES | Unclaimed Checks | | | | $19.26 |
| DAVIS, ELMER | 2906 WHITNEY AVE | | BALTIMORE | MD | 21215-4026 | UNITED STATES | Unclaimed Checks | | | | $3.01 |
| DAVIS, ERICA | 4302 BEDROCK CIR    303 | | BALTIMORE | MD | 21236-5610 | UNITED STATES | Unclaimed Checks | | | | $2.50 |
| DAVIS, EUGENE | 301 MCMECHEN ST | | BALTIMORE | MD | 21217 | UNITED STATES | Unclaimed Checks | | | | $15.44 |
| DAVIS, JOSEPH | 1206 BRAMBLE WOOD CT    101 | | BELCAMP | MD | 21017-1690 | UNITED STATES | Unclaimed Checks | | | | $16.50 |
| DAVIS, JOYCE | 5 SASSAFRAS LN | | BERLIN | MD | 21811 | UNITED STATES | Unclaimed Checks | | | | $1.24 |
| DAVIS, KAREN | 3575 FORT MEADE RD    603 | | LAUREL | MD | 20724 | UNITED STATES | Unclaimed Checks | | | | $15.49 |
| DAVIS, LAKESHIA | 102 WARWICKSHIRE LN    I | | GLEN BURNIE | MD | 21061-5797 | UNITED STATES | Unclaimed Checks | | | | $6.02 |
| DAVIS, LATOYA | 534 CAIRN RD | | MILLERSVILLE | MD | 21108-1560 | UNITED STATES | Unclaimed Checks | | | | $15.50 |
| DAVIS, RAECINE | 2202 WHEATLEY DR    304 | | BALTIMORE | MD | 21207-7709 | UNITED STATES | Unclaimed Checks | | | | $4.87 |
| DAVIS, RICHARD | 102 S KOSSUTH ST | | BALTIMORE | MD | 21229-3624 | UNITED STATES | Unclaimed Checks | | | | $26.37 |
| DAVIS, VIRGINIA | 4542 PIMLICO RD | | BALTIMORE | MD | 21215-6446 | UNITED STATES | Unclaimed Checks | | | | $3.24 |
| DAWN LEGEER | 3720 SENECA GARDEN RD | | BALTIMORE | MD | 21220-7517 | UNITED STATES | Unclaimed Checks | | | | $1.02 |
| DAY, DEBRAH | 3801 SCHNAPER DR    424 | | RANDALLSTOWN | MD | 21133-2723 | UNITED STATES | Unclaimed Checks | | | | $1.90 |
| DAY, JOHN | 858 COTTONWOOD DR | | SEVERNA PARK | MD | 21146-2838 | UNITED STATES | Unclaimed Checks | | | | $8.59 |
| DAYHOFF, JUNE | 10 E GREEN ST | | WESTMINSTER | MD | 21157-4910 | UNITED STATES | Unclaimed Checks | | | | $5.95 |

In re: The Baltimore Sun Company

Schedule F Rider
Unclaimed Checks

Case No. 08-13209

| Creditor name | Address 1 | Address 2 | City | State | Zip | Country | Date claim was incurred and consideration for claim | Contingent | Unliquidated | Disputed | Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|
| DAYMODE, KIMBERLY | 292 ATTENBOROUGH DR    301 | | BALTIMORE | MD | 21237-5776 | UNITED STATES | Unclaimed Checks | | | | $8.00 |
| DE VITA ANTHONY | 1442 STONEY POINT WAY | | BALTIMORE | MD | 21226-2141 | UNITED STATES | Unclaimed Checks | | | | $9.85 |
| DEAN, BENJAMIN | 10706 WESTCASTLE PL    T4 | | COCKEYSVILLE | MD | 21030-3046 | UNITED STATES | Unclaimed Checks | | | | $16.67 |
| DEB ANKER | 5 PIGEON HILL ARK ROAD | | HANOVER | PA | 17331 | UNITED STATES | Unclaimed Checks | | | | $12.48 |
| DEBAUGH, WILBUR | 8820 WALTHER BLVD    2115 | | BALTIMORE | MD | 21234-9044 | UNITED STATES | Unclaimed Checks | | | | $25.22 |
| DEBBIE MCWILLIAMS | 1613 EAST FAYETTE STREET | | BALTIMORE | MD | 21231 | UNITED STATES | Unclaimed Checks | | | | $20.00 |
| DEBETTENCOURT, MICHAEL | 600 SADLER RD | | TOWSON | MD | 21286-2969 | UNITED STATES | Unclaimed Checks | | | | $7.01 |
| DECARLO, AARON | 70 PELLINORE CT | | BALTIMORE | MD | 21208 | UNITED STATES | Unclaimed Checks | | | | $19.29 |
| DEFALCO, TONY | 3 PAR 3 WAY | | BALTIMORE | MD | 21209-1763 | UNITED STATES | Unclaimed Checks | | | | $2.08 |
| DEFAZIO, TONY | 1108 HOTEL DR | | PASADENA | MD | 21122-2538 | UNITED STATES | Unclaimed Checks | | | | $4.37 |
| DEGRAFF, BRIAN | 709 HOLLY AVE | | PASADENA | MD | 21122-4008 | UNITED STATES | Unclaimed Checks | | | | $2.75 |
| DEGROOT, ANCA | 1944 MEDALLION CT | | FOREST HILL | MD | 21050-2761 | UNITED STATES | Unclaimed Checks | | | | $8.64 |
| DEL RIO, EDWARD | 4812 SUNBROOK AVE | | BALTIMORE | MD | 21206-3330 | UNITED STATES | Unclaimed Checks | | | | $20.08 |
| DELAPAZ, NAOMI | 941 ELM RIDGE AVE | | BALTIMORE | MD | 21229 | UNITED STATES | Unclaimed Checks | | | | $7.90 |
| DELL, ANN | 1335 CAMPUS CT | | WESTMINSTER | MD | 21157-5957 | UNITED STATES | Unclaimed Checks | | | | $17.76 |
| DELMAR HORSE TRANSPORTATION | 3703 7 MILE LN    A1 | | PIKESVILLE | MD | 21208 | UNITED STATES | Unclaimed Checks | | | | $1.28 |
| DELORES, IRELAND | 5728 ELKRIDGE HEIGHTS RD | | ELKRIDGE | MD | 21075-5325 | UNITED STATES | Unclaimed Checks | | | | $2.90 |
| DELUCA, STEPHEN | 3408 HOLLY CREEK DR    4C | | LAUREL | MD | 20724 | UNITED STATES | Unclaimed Checks | | | | $18.00 |
| DENARDI, RICHARD | 221 OVERBROOK RD | | BALTIMORE | MD | 21212-1830 | UNITED STATES | Unclaimed Checks | | | | $11.98 |
| DENNER, SALLIE | 3831 LINEBORO RD | | MANCHESTER | MD | 21102-1513 | UNITED STATES | Unclaimed Checks | | | | $7.72 |
| DENNIS DEVOUS | 8065 CATHERINE AVENUE | | PASADENA | MD | 21122 | UNITED STATES | Unclaimed Checks | | | | $20.00 |
| DENNIS, HARRIET | 1508 UPSHIRE RD | | BALTIMORE | MD | 21218-2218 | UNITED STATES | Unclaimed Checks | | | | $9.03 |
| DENNIS, JOSEPH | 607 LORCA AVE | | BALTIMORE | MD | 21225-3338 | UNITED STATES | Unclaimed Checks | | | | $7.01 |
| DENT, DEBORAH | 10 SUNRISE CT | | RANDALLSTOWN | MD | 21133-3629 | UNITED STATES | Unclaimed Checks | | | | $22.87 |
| DENTON, JACK | 509 TRIMBLE RD | | JOPPA | MD | 21085-4003 | UNITED STATES | Unclaimed Checks | | | | $12.60 |
| DENVER, IRENE | 733 MATCH POINT DR | | ARNOLD | MD | 21012-1137 | UNITED STATES | Unclaimed Checks | | | | $17.76 |
| DEOL, KIRAN | 4 SHREWSBURY CT | | PERRY HALL | MD | 21128-9149 | UNITED STATES | Unclaimed Checks | | | | $1.97 |
| DEPARTMENT OF THE STATE TREASURER COMMONWEALTH OF MASSACHUSETTS ABANDONED PROPERTY DIVISION | ONE ASHBURTON PLACE, 12TH FLOOR | | BOSTON | MA | 02108 | UNITED STATES | Potential Escheated Checks | Y | Y | | Undetermined |
| DER, LYNN | 1713 STRATTON RD | | CROFTON | MD | 21114-2023 | UNITED STATES | Unclaimed Checks | | | | $15.00 |
| DERIDRA VENSON | 404 NORTH AISQUITH STREET APT 203 | | BALTIMORE | MD | 21202 | UNITED STATES | Unclaimed Checks | | | | $20.00 |
| DERON GARRILY | 474 COUNTYSIDE ROAD | | SEVEN VALLEYS | PA | 17360 | UNITED STATES | Unclaimed Checks | | | | $12.48 |
| DERRILL, AMELIA | 1806 ANDREA DR | | PALMDALE | CA | 93551 | UNITED STATES | Unclaimed Checks | | | | $7.68 |
| DETORIE, JOSHUA | 7617 PERRING TER | | BALTIMORE | MD | 21234-6120 | UNITED STATES | Unclaimed Checks | | | | $3.24 |
| DEVAULT, MARIE | 6500 FREETOWN RD    104 | | COLUMBIA | MD | 21044 | UNITED STATES | Unclaimed Checks | | | | $6.91 |
| DEVON, DONALD | 2540 BRINLEY DR | | TRINITY | FL | 34655 | UNITED STATES | Unclaimed Checks | | | | $2.42 |
| DHADUK, LINA | 414 POOLE RD    C1 | | WESTMINSTER | MD | 21157-6088 | UNITED STATES | Unclaimed Checks | | | | $5.77 |
| DI BATTISTA, JOHN | 1202 MAZELAND DR | | BELAIR | MD | 21015-6350 | UNITED STATES | Unclaimed Checks | | | | $1.29 |
| DIAMOND FINANCIAL SERVICES | 466 MONUMENT ST | | DANVILLE | VA | 24543 | UNITED STATES | Unclaimed Checks | | | | $0.00 |
| DIAMOND, RICHARD | 3012 LIGHTFOOT DR | | BALTIMORE | MD | 21208-4412 | UNITED STATES | Unclaimed Checks | | | | $13.66 |
| DIAZ, ARMANOD | 914 LYNVUE RD | | LINTHICUM HEIGHTS | MD | 21090-1806 | UNITED STATES | Unclaimed Checks | | | | $3.13 |
| DIBLASI, CAROL | 5519 SILVERBELL RD | | BALTIMORE | MD | 21206-3817 | UNITED STATES | Unclaimed Checks | | | | $13.74 |
| DIBOS, AMY | 6105 PINEHURST RD | | BALTIMORE | MD | 21212-2547 | UNITED STATES | Unclaimed Checks | | | | $53.55 |
| DICKEY, MELISSA | 136 W GREENFIELD | | LOMBARD | IL | 60148 | UNITED STATES | Unclaimed Checks | | | | $6.02 |
| DICKLER, EUGENE | 17 EASTFORD CT | | BALTIMORE | MD | 21234-1557 | UNITED STATES | Unclaimed Checks | | | | $4.18 |
| DIEM, MICHAEL | 916 ROCK SPRING RD | | BEL AIR | MD | 21014-2320 | UNITED STATES | Unclaimed Checks | | | | $12.94 |
| DIER, JOAN | 209 MORRIS AVE | | LUTHERVILLE-TIMONIUM | MD | 21093-5325 | UNITED STATES | Unclaimed Checks | | | | $40.98 |

In re: The Baltimore Sun Company

Schedule F Rider
Unclaimed Checks

Case No. 08-13209

| Creditor name | Address 1 | Address 2 | City | State | Zip | Country | Date claim was incurred and consideration for claim | Contingent | Unliquidated | Disputed | Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|
| DIGIROLAMOM, A | 15 E MONTGOMERY ST | | BALTIMORE | MD | 21230-3808 | UNITED STATES | Unclaimed Checks | | | | $10.58 |
| DILLON, FRANK | 2400 LINCOLN AVE    1 | | BALTIMORE | MD | 21219 | UNITED STATES | Unclaimed Checks | | | | $26.90 |
| DIMITRIOU, HARRY | 39 PATUXENT MOBILE EST | | LOTHIAN | MD | 20711 | UNITED STATES | Unclaimed Checks | | | | $1.29 |
| DINENNA, ERNEST | 3607 FOREST GROVE AVE | | BALTIMORE | MD | 21207-6311 | UNITED STATES | Unclaimed Checks | | | | $12.33 |
| DINWIDDIE, ANITA | 116 W UNIVERSITY PKWY    712 | | BALTIMORE | MD | 21210-3430 | UNITED STATES | Unclaimed Checks | | | | $2.47 |
| DIPIETRO, CARL DR | 2505 SHOAL CREEK DR | | HAMPSTEAD | MD | 21074-1362 | UNITED STATES | Unclaimed Checks | | | | $25.71 |
| DISHON, STEVE | 117 HIGHSHIRE CT | | BALTIMORE | MD | 21222-3054 | UNITED STATES | Unclaimed Checks | | | | $1.46 |
| DISIMONE COMPANY | 400 EAST PRATT STREET | | BALTIMORE | MD | 21202 | UNITED STATES | Unclaimed Checks | | | | $130.01 |
| DITTMAN, JEFF | 1970 SCOTTS CROSSING WAY    301 | | ANNAPOLIS | MD | 21401-8242 | UNITED STATES | Unclaimed Checks | | | | $12.51 |
| DIVISION REALTY | 2206 N CALVERT ST | | BALTIMORE | MD | 21202 | UNITED STATES | Unclaimed Checks | | | | $135.00 |
| DIXON, GARFIELD | 3032 NEW OAK LN | | BOWIE | MD | 20716 | UNITED STATES | Unclaimed Checks | | | | $17.56 |
| DIXON, MARY | 32 DUNVALE RD    101 | | BALTIMORE | MD | 21204-2557 | UNITED STATES | Unclaimed Checks | | | | $3.75 |
| DIXON, VIRGINIA | 1417 STONEWOOD RD | | BALTIMORE | MD | 21239-3904 | UNITED STATES | Unclaimed Checks | | | | $15.57 |
| DOAME, NICOLE | 5 WHITELAW PL    TA | | BALTIMORE | MD | 21236-7521 | UNITED STATES | Unclaimed Checks | | | | $20.00 |
| DODA, MILTON L. | 1423 CHURCH ST | | BALTIMORE | MD | 21226-1233 | UNITED STATES | Unclaimed Checks | | | | $24.22 |
| DODDS, LYNN | 2819 ROSELAWN AVE | | BALTIMORE | MD | 21214-1720 | UNITED STATES | Unclaimed Checks | | | | $19.16 |
| DOERFLER, PAUL | 9634 DUNDAWAN RD | | BALTIMORE | MD | 21236-1009 | UNITED STATES | Unclaimed Checks | | | | $3.41 |
| DOERFLER, PAUL | 9634 DUNDAWAN RD | | BALTIMORE | MD | 21236-1009 | UNITED STATES | Unclaimed Checks | | | | $1.92 |
| DOETZER, FRANK | 307 CHARLES RD | | LINTHICUM HEIGHTS | MD | 21090-1637 | UNITED STATES | Unclaimed Checks | | | | $3.53 |
| DOHM, DEBORAH | C/O HUNTER | 98-1/2 SMITHWOOD AVE | BALTIMORE | MD | 21229 | UNITED STATES | Unclaimed Checks | | | | $4.98 |
| DOMINION | 701 EAST CAREY STREET 20TH FLOOR | | RICHMOND | VA | 23219 | UNITED STATES | Unclaimed Checks | | | | $412.62 |
| DON CLARK | 729 S BOND ST    5 | | BALTIMORE | MD | 21231-3338 | UNITED STATES | Unclaimed Checks | | | | $1.39 |
| DONAHUE KIM | 6726 CURRAN ST | | MCLEAN | VA | 22101 | UNITED STATES | Unclaimed Checks | | | | $96.00 |
| DONAHUE, CAROL E | 8 LEMON GROVE CT    E | | COCKEYSVILLE | MD | 21030-4342 | UNITED STATES | Unclaimed Checks | | | | $1.91 |
| DONAHUE, CLARITA | 564 FAIRMOUNT RD | | LINTHICUM HEIGHTS | MD | 21090-2812 | UNITED STATES | Unclaimed Checks | | | | $19.95 |
| DONALD CULLY | 6718 HAVENOAK RD    A1 | | BALTIMORE | MD | 21237-4818 | UNITED STATES | Unclaimed Checks | | | | $19.26 |
| DONALDSON, WILLIAM | 1921 FAIRFAX RD | | ANNAPOLIS | MD | 21401-4302 | UNITED STATES | Unclaimed Checks | | | | $91.92 |
| DONER DIRECT | 25900 NORTHWESTERN HWY | | SOUTHFIELD | MI | 48075 | UNITED STATES | Unclaimed Checks | | | | $300.00 |
| DONNA BELT | 1904 GREENGAGE ROAD | | GWYNN OAK | MD | 21244 | UNITED STATES | Unclaimed Checks | | | | $4.24 |
| DONNA LEGEER | 8104 COYNE DRIVE | | DUNDALK | MD | 21222 | UNITED STATES | Unclaimed Checks | | | | $51.75 |
| DONNA RITTERMANN | 4210 ELSA TERRACE | | BALTIMORE | MD | 21211 | UNITED STATES | Unclaimed Checks | | | | $2.83 |
| DONNELLY, ROSE | 107 SUNSHINE CT    J | | FOREST HILL | MD | 21050-1326 | UNITED STATES | Unclaimed Checks | | | | $7.07 |
| DONOHUE, MARIE | 2011 CITRUS AVE | | JESSUP | MD | 20794 | UNITED STATES | Unclaimed Checks | | | | $13.49 |
| DOOM, LEWIS | 54 DAVIS LN | | EASTON | MD | 21601 | UNITED STATES | Unclaimed Checks | | | | $1.62 |
| DORIS, KATHY | 13109 RIPON PL | | UPPER MARLBORO | MD | 20772 | UNITED STATES | Unclaimed Checks | | | | $9.73 |
| DORIS, YUSPA | 225-1/2 SUDBROOK LN | | BALTIMORE | MD | 21208-4111 | UNITED STATES | Unclaimed Checks | | | | $31.29 |
| DORN, NORMAN | 326 STRATFORD RD | | BALTIMORE | MD | 21228-1844 | UNITED STATES | Unclaimed Checks | | | | $1.31 |
| DORSCH, BETTY | 202 ARUNDEL RD W | | BALTIMORE | MD | 21225-2623 | UNITED STATES | Unclaimed Checks | | | | $4.64 |
| DORSEY, DAWN | 6146 MAJORS LN | | COLUMBIA | MD | 21045-4230 | UNITED STATES | Unclaimed Checks | | | | $2.02 |
| DORSEY, JOHN | 1014 N AUGUSTA AVE | | BALTIMORE | MD | 21229-1826 | UNITED STATES | Unclaimed Checks | | | | $14.62 |
| DOUB, ROBERT | 768 ROBINHOOD HL | | ANNAPOLIS | MD | 21405 | UNITED STATES | Unclaimed Checks | | | | $29.91 |
| DOUG FORD | 1217 ATHENS CT | | BEL AIR | MD | 21014-2796 | UNITED STATES | Unclaimed Checks | | | | $1.39 |
| DOUGHTY, BRYAN | 5906 PARK HEIGHTS AVE    406 | | BALTIMORE | MD | 21215-3638 | UNITED STATES | Unclaimed Checks | | | | $20.00 |
| DOVE, RANDY L. | 807 SHORE DR | | EDGEWATER | MD | 21037-2140 | UNITED STATES | Unclaimed Checks | | | | $15.26 |
| DOW JONES & COMPANY | 200 BURNETT ROAD | ATTN: ND-RPS | CHICOPEE | MA | 01020-4615 | UNITED STATES | Unclaimed Checks | | | | $4,771.25 |
| DOWELL, KATHY | 6408 WHISTLING WIND WAY | | MOUNT AIRY | MD | 21771-7438 | UNITED STATES | Unclaimed Checks | | | | $16.67 |
| DOWLING, SUZANNE | 3414 PINE CIR S | | WESTMINSTER | MD | 21157-8369 | UNITED STATES | Unclaimed Checks | | | | $3.95 |

In re: The Baltimore Sun Company

Schedule F Rider
Unclaimed Checks

Case No. 08-13209

| Creditor name | Address 1 | Address 2 | City | State | Zip | Country | Date claim was incurred and consideration for claim | Contingent | Unliquidated | Disputed | Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|
| DOWNEY, SHIRLEY | 4775 CARMODY CT    J | | HARWOOD | MD | 20776 | UNITED STATES | Unclaimed Checks | | | | $9.66 |
| DOYLE, JOHN | 9603 OAK SUMMIT AVE | | BALTIMORE | MD | 21234-1823 | UNITED STATES | Unclaimed Checks | | | | $26.48 |
| DOZIER, K. | 400 SYMPHONY CIR    261C | | COCKEYSVILLE | MD | 21030 | UNITED STATES | Unclaimed Checks | | | | $11.51 |
| DOZIER, KATHRYN | 1607 HUNT MEADOW DR | | ANNAPOLIS | MD | 21403-1673 | UNITED STATES | Unclaimed Checks | | | | $35.95 |
| DPI MID ATLANTIC | 1000 PRINCE GEORGES BLVD | | UPPER MARLBORO | MD | 20774 | UNITED STATES | Unclaimed Checks | | | | $830.02 |
| DRAGO, JOSEPH | 1 SMETON PL    207 | | BALTIMORE | MD | 21204-2701 | UNITED STATES | Unclaimed Checks | | | | $7.74 |
| DRAKE, RICHARD | 11506 HARFORD RD | | GLEN ARM | MD | 21057-9201 | UNITED STATES | Unclaimed Checks | | | | $2.57 |
| DRAPER, JAMES | 2149 CHELSEA TER | | BALTIMORE | MD | 21216-2421 | UNITED STATES | Unclaimed Checks | | | | $10.32 |
| DRESCHER III, ROBERT H. | 1575 ALCOVA DR | | DAVIDSONVILLE | MD | 21035 | UNITED STATES | Unclaimed Checks | | | | $1.26 |
| DREVES, CATHY | 6060 E PRATT ST | | BALTIMORE | MD | 21224-2843 | UNITED STATES | Unclaimed Checks | | | | $3.79 |
| DRIEVER, VELMA | 205 SAINT MARK WAY 319 | | WESTMINISTER | MD | 21158 | UNITED STATES | Unclaimed Checks | | | | $8.24 |
| DRIPPS, ANDREW | 6412 PRATT AVE | | BALTIMORE | MD | 21212-1029 | UNITED STATES | Unclaimed Checks | | | | $31.59 |
| DRIVER, PATRICIA | PO BOX 332 | | ARNOLD | MD | 21012 | UNITED STATES | Unclaimed Checks | | | | $9.74 |
| DRODDY, GREGORY | 6672 MID SUMMER NIGHT CT | | SYKESVILLE | MD | 21784-6258 | UNITED STATES | Unclaimed Checks | | | | $3.85 |
| DRUMMOND, CHRISTINE | 28 WEBSTER ST | | WESTMINSTER | MD | 21157-5522 | UNITED STATES | Unclaimed Checks | | | | $10.40 |
| DRUMMOND, DAVIDA | 1806 TRIPLE FEATHER RD | | SEVERN | MD | 21144-1019 | UNITED STATES | Unclaimed Checks | | | | $18.75 |
| DRUMMOND, SUE | 422 HAVERHILL RD | | JOPPA | MD | 21085-4305 | UNITED STATES | Unclaimed Checks | | | | $10.65 |
| DUARTE, DOLORES | 3489 MCSHANE WAY | | BALTIMORE | MD | 21222-5956 | UNITED STATES | Unclaimed Checks | | | | $15.38 |
| DUBIN, CAROLYN | 10 ENGLEFIELD SQ | | OWINGS MILLS | MD | 21117-4411 | UNITED STATES | Unclaimed Checks | | | | $28.32 |
| DUDAS, ROBERT | 11609 SILVERMAPLE CT | | COCKEYSVILLE | MD | 21030-1979 | UNITED STATES | Unclaimed Checks | | | | $11.56 |
| DUFF, ROLAND | 4408 SCOTIA RD | | BALTIMORE | MD | 21227-4811 | UNITED STATES | Unclaimed Checks | | | | $7.63 |
| DUFFY, MARY | 2 SPARROW HILL CT | | BALTIMORE | MD | 21228-2544 | UNITED STATES | Unclaimed Checks | | | | $2.09 |
| DUKE REALTY CORP | KELLY ALLEN | 600 E 96TH ST #100 | INDIANAPOLIS | IN | 46240 | UNITED STATES | Unclaimed Checks | | | | $4,154.28 |
| DUNCAN, ANDRE | 8082 GREEN BUD LN    32 | | GLEN BURNIE | MD | 21061-6592 | UNITED STATES | Unclaimed Checks | | | | $15.75 |
| DUNCAN', BILL | 8022 KAVANAGH RD | | BALTIMORE | MD | 21222-4714 | UNITED STATES | Unclaimed Checks | | | | $14.26 |
| DUNCH, RONALD | 1610 ASHBY SQUARE DR I | | EDGEWOOD | MD | 21040 | UNITED STATES | Unclaimed Checks | | | | $16.51 |
| DUPONT, | 1210 MCCURLEY AVE | | BALTIMORE | MD | 21228-5825 | UNITED STATES | Unclaimed Checks | | | | $12.40 |
| DURAN, STANLEY | 5431 OXFORD CHASE WAY | | ATLANTA | GA | 30338 | UNITED STATES | Unclaimed Checks | | | | $23.89 |
| DURRETT, DORRIS | 1810 GOLDSBOROUGH LN | | ODENTON | MD | 21113-2693 | UNITED STATES | Unclaimed Checks | | | | $5.58 |
| DUTCH, DAVID | 2908 PINEWOOD AVE | | BALTIMORE | MD | 21214-1229 | UNITED STATES | Unclaimed Checks | | | | $5.50 |
| DYE, WILLIAM | 1236 KAHLER AVE | | BALTIMORE | MD | 21237-2827 | UNITED STATES | Unclaimed Checks | | | | $3.51 |
| EARLE, VIVIENNE | 6823 STURBRIDGE DR | | BALTIMORE | MD | 21234-7401 | UNITED STATES | Unclaimed Checks | | | | $1.88 |
| EARLIE | ZIMMERMAN | 400 1ST AVE SW | GLEN BURNIE | MD | 21061-3459 | UNITED STATES | Unclaimed Checks | | | | $1.10 |
| EASON, WALTER E. | 3004 N RIDGE RD    SH315 | | ELLICOTT CITY | MD | 21043 | UNITED STATES | Unclaimed Checks | | | | $29.07 |
| EASTMAN, J | 533 GARRISON FOREST RD | | OWINGS MILLS | MD | 21117-4010 | UNITED STATES | Unclaimed Checks | | | | $5.73 |
| EBAUGH, | 1213 POPLAR AVE | | BALTIMORE | MD | 21227-2611 | UNITED STATES | Unclaimed Checks | | | | $9.45 |
| EBERLY, ROBERT | 102 SEEVUE CT    B | | BEL AIR | MD | 21014-3107 | UNITED STATES | Unclaimed Checks | | | | $3.31 |
| EBERWINE, RAMA/JAMES | 2304 SHOREHAM CT    C | | BELAIR | MD | 21015-6748 | UNITED STATES | Unclaimed Checks | | | | $3.86 |
| ECKELS, TIMOTHY | 4311 MILLERS STATION RD | | MANCHESTER | MD | 21102-2319 | UNITED STATES | Unclaimed Checks | | | | $3.57 |
| ECKENRODE, HOWARD | 3838 ROLAND AVE    611 | | BALTIMORE | MD | 21211-2014 | UNITED STATES | Unclaimed Checks | | | | $5.95 |
| ECKHART, MARGARET | 132 CHURCH LN | | COCKEYSVILLE | MD | 21030-4904 | UNITED STATES | Unclaimed Checks | | | | $1.68 |
| ECKLESDAFER, DONALD | 1722 LONGWOOD RD | | EDGEWATER | MD | 21037-2318 | UNITED STATES | Unclaimed Checks | | | | $7.01 |
| ED REEVES | 7110 SANDOWN CIRCLE | | WOODLAWN | MD | 21244 | UNITED STATES | Unclaimed Checks | | | | $20.00 |
| EDGEMOORE HOMES | SUITE 100 | 3925 OLDLEE HWY | FAIRFAX | VA | 22030 | UNITED STATES | Unclaimed Checks | | | | $0.00 |
| EDITH INGLIS | 1335 BRILHART LDR | | HAMPSTEAD | MD | 21074 | UNITED STATES | Unclaimed Checks | | | | $7.74 |
| EDITH, STEPHENS | 3595 HALF MOON GLN | | PASADENA | MD | 21122-6429 | UNITED STATES | Unclaimed Checks | | | | $5.01 |
| EDWARDS, CASSANDRA | 105 MANLY LN | | GLEN BURNIE | MD | 21061-6310 | UNITED STATES | Unclaimed Checks | | | | $1.01 |

In re: The Baltimore Sun Company

Case No. 08-13209

| Creditor name | Address 1 | Address 2 | City | State | Zip | Country | Date claim was incurred and consideration for claim | Contingent | Unliquidated | Disputed | Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|
| EDWARDS, DIANE | 1466 WILSON MANOR CIR | | LAWRENCEVILLE | GA | 30045 | UNITED STATES | Unclaimed Checks | | | | $15.96 |
| EDWARDS, GLORIA | 3020 MAYFIELD AVE | | BALTIMORE | MD | 21213-1751 | UNITED STATES | Unclaimed Checks | | | | $1.49 |
| EFFLAND, CHERYL | 32 SILVER HILL CT | | PERRY HALL | MD | 21128-9145 | UNITED STATES | Unclaimed Checks | | | | $1.34 |
| EHATT, GEORGE | 1805 VINCENZA DR      H | | SYKESVILLE | MD | 21784-5973 | UNITED STATES | Unclaimed Checks | | | | $2.85 |
| EHRHART, BETH | 3304 BEVERLY RD | | BALTIMORE | MD | 21214-3318 | UNITED STATES | Unclaimed Checks | | | | $7.81 |
| EHUDIN, ROSS | 42 BELLCHASE CT | | BALTIMORE | MD | 21208-1300 | UNITED STATES | Unclaimed Checks | | | | $30.04 |
| EISENHUT, CAROLYN | 8422 CHARLES VALLEY CT      C | | BALTIMORE | MD | 21204-2036 | UNITED STATES | Unclaimed Checks | | | | $21.00 |
| ELDREDGE, LUCRETIA | 5502 NORWOOD AVE | | BALTIMORE | MD | 21207-6765 | UNITED STATES | Unclaimed Checks | | | | $6.57 |
| ELEANER, COLEY | 1938 E LAFAYETTE AVE | | BALTIMORE | MD | 21213 | UNITED STATES | Unclaimed Checks | | | | $52.20 |
| ELEANOR | 5907 RADECKE AVE      C | | BALTIMORE | MD | 21206-3921 | UNITED STATES | Unclaimed Checks | | | | $20.00 |
| ELIAS, VENNING | 1624 RIDOUT RD | | ANNAPOLIS | MD | 21409-5537 | UNITED STATES | Unclaimed Checks | | | | $1.58 |
| ELIZABETH KREIDER | 12645 OLD FREDERICK RD | | SYKESVILLE | MD | 21784-5610 | UNITED STATES | Unclaimed Checks | | | | $13.22 |
| ELIZABETH, SEILER | 6811 CAMPFIELD RD      2F | | BALTIMORE | MD | 21207 | UNITED STATES | Unclaimed Checks | | | | $17.42 |
| ELLIOTT, ANIKA | 3112 TIPTON WAY | | ABINGDON | MD | 21009-2578 | UNITED STATES | Unclaimed Checks | | | | $34.79 |
| ELLIS, JAN | 2036 ELDERWOOD CT | | SYKESVILLE | MD | 21784 | UNITED STATES | Unclaimed Checks | | | | $2.08 |
| ELMER, EARLE R | 7124 DUCKETTS LN      303 | | ELKRIDGE | MD | 21075-6950 | UNITED STATES | Unclaimed Checks | | | | $16.16 |
| ELMER, HANCOCK | 7 ALTIMETER CT | | BALTIMORE | MD | 21220 | UNITED STATES | Unclaimed Checks | | | | $10.00 |
| ELSEZY, LILLIAM | 1530 BURNWOOD RD | | BALTIMORE | MD | 21239-3538 | UNITED STATES | Unclaimed Checks | | | | $2.06 |
| EMANUEL, JENNIFER | 8040 ABBEY CT      M | | PASADENA | MD | 21122-6611 | UNITED STATES | Unclaimed Checks | | | | $2.64 |
| EMDMATRON, JENNIFER | 7975 PADDOCK CT | | SEVERN | MD | 21144-1736 | UNITED STATES | Unclaimed Checks | | | | $20.51 |
| EMMANUEL-EKUNNO, GLORIA | 8706 JARWOOD RD | | BALTIMORE | MD | 21237-3896 | UNITED STATES | Unclaimed Checks | | | | $1.22 |
| ENDLEY, ALBERT | 5803 REDMOND ST | | BALTIMORE | MD | 21225-3721 | UNITED STATES | Unclaimed Checks | | | | $12.44 |
| ENEY, CHARLES | 7 STONE RIDGE CT | | BALTIMORE | MD | 21239 | UNITED STATES | Unclaimed Checks | | | | $4.68 |
| ENGEL, DOUG | 12 WHITE ST | | UNION BRIDGE | MD | 21791 | UNITED STATES | Unclaimed Checks | | | | $2.02 |
| ENNELS, BARBARA | 5012 NORWOOD AVE | | BALTIMORE | MD | 21207-6722 | UNITED STATES | Unclaimed Checks | | | | $3.44 |
| ENNIS, GAIL | 5935 ABRIANNA WAY      E | | ELKRIDGE | MD | 21075-7074 | UNITED STATES | Unclaimed Checks | | | | $8.52 |
| ENSOR, MATT | 695 LAKE DR | | WESTMINSTER | MD | 21158-1444 | UNITED STATES | Unclaimed Checks | | | | $1.00 |
| EPLEY, DAWAGA | 1709 PLEASANTVILLE DR | | GLEN BURNIE | MD | 21061-2126 | UNITED STATES | Unclaimed Checks | | | | $4.37 |
| EPPETIMER, MIKE | 1508 PENZANCE WAY | | HANOVER | MD | 21076 | UNITED STATES | Unclaimed Checks | | | | $10.01 |
| EPPLER, | 1710 KILLINGTON RD | | BALTIMORE | MD | 21204-1807 | UNITED STATES | Unclaimed Checks | | | | $3.43 |
| ERDMAN, EDGAR | 6210 GOLDEN RING RD | | BALTIMORE | MD | 21237-1918 | UNITED STATES | Unclaimed Checks | | | | $11.56 |
| ERDMAN, STEWART | 2211 PINE VALLEY DR | | LUTHERVILLE-TIMONIUM | MD | 21093-3053 | UNITED STATES | Unclaimed Checks | | | | $7.39 |
| ERIC, HALL | 621 ROUNDVIEW RD | | BALTIMORE | MD | 21225 | UNITED STATES | Unclaimed Checks | | | | $43.00 |
| ERLER, EDWARD | 16938 FLICKERWOOD RD | | PARKTON | MD | 21120-9766 | UNITED STATES | Unclaimed Checks | | | | $15.35 |
| ERNIE SWANSON OLDSMOBILE | ATTN: ERIC SWANSON | 6901 RITCHIE HWY | GLEN BURNIE | MD | 21061 | UNITED STATES | Unclaimed Checks | | | | $0.00 |
| ERNIE, STANLEY | 536 RHAPSODY COURT | | HUNT VALLEY | MD | 21030 | UNITED STATES | Unclaimed Checks | | | | $11.00 |
| ESCHBACH, SCOTT | 402 MURDOCK RD | | BALTIMORE | MD | 21212-1827 | UNITED STATES | Unclaimed Checks | | | | $13.09 |
| ESPOSITO, DUSTIN | 8132 CLYDE BANK RD | | BALTIMORE | MD | 21234 | UNITED STATES | Unclaimed Checks | | | | $12.26 |
| ESPOSITO, STACEY | 6025 ROCK GLEN DR      506 | | ELKRIDGE | MD | 21075-7801 | UNITED STATES | Unclaimed Checks | | | | $10.50 |
| ETHERIDGE, RITA | 5916 RUSTIC LN | | ELKRIDGE | MD | 21075-5343 | UNITED STATES | Unclaimed Checks | | | | $17.85 |
| EVANGELINE, KELLY | 2706 E OLIVER ST | | BALTIMORE | MD | 21213-3828 | UNITED STATES | Unclaimed Checks | | | | $5.19 |
| EVANS, DONALD | 1303 ERICA CT | | FALLSTON | MD | 21047-1756 | UNITED STATES | Unclaimed Checks | | | | $6.32 |
| EVANS, RON | 806 LAMOKA DR | | ODENTON | MD | 21113-3693 | UNITED STATES | Unclaimed Checks | | | | $1.00 |
| EVENDEN, JAMES | 4952 SWEET AIR RD | | BALDWIN | MD | 21013-9201 | UNITED STATES | Unclaimed Checks | | | | $9.53 |
| EVERY, KEITH | 306 HORNEL ST | | BALTIMORE | MD | 21224-2805 | UNITED STATES | Unclaimed Checks | | | | $29.70 |
| EVTIMOVSNI, GOCE | 1524 S HANOVER ST | | BALTIMORE | MD | 21230-4440 | UNITED STATES | Unclaimed Checks | | | | $3.14 |
| EWERS, STUART | P.O. BOX 13 | | ANNAPOLIS JUNCTION | MD | 20701 | UNITED STATES | Unclaimed Checks | | | | $4.92 |
| EXOTIC BEAUTY | 3538 PELHAM AVE | | BALTIMORE | MD | 21213 | UNITED STATES | Unclaimed Checks | | | | $330.24 |
| FAGAN, JOE | P.O. BOX 659 | | PASADENA | MD | 21123-0659 | UNITED STATES | Unclaimed Checks | | | | $13.25 |

In re: The Baltimore Sun Company

Schedule F Rider
Unclaimed Checks

Case No. 08-13209

| Creditor name | Address 1 | Address 2 | City | State | Zip | Country | Date claim was incurred and consideration for claim | Contingent | Unliquidated | Disputed | Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|
| FAGLEY, NICOLE | 1105 ANGLESEA ST | | BALTIMORE | MD | 21224-5402 | UNITED STATES | Unclaimed Checks | | | | $3.50 |
| FAIDLEY, KATHRYN | 6101 LOCH RAVEN BLVD    613 | | BALTIMORE | MD | 21239-2652 | UNITED STATES | Unclaimed Checks | | | | $27.47 |
| FAIRBANKS, SAMANTHA | 2615 LANCE DR | | CAMBRIDGE | MD | 21613 | UNITED STATES | Unclaimed Checks | | | | $2.00 |
| FANCIULLI, CIRILLO | 4933 BONNIEWOOD DR | | SHADY SIDE | MD | 20764 | UNITED STATES | Unclaimed Checks | | | | $13.82 |
| FANNING, BRIAN | 4 FENCEROW CT | | BALTIMORE | MD | 21236-1636 | UNITED STATES | Unclaimed Checks | | | | $14.67 |
| FARLEY, CAROL | 29 WALLACE AVE | | BALTIMORE | MD | 21225-3622 | UNITED STATES | Unclaimed Checks | | | | $4.23 |
| FARNDON, | 4 STAYMAN CT      G | | BALTIMORE | MD | 21228-6037 | UNITED STATES | Unclaimed Checks | | | | $21.53 |
| FARNELLA, EUGENE | 20 EWING DR | | REISTERSTOWN | MD | 21136-3635 | UNITED STATES | Unclaimed Checks | | | | $15.58 |
| FASSETT, ANTHONY | 1205 DAMSEL RD | | BALTIMORE | MD | 21221-5903 | UNITED STATES | Unclaimed Checks | | | | $10.09 |
| FEETE, CHARLES | 4041 CONOWINGO RD 27 | | DARLINGTON | MD | 21034 | UNITED STATES | Unclaimed Checks | | | | $4.27 |
| FEFEL, JOHN | 1009 S BEECHFIELD AVE | | BALTIMORE | MD | 21229 | UNITED STATES | Unclaimed Checks | | | | $15.25 |
| FEFTETTA, LORI | 405 WAVERLY AVE | | BALTIMORE | MD | 21225-3733 | UNITED STATES | Unclaimed Checks | | | | $2.73 |
| FELDMAN, BEVERLY | 111 HAMLET HILL RD    804 | | BALTIMORE | MD | 21210-1512 | UNITED STATES | Unclaimed Checks | | | | $7.73 |
| FENYES, RYAN | 1204 7 OAKS RD | | BALTIMORE | MD | 21227 | UNITED STATES | Unclaimed Checks | | | | $7.11 |
| FERGUSON, ANDREW | 9523 HOLIDAY MANOR RD | | BALTIMORE | MD | 21236-1413 | UNITED STATES | Unclaimed Checks | | | | $1.73 |
| FERGUSON, BARBARA | 6001 CALVERT WAY | | SYKESVILLE | MD | 21784-8583 | UNITED STATES | Unclaimed Checks | | | | $2.59 |
| FERGUSON, KATHLEEN | 4904 KRAMME AVE | | BALTIMORE | MD | 21225-3027 | UNITED STATES | Unclaimed Checks | | | | $1.75 |
| FERRARA, CORNELIA | 5971 AUGUSTINE | | ELKRIDGE | MD | 21227 | UNITED STATES | Unclaimed Checks | | | | $55.00 |
| FERRIS BAKER WATTS INC | JOANNE CASEY | 1700 PENNSYLVANIA AVE NW | WASHINGTON | DC | 20006 | UNITED STATES | Unclaimed Checks | | | | $135.00 |
| FERRIS, BONNIE | 33 OLD FARM RD | | GLEN BURNIE | MD | 21060-7494 | UNITED STATES | Unclaimed Checks | | | | $1.97 |
| FERRIS, JEAN | 8425 COCO RD | | BALTIMORE | MD | 21237-1844 | UNITED STATES | Unclaimed Checks | | | | $7.01 |
| FERRIS, S. | 3814 8TH ST | | BALTIMORE | MD | 21225-2114 | UNITED STATES | Unclaimed Checks | | | | $1.39 |
| FIDUCIARY COMMUNICATION | ONE WHITEHALL ST, 9TH FL | | NEW YORK | NY | 10004 | UNITED STATES | Unclaimed Checks | | | | $11.62 |
| FIELD, ROBERT | 401 EDGEVALE RD | | BALTIMORE | MD | 21210-1915 | UNITED STATES | Unclaimed Checks | | | | $9.64 |
| FILER, JEFFREY | 508 ELIZABETH LN | | GLEN BURNIE | MD | 21061-3807 | UNITED STATES | Unclaimed Checks | | | | $2.47 |
| FILETA, MICHAEL | 1531 MARCO DR      B | | PASADENA | MD | 21122 | UNITED STATES | Unclaimed Checks | | | | $20.00 |
| FINK, GENVIEVE | 4018 FARMDALE RD | | BALTIMORE | MD | 21236-1407 | UNITED STATES | Unclaimed Checks | | | | $5.25 |
| FIRST HOUSING AND CONSTRUCTI | SUITE 101 | 3040 STANTON ROAD SE | WASHINGTON | DC | 20020 | UNITED STATES | Unclaimed Checks | | | | $312.94 |
| FIRST NATIONAL TITLE CO LLC | SUITE 375-C | 1777 REISTERSTOWN RD | BALTIMORE | MD | 21208 | UNITED STATES | Unclaimed Checks | | | | $529.34 |
| FIRST TRANSIT | 7063 FRIENDSHIP RD | | BALTIMORE | MD | 21240 | UNITED STATES | Unclaimed Checks | | | | $2,712.08 |
| FISH, GARY | 707 FERN VALLEY CIR      1 | | BALTIMORE | MD | 21228-3336 | UNITED STATES | Unclaimed Checks | | | | $2.51 |
| FISHBONE, STEVEN | 3737 CLARKS LN    103 | | BALTIMORE | MD | 21215 | UNITED STATES | Unclaimed Checks | | | | $17.57 |
| FISHER RONALD | 3725 5TH STREET | | BALTIMORE | MD | 21225 | UNITED STATES | Unclaimed Checks | | | | $13.48 |
| FISHER, | 8930 KILKENNY CIR | | BALTIMORE | MD | 21236-2023 | UNITED STATES | Unclaimed Checks | | | | $33.95 |
| FISHER, AUSTIN | 2121 MOUNT CARMEL RD | | PARKTON | MD | 21120-9794 | UNITED STATES | Unclaimed Checks | | | | $1.02 |
| FISHER, ED | 212 AIGBURTH RD    111 | | TOWSON | MD | 21286 | UNITED STATES | Unclaimed Checks | | | | $3.81 |
| FITZGERALD, DORIS | 1233 JAMES ST | | BALTIMORE | MD | 21223-3617 | UNITED STATES | Unclaimed Checks | | | | $11.95 |
| FITZGERALD, RITA | 125 TRAILWAY RD | | BALTIMORE | MD | 21220-2123 | UNITED STATES | Unclaimed Checks | | | | $1.08 |
| FITZPATRICK, JIM | 4228 BIRCH AVE    B4 | | ABINGDON | MD | 21009 | UNITED STATES | Unclaimed Checks | | | | $40.39 |
| FLAHERTY, PHIL | 1103 MIDDLEWAY RD    3A | | BALTIMORE | MD | 21220-3845 | UNITED STATES | Unclaimed Checks | | | | $1.16 |
| FLEAGLE, HOWARD | 8333 HILLENDALE RD | | BALTIMORE | MD | 21234-5003 | UNITED STATES | Unclaimed Checks | | | | $10.52 |
| FLEMING, CATHLEEN | 4725 RAMS HORN ROW | | ELLICOTT CITY | MD | 21042-5981 | UNITED STATES | Unclaimed Checks | | | | $9.82 |
| FLIPPIN, GRACE | 347 DENISON ST | | BALTIMORE | MD | 21229-3019 | UNITED STATES | Unclaimed Checks | | | | $8.56 |
| FLORENCE, GOLDBERG | 1683 KIRK WOOD RD | | BALTIMORE | MD | 21207 | UNITED STATES | Unclaimed Checks | | | | $52.20 |

In re: The Baltimore Sun Company

Schedule F Rider
Unclaimed Checks

Case No. 08-13209

| Creditor name | Address 1 | Address 2 | City | State | Zip | Country | Date claim was incurred and consideration for claim | Contingent | Unliquidated | Disputed | Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|
| FLORIDA DEPARTMENT OF FINANCIAL SERVICES BUREAU OF UNCLAIMED PROPERTY | 200 EAST GAINES STREET | | TALLAHASSEE | FL | 32399 | UNITED STATES | Potential Escheated Checks | Y | Y | | Undetermined |
| FLOYD, JAMES | 661 REALM CT W | | ODENTON | MD | 21113-1546 | UNITED STATES | Unclaimed Checks | | | | $15.49 |
| FLYNN, BRENDA | 46840 MORNINGSIDE LN 202 | | LEXINGTON PARK | MD | 20653 | UNITED STATES | Unclaimed Checks | | | | $45.12 |
| FOARD, ROB | 7325 HOLABIRD AVE | | BALTIMORE | MD | 21222-1811 | UNITED STATES | Unclaimed Checks | | | | $3.27 |
| FOERTSCH, MIKE | 7305 MOUNT VISTA RD | | KINGSVILLE | MD | 21087-1723 | UNITED STATES | Unclaimed Checks | | | | $6.39 |
| FOLLAND, LEONARD | 1 EVAN WAY | | BALTIMORE | MD | 21208-1700 | UNITED STATES | Unclaimed Checks | | | | $9.36 |
| FONTES, JOSHUA | 247 HIGHLAND AVE | | GETTYSBURG | PA | 17325 | UNITED STATES | Unclaimed Checks | | | | $1.47 |
| FOOTE, PEGGY L | 12195 ROUSBY HALL RD | | LUSBY | MD | 20657 | UNITED STATES | Unclaimed Checks | | | | $20.00 |
| FORD MOTOR CO JWT CARE OF STEVE DIEBOLD | 175 WEST OSTEND ST STE A2 | | BALTIMORE | MD | 21230 | UNITED STATES | Unclaimed Checks | | | | $5,110.56 |
| FORD, SONA | 7088 DUCKETTS LN    202 | | ELKRIDGE | MD | 21075-7024 | UNITED STATES | Unclaimed Checks | | | | $3.00 |
| FORD, TANYA | 4912 COLUMBIA RD    8 | | COLUMBIA | MD | 21044-2161 | UNITED STATES | Unclaimed Checks | | | | $9.01 |
| FOREMAN, MICHAEL | 294 BAYONET PL | | ODENTON | MD | 21113-2666 | UNITED STATES | Unclaimed Checks | | | | $1.00 |
| FORMWALT, VIRGINIA | 2823 EMERALD RD | | BALTIMORE | MD | 21234-5634 | UNITED STATES | Unclaimed Checks | | | | $1.75 |
| FORSYTHE, LUANN | 6 JOPPAWOOD CT    A1 | | BALTIMORE | MD | 21236-1937 | UNITED STATES | Unclaimed Checks | | | | $1.02 |
| FOSTER, GREGORY D | 2406 DREXEL STREET | | VIENNA | VA | 22180 | UNITED STATES | Unclaimed Checks | | | | $75.00 |
| FOSTER, ROBIN | 101 LIGHT ST | | PASADENA | MD | 21122 | UNITED STATES | Unclaimed Checks | | | | $5.25 |
| FOSTER, TOM | 2909 ROCKING HAM CT | | PASADENA | MD | 21122 | UNITED STATES | Unclaimed Checks | | | | $6.98 |
| FOUNDATION OF GREATER WASHIN | 1501 18TH STREET NW | | WASHINGTON | DC | 20036 | UNITED STATES | Unclaimed Checks | | | | $175.58 |
| FOUNTAIN, MARLENE | 16 OLD COURT RD    605 | | BALTIMORE | MD | 21208-4061 | UNITED STATES | Unclaimed Checks | | | | $11.56 |
| FOWL, MELINDA | 7021 HEATHCOATE RD | | KINGSVILLE | MD | 21087-1411 | UNITED STATES | Unclaimed Checks | | | | $1.03 |
| FOWLER, SANDRA | 1332 BERRY ST | | BALTIMORE | MD | 21211-1927 | UNITED STATES | Unclaimed Checks | | | | $3.49 |
| FOWLER, WILSON | 3633 SOUTHSIDE AVE | | PHOENIX | MD | 21131-1734 | UNITED STATES | Unclaimed Checks | | | | $4.05 |
| FOX ALAN | 1424 E. JOPPA RD | | TOWSON | MD | 21286 | UNITED STATES | Unclaimed Checks | | | | $47.00 |
| FOX, CAROL | 5021 LAKE CIR | | COLUMBIA | MD | 21044-1429 | UNITED STATES | Unclaimed Checks | | | | $39.72 |
| FOY, RUTH | 2922 WALBROOK AVE | | BALTIMORE | MD | 21216-3135 | UNITED STATES | Unclaimed Checks | | | | $3.84 |
| FRACE, MATTHEW | 1302 AIRLIE WAY    H | | BALTIMORE | MD | 21239-4519 | UNITED STATES | Unclaimed Checks | | | | $18.99 |
| FRANCES MALLARD | 3413 ROLLINGVIEW CT | | ELLICOTT CITY | MD | 21042-3721 | UNITED STATES | Unclaimed Checks | | | | $2.24 |
| FRANCISCO, WILLIAM | 4 LINWOOD CT | | BEL AIR | MD | 21014-3937 | UNITED STATES | Unclaimed Checks | | | | $8.94 |
| FRANK, JOHN R | 2502 EDGEWOOD AVE | | BALTIMORE | MD | 21234-4037 | UNITED STATES | Unclaimed Checks | | | | $51.60 |
| FRANKLIN, BERNICE | 801 WINTERS LN    225 | | BALTIMORE | MD | 21228-2850 | UNITED STATES | Unclaimed Checks | | | | $10.00 |
| FRANKLIN, ROBERT | 2102 HOMEWOOD AVE | | BATLIMORE | MD | 21217 | UNITED STATES | Unclaimed Checks | | | | $9.47 |
| FRAZIER JAMES | 20 LIBERTY ST UNIT 2C | | WESTMINSTER | MD | 21157 | UNITED STATES | Unclaimed Checks | | | | $12.00 |
| FREDERICK, SHEILA | 3515 MELODY LN | | GWYNN OAK | MD | 21244-2241 | UNITED STATES | Unclaimed Checks | | | | $3.08 |
| FREEMAN, K DOMINIC | 5918 LEEWOOD AVE | | BALTIMORE | MD | 21228-3101 | UNITED STATES | Unclaimed Checks | | | | $4.68 |
| FREEMAN-FINCH, ELSIE | 5712 ROLAND AVE    2B | | BALTIMORE | MD | 21210-1349 | UNITED STATES | Unclaimed Checks | | | | $17.33 |
| FREEMEN NATASHA | 26 BISHOP GATES CT | | BALTIMORE | MD | 21244 | UNITED STATES | Unclaimed Checks | | | | $15.00 |
| FRELS, SHANTEL | 3129 WHEATON WAY    K | | ELLICOTT CITY | MD | 21043-4481 | UNITED STATES | Unclaimed Checks | | | | $14.26 |
| FRENCH, SIDNEY | 36 OLD MILL BOTTOM RD N | | ANNAPOLIS | MD | 21401 | UNITED STATES | Unclaimed Checks | | | | $8.13 |
| FRIBUSH, PAUL | 3903 CHAFFEY RD | | RANDALLSTOWN | MD | 21133-4003 | UNITED STATES | Unclaimed Checks | | | | $11.79 |
| FRICK, | 8620 KELSO DR    B306 | | BALTIMORE | MD | 21221-7558 | UNITED STATES | Unclaimed Checks | | | | $3.85 |
| FRIDDLE, KM | 1213 WINER RD | | ODENTON | MD | 21113-1905 | UNITED STATES | Unclaimed Checks | | | | $12.09 |
| FRIEDMAN, MARK | 7 EVAN WAY | | BALTIMORE | MD | 21208-1700 | UNITED STATES | Unclaimed Checks | | | | $9.81 |
| FRIEND, MELINDA | 761 MIDLAND AVE | | YORK | PA | 17403 | UNITED STATES | Unclaimed Checks | | | | $1.50 |
| FRIENDS OF TODD SCHULER | CHRIS PHELPS | 7129 WILLOWDALE AVE | BALTIMORE | MD | 21206 | UNITED STATES | Unclaimed Checks | | | | $18.43 |
| FRUKAMI, TESTOJIRO | 2009 FITZWARREN PL    201 | | BALTIMORE | MD | 21209-4970 | UNITED STATES | Unclaimed Checks | | | | $7.01 |

In re: The Baltimore Sun Company

Case No. 08-13209

| Creditor name | Address 1 | Address 2 | City | State | Zip | Country | Date claim was incurred and consideration for claim | Contingent | Unliquidated | Disputed | Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|
| FUCHS, BRANDIE | 958 ASHBRIDGE DR    I | | BALTIMORE | MD | 21221-4331 | UNITED STATES | Unclaimed Checks | | | | $21.25 |
| FUENTES, JASON | 202 GRANDY ST | | GREENSBORO | MD | 21639 | UNITED STATES | Unclaimed Checks | | | | $20.00 |
| FULMER, JASON | 194 10TH ST | | PASADENA | MD | 21122-4906 | UNITED STATES | Unclaimed Checks | | | | $10.37 |
| FULTON FINANCIAL CORP | ONE PENN SQUARE | | LANCASTER | MD | 17602 | UNITED STATES | Unclaimed Checks | | | | $7,148.82 |
| FULTON, JODY | 8831 PENNSBURY PL | | BALTIMORE | MD | 21237-3922 | UNITED STATES | Unclaimed Checks | | | | $21.74 |
| FULTON, NATALIE | 7313 CAMPFIELD RD | | BALTIMORE | MD | 21208-5817 | UNITED STATES | Unclaimed Checks | | | | $14.33 |
| FULWILEY, CHESHIRE | 1311 KENTON RD | | BALTIMORE | MD | 21234-6012 | UNITED STATES | Unclaimed Checks | | | | $17.76 |
| FUNERAL, SCHIMUNEK | 3331 BREHMS LN | | BALTIMORE | MD | 21213 | UNITED STATES | Unclaimed Checks | | | | $16.67 |
| FUNK, GENE | 7309 FOREST AVE | | HANOVER | MD | 21076-1153 | UNITED STATES | Unclaimed Checks | | | | $9.56 |
| FUNK, MEGAN | 4130 CUTTY SARK RD | | BALTIMORE | MD | 21220-2375 | UNITED STATES | Unclaimed Checks | | | | $7.76 |
| FUSION SALES PARTNER | GROOP, PETER | 500 E PRATT ST 1050 | BALTIMORE | MD | 21202 | UNITED STATES | Unclaimed Checks | | | | $18.92 |
| FYOCK, JECSSIA | 630 OAKLAND HILLS DR    101 | | ARNOLD | MD | 21012-2278 | UNITED STATES | Unclaimed Checks | | | | $10.59 |
| G AND H REALTY SERVICES | PO BOX 11837 | | BALTIMORE | MD | 21207 | UNITED STATES | Unclaimed Checks | | | | $48.00 |
| GABBAI, MARY | 132 REMINGTON CIR | | HAVRE DE GRACE | MD | 21078-4200 | UNITED STATES | Unclaimed Checks | | | | $14.88 |
| GAFFNEY, SHARON | 1802 FALLSTON ROAD | | FALLSTON | MD | 21047 | UNITED STATES | Unclaimed Checks | | | | $26.10 |
| GAGNON, | 839 MAY FAIR WAY | | SYKESVILLE | MD | 21784-6124 | UNITED STATES | Unclaimed Checks | | | | $10.72 |
| GAIL DYE | 3600 MARPAT DRIVE | | ABINGDON | MD | 21009 | UNITED STATES | Unclaimed Checks | | | | $20.00 |
| GAITHER, R K | 415 HARLEM AVE | | PASADENA | MD | 21122-4135 | UNITED STATES | Unclaimed Checks | | | | $3.83 |
| GALBREATH, DAVID | 105 HOLY CROSS RD | | STREET | MD | 21154-1225 | UNITED STATES | Unclaimed Checks | | | | $16.62 |
| GALLAWAY, LAWRENCE | 6414 BLENHEIM RD | | BALTIMORE | MD | 21212-1717 | UNITED STATES | Unclaimed Checks | | | | $9.81 |
| GALLOWAY, MELANIE | 405 S COLLINGTON AVE | | BALTIMORE | MD | 21231-2735 | UNITED STATES | Unclaimed Checks | | | | $7.27 |
| GALONI, JOSEPH | 9431 WINDPINE RD | | BALTIMORE | MD | 21220-2434 | UNITED STATES | Unclaimed Checks | | | | $5.68 |
| GANNON, MICHAEL | 168 DALE RD | | PASADENA | MD | 21122-2846 | UNITED STATES | Unclaimed Checks | | | | $8.13 |
| GARCIA CHRISTINE | 5191 COLUMBIA RD | | COLUMBIA | MD | 21044 | UNITED STATES | Unclaimed Checks | | | | $39.99 |
| GARDENER, DOROTHY | 225 FROCK DR    357 | | WESTMINSTER | MD | 21157-4783 | UNITED STATES | Unclaimed Checks | | | | $1.66 |
| GARDNER, CATHERINE | 120 E BARNEY ST | | BALTIMORE | MD | 21230-4902 | UNITED STATES | Unclaimed Checks | | | | $5.79 |
| GAREY, MONICA | 8421 GREENBELT RD    T1 | | GREENBELT | MD | 20770 | UNITED STATES | Unclaimed Checks | | | | $13.00 |
| GARLAND, ELLEN | 17 VALLEY ARBOR CT    G | | BALTIMORE | MD | 21221-4136 | UNITED STATES | Unclaimed Checks | | | | $11.69 |
| GARLITZ, AVRON B. | 309 OAK MANOR DR    104 | | GLEN BURNIE | MD | 21061-9119 | UNITED STATES | Unclaimed Checks | | | | $5.50 |
| GARMIZE, DANIEL | 3450 ARCADIA DR | | ELLICOTT CITY | MD | 21042-3708 | UNITED STATES | Unclaimed Checks | | | | $11.34 |
| GARNER, HARMON | 4625 ROKEBY RD | | BALTIMORE | MD | 21229-1429 | UNITED STATES | Unclaimed Checks | | | | $14.70 |
| GARNER, HARMON | 4625 ROKEBY RD | | BALTIMORE | MD | 21229-1429 | UNITED STATES | Unclaimed Checks | | | | $19.95 |
| GARNER, SHARON | 10 VILLAGE ST    8 | | EASTON | MD | 21601 | UNITED STATES | Unclaimed Checks | | | | $19.77 |
| GARRETT, | 3026 BROOKWOOD RD | | ELLICOTT CITY | MD | 21042-2504 | UNITED STATES | Unclaimed Checks | | | | $14.57 |
| GARRETT, DONNA | 1001 CHESAPEAKE DR | | STEVENSVILLE | MD | 21666 | UNITED STATES | Unclaimed Checks | | | | $1.08 |
| GARRETT, SYLVIA | 4914 CHALLEDON RD    B3 | | BALTIMORE | MD | 21207-7829 | UNITED STATES | Unclaimed Checks | | | | $3.35 |
| GARRIS, SHEILA | WK EX 7575 | 8401 LIBERTY RD | GWYNN OAK | MD | 21244-3133 | UNITED STATES | Unclaimed Checks | | | | $4.82 |
| GARRISON, JAMES | 3702 LOCHEARN DR | | BALTIMORE | MD | 21207-6360 | UNITED STATES | Unclaimed Checks | | | | $3.03 |
| GARRITY, CHRIS | 6 DALMENY CT    201 | | BALTIMORE | MD | 21234-1642 | UNITED STATES | Unclaimed Checks | | | | $1.00 |
| GARRITY, HELEN | 225 FROCK DR    320 | | WESTMINSTER | MD | 21157-4770 | UNITED STATES | Unclaimed Checks | | | | $7.46 |
| GASSAWAY, STEPHANIE | 148 WILLOWDALE DR    23 | | FREDERICK | MD | 21702 | UNITED STATES | Unclaimed Checks | | | | $19.05 |
| GATES, BARBARA | 13 BLUE STEM CT | | OWINGS MILLS | MD | 21117-5116 | UNITED STATES | Unclaimed Checks | | | | $2.50 |
| GATISON, FULLER | 78 INSLEY WAY | | BALTIMORE | MD | 21236-5312 | UNITED STATES | Unclaimed Checks | | | | $2.06 |
| GATLIN, BEULAH | 103 CENTER PL    235 | | BALTIMORE | MD | 21222-4321 | UNITED STATES | Unclaimed Checks | | | | $2.28 |
| GAUSS, BONITA | 5 VILLAGE RD | | BALTIMORE | MD | 21208-2910 | UNITED STATES | Unclaimed Checks | | | | $11.54 |
| GAVIN, JAMES | 7054 CRESTHAVEN DR | | GLEN BURNIE | MD | 21061-2807 | UNITED STATES | Unclaimed Checks | | | | $27.32 |
| GEARE, STANLEY | 6 BROADRIDGE LN | | LUTHERVILLE-TIMONIUM | MD | 21093-1541 | UNITED STATES | Unclaimed Checks | | | | $18.35 |
| GEARY, EVELYN | 1323 DORCHESTER AVE | | BALTIMORE | MD | 21207-4824 | UNITED STATES | Unclaimed Checks | | | | $2.05 |

In re: The Baltimore Sun Company

Schedule F Rider
Unclaimed Checks

Case No. 08-13209

| Creditor name | Address 1 | Address 2 | City | State | Zip | Country | Date claim was incurred and consideration for claim | Contingent | Unliquidated | Disputed | Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|
| GEDDES, ROBERT | 264 CHALET CIR E | | MILLERSVILLE | MD | 21108-1021 | UNITED STATES | Unclaimed Checks | | | | $15.73 |
| GEISE, GEORGE | 1014 PINETOP DR | | GLEN BURNIE | MD | 21061-2146 | UNITED STATES | Unclaimed Checks | | | | $24.93 |
| GENARY REED | 5352 SINCLAIR LANE APT F | | BALTIMORE | MD | 21206 | UNITED STATES | Unclaimed Checks | | | | $20.00 |
| GENDRON, ANDREW | 14211 GREENCROFT LN | | COCKEYSVILLE | MD | 21030-1111 | UNITED STATES | Unclaimed Checks | | | | $10.82 |
| GENE PRICE | PO BOX 41 | | WYE MILLS | MD | 21679 | UNITED STATES | Unclaimed Checks | | | | $20.00 |
| GENERETTE, CHARLETTA | 41 WILLOW CREEK CT | | BALTIMORE | MD | 21234-8716 | UNITED STATES | Unclaimed Checks | | | | $13.49 |
| GENNER, | 8800 WALTHER BLVD    1417 | | BALTIMORE | MD | 21234-9006 | UNITED STATES | Unclaimed Checks | | | | $12.83 |
| GENTILE, BERNARD/NORMA | 1918 HANSON RD | | EDGEWOOD | MD | 21040-2508 | UNITED STATES | Unclaimed Checks | | | | $32.45 |
| GEORGE, CHRISTINE | 8072 MONTAGUE CT | | GLEN BURNIE | MD | 21061-4912 | UNITED STATES | Unclaimed Checks | | | | $2.02 |
| GEORGE, FLANAGAN | 3026 LINWOOD AVE | | BALTIMORE | MD | 21234-5821 | UNITED STATES | Unclaimed Checks | | | | $8.54 |
| GEORGIA DEPARTMENT OF REVENUE UNCLAIMED PROPERTY PROGRAM | 4245 INTERNATIONAL PARKWAY, SUITE A | | HAPEVILLE | GA | 30354 | UNITED STATES | Potential Escheated Checks | Y | Y | | Undetermined |
| GERADHEY, WALTER | 3649 KENYON AVE | | BALTIMORE | MD | 21213-1852 | UNITED STATES | Unclaimed Checks | | | | $1.58 |
| GERBEN, PEGGY | 521 SYLVAN WAY | | PASADENA | MD | 21122-5531 | UNITED STATES | Unclaimed Checks | | | | $16.07 |
| GERBER, KATE | 605 S POTOMAC ST | | BALTIMORE | MD | 21224-3908 | UNITED STATES | Unclaimed Checks | | | | $5.37 |
| GERCKE, MAUREEN | 3905 DARLEIGH RD      E | | BALTIMORE | MD | 21236-5806 | UNITED STATES | Unclaimed Checks | | | | $5.11 |
| GERLINDE, L.R | PO BOX 61 | | DAYTON | MD | 21036 | UNITED STATES | Unclaimed Checks | | | | $3.95 |
| GERNAND, JAY | 109 SUNSHINE CT      L | | FOREST HILL | MD | 21050-1338 | UNITED STATES | Unclaimed Checks | | | | $5.49 |
| GERREN, DEANNA | 16 REAR BROADWAY D | | BEVERLY | MA | 01915 | UNITED STATES | Unclaimed Checks | | | | $13.64 |
| GERSHAN, BERNARD | 1501 TANK RD | | FINKSBURG | MD | 21048-1204 | UNITED STATES | Unclaimed Checks | | | | $4.21 |
| GERSHMAN, LYNN | 7 POMONA S      2 | | BALTIMORE | MD | 21208-6535 | UNITED STATES | Unclaimed Checks | | | | $1.26 |
| GERSTELL ACADEMY | 2500 OLD WESTMINSTER PIKE | | FINKSBURG | MD | 21048 | UNITED STATES | Unclaimed Checks | | | | $714.48 |
| GERTUDE BOST | 509 NORTH PATTERSON PARK AVENUE | | BALTIMORE | MD | 21205 | UNITED STATES | Unclaimed Checks | | | | $20.00 |
| GETTERE, | 300 CANTATA CT    408 | | REISTERSTOWN | MD | 21136-6493 | UNITED STATES | Unclaimed Checks | | | | $1.27 |
| GETTIER, SHEILA | 2430 HARKINS RD | | WHITE HALL | MD | 21161-8947 | UNITED STATES | Unclaimed Checks | | | | $1.98 |
| GETZENDANNER, JOS | 330 W KENWOOD AVE | | BALTIMORE | MD | 21228-5212 | UNITED STATES | Unclaimed Checks | | | | $1.55 |
| GHATAK, SUDEEP | 7160 CANTERBURY CT | | FREDERICK | MD | 21703 | UNITED STATES | Unclaimed Checks | | | | $17.78 |
| GIANNONE DANIELLE | 935 REDFIELD ROAD | | BEL AIR | MD | 21014 | UNITED STATES | Unclaimed Checks | | | | $74.88 |
| GIANT, TIBOR | NORTH AMERICAN DEPARTMENT | EGYETAM  4032 | DEBRECEN | | | HUNGARY | Unclaimed Checks | | | | $75.00 |
| GIBSON, VENITA | 5222 KRAMME AVE        C | | BALTIMORE | MD | 21225-3021 | UNITED STATES | Unclaimed Checks | | | | $12.30 |
| GILBERT, SHARON | 405 CARROLL ST | | SYKESVILLE | MD | 21784 | UNITED STATES | Unclaimed Checks | | | | $66.65 |
| GILHRA, MOHA | 960 FELL ST    613 | | BALTIMORE | MD | 21231-3547 | UNITED STATES | Unclaimed Checks | | | | $16.63 |
| GILL JR, CHARLES | 1850 QUEBEC CT | | SEVERN | MD | 21144-1540 | UNITED STATES | Unclaimed Checks | | | | $1.95 |
| GILL, SALLY | 2113 EDMONDSON AVE | | BALTIMORE | MD | 21228-4261 | UNITED STATES | Unclaimed Checks | | | | $14.58 |
| GILL, TREVOR | 7808 FOXFARM LN | | GLEN BURNIE | MD | 21061-6321 | UNITED STATES | Unclaimed Checks | | | | $13.62 |
| GILLESPIE, MOLIJANE | 10 STRIDESHAM CT    10 | | BALTIMORE | MD | 21209 | UNITED STATES | Unclaimed Checks | | | | $26.10 |
| GILLIAND, DORIS | 1407 LOCHNER RD        C | | BALTIMORE | MD | 21239-2932 | UNITED STATES | Unclaimed Checks | | | | $1.23 |
| GILMORE, ALVIN | 411 BAUERS DR | | EDGEWOOD | MD | 21040-3449 | UNITED STATES | Unclaimed Checks | | | | $1.05 |
| GILMORE, JOHN | 605 HIMES AVE    110 | | FREDERICK | MD | 21703 | UNITED STATES | Unclaimed Checks | | | | $3.05 |
| GINGERICH, SUSAN | 627 ADMIRAL DR    101 | | ANNAPOLIS | MD | 21401 | UNITED STATES | Unclaimed Checks | | | | $5.92 |
| GINGHER, DONALD | 7801 PENINSULA EXPRESSWAY 122 | | DUNDALK | MD | 21222 | UNITED STATES | Unclaimed Checks | | | | $12.01 |
| GIORIOSO, BECKY | 200 MANDY DR        A | | WESTMINSTER | MD | 21157 | UNITED STATES | Unclaimed Checks | | | | $1.05 |
| GISE, EDGAR | 2113 LORRAINE AVE | | BALTIMORE | MD | 21207-5909 | UNITED STATES | Unclaimed Checks | | | | $5.57 |
| GISH, SHERWOOD AND FRIENDS | NANCY SCHIERA | 4235 HILLSBORO RD. | NASHVILLE | TN | 37215 | UNITED STATES | Unclaimed Checks | | | | $605.99 |
| GITTERMANN, MATT | 3262 NORMANDY WOODS DR      I | | ELLICOTT CITY | MD | 21043-4296 | UNITED STATES | Unclaimed Checks | | | | $11.55 |
| GIUNIOLE, ROBERT | 1229 BATTERY AVE | | BALTIMORE | MD | 21230-4301 | UNITED STATES | Unclaimed Checks | | | | $2.76 |
| GIZA, JAMES | 503 N GREENSBORO ST APT D | | CARRBORO | NC | 27510 | UNITED STATES | Unclaimed Checks | | | | $75.00 |
| GLACKIN, JESSE | 12261 ROUNDWOOD RD    410 | | LUTHERVILLE-TIMONIUM | MD | 21093-3816 | UNITED STATES | Unclaimed Checks | | | | $16.67 |

In re: The Baltimore Sun Company

Case No. 08-13209

| Creditor name | Address 1 | Address 2 | City | State | Zip | Country | Date claim was incurred and consideration for claim | Contingent | Unliquidated | Disputed | Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|
| GLASS, JUDITH | 4502 DUNTON TER        K | | PERRY HALL | MD | 21128-9481 | UNITED STATES | Unclaimed Checks | | | | $20.87 |
| GLAUDE, TONY | 903 NOAH WINFIELD TER      303 | | ANNAPOLIS | MD | 21409-5798 | UNITED STATES | Unclaimed Checks | | | | $14.88 |
| GLEN RIDGE APARTMENTS | 57 GLENRIDGE ROAD APT B1 | | GLEN BURNIE | MD | 21061 | UNITED STATES | Unclaimed Checks | | | | $0.00 |
| GLENN, RICHARD | 2 HILLSIDE RD | | BALTIMORE | MD | 21228-1900 | UNITED STATES | Unclaimed Checks | | | | $17.77 |
| GLENN, THOMAS | 1521 RACE ST | | BALTIMORE | MD | 21230-4413 | UNITED STATES | Unclaimed Checks | | | | $1.97 |
| GLORIA CHERRY | 143 CEDAR AVENUE | | PATCHOGUE | NY | 11772 | UNITED STATES | Unclaimed Checks | | | | $19.25 |
| GLORIA SCHREIBER | 905 SUNNY BROOK DRIVE | | GLEN BURNIE | MD | 21060 | UNITED STATES | Unclaimed Checks | | | | $20.00 |
| GLORIA WILLIAMS | 1211 GUSRYAN STREET | | BALTIMORE | MD | 21224 | UNITED STATES | Unclaimed Checks | | | | $20.00 |
| GLOS, ANNE | 440 BURBANK CT | | BALTIMORE | MD | 21227-4704 | UNITED STATES | Unclaimed Checks | | | | $7.77 |
| GLOVINSKY, LAURI | 1263 BERANS RD | | OWINGS MILLS | MD | 21117-1641 | UNITED STATES | Unclaimed Checks | | | | $16.82 |
| GOELLER,  CASSIE | 3049 TUDOR HALL RD        A | | RIVA | MD | 21140 | UNITED STATES | Unclaimed Checks | | | | $4.52 |
| GOELLER, CHARLENE | 4111 SILVER SPRING RD | | BALTIMORE | MD | 21236-2290 | UNITED STATES | Unclaimed Checks | | | | $1.01 |
| GOFF, MARIA | 10 VILLAGE ST       1 | | EASTON | MD | 21601 | UNITED STATES | Unclaimed Checks | | | | $10.00 |
| GOIRI, ANA | 9708 HARVESTER CIR | | PERRY HALL | MD | 21128-9026 | UNITED STATES | Unclaimed Checks | | | | $12.83 |
| GOLDBERG, LISA | 1 CLIFFSIDE CT | | OWINGS MILLS | MD | 21117-3011 | UNITED STATES | Unclaimed Checks | | | | $5.92 |
| GOLDBERG, RANDI | 9105 THISTLEDOWN RD      260 | | OWINGS MILLS | MD | 21117-8253 | UNITED STATES | Unclaimed Checks | | | | $4.77 |
| GOLDER, WILLIAM | 7107 MANILA AVE | | GWYNN OAK | MD | 21244-3430 | UNITED STATES | Unclaimed Checks | | | | $3.33 |
| GOLDMAN, ELAINE | 3800 OLD COURT RD       229 | | BALTIMORE | MD | 21208 | UNITED STATES | Unclaimed Checks | | | | $12.82 |
| GOLDMAN, LOIS | 5 PENNY LN | | BALTIMORE | MD | 21209-2723 | UNITED STATES | Unclaimed Checks | | | | $5.95 |
| GOLDSMITH, SUZANNE B | 101 PARK LANE | | BALTIMORE | MD | 21210 | UNITED STATES | Unclaimed Checks | | | | $130.62 |
| GOLDSTEIN, HENRY | 2909 FALLSTAFF RD       32 | | BALTIMORE | MD | 21209-3581 | UNITED STATES | Unclaimed Checks | | | | $3.68 |
| GOLDSTEIN, STEVE | 9 WHITE WILLOW CT | | OWINGS MILLS | MD | 21117-1350 | UNITED STATES | Unclaimed Checks | | | | $5.63 |
| GONCE, MARGARENT | 336 COOL RIDGE CT | | MILLERSVILLE | MD | 21108-1881 | UNITED STATES | Unclaimed Checks | | | | $5.52 |
| GONYEAU, GREG | 789 BLENHEIM CT | | SEVERNA PARK | MD | 21146-4331 | UNITED STATES | Unclaimed Checks | | | | $8.35 |
| GONYO, PHILIP | P.O. BOX 20120 | | BALTIMORE | MD | 21284 | UNITED STATES | Unclaimed Checks | | | | $5.25 |
| GONZAGA, SHIREEN  P | 125 DUMBARTON RD        C | | BALTIMORE | MD | 21212-1432 | UNITED STATES | Unclaimed Checks | | | | $10.55 |
| GONZALES, RICHARD | 7806 OLD LITCHFIELD LN | | ELLICOTT CITY | MD | 21043-6974 | UNITED STATES | Unclaimed Checks | | | | $14.76 |
| GOODE, EDGAR | 9287 THROGMORTON RD | | PARKVILLE | MD | 21234 | UNITED STATES | Unclaimed Checks | | | | $43.13 |
| GORDON, LOUISE | 1323 KENHILL AVE | | BALTIMORE | MD | 21213-3830 | UNITED STATES | Unclaimed Checks | | | | $19.76 |
| GORELICK, MICHELLE | 1706 CARRIAGE LAMP CT | | SEVERN | MD | 21144-6802 | UNITED STATES | Unclaimed Checks | | | | $6.98 |
| GORMAN, HOWARD | 41 JUDGES LN | | BALTIMORE | MD | 21204-2011 | UNITED STATES | Unclaimed Checks | | | | $3.51 |
| GOTTLIEB, RICHARD | 4 DUCHESS CT | | BALTIMORE | MD | 21237-4013 | UNITED STATES | Unclaimed Checks | | | | $14.40 |
| GOURLEY, JAMES | 4700 BLACK ROCK RD | | HAMPSTEAD | MD | 21074-3015 | UNITED STATES | Unclaimed Checks | | | | $8.35 |
| GOWER, ANGELINE | 7728 HANOVER PARKWAY APT 103 | | GREENBELT | MD | 20770 | UNITED STATES | Unclaimed Checks | | | | $343.50 |
| GRAHAM, BEULAH | 4009 WOODRIDGE RD | | BALTIMORE | MD | 21229-1914 | UNITED STATES | Unclaimed Checks | | | | $5.33 |
| GRAHAM, DAVID | 205 THRASHER WAY | | SALISBURY | MD | 21804 | UNITED STATES | Unclaimed Checks | | | | $20.07 |
| GRAHAM, GREGORY | 4941 COLUMBIA RD        J | | COLUMBIA | MD | 21044-5535 | UNITED STATES | Unclaimed Checks | | | | $5.25 |
| GRAHAM, JAMES | 2928 TODDSBURY CT | | ABINGDON | MD | 21009-1708 | UNITED STATES | Unclaimed Checks | | | | $8.51 |
| GRAHAM, JENNY | 2100 COMMISSARY CIR | | ODENTON | MD | 21113-1000 | UNITED STATES | Unclaimed Checks | | | | $6.10 |
| GRAHAM, PANSY | 566 LUCIA AVE | | BALTIMORE | MD | 21229-4514 | UNITED STATES | Unclaimed Checks | | | | $2.23 |
| GRANDE, KARYN | 2500 STOW CT | | CROFTON | MD | 21114-1144 | UNITED STATES | Unclaimed Checks | | | | $18.49 |
| GRANT, LEAH | 1321 GOLD MEADOW WAY      104 | | EDGEWOOD | MD | 21040 | UNITED STATES | Unclaimed Checks | | | | $1.01 |
| GRATTON, PAMELA | 3286 ARUNDEL ON THE BAY RD | | ANNAPOLIS | MD | 21403-4671 | UNITED STATES | Unclaimed Checks | | | | $7.89 |
| GRAVELY, JASON | 1310 RICHARDSON ST | | BALTIMORE | MD | 21230-5311 | UNITED STATES | Unclaimed Checks | | | | $13.00 |
| GRAVES, MARGUERITE | 3020 N RIDGE RD 304 | | ELLICOTT CITY | MD | 21043 | UNITED STATES | Unclaimed Checks | | | | $5.55 |
| GRAY, ANNA | 5653 HARBOR VALLEY DR | | BALTIMORE | MD | 21225-2934 | UNITED STATES | Unclaimed Checks | | | | $1.65 |
| GRAY, BETH | 5860 MONROE AVE | | SYKESVILLE | MD | 21784-7089 | UNITED STATES | Unclaimed Checks | | | | $3.95 |

In re: The Baltimore Sun Company

Schedule F Rider
Unclaimed Checks

Case No. 08-13209

| Creditor name | Address 1 | Address 2 | City | State | Zip | Country | Date claim was incurred and consideration for claim | Contingent | Unliquidated | Disputed | Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|
| GRAY, GRACE | 14205 QUAIL CREEK WAY    202 | | SPARKS GLENCOE | MD | 21152-8907 | UNITED STATES | Unclaimed Checks | | | | $5.51 |
| GRAY, JAMES | 304 S WASHINGTON ST | | BALTIMORE | MD | 21231-2706 | UNITED STATES | Unclaimed Checks | | | | $2.27 |
| GRAY, WANDA | 1118 CHERRY HILL RD    C | | BALTIMORE | MD | 21225-1295 | UNITED STATES | Unclaimed Checks | | | | $4.34 |
| GREEN SYN | SYD RUBIN | 2801 LAVENDER CT. | MT. AIRY | MD | 21771 | UNITED STATES | Unclaimed Checks | | | | $5.63 |
| GREEN, DENNIS | 6412 FORCE MILL LANE | | LAUREL | MD | 20707 | UNITED STATES | Unclaimed Checks | | | | $24.50 |
| GREEN, G.S. | 16307 EPSILON CT | | BOWIE | MD | 20716 | UNITED STATES | Unclaimed Checks | | | | $6.63 |
| GREEN, GLORIA | 4654 PALL MALL RD | | BALTIMORE | MD | 21215-6415 | UNITED STATES | Unclaimed Checks | | | | $2.13 |
| GREEN, JENNIFER | 705 PEARSON POINT PL | | ANNAPOLIS | MD | 21401-4577 | UNITED STATES | Unclaimed Checks | | | | $4.01 |
| GREEN, JOSEPH | 501 DOLPHIN ST    302 | | BALTIMORE | MD | 21217-3046 | UNITED STATES | Unclaimed Checks | | | | $9.03 |
| GREEN, MALCOM AND HILL | 1807 ROBERT SMALL RD | | ANNAPOLIS | MD | 21401-4123 | UNITED STATES | Unclaimed Checks | | | | $4.87 |
| GREEN, MARGARET | 1660 YAKONA RD | | TOWSON | MD | 21286-2348 | UNITED STATES | Unclaimed Checks | | | | $2.47 |
| GREEN, VALERIE | 6451 N CHARLES ST    311 | | BALTIMORE | MD | 21212-1062 | UNITED STATES | Unclaimed Checks | | | | $21.79 |
| GREENBERG, SYLVIA | 7235 PARK HEIGHTS AVE    B | | BALTIMORE | MD | 21208-5429 | UNITED STATES | Unclaimed Checks | | | | $13.38 |
| GREENSTREET, CHRISTINA | 99 KINGBROOK CT    6 | | LINTHICUM HEIGHTS | MD | 21090 | UNITED STATES | Unclaimed Checks | | | | $1.98 |
| GREENWELL, STUART | 539 GREENBLADES CT | | ARNOLD | MD | 21012-1992 | UNITED STATES | Unclaimed Checks | | | | $7.62 |
| GREGORY, RYAN | 14200 OLD WYE MILLS RD    4 | | WYE MILLS | MD | 21679 | UNITED STATES | Unclaimed Checks | | | | $1.05 |
| GREGORY, VIRGINIA | 1209 BREWSTER ST | | BALTIMORE | MD | 21227-2719 | UNITED STATES | Unclaimed Checks | | | | $1.04 |
| GRIFFEN, CLYDE | 23455 BARTH SPRING LN | | HAGERSTOWN | MD | 21740 | UNITED STATES | Unclaimed Checks | | | | $63.28 |
| GRIFFIN, | 73 EASTFORD CT | | BALTIMORE | MD | 21234-1558 | UNITED STATES | Unclaimed Checks | | | | $8.77 |
| GRIFFIN, CATHERINE | 3623 GLENGYLE AVE    E7 | | BALTIMORE | MD | 21215-1540 | UNITED STATES | Unclaimed Checks | | | | $21.37 |
| GRIFFIN, CHERISSE | 7 ANDREW PL | | BALTIMORE | MD | 21201-2401 | UNITED STATES | Unclaimed Checks | | | | $2.51 |
| GRIFFTHS, EDWARD | 7 FULLER AVE | | BALTIMORE | MD | 21206-1012 | UNITED STATES | Unclaimed Checks | | | | $13.24 |
| GRIMES, | 8125 C | | ELLICOTT | MD | 21043 | UNITED STATES | Unclaimed Checks | | | | $12.82 |
| GRIMES, LINDA/KEVIN | 2947 STRATHAVEN LN | | ABINGDON | MD | 21009-1825 | UNITED STATES | Unclaimed Checks | | | | $57.66 |
| GRIMSLEY, ROSS | 92 CONEWAGO CT | | OWINGS MILLS | MD | 21117-5049 | UNITED STATES | Unclaimed Checks | | | | $1.39 |
| GROCHMAL, | 1 BULL BRANCH CT | | BALTIMORE | MD | 21228-4771 | UNITED STATES | Unclaimed Checks | | | | $2.17 |
| GRODZICKI, MAGDALENE | 600 LIGHT ST    205 | | BALTIMORE | MD | 21230-3822 | UNITED STATES | Unclaimed Checks | | | | $1.07 |
| GROH, | 7591 BALTIMORE ANNAPOLIS BLVD | | GLEN BURNIE | MD | 21060-7321 | UNITED STATES | Unclaimed Checks | | | | $3.85 |
| GROSS BARRY | 3223 MARNAT RD | | BALTIMORE | MD | 21208 | UNITED STATES | Unclaimed Checks | | | | $100.40 |
| GROSS HARVEY, STEPHANIE | 1628 MARLBORO RD | | EDGEWATER | MD | 21037-1712 | UNITED STATES | Unclaimed Checks | | | | $2.51 |
| GROSS, DENISE | 3950 CHESTERFIELD AVE | | BALTIMORE | MD | 21213-2136 | UNITED STATES | Unclaimed Checks | | | | $5.02 |
| GROSS, DIANNA | 4417 MORAVIA RD    10 | | BALTIMORE | MD | 21206-6576 | UNITED STATES | Unclaimed Checks | | | | $20.17 |
| GROSSO, JOE | 1603 GLEN KEITH BLVD | | TOWSON | MD | 21286-8220 | UNITED STATES | Unclaimed Checks | | | | $7.37 |
| GROVE, MARIE | 325 CRESWELL RD | | SEVERNA PARK | MD | 21146 | UNITED STATES | Unclaimed Checks | | | | $14.98 |
| GROVE, MILDRED | 7810 SHEPHERD AVE | | BALTIMORE | MD | 21234-5416 | UNITED STATES | Unclaimed Checks | | | | $1.93 |
| GROVES, DONALD | 827 GRUNDY ST | | BALTIMORE | MD | 21224 | UNITED STATES | Unclaimed Checks | | | | $9.75 |
| GRUHL, WERNER | 5990 JACOBS LADDER | | COLUMBIA | MD | 21045-3817 | UNITED STATES | Unclaimed Checks | | | | $5.21 |
| GRUNNBERG, ERIK | 4 LOOMIS CT | | OWINGS MILLS | MD | 21117-1806 | UNITED STATES | Unclaimed Checks | | | | $8.24 |
| GRUPTA, PARIKSHIT | 3 AIRWAY CIR    2B | | TOWSON | MD | 21286-4402 | UNITED STATES | Unclaimed Checks | | | | $19.93 |
| GRUSS, CHARLES | 4749 BAND HALL HILL RD | | WESTMINSTER | MD | 21158-1707 | UNITED STATES | Unclaimed Checks | | | | $8.12 |
| GRUSZCZYNSKI, MICHEAL | 8104 STRATMAN RD | | BALTIMORE | MD | 21222-4745 | UNITED STATES | Unclaimed Checks | | | | $2.08 |
| GRZYBEK, SCOTT | 1487 ELVERSON RD | | ELVERSON | PA | 19520 | UNITED STATES | Unclaimed Checks | | | | $4.35 |
| GUBITS, DANNY | 5722 ROCKSPRING RD | | BALTIMORE | MD | 21209-4346 | UNITED STATES | Unclaimed Checks | | | | $2.17 |
| GUILFOY, IRVING | 648 HALLMARK DR    102 | | GLEN BURNIE | MD | 21061-4798 | UNITED STATES | Unclaimed Checks | | | | $11.85 |
| GULLEDGE, LUCILLE | 4 WINESAP CT    I | | BALTIMORE | MD | 21228-6049 | UNITED STATES | Unclaimed Checks | | | | $6.61 |
| GUNDELL, JUDY | 920 WEATHERBEE RD | | TOWSON | MD | 21286-7921 | UNITED STATES | Unclaimed Checks | | | | $5.95 |
| GUNDLING, KEITH | 3116 FLEET ST | | BALTIMORE | MD | 21224-3929 | UNITED STATES | Unclaimed Checks | | | | $3.73 |
| GUNNING, E.M | 1609 W FURNACE BRANCH RD | | GLEN BURNIE | MD | 21061-1419 | UNITED STATES | Unclaimed Checks | | | | $82.35 |

In re: The Baltimore Sun Company

Schedule F Rider
Unclaimed Checks

Case No. 08-13209

| Creditor name | Address 1 | Address 2 | City | State | Zip | Country | Date claim was incurred and consideration for claim | Contingent | Unliquidated | Disputed | Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|
| GUTIERREZ, ILEANA | 403 S LEHIGH ST | | BALTIMORE | MD | 21224-2626 | UNITED STATES | Unclaimed Checks | | | | $1.24 |
| GUYOTA, PUNITA | 412 YORK RD   1STFL | | BALTIMORE | MD | 21204 | UNITED STATES | Unclaimed Checks | | | | $4.54 |
| GWEN SWAM | PO BOX 766 | | EXMORE | VA | 23350 | UNITED STATES | Unclaimed Checks | | | | $7.40 |
| H AND N PRINTING | ATTN:DOUG OBERHOLZER | 1913 GREENSPRING DRIVE | TIMONIUM | MD | 21093 | UNITED STATES | Unclaimed Checks | | | | $114.66 |
| HADDAWAY, DUSTIN | 29543 GOLTON DR | | EASTON | MD | 21601 | UNITED STATES | Unclaimed Checks | | | | $1.75 |
| HADDAWAY, LINDA | 8608 FOWLER AVE | | BALTIMORE | MD | 21234-4255 | UNITED STATES | Unclaimed Checks | | | | $3.15 |
| HADLEY, GREG A | 11 LOCHWYND CT | | PHOENIX | MD | 21131-1209 | UNITED STATES | Unclaimed Checks | | | | $1.33 |
| HADLEY, LESLIE | 56 CHASE ST | | WESTMINSTER | MD | 21157-4435 | UNITED STATES | Unclaimed Checks | | | | $1.24 |
| HAEFFNER, MICHAEL | 516-1/2 HAMPTON LN | | TOWSON | MD | 21286-1310 | UNITED STATES | Unclaimed Checks | | | | $24.14 |
| HAHN, ROBERT | 8424 OAKLEIGH RD | | BALTIMORE | MD | 21234-3726 | UNITED STATES | Unclaimed Checks | | | | $23.96 |
| HAIGHT, AMBER | 9215 LIVERY LN      M | | LAUREL | MD | 20723-1614 | UNITED STATES | Unclaimed Checks | | | | $5.71 |
| HAILEY, CECILA | 11 CRESCENT LN | | LITTLESTOWN | PA | 17340 | UNITED STATES | Unclaimed Checks | | | | $20.00 |
| HAINES, BETTIE | 3014 CARLEE RUN CT | | ELLICOTT CITY | MD | 21042 | UNITED STATES | Unclaimed Checks | | | | $25.52 |
| HAINES, BRUCE | 468 HAWKRIDGE LN | | SYKESVILLE | MD | 21784-7652 | UNITED STATES | Unclaimed Checks | | | | $14.93 |
| HAINES, DAYLE | 941 FOXRIDGE LN | | BALTIMORE | MD | 21221-5927 | UNITED STATES | Unclaimed Checks | | | | $2.38 |
| HAIR BROTHERS BARBER SHOP | 375 GAMBRILLS RD | | GAMBRILLS | MD | 21054-1125 | UNITED STATES | Unclaimed Checks | | | | $10.94 |
| HAKAKIAN, DAVID | 8839 KELSO DR      D | | BALTIMORE | MD | 21221 | UNITED STATES | Unclaimed Checks | | | | $1.53 |
| HALE, DAVID | 6523 ARROW WAY | | ELKRIDGE | MD | 21075-6679 | UNITED STATES | Unclaimed Checks | | | | $5.82 |
| HALE, GEORGE | 748 WILLOWBY RUN | | PASADENA | MD | 21122-6822 | UNITED STATES | Unclaimed Checks | | | | $6.34 |
| HALL JOE | 1 CARAWAY ROAD | | REISTERSTOWN | MD | 21136 | UNITED STATES | Unclaimed Checks | | | | $5.45 |
| HALL, ALYSON | 3024 HUNTING RIDGE DR | | OWINGS MILLS | MD | 21117-4950 | UNITED STATES | Unclaimed Checks | | | | $13.25 |
| HALL, BRUCE | 2423 MCCULLOH ST | | BALTIMORE | MD | 21217-4059 | UNITED STATES | Unclaimed Checks | | | | $13.46 |
| HALL, ERIC | 3814 DOLFIELD AVE | | BALTIMORE | MD | 21215-5615 | UNITED STATES | Unclaimed Checks | | | | $12.72 |
| HALL, JACK | 9772 RIVERSIDE CIR | | ELLICOTT CITY | MD | 21042-5712 | UNITED STATES | Unclaimed Checks | | | | $41.19 |
| HALL, ROSALIE E | 3204 WHITEFIELD RD | | CHURCHVILLE | MD | 21028-1303 | UNITED STATES | Unclaimed Checks | | | | $12.82 |
| HALSMAN, CHAD | 5401 KING AVE | | BALTIMORE | MD | 21237-4005 | UNITED STATES | Unclaimed Checks | | | | $21.74 |
| HAMBELTON, MARY | 6707 PARK HALL DR | | LAUREL | MD | 20707 | UNITED STATES | Unclaimed Checks | | | | $13.94 |
| HAMER, C | 7607 OLD BATTLE GROVE RD | | BALTIMORE | MD | 21222-3508 | UNITED STATES | Unclaimed Checks | | | | $1.05 |
| HAMILTON, ELMER N | 4915 MORELLO RD | | BALTIMORE | MD | 21214-2545 | UNITED STATES | Unclaimed Checks | | | | $12.72 |
| HAMILTON, JEANNE | 1840 REISTERSTOWN RD 353 | | BALTIMORE | MD | 21208 | UNITED STATES | Unclaimed Checks | | | | $13.66 |
| HAMILTON, RICHIE | 3805 CLARKS LN      D | | BALTIMORE | MD | 21215-2756 | UNITED STATES | Unclaimed Checks | | | | $13.27 |
| HAMILTON, RUTH | 216 PONTIAC AVE | | BALTIMORE | MD | 21225-2017 | UNITED STATES | Unclaimed Checks | | | | $9.47 |
| HAMLEN, CARLA | 27269 WHITELEYSBURG RD | | GREENSBORO | MD | 21639 | UNITED STATES | Unclaimed Checks | | | | $19.73 |
| HAMLET, JANE | 3303 LEIGHTON AVE | | BALTIMORE | MD | 21215-7920 | UNITED STATES | Unclaimed Checks | | | | $4.65 |
| HAMLET, RANSOM | 131 N BEND RD      2C | | BALTIMORE | MD | 21229-3260 | UNITED STATES | Unclaimed Checks | | | | $14.01 |
| HAMLETT, D | 5010 E PRESTON ST | | BALTIMORE | MD | 21205-3120 | UNITED STATES | Unclaimed Checks | | | | $15.00 |
| HAMM, DEBORAH | 7874 AMERICANA CIR      T3 | | GLEN BURNIE | MD | 21060-5437 | UNITED STATES | Unclaimed Checks | | | | $2.10 |
| HAMMOND, GERTRUDE | 307 ESSEX AVE | | BALTIMORE | MD | 21221-4710 | UNITED STATES | Unclaimed Checks | | | | $16.63 |
| HAMMOND, HARRY | 517 DELLVIEW DR | | FINKSBURG | MD | 21048-1018 | UNITED STATES | Unclaimed Checks | | | | $2.69 |
| HAMMONS, L | 109 STONE POINT DR     454 | | ANNAPOLIS | MD | 21401 | UNITED STATES | Unclaimed Checks | | | | $20.76 |
| HAMPSEY, MARY | P.O. BOX 587 | | DELTA | PA | 17314 | UNITED STATES | Unclaimed Checks | | | | $4.36 |
| HANDSCHUH, STEVE | 2867 UPPER PARK RD | | ORLANDO | FL | 32814 | UNITED STATES | Unclaimed Checks | | | | $14.92 |
| HANDSHOE, JENNIFER | 4623 HARRIER WAY | | BELCAMP | MD | 21017-9401 | UNITED STATES | Unclaimed Checks | | | | $3.91 |
| HANK COUCH | 1514 CHARLES AVENUE | | GLEN BURNIE | MD | 21061 | UNITED STATES | Unclaimed Checks | | | | $20.00 |
| HANNA, JOHN | 5210 W NORTH AVE      2N | | BALTIMORE | MD | 21207 | UNITED STATES | Unclaimed Checks | | | | $5.00 |
| HANNAFORD, MARY P | 524 N CHARLES ST     618 | | BALTIMORE | MD | 21201-5012 | UNITED STATES | Unclaimed Checks | | | | $23.57 |
| HANNON, JAMES | 21 FOXCREEK CT | | OWINGS MILLS | MD | 21117-1032 | UNITED STATES | Unclaimed Checks | | | | $4.81 |
| HANSMAN, ARTHUR | 522 ECKHART DR | | JOPPA | MD | 21085-3711 | UNITED STATES | Unclaimed Checks | | | | $4.94 |

In re: The Baltimore Sun Company

Schedule F Rider
Unclaimed Checks

Case No. 08-13209

| Creditor name | Address 1 | Address 2 | City | State | Zip | Country | Date claim was incurred and consideration for claim | Contingent | Unliquidated | Disputed | Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|
| HANSON, CRYSTAL | 1236 FAIRFAX AVE | | CHURCHTON | MD | 20733 | UNITED STATES | Unclaimed Checks | | | | $8.88 |
| HANSON, PAT | 7591 WEATHER WORN WAY     F | | COLUMBIA | MD | 21046-2519 | UNITED STATES | Unclaimed Checks | | | | $6.33 |
| HARDEN, HELEN | 5811 OKLAHOMA RD | | SYKESVILLE | MD | 21784-7038 | UNITED STATES | Unclaimed Checks | | | | $4.22 |
| HARISTON, TABITHA | 9318 GOOD SPRING DR | | PERRY HALL | MD | 21128 | UNITED STATES | Unclaimed Checks | | | | $18.24 |
| HARLOCK, WILLIAM | 692 CHARINGWORTH CT | | WESTMINSTER | MD | 21158-3034 | UNITED STATES | Unclaimed Checks | | | | $3.11 |
| HARMON, PATRICK | 4401 HOOPER AVE | | BALTIMORE | MD | 21229-5320 | UNITED STATES | Unclaimed Checks | | | | $2.02 |
| HAROLD, CYNTHIA | 13418 IDLEWILD DR | | BOWIE | MD | 20715 | UNITED STATES | Unclaimed Checks | | | | $20.00 |
| HAROLD, MICHAEL A | 2400 MARBOURNE AVE     1D | | BALTIMORE | MD | 21230-2833 | UNITED STATES | Unclaimed Checks | | | | $2.51 |
| HARPER, LYMAN | 5 BYERS CT | | RANDALLSTOWN | MD | 21133 | UNITED STATES | Unclaimed Checks | | | | $11.64 |
| HARRIS KENNETH | 276 CENTER DEAN DR | | BALTIMORE | MD | 21001 | UNITED STATES | Unclaimed Checks | | | | $39.84 |
| HARRIS, DAVID | 3319 ELMORA AVE | | BALTIMORE | MD | 21213-1641 | UNITED STATES | Unclaimed Checks | | | | $7.16 |
| HARRIS, DOLORES | 2 VILLA CAPRI CIR | | BALTIMORE | MD | 21221-7050 | UNITED STATES | Unclaimed Checks | | | | $1.46 |
| HARRIS, HEATHER | 3110 LAUREL VIEW DR | | ABINGDON | MD | 21009-2626 | UNITED STATES | Unclaimed Checks | | | | $8.35 |
| HARRIS, MARY | 1300 E LANVALE ST     710 | | BALTIMORE | MD | 21213-2245 | UNITED STATES | Unclaimed Checks | | | | $5.30 |
| HARRIS, MEGAN | 6589 STREAMWOOD CT | | SYKESVILLE | MD | 21784-8221 | UNITED STATES | Unclaimed Checks | | | | $6.24 |
| HARRIS, MELISSA | 25 DUNVALE RD     315 | | BALTIMORE | MD | 21204 | UNITED STATES | Unclaimed Checks | | | | $6.50 |
| HARRIS, OZZIE | 963 CHRISTMAS CT | | GAMBRILLS | MD | 21054-1449 | UNITED STATES | Unclaimed Checks | | | | $5.90 |
| HARRIS, RANDY | 7200 EDEN BROOK DR     E101 | | COLUMBIA | MD | 21046 | UNITED STATES | Unclaimed Checks | | | | $12.26 |
| HARRISON, ANNA | 6865 OLD WATERLOO RD     1811 | | ELKRIDGE | MD | 21075-7129 | UNITED STATES | Unclaimed Checks | | | | $12.25 |
| HARRISON, GEORGE | 6719 BRENTWOOD AVE | | BALTIMORE | MD | 21222-1737 | UNITED STATES | Unclaimed Checks | | | | $10.23 |
| HARRISON, RUSSELL | 3750 BAPTIST RD | | TANEYTOWN | MD | 21787 | UNITED STATES | Unclaimed Checks | | | | $17.77 |
| HART, GREGORY | 305 PATLEIGH RD | | BALTIMORE | MD | 21228-5631 | UNITED STATES | Unclaimed Checks | | | | $4.47 |
| HART, SHEILA | 2940 HARFORD RD | | BALTIMORE | MD | 21218 | UNITED STATES | Unclaimed Checks | | | | $3.07 |
| HARTGE, ROBERT | 9355 GENTLE WAY | | COLUMBIA | MD | 21045-5104 | UNITED STATES | Unclaimed Checks | | | | $18.64 |
| HARTHCOCK, JOE | 1020 WHEATFIELD DR | | MILLERSVILLE | MD | 21108-1597 | UNITED STATES | Unclaimed Checks | | | | $6.24 |
| HARTSOCK, LARRY | 2511 N SNYDER AVE | | BALTIMORE | MD | 21219-1721 | UNITED STATES | Unclaimed Checks | | | | $7.77 |
| HARVEY, FANNIE | 3804 SOUTHERN CROSS DR | | BALTIMORE | MD | 21207-6453 | UNITED STATES | Unclaimed Checks | | | | $3.96 |
| HASENER, EDNA | 1107 MERIDENE DR | | BALTIMORE | MD | 21239-1915 | UNITED STATES | Unclaimed Checks | | | | $2.17 |
| HATE, MICHELLE | 9 WELLS AVE     F | | BALTIMORE | MD | 21222 | UNITED STATES | Unclaimed Checks | | | | $2.51 |
| HAUER, MELVIN | 8907 AVONDALE RD | | BALTIMORE | MD | 21234-4137 | UNITED STATES | Unclaimed Checks | | | | $4.16 |
| HAUGHTON, HANNA | 9203 APPLE FORD CIR     354 | | OWINGS MILLS | MD | 21117 | UNITED STATES | Unclaimed Checks | | | | $18.24 |
| HAUK, ROBERT | 1840 REISTERSTOWN RD     302 | | BALTIMORE | MD | 21208-1346 | UNITED STATES | Unclaimed Checks | | | | $13.24 |
| HAWKINS, BETTY | 1800 HOLLINS ST     207 | | BALTIMORE | MD | 21223-2311 | UNITED STATES | Unclaimed Checks | | | | $28.41 |
| HAWKINS, JAMES | 6892 MCCLEAN BLVD | | BALTIMORE | MD | 21234-7260 | UNITED STATES | Unclaimed Checks | | | | $2.52 |
| HAYDEN | 7422 WOODBINE ROAD | | AIRVILLE | PA | 17302 | UNITED STATES | Unclaimed Checks | | | | $10.74 |
| HAYDEN, ELLEN | 107 MAGNOLIA AVE | | PASADENA | MD | 21122-4336 | UNITED STATES | Unclaimed Checks | | | | $3.14 |
| HAYDEN, NORMA | 5650 RINGWOOD DR     E | | BALTIMORE | MD | 21227-3842 | UNITED STATES | Unclaimed Checks | | | | $22.80 |
| HAYNIE, REBECCA | 15 N WALNUT CIR | | WEST BERLIN | NJ | 08091 | UNITED STATES | Unclaimed Checks | | | | $14.11 |
| HAZLE, CHERYL | 3012 BELLECHASSE RD | | FALLSTON | MD | 21047-1011 | UNITED STATES | Unclaimed Checks | | | | $1.87 |
| HEACOCK, RICHARD | 9407 PLANETREE CIR     302 | | OWINGS MILLS | MD | 21117 | UNITED STATES | Unclaimed Checks | | | | $2.51 |
| HEACOCK, SUSAM | 1105 VINEYARD HILL RD | | BALTIMORE | MD | 21228-5377 | UNITED STATES | Unclaimed Checks | | | | $12.58 |
| HEALTH CARE CONFERENCE ADMINISTRATORS | 1211 LOCUST STREET | | PHILADELPHIA | PA | 19107 | UNITED STATES | Unclaimed Checks | | | | $100.00 |
| HEATH, SAM | 335 BIGLEY AVE | | BALTIMORE | MD | 21227-3433 | UNITED STATES | Unclaimed Checks | | | | $2.87 |
| HEATH, VIRGINIA | 8016 WATERMILL CT | | ELKRIDGE | MD | 21075-6145 | UNITED STATES | Unclaimed Checks | | | | $2.68 |
| HEATHER L SMITH | 6652 GLENBARR COURT | | PARKVILLE | MD | 21234 | UNITED STATES | Unclaimed Checks | | | | $20.00 |
| HEBELER, | 8705 EMGE RD | | BALTIMORE | MD | 21234-3503 | UNITED STATES | Unclaimed Checks | | | | $15.13 |
| HEIDEL, CAROL | 719 FOX BOW DR | | BEL AIR | MD | 21014-5209 | UNITED STATES | Unclaimed Checks | | | | $4.27 |
| HEILIGER, MARGARET | 904 IMPERIAL CT | | BALTIMORE | MD | 21227-3407 | UNITED STATES | Unclaimed Checks | | | | $59.50 |

In re: The Baltimore Sun Company

Schedule F Rider
Unclaimed Checks

Case No. 08-13209

| Creditor name | Address 1 | Address 2 | City | State | Zip | Country | Date claim was incurred and consideration for claim | Contingent | Unliquidated | Disputed | Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|
| HEIM, GEORGE H. | 8417 THORNTON RD | | LUTHERVILLE-TIMONIUM | MD | 21093-4828 | UNITED STATES | Unclaimed Checks | | | | $2.94 |
| HEINMULLER, CHRISTINA | 8738 TOWN AND COUNTRY BLVD    C | | ELLICOTT CITY | MD | 21043-3040 | UNITED STATES | Unclaimed Checks | | | | $1.40 |
| HELBRECHT, BARBARA | 4424 BLACK ROCK RD    2 | | HAMPSTEAD | MD | 21074-2628 | UNITED STATES | Unclaimed Checks | | | | $5.25 |
| HELEN DAVIS | 4190 FALLOW DRIVE | | HAMPSTEAD | MD | 21074 | UNITED STATES | Unclaimed Checks | | | | $1.10 |
| HELIND, DOLLY | 2105 KNOBHILL RD    317 | | YORK | PA | 17403 | UNITED STATES | Unclaimed Checks | | | | $12.32 |
| HELLER, PETER | 212 N QUEEN ST | | CHESTERTOWN | MD | 21620 | UNITED STATES | Unclaimed Checks | | | | $2.37 |
| HELMINIAK, MARIA | 38 WILTSHIRE RD | | BALTIMORE | MD | 21221-6932 | UNITED STATES | Unclaimed Checks | | | | $6.63 |
| HEMERICK, COLLEEN | 2880 NATHANIEL WAY    F | | BALTIMORE | MD | 21219-1421 | UNITED STATES | Unclaimed Checks | | | | $2.03 |
| HEMPHILL, MATTIE | 932 N FULTON AVE    B | | BALTIMORE | MD | 21217-1441 | UNITED STATES | Unclaimed Checks | | | | $2.99 |
| HENDERSON, CHRIS | 8118 GLEN GARY RD | | BALTIMORE | MD | 21234-5108 | UNITED STATES | Unclaimed Checks | | | | $18.00 |
| HENDERSON, ERIC | 1814 PALMETTO DR | | BOWIE | MD | 20721 | UNITED STATES | Unclaimed Checks | | | | $9.86 |
| HENDERSON, MARIE | 4722 IVANHOE AVE | | BALTIMORE | MD | 21212-4947 | UNITED STATES | Unclaimed Checks | | | | $4.11 |
| HENDERSON, MILDRED | 5629 ALLENDER RD | | WHITE MARSH | MD | 21162-1109 | UNITED STATES | Unclaimed Checks | | | | $3.43 |
| HENDRICKS, PAM | 6829 WAYNESVILLE MILL RD | | GWYNN OAK | MD | 21207 | UNITED STATES | Unclaimed Checks | | | | $70.00 |
| HENDRIX, LISA | 2807 SNYDERSBURG RD    A | | HAMPSTEAD | MD | 21074 | UNITED STATES | Unclaimed Checks | | | | $1.87 |
| HENNESSEY, DONNA | 7929 JASONS LANDING WAY | | SEVERN | MD | 21144-2663 | UNITED STATES | Unclaimed Checks | | | | $1.42 |
| HENNICK, DAVID | 532 DAISY DR | | TANEYTOWN | MD | 21787 | UNITED STATES | Unclaimed Checks | | | | $6.30 |
| HENRY, CHUCK | 7200 EDEN BROOK DR    C202 | | COLUMBIA | MD | 21046 | UNITED STATES | Unclaimed Checks | | | | $18.28 |
| HENSON, BETH | 4 N PORT ST | | BALTIMORE | MD | 21224-1054 | UNITED STATES | Unclaimed Checks | | | | $3.13 |
| HENSON, CYNTHIA | 97 MARY LN    201 | | GLEN BURNIE | MD | 21061-4259 | UNITED STATES | Unclaimed Checks | | | | $12.25 |
| HENSON, DYLAN M. | 506 EASTVIEW TER    1 | | ABINGDON | MD | 21009-2861 | UNITED STATES | Unclaimed Checks | | | | $12.38 |
| HENTZ, AILEEN | 530 MARC RD | | MILLERSVILLE | MD | 21108-1526 | UNITED STATES | Unclaimed Checks | | | | $6.50 |
| HERBERT, CARTER | 9820 CLANFORD ROAD | | RANDALLSTOWN | MD | 21133 | UNITED STATES | Unclaimed Checks | | | | $57.00 |
| HERBERT, RANDALL | 724 OVERBROOK RD | | BALTIMORE | MD | 21212-2105 | UNITED STATES | Unclaimed Checks | | | | $4.57 |
| HERBST, EARL | 2821 EMERALD RD | | BALTIMORE | MD | 21234-5634 | UNITED STATES | Unclaimed Checks | | | | $28.99 |
| HERDEGEN, NORM | 3144 PYRAMID CIR | | MANCHESTER | MD | 21102-1930 | UNITED STATES | Unclaimed Checks | | | | $2.51 |
| HERLIHY, TIMOTHY | 706 STAGS HEAD RD | | TOWSON | MD | 21286-1444 | UNITED STATES | Unclaimed Checks | | | | $117.88 |
| HERLTH, MARGARET | 2449 WASHINGTON BLVD | | BALTIMORE | MD | 21230-1533 | UNITED STATES | Unclaimed Checks | | | | $4.25 |
| HERMAN, HELEN | 8732 CIMARRON CIR | | BALTIMORE | MD | 21234 | UNITED STATES | Unclaimed Checks | | | | $12.40 |
| HERON, MICHAEL | 2120 BOOG RD | | HAMPSTEAD | MD | 21074-1169 | UNITED STATES | Unclaimed Checks | | | | $1.53 |
| HERR, FRANCIS | 4716 CHATFORD AVE | | BALTIMORE | MD | 21206 | UNITED STATES | Unclaimed Checks | | | | $35.52 |
| HERRIES, | 216 LOCKNELL RD | | LUTHERVILLE-TIMONIUM | MD | 21093-3322 | UNITED STATES | Unclaimed Checks | | | | $11.98 |
| HESS, RAYMOND | 9102 PHILADELPHIA RD | | BALTIMORE | MD | 21237 | UNITED STATES | Unclaimed Checks | | | | $0.26 |
| HESS, THELMA | 4300 CARDWELL AVE    123 | | BALTIMORE | MD | 21236-4022 | UNITED STATES | Unclaimed Checks | | | | $29.49 |
| HEUBECK, ELIZABETH | 236 GAYWOOD ROAD | | BALTIMORE | MD | 21212 | UNITED STATES | Unclaimed Checks | | | | $275.00 |
| HEVNER, RYAN | 7055 COPPERWOOD WAY | | COLUMBIA | MD | 21046-1463 | UNITED STATES | Unclaimed Checks | | | | $12.76 |
| HEYMAN, | 11750 GREENSPRING AVE | | LUTHERVILLE-TIMONIUM | MD | 21093-1412 | UNITED STATES | Unclaimed Checks | | | | $28.12 |
| HICKS REESE | 1 SADDLEBROOK LA | | STEVENSON | MD | 21153 | UNITED STATES | Unclaimed Checks | | | | $10.00 |
| HIETZMAN, DEANNA | 3447 BAKER RD | | WESTMINSTER | MD | 21157-7801 | UNITED STATES | Unclaimed Checks | | | | $2.73 |
| HIGGINS, LEONARD | 5775 KENT AVE | | ROCK HALL | MD | 21661 | UNITED STATES | Unclaimed Checks | | | | $6.25 |
| HIGGS, BRENDA K | 6535 TYDINGS RD | | SYKESVILLE | MD | 21784-6110 | UNITED STATES | Unclaimed Checks | | | | $7.93 |
| HIGH TECH SYSTEMS | 13419 TAMARACK RD | | SILVER SPRING | MD | 20904 | UNITED STATES | Unclaimed Checks | | | | $65.52 |
| HIGH, FORSTER | 4139 W FOREST PARK AVE | | BALTIMORE | MD | 21207-7408 | UNITED STATES | Unclaimed Checks | | | | $1.32 |
| HIGHLAND, JAMES | 8229 CAMBRIDGE CT | | JESSUP | MD | 20794-8906 | UNITED STATES | Unclaimed Checks | | | | $10.74 |
| HIGHSMITH, DAMON | 2205 FALLS GABLE LN    F | | BALTIMORE | MD | 21209-5233 | UNITED STATES | Unclaimed Checks | | | | $1.75 |
| HILDRETH, PHYLLIS | 9552 HAMPTON RESERVE DRIVE | | BRENTWOOD | TN | 37027 | UNITED STATES | Unclaimed Checks | | | | $22.31 |

In re: The Baltimore Sun Company

Schedule F Rider
Unclaimed Checks

Case No. 08-13209

| Creditor name | Address 1 | Address 2 | City | State | Zip | Country | Date claim was incurred and consideration for claim | Contingent | Unliquidated | Disputed | Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|
| HILL, | 3131 W GOLF COURSE RD | | OWINGS MILLS | MD | 21117-4115 | UNITED STATES | Unclaimed Checks | | | | $21.37 |
| HILL, A. ANN | 201 S MADEIRA ST | | BALTIMORE | MD | 21231-2624 | UNITED STATES | Unclaimed Checks | | | | $1.20 |
| HILL, RODNEY | 5017 LAKE CIR | | COLUMBIA | MD | 21044-1429 | UNITED STATES | Unclaimed Checks | | | | $8.73 |
| HILL, SCOTT | 401 OLD HOME RD | | BALTIMORE | MD | 21206-2138 | UNITED STATES | Unclaimed Checks | | | | $8.62 |
| HILLTOP/WARREN PK APTS (50) | JOE BRILLON, PROP MGR | 19 A-1 WARREN PK DR | BALTIMORE | MD | 21208 | UNITED STATES | Unclaimed Checks | | | | $0.00 |
| HINES, BETTY | 9360 RUSTLING LEAF | | COLUMBIA | MD | 21045-5212 | UNITED STATES | Unclaimed Checks | | | | $20.95 |
| HINES, DAISY | 900 WOODSON RD     E | | BALTIMORE | MD | 21212-2804 | UNITED STATES | Unclaimed Checks | | | | $1.05 |
| HIRT, JOHN | 3100 PINEWOOD AVE | | BALTIMORE | MD | 21214-1426 | UNITED STATES | Unclaimed Checks | | | | $11.14 |
| HITT, BRIANNA | 1431 HAUBERT ST | | BALTIMORE | MD | 21230-5221 | UNITED STATES | Unclaimed Checks | | | | $2.76 |
| HODES, LANE | 410 W LOMBARD ST     606 | | BALTIMORE | MD | 21201-1632 | UNITED STATES | Unclaimed Checks | | | | $30.90 |
| HOERICHS, WILSON | 14085 MONTICELLO DR | | COOKSVILLE | MD | 21723 | UNITED STATES | Unclaimed Checks | | | | $16.67 |
| HOFFBERGER, LEROY | 707 S PRESIDENT ST     440 | | BALTIMORE | MD | 21202-4477 | UNITED STATES | Unclaimed Checks | | | | $2.99 |
| HOFFMAN, | 314 W RIVERVIEW RD | | BALTIMORE | MD | 21225-2621 | UNITED STATES | Unclaimed Checks | | | | $3.85 |
| HOFFMAN, EDDIE | 14 GREENSHIRE LN | | OWINGS MILLS | MD | 21117-4819 | UNITED STATES | Unclaimed Checks | | | | $9.05 |
| HOFFMAN, JANE | 264 COUNTRY RIDGE DR | | RED LION | PA | 17356 | UNITED STATES | Unclaimed Checks | | | | $9.36 |
| HOLCKNECHT, DOROTHY | 110 CASTLETOWN RD     301 | | LUTHERVILLE-TIMONIUM | MD | 21093-6773 | UNITED STATES | Unclaimed Checks | | | | $3.43 |
| HOLCOMB, BETTY | 101 HILLTOP DR | | SEVERNA PARK | MD | 21146-3203 | UNITED STATES | Unclaimed Checks | | | | $20.96 |
| HOLCOMB, MARTIN | 2742 DAISY AVE | | BALTIMORE | MD | 21227-2122 | UNITED STATES | Unclaimed Checks | | | | $3.89 |
| HOLDEN, MARY | 10310 SWIFT STREAM PL     214 | | COLUMBIA | MD | 21044-4894 | UNITED STATES | Unclaimed Checks | | | | $4.52 |
| HOLDER, JESS | 3510 CHURCH RD | | BOWIE | MD | 20721 | UNITED STATES | Unclaimed Checks | | | | $1.79 |
| HOLDSWORTH, DARYL | 446 EDGEWOOD RD | | EDGEWOOD | MD | 21040 | UNITED STATES | Unclaimed Checks | | | | $19.01 |
| HOLLAND, ELAINE | 717 DRUID PARK LAKE DR     511 | | BALTIMORE | MD | 21217-4971 | UNITED STATES | Unclaimed Checks | | | | $4.33 |
| HOLLER, ASHLEY | 108 SHADYNOOK COURT | | BALTIMORE | MD | 21228 | UNITED STATES | Unclaimed Checks | | | | $240.00 |
| HOLLERAN, SHARON | 351 SPENCEOLA PKWY | | FOREST HILL | MD | 21050-3160 | UNITED STATES | Unclaimed Checks | | | | $7.58 |
| HOLLEYBOLLING, DORLINE | 2804 WINCHESTER ST | | BALTIMORE | MD | 21216-4330 | UNITED STATES | Unclaimed Checks | | | | $1.93 |
| HOLLIS, AMANDA | 7 STONEMARK CT     9 | | OWINGS MILLS | MD | 21117-4040 | UNITED STATES | Unclaimed Checks | | | | $6.00 |
| HOLLY STURM | 7 FELLOWSHIP CT     I1 | | TOWSON | MD | 21286-8049 | UNITED STATES | Unclaimed Checks | | | | $3.27 |
| HOLMES, DORIS | 702 GLENVIEW AVE | | GLEN BURNIE | MD | 21061-3314 | UNITED STATES | Unclaimed Checks | | | | $11.83 |
| HOLTER, BERNADETTE | 11853 RAMSBURG RD | | MARRIOTTSVILLE | MD | 21104-1416 | UNITED STATES | Unclaimed Checks | | | | $39.30 |
| HOLTON, LAWRENCE | 4100 GLEN PARK RD | | BALTIMORE | MD | 21236-1015 | UNITED STATES | Unclaimed Checks | | | | $7.86 |
| HOMBERG, BRIANNA | 3010 CALIFORNIA AVE | | BALTIMORE | MD | 21234-4105 | UNITED STATES | Unclaimed Checks | | | | $12.98 |
| HOME DEPOT | 6620 REISTERSTOWN ROAD | | OWINGS MILLS | MD | 21117 | UNITED STATES | Unclaimed Checks | | | | $278.92 |
| HOME EXCHANGE CORP | **PFC W/JMC 7/03** | | . | MD | . | UNITED STATES | Unclaimed Checks | | | | $61.49 |
| HOME SELLING ASSISTANCE | VICK SAWHNEY | 2943 EMMORTON ROAD | ABINGDON | MD | 21009 | UNITED STATES | Unclaimed Checks | | | | $88.00 |
| HOMICK, JOHN | 312 KYLE RD | | CROWNSVILLE | MD | 21032-1843 | UNITED STATES | Unclaimed Checks | | | | $2.05 |
| HOOD COLLEGE LIBRARY ATTN MRS TOWNSEND | 401 ROSEMONT AVENUE | | FREDERICK | MD | 21701 | UNITED STATES | Unclaimed Checks | | | | $34.86 |
| HOODENPYLE, TODD | 249 GREEN FERN WAY | | BALTIMORE | MD | 21227-1744 | UNITED STATES | Unclaimed Checks | | | | $6.81 |
| HOOPER, JOSEPH | 2325 W LEXINGTON ST | | BALTIMORE | MD | 21223-1436 | UNITED STATES | Unclaimed Checks | | | | $10.72 |
| HOPKINS HOSP CREDIT UNION | LYNN GREGORY | 2027 E MONUMENT STREET | BALTIMORE | MD | 21205 | UNITED STATES | Unclaimed Checks | | | | $0.00 |
| HOPPE, CARL | 100 GREENWAY 112 | | PERRYVILLE | MD | 21903 | UNITED STATES | Unclaimed Checks | | | | $4.27 |
| HOPPE, VICKIE | 8711 BLAIRWOOD RD     T2 | | BALTIMORE | MD | 21236-2676 | UNITED STATES | Unclaimed Checks | | | | $0.49 |

In re: The Baltimore Sun Company

Schedule F Rider
Unclaimed Checks

Case No. 08-13209

| Creditor name | Address 1 | Address 2 | City | State | Zip | Country | Date claim was incurred and consideration for claim | Contingent | Unliquidated | Disputed | Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|
| HOPPLE, | 353 STILLWATER RD | | BALTIMORE | MD | 21221-6619 | UNITED STATES | Unclaimed Checks | | | | $15.27 |
| HORAK, ALEX | 1611 PARKRIDGE CIR    197 | | CROFTON | MD | 21114-2817 | UNITED STATES | Unclaimed Checks | | | | $17.50 |
| HORD, MARIA | 35 TALLOW CT | | GWYNN OAK | MD | 21244-2518 | UNITED STATES | Unclaimed Checks | | | | $16.13 |
| HORLAMUS, LEO | 16 BITTERNUT CT | | BALTIMORE | MD | 21228 | UNITED STATES | Unclaimed Checks | | | | $3.77 |
| HORN, EDWARD | 11 DELGREEN CT | | BALTIMORE | MD | 21236-1802 | UNITED STATES | Unclaimed Checks | | | | $2.43 |
| HORN, JAMES | 4864 LEE HOLLOW PL | | ELLICOTT CITY | MD | 21043-7991 | UNITED STATES | Unclaimed Checks | | | | $2.27 |
| HORNE, EMMA | 3909 EMMART AVE | | BALTIMORE | MD | 21215-3501 | UNITED STATES | Unclaimed Checks | | | | $23.05 |
| HORNE, MARGARATE | 7903 CRISFORD PL    H | | BALTIMORE | MD | 21208-2616 | UNITED STATES | Unclaimed Checks | | | | $1.33 |
| HORNER, | 30687 FOXCHASE DR | | SALISBURY | MD | 21804 | UNITED STATES | Unclaimed Checks | | | | $6.20 |
| HORTON, HELEN | 2020 FEATHERBED LN    309 | | BALTIMORE | MD | 21207-3220 | UNITED STATES | Unclaimed Checks | | | | $9.92 |
| HORWITZ, LEE | 11 SLADE AVE    501 | | BALTIMORE | MD | 21208-5227 | UNITED STATES | Unclaimed Checks | | | | $8.63 |
| HOTTEL, JR, CLARENCE W. | 20 GLENBERRY CT | | PHOENIX | MD | 21131-1400 | UNITED STATES | Unclaimed Checks | | | | $12.82 |
| HOUNGVAN, CHOI | 24 SHAWGO CT | | BALTIMORE | MD | 21220-3906 | UNITED STATES | Unclaimed Checks | | | | $1.53 |
| HOUSE, ED | 1668 INDEPENDENCE CT | | SEVERN | MD | 21144-1723 | UNITED STATES | Unclaimed Checks | | | | $16.53 |
| HOUSE, FRANK | 7975 NOLCREST RD | | GLEN BURNIE | MD | 21061-5201 | UNITED STATES | Unclaimed Checks | | | | $18.52 |
| HOUSER, CHARLES | 1611 PARKRIDGE CIR    192 | | CROFTON | MD | 21114-2817 | UNITED STATES | Unclaimed Checks | | | | $19.75 |
| HOWARD CAISIOR | 432 E 20TH STREET | | BALTIMORE | MD | 21202 | UNITED STATES | Unclaimed Checks | | | | $20.00 |
| HOWARD RONALD | PO BOX 22401 | | BALTIMORE | MD | 21203 | UNITED STATES | Unclaimed Checks | | | | $81.00 |
| HOWARD, JOHN | 4207 FERNDALE AVE | | BALTIMORE | MD | 21215 | UNITED STATES | Unclaimed Checks | | | | $42.30 |
| HOWARD, LENORA | 3125 WALLFORD DR    C | | BALTIMORE | MD | 21222-2632 | UNITED STATES | Unclaimed Checks | | | | $1.28 |
| HOWARD, MILTON | 6317 PARK HEIGHTS AVE    409 | | BALTIMORE | MD | 21215-3497 | UNITED STATES | Unclaimed Checks | | | | $7.16 |
| HOWE, ROBERT | 1905 DINEEN DR | | BALTIMORE | MD | 21222-4724 | UNITED STATES | Unclaimed Checks | | | | $4.77 |
| HOWELL, HOBART | 1412 WHITEFORD RD | | STREET | MD | 21154-1932 | UNITED STATES | Unclaimed Checks | | | | $3.36 |
| HOWELL-ARDILA, DEBI | 924 CAMERON CT | | ARROYO GRANDE | CA | 93420 | UNITED STATES | Unclaimed Checks | Y | | Y | $0.00 |
| HOWES, MARK & LINDA | 13623 FOX STREAM WAY | | WEST FRIENDSHIP | MD | 21794-9402 | UNITED STATES | Unclaimed Checks | | | | $22.17 |
| HOWIE, JOHN | 713 MAIDEN CHOICE LN    1403 | | BALTIMORE | MD | 21228-3628 | UNITED STATES | Unclaimed Checks | | | | $11.14 |
| HRUZ, MADGE E | 18 WILLOW PATH CT | | BALTIMORE | MD | 21236-5549 | UNITED STATES | Unclaimed Checks | | | | $8.97 |
| HUBBARD, TONI | 2824 MAYFIELD AVE | | BALTIMORE | MD | 21213-1232 | UNITED STATES | Unclaimed Checks | | | | $3.00 |
| HUBBARD, WILLIAM | 3505 CHURCHVILLE RD | | ABERDEEN | MD | 21001-1015 | UNITED STATES | Unclaimed Checks | | | | $3.51 |
| HUCULAK, LISA | 1313 SORBUS CT | | FALLSTON | MD | 21047-1747 | UNITED STATES | Unclaimed Checks | | | | $10.19 |
| HUDAK, PETER | 2533 MERRICK CT | | ABINGDON | MD | 21009-1142 | UNITED STATES | Unclaimed Checks | | | | $5.82 |
| HUDSON, CAROL | 9400 PINEDALE CIR | | BALTIMORE | MD | 21236-1527 | UNITED STATES | Unclaimed Checks | | | | $30.33 |
| HUDSON, VAN | 4981 COLUMBIA RD    303 | | COLUMBIA | MD | 21044-5660 | UNITED STATES | Unclaimed Checks | | | | $10.26 |
| HUEBSCHMAN, KATHLEEN | 1102 IRON BARK CT    G | | BELAIR | MD | 21015-4691 | UNITED STATES | Unclaimed Checks | | | | $5.97 |
| HUEY, JIARONG | 3522 BEECH AVE    C | | BALTIMORE | MD | 21211-2621 | UNITED STATES | Unclaimed Checks | | | | $23.88 |
| HUFFSTATLER, SHARRON | 15 ANCHOR CT | | PERRYVILLE | MD | 21903 | UNITED STATES | Unclaimed Checks | | | | $12.61 |
| HUGHART, RICHARD | 2311 WALNUT AVE | | BALTIMORE | MD | 21227-4742 | UNITED STATES | Unclaimed Checks | | | | $1.27 |
| HUGHES, ALFREDA | 9594 BASKET RING RD | | COLUMBIA | MD | 21045-3419 | UNITED STATES | Unclaimed Checks | | | | $13.10 |
| HUGHES, EDNA | 707 MAIDEN CHOICE LN    7105 | | BALTIMORE | MD | 21228-5901 | UNITED STATES | Unclaimed Checks | | | | $4.79 |
| HULICLER, JOE | 552 BROADWATER RD | | ARNOLD | MD | 21012-1430 | UNITED STATES | Unclaimed Checks | | | | $15.50 |
| HUNT, JENNIFER | 2004 EAGLES LNDG WAY    102 | | ODENTON | MD | 21113-2913 | UNITED STATES | Unclaimed Checks | | | | $15.50 |
| HUNT, ROBERT | 5431 COLUMBIA RD    322 | | COLUMBIA | MD | 21044-5695 | UNITED STATES | Unclaimed Checks | | | | $14.75 |
| HUNT, SANDRA | 8009 LONG HILL RD | | PASADENA | MD | 21122-1013 | UNITED STATES | Unclaimed Checks | | | | $1.75 |
| HUNTER, GABRIELLE | 3701 BEECH AVE | | BALTIMORE | MD | 21211-2221 | UNITED STATES | Unclaimed Checks | | | | $3.26 |
| HUNTER, ROZENA | 2663 GATEHOUSE DR    A | | BALTIMORE | MD | 21207 | UNITED STATES | Unclaimed Checks | | | | $7.01 |
| HURSEN, LOUISE | 904 PARTRIDGE BERRY LN | | BALTIMORE | MD | 21226-1753 | UNITED STATES | Unclaimed Checks | | | | $5.19 |
| HUSSEY, JULIE | 2509 LOG MILL CT | | CROFTON | MD | 21114-1859 | UNITED STATES | Unclaimed Checks | | | | $3.24 |
| HUTTENGER | 261 WOODOAK CT | | GLEN BURNIE | MD | 21061-5660 | UNITED STATES | Unclaimed Checks | | | | $14.99 |
| HYDE, DEB | 1321 ELLICOTT AVE | | CHURCHTON | MD | 20733 | UNITED STATES | Unclaimed Checks | | | | $15.38 |
| HYDE, JAMES | 5498 WOODENHAWK CIR | | COLUMBIA | MD | 21044-1923 | UNITED STATES | Unclaimed Checks | | | | $26.70 |

In re: The Baltimore Sun Company

Case No. 08-13209

| Creditor name | Address 1 | Address 2 | City | State | Zip | Country | Date claim was incurred and consideration for claim | Contingent | Unliquidated | Disputed | Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|
| HYDOCK, MICHEAL | 9322 HICKORY LIMB | | COLUMBIA | MD | 21045-5209 | UNITED STATES | Unclaimed Checks | | | | $3.26 |
| HYLAND, DONALD | 518 SUNSET KNOLL RD | | PASADENA | MD | 21122-4238 | UNITED STATES | Unclaimed Checks | | | | $13.55 |
| HYMAN, ALBERTA | 3420 ASSOCIATED WAY    306 | | OWINGS MILLS | MD | 21117-6014 | UNITED STATES | Unclaimed Checks | | | | $12.82 |
| HYUN-JU, LI | 7193 SOMERTON CT | | HANOVER | MD | 21076-1756 | UNITED STATES | Unclaimed Checks | | | | $1.26 |
| IDA KOGAN | 3719 RESTMOR KNOLL | | ELLICOTT CITY | MD | 21042 | UNITED STATES | Unclaimed Checks | | | | $40.33 |
| ILLINOIS STATE TREASURY OFFICE UNCLAIMED PROPERTY DIVISION | PO BOX 19496 | | SPRINGFIELD | IL | 62794 | UNITED STATES | Potential Escheated Checks | Y | Y | | Undetermined |
| ILLUSIONS BY GARLAND | 6503 EDENVALE ROAD | | BALTIMORE | MD | 21209 | UNITED STATES | Unclaimed Checks | | | | $4.20 |
| INABINET, KELLIE | 104 PLEASANT RIDGE DR    133 | | OWINGS MILLS | MD | 21117-2841 | UNITED STATES | Unclaimed Checks | | | | $2.13 |
| INDIANA OFFICE OF THE ATTORNEY GENERAL UNCLAIMED PROPERTY DIVISION | P.O. BOX 2504 | | GREENWOOD | IN | 46142 | UNITED STATES | Potential Escheated Checks | Y | Y | | Undetermined |
| INDUSTRIAL LIGHTING GROUP | 6315 HOWARD LANE | | ELKRIDGE | MD | 20175 | UNITED STATES | Unclaimed Checks | | | | $0.00 |
| INGRAM JIMMY | 1451 N ST NW    NO.4 | | WASHINGTON | MD | 20005 | UNITED STATES | Unclaimed Checks | | | | $48.00 |
| INGRAM, FANNIE | P O BOX 4380 | | BALTIMORE | MD | 21223 | UNITED STATES | Unclaimed Checks | | | | $14.33 |
| INTERPARKING | 5883 COLLECTION CENTER DR | | CHICAGO | IL | 60693 | UNITED STATES | Unclaimed Checks | | | | $170.00 |
| IRBY, MATTHEW | 730 S ROBINSON ST | | BALTIMORE | MD | 21224-3939 | UNITED STATES | Unclaimed Checks | | | | $1.63 |
| IRRGANG, JOSEPH | 15150 PLAYERS WAY | | GLENWOOD | MD | 21738-9658 | UNITED STATES | Unclaimed Checks | | | | $13.66 |
| ISAAC, NEGER | 1726 REISTERSTOWN RD | | BALTIMORE | MD | 21208 | UNITED STATES | Unclaimed Checks | | | | $15.00 |
| ISABELITA, SAVADERA | 2021 PAULETTE RD    101 | | BALTIMORE | MD | 21222-7810 | UNITED STATES | Unclaimed Checks | | | | $1.08 |
| ISENNOCK, MARY ROSE | 2520 ROCKS RD | | FOREST HILL | MD | 21050-1624 | UNITED STATES | Unclaimed Checks | | | | $21.79 |
| ISETT, DORIS | 7548 OLD TELEGRAPH RD    307B | | HANOVER | MD | 21076-1572 | UNITED STATES | Unclaimed Checks | | | | $8.44 |
| ISHIKAWA, JOHN | 4449 YALE AVE | | LAMESA | CA | 91941 | UNITED STATES | Unclaimed Checks | Y | | Y | $0.00 |
| IVAN SETTLES | 15606 GLASTONBURY WAY | | UPPER MARLBORO | MD | 20774 | UNITED STATES | Unclaimed Checks | | | | $20.00 |
| IVEY, PETRINA | 2044 KENNEDY AVE | | BALTIMORE | MD | 21218-6331 | UNITED STATES | Unclaimed Checks | | | | $13.07 |
| J ANDERSON | 199 MAHOGANY DRIVE | | NORTH EAST | MD | 21901 | UNITED STATES | Unclaimed Checks | | | | $20.00 |
| J C PENNEY CUSTOM DECORATING | C/O AMERICAN COMM GROUP, INC | P O BOX 3667 | TORRANCE | CA | 90510 | UNITED STATES | Unclaimed Checks | | | | $25.28 |
| JACKLYN JOSEPH | 5220 FRANKFORD AVENUE APT B | | BALTIMORE | MD | 21206 | UNITED STATES | Unclaimed Checks | | | | $20.00 |
| JACKMAN, BELINDA | 1946 MELVIN DR | | EDGEWOOD | MD | 21040-1212 | UNITED STATES | Unclaimed Checks | | | | $1.72 |
| JACKSON, CATO | 7974 CITADEL DR | | SEVERN | MD | 21144-1519 | UNITED STATES | Unclaimed Checks | | | | $1.87 |
| JACKSON, DAVID | 707 S PRESIDENT ST    638 | | BALTIMORE | MD | 21202 | UNITED STATES | Unclaimed Checks | | | | $1.55 |
| JACKSON, DAWNYEA | 1608 SHERWOOD AVE | | BALTIMORE | MD | 21239-2410 | UNITED STATES | Unclaimed Checks | | | | $12.27 |
| JACKSON, ED | 1193 ANNIS SQUAM HARBOUR | | PASADENA | MD | 21122-2553 | UNITED STATES | Unclaimed Checks | | | | $2.27 |
| JACKSON, JEFF | 702 PENNSYLVANIA AVE NO.2 | | BALTIMORE | MD | 21201 | UNITED STATES | Unclaimed Checks | | | | $13.60 |
| JACKSON, JOANN | 2007 WOODLAWN DR    C | | BALTIMORE | MD | 21207 | UNITED STATES | Unclaimed Checks | | | | $19.99 |
| JACKSON, JOE | 8313 BIRCHMERE TER | | ELLICOTT CITY | MD | 21043-7926 | UNITED STATES | Unclaimed Checks | | | | $7.51 |
| JACKSON, JOHN | 7860 JONES RD | | JESSUP | MD | 20794-9538 | UNITED STATES | Unclaimed Checks | | | | $9.51 |
| JACKSON, KAREN | 4201 YORK RD | | BALTIMORE | MD | 21212-4816 | UNITED STATES | Unclaimed Checks | | | | $20.97 |
| JACKSON, MARCUS | 16046 ELEANOR CT | | BOWIE | MD | 20716 | UNITED STATES | Unclaimed Checks | | | | $14.46 |
| JACKSON, RAYMOND E. | 1504 FOLTZ AVE | | BALTIMORE | MD | 21220-3617 | UNITED STATES | Unclaimed Checks | | | | $17.68 |
| JACKSON, SUSAN | 773 OAKWILDE WAY | | MILLERSVILLE | MD | 21108-1417 | UNITED STATES | Unclaimed Checks | | | | $3.85 |
| JACKSON, WALTER | 7901 LAUREL LAKES CT    434 | | LAUREL | MD | 20707 | UNITED STATES | Unclaimed Checks | | | | $1.75 |
| JACOB, OLLINE | 29251 PIN OAK WAY | | EASTON | MD | 21601 | UNITED STATES | Unclaimed Checks | | | | $10.19 |
| JACOBS, MAXINE | 13 N ELLAMONT ST | | BALTIMORE | MD | 21229-3718 | UNITED STATES | Unclaimed Checks | | | | $6.30 |
| JACOBSON, NATALIE | 1614 E FORT AVE | | BALTIMORE | MD | 21230-5233 | UNITED STATES | Unclaimed Checks | | | | $3.51 |
| JAKUBOWSKI, DENISE | 4501 GREENCOVE CIR | | BALTIMORE | MD | 21219 | UNITED STATES | Unclaimed Checks | | | | $3.01 |
| JAMAL HUDSON | 1613 E MADISON STREET 11 | | BALTIMORE | MD | 21202 | UNITED STATES | Unclaimed Checks | | | | $20.00 |
| JAMALLY, NINA | 3507 MILFORD MILL RD | | GWYNN OAK | MD | 21244-2930 | UNITED STATES | Unclaimed Checks | | | | $10.01 |
| JAME, DON | 415 MASTER DERBY CT | | ANNAPOLIS | MD | 21401 | UNITED STATES | Unclaimed Checks | | | | $17.25 |

In re: The Baltimore Sun Company

Schedule F Rider
Unclaimed Checks

Case No. 08-13209

| Creditor name | Address 1 | Address 2 | City | State | Zip | Country | Date claim was incurred and consideration for claim | Contingent | Unliquidated | Disputed | Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|
| JAMES ALLEN | 5936 JOHNNYCAKE RD | | BALTIMORE | MD | 21207-3925 | UNITED STATES | Unclaimed Checks | | | | $12.82 |
| JAMES E ROSS | 833 SEAGULL AVENUE | | BALTIMORE | MD | 21225 | UNITED STATES | Unclaimed Checks | | | | $20.00 |
| JAMES STRICKLER | 6950 EXETER COURT APT 207 | | FREDERICK | MD | 21703 | UNITED STATES | Unclaimed Checks | | | | $4.50 |
| JAMES, AILEEN | 440 BONSAL ST | | BALTIMORE | MD | 21224-2708 | UNITED STATES | Unclaimed Checks | | | | $6.71 |
| JAMES, CAROLINE | 1230-1/2 TYLER AVE | | ANNAPOLIS | MD | 21403-1703 | UNITED STATES | Unclaimed Checks | | | | $8.01 |
| JAMES, CHEEZUM | 1405 JOHN BROWN RD | | QUEENSTOWN | MD | 21658 | UNITED STATES | Unclaimed Checks | | | | $17.24 |
| JAMES, HARRY | 2811 CUNNINGHAM DR | | GWYNN OAK | MD | 21244-2048 | UNITED STATES | Unclaimed Checks | | | | $12.57 |
| JAMES, JUNE | 5520 HIGHRIDGE ST | | BALTIMORE | MD | 21227-2734 | UNITED STATES | Unclaimed Checks | | | | $1.26 |
| JAMES, LERCH | 1010 FREDERICK RD BOX 210 | | CATONSVILLE | MD | 21228 | UNITED STATES | Unclaimed Checks | | | | $10.00 |
| JAMES, WILSON | 3120 LEITH WALK | | BALTIMORE | MD | 21239 | UNITED STATES | Unclaimed Checks | | | | $26.38 |
| JAMES, YOUNG | 7 WIMPOLE CT | | COCKEYSVILLE | MD | 21030 | UNITED STATES | Unclaimed Checks | | | | $5.25 |
| JAMIE ANGELINI | 619 PIRATES COURT | | EDGEWOOD | MD | 21040 | UNITED STATES | Unclaimed Checks | | | | $20.00 |
| JAMISON, ANGELA | 1825 PENROSE AVE | | BALTIMORE | MD | 21223-1654 | UNITED STATES | Unclaimed Checks | | | | $1.47 |
| JANCHUKOWSKI, DOROTHY | 3804 FOSTER AVE | | BALTIMORE | MD | 21224-4337 | UNITED STATES | Unclaimed Checks | | | | $24.83 |
| JANET KATHY | 10800 NAVY PAGE | | BERLIN | MD | 21811 | UNITED STATES | Unclaimed Checks | | | | $20.00 |
| JANG, HYUNBUM | 10322 MALCOLM CIR      A | | COCKEYSVILLE | MD | 21030-3977 | UNITED STATES | Unclaimed Checks | | | | $3.38 |
| JANICE BROWN | 534 RENEE DRIVE APT A | | JOPPA | MD | 21085 | UNITED STATES | Unclaimed Checks | | | | $20.00 |
| JANICE WILLIAMS | 5205 WILTON HEIGHTS AVE | | BALTIMORE | MD | 21215-5036 | UNITED STATES | Unclaimed Checks | | | | $5.28 |
| JANKOWSKI, JAMES D | 588 KNOLLWOOD RD | | SEVERNA PARK | MD | 21146-2642 | UNITED STATES | Unclaimed Checks | | | | $2.94 |
| JARALDINE, SIMPSON | 1010 NORTHERN PIKE TRL | | FAIRFIELD | PA | 17320 | UNITED STATES | Unclaimed Checks | | | | $3.08 |
| JARVIS, SIMON | 4000 BAREVA RD | | BALTIMORE | MD | 21215-7221 | UNITED STATES | Unclaimed Checks | | | | $16.75 |
| JASON PERRY | 12204 WOODBRANCH | | UPPER MARLBORO | MD | 20774 | UNITED STATES | Unclaimed Checks | | | | $20.00 |
| JASON STUTZMAN | 25740 BROOKWOOD RD | | GREENSBORO | MD | 21639 | UNITED STATES | Unclaimed Checks | | | | $20.00 |
| JAVIER PERRY | 50 ACORN CIR      201 | | TOWSON | MD | 21286-3742 | UNITED STATES | Unclaimed Checks | | | | $19.12 |
| JAYALBA, STEPHANIE | 5425 COLUMBIA RD      417 | | COLUMBIA | MD | 21044-5697 | UNITED STATES | Unclaimed Checks | | | | $17.76 |
| JBUCH JOE | 901 WEST LIBERTY RD | | SYKESVILLE | MD | 21784 | UNITED STATES | Unclaimed Checks | | | | $14.00 |
| JEFFERSON, KATHERINE | 4841 CARMELLA DR | | BALTIMORE | MD | 21227-1206 | UNITED STATES | Unclaimed Checks | | | | $10.91 |
| JEIHAM, MANSOUNEH | 341 ATTENBOROUGH DR      304 | | BALTIMORE | MD | 21237-4958 | UNITED STATES | Unclaimed Checks | | | | $11.77 |
| JENGO, DIANA | 8763 CONTEE RD      104 | | LAUREL | MD | 20708 | UNITED STATES | Unclaimed Checks | | | | $2.62 |
| JENKINS, CATHRYN | 4016 SILVAGE RD | | BALTIMORE | MD | 21236-1035 | UNITED STATES | Unclaimed Checks | | | | $23.86 |
| JENKINS, DOUG | 172 RIVERSIDE RD | | BALTIMORE | MD | 21221-6629 | UNITED STATES | Unclaimed Checks | | | | $4.61 |
| JENKINS, JUDITH | 784 MARSTON CT | | MILLERSVILLE | MD | 21108-1499 | UNITED STATES | Unclaimed Checks | | | | $14.57 |
| JENKINS, TAMMY | 7818 HARBOR DR | | BALTIMORE | MD | 21226-2109 | UNITED STATES | Unclaimed Checks | | | | $18.00 |
| JENNIFER CRUMP | 12227 CLERMONT AVE APT 1 | | BLUERIDGE SUMMIT | PA | 17214 | UNITED STATES | Unclaimed Checks | | | | $20.00 |
| JEROME PARSON | 1403 WENTWORTH AVENUE APT B2 | | PARKVILLE | MD | 21234 | UNITED STATES | Unclaimed Checks | | | | $20.00 |
| JEROMER MYERS | 4615 MATTAPANY ROAD | | SAINT LEONARD | MD | 20685 | UNITED STATES | Unclaimed Checks | | | | $20.00 |
| JEROW, SONIA | 2716 GWYNNMORE AVE | | BALTIMORE | MD | 21207-6146 | UNITED STATES | Unclaimed Checks | | | | $2.00 |
| JERRY BARNES CAMPAIGN | C/O SUSAN BONNER NEWLAND | 35 KATE WAGNER ROAD | WESTMINSTER | MD | 21157 | UNITED STATES | Unclaimed Checks | | | | $177.00 |
| JERRY GROFT | 216 LINCOLN AVENUE | | LANCASTER | PA | 17603 | UNITED STATES | Unclaimed Checks | | | | $10.75 |
| JERRY OLDSON | 12200 WOODBRANCH | | UPPER MARLBORO | MD | 20774 | UNITED STATES | Unclaimed Checks | | | | $20.00 |
| JESSICA MILLER | 2104 PINEY BRANCH CIR      609 | | HANOVER | MD | 21076 | UNITED STATES | Unclaimed Checks | | | | $6.44 |
| JIM DORAN, | 13 DELIGHT RD | | REISTERSTOWN | MD | 21136-6213 | UNITED STATES | Unclaimed Checks | | | | $12.88 |
| JIM PARKWAY | 6204 GUNPOWDER ROAD | | BALTIMORE | MD | 21209 | UNITED STATES | Unclaimed Checks | | | | $20.00 |
| JOAN GIORDANC | 206 EAST DEEP HARBOUR | | CAMBRIDGE | MD | 21613 | UNITED STATES | Unclaimed Checks | | | | $20.00 |
| JOE RYAN | 6135 DEER PARK RD | | REISTERSTOWN | MD | 21136-5906 | UNITED STATES | Unclaimed Checks | | | | $2.26 |

In re: The Baltimore Sun Company

Case No. 08-13209

| Creditor name | Address 1 | Address 2 | City | State | Zip | Country | Date claim was incurred and consideration for claim | Contingent | Unliquidated | Disputed | Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|
| JOE, MICHAELS | 332 METROPOLITAN BLVD | | BALTIMORE | MD | 21122 | UNITED STATES | Unclaimed Checks | | | | $17.65 |
| JOEY RIEVRA | 2055 BRENAN WAY | | RED LION | PA | 17356 | UNITED STATES | Unclaimed Checks | | | | $20.00 |
| JOHN BAIATA | 1438 BONSAI STREET | | BALTIMORE | MD | 21224 | UNITED STATES | Unclaimed Checks | | | | $20.00 |
| JOHN BALENTINE | 505 CANNON STREET | | CHESTERTOWN | MD | 21620 | UNITED STATES | Unclaimed Checks | | | | $20.00 |
| JOHN MCGRAY | 2422 BRUNSWICK RD | | BALTIMORE | MD | 21227-3013 | UNITED STATES | Unclaimed Checks | | | | $17.50 |
| JOHN, BECKNER | REAR | 1807 LIGHT ST | BALTIMORE | MD | 21230 | UNITED STATES | Unclaimed Checks | | | | $34.60 |
| JOHN, CRANE | 1161 BACONRIDGE RD | | CROWNSVILLE | MD | 21032 | UNITED STATES | Unclaimed Checks | | | | $25.00 |
| JOHN, MABRY | 1516 BATTERY AVE | | BALTIMORE | MD | 21230 | UNITED STATES | Unclaimed Checks | | | | $80.00 |
| JOHN, ROBINSON | 3611 COURTLEIGH DR | | RANDALLSTOWN | MD | 21133 | UNITED STATES | Unclaimed Checks | | | | $10.89 |
| JOHN, SMITH | 415 N BEND ROAD | | BALTIMORE | MD | 21229 | UNITED STATES | Unclaimed Checks | | | | $43.00 |
| JOHNEY, MARGARET | 1885 POPLAR RIDGE RD | | PASADENA | MD | 21122-3719 | UNITED STATES | Unclaimed Checks | | | | $5.75 |
| JOHNS HOPKINS CLI ATTN DAVE PARKER | 1 EAST MOUNT VERNON PLACE | | BALTIMORE | MD | 21202 | UNITED STATES | Unclaimed Checks | | | | $45.00 |
| JOHNSON, | 504 TIMBER WOOD CT | | GAMBRILLS | MD | 21054-1043 | UNITED STATES | Unclaimed Checks | | | | $1.93 |
| JOHNSON, B | 110 N CENTRAL AVE    108 | | BALTIMORE | MD | 21202-4793 | UNITED STATES | Unclaimed Checks | | | | $11.55 |
| JOHNSON, BARBARA | 3542 LYNNE HAVEN DR | | GWYNN OAK | MD | 21244-3661 | UNITED STATES | Unclaimed Checks | | | | $1.39 |
| JOHNSON, CALVIN | 1020 FLAGTREE LN | | BALTIMORE | MD | 21208-3508 | UNITED STATES | Unclaimed Checks | | | | $13.04 |
| JOHNSON, EILEEN | 5107 OLD COURT RD    203 | | RANDALLSTOWN | MD | 21133-4718 | UNITED STATES | Unclaimed Checks | | | | $5.51 |
| JOHNSON, EVELYN | 6401 LOCH RAVEN BLVD    503 | | BALTIMORE | MD | 21239-2069 | UNITED STATES | Unclaimed Checks | | | | $16.80 |
| JOHNSON, JAMES | 1425 HARFORD RD | | BALTIMORE | MD | 21214 | UNITED STATES | Unclaimed Checks | | | | $86.00 |
| JOHNSON, JEAN | 304 GRANADA RD | | PASADENA | MD | 21122-2627 | UNITED STATES | Unclaimed Checks | | | | $1.31 |
| JOHNSON, JOHNITA | 538 QUEEN ANNE AVE | | ODENTON | MD | 21113-1824 | UNITED STATES | Unclaimed Checks | | | | $11.68 |
| JOHNSON, JOSETTA | 403 MILLINGTON AVE | | BALTIMORE | MD | 21223-2814 | UNITED STATES | Unclaimed Checks | | | | $8.26 |
| JOHNSON, JOY | 10311 MALCOLM CIR    M | | COCKEYSVILLE | MD | 21030-3996 | UNITED STATES | Unclaimed Checks | | | | $1.39 |
| JOHNSON, KELLI | 11919 TARRAGON RD    F | | REISTERSTOWN | MD | 21136-3286 | UNITED STATES | Unclaimed Checks | | | | $16.25 |
| JOHNSON, LARRY | 3915 CALLAWAY AVE    606 | | BALTIMORE | MD | 21215-6159 | UNITED STATES | Unclaimed Checks | | | | $5.99 |
| JOHNSON, MARIE | 4102 TAYLOR AVE    336 | | BALTIMORE | MD | 21236-4633 | UNITED STATES | Unclaimed Checks | | | | $2.44 |
| JOHNSON, NANCY | 15 COUNTRY CLUB DR | | GLEN BURNIE | MD | 21060-7285 | UNITED STATES | Unclaimed Checks | | | | $2.89 |
| JOHNSON, PATRICIA | 1713 LANDMARK DR    B | | FOREST HILL | MD | 21050-3231 | UNITED STATES | Unclaimed Checks | | | | $15.72 |
| JOHNSON, RUTH | 2327 N CHARLES ST | | BALTIMORE | MD | 21218 | UNITED STATES | Unclaimed Checks | | | | $1.13 |
| JOHNSON, SHOBA | 7921 WYNBROOK RD | | BALTIMORE | MD | 21224-2024 | UNITED STATES | Unclaimed Checks | | | | $2.75 |
| JOHNSON, WILLIAM | 2837 SOUTHVIEW RD | | ELLICOTT CITY | MD | 21042-2542 | UNITED STATES | Unclaimed Checks | | | | $12.72 |
| JOHNSTON, STELLA | 957 RICHWOOD RD    H | | BEL AIR | MD | 21014-3474 | UNITED STATES | Unclaimed Checks | | | | $11.55 |
| JOLLEY, CAROLYN | 4812 BOWLAND AVE | | BALTIMORE | MD | 21206-7050 | UNITED STATES | Unclaimed Checks | | | | $1.97 |
| JONATHAN BOR | 6214 WOODCREST AVENUE | | BALTIMORE | MD | 21209 | UNITED STATES | Unclaimed Checks | | | | $58.00 |
| JONES KEITH | 4510 TREEMONT ROAD | | BALTIMORE | MD | 21229 | UNITED STATES | Unclaimed Checks | | | | $30.99 |
| JONES PERCY | PO BOX 192 | | BALTIMORE | MD | 21203 | UNITED STATES | Unclaimed Checks | | | | $15.36 |
| JONES, ALICE | 2201 DEERFERN CRES | | BALTIMORE | MD | 21209-4605 | UNITED STATES | Unclaimed Checks | | | | $18.36 |
| JONES, ANDREW | 326 QUAIL DR | | ELDERSBURG | MD | 21784 | UNITED STATES | Unclaimed Checks | | | | $4.78 |
| JONES, ANGINEEKI | 813 GORSUCH AVE | | BALTIMORE | MD | 21218-3527 | UNITED STATES | Unclaimed Checks | | | | $3.41 |
| JONES, ANNA | 3801 HILLSDALE RD | | BALTIMORE | MD | 21207-7642 | UNITED STATES | Unclaimed Checks | | | | $16.73 |
| JONES, BARKLEY | 904 CHASE CT | | BEL AIR | MD | 21014 | UNITED STATES | Unclaimed Checks | | | | $26.90 |
| JONES, BETTY | 313 STONER AVE | | WESTMINSTER | MD | 21157-6024 | UNITED STATES | Unclaimed Checks | | | | $1.47 |
| JONES, CAROLYN | 103 CENTER PL    318 | | BALTIMORE | MD | 21222-4346 | UNITED STATES | Unclaimed Checks | | | | $13.00 |
| JONES, CHRISTINA | 1505 N WOLFE ST | | BALTIMORE | MD | 21213-3238 | UNITED STATES | Unclaimed Checks | | | | $2.76 |
| JONES, FRANCES | 3305 RIVER CRESCENT DR | | ANNAPOLIS | MD | 21401-7273 | UNITED STATES | Unclaimed Checks | | | | $62.01 |
| JONES, KRISTIN | 304 DREAMS LANDING WAY | | ANNAPOLIS | MD | 21401-1016 | UNITED STATES | Unclaimed Checks | | | | $7.77 |
| JONES, LAQUANNA | 7052 DUCKETTS LN    201 | | ELKRIDGE | MD | 21075-6895 | UNITED STATES | Unclaimed Checks | | | | $16.38 |
| JONES, LAURA | 1 COOPERATIVE DR    321 | | BALTIMORE | MD | 21212-2154 | UNITED STATES | Unclaimed Checks | | | | $9.23 |

In re: The Baltimore Sun Company

Schedule F Rider
Unclaimed Checks

Case No. 08-13209

| Creditor name | Address 1 | Address 2 | City | State | Zip | Country | Date claim was incurred and consideration for claim | Contingent | Unliquidated | Disputed | Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|
| JONES, MICHAEL | 6903 LACHLAN CIR    G | | BALTIMORE | MD | 21239-1006 | UNITED STATES | Unclaimed Checks | | | | $27.85 |
| JONES, PAUL | 1303 RAYBILLE RD | | BALTIMORE | MD | 21210 | UNITED STATES | Unclaimed Checks | | | | $18.51 |
| JONES, SAMUEL R | 428 HARLEM AVE | | PASADENA | MD | 21122-4161 | UNITED STATES | Unclaimed Checks | | | | $32.51 |
| JONES, STACEY | 2000 TRAVIS POINT CT | | ODENTON | MD | 21113-4007 | UNITED STATES | Unclaimed Checks | | | | $19.51 |
| JONES, SUSAN | 11 DISNEY AVE | | PASADENA | MD | 21122-2156 | UNITED STATES | Unclaimed Checks | | | | $16.64 |
| JONES, SUSAN R. | 5001 WILLOW BRANCH WAY    206 | | OWINGS MILLS | MD | 21117-5121 | UNITED STATES | Unclaimed Checks | | | | $4.20 |
| JONES, WANITA | 327 LINDERA CT    G1 | | GLEN BURNIE | MD | 21061 | UNITED STATES | Unclaimed Checks | | | | $18.00 |
| JONHNSON, ROCHELLE | 810 LAKE SHORE DR | | BOWIE | MD | 20721 | UNITED STATES | Unclaimed Checks | | | | $14.26 |
| JORDAN, JASON | 165 W MAIN ST  3RDFL | | WESTMINSTER | MD | 21157 | UNITED STATES | Unclaimed Checks | | | | $7.21 |
| JORDAN, ROSALYN | 1 W CONWAY ST    1014 | | BALTIMORE | MD | 21201-6400 | UNITED STATES | Unclaimed Checks | | | | $3.10 |
| JORGE MELCHOR | PO BOX 291 CITIBANK NYB | | BROOKLYN | NY | 11220 | UNITED STATES | Unclaimed Checks | | | | $163.00 |
| JOSE RONEY FLORES | 505 MEADOW DRIVE | | EASTON | MD | 21601 | UNITED STATES | Unclaimed Checks | | | | $20.00 |
| JOSEPH JOHNSON | 8401 ELORA LANE | | BRADYWINE | MD | 20613 | UNITED STATES | Unclaimed Checks | | | | $20.00 |
| JOSEPH OSBORNE | 5503 BOWLEYS LANE APT 1 A | | BALTIMORE | MD | 21206 | UNITED STATES | Unclaimed Checks | | | | $20.00 |
| JOSH, SMITH | CALLED AND UPGRA | 57 HIGHLAND BLVD | NEW CASTLE | DE | 19270 | UNITED STATES | Unclaimed Checks | | | | $30.25 |
| JOYCE, MARY JANE | 1909 WESTCHESTER AVE | | BALTIMORE | MD | 21228-4057 | UNITED STATES | Unclaimed Checks | | | | $25.92 |
| JOYNES, TRAVIS | 478 NORVELLE CT | | GLEN BURNIE | MD | 21061-6121 | UNITED STATES | Unclaimed Checks | | | | $18.50 |
| JUDGE, JEFF | 7 BROADLEAF CT | | BALTIMORE | MD | 21234 | UNITED STATES | Unclaimed Checks | | | | $2.47 |
| JUDY BROOKS | 301 WINSTON AVENUE | | BALTIMORE | MD | 21212 | UNITED STATES | Unclaimed Checks | | | | $26.52 |
| JUREWICZ, MARY | 604 SEENA RD | | BALTIMORE | MD | 21221-6841 | UNITED STATES | Unclaimed Checks | | | | $2.10 |
| JUST CABINETS | 3405 N 6TH ST | | HARRISBURG | PA | 17110 | UNITED STATES | Unclaimed Checks | | | | $1,645.60 |
| K AND K MACHINE | 400F ARUNDEL CORP ROAD | | GLEN BURNIE | MD | 21061 | UNITED STATES | Unclaimed Checks | | | | $19.72 |
| K TOURS | 533 PARK AVE | | TOWSON | MD | 21204 | UNITED STATES | Unclaimed Checks | | | | $48.48 |
| KAISER, MARK | 7 SPRING DR | | TANEYTOWN | MD | 21787 | UNITED STATES | Unclaimed Checks | | | | $7.63 |
| KAJDI, | 52 BATTERSEA BRIDGE CT | | LUTHERVILLE-TIMONIUM | MD | 21093-3966 | UNITED STATES | Unclaimed Checks | | | | $7.16 |
| KALIKOVSKY, KIM | 7300 DUNMANWAY    C | | BALTIMORE | MD | 21222-5346 | UNITED STATES | Unclaimed Checks | | | | $10.30 |
| KAMMER, MARGARET | 5209 BANGERT ST | | WHITE MARSH | MD | 21162-1014 | UNITED STATES | Unclaimed Checks | | | | $1.98 |
| KAMP, INGA | 1561 DELLSWAY RD | | TOWSON | MD | 21286-5902 | UNITED STATES | Unclaimed Checks | | | | $12.97 |
| KANE, ALBERT | 1190 W NORTHERN PKWY    427 | | BALTIMORE | MD | 21210-1438 | UNITED STATES | Unclaimed Checks | | | | $1.80 |
| KANE, CHARLES | 409 EAGLES NEST WAY | | CAMBRIDGE | MD | 21613 | UNITED STATES | Unclaimed Checks | | | | $18.90 |
| KAPLAN, LEON | 13033 JEROME JAY DR | | COCKEYSVILLE | MD | 21030-1523 | UNITED STATES | Unclaimed Checks | | | | $13.82 |
| KARCZESKI, ED | 3709 BONVIEW AVE | | BALTIMORE | MD | 21213-2010 | UNITED STATES | Unclaimed Checks | | | | $1.60 |
| KAREN HUDSON | 31 BENS DRIVE | | ANNAPOLIS | MD | 21403 | UNITED STATES | Unclaimed Checks | | | | $20.00 |
| KAREN JONES | 3255 GULFPORT DR | | BALTIMORE | MD | 21225 | UNITED STATES | Unclaimed Checks | | | | $20.00 |
| KARL FERRON | 1019 WEST LEXINGTON STREET | | BALTIMORE | MD | 21223 | UNITED STATES | Unclaimed Checks | | | | $583.09 |
| KARLE, TOM | 207 DORRELL RD | | BALTIMORE | MD | 21221-6651 | UNITED STATES | Unclaimed Checks | | | | $1.22 |
| KARNIKA BHALLA | 410 W LOMBARD ST    213 | | BALTIMORE | MD | 21201-1614 | UNITED STATES | Unclaimed Checks | | | | $10.12 |
| KASDA, PAUL | 906 LUTZ AVE | | BALTIMORE | MD | 21221-5019 | UNITED STATES | Unclaimed Checks | | | | $3.92 |
| KASEY, SHERYL | 407 CEDARCROFT RD | | BALTIMORE | MD | 21212-2523 | UNITED STATES | Unclaimed Checks | | | | $20.00 |
| KATCHUR, RUTH M | 14 JULIET LN    201 | | BALTIMORE | MD | 21236-1271 | UNITED STATES | Unclaimed Checks | | | | $27.10 |
| KATHARINE EUKER | 1824 DEVERON ROAD | | BALTIMORE | MD | 21234 | UNITED STATES | Unclaimed Checks | | | | $20.00 |
| KATZ, DAVID A | 6954 MILBROOK PARK DR    T2 | | BALTIMORE | MD | 21215-1116 | UNITED STATES | Unclaimed Checks | | | | $20.00 |
| KATZ, DEBRA | 11944 SIMPSON RD | | CLARKSVILLE | MD | 21029-1725 | UNITED STATES | Unclaimed Checks | | | | $13.66 |
| KATZEN, RANDALL | 9841 RAINLEAF CT | | COLUMBIA | MD | 21046-1823 | UNITED STATES | Unclaimed Checks | | | | $4.16 |
| KAUER, MARY | 3 SAINT ELMO CT    203 | | COCKEYSVILLE | MD | 21030-6415 | UNITED STATES | Unclaimed Checks | | | | $2.96 |
| KAUFFMAN, KYLE | 9024 ELKRIDGE LN | | FREDERICK | MD | 21701 | UNITED STATES | Unclaimed Checks | | | | $10.55 |
| KAUFMAN, NAOMI | 10229 TUSCANY RD | | ELLICOTT CITY | MD | 21042-2107 | UNITED STATES | Unclaimed Checks | | | | $2.99 |
| KAUFMAN, ROBERT | 1405 E CLEMENT ST | | BALTIMORE | MD | 21230-5205 | UNITED STATES | Unclaimed Checks | | | | $18.49 |
| KAUN, RITA | 7420 VILLAGE RD    27 | | SYKESVILLE | MD | 21784-7430 | UNITED STATES | Unclaimed Checks | | | | $3.20 |
| KAY, RUSSELL | 2400 AUTUMN HARVEST CT    102 | | ODENTON | MD | 21113-1663 | UNITED STATES | Unclaimed Checks | | | | $11.52 |

In re: The Baltimore Sun Company

Schedule F Rider
Unclaimed Checks

Case No. 08-13209

| Creditor name | Address 1 | Address 2 | City | State | Zip | Country | Date claim was incurred and consideration for claim | Contingent | Unliquidated | Disputed | Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|
| KBM PROPERTIES | 3500 PARKDALE AVE | | BALTIMORE | MD | 21211 | UNITED STATES | Unclaimed Checks | | | | $59.44 |
| KEARNEY THOMAS | 6026 BLACK FRIARS CIRCLE | | BALTIMORE | MD | 21228 | UNITED STATES | Unclaimed Checks | | | | $24.60 |
| KEEGAN, DARYL | 510 ORCHID CT | | EDGEWOOD | MD | 21040-3550 | UNITED STATES | Unclaimed Checks | | | | $1.70 |
| KEEGAN, DARYL | 510 ORCHID CT | | EDGEWOOD | MD | 21040-3550 | UNITED STATES | Unclaimed Checks | | | | $4.01 |
| KEELAN, EDWARD | 2817 SOUTHVIEW RD | | ELLICOTT CITY | MD | 21042-2542 | UNITED STATES | Unclaimed Checks | | | | $34.39 |
| KEEN, JANA | 1419 CRANBERRY RD | | ABERDEEN | MD | 21001 | UNITED STATES | Unclaimed Checks | | | | $15.60 |
| KEENAN, ANN | 205 E JOPPA RD    208 | | TOWSON | MD | 21286-3213 | UNITED STATES | Unclaimed Checks | | | | $15.33 |
| KEENE, VIC | 618 DOUGLAS RD | | SALISBURY | MD | 21801 | UNITED STATES | Unclaimed Checks | | | | $49.98 |
| KEISER, PATRICIA | 1101 STARWAY CT | | BALTIMORE | MD | 21228-2728 | UNITED STATES | Unclaimed Checks | | | | $2.28 |
| KEITER, MARGORIE | 231 9TH ST | | PASADENA | MD | 21122-4965 | UNITED STATES | Unclaimed Checks | | | | $3.03 |
| KEITH CONNOR | 201 CHERRY HILL ROAD | | BALTIMORE | MD | 21225 | UNITED STATES | Unclaimed Checks | | | | $20.00 |
| KEITHLY, ROBIN | 1118 VANGUARD WAY    D | | BELAIR | MD | 21015-4696 | UNITED STATES | Unclaimed Checks | | | | $6.04 |
| KELLER, KIM | 3459 MCSHANE WAY | | BALTIMORE | MD | 21222-5956 | UNITED STATES | Unclaimed Checks | | | | $14.03 |
| KELLER, PAULA | 629 NANTICOKE CT | | ABINGDON | MD | 21009-2930 | UNITED STATES | Unclaimed Checks | | | | $6.03 |
| KELLNER, GENEVIEVE | 7507 RIDDLE AVE | | BALTIMORE | MD | 21224-1946 | UNITED STATES | Unclaimed Checks | | | | $2.71 |
| KELLY DYSON | 16513 ENDERS TER | | BOWIE | MD | 20716 | UNITED STATES | Unclaimed Checks | | | | $16.31 |
| KELLY, JAMES E. | 5412 RIDGE RD | | MOUNT AIRY | MD | 21771-8112 | UNITED STATES | Unclaimed Checks | | | | $1.37 |
| KELLY, JOHN | 4819 BARTHOLOW RD | | SYKESVILLE | MD | 21784-9206 | UNITED STATES | Unclaimed Checks | | | | $2.59 |
| KELLY, PHYLLIS | 27 DARIA CT | | LUTHERVILLE-TIMONIUM | MD | 21093-3045 | UNITED STATES | Unclaimed Checks | | | | $3.27 |
| KELM, KELLY | 1419 E CLEMENT ST | | BALTIMORE | MD | 21230-5205 | UNITED STATES | Unclaimed Checks | | | | $3.15 |
| KEMMERER, MICHAEL | 183 CARROLL RD | | PASADENA | MD | 21122-2831 | UNITED STATES | Unclaimed Checks | | | | $27.15 |
| KEMP, PAUL | 20 LAMBOURNE RD    G16 | | BALTIMORE | MD | 21204-2808 | UNITED STATES | Unclaimed Checks | | | | $3.51 |
| KENDALL, E.M | 3630 EASTWOOD DR | | BALTIMORE | MD | 21206-6310 | UNITED STATES | Unclaimed Checks | | | | $6.24 |
| KENNER, TIFFANY | 57 STRAWHAT RD    2C | | OWINGS MILLS | MD | 21117 | UNITED STATES | Unclaimed Checks | | | | $10.24 |
| KENNY, LAURA | 608 BROOKWOOD RD | | BALTIMORE | MD | 21229 | UNITED STATES | Unclaimed Checks | | | | $15.36 |
| KENNY, MINNIE | 9501 WANDERING WAY | | COLUMBIA | MD | 21045-3236 | UNITED STATES | Unclaimed Checks | | | | $73.38 |
| KENT, C | 725 MOUNT WILSON LN    622 | | BALTIMORE | MD | 21208-1150 | UNITED STATES | Unclaimed Checks | | | | $5.60 |
| KENTUCKY DEPARTMENT OF TREASURY UNCLAIMED PROPERTY DIVISION | 1050 US HWY. 127 S., SUITE 100 | | FRANKFORT | KY | 40601 | UNITED STATES | Potential Escheated Checks | Y | Y | | Undetermined |
| KERCHENTSEN    ALEXANDER | 1105 RISING SUN PLACE | | PHILADELPHIA | PA | 19115 | UNITED STATES | Unclaimed Checks | | | | $19.40 |
| KERN, MARY | C/O MARY KERN | 618 MURDOCK RD | BALTIMORE | MD | 21212 | UNITED STATES | Unclaimed Checks | | | | $6.01 |
| KERR, CAROL | 208 VICTOR PKWY    C | | ANNAPOLIS | MD | 21403-5761 | UNITED STATES | Unclaimed Checks | | | | $4.55 |
| KERSHESKEY, TERESA | 7919 BRIGHTWIND CT | | ELLICOTT CITY | MD | 21043-7966 | UNITED STATES | Unclaimed Checks | | | | $10.01 |
| KEVIN WASHINGTON | 5962 DAYWALT AVENUE APT H | | BALTIMORE | MD | 21206 | UNITED STATES | Unclaimed Checks | | | | $20.00 |
| KEYSER, EDWARD | 299 SCOTTS MANOR DR | | GLEN BURNIE | MD | 21061-6207 | UNITED STATES | Unclaimed Checks | | | | $9.90 |
| KEYSER, PETER | 4309 BECKLEYSVILLE RD | | HAMPSTEAD | MD | 21074-2702 | UNITED STATES | Unclaimed Checks | | | | $1.42 |
| KHALID, HAROON | 5941 MILLRACE CT    D304 | | COLUMBIA | MD | 21045-7206 | UNITED STATES | Unclaimed Checks | | | | $2.82 |
| KHAM KAMAL | 805 S BRUNSWICK RD    NO.1B | | BALTIMORE | MD | 21222 | UNITED STATES | Unclaimed Checks | | | | $31.99 |
| KIEMDE, BRIDGET | 491 RENFRO CT | | GLEN BURNIE | MD | 21060-3600 | UNITED STATES | Unclaimed Checks | | | | $10.13 |
| KIGER, MARY | 5176 DUKE CT | | FREDERICK | MD | 21703 | UNITED STATES | Unclaimed Checks | | | | $8.05 |
| KIGER, MARY | 5176 DUKE CT | | FREDERICK | MD | 21703 | UNITED STATES | Unclaimed Checks | | | | $11.95 |
| KILDUFF, DONALD | 4820 VICKY RD | | BALTIMORE | MD | 21236-2009 | UNITED STATES | Unclaimed Checks | | | | $31.17 |
| KIM, JUN | 6501 OVERHEART LN | | COLUMBIA | MD | 21045-4518 | UNITED STATES | Unclaimed Checks | | | | $19.77 |
| KIM, ROBERT | 8925 EARLY APRIL WAY    D | | COLUMBIA | MD | 21046-2412 | UNITED STATES | Unclaimed Checks | | | | $2.92 |
| KIM, SHARI | 7008 ARION AVE | | BALTIMORE | MD | 21234 | UNITED STATES | Unclaimed Checks | | | | $1.31 |
| KIM, TONY | 27 VALLEY RIDGE LOOP | | COCKEYSVILLE | MD | 21030-4370 | UNITED STATES | Unclaimed Checks | | | | $15.08 |
| KIMBALL, CHARLES | 409 LONGWOOD AVE | | GLEN BURNIE | MD | 21061-2772 | UNITED STATES | Unclaimed Checks | | | | $2.71 |
| KIMMEL, MEG | 14 SPARKS FARM RD | | SPARKS GLENCOE | MD | 21152-9300 | UNITED STATES | Unclaimed Checks | | | | $3.90 |
| KINDER MORGAN | 1525 ANDRE STREET | | BALTIMORE | MD | 21230 | UNITED STATES | Unclaimed Checks | | | | $1,928.50 |

In re: The Baltimore Sun Company

Schedule F Rider
Unclaimed Checks

Case No. 08-13209

| Creditor name | Address 1 | Address 2 | City | State | Zip | Country | Date claim was incurred and consideration for claim | Contingent | Unliquidated | Disputed | Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|
| KING, | 29 PORTSHIP RD | | BALTIMORE | MD | 21222-3853 | UNITED STATES | Unclaimed Checks | | | | $3.65 |
| KING, DORETHA | 1623 RUTLAND AVE | | BALTIMORE | MD | 21213-2414 | UNITED STATES | Unclaimed Checks | | | | $2.06 |
| KING, JONATHAN R | 78 MANOR PLACE | | ORELAND | PA | 19075 | UNITED STATES | Unclaimed Checks | | | | $75.00 |
| KING, JOSEPHINE | 4124 MARY AVE | | BALTIMORE | MD | 21206 | UNITED STATES | Unclaimed Checks | | | | $14.03 |
| KINKADE, PENNY | 1441 ARNOLD RD | | WESTMINSTER | MD | 21157-7208 | UNITED STATES | Unclaimed Checks | | | | $2.06 |
| KINLIN, MARYLOU | 880 VILLAGE GREEN LN 1073 | | WATERFORD | MI | 48328 | UNITED STATES | Unclaimed Checks | | | | $4.16 |
| KINSLR, CRISTINA | 6511 CLEAR DROP WAY    202 | | GLEN BURNIE | MD | 21060-0884 | UNITED STATES | Unclaimed Checks | | | | $14.89 |
| KIOWALEWSKI, TIM | 28 RHODES PL | | LUTHERVILLE-TIMONIUM | MD | 21093-3968 | UNITED STATES | Unclaimed Checks | | | | $4.49 |
| KIPP RYAN, | 9619 PATRICIAN DR | | NEWPORT RICHEY | FL | 34655 | UNITED STATES | Unclaimed Checks | | | | $9.58 |
| KIRBY, PEGGY | 2113 ROUND HILL RD | | FALLSTON | MD | 21047-1430 | UNITED STATES | Unclaimed Checks | | | | $6.69 |
| KIRCHER, CHARLES | 1718 RED OAK RD | | BALTIMORE | MD | 21234-3708 | UNITED STATES | Unclaimed Checks | | | | $7.29 |
| KIRKPATRICK, RUBY | 8810 WALTHER BLVD    3117 | | BALTIMORE | MD | 21234-5766 | UNITED STATES | Unclaimed Checks | | | | $3.19 |
| KIRSCHNICK, GAIL | 4860 CHERRY TREE LN | | SYKESVILLE | MD | 21784-9105 | UNITED STATES | Unclaimed Checks | | | | $3.20 |
| KITE, DAVID | 204 JANET CT | | REISTERSTOWN | MD | 21136-2120 | UNITED STATES | Unclaimed Checks | | | | $23.05 |
| KJER TIMOTHY | 1319 DENBY RD | | BALTIMORE | MD | 21286 | UNITED STATES | Unclaimed Checks | | | | $49.03 |
| KLEIN, | 1134 WYNBROOK RD | | GLEN BURNIE | MD | 21060-7027 | UNITED STATES | Unclaimed Checks | | | | $2.89 |
| KLEIN, SUSAN | 709 LEISTER DR | | TIMONIUM | MD | 21093 | UNITED STATES | Unclaimed Checks | | | | $6.71 |
| KLEKNER, KEVIN | 20015 CAMERON MILL RD | | PARKTON | MD | 21120-9006 | UNITED STATES | Unclaimed Checks | | | | $2.68 |
| KLOSTERIDIS, HELEN | 1406 SPRING AVE | | BALTIMORE | MD | 21237-1839 | UNITED STATES | Unclaimed Checks | | | | $2.85 |
| KNAUFF, RANDY | 3232 SUMMIT AVE | | BALTIMORE | MD | 21234-1836 | UNITED STATES | Unclaimed Checks | | | | $2.89 |
| KNIERIEM, PAUL | 952 ELLENDALE DR | | TOWSON | MD | 21286-1510 | UNITED STATES | Unclaimed Checks | | | | $3.12 |
| KNIGHT, BRENDA | 136 OVERLOOK DR | | QUEENSTOWN | MD | 21658 | UNITED STATES | Unclaimed Checks | | | | $5.01 |
| KNIGHT, ROSS | 1165 CRANBERRY LN W | | YORK | PA | 17402 | UNITED STATES | Unclaimed Checks | | | | $1.71 |
| KNOTTS, ROBERT | 485 FRANKLIN ST | | PERRYVILLE | MD | 21903 | UNITED STATES | Unclaimed Checks | | | | $12.99 |
| KNOX GROUP | THE CAN COMPANY- | 2400 BOSTON STREET-STE 301 | BALTIMORE | MD | 21224 | UNITED STATES | Unclaimed Checks | | | | $1,846.80 |
| KOENIGSBERG, HERBERT | 3416 ENGLEMEADE RD | | BALTIMORE | MD | 21208-1601 | UNITED STATES | Unclaimed Checks | | | | $26.48 |
| KOENIGSMARK, GLENN | 1001 LARCH LN | | SYKESVILLE | MD | 21784-7951 | UNITED STATES | Unclaimed Checks | | | | $1.26 |
| KOERBER, WARREN | 1537 BUSH ST | | BALTIMORE | MD | 21230-1927 | UNITED STATES | Unclaimed Checks | | | | $4.94 |
| KOERMER, MARY | 6707 PINE AVE | | BALTIMORE | MD | 21222-4036 | UNITED STATES | Unclaimed Checks | | | | $27.72 |
| KOHORST, PAUL | 6336 CEDAR LN    226 | | COLUMBIA | MD | 21044-3856 | UNITED STATES | Unclaimed Checks | | | | $26.66 |
| KOLARICK, TIMOTHY | 404 CAROLINA RD | | BALTIMORE | MD | 21204-4315 | UNITED STATES | Unclaimed Checks | | | | $31.17 |
| KOLB, EDWARD | 104 ROCHESTER PL | | BALTIMORE | MD | 21224-2258 | UNITED STATES | Unclaimed Checks | | | | $7.20 |
| KOLB, ROBERT | 1315 GLENMONT RD | | BALTIMORE | MD | 21239-1234 | UNITED STATES | Unclaimed Checks | | | | $14.99 |
| KOLSKY, JEANNE | 6393 FAIRMEAD LN | | COLUMBIA | MD | 21045-4422 | UNITED STATES | Unclaimed Checks | | | | $4.04 |
| KORMAN, VIRGINIA | 3 NEPTUNE DR    F | | JOPPA | MD | 21085 | UNITED STATES | Unclaimed Checks | | | | $1.46 |
| KORNBLUM, MATTHEW | 935 N ANGEL VALLEY CT | | EDGEWOOD | MD | 21040-3837 | UNITED STATES | Unclaimed Checks | | | | $5.73 |
| KOSS, JULIE | 12050 LAMPLIGHTER DR | | ELLICOTT CITY | MD | 21042-1035 | UNITED STATES | Unclaimed Checks | | | | $15.75 |
| KOTARIDES, GEOFFREY | 22 TILTON CT | | BALTIMORE | MD | 21236-5183 | UNITED STATES | Unclaimed Checks | | | | $13.97 |
| KOTCH KIM | 3910 BELLE OF GEORGIA | | PASADENA | MD | 21122 | UNITED STATES | Unclaimed Checks | | | | $16.06 |
| KOTCHE, KELLY | 2272 FOUR SEASONS DR | | GAMBRILLS | MD | 21054-1244 | UNITED STATES | Unclaimed Checks | | | | $7.35 |
| KOTROSA, JOHN | 2825 LODGE FARM RD    221 | | BALTIMORE | MD | 21219-1350 | UNITED STATES | Unclaimed Checks | | | | $2.92 |
| KOTZIN, RACHEL | 612 BRIDGEMAN TER | | BALTIMORE | MD | 21204-2402 | UNITED STATES | Unclaimed Checks | | | | $2.75 |
| KOUBLOUBOUKIS PROS | 3302 CENTER PLACE | | DUNDALK | MD | 21222 | UNITED STATES | Unclaimed Checks | | | | $28.20 |
| KOUROUPIS, BASILIOS | 8804 MANAHAN DR | | ELLICOTT CITY | MD | 21043-5403 | UNITED STATES | Unclaimed Checks | | | | $11.15 |
| KOUZIS, FRANCES | 7736 WEST DR | | GLEN BURNIE | MD | 21060-8518 | UNITED STATES | Unclaimed Checks | | | | $18.64 |
| KOVACS, JOHN | 924 ANDREWS RD | | GLEN BURNIE | MD | 21060-6504 | UNITED STATES | Unclaimed Checks | | | | $27.49 |
| KOWACSMYN, WILLIAM | 1406 S VIRGINIA AVE | | ANNAPOLIS | MD | 21401 | UNITED STATES | Unclaimed Checks | | | | $23.34 |
| KOWALEVICZ, PATSY | 12130 SUGAR MILL CIR | | BALTIMORE | MD | 21220-1371 | UNITED STATES | Unclaimed Checks | | | | $8.83 |

In re: The Baltimore Sun Company

Schedule F Rider
Unclaimed Checks

| Creditor name | Address 1 | Address 2 | City | State | Zip | Country | Date claim was incurred and consideration for claim | Contingent | Unliquidated | Disputed | Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|
| KOWALEVICZ, PATSY | 202 PRESTON CT    A | | BALTIMORE | MD | 21228-2325 | UNITED STATES | Unclaimed Checks | | | | $12.35 |
| KOWALEWSKI, RONALD | 1647 ABERDEEN RD | | TOWSON | MD | 21286-8127 | UNITED STATES | Unclaimed Checks | | | | $7.74 |
| KOZLOWSKI, BETTY | 1 W CONWAY ST    910 | | BALTIMORE | MD | 21201-2442 | UNITED STATES | Unclaimed Checks | | | | $1.04 |
| KRAMER, DAVID | 2000 HARRIS MILL RD | | PARKTON | MD | 21120-9285 | UNITED STATES | Unclaimed Checks | | | | $12.99 |
| KRAUS, RICHARD | 865 COACHWAY | | ANNAPOLIS | MD | 21401-6479 | UNITED STATES | Unclaimed Checks | | | | $8.57 |
| KRAUS, RON | 1338 HILLSIDE RD | | STEVENSON | MD | 21153 | UNITED STATES | Unclaimed Checks | | | | $3.16 |
| KRAUSE, LAURENCE | 1106 GYPSY LN W | | TOWSON | MD | 21286 | UNITED STATES | Unclaimed Checks | | | | $21.79 |
| KRAVETS KELLEY | 4825 GRACETON RD | | DELTA | PA | 17314 | UNITED STATES | Unclaimed Checks | | | | $71.00 |
| KREBS-BUSCHMANN, DIANA | 1425 LANGFORD RD | | BALTIMORE | MD | 21207 | UNITED STATES | Unclaimed Checks | | | | $12.20 |
| KREINAR, BARBARA | 1433 FANNIE DORSEY RD | | SYKESVILLE | MD | 21784-8212 | UNITED STATES | Unclaimed Checks | | | | $10.00 |
| KRIPAS STACY | 3322 PEDDICOAT CT | | WOODSTOCK | MD | 21163 | UNITED STATES | Unclaimed Checks | | | | $32.50 |
| KRITZER, GARY | 4800 YELLOWOOD AVE    L11 | | BALTIMORE | MD | 21209 | UNITED STATES | Unclaimed Checks | | | | $7.12 |
| KROEN, GEORGE | 8402 CHARLTON RD | | RANDALLSTOWN | MD | 21133-4622 | UNITED STATES | Unclaimed Checks | | | | $1.26 |
| KRUELLE, GEORGE | 2526 LONDONDERRY RD | | LUTHERVILLE-TIMONIUM | MD | 21093-2608 | UNITED STATES | Unclaimed Checks | | | | $16.67 |
| KRUG, VINCENT | 2024 GRINNALDS AVE | | BALTIMORE | MD | 21230-1509 | UNITED STATES | Unclaimed Checks | | | | $25.22 |
| KRUGER, KATHY | 319 SCHOOL LN | | LINTHICUM HEIGHTS | MD | 21090-2515 | UNITED STATES | Unclaimed Checks | | | | $38.71 |
| KRUL RAYMOND | 8330 PULASKI HWY | | BALTIMORE | MD | 21237 | UNITED STATES | Unclaimed Checks | | | | $76.96 |
| KTM HOME SERVICES LLC | 200 NORTHVIEW RD | | BEL AIR | MD | 21015 | UNITED STATES | Unclaimed Checks | | | | $30.00 |
| KUBAS, DONNA | 500 W BENFOREST DR | | SEVERNA PARK | MD | 21146 | UNITED STATES | Unclaimed Checks | | | | $20.70 |
| KUCHERER, CATHERINE | 612 PINE DR | | PASADENA | MD | 21122-4936 | UNITED STATES | Unclaimed Checks | | | | $11.34 |
| KUJAWA, PRAKSEDA | 1326 HEATHER HILL RD | | BALTIMORE | MD | 21239-1417 | UNITED STATES | Unclaimed Checks | | | | $21.00 |
| KULAK, TAMI | 6103 GOOD HUNTERS RIDE | | COLUMBIA | MD | 21045-4074 | UNITED STATES | Unclaimed Checks | | | | $12.95 |
| KULP, JENNIFER | 2809 BOSTON ST    417 | | BALTIMORE | MD | 21224-4853 | UNITED STATES | Unclaimed Checks | | | | $18.36 |
| KUNANIEC, BARBARA | 2905 NELSON LN | | FALLSTON | MD | 21047-1328 | UNITED STATES | Unclaimed Checks | | | | $7.85 |
| KUNJUKUNJU, SURENBRAN | 8701 RIDGELYS CHOICE DR | | BALTIMORE | MD | 21236-2938 | UNITED STATES | Unclaimed Checks | | | | $3.50 |
| KURTH, MARYBETH | 26 BELVIEW AVE | | HAGERSTOWN | MD | 21742 | UNITED STATES | Unclaimed Checks | | | | $5.28 |
| LABERG, COLYNN | 6042 YORKSHIRE DR | | BALTIMORE | MD | 21212-3245 | UNITED STATES | Unclaimed Checks | | | | $11.48 |
| LACEY, ALICE | 8009 SAGRAMORE RD | | BALTIMORE | MD | 21237-1625 | UNITED STATES | Unclaimed Checks | | | | $21.00 |
| LACHER, JAMES | 2796 BAYSIDE BEACH RD | | PASADENA | MD | 21122-3601 | UNITED STATES | Unclaimed Checks | | | | $7.21 |
| LAFLAME, STACIE | 7822 MARIOAKE DR | | ELKRIDGE | MD | 21075 | UNITED STATES | Unclaimed Checks | | | | $5.01 |
| LAKE PLACID DEVELOP CORP | 13760 HENRY POND CT | | SHANTILLY | VA | 20151 | UNITED STATES | Unclaimed Checks | | | | $273.33 |
| LAKENS SR, HOWARD | 4012 HILTON RD | | BALTIMORE | MD | 21215 | UNITED STATES | Unclaimed Checks | | | | $12.65 |
| LAM, KELLY | 2118 COCKSPUR RD | | BALTIMORE | MD | 21220-4902 | UNITED STATES | Unclaimed Checks | | | | $1.50 |
| LAMARTYNA, DEVIN | 12 1ST AVE | | GLEN BURNIE | MD | 21060-7626 | UNITED STATES | Unclaimed Checks | | | | $5.75 |
| LAMONT INGRAM | 2609 SPELMAN ROAD APT B3 | | BALTIMORE | MD | 21225 | UNITED STATES | Unclaimed Checks | | | | $12.60 |
| LAMOREAUX, WILLIAM | 507 ASHBURY LN | | SEVERNA PARK | MD | 21146-3613 | UNITED STATES | Unclaimed Checks | | | | $2.87 |
| LANDEX MANAGEMENT | SHELLY BRADY | 801 INTERNATIONAL DRIVE | LINTHICUM | MD | 21090 | UNITED STATES | Unclaimed Checks | | | | $308.62 |
| LANE ANGELA | 2428 E MONUMENT ST | | BALTIMORE | MD | 21213 | UNITED STATES | Unclaimed Checks | | | | $10.95 |
| LANG, HELEN | 9409 DANA VISTA RD | | BALTIMORE | MD | 21236-1719 | UNITED STATES | Unclaimed Checks | | | | $2.76 |
| LANG, MRS CHRISTINE | 14915 TRIADELPHIA RD | | GLENELG | MD | 21737-9405 | UNITED STATES | Unclaimed Checks | | | | $23.05 |
| LANGBERG, LAWRENCE | 1551 PROVINCIAL LN | | SEVERN | MD | 21144-1637 | UNITED STATES | Unclaimed Checks | | | | $3.59 |
| LANGENFELDER, AUGUST | 1216 PRIMROSE AVE | | BALTIMORE | MD | 21237-2813 | UNITED STATES | Unclaimed Checks | | | | $12.86 |
| LANGHAM, MAURICE | 9 CANDLELIGHT CT | | LUTHERVILLE-TIMONIUM | MD | 21093-2807 | UNITED STATES | Unclaimed Checks | | | | $23.99 |
| LANGSTROM RON | 4710 VICKY RD | | BALTIMORE | MD | 21236 | UNITED STATES | Unclaimed Checks | | | | $14.00 |
| LANIER, LOIS | 10489 GRAELOCH RD | | LAUREL | MD | 20723-1116 | UNITED STATES | Unclaimed Checks | | | | $22.63 |
| LANIER, RUTH | 5800 WALTHER AVE | | BALTIMORE | MD | 21206-3411 | UNITED STATES | Unclaimed Checks | | | | $1.31 |

In re: The Baltimore Sun Company

Case No. 08-13209

| Creditor name | Address 1 | Address 2 | City | State | Zip | Country | Date claim was incurred and consideration for claim | Contingent | Unliquidated | Disputed | Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|
| LAPADULA, LOREN | 290 AUHANA RD | | KIHEI | HI | 96753 | UNITED STATES | Unclaimed Checks | | | | $11.47 |
| LAPOINTE, DANIEL | 1212 SALTSPRAY LN | | PASADENA | MD | 21122-1687 | UNITED STATES | Unclaimed Checks | | | | $12.47 |
| LARKIN, ROLAND | 1812 HANSON RD | | EDGEWOOD | MD | 21040-2524 | UNITED STATES | Unclaimed Checks | | | | $30.81 |
| LARRIMORE, CHRISTOPHER | 1006 COMMANDERS WAY | | ANNAPOLIS | MD | 21409 | UNITED STATES | Unclaimed Checks | | | | $19.88 |
| LARRIMORE, WALTER | 8421 INWOOD CT | | JESSUP | MD | 20794-3242 | UNITED STATES | Unclaimed Checks | | | | $14.65 |
| LARS, PIEHLER | 117 MILTON AVE | | FALLSTON | MD | 21047 | UNITED STATES | Unclaimed Checks | | | | $1.79 |
| LARSEN, MARCIA | 26 PICKBURN CT | | COCKEYSVILLE | MD | 21030-3006 | UNITED STATES | Unclaimed Checks | | | | $8.51 |
| LARSON, ROBERT | 6 LARK MEADOW CT | | BALTIMORE | MD | 21236-3918 | UNITED STATES | Unclaimed Checks | | | | $11.64 |
| LASALLE, KIESHA | 3536 ORCHARD SHADE RD | | RANDALLSTOWN | MD | 21133-2458 | UNITED STATES | Unclaimed Checks | | | | $2.51 |
| LASBURY, | 1329 KINGSBURY RD | | OWINGS MILLS | MD | 21117-1344 | UNITED STATES | Unclaimed Checks | | | | $1.75 |
| LATARSHA REED | 1815 RICHFIELD DRIVE | | SEVERN | MD | 21144 | UNITED STATES | Unclaimed Checks | | | | $20.00 |
| LATTA, BELINDA | 550 GREENBLADES CT | | ARNOLD | MD | 21012-1966 | UNITED STATES | Unclaimed Checks | | | | $18.75 |
| LAURIE LYNN | 5 WOOD VALLEY CT | | REISTERSTOWN | MD | 21136-4629 | UNITED STATES | Unclaimed Checks | | | | $1.49 |
| LAVENSTEIN  M, ARNOLD F | 5715 OAKSHIRE RD | | BALTIMORE | MD | 21209-4217 | UNITED STATES | Unclaimed Checks | | | | $5.95 |
| LAVERNA HINES | 2229 WALBROOK AVE | | BALTIMORE | MD | 21216 | UNITED STATES | Unclaimed Checks | | | | $20.00 |
| LAVERNE BOOZER | 1004 REVERDY ROAD | | BALTIMORE | MD | 21212 | UNITED STATES | Unclaimed Checks | | | | $2.83 |
| LAVERNT, CAISON | 3505 CHERRY DRIVE | | BALTIMORE | MD | 21215 | UNITED STATES | Unclaimed Checks | | | | $44.00 |
| LAVERONI | 712 MACPHAIL CT N | | BEL AIR | MD | 21014-5266 | UNITED STATES | Unclaimed Checks | | | | $20.60 |
| LAVERONI, JEAN | 312 CIGAR LOOP | | HAVRE DE GRACE | MD | 21078 | UNITED STATES | Unclaimed Checks | | | | $20.37 |
| LAVERY, MATILDA | 3042 HUNTING RIDGE DR | | OWINGS MILLS | MD | 21117-4950 | UNITED STATES | Unclaimed Checks | | | | $29.45 |
| LAWRENCE, JAMES | 4544 SANDWOOD RD | | BALTIMORE | MD | 21219 | UNITED STATES | Unclaimed Checks | | | | $7.71 |
| LAWRENCE, KOMAL | 9401 WHITE CEDAR DR    115 | | OWINGS MILLS | MD | 21117-7518 | UNITED STATES | Unclaimed Checks | | | | $5.50 |
| LAYTON, ERIN | 368 COOL BREEZE CT | | PASADENA | MD | 21122-1116 | UNITED STATES | Unclaimed Checks | | | | $2.88 |
| LAYTON, GERTRUDE | 7602 CLAYS LN    117 | | GWYNN OAK | MD | 21244-2006 | UNITED STATES | Unclaimed Checks | | | | $14.52 |
| LEAPER, REBECCA | 12160 FLOWING WATER TRL | | CLARKSVILLE | MD | 21029-1682 | UNITED STATES | Unclaimed Checks | | | | $17.45 |
| LEARY RON | 1331 EAGLE RIDGE RUN | | BEL AIR | MD | 21014 | UNITED STATES | Unclaimed Checks | | | | $119.00 |
| LEARY, DESSIE | 5760 THUNDERHILL RD | | COLUMBIA | MD | 21045 | UNITED STATES | Unclaimed Checks | | | | $3.77 |
| LEATH, EDITH | 5239 OVERHILL RD | | BALTIMORE | MD | 21207-6554 | UNITED STATES | Unclaimed Checks | | | | $1.49 |
| LEATHERBURY, CLARA | 3628 MANCHESTER AVE | | BALTIMORE | MD | 21215-5922 | UNITED STATES | Unclaimed Checks | | | | $4.31 |
| LEATHERMAN, STEVE | 6924 SARACEN CT | | LITTLETOWN | PA | 21769 | UNITED STATES | Unclaimed Checks | | | | $20.00 |
| LEAVY, WILLIE | 6040 BARSTOW RD B | | BALTIMORE | MD | 21206 | UNITED STATES | Unclaimed Checks | | | | $9.08 |
| LEE JOHN | 21224 MILLERS MILL RD | | BALTIMORE | MD | 21053 | UNITED STATES | Unclaimed Checks | | | | $30.99 |
| LEE MARK | 2745 GATES RD | | BALTIMORE | MD | 21293 | UNITED STATES | Unclaimed Checks | | | | $17.12 |
| LEE, FRANK | 830 W 40TH ST 660 | | BALTIMORE | MD | 21211 | UNITED STATES | Unclaimed Checks | | | | $53.84 |
| LEE, GRACE | 1418 ARGYLE AVE | | BALTIMORE | MD | 21217-2915 | UNITED STATES | Unclaimed Checks | | | | $4.25 |
| LEE, JEAN | 8890 MONTJOY PL | | ELLICOTT CITY | MD | 21043-8002 | UNITED STATES | Unclaimed Checks | | | | $3.63 |
| LEE, JENNIFER | 301 WARREN AVE    123 | | BALTIMORE | MD | 21230-3952 | UNITED STATES | Unclaimed Checks | | | | $14.76 |
| LEE, JOHN | 200 MAYO AVE | | EDGEWATER | MD | 21037-4613 | UNITED STATES | Unclaimed Checks | | | | $1.76 |
| LEE, JOHN | 16010 EXCALIBUR RD    B408 | | BOWIE | MD | 20716 | UNITED STATES | Unclaimed Checks | | | | $18.31 |
| LEE, LYNN | 2103 JACOBS WELL CT | | BEL AIR | MD | 21015 | UNITED STATES | Unclaimed Checks | | | | $1.74 |
| LEE, MATT | 568 CONGRESS AVE | | HAVRE DE GRACE | MD | 21078 | UNITED STATES | Unclaimed Checks | | | | $20.02 |
| LEE, REGINA B | 2406 HANSON RD    41 | | EDGEWOOD | MD | 21040-2616 | UNITED STATES | Unclaimed Checks | | | | $1.87 |
| LEFRANCOIS, CORINNE | 2610 MIDWAY BRANCH DR    203 | | ODENTON | MD | 21113-2345 | UNITED STATES | Unclaimed Checks | | | | $2.76 |
| LEGEER, WANDA | 9809 LANGS RD    H | | BALTIMORE | MD | 21220-2612 | UNITED STATES | Unclaimed Checks | | | | $8.00 |
| LEGG, TIM | 61 WILTSHIRE RD | | BALTIMORE | MD | 21221 | UNITED STATES | Unclaimed Checks | | | | $13.65 |

In re: The Baltimore Sun Company

Schedule F Rider
Unclaimed Checks

Case No. 08-13209

| Creditor name | Address 1 | Address 2 | City | State | Zip | Country | Date claim was incurred and consideration for claim | Contingent | Unliquidated | Disputed | Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|
| LEIDRICH, | 7712 OLD HARFORD RD | | BALTIMORE | MD | 21234-6324 | UNITED STATES | Unclaimed Checks | | | | $1.64 |
| LEIGHT, RUTH | 3939 ROLAND AVE    207 | | BALTIMORE | MD | 21211-2025 | UNITED STATES | Unclaimed Checks | | | | $1.08 |
| LEITNER, DARLENE | 9126 SNYDER LN | | PERRY HALL | MD | 21128-9410 | UNITED STATES | Unclaimed Checks | | | | $8.47 |
| LEMLER, CHARLES | 6516 DEER PARK RD | | REISTERSTOWN | MD | 21136-5947 | UNITED STATES | Unclaimed Checks | | | | $8.70 |
| LENHER, GEORGE | 569 MAIN ST | | CHURCH HILL | MD | 21623 | UNITED STATES | Unclaimed Checks | | | | $9.22 |
| LENTZ, ROBERT F. | 8720 RIDGE RD    109 | | ELLICOTT CITY | MD | 21043-4811 | UNITED STATES | Unclaimed Checks | | | | $14.92 |
| LEO, | 3315 NORTHWAY DR | | BALTIMORE | MD | 21234-7920 | UNITED STATES | Unclaimed Checks | | | | $3.36 |
| LEOCADIO, TRUDY AND RUDY | 1349 STONEWOOD RD | | BALTIMORE | MD | 21239-3902 | UNITED STATES | Unclaimed Checks | | | | $1.52 |
| LEOLA ANDERSON | 3831 COTTAGE AVE | | BALTIMORE | MD | 21215-7642 | UNITED STATES | Unclaimed Checks | | | | $5.34 |
| LEON, KEITH | 4202 CACTUS RD 3115 | | PHOENIX | AZ | 85032 | UNITED STATES | Unclaimed Checks | | | | $3.30 |
| LEONARD RODNEY | 8709 BRAZKE CT | | BALTIMORE | MD | 20735 | UNITED STATES | Unclaimed Checks | | | | $3.57 |
| LEONARD STEM | 4 E 32ND ST  APT 209 | | BALTIMORE | MD | 21218 | UNITED STATES | Unclaimed Checks | | | | $10.48 |
| LEONARD, CATHERINE | 5002 EUGENE AVE | | BALTIMORE | MD | 21206-5011 | UNITED STATES | Unclaimed Checks | | | | $1.86 |
| LEONARD, GRACE | 3736 DOUBLE ROCK LN | | BALTIMORE | MD | 21234-4225 | UNITED STATES | Unclaimed Checks | | | | $1.47 |
| LESKOVN, IRENE | 1432 GEORGIA AVE | | SEVERN | MD | 21144-2640 | UNITED STATES | Unclaimed Checks | | | | $19.95 |
| LESLIE, VERONICA | 2 WOODTHORNE CT    7 | | OWINGS MILLS | MD | 21117-3928 | UNITED STATES | Unclaimed Checks | | | | $2.67 |
| LEUBA MARK | 3788 DORSEY SEARCH CIRCLE | | BALTIMORE | MD | 21042 | UNITED STATES | Unclaimed Checks | | | | $10.00 |
| LEVASSEUR, KEITH | 640 BUNCH AVE | | GLEN BURNIE | MD | 21060-6959 | UNITED STATES | Unclaimed Checks | | | | $2.76 |
| LEVENSON & HILL | ATTN W RENEE BENAVIDES | P O BOX 219051 | DALLAS | TX | 75221-0000 | UNITED STATES | Unclaimed Checks | | | | $134.04 |
| LEVIN, JILL | 7440 SANDALFOOT WAY | | COLUMBIA | MD | 21046-1248 | UNITED STATES | Unclaimed Checks | | | | $7.71 |
| LEVIN, MEGAN | 4994 DORSEY HALL DR    C4 | | ELLICOTT CITY | MD | 21042-7771 | UNITED STATES | Unclaimed Checks | | | | $11.13 |
| LEVIN, SADIE | 2526 SUMMERSON RD | | BALTIMORE | MD | 21209-2549 | UNITED STATES | Unclaimed Checks | | | | $30.75 |
| LEVINE, JACQUELINE | 1102 S BAYLIS ST | | BALTIMORE | MD | 21224-5203 | UNITED STATES | Unclaimed Checks | | | | $12.87 |
| LEVITT, COREY | 6400 SHARON RD | | BALTIMORE | MD | 21239-1519 | UNITED STATES | Unclaimed Checks | | | | $22.98 |
| LEVY, HARRIETT | 5 PLEASANT RIDGE DR    512 | | OWINGS MILLS | MD | 21117-2558 | UNITED STATES | Unclaimed Checks | | | | $8.66 |
| LEVY, JEROME | 3103 CLEARFIELD CT | | BALDWIN | MD | 21013-9567 | UNITED STATES | Unclaimed Checks | | | | $19.27 |
| LEWIN TAMMY | 1316 PHILADELPHIA PK | | WILMINGTON | DE | 19809 | UNITED STATES | Unclaimed Checks | | | | $75.00 |
| LEWIS PAUL | 2007 E 32ND ST | | BALTIMORE | MD | 21218 | UNITED STATES | Unclaimed Checks | | | | $9.97 |
| LEWIS, DAVID | 105 S MILL ST | | CHESTERTOWN | MD | 21620 | UNITED STATES | Unclaimed Checks | | | | $18.62 |
| LEWIS, KEITH | 898 BRIGHTON PL | | GLEN BURNIE | MD | 21061-2849 | UNITED STATES | Unclaimed Checks | | | | $15.00 |
| LEWIS, MARY | 1100 BOLTON ST    508 | | BALTIMORE | MD | 21201-2243 | UNITED STATES | Unclaimed Checks | | | | $2.46 |
| LEWIS, MARY J | 5 WEATHERSFIELD DR | | NEW FREEDOM | PA | 17349 | UNITED STATES | Unclaimed Checks | | | | $6.94 |
| LEWIS, MARYELLEN | 5016 PLYMOUTH RD | | BALTIMORE | MD | 21214-2148 | UNITED STATES | Unclaimed Checks | | | | $1.92 |
| LEWIS, MERCY | 4525 HOMER AVE | | BALTIMORE | MD | 21215-6302 | UNITED STATES | Unclaimed Checks | | | | $5.24 |
| LEWIS, RICHARD | 703 ROUNDVIEW RD | | BALTIMORE | MD | 21225-1430 | UNITED STATES | Unclaimed Checks | | | | $7.59 |
| LEWIS, SHIRLDINE | 3512 W GARRISON AVE | | BALTIMORE | MD | 21215-5830 | UNITED STATES | Unclaimed Checks | | | | $1.43 |
| LIBBY, DORTHERY | 13 DARBYTOWN CT | | BALTIMORE | MD | 21236-4787 | UNITED STATES | Unclaimed Checks | | | | $8.13 |
| LICHTENSTEIN, LAWRENCE | 1600 THE TERRACES | | BALTIMORE | MD | 21209-3637 | UNITED STATES | Unclaimed Checks | | | | $3.35 |
| LIEBERMAN, NATHAN | 300 SUNFLOWER DR | | BEL AIR | MD | 21014 | UNITED STATES | Unclaimed Checks | | | | $11.07 |
| LIEBMAN, MAURICE | 3335 GARNET RD | | BALTIMORE | MD | 21234-4804 | UNITED STATES | Unclaimed Checks | | | | $18.73 |
| LILLY THERESA | 6388 LOUDON AVE | | ELKRIDGE | MD | 21075 | UNITED STATES | Unclaimed Checks | | | | $5.00 |
| LIME, JESSY | 2907 DUNMURRY RD    B | | BALTIMORE | MD | 21222-5251 | UNITED STATES | Unclaimed Checks | | | | $17.76 |
| LIN, CATHY | 5 FARNHAM WAY | | LUTHERVILLE-TIMONIUM | MD | 21093-7417 | UNITED STATES | Unclaimed Checks | | | | $1.31 |
| LIN, JANET | 9805 WHITNEY DR    309 | | BALTIMORE | MD | 21237-5089 | UNITED STATES | Unclaimed Checks | | | | $2.51 |
| LINCICOME, LINDA | 6831 OLD WATERLOO RD    1234 | | ELKRIDGE | MD | 21075-7226 | UNITED STATES | Unclaimed Checks | | | | $2.92 |
| LINDNER, RONALD | 4222 SHAMROCK AVE   2NDFL | | BALTIMORE | MD | 21206 | UNITED STATES | Unclaimed Checks | | | | $23.61 |

| Creditor name | Address 1 | Address 2 | City | State | Zip | Country | Date claim was incurred and consideration for claim | Contingent | Unliquidated | Disputed | Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|
| LINDSAY DRECHSLER | 4905 PINEY GROVE RD | | REISTERSTOWN | MD | 21136 | UNITED STATES | Unclaimed Checks | | | | $20.00 |
| LINK, DENISE | 2340 KAYS MILL RD | | FINKSBURG | MD | 21048-2009 | UNITED STATES | Unclaimed Checks | | | | $4.47 |
| LINN III, CHARLES | 210 WOODBINE CT | | FOREST HILL | MD | 21050-3144 | UNITED STATES | Unclaimed Checks | | | | $2.23 |
| LINTON , MELISSA | 6 HAWK RISE LN | | OWINGS MILLS | MD | 21117-5031 | UNITED STATES | Unclaimed Checks | | | | $14.12 |
| LIPOWITZ, SHIRLEY | 5 PLEASANT RIDGE DR    PH11 | | OWINGS MILLS | MD | 21117 | UNITED STATES | Unclaimed Checks | | | | $1.45 |
| LISA | 101 CRIMSON AVE | | TANEYTOWN | MD | 21787 | UNITED STATES | Unclaimed Checks | | | | $5.25 |
| LISIAK, MARY | 105 16TH AVE | | BALTIMORE | MD | 21225-3417 | UNITED STATES | Unclaimed Checks | | | | $3.53 |
| LITOW, HERBERT | 34 DOWLING CIR     B4 | | BALTIMORE | MD | 21234-6689 | UNITED STATES | Unclaimed Checks | | | | $1.26 |
| LITTLE ALBERT | 2222 SUSSEX WAY | | WOODSTOCK | MD | 21163 | UNITED STATES | Unclaimed Checks | | | | $10.00 |
| LITTLE, SANDRA Y. | 2008 EAGLES LNDG WAY    301 | | ODENTON | MD | 21113-5225 | UNITED STATES | Unclaimed Checks | | | | $5.01 |
| LITTLETON, BETTY | 209 ST. MARK WAY 209 | | WESTMINISTER | MD | 21158 | UNITED STATES | Unclaimed Checks | | | | $11.66 |
| LIU, EDMUND | 10390 SWIFT STREAM PL     106 | | COLUMBIA | MD | 21044-4600 | UNITED STATES | Unclaimed Checks | | | | $12.64 |
| LIZY, VARGHESE | 9319 TULSEMERE RD | | RANDALLSTOWN | MD | 21133-2834 | UNITED STATES | Unclaimed Checks | | | | $5.43 |
| LLOYD, DORIS | TIM4102621301 | 300 SALONY DR 310 | REISTERSTOWN | MD | 21136-6516 | UNITED STATES | Unclaimed Checks | | | | $5.11 |
| LLOYD, JUNE | 10010 CRANE LN | | BALTIMORE | MD | 21220-1470 | UNITED STATES | Unclaimed Checks | | | | $2.86 |
| LOCKWOOD, GREG | 248 BRANDON RD | | BALTIMORE | MD | 21212-1139 | UNITED STATES | Unclaimed Checks | | | | $1.26 |
| LODWICK, CHRISTOPHER | 2524 GIRDWOOD RD | | LUTHERVILLE-TIMONIUM | MD | 21093-2603 | UNITED STATES | Unclaimed Checks | | | | $11.78 |
| LOGAN RANDY | 1109 CANYON RD | | SILVER SPRING | MD | 20904 | UNITED STATES | Unclaimed Checks | | | | $14.00 |
| LOGAN, NICOLE | 3408 VARGAS CIR   APT2B | | GWYNN OAK | MD | 21244 | UNITED STATES | Unclaimed Checks | | | | $4.62 |
| LOKOS, SANDRA | 4 DALECREST CT    202 | | LUTHERVILLE-TIMONIUM | MD | 21093-2462 | UNITED STATES | Unclaimed Checks | | | | $13.13 |
| LOMAKIN, LITH | 5012 CATALPHA RD | | BALTIMORE | MD | 21214-2120 | UNITED STATES | Unclaimed Checks | | | | $16.31 |
| LONG & FOSTER | 3004 EMMORTON RD | | ABINGDON | MD | 21009 | UNITED STATES | Unclaimed Checks | | | | $65.00 |
| LONG, FRANK | 1756 MELBOURNE RD | | BALTIMORE | MD | 21222-4821 | UNITED STATES | Unclaimed Checks | | | | $15.50 |
| LONG, LUCIEL | 8510 WILLOW OAK RD | | BALTIMORE | MD | 21234-3713 | UNITED STATES | Unclaimed Checks | | | | $4.16 |
| LONG, MARIETTA | 5591 KENNISON AVE | | BALTIMORE | MD | 21215 | UNITED STATES | Unclaimed Checks | | | | $2.54 |
| LONGO, STACEY | 21 MEADOW RUN CT | | SPARKS GLENCOE | MD | 21152-9252 | UNITED STATES | Unclaimed Checks | | | | $8.35 |
| LONGSTRETH, TOM RM#19 | PO BOX 130 | | PENNSBURG | PA | 18073 | UNITED STATES | Unclaimed Checks | | | | $7.29 |
| LORELESS, CAROL | 10201 MAXINE ST | | ELLICOTT CITY | MD | 21042-6318 | UNITED STATES | Unclaimed Checks | | | | $4.37 |
| LORENA, MYERS | 4502 DUNTON TER    A | | PERRY HALL | MD | 21128-9479 | UNITED STATES | Unclaimed Checks | | | | $1.29 |
| LORETHA BRYD | 41 MERCURY COURT | | BALTIMORE | MD | 21234 | UNITED STATES | Unclaimed Checks | | | | $20.00 |
| LORRAIN JOHNSON | 2306 W FAYETTE ST | | BALTIMORE | MD | 21223-1426 | UNITED STATES | Unclaimed Checks | | | | $5.50 |
| LOSS, DONALD | TOM JEFFREYS | 649 ROSSBURG CT | PASADENA | MD | 21122 | UNITED STATES | Unclaimed Checks | | | | $11.05 |
| LOTT, MARY | 1195 BRIDGEPORT CT | | SYKESVILLE | MD | 21784-8853 | UNITED STATES | Unclaimed Checks | | | | $3.29 |
| LOTT, ROBERT | 3908 W SHORE DR | | EDGEWATER | MD | 21037-3803 | UNITED STATES | Unclaimed Checks | | | | $17.75 |
| LOUDERMILK, ROBERT | 300 E MAPLE RD | | LINTHICUM HEIGHTS | MD | 21090-2523 | UNITED STATES | Unclaimed Checks | | | | $2.47 |
| LOWE, DIANE | 1442 GREENDALE CT | | ARNOLD | MD | 21012-2076 | UNITED STATES | Unclaimed Checks | | | | $12.22 |
| LOWE, GREGORY | 1122 KENILWORTH DR    313 | | BALTIMORE | MD | 21204 | UNITED STATES | Unclaimed Checks | | | | $14.55 |
| LOWE, JANE | 526 CYNWOOD DR     2 | | EASTON | MD | 21601 | UNITED STATES | Unclaimed Checks | | | | $9.77 |
| LOWE, WILLIAM | 31 STONE PINE CT | | BALTIMORE | MD | 21208-1038 | UNITED STATES | Unclaimed Checks | | | | $8.63 |
| LOWERY IRENE | 601 ALMOND AVENUE | | BALTIMORE | MD | 21221 | UNITED STATES | Unclaimed Checks | | | | $24.00 |
| LOWERY, LLOYD R. | 2826 WATERVIEW AVE | | BALTIMORE | MD | 21230-3507 | UNITED STATES | Unclaimed Checks | | | | $1.31 |
| LOWRY, A.W. | 2247 TIME DR | | GAMBRILLS | MD | 21054-1447 | UNITED STATES | Unclaimed Checks | | | | $1.79 |

In re: The Baltimore Sun Company

Schedule F Rider
Unclaimed Checks

Case No. 08-13209

| Creditor name | Address 1 | Address 2 | City | State | Zip | Country | Date claim was incurred and consideration for claim | Contingent | Unliquidated | Disputed | Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|
| LUCAS, KATHRYN | 515 BRIGHTFIELD RD    104 | | LUTHERVILLE-TIMONIUM | MD | 21093 | UNITED STATES | Unclaimed Checks | | | | $4.69 |
| LUMBY, ROBERT | 1333 NEW HAMPSHIRE AVE NW | | WASHINGTON DC | DC | 20036 | UNITED STATES | Unclaimed Checks | | | | $41.04 |
| LUPO, SANDRA | 3217 FAIT AVE | | BALTIMORE | MD | 21224-4032 | UNITED STATES | Unclaimed Checks | | | | $13.32 |
| LUTZ, CARL | 2817 BERWICK AVE | | BALTIMORE | MD | 21234-7618 | UNITED STATES | Unclaimed Checks | | | | $1.62 |
| LUTZ, THOMAS | 156 SPRING PLACE WAY | | ANNAPOLIS | MD | 21401-7298 | UNITED STATES | Unclaimed Checks | | | | $15.15 |
| LY ROBERT | 7911 BELAIR RD | | BALTIMORE | MD | 21236 | UNITED STATES | Unclaimed Checks | | | | $46.99 |
| LYNCH, | 1280 | | YORK | PA | 17402 | UNITED STATES | Unclaimed Checks | | | | $2.71 |
| LYNCH, GEORGE | 500 46TH ST | | BALTIMORE | MD | 21224-3106 | UNITED STATES | Unclaimed Checks | | | | $1.52 |
| M BURKE DELANEY DMD | 6700 PARK HEIGHTS AVENUE | | BALTIMORE | MD | 21215 | UNITED STATES | Unclaimed Checks | | | | $446.00 |
| M J TIMMIS | 107 MEGAN LANE | | BELLEVUE | OH | 44811 | UNITED STATES | Unclaimed Checks | | | | $24.86 |
| MAANS, WILLIAM | 911 JACKSON BLVD | | BEL AIR | MD | 21014-4506 | UNITED STATES | Unclaimed Checks | | | | $2.92 |
| MACARTHUR, DOUGLAS | 1516 WEYBURN RD | | BALTIMORE | MD | 21237 | UNITED STATES | Unclaimed Checks | | | | $7.55 |
| MACK, DOROTHY | 325 LENNOX AVE | | TOWSON | MD | 21286-5310 | UNITED STATES | Unclaimed Checks | | | | $8.88 |
| MACK, FRED | 10527 ABINGDON WAY | | WOODSTOCK | MD | 21163-1380 | UNITED STATES | Unclaimed Checks | | | | $15.42 |
| MACK, JUSTIN | 7910 BENTBOUGH RD | | SEVERN | MD | 21144-1077 | UNITED STATES | Unclaimed Checks | | | | $7.75 |
| MACK, KATHY | 634 CHATEAU LN | | WESTMINSTER | MD | 21157-5968 | UNITED STATES | Unclaimed Checks | | | | $15.41 |
| MACKENZIE, ALICE | 9117 DUNLOGGIN RD | | ELLICOTT CITY | MD | 21042-5207 | UNITED STATES | Unclaimed Checks | | | | $11.90 |
| MACKINTOSH, JAMES | 11122 WILD BRANCH CT | | OWINGS MILLS | MD | 21117-1778 | UNITED STATES | Unclaimed Checks | | | | $4.14 |
| MACLEAN, THOMAS | 50 OLD GRANARY CT | | BALTIMORE | MD | 21228-5366 | UNITED STATES | Unclaimed Checks | | | | $5.11 |
| MADDINENI AJAY | 9401 WHITE CEDAR DR T13 | | OWINGS MILLS | MD | 21117 | UNITED STATES | Unclaimed Checks | | | | $14.00 |
| MADEOY, CAROL | 2025 HOWARD CHAPEL TURN | | CROFTON | MD | 21114-1833 | UNITED STATES | Unclaimed Checks | | | | $3.93 |
| MADISON PARK NORTH APARTMENT | 738 W NORTH AVENUE | | BALTIMORE | MD | 21217 | UNITED STATES | Unclaimed Checks | | | | $566.20 |
| MADISON, DAISIE | 1510 WEYBURN RD | | BALTIMORE | MD | 21237-1523 | UNITED STATES | Unclaimed Checks | | | | $9.81 |
| MAGAZINER, LEON | 3328 CLARKS LN    B | | BALTIMORE | MD | 21215-2576 | UNITED STATES | Unclaimed Checks | | | | $12.09 |
| MAGIC GLAMOUR PHOTGRAPHY | 3311 DONNELL DR | | FORRESTVILLE | MD | 20747 | UNITED STATES | Unclaimed Checks | | | | $10.02 |
| MAGIC YEARS CHILDCARE | 1849 CHARTER LANE | | LANCASTER | PA | 17601 | UNITED STATES | Unclaimed Checks | | | | $63.75 |
| MAGNOLIA | 600 GALLATIN ST | | WASHINGTON | DC | 20017 | UNITED STATES | Unclaimed Checks | | | | $514.42 |
| MAGUIRE,ROBERT B | PO BOX 623 | | NARBETH | PA | 19072-0623 | UNITED STATES | Unclaimed Checks | | | | $50.00 |
| MAGUIRE,ROBERT B | PO BOX 623 | | NARBETH | PA | 19072-0623 | UNITED STATES | Unclaimed Checks | | | | $50.00 |
| MAHAN MARK | 512 FAWNS WALK | | ANNAPOLIS | MD | 21401 | UNITED STATES | Unclaimed Checks | | | | $28.36 |
| MAHAN, PAULA | 1669 THETFORD RD | | TOWSON | MD | 21286 | UNITED STATES | Unclaimed Checks | | | | $4.37 |
| MAHER, KAREN | 218 FALLSBROOK RD | | LUTHERVILLE-TIMONIUM | MD | 21093-2626 | UNITED STATES | Unclaimed Checks | | | | $1.16 |
| MAHNKEN, THOMAS G | 1139 POWHATAN STREET | | ARLINGTON | VA | 22205 | UNITED STATES | Unclaimed Checks | | | | $75.00 |
| MAHONEY, CRAIG | 719 MAIDEN CHOICE LN APTHR607 | | BALTIMORE | MD | 21228 | UNITED STATES | Unclaimed Checks | | | | $12.83 |
| MAINLINE ELECTRIC CO INC | 1205 WHITE AVE | | BALTIMORE | MD | 21237 | UNITED STATES | Unclaimed Checks | | | | $0.00 |
| MAIONE, MICHAEL | 26517 RIVERVIEW CIR | | DELAWARE | DE | 19973 | UNITED STATES | Unclaimed Checks | | | | $11.63 |
| MAJEDI, SEYED | 1838 LOCUST RIDGE RD | | LUTHERVILLE-TIMONIUM | MD | 21093-5105 | UNITED STATES | Unclaimed Checks | | | | $7.30 |
| MAJOR, JULIA | 2754 YARNALL RD | | BALTIMORE | MD | 21227-4813 | UNITED STATES | Unclaimed Checks | | | | $3.00 |
| MAKEKUS, VONDREA | 83 TWO RIVERS DR | | EDGEWATER | MD | 21037-2677 | UNITED STATES | Unclaimed Checks | | | | $11.76 |
| MALECKI, BRANDY | 1419 LOCUST ST | | BALTIMORE | MD | 21226-1250 | UNITED STATES | Unclaimed Checks | | | | $2.35 |
| MALETHA MOORE | 5613 SINCLAIR LANE APT C | | BALTIMORE | MD | 21206 | UNITED STATES | Unclaimed Checks | | | | $20.00 |
| MALINOWSKI, ROSE | 1125 DLONG RD    E | | BALTIMORE | MD | 21228-3719 | UNITED STATES | Unclaimed Checks | | | | $5.41 |
| MALONEY, JOHN | 522 FAWNS WALK | | ANNAPOLIS | MD | 21409 | UNITED STATES | Unclaimed Checks | | | | $5.01 |
| MALWITZ, KENT | 706 WILLIAM ST | | BALTIMORE | MD | 21230-3965 | UNITED STATES | Unclaimed Checks | | | | $5.64 |
| MANACK, JAMES | 752 217TH ST | | PASADENA | MD | 21122-1308 | UNITED STATES | Unclaimed Checks | | | | $4.46 |
| MANE WILSON | 112 WILMOT COURT | | BALTIMORE | MD | 21202 | UNITED STATES | Unclaimed Checks | | | | $20.00 |

In re: The Baltimore Sun Company

Schedule F Rider
Unclaimed Checks

Case No. 08-13209

| Creditor name | Address 1 | Address 2 | City | State | Zip | Country | Date claim was incurred and consideration for claim | Contingent | Unliquidated | Disputed | Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|
| MANEKIN, THIBAUOT | 229 ASHLAND RD | | COCKEYSVILLE | MD | 21030-1901 | UNITED STATES | Unclaimed Checks | | | | $5.28 |
| MANGI PATRICK | 13 SERPENS CT | | BALTIMORE | MD | 21237 | UNITED STATES | Unclaimed Checks | | | | $12.00 |
| MANN, BRAD | 18 N ATWOOD RD | | BEL AIR | MD | 21014-3604 | UNITED STATES | Unclaimed Checks | | | | $6.00 |
| MANNS, CHRIS | 147 FOXTREE DR | | GLEN BURNIE | MD | 21061-6357 | UNITED STATES | Unclaimed Checks | | | | $2.56 |
| MANOOGIAN, MATT | 1019 SUMMER HILL DR | | ODENTON | MD | 21113-2241 | UNITED STATES | Unclaimed Checks | | | | $2.08 |
| MANSTRAN, DANIELLE | 7852 EASTDALE RD | | BALTIMORE | MD | 21224-2015 | UNITED STATES | Unclaimed Checks | | | | $17.76 |
| MANULEIDES, KIM | 7057 CRADLEROCK FARM CT | | COLUMBIA | MD | 21045-4400 | UNITED STATES | Unclaimed Checks | | | | $20.00 |
| MANZARI MATTHEW | APT 301 | 62 ACORN CIRCLE | BALTIMORE | MD | 21286 | UNITED STATES | Unclaimed Checks | | | | $4.90 |
| MAPOR, ARB | 20 BROOKEBURY DR     2C | | REISTERSTOWN | MD | 21136-2846 | UNITED STATES | Unclaimed Checks | | | | $1.50 |
| MARCELLE, EUGENE | 3205 ROSCOMMON DR | | GLENELG | MD | 21737 | UNITED STATES | Unclaimed Checks | | | | $17.33 |
| MARCHSTEINER, BARBARA | 8209 BULLNECK RD | | BALTIMORE | MD | 21222-6003 | UNITED STATES | Unclaimed Checks | | | | $1.22 |
| MARCIA HEFFNER | 819 MILFORD MILL RD | | BALTIMORE | MD | 21208 | UNITED STATES | Unclaimed Checks | | | | $14.05 |
| MARGARET, TROTTA | 2505 HILLCREST AVE | | BALTIMORE | MD | 21234-6240 | UNITED STATES | Unclaimed Checks | | | | $15.83 |
| MARGUERITE FELDMANN | 1327 SWAN DR | | ANNAPOLIS | MD | 21409-4952 | UNITED STATES | Unclaimed Checks | | | | $18.63 |
| MARIE SEREIO | 8100 ROSSVILLE BLVD     B234 | | BALTIMORE | MD | 21236 | UNITED STATES | Unclaimed Checks | | | | $20.75 |
| MARINO JANEY | 1103 DUNDALK AVENUE | | BALTIMORE | MD | 21224 | UNITED STATES | Unclaimed Checks | | | | $225.99 |
| MARINO, | 41 GLENBROOK DR | | PHOENIX | MD | 21131-2007 | UNITED STATES | Unclaimed Checks | | | | $15.41 |
| MARINO, ROBERT | 1365 RIDGE COMMONS BLVD | | HANOVER | MD | 21076-1140 | UNITED STATES | Unclaimed Checks | | | | $2.49 |
| MARJARUM, ADAM | 9228 LEIGH CHOICE CT | | OWINGS MILLS | MD | 21117-6323 | UNITED STATES | Unclaimed Checks | | | | $1.26 |
| MARK, EVANS | 2916 PHILADELPHIA RD | | ROSEDALE | MD | 21237 | UNITED STATES | Unclaimed Checks | | | | $7.00 |
| MARK, LEE | 2745 GATES RD | | BALTIMORE | MD | 21293 | UNITED STATES | Unclaimed Checks | | | | $15.00 |
| MARKS JOE | 1402 S SALISBURY DRIVE | | SALISBURY | MD | 21801 | UNITED STATES | Unclaimed Checks | | | | $45.99 |
| MARKS, TIM | 15 HOGARTH CIR     L | | COCKEYSVILLE | MD | 21030-4631 | UNITED STATES | Unclaimed Checks | | | | $19.12 |
| MARLL     DAVID | 1109 CLAYTON RD | | JOPPA | MD | 21085 | UNITED STATES | Unclaimed Checks | | | | $58.58 |
| MARMION, INC. | ATTN: FRANK MARMION | 60 SOUTH 15TH STREET | PITTSBURG | PA | 15203 | UNITED STATES | Unclaimed Checks | | | | $138.00 |
| MARRIOTT BRIGHTON GARDENS | 6451 N. CHARLES STREET | | TOWSON | MD | 21212 | UNITED STATES | Unclaimed Checks | | | | $1,020.24 |
| MARSCHALL, KARL | 2573 SEAMON AVE | | BALTIMORE | MD | 21225 | UNITED STATES | Unclaimed Checks | | | | $2.47 |
| MARSH, ANITA | 328 HIGHLAND DR     T2 | | GLEN BURNIE | MD | 21061-5994 | UNITED STATES | Unclaimed Checks | | | | $1.40 |
| MARSHALL, CATHY | 7950 MAYFAIR CIR | | ELLICOTT CITY | MD | 21043-6985 | UNITED STATES | Unclaimed Checks | | | | $6.92 |
| MARSHALL, HATTIE | 3404 MAYFAIR RD | | BALTIMORE | MD | 21207-4521 | UNITED STATES | Unclaimed Checks | | | | $2.18 |
| MARSHALL, JESSICA | 110 FERNDALE AVE | | GLEN BURNIE | MD | 21061 | UNITED STATES | Unclaimed Checks | | | | $90.00 |
| MARTIEN, ELIZABETH | 4 PICKBURN CT | | COCKEYSVILLE | MD | 21030-3006 | UNITED STATES | Unclaimed Checks | | | | $1.68 |
| MARTIN | 1110 HEALTHWAY DR     231 | | SALISBURY | MD | 21804 | UNITED STATES | Unclaimed Checks | | | | $24.36 |
| MARTIN, ELIZABETH | 7103 DUNSHIRE WAY     A4 | | BALTIMORE | MD | 21222-3124 | UNITED STATES | Unclaimed Checks | | | | $2.99 |
| MARTIN, JAMAR | 706 LINDEN GROVE PL     103 | | ODENTON | MD | 21113-2706 | UNITED STATES | Unclaimed Checks | | | | $17.38 |
| MARTIN, JANET | 401 PENWOOD DR | | EDGEWATER | MD | 21037-3441 | UNITED STATES | Unclaimed Checks | | | | $2.36 |
| MARTIN, JESSE | 8389 TAMAR DR     336 | | COLUMBIA | MD | 21045-5903 | UNITED STATES | Unclaimed Checks | | | | $19.51 |
| MARTIN, MARGE | 8 BIRCHBROOK CT | | BALTIMORE | MD | 21236-5006 | UNITED STATES | Unclaimed Checks | | | | $1.95 |
| MARTIN, MINNIE | 35 GLENWOOD AVE | | BALTIMORE | MD | 21228-3429 | UNITED STATES | Unclaimed Checks | | | | $6.45 |
| MARTIN, MONA | 5304 WAYNE AVE | | BALTIMORE | MD | 21207-6818 | UNITED STATES | Unclaimed Checks | | | | $2.47 |
| MARTIN, SEAN | 518 CREEKS END LN | | STEVENSVILLE | MD | 21666 | UNITED STATES | Unclaimed Checks | | | | $4.47 |
| MARTIN, SHARLENE | 16 LEEDS RD | | HANOVER | MD | 21076-1456 | UNITED STATES | Unclaimed Checks | | | | $1.77 |
| MARTZ, RICHARD | 1855 HARCOURT AVE | | CROFTON | MD | 21114-2101 | UNITED STATES | Unclaimed Checks | | | | $15.72 |
| MARVIN | 2930 LAKEBROOK CIR     204 | | BALTIMORE | MD | 21227 | UNITED STATES | Unclaimed Checks | | | | $18.87 |
| MARY DAVIDSON | 95 OLD WESTMINSTER ROAD | | HANOVER | PA | 17331 | UNITED STATES | Unclaimed Checks | | | | $20.00 |
| MARY JENCIL | 1176 1 AND HALF TYLER AVENUE | | ANNAPOLIS | MD | 21403 | UNITED STATES | Unclaimed Checks | | | | $20.00 |
| MARYLAND AIR NATIONAL GUARD | 2701 EASTERN BLVD | | BALTIMORE | MD | 21220-0000 | UNITED STATES | Unclaimed Checks | | | | $2,125.00 |
| MARYLAND ARMY NATIONAL GUARD | 5TH REGIMENT ARMORY | 29 DIVISION STREET | BALTIMORE | MD | 21201 | UNITED STATES | Unclaimed Checks | | | | $2,500.00 |

In re: The Baltimore Sun Company

Case No. 08-13209

| Creditor name | Address 1 | Address 2 | City | State | Zip | Country | Date claim was incurred and consideration for claim | Contingent | Unliquidated | Disputed | Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|
| MARYLAND GENERAL ASSEMBLY | 8419B LIBERTY RD | | BALTIMORE | MD | 21244 | UNITED STATES | Unclaimed Checks | | | | $42.28 |
| MARYLAND HABITATS INC | 7165 MILLBURY CT | | ELKRIDGE | MD | 21075 | UNITED STATES | Unclaimed Checks | | | | $300.00 |
| MARYLAND UROLOGY ASSOCIATES | 7939 HONEYGO BLVD NO.209 | | WHITE MARSH | MD | 21236 | UNITED STATES | Unclaimed Checks | | | | $0.00 |
| MARZO, STEVE | 5 COUNTRY CLUB LN | | PHOENIX | MD | 21131-2131 | UNITED STATES | Unclaimed Checks | | | | $8.13 |
| MASKELL, GERALD | 8800 WALTHER BLVD   4209 | | BALTIMORE | MD | 21234-9017 | UNITED STATES | Unclaimed Checks | | | | $43.61 |
| MASLOWSKI, MEGAN | 228 HIGHLAND AVE | | GETTYSBURG | PA | 17325 | UNITED STATES | Unclaimed Checks | | | | $4.11 |
| MASON & KICHAR | 260 AMITY ROAD | | WOODBRIDGE | CT | 06525-0000 | UNITED STATES | Unclaimed Checks | | | | $2,203.49 |
| MASON, JOAN D | 5615 GERA WAY | | SYKESVILLE | MD | 21784-8941 | UNITED STATES | Unclaimed Checks | | | | $1.42 |
| MASON, MARCI | 2402 LONG RIDGE RD | | REISTERSTOWN | MD | 21136-5679 | UNITED STATES | Unclaimed Checks | | | | $13.46 |
| MASTROSIMONE, DORIS | 20 ESTATES CT 6311 | | PIKESVILLE | MD | 21208 | UNITED STATES | Unclaimed Checks | | | | $7.18 |
| MATHAUDHU, SUVEEN | 524 S STREEPER ST | | BALTIMORE | MD | 21224-3829 | UNITED STATES | Unclaimed Checks | | | | $15.49 |
| MATHIS, MARTHA | 2608 ORLEANS ST | | BALTIMORE | MD | 21224-1120 | UNITED STATES | Unclaimed Checks | | | | $2.63 |
| MATHONEY, MARGARET | 2706 E NORTHERN PKWY | | BALTIMORE | MD | 21214-1214 | UNITED STATES | Unclaimed Checks | | | | $3.50 |
| MATRIX MANAGEMENT | 3610 MILFORD MILL RD 3E | | BALTIMORE | MD | 21244 | UNITED STATES | Unclaimed Checks | | | | $5.00 |
| MATTEINI, THOMAS | 808 S BOND ST      A | | BALTIMORE | MD | 21231-3330 | UNITED STATES | Unclaimed Checks | | | | $2.88 |
| MATTEO, LISA | 333 RED MAGNOLIA CT | | MILLERSVILLE | MD | 21108-1880 | UNITED STATES | Unclaimed Checks | | | | $11.38 |
| MATTHEW, DAVID | 3453 FLANNERY LN | | BALTIMORE | MD | 21207-6105 | UNITED STATES | Unclaimed Checks | | | | $13.36 |
| MATTHEW, KOLOUP | 909 COTESWOOD CIR | | COCKEYSVILLE | MD | 21030-2909 | UNITED STATES | Unclaimed Checks | | | | $8.78 |
| MATTHEWS, JOHN | 6359 MOUND ST | | HANOVER | MD | 21076-1057 | UNITED STATES | Unclaimed Checks | | | | $13.25 |
| MATTINGLY, J | 3204 ELLIOTT ST | | BALTIMORE | MD | 21224-5014 | UNITED STATES | Unclaimed Checks | | | | $11.75 |
| MAX SALLY | 34 CHIARA CT | | TOWSON | MD | 21204 | UNITED STATES | Unclaimed Checks | | | | $15.00 |
| MAXINE MCDONNA | 20 BROOK MEADOW CIRCLE | | SHREWSBURY | PA | 17361 | UNITED STATES | Unclaimed Checks | | | | $20.00 |
| MAYFIELD, VIRGINIA | 6225 YORK RD    318N | | BALTIMORE | MD | 21212 | UNITED STATES | Unclaimed Checks | | | | $1.70 |
| MAYO, DEBRA | 9633 BALTIMORE AVE | | LAUREL | MD | 20723-1817 | UNITED STATES | Unclaimed Checks | | | | $7.88 |
| MAZELLA, | 4821 ATWELL RD | | SHADY SIDE | MD | 20764 | UNITED STATES | Unclaimed Checks | | | | $8.63 |
| MAZZA KEN | CT | 11 BRIGANTINE | BALTIMORE | MD | 21236 | UNITED STATES | Unclaimed Checks | | | | $138.93 |
| MAZZARINO, RYAN | 302 SCOTT ST | | BALTIMORE | MD | 21230-2105 | UNITED STATES | Unclaimed Checks | | | | $5.38 |
| MBAH, LAKAYE | 11 YORK COURT | | BALTIMORE | MD | 21218 | UNITED STATES | Unclaimed Checks | | | | $40.00 |
| MBAH, LAKAYE | 11 YORK COURT | | BALTIMORE | MD | 21218 | UNITED STATES | Unclaimed Checks | | | | $20.00 |
| MBAH, LAKAYE | 11 YORK COURT | | BALTIMORE | MD | 21218 | UNITED STATES | Unclaimed Checks | | | | $40.00 |
| MC CAULEY, DONALD | 714 WINANS WAY | | BALTIMORE | MD | 21229-1432 | UNITED STATES | Unclaimed Checks | | | | $12.82 |
| MC GARVEY, KELLY | 2901 CRESMONT AVE | | BALTIMORE | MD | 21211-2818 | UNITED STATES | Unclaimed Checks | | | | $10.33 |
| MCALLISTER JULIE | 516 WILTON RD | | BALTIMORE | MD | 21286 | UNITED STATES | Unclaimed Checks | | | | $10.60 |
| MCALLISTER, JOSEPH RUSSELL | 250 DYKERS RD | | SALISBURY | MD | 21804 | UNITED STATES | Unclaimed Checks | | | | $5.48 |
| MCCARTHY MARYSUE | 1501 BERWICK RD | | BALTIMORE | MD | 21204 | UNITED STATES | Unclaimed Checks | | | | $25.35 |
| MCCARTY, PATRICIA | 2924 E PRATT ST | | BALTIMORE | MD | 21224-2260 | UNITED STATES | Unclaimed Checks | | | | $3.34 |
| MCCASLIN, ROBERT | 527 GREENBLADES CT | | ARNOLD | MD | 21012-1992 | UNITED STATES | Unclaimed Checks | | | | $8.24 |
| MCCLAIN, ERIKA | 2543 SELKIRK CT | | CROFTON | MD | 21114-1621 | UNITED STATES | Unclaimed Checks | | | | $5.69 |
| MCCLEARY, PETER | 11 FARADAY DR | | LUTHERVILLE-TIMONIUM | MD | 21093-2936 | UNITED STATES | Unclaimed Checks | | | | $3.50 |
| MCCLELLAN, BOB | 601 OLD HICKORY BLVD   NO.55 | | BRENTWOOD | TN | 37027 | UNITED STATES | Unclaimed Checks | | | | $125.00 |
| MCCLELLAND, ALICE | 121 BAYSIDE DR | | BALTIMORE | MD | 21222-4915 | UNITED STATES | Unclaimed Checks | | | | $21.60 |
| MCCLOLLAN, HARRY | 12146 HARFORD RD | | GLEN ARM | MD | 21057 | UNITED STATES | Unclaimed Checks | | | | $6.31 |
| MCCOLLUM, CHARLES | 7502 MONTEVIDEO CT | | JESSUP | MD | 20794-9734 | UNITED STATES | Unclaimed Checks | | | | $2.18 |
| MCCORD, KENNETH | 1010 W WIND CT | | BALTIMORE | MD | 21204-6738 | UNITED STATES | Unclaimed Checks | | | | $14.57 |
| MCCORMICK TRIBUNE FOUNDATION | 435 NORTH MICHIGAN AVENUE STE 790 | | CHICAGO | IL | 60611 | UNITED STATES | Unclaimed Checks | | | | $15.00 |
| MCCOY, VANESSA | 4807 BAYONNE AVE       D | | BALTIMORE | MD | 21206-2851 | UNITED STATES | Unclaimed Checks | | | | $3.68 |
| MCCRAY, DENNIS | 1020 N WOODINGTON RD | | BALTIMORE | MD | 21229-1838 | UNITED STATES | Unclaimed Checks | | | | $31.05 |
| MCCREADY, RON | 6858 DUCKETTS LN | | ELKRIDGE | MD | 21075-6156 | UNITED STATES | Unclaimed Checks | | | | $33.09 |
| MCCULLOUGH, ZETTA | 3003 ARUNAH AVE | | BALTIMORE | MD | 21216-4604 | UNITED STATES | Unclaimed Checks | | | | $3.57 |

In re: The Baltimore Sun Company

Schedule F Rider
Unclaimed Checks

Case No. 08-13209

| Creditor name | Address 1 | Address 2 | City | State | Zip | Country | Date claim was incurred and consideration for claim | Contingent | Unliquidated | Disputed | Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|
| MCCURRY, DANA | 16401 GOVERNOR BRIDGE RD     307 | | BOWIE | MD | 20716 | UNITED STATES | Unclaimed Checks | | | | $20.00 |
| MCDESHEN, JOSEPH | 4901 BRISTLE CONE CIR | | ABERDEEN | MD | 21001-2605 | UNITED STATES | Unclaimed Checks | | | | $16.85 |
| MCDONALD, ELMER | 7473 E FURNACE BRANCH RD     B | | GLEN BURNIE | MD | 21060-7254 | UNITED STATES | Unclaimed Checks | | | | $10.01 |
| MCDONALD, JAMES | 1207 MILLSTONE CT | | SYKESVILLE | MD | 21784 | UNITED STATES | Unclaimed Checks | | | | $6.51 |
| MCDONALD, LEIB | 727 OLD BELFAST RD | | SPARKS GLENCOE | MD | 21152-9125 | UNITED STATES | Unclaimed Checks | | | | $20.95 |
| MCDONALDS CORPORATION | 9TH FLOOR | 7600 WISCONSIN AVENUE | BETHESDA | MD | 20814 | UNITED STATES | Unclaimed Checks | | | | $565.06 |
| MCDONNELL, JENNIFER | 6 BURBAGE CT | | BALTIMORE | MD | 21236-2557 | UNITED STATES | Unclaimed Checks | | | | $2.44 |
| MCDOUGALL, MARY | 26 DUNVALE RD     B | | BALTIMORE | MD | 21204-2667 | UNITED STATES | Unclaimed Checks | | | | $19.75 |
| MCDUFF, JENN | 1015 S CLINTON ST | | BALTIMORE | MD | 21224-5027 | UNITED STATES | Unclaimed Checks | | | | $8.24 |
| MCEACHERN, CHIANTI | 3506 WILD CHERRY RD | | GWYNN OAK | MD | 21244-2943 | UNITED STATES | Unclaimed Checks | | | | $3.00 |
| MCELYEA, KIM | 885 OLD FIELD POINT RD | | ELKTON | MD | 21921 | UNITED STATES | Unclaimed Checks | | | | $2.17 |
| MCGARY, ABBE | 126 N BELNORD AVE | | BALTIMORE | MD | 21224-1235 | UNITED STATES | Unclaimed Checks | | | | $40.23 |
| MCGEE, WILLIE | 627 N STUART ST | | BALTIMORE | MD | 21221-4832 | UNITED STATES | Unclaimed Checks | | | | $6.94 |
| MCGILL, BARBARA | 8715 JENIFER RD     2 | | BALTIMORE | MD | 21234 | UNITED STATES | Unclaimed Checks | | | | $5.11 |
| MCGOVERN, S. | 3915 YOLANDO RD | | BALTIMORE | MD | 21218-2046 | UNITED STATES | Unclaimed Checks | | | | $8.64 |
| MCGRAW JR, GENE | 617 KINGSTON RD | | BALTIMORE | MD | 21220-4946 | UNITED STATES | Unclaimed Checks | | | | $12.86 |
| MCGUIRE, ROBERT | 8108 FOXBERRY LN     1511 | | PASADENA | MD | 21122-7145 | UNITED STATES | Unclaimed Checks | | | | $2.27 |
| MCGUIRE, SARAH | 919 EASTHAM CT     23 | | CROFTON | MD | 21114-1053 | UNITED STATES | Unclaimed Checks | | | | $1.00 |
| MCHUGH, TOM | 406 WOODEDGE GARTH | | ABERDEEN | MD | 21001-2900 | UNITED STATES | Unclaimed Checks | | | | $18.01 |
| MCKISSICK, TRACI | 439 DREW ST | | BALTIMORE | MD | 21224-2717 | UNITED STATES | Unclaimed Checks | | | | $2.33 |
| MCLASEN, PAMELA | 44 EBB TIDE CT | | BALTIMORE | MD | 21221 | UNITED STATES | Unclaimed Checks | | | | $20.00 |
| MCLAUGHLIN, ANNE | 86 MURDOCK RD | | BALTIMORE | MD | 21212-1747 | UNITED STATES | Unclaimed Checks | | | | $1.06 |
| MCLENDON, SANNIE | 4865 GREENCREST RD | | BALTIMORE | MD | 21206-4626 | UNITED STATES | Unclaimed Checks | | | | $2.67 |
| MCMILLER, LANISHA | 9401 WHITE CEDAR DR     206 | | OWINGS MILLS | MD | 21117 | UNITED STATES | Unclaimed Checks | | | | $7.51 |
| MCMONEGAL, OLIVE | 106 BON AIR AVE | | BALTIMORE | MD | 21225-3605 | UNITED STATES | Unclaimed Checks | | | | $5.39 |
| MCMULLEN, TRESA | 6012 LANETTE RD | | BALTIMORE | MD | 21206-3127 | UNITED STATES | Unclaimed Checks | | | | $13.01 |
| MCMURRIN, ANDREA | 1130 STONE GATE DR | | YORK | PA | 17402 | UNITED STATES | Unclaimed Checks | | | | $28.01 |
| MCNAIR, JAMES | 21551 GORDON CT | | LEXINGTON PARK | MD | 20653 | UNITED STATES | Unclaimed Checks | | | | $2.62 |
| MCNEIL TECHNOLOGIES | MARLEIGH HENTZ | 6564 LOUISEDALE COURT | SPRINGFIELD | VA | 22150 | UNITED STATES | Unclaimed Checks | | | | $703.99 |
| MCNEIL, GWENDOLYN | 117 WILLIAM POWELL CT | | ABERDEEN | MD | 21001 | UNITED STATES | Unclaimed Checks | | | | $8.24 |
| MCNEW, AMY | 3906 HUDSON ST | | BALTIMORE | MD | 21224-5235 | UNITED STATES | Unclaimed Checks | | | | $1.47 |
| MCPHERSON SCOTT | 1727 CHRISARA COURT | | FOREST HILL | MD | 21050 | UNITED STATES | Unclaimed Checks | | | | $39.99 |
| MCQUADE, ALFRED | 1307 CHARLESTOWN DR | | EDGEWOOD | MD | 21040-2204 | UNITED STATES | Unclaimed Checks | | | | $6.01 |
| MCSWAIN, EDWARD | 5608 PARK HEIGHTS AVE | | BALTIMORE | MD | 21215-3928 | UNITED STATES | Unclaimed Checks | | | | $10.52 |
| MCSWEENEY, MONA | 640 MECKLENBURG AVE     314 | | EASTON | MD | 21601 | UNITED STATES | Unclaimed Checks | | | | $9.31 |
| MD DEPT OF HEALTH & MENTAL | LINDA RUDIE | 201 WEST PRESTON STREET | BALTIMORE | MD | 21201 | UNITED STATES | Unclaimed Checks | | | | $9,551.04 |
| MD LANDMARK HOMES | JEFF KEARNEY | PO BOX 216 | KINGSVILLE | MD | 21087 | UNITED STATES | Unclaimed Checks | | | | $39.44 |
| MEADE, MARY | 7808 HARBOR RD | | PASADENA | MD | 21122-3620 | UNITED STATES | Unclaimed Checks | | | | $1.72 |
| MEDD PETE | 1027 BROOKS LANE | | DELRAY BEACH | FL | 33483 | UNITED STATES | Unclaimed Checks | | | | $381.90 |
| MEDIA EDGE GRAND CENTRAL STATION | PO BOX 4717 | | NEW YORK | NY | 10163 | UNITED STATES | Unclaimed Checks | | | | $4,464.68 |
| MEDIA WORKS | 11915 PARK  HEIGHTS AVE. | | OWINGS MILLS | MD | 21117 | UNITED STATES | Unclaimed Checks | | | | $270.00 |
| MEDINGER, | 1023 HART RD | | TOWSON | MD | 21286-1630 | UNITED STATES | Unclaimed Checks | | | | $4.76 |
| MEEHAN, JAMES | 207 WILLOWBROOK DR | | CHARLES TOWN | WV | 25414 | UNITED STATES | Unclaimed Checks | | | | $9.99 |

In re: The Baltimore Sun Company

Schedule F Rider
Unclaimed Checks

Case No. 08-13209

| Creditor name | Address 1 | Address 2 | City | State | Zip | Country | Date claim was incurred and consideration for claim | Contingent | Unliquidated | Disputed | Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|
| MEERON, MARIA | 6141 PARKWAY DR        2 | | BALTIMORE | MD | 21212-2738 | UNITED STATES | Unclaimed Checks | | | | $12.87 |
| MEGINNISS MARGARET | 17126 WESLEY CHAPEL ROAD | | MONKTON | MD | 21111 | UNITED STATES | Unclaimed Checks | | | | $12.83 |
| MEINECKE, PATRICK | 1705 DAVINDA DR | | FINKSBURG | MD | 21048-1912 | UNITED STATES | Unclaimed Checks | | | | $1.75 |
| MEINERS, CHELI | 2901 COLD SPRING WAY       439 | | CROFTON | MD | 21114-2831 | UNITED STATES | Unclaimed Checks | | | | $3.11 |
| MEINHARDT, KENNETH | 680 C ST | | PASADENA | MD | 21122-4970 | UNITED STATES | Unclaimed Checks | | | | $2.36 |
| MEINL, BETH | 2129 BEXLEY DR | | WOODSTOCK | MD | 21163-1413 | UNITED STATES | Unclaimed Checks | | | | $7.88 |
| MEISE, JOHN | 341 HUNTERS RUN DR | | BELAIR | MD | 21015-8941 | UNITED STATES | Unclaimed Checks | | | | $8.55 |
| MELGAR, CHRISTINA | 8021 ALLOWAY LN | | BELTSVILLE | MD | 20705 | UNITED STATES | Unclaimed Checks | | | | $3.59 |
| MELZER, HUGH J | 2628 LEHMAN ST | | BALTIMORE | MD | 21223-2809 | UNITED STATES | Unclaimed Checks | | | | $17.93 |
| MENDE, WILLIAM | 4034 OLD ROCKS RD | | STREET | MD | 21154-1202 | UNITED STATES | Unclaimed Checks | | | | $1.14 |
| MERCANTILE BANK & TRUST | STRATEGIX-NOBLE STEED STE200 | 225 INTERNATIONAL CIRCLE | HUNT VALLEY | MD | 21030 | UNITED STATES | Unclaimed Checks | | | | $539.08 |
| MERENDINO, DOROTHY | 2621 TRENT RD | | FALLSTON | MD | 21047-2018 | UNITED STATES | Unclaimed Checks | | | | $10.13 |
| MERKEL, STEPHANIE | 3010 ACTON RD | | BALTIMORE | MD | 21234-4711 | UNITED STATES | Unclaimed Checks | | | | $7.73 |
| MERLO, EDMUNDO | 2913 ANDORRA CT        C | | BALTIMORE | MD | 21234-4345 | UNITED STATES | Unclaimed Checks | | | | $16.20 |
| MERRITT, BELINDA | 3408 FLANNERY LN | | BALTIMORE | MD | 21207-6104 | UNITED STATES | Unclaimed Checks | | | | $12.00 |
| MERRYMAN, BETTY | 123 OAKMERE RD | | OWINGS MILLS | MD | 21117-2418 | UNITED STATES | Unclaimed Checks | | | | $3.38 |
| MERRYMAN, JAMES | 1680 YAKONA RD | | TOWSON | MD | 21286-2348 | UNITED STATES | Unclaimed Checks | | | | $12.01 |
| MES, RUDOLF | 10061 CARILLON DR | | ELLICOTT CITY | MD | 21042-6207 | UNITED STATES | Unclaimed Checks | | | | $4.75 |
| MESKILL, JOHN | 301 NITRAM CT        1C | | BALTIMORE | MD | 21220-3819 | UNITED STATES | Unclaimed Checks | | | | $1.00 |
| MESMITH, NIA | 4639 KINGS MILL WAY | | OWINGS MILLS | MD | 21117-6186 | UNITED STATES | Unclaimed Checks | | | | $7.76 |
| METCARE RX | 6249 PATUXENT QUARTER RO | | HANOVER | MD | 21076 | UNITED STATES | Unclaimed Checks | | | | $0.00 |
| METRO PROPERTY MANAGEMENT | SUITE 200 | 1416 CLARKVIEW ROAD | BALTIMORE | MD | 21209 | UNITED STATES | Unclaimed Checks | | | | $246.16 |
| METZLER, LOUIS | 16361 MARKO RD | | MANKTON | MD | 21111 | UNITED STATES | Unclaimed Checks | | | | $9.35 |
| MEYER, JOANN | 1427 WELDON PL S | | BALTIMORE | MD | 21211-1544 | UNITED STATES | Unclaimed Checks | | | | $16.47 |
| MEYER, RICHARD | 9216 DUNLOGGIN RD | | ELLICOTT CITY | MD | 21042-5210 | UNITED STATES | Unclaimed Checks | | | | $42.74 |
| MHS | 201 W. MONUMENT STREET | | BALTIMORE | MD | 21201 | UNITED STATES | Unclaimed Checks | | | | $706.20 |
| MI AZZAM | GAIL SPIVEY | 305 WASHINGTON AVE ST.305 | BALTIMORE | MD | 21204 | UNITED STATES | Unclaimed Checks | | | | $1,801.36 |
| MICHAEL BERNELL | 24245 BAKER MILL ROAD | | SEAFORD | DE | 19973 | UNITED STATES | Unclaimed Checks | | | | $20.00 |
| MICHAEL ROARY | 3141 WHEATON WAY APT J | | ELLICOTT CITY | MD | 21043 | UNITED STATES | Unclaimed Checks | | | | $20.00 |
| MICHAEL, COMPTON | 886 WASHINGTON BLVD | | BALTIMORE | MD | 21230-2344 | UNITED STATES | Unclaimed Checks | | | | $12.25 |
| MICHAEL, JOHNSON | 43 WELLS SPRINGS CIRC | | OWINGS MILLS | MD | 21117 | UNITED STATES | Unclaimed Checks | | | | $25.30 |
| MICHELS, DAVID | 614 DUNLOY CT | | TIMONIUM | MD | 21093 | UNITED STATES | Unclaimed Checks | | | | $7.95 |
| MICRIOTTI, | 1400 BONNETT PL        A | | BELAIR | MD | 21015-4927 | UNITED STATES | Unclaimed Checks | | | | $11.55 |
| MID SOUTH MARKETING | 2245 DABNEY RD | | RICHMOND | VA | 23230 | UNITED STATES | Unclaimed Checks | | | | $31.68 |
| MID-ATLANTIC NEWSPAPER SERV | 3899 NORTH FRONT ST | | HARRISBURG | PA | 17110-0000 | UNITED STATES | Unclaimed Checks | | | | $7,151.56 |
| MIERZYESKI, MILDRED | 1203 BROENING HWY | | BALTIMORE | MD | 21224-5528 | UNITED STATES | Unclaimed Checks | | | | $8.53 |
| MIGUEL RIVERA | 209 S EAST AVE | | BALTIMORE | MD | 21224-2206 | UNITED STATES | Unclaimed Checks | | | | $16.25 |
| MILCH, ANNE | 1015 WAGNER RD | | BALTIMORE | MD | 21204-6821 | UNITED STATES | Unclaimed Checks | | | | $27.44 |
| MILDRED BULLOCK | 931 EDGEWOOD RD | | EDGEWATER | MD | 21037 | UNITED STATES | Unclaimed Checks | | | | $18.63 |
| MILES, RACHEL | 5002 CRENSHAW AVE        I | | BALTIMORE | MD | 21206-5372 | UNITED STATES | Unclaimed Checks | | | | $1.40 |
| MILEY, FILMORE | 5617 HARBOR VALLEY DR | | BALTIMORE | MD | 21225-2951 | UNITED STATES | Unclaimed Checks | | | | $31.50 |
| MILEY, M | 2525 POT SPRING RD        L328 | | LUTHERVILLE-TIMONIUM | MD | 21093-2868 | UNITED STATES | Unclaimed Checks | | | | $5.74 |
| MILLER LISA | 2503 PALMER VIEW DR | | BEL AIR | MD | 21015 | UNITED STATES | Unclaimed Checks | | | | $7.00 |
| MILLER, | 31 STONEHENGE CIR        4 | | BALTIMORE | MD | 21208-3250 | UNITED STATES | Unclaimed Checks | | | | $18.01 |

In re: The Baltimore Sun Company

Schedule F Rider
Unclaimed Checks

Case No. 08-13209

| Creditor name | Address 1 | Address 2 | City | State | Zip | Country | Date claim was incurred and consideration for claim | Contingent | Unliquidated | Disputed | Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|
| MILLER, ALLEN | 35 HEATHER RD | | PORT DEPOSIT | MD | 21904 | UNITED STATES | Unclaimed Checks | | | | $18.00 |
| MILLER, BETTY | 306 N CHAPEL GATE LN    J | | BALTIMORE | MD | 21229-2446 | UNITED STATES | Unclaimed Checks | | | | $8.36 |
| MILLER, CHARLES | 1256 SUGARWOOD CIR    201 | | BALTIMORE | MD | 21221-7539 | UNITED STATES | Unclaimed Checks | | | | $20.00 |
| MILLER, CHARLES | ANTOS, DONALD | 900 STAG HEAD RD | TOWSON | MD | 21286 | UNITED STATES | Unclaimed Checks | | | | $8.85 |
| MILLER, CLARA | 7466 E FURNACE BRANCH RD    201 | | GLEN BURNIE | MD | 21060-7295 | UNITED STATES | Unclaimed Checks | | | | $15.37 |
| MILLER, CLARENCE E | 26 WALKERN RD | | BALTIMORE | MD | 21221-2214 | UNITED STATES | Unclaimed Checks | | | | $21.79 |
| MILLER, DANIELLE | 3105 HOLLY BERRY CT | | ABINGDON | MD | 21009-1034 | UNITED STATES | Unclaimed Checks | | | | $3.00 |
| MILLER, DARRIN | 1144 DELAWARE AVE | | CHURCHTON | MD | 20733 | UNITED STATES | Unclaimed Checks | | | | $12.75 |
| MILLER, DAVID | 213 MADISON AVE | | ST MICHAELS | MD | 21663 | UNITED STATES | Unclaimed Checks | | | | $17.79 |
| MILLER, ELIZABETH | 2525 POT SPRING RD    S704 | | LUTHERVILLE-TIMONIUM | MD | 21093-2785 | UNITED STATES | Unclaimed Checks | | | | $14.99 |
| MILLER, ELIZABETH | 8934 WILTON AVE | | ELLICOTT CITY | MD | 21043-1934 | UNITED STATES | Unclaimed Checks | | | | $1.60 |
| MILLER, HAROLD | 12 COMILL CT    2A | | OWINGS MILLS | MD | 21117-3452 | UNITED STATES | Unclaimed Checks | | | | $30.24 |
| MILLER, HARRIET | 3830 8TH ST | | BALTIMORE | MD | 21225-2114 | UNITED STATES | Unclaimed Checks | | | | $17.76 |
| MILLER, J. MICHAEL | 13 BUCHANAN RD | | BALTIMORE | MD | 21212-1013 | UNITED STATES | Unclaimed Checks | | | | $1.26 |
| MILLER, JENNIFER | 5618 WHITFIELD CHAPEL RD    T2 | | LANHAM SEABROOK | MD | 20706 | UNITED STATES | Unclaimed Checks | | | | $11.04 |
| MILLER, KENNETH R | 7406 MEADOW BRANCH CT    E | | BALTIMORE | MD | 21237-3726 | UNITED STATES | Unclaimed Checks | | | | $6.30 |
| MILLER, LEON | 1438 FANNIE DORSEY RD | | SYKESVILLE | MD | 21784 | UNITED STATES | Unclaimed Checks | | | | $3.01 |
| MILLER, LISA | 1188 TYLER AVE | | ANNAPOLIS | MD | 21403-1935 | UNITED STATES | Unclaimed Checks | | | | $8.52 |
| MILLER, LOU | 1612 ASHBY SQUARE DR    B | | EDGEWOOD | MD | 21040-3821 | UNITED STATES | Unclaimed Checks | | | | $6.00 |
| MILLER, MARGARET | 3801 10TH ST | | BALTIMORE | MD | 21225-2203 | UNITED STATES | Unclaimed Checks | | | | $3.44 |
| MILLER, MICHAEL | 2505 PALMER VIEW DR | | BELAIR | MD | 21015-1327 | UNITED STATES | Unclaimed Checks | | | | $3.43 |
| MILLER, MICHELLE | 10905 STEFFENY RD | | RANDALLSTOWN | MD | 21133-1022 | UNITED STATES | Unclaimed Checks | | | | $5.86 |
| MILLER, THOMAS | 8003 GLASGOW AVE | | ELKRIDGE | MD | 21075-6664 | UNITED STATES | Unclaimed Checks | | | | $27.96 |
| MILLER, THOMAS | 8160 HAZY DAWN CT | | PASADENA | MD | 21122-1162 | UNITED STATES | Unclaimed Checks | | | | $3.23 |
| MILLER, WILARD | 29 TANGLEWOOD RD | | BALTIMORE | MD | 21228-3643 | UNITED STATES | Unclaimed Checks | | | | $51.75 |
| MILLIKEN, B | 414 GINGER CI | | YORK | PA | 17403 | UNITED STATES | Unclaimed Checks | | | | $23.96 |
| MILLS, JACKIE | 1238 INDEPENDENCE SQ | | BELCAMP | MD | 21017-1314 | UNITED STATES | Unclaimed Checks | | | | $3.27 |
| MILLS, STEVEN | 204 TIMBER LN | | GRASONVILLE | MD | 21638 | UNITED STATES | Unclaimed Checks | | | | $2.77 |
| MILLSOURCE | PO BOX 170 | | MONTEVALLO | AL | 35115 | UNITED STATES | Unclaimed Checks | | | | $224.46 |
| MINDSHARE | PO BOX 4301 | GRAND CENTRAL STATION | NEW YORK | NY | 10163 | UNITED STATES | Unclaimed Checks | | | | $671.52 |
| MINFORD, TERRI | 2031 MILLERS MILL RD | | COOKSVILLE | MD | 21723 | UNITED STATES | Unclaimed Checks | | | | $8.38 |
| MINNESOTA DEPT. OF COMMERCE UNCLAIMED PROPERTY DIVISION | 85 7TH PLACE EAST, SUITE 600 | | ST. PAUL | MN | 55101 | UNITED STATES | Potential Escheated Checks | Y | Y | | Undetermined |
| MINRDI, ANN | 19309 TREADWAY RD | | BROOKEVILLE | MD | 20833 | UNITED STATES | Unclaimed Checks | | | | $8.03 |
| MINTON, ANDRES | 142 LONG MEADOW CT | | ABINGDON | MD | 21009-1151 | UNITED STATES | Unclaimed Checks | | | | $2.39 |
| MIRABILE, RUSS | 7932 OAKDALE AVE | | BALTIMORE | MD | 21237-2712 | UNITED STATES | Unclaimed Checks | | | | $3.50 |
| MIRABILE, SALLY | 2905 CUB HILL RD | | BALTIMORE | MD | 21234-1126 | UNITED STATES | Unclaimed Checks | | | | $20.11 |
| MIRIAM, FREY | 416 E ELIZABETHTOWN RD | | MANHEIM | PA | 17545 | UNITED STATES | Unclaimed Checks | | | | $30.99 |
| MISIAK MICAH | 114 E 24TH ST | | BALTIMORE | MD | 21218 | UNITED STATES | Unclaimed Checks | | | | $145.20 |
| MITCHELL RON | 12 COACH LANE | | BALTIMORE | MD | 21225 | UNITED STATES | Unclaimed Checks | | | | $31.99 |
| MITCHELL STARKEY | 107 MEADOW DRIVE | | EASTON | MD | 21601 | UNITED STATES | Unclaimed Checks | | | | $20.00 |
| MITCHELL, | 1315 CHESACO AVE    232 | | BALTIMORE | MD | 21237-1552 | UNITED STATES | Unclaimed Checks | | | | $16.67 |
| MITCHELL, JEAN | 2902 STATE RR 97 | | GLENWOOD | MD | 21738-9706 | UNITED STATES | Unclaimed Checks | | | | $4.05 |
| MITCHELL, NICOLE | 14700 4TH ST    218 | | LAUREL | MD | 20707 | UNITED STATES | Unclaimed Checks | | | | $18.40 |
| MITCHELL, WILLIEMAE | 9 ACORN CIR    201 | | TOWSON | MD | 21286-3821 | UNITED STATES | Unclaimed Checks | | | | $5.92 |
| MOBEKA, PATRICK | 6097 WATCH CHAIN WAY | | COLUMBIA | MD | 21044-4718 | UNITED STATES | Unclaimed Checks | | | | $1.94 |
| MOEN, ORA | 6114 RICH AVE | | BALTIMORE | MD | 21228-2916 | UNITED STATES | Unclaimed Checks | | | | $20.00 |

In re: The Baltimore Sun Company

Schedule F Rider
Unclaimed Checks

Case No. 08-13209

| Creditor name | Address 1 | Address 2 | City | State | Zip | Country | Date claim was incurred and consideration for claim | Contingent | Unliquidated | Disputed | Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|
| MOERSCHBACHER, DAVID | 2262 CHEROKEE DR | | WESTMINSTER | MD | 21157-7800 | UNITED STATES | Unclaimed Checks | | | | $15.30 |
| MOET HENNESSY USA | 85 10TH AVENUE | | NEW YORK | NY | 10011 | UNITED STATES | Unclaimed Checks | | | | $3,698.73 |
| MOET HENNESSY USA | 85 10 TH AVENUE | | NEW YORK | NY | 10011 | UNITED STATES | Unclaimed Checks | | | | $3,300.00 |
| MOLANICK, BECKY | 4410 FALLS BRIDGE DR | A | BALTIMORE | MD | 21211-1383 | UNITED STATES | Unclaimed Checks | | | | $1.00 |
| MOLER, CALBIN | 1618 ANDYLIN WAY | | SYKESVILLE | MD | 21784 | UNITED STATES | Unclaimed Checks | | | | $12.05 |
| MOLESKI, CAROL | 3919 WHITE ROSE WAY | A | ELLICOTT CITY | MD | 21042 | UNITED STATES | Unclaimed Checks | | | | $50.16 |
| MOLESWORTH, LOTTIE | 3169 KESWICK RD | | BALTIMORE | MD | 21211-2737 | UNITED STATES | Unclaimed Checks | | | | $3.00 |
| MONAGHAN, COLLEEN | 104 CHERRY HILLS LN | | LOUISVILLE | KY | 40245 | UNITED STATES | Unclaimed Checks | | | | $9.93 |
| MONICO, ANGEL | 910 N SHAMROCK RD | | BEL AIR | MD | 21014-2775 | UNITED STATES | Unclaimed Checks | | | | $14.79 |
| MONMONIER JOSEPH | 1702 EDMONDSON AVE | | BALTIMORE | MD | 21228 | UNITED STATES | Unclaimed Checks | | | | $10.01 |
| MONTEAGUDO, DARRELL | 4404 LOCH RAVEN BLVD | | BALTIMORE | MD | 21218-1551 | UNITED STATES | Unclaimed Checks | | | | $8.32 |
| MONTGOMERY, | 48015 FREEHOLD DR | | SAINT MARYS CITY | MD | 20686 | UNITED STATES | Unclaimed Checks | | | | $3.33 |
| MONTGOMERY, DAVID | 3526 WAGON TRAIN RD | | BALTIMORE | MD | 21220-2126 | UNITED STATES | Unclaimed Checks | | | | $9.95 |
| MOODY, LULLA | 3415 PERIWINKLE WAY | | EDGEWOOD | MD | 21040-3737 | UNITED STATES | Unclaimed Checks | | | | $3.92 |
| MOODY, WORTH | 2425 LODGE FARM RD | | BALTIMORE | MD | 21219-1935 | UNITED STATES | Unclaimed Checks | | | | $3.05 |
| MOOKASO, SO. | 4447 S MEDO CT | | BALTIMORE | MD | 21042 | UNITED STATES | Unclaimed Checks | | | | $75.00 |
| MOONEY, ELOISE | 3501 SAINT PAUL ST    102 | | BALTIMORE | MD | 21218-2705 | UNITED STATES | Unclaimed Checks | | | | $19.72 |
| MOORE JENELLE | 4320 MARY RIDGE LANE | | RANDALLSTOWN | MD | 21244 | UNITED STATES | Unclaimed Checks | | | | $20.00 |
| MOORE, CHRISTOPHER | 233 N CAROLINA AVE | | PASADENA | MD | 21122-5422 | UNITED STATES | Unclaimed Checks | | | | $16.84 |
| MOORE, DOLLY | 115 JETHRO ST | | NORTH EAST | MD | 21901 | UNITED STATES | Unclaimed Checks | | | | $1.17 |
| MOORE, ELIZABETH | 1706 TERRAPIN HILL DR | | MITCHELLVILLE | MD | 20721 | UNITED STATES | Unclaimed Checks | | | | $1.89 |
| MOORE, GARY | 6207 CHINQUAPIN PKWY | | BALTIMORE | MD | 21239-1709 | UNITED STATES | Unclaimed Checks | | | | $12.82 |
| MOORE, GWYNETH | 1121 BUNBURY WAY | | BALTIMORE | MD | 21205-3204 | UNITED STATES | Unclaimed Checks | | | | $1.72 |
| MOORE, JANE | 818 FAIRFIELD AVE | | WESTMINSTER | MD | 21157-5914 | UNITED STATES | Unclaimed Checks | | | | $1.52 |
| MOORE, MAE | 917 RICHWOOD RD | | BEL AIR | MD | 21014-3450 | UNITED STATES | Unclaimed Checks | | | | $2.03 |
| MORA, RUBEN | 3 AYNESLEY CT | | OWINGS MILLS | MD | 21117 | UNITED STATES | Unclaimed Checks | | | | $2.92 |
| MOREHEAD, MICHELLE | 2052 ASTILBE WAY | | ODENTON | MD | 21113 | UNITED STATES | Unclaimed Checks | | | | $13.24 |
| MORELAND, KATHY | 4943 ELM AVE | | NORTH BEACH | MD | 20714 | UNITED STATES | Unclaimed Checks | | | | $14.28 |
| MORGAN, ADAM | 4928 COLONEL CONTEE CT | | UPPER MARLBORO | MD | 20772 | UNITED STATES | Unclaimed Checks | | | | $8.63 |
| MORGAN, MERILYN | PO BOX 174 | | FRIENDSHIP | MD | 20758 | UNITED STATES | Unclaimed Checks | | | | $30.33 |
| MORIARTY, THERESA | 8418 CHARLES VALLEY CT | A | BALTIMORE | MD | 21204-2035 | UNITED STATES | Unclaimed Checks | | | | $2.25 |
| MORI-RAMOS, EXEL | 1139 ROBIN HILL CT | | BELAIR | MD | 21015-5790 | UNITED STATES | Unclaimed Checks | | | | $18.07 |
| MORNINGSTAR, CHRISTEEN | 3004 N RIDGE RD 101 | | ELLICOTT CITY | MD | 21043 | UNITED STATES | Unclaimed Checks | | | | $2.16 |
| MORRIS, DAVID | 523 FAIRVIEW AVE | | BALTIMORE | MD | 21224-1939 | UNITED STATES | Unclaimed Checks | | | | $1.28 |
| MORRIS, SANDY | 314 ESTATE RD | | REISTERSTOWN | MD | 21136-3011 | UNITED STATES | Unclaimed Checks | | | | $1.71 |
| MORRISON JOSEPH | 2821 HENLEY DR | | BEL AIR | MD | 21014 | UNITED STATES | Unclaimed Checks | | | | $49.98 |
| MORRISON, NICOLE | 1026 CAYER DR    713 | | GLEN BURNIE | MD | 21061-4164 | UNITED STATES | Unclaimed Checks | | | | $8.65 |
| MORRISSEY | 2239 CHAPEL VALLEY LN | | LUTHERVILLE-TIMONIUM | MD | 21093-2963 | UNITED STATES | Unclaimed Checks | | | | $3.95 |
| MORRISSEY, CHRISTINA | 424 SANDERS ST | | BALTIMORE | MD | 21230-4326 | UNITED STATES | Unclaimed Checks | | | | $16.63 |
| MORZILLA, DOROTHY | 1115 SPY GLASS DR | | ARNOLD | MD | 21012 | UNITED STATES | Unclaimed Checks | | | | $27.37 |
| MOSIER, CRAIG | 1912 SUE CREEK DR | | BALTIMORE | MD | 21221 | UNITED STATES | Unclaimed Checks | | | | $2.77 |
| MOSMAN, EDNA | HARRIS, MARY | 1616 CASS DR | BELAIR | MD | 21215 | UNITED STATES | Unclaimed Checks | | | | $9.45 |
| MOSS, LESLIE | 1448 FOXWOOD CT | | ARNOLD | MD | 21012 | UNITED STATES | Unclaimed Checks | | | | $5.25 |
| MOTE, ALLEN | 309 WILMER PL | | EDGEWATER | MD | 21037-1542 | UNITED STATES | Unclaimed Checks | | | | $13.62 |
| MOUNT, EDWARD | 414 OVERVIEW AVE | | BALTIMORE | MD | 21224-1908 | UNITED STATES | Unclaimed Checks | | | | $1.47 |
| MOWBRAY, CORA LEE | 304 ACADEMY ST | | CAMBRIDGE | MD | 21613 | UNITED STATES | Unclaimed Checks | | | | $7.65 |
| MOWBRAY, HUGIE | 785 S POTOMAC ST | | HAGERSTOWN | MD | 21740 | UNITED STATES | Unclaimed Checks | | | | $16.74 |

In re: The Baltimore Sun Company

Case No. 08-13209

| Creditor name | Address 1 | Address 2 | City | State | Zip | Country | Date claim was incurred and consideration for claim | Contingent | Unliquidated | Disputed | Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|
| MOXLEY, DAVID | 801 KARYLOU CIR | | KINGSVILLE | MD | 21087-1048 | UNITED STATES | Unclaimed Checks | | | | $10.08 |
| MOZAL, NORMAN | 904 SOUTHWICK DR | | TOWSON | MD | 21286-2937 | UNITED STATES | Unclaimed Checks | | | | $30.45 |
| MR LEROY WEITZEL | 7810 CLARK ROAD UNIT A51 | | JESSUP | MD | 20794 | UNITED STATES | Unclaimed Checks | | | | $43.18 |
| MROZ, DANUTA | 12808 SAND DOLLAR WAY | | BALTIMORE | MD | 21220-1270 | UNITED STATES | Unclaimed Checks | | | | $3.85 |
| MRS. FRANCIS B BURCH | 309 BRIGHTWOOD CLUB DR | | LUTHERVILLE-TIMONIUM | MD | 21093-3641 | UNITED STATES | Unclaimed Checks | | | | $19.38 |
| MUCCI, GREGORY | 155 RIVER RD | | PASADENA | MD | 21122-4218 | UNITED STATES | Unclaimed Checks | | | | $18.01 |
| MUHAMMAD CYNTHIA | 5276 PARK HEIGHTS AVENUE | | BALTIMORE | MD | 21215 | UNITED STATES | Unclaimed Checks | | | | $3.00 |
| MUKENDI, FEFE | 1606 DARLEY AVE | | BALTIMORE | MD | 21213-1319 | UNITED STATES | Unclaimed Checks | | | | $19.47 |
| MULINLEY, SEAN | 130 CLARENCE AVE | | SEVERNA PARK | MD | 21146-1604 | UNITED STATES | Unclaimed Checks | | | | $8.88 |
| MULLANEY, CRAIG | 1117 S BAYLIS ST | | BALTIMORE | MD | 21224-5204 | UNITED STATES | Unclaimed Checks | | | | $17.50 |
| MULLIGAN, ELEANOR  R | 800 SOUTHERLY RD     709 | | TOWSON | MD | 21286-8415 | UNITED STATES | Unclaimed Checks | | | | $20.95 |
| MULLINEAUX, ROBERT | 426 S SMALLWOOD ST | | BALTIMORE | MD | 21223-2944 | UNITED STATES | Unclaimed Checks | | | | $9.74 |
| MULLINS, CANDY | 7934 LANSDALE RD | | BALTIMORE | MD | 21224-2121 | UNITED STATES | Unclaimed Checks | | | | $2.61 |
| MULLINS, LEVETTA | 8003 PHIRNE RD E | | GLEN BURNIE | MD | 21060 | UNITED STATES | Unclaimed Checks | | | | $1.05 |
| MULLIS, LISA | 210 RIVER WAY CT     204 | | OWINGS MILLS | MD | 21117-5745 | UNITED STATES | Unclaimed Checks | | | | $16.86 |
| MUNDELLA, SUSAN | 1922 NORMAN RD | | GLEN BURNIE | MD | 21060-7444 | UNITED STATES | Unclaimed Checks | | | | $9.81 |
| MUNNS, LAWRENCE | 5451 ENBEREND TER | | COLUMBIA | MD | 21045-2326 | UNITED STATES | Unclaimed Checks | | | | $11.38 |
| MUNROE, TRUDINIQUE | 8 BREEZY TREE CT     B | | LUTHERVILLE-TIMONIUM | MD | 21093-1220 | UNITED STATES | Unclaimed Checks | | | | $7.51 |
| MURALIDHARAN, M | 17 PERRY RIDGE CT | | BALTIMORE | MD | 21237-3353 | UNITED STATES | Unclaimed Checks | | | | $2.04 |
| MURIEL-FOSTER, PINE | 8 APPLEWOOD CT | | PARKTON | MD | 21120-9046 | UNITED STATES | Unclaimed Checks | | | | $7.43 |
| MURPHY, HENRY | 216 BALTIMORE ANNAPOLIS BLVD | | SEVERNA PARK | MD | 21146-1368 | UNITED STATES | Unclaimed Checks | | | | $1.70 |
| MURPHY, JAMES | 1923 W LANVALE ST | | BALTIMORE | MD | 21217 | UNITED STATES | Unclaimed Checks | | | | $43.00 |
| MURPHY, ROBERT | 7623 TURNBROOK DR | | GLEN BURNIE | MD | 21060-8445 | UNITED STATES | Unclaimed Checks | | | | $9.41 |
| MURRAY SMITH | 5634 FURNACE AVE | | ELKRIDGE | MD | 21075-5110 | UNITED STATES | Unclaimed Checks | | | | $35.41 |
| MUSCIANO, JANET | 20012 CAMERON MILL RD | | PARKTON | MD | 21120-9005 | UNITED STATES | Unclaimed Checks | | | | $1.91 |
| MY THREE SONS | 18 SOUTH MAIN ST UNIT 150 | | BALTIMORE | MD | 17363 | UNITED STATES | Unclaimed Checks | | | | $56.00 |
| MYERS, DAVID | 4293 BARK HILL RD | | UNION BRIDGE | MD | 21791 | UNITED STATES | Unclaimed Checks | | | | $4.55 |
| MYERS, DONALD | 3505 LINBELLE TER | | BALTIMORE | MD | 21234-1210 | UNITED STATES | Unclaimed Checks | | | | $3.43 |
| MYERS, ELIZA | 1651 E BELVEDERE AVE     309 | | BALTIMORE | MD | 21239-3096 | UNITED STATES | Unclaimed Checks | | | | $8.60 |
| MYERS, KEVIN | 3033 RIVA RD | | RIVA | MD | 21140-1321 | UNITED STATES | Unclaimed Checks | | | | $2.75 |
| MYERS, PERCY | 7405 GOLDFIELD CT     F | | BALTIMORE | MD | 21237-3647 | UNITED STATES | Unclaimed Checks | | | | $17.59 |
| MYERS, RAYMOND | 811 POWERS ST | | BALTIMORE | MD | 21211-2511 | UNITED STATES | Unclaimed Checks | | | | $10.55 |
| MYERS, RAYMOND | 811 POWERS ST | | BALTIMORE | MD | 21211-2511 | UNITED STATES | Unclaimed Checks | | | | $5.55 |
| MYERS, WILLIS | 356 E KING ST | | LITTLESTOWN | PA | 17340 | UNITED STATES | Unclaimed Checks | | | | $20.00 |
| MYORGA CO | ZACH BROWN | 542 CENTENIAL AVE | SEWICKLEY | PA | 15143 | UNITED STATES | Unclaimed Checks | | | | $16.38 |
| MYRON, ALMONY | 5616 EMERY RD | | PIMILCOBALTIMORE | MD | 21055 | UNITED STATES | Unclaimed Checks | | | | $41.00 |
| NAEGELI BILL | 1450 GRIM RD | | SEVERN | MD | 21144 | UNITED STATES | Unclaimed Checks | | | | $90.16 |
| NAI KLNB MANAGEMENT | **PFC W/LDB 05/06** | | MIGRATION | MD | 12345 | UNITED STATES | Unclaimed Checks | | | | $4,747.62 |
| NAILS AMERICA | STEVEN | 11550 PHILADELPHIA ROAD | WHITE MARSH | MD | 21162 | UNITED STATES | Unclaimed Checks | | | | $14.09 |
| NAIMA SAID & ASSOCIATES PC | 5513 TWIN KNOLLS RD STE | | COLUMBIA | MD | 21045 | UNITED STATES | Unclaimed Checks | | | | $168.16 |
| NALL, BERRY | 6944 PINDELL SCHOOL RD | | FULTON | MD | 20759-9718 | UNITED STATES | Unclaimed Checks | | | | $6.79 |
| NAN, ANJAB | 2107 PINEY BRANCH CIR     309 | | HANOVER | MD | 21076 | UNITED STATES | Unclaimed Checks | | | | $6.95 |
| NANCE, TIFFANY | 4615 PARKWOOD AVE | | BALTIMORE | MD | 21206 | UNITED STATES | Unclaimed Checks | | | | $8.52 |
| NANCY BOYKIN | 249 W LAFAYETTE AVE//21217 | | BALTIMORE | MD | 21217 | UNITED STATES | Unclaimed Checks | | | | $4.03 |
| NANCY D THOMAS | 431 GEORGETOWN STREET | | SHARPSVILLE | PA | 16150 | UNITED STATES | Unclaimed Checks | | | | $9.63 |
| NANCY HAGER | 744 ALDWORTH ROAD | | DUNDALK | MD | 21222 | UNITED STATES | Unclaimed Checks | | | | $64.00 |

In re: The Baltimore Sun Company

Schedule F Rider
Unclaimed Checks

Case No. 08-13209

| Creditor name | Address 1 | Address 2 | City | State | Zip | Country | Date claim was incurred and consideration for claim | Contingent | Unliquidated | Disputed | Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|
| NAPOLITANO JIM | 7822 OAKDALE AVE | | BALTIMORE | MD | 21237 | UNITED STATES | Unclaimed Checks | | | | $21.98 |
| NASH, VERNON | 14511 MARLBOROUGH DR | | UPPER MARLBORO | MD | 20772 | UNITED STATES | Unclaimed Checks | | | | $8.30 |
| NATASHE SMITH | 112 STONE POINT DR    331 | | ANNAPOLIS | MD | 21401 | UNITED STATES | Unclaimed Checks | | | | $16.75 |
| NATIONAL AGENTS ALLIANCE | 8398 SIX FORKS RD STE 202 | | RALEIGH | NC | 27615 | UNITED STATES | Unclaimed Checks | | | | $140.52 |
| NATIONS BANK OF AMERICA | 8819 WISE AVE | | BALTIMORE | MD | 21222 | UNITED STATES | Unclaimed Checks | | | | $10.50 |
| NATIONWIDE RETIREMENT SOLUTION | 9475 DEERECO RD    306 | | LUTHERVILLE-TIMONIUM | MD | 21093 | UNITED STATES | Unclaimed Checks | | | | $24.61 |
| NATIVITY, CHURCH | 1809 VISTA LN | | LUTHERVILLE-TIMONIUM | MD | 21093-5226 | UNITED STATES | Unclaimed Checks | | | | $7.34 |
| NAUMANN, DAVID | 3 DAMIAN CT 3D | | BALTIMORE | MD | 21237 | UNITED STATES | Unclaimed Checks | | | | $3.20 |
| NAZAIRE, JENNIFER | 607 CRANBROOK RD    K | | COCKEYSVILLE | MD | 21030-3819 | UNITED STATES | Unclaimed Checks | | | | $10.85 |
| NC DEPARTMENT OF STATE TREASURER UNCLAIMED PROPERTY PROGRAM | 325 NORTH SALISBURY STREET | | RALEIGH | NC | 27603-1385 | UNITED STATES | Potential Escheated Checks | Y | Y | | Undetermined |
| NEAL, | 9511 PERRY HALL BLVD | | BALTIMORE | MD | 21236-1318 | UNITED STATES | Unclaimed Checks | | | | $1.56 |
| NEALL, JUIDTH | 3202 BAYONNE AVE | | BALTIMORE | MD | 21214-2325 | UNITED STATES | Unclaimed Checks | | | | $11.22 |
| NEARY, NANCY | 1313 DENBY RD | | TOWSON | MD | 21286-1628 | UNITED STATES | Unclaimed Checks | | | | $3.51 |
| NEBRASKA UNCLAIMED PROPERTY DIVISION | PO BOX 94788 | | LINCOLN | NE | 68590 | UNITED STATES | Potential Escheated Checks | Y | Y | | Undetermined |
| NEENAN, HELLEN | 803 CANTERBURY RD    2D | | BEL AIR | MD | 21014 | UNITED STATES | Unclaimed Checks | | | | $19.75 |
| NELSON, LAWRENCE | 7409 SETTING SUN WAY | | COLUMBIA | MD | 21046-1260 | UNITED STATES | Unclaimed Checks | | | | $17.92 |
| NELSON, TY | 5001 COLUMBIA RD    202 | | COLUMBIA | MD | 21044-5643 | UNITED STATES | Unclaimed Checks | | | | $5.50 |
| NESSEL, JOE | 9444 WHITE SPRING WAY | | COLUMBIA | MD | 21046-2041 | UNITED STATES | Unclaimed Checks | | | | $30.14 |
| NET BUSINESS BIZ | SUITE 6-171 | **PFC W/LDB 1/04** | . | DE | . | UNITED STATES | Unclaimed Checks | | | | $100.00 |
| NEUEN, GARY | 1527 CHARMUTH RD | | LUTHERVILLE-TIMONIUM | MD | 21093-5830 | UNITED STATES | Unclaimed Checks | | | | $3.16 |
| NEUMAN, MURRAY | 16010 EXCALIBUR RD    D314 | | BOWIE | MD | 20716 | UNITED STATES | Unclaimed Checks | | | | $12.46 |
| NEVILLE, ANITA | 8903 TALC DR    2D | | BALTIMORE | MD | 21237-2120 | UNITED STATES | Unclaimed Checks | | | | $8.24 |
| NEW DAY FINANCIAL | C/O NATIONWIDE ADVERTISING | 1511 RITCHIE HWY STE 305 | ARNOLD | MD | 21012 | UNITED STATES | Unclaimed Checks | | | | $15.00 |
| NEW DAY FINANCIAL | C/O NATIONWIDE ADVERTISING | 1511 RITCHIE HWY STE 305 | ARNOLD | MD | 21012 | UNITED STATES | Unclaimed Checks | | | | $300.83 |
| NEW JERSEY DEPARTMENT OF THE TREASURY PROPERTY ADMINISTRATION | CN 214 | | TRENTON | NJ | 08646 | UNITED STATES | Potential Escheated Checks | Y | Y | | Undetermined |
| NEW LIFE HOPE CENTER | SUITE F&G | 9633 LIBERTY RD | RANDALLSTOWN | MD | 21133 | UNITED STATES | Unclaimed Checks | | | | $50.00 |
| NEW YORK STATE OFFICE OF THE STATE COMPTROLLER OFFICE OF UNCLAIMED FUNDS | 8TH FLOOR 110 STATE STREET | | ALBANY | NY | 12236 | UNITED STATES | Potential Escheated Checks | Y | Y | | Undetermined |
| NEWTON, BRANDT | 4007 WHITE AVE    C1 | | BALTIMORE | MD | 21206-2553 | UNITED STATES | Unclaimed Checks | | | | $3.22 |
| NEXT DAY GOURMET | 8255 PATUXENT RANGE RD    D | | JESSUP | MD | 20794-9637 | UNITED STATES | Unclaimed Checks | | | | $7.08 |
| NGAYA, HILARIO | 32 OJIBWAY RD | | RANDALLSTOWN | MD | 21133-1721 | UNITED STATES | Unclaimed Checks | | | | $8.69 |
| NICHOLE BOLLVIER | 2636 MIDWAY BRANCH DR    303 | | ODENTON | MD | 21113-2333 | UNITED STATES | Unclaimed Checks | | | | $19.01 |
| NICHOLS, HELEN | 8820 WALTHER BLVD    4226 | | BALTIMORE | MD | 21234-9057 | UNITED STATES | Unclaimed Checks | | | | $4.79 |
| NIEMANN, ALBERT | 50 FOX RUN WAY | | ARNOLD | MD | 21012-1863 | UNITED STATES | Unclaimed Checks | | | | $12.75 |
| NIKAS HAIR STUDIO | 3600 ST JOHNS LANE | | ELLICOTT CITY | MD | 21042 | UNITED STATES | Unclaimed Checks | | | | $203.08 |
| NIKE FACTORY STORE | 68 HEATHER LN | | PERRYVILLE | MD | 21903 | UNITED STATES | Unclaimed Checks | | | | $28.77 |
| NIXON, JOYCE | 1766 LANG DR | | CROFTON | MD | 21114-2145 | UNITED STATES | Unclaimed Checks | | | | $4.07 |

In re: The Baltimore Sun Company

Schedule F Rider
Unclaimed Checks

Case No. 08-13209

| Creditor name | Address 1 | Address 2 | City | State | Zip | Country | Date claim was incurred and consideration for claim | Contingent | Unliquidated | Disputed | Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|
| NJOMANI, MIRANDA | 6708 HAVENOAK RD    C1 | | BALTIMORE | MD | 21237-4859 | UNITED STATES | Unclaimed Checks | | | | $5.38 |
| NNIDAM IGAL | 8612 DAYTONA ROAD | | BALTIMORE | MD | 21237 | UNITED STATES | Unclaimed Checks | | | | $58.80 |
| NNN | 3899 N FRONT STREET | | HARRISBURG | PA | 17110 | UNITED STATES | Unclaimed Checks | | | | $2,318.76 |
| NNN | 3899 N FRONT STREET | | HARRISBURG | PA | 17110 | UNITED STATES | Unclaimed Checks | | | | $2,318.76 |
| NO MONEY DOWN NETWORK | 6301 IVY LANE SUITE 6501 | | GREENBELT | MD | 20770 | UNITED STATES | Unclaimed Checks | | | | $0.00 |
| NOBLE STEED ADV | MEDIA PAYABLES/STE 200 | 225 INTERNATIONAL CIRCLE | HUNT VALLEY | MD | 21030 | UNITED STATES | Unclaimed Checks | | | | $229.96 |
| NODAR, | 3940 STANSBURY MILL RD | | MONKTON | MD | 21111-2518 | UNITED STATES | Unclaimed Checks | | | | $1.95 |
| NOEL KIDWELL | 102 RAQUEL COURT | | FREDERICKSBURG | VA | 22401 | UNITED STATES | Unclaimed Checks | | | | $20.00 |
| NOEL T | 111 N CALVERT ST CRTHS  E | | BALTIMORE | MD | 21202 | UNITED STATES | Unclaimed Checks | | | | $10.23 |
| NOGEE, JULIE | 908 METFIELD RD | | TOWSON | MD | 21286-1636 | UNITED STATES | Unclaimed Checks | | | | $25.64 |
| NOLKER, WILLIAM | 6505 GLENOAK AVE | | BALTIMORE | MD | 21214-1414 | UNITED STATES | Unclaimed Checks | | | | $28.02 |
| NOLLEY, | 7803 FAIRGREEN RD | | BALTIMORE | MD | 21222-5410 | UNITED STATES | Unclaimed Checks | | | | $2.61 |
| NOLTE, RITA | 1055 W JOPPA RD    638 | | BALTIMORE | MD | 21204-3765 | UNITED STATES | Unclaimed Checks | | | | $20.06 |
| NORANBROCK, PAUL | 405 BONSAL ST | | BALTIMORE | MD | 21224-2709 | UNITED STATES | Unclaimed Checks | | | | $6.14 |
| NORFOLK, WILLIAM | 2760 YARNALL RD | | BALTIMORE | MD | 21227 | UNITED STATES | Unclaimed Checks | | | | $31.17 |
| NORRIS, C | 41 NEPTUNE DR | | FRANKFORD | DE | 19945 | UNITED STATES | Unclaimed Checks | | | | $6.53 |
| NORRIS, MITCHELL | 518 BROAD CREEK DR | | STEVENSVILLE | MD | 21666 | UNITED STATES | Unclaimed Checks | | | | $5.00 |
| NORTH AMERICAN MILLWRIGHT SE | 10939 PHILADELPHIA ROAD | | WHITE MARSH | MD | 21162 | UNITED STATES | Unclaimed Checks | | | | $287.60 |
| NORTH BALTO MENNONITE CHURCH | C/O MARK MILLER | 4615 ROLAND AVE | BALTIMORE | MD | 21210 | UNITED STATES | Unclaimed Checks | | | | $631.20 |
| NORTON, ERIC | 5805 JUDITH WAY | | BALTIMORE | MD | 21206-3740 | UNITED STATES | Unclaimed Checks | | | | $17.75 |
| NORTON, SHIRLEY | 916 8TH ST | | PASADENA | MD | 21122-1802 | UNITED STATES | Unclaimed Checks | | | | $10.46 |
| NOTEWARE, CAROLYN | 7125 EASTBROOK AVE | | BALTIMORE | MD | 21224-1844 | UNITED STATES | Unclaimed Checks | | | | $1.03 |
| NOTTINGHAM, FRANCIS | 1012 LILAC LN | | GLEN BURNIE | MD | 21061-2148 | UNITED STATES | Unclaimed Checks | | | | $3.01 |
| NOVITSKY DEBRA | 5 N BELLE GROVE RD | | CATRONSVILLE | MD | 21228 | UNITED STATES | Unclaimed Checks | | | | $94.40 |
| NOWLIN CHARLES | 9902 CERVIDAE LANE | | RANDALLSTOWN | MD | 21133 | UNITED STATES | Unclaimed Checks | | | | $72.99 |
| NUKOLCZAK, CARRIE | 7111 CUNNING CIR | | BALTIMORE | MD | 21220-1255 | UNITED STATES | Unclaimed Checks | | | | $6.96 |
| NUMBER ONE LOAN PROVIDER | RUBIN  RODRIGUE | 724 W 1ST ST SUITE 102 | RENO | NE | 89503 | UNITED STATES | Unclaimed Checks | | | | $595.92 |
| NUSBAUM, SELMA | 14 HOUNDSWOOD CT | | BALTIMORE | MD | 21209-1067 | UNITED STATES | Unclaimed Checks | | | | $10.12 |
| NUTILE, JOSEPH | 4615 ATLANTIC RD | | PASADENA | MD | 21122 | UNITED STATES | Unclaimed Checks | | | | $3.89 |
| OAK CREST VILLAGE | 8820 WALTHER BOULEVARD | | BALTIMORE | MD | 21234 | UNITED STATES | Unclaimed Checks | | | | $288.64 |
| O'CONOR, DIANE | 8413 TALLY HO RD | | LUTHERVILLE-TIMONIUM | MD | 21093-4725 | UNITED STATES | Unclaimed Checks | | | | $26.97 |
| ODELL, MARK | 457 KYLE RD | | CROWNSVILLE | MD | 21032-1840 | UNITED STATES | Unclaimed Checks | | | | $7.27 |
| OECHSLER, ANDREW | 8104 OLD PHILADELPHIA RD | | BALTIMORE | MD | 21237-2811 | UNITED STATES | Unclaimed Checks | | | | $2.59 |
| OFFICE OF FINANCE & TREASURY UNCLAIMED PROPERTY UNIT | 810 1ST STREET NE, ROOM 401 | | WASHINGTON | DC | 20004 | UNITED STATES | Potential Escheated Checks | Y | Y | | Undetermined |
| OGILVIE, CLARENCE | 17305 PRETTY BOY DAM RD | | PARKTON | MD | 21120-9631 | UNITED STATES | Unclaimed Checks | | | | $1.33 |
| OGLE, ELLEN | 717 MAIDEN CHOICE LN   ST214 | | BALTIMORE | MD | 21228 | UNITED STATES | Unclaimed Checks | | | | $2.37 |
| OGLE, ELLEN | 709 MAIDEN CHOICE LN   RGT414 | | BALTIMORE | MD | 21228 | UNITED STATES | Unclaimed Checks | | | | $11.94 |
| OGUNMONKUN, ABAYOMI | 3714 EXCALIBUR CT    101 | | BOWIE | MD | 20716 | UNITED STATES | Unclaimed Checks | | | | $14.77 |
| OH, MARGARET | 9237 CHRISTO CT | | OWINGS MILLS | MD | 21117-3596 | UNITED STATES | Unclaimed Checks | | | | $10.35 |
| OHIO DEPARTMENT OF COMMERCE DIVISION OF UNCLAIMED FUNDS | 77 S. HIGH ST., 20TH FLOOR | | COLUMBUS | OH | 43215 | UNITED STATES | Potential Escheated Checks | Y | Y | | Undetermined |
| OHRVALL, SHANE | 1533 MAYFIELD RD | | EDGEWATER | MD | 21037-2017 | UNITED STATES | Unclaimed Checks | | | | $1.13 |
| OJINO, ARETHA J | 3532 LYNDALE AVE | | BALTIMORE | MD | 21213-1949 | UNITED STATES | Unclaimed Checks | | | | $9.21 |
| OKTAY LIVA | 2118 ALVIN AVE APT B | | BALTIMORE | MD | 21228 | UNITED STATES | Unclaimed Checks | | | | $10.00 |

In re: The Baltimore Sun Company

Schedule F Rider
Unclaimed Checks

Case No. 08-13209

| Creditor name | Address 1 | Address 2 | City | State | Zip | Country | Date claim was incurred and consideration for claim | Contingent | Unliquidated | Disputed | Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|
| OLADELE, FOLASADE | 4370 BREEDERS CUP CIR | | RANDALLSTOWN | MD | 21133-4049 | UNITED STATES | Unclaimed Checks | | | | $23.89 |
| OLD FRIENDS APARTMENTS | 1714 PARK AVE | | BALTIMORE | MD | 21217 | UNITED STATES | Unclaimed Checks | | | | $259.32 |
| OLDHAM ADVERTISING | 8601 HONEYGO BLVD | | BALTIMORE | MD | 21236 | UNITED STATES | Unclaimed Checks | | | | $90.02 |
| OLIVER, DAN | 911 BONAPARTE AVE | | BALTIMORE | MD | 21218-6222 | UNITED STATES | Unclaimed Checks | | | | $10.22 |
| OLIVER, JANIE | 8481 IMPERIAL DR | | LAUREL | MD | 20708 | UNITED STATES | Unclaimed Checks | | | | $10.08 |
| OLLERHEAD, NANCY | 2507 HARWOOD RD | | BALTIMORE | MD | 21234-2917 | UNITED STATES | Unclaimed Checks | | | | $8.00 |
| OLSZEWSKI, DAVE | 410 MADISON DR | | SHREWSBURY | PA | 17361 | UNITED STATES | Unclaimed Checks | | | | $2.55 |
| OLSZEWSKI, JOHN | 9 SUNNYVALE CT | | COCKEYSVILLE | MD | 21030-2434 | UNITED STATES | Unclaimed Checks | | | | $13.66 |
| OLSZEWSKI, LAURA | 4038 MACALPINE RD | | ELLICOTT CITY | MD | 21042-5325 | UNITED STATES | Unclaimed Checks | | | | $10.12 |
| OMALLEY GEORGE | UINT 2D | 3 WARREN LODGE | COCKEYSVILLE | MD | 21030 | UNITED STATES | Unclaimed Checks | | | | $68.56 |
| OMALLEY, MARTIN | MAYOR MARTIN OMALLEY | 100 N HOILLDAY ST 250 | BALTIMORE | MD | 21202 | UNITED STATES | Unclaimed Checks | | | | $35.70 |
| ON SITE CAR CARE | 7425 TEMPEST COURT  F | | BALTIMORE | MD | 21237 | UNITED STATES | Unclaimed Checks | | | | $32.80 |
| O'NEILL, REBECCA | 812 RIDGELEIGH RD | | BALTIMORE | MD | 21212-1625 | UNITED STATES | Unclaimed Checks | | | | $4.83 |
| O'NEILL, WALTER | 731 WEBB ST | | ABERDEEN | MD | 21001-3532 | UNITED STATES | Unclaimed Checks | | | | $35.47 |
| OPULENT CARE | C/O D'ANDREA Y'FELIPA | 68 SIX NOTCHES COURT | CATONSVILLE | MD | 21228 | UNITED STATES | Unclaimed Checks | | | | $258.00 |
| O'REILLY, RICHARD | 6882 RIDGE RD | | MARRIOTTSVILLE | MD | 21104-1077 | UNITED STATES | Unclaimed Checks | | | | $11.07 |
| ORIAKHI FELIX | 2430 BRIDGEHAMPTON DR APT I | | BALTIMORE | MD | 21234 | UNITED STATES | Unclaimed Checks | | | | $35.00 |
| ORLANDO, ARYLN | 4912 HAMILTON AVE | | BALTIMORE | MD | 21206 | UNITED STATES | Unclaimed Checks | | | | $41.00 |
| ORMS, WANDA | 1713 BULLFINCH LN | | APEX | NC | 27523 | UNITED STATES | Unclaimed Checks | | | | $12.95 |
| ORNEE, CHRIS | 906 LANGDON CT | | ANNAPOLIS | MD | 21403-2812 | UNITED STATES | Unclaimed Checks | | | | $3.83 |
| ORR, DIANE | 4804 WESTWARD VIEW RD | | SHADY SIDE | MD | 20764 | UNITED STATES | Unclaimed Checks | | | | $4.94 |
| OSBORNE, STEPHANIE | 7755 RICKER RD | | SEVERN | MD | 21144 | UNITED STATES | Unclaimed Checks | | | | $120.00 |
| OSBORNE, TIMOTHY | 1517 MITCHELL LN | | ABERDEEN | MD | 21001-4001 | UNITED STATES | Unclaimed Checks | | | | $12.60 |
| OSWALD, KRISTEN | 20 LAMBOURNE RD G8 | | BALTIMORE | MD | 21204 | UNITED STATES | Unclaimed Checks | | | | $19.13 |
| OTUSAJO MARTIN | 1517 COPELAND ROAD | | BALTIMORE | MD | 21228 | UNITED STATES | Unclaimed Checks | | | | $31.99 |
| OUDES,BRUCE | HC33 BOX 3143 | | DORCAS | WV | 26847 | UNITED STATES | Unclaimed Checks | | | | $300.00 |
| OUI, TALER | 8546 STORCH WOODS DR    1A | | SAVAGE | MD | 20763-9746 | UNITED STATES | Unclaimed Checks | | | | $18.63 |
| OVELLETTE, DANIELLE | 9210 APPLE FORD CIR    420 | | OWINGS MILLS | MD | 21117 | UNITED STATES | Unclaimed Checks | | | | $17.76 |
| OVERFELT, | 2611 RITTENHOUSE AVE | | BALTIMORE | MD | 21230-3313 | UNITED STATES | Unclaimed Checks | | | | $4.29 |
| OVERMIER, MARIA | 107 MEADOW DR    402 | | EASTON | MD | 21601 | UNITED STATES | Unclaimed Checks | | | | $20.00 |
| OWEN GARDNER | 13800 BURNISHED WOOD COURT | | UPPER MARLBORO | MD | 20774 | UNITED STATES | Unclaimed Checks | | | | $20.00 |
| OWENS, DAVID | 1302 WOODBOURNE AVE | | BALTIMORE | MD | 21239-3315 | UNITED STATES | Unclaimed Checks | | | | $5.83 |
| OWENS, HENRY | 3020 WOODLAND AVE | | BALTIMORE | MD | 21215-6409 | UNITED STATES | Unclaimed Checks | | | | $5.50 |
| OWENS, RONALD/ADELE | 3003 BEASON CT | | ABINGDON | MD | 21009-2723 | UNITED STATES | Unclaimed Checks | | | | $6.45 |
| OWENSBY, CHRIS | 2107 MARK ST | | BELAIR | MD | 21015-1626 | UNITED STATES | Unclaimed Checks | | | | $3.79 |
| P JOHNSON | 15523 ORCHARD ROW DRIVE | | BOWIE | MD | 20715 | UNITED STATES | Unclaimed Checks | | | | $12.00 |
| P LINDSAY | PO BOX 2103 | | ELKTON | MD | 21921 | UNITED STATES | Unclaimed Checks | | | | $20.00 |
| P, FRANK | 5200 BOWLEYS LN    311 | | BALTIMORE | MD | 21206-6687 | UNITED STATES | Unclaimed Checks | | | | $25.89 |
| PACCKOWSKI, ELEANOFR | 16 N HAWTHORNE RD | | BALTIMORE | MD | 21220-4727 | UNITED STATES | Unclaimed Checks | | | | $16.25 |
| PAGENHARDT, DOROTHY | 49976 LONG NECK RD | | SCOTLAND | MD | 20687 | UNITED STATES | Unclaimed Checks | | | | $2.00 |
| PAISLEY, CARLA | 491 BEARDS HILL RD | | ABERDEEN | MD | 21001-1836 | UNITED STATES | Unclaimed Checks | | | | $2.75 |
| PAK, JILLIAN | 293 LOCUST RIDGE LN | | ARNOLD | MD | 21012-1879 | UNITED STATES | Unclaimed Checks | | | | $12.26 |
| PALM SR, BERNARD | 8830 WALTHER BLVD    202 | | BALTIMORE | MD | 21234 | UNITED STATES | Unclaimed Checks | | | | $11.06 |
| PALMER, AMY | 3017 ABELL AVE | | BALTIMORE | MD | 21218-3913 | UNITED STATES | Unclaimed Checks | | | | $8.42 |
| PALMER, EVELYN | 7922 SHORE RD | | BALTIMORE | MD | 21219 | UNITED STATES | Unclaimed Checks | | | | $3.75 |
| PALMER, MARGUERITE A. | 20 BOX HILL SOUTH PKWY    427 | | ABINGDON | MD | 21009-2413 | UNITED STATES | Unclaimed Checks | | | | $6.29 |

In re: The Baltimore Sun Company

Schedule F Rider
Unclaimed Checks

Case No. 08-13209

| Creditor name | Address 1 | Address 2 | City | State | Zip | Country | Date claim was incurred and consideration for claim | Contingent | Unliquidated | Disputed | Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|
| PALMISANO BETH | 13623 ALLISTON DR | | BALDWIN | MD | 21013 | UNITED STATES | Unclaimed Checks | | | | $40.99 |
| PALTELL, MRS. HENRY | 6117 BERKELEY AVE       B2 | | BALTIMORE | MD | 21209-4174 | UNITED STATES | Unclaimed Checks | | | | $8.55 |
| PAM REICH, | 3911 BUCKTHORN CT | | JARRETTSVILLE | MD | 21084-1318 | UNITED STATES | Unclaimed Checks | | | | $1.32 |
| PAMAKRISHNA, VIMMAYELDA | 3173 PINE ORCHARD LN      302 | | ELLICOTT CITY | MD | 21042-4228 | UNITED STATES | Unclaimed Checks | | | | $12.26 |
| PAMELA POWELL | 3701 WOODHAVEN AVENUE | | BALTIMORE | MD | 21215 | UNITED STATES | Unclaimed Checks | | | | $12.60 |
| PANTALL, CATHERINE | 1507 RITCHIE HWY 101 | | ARNOLD | MD | 21012 | UNITED STATES | Unclaimed Checks | | | | $2.86 |
| PARATORE, STEPHEN | 7040 MACBETH WAY | | SYKESVILLE | MD | 21784-5917 | UNITED STATES | Unclaimed Checks | | | | $1.39 |
| PARCELLUS, MICHELLE | 2011 GREENBERRY RD | | BALTIMORE | MD | 21209-4540 | UNITED STATES | Unclaimed Checks | | | | $2.45 |
| PARDOE, MERYRLE | 5420 EMERALD DR | | SYKESVILLE | MD | 21784-6837 | UNITED STATES | Unclaimed Checks | | | | $2.59 |
| PARKE, REBECCA | 924 S HIGHLAND AVE | | BALTIMORE | MD | 21224-5135 | UNITED STATES | Unclaimed Checks | | | | $13.00 |
| PARKER NORMAN | 300 E LOMBARD ST | | BALTIMORE | MD | 21202 | UNITED STATES | Unclaimed Checks | | | | $98.28 |
| PARKER, ANDREW | 602 S BRADFORD ST | | BALTIMORE | MD | 21224-3606 | UNITED STATES | Unclaimed Checks | | | | $6.39 |
| PARKER, DELORES | 4014 STAR BROOK RD | | RANDALLSTOWN | MD | 21133 | UNITED STATES | Unclaimed Checks | | | | $5.41 |
| PARKER, GEORGE | 17035 SHERBORNE AVE | | ALLEN PARK | MI | 48101 | UNITED STATES | Unclaimed Checks | | | | $19.47 |
| PARKER, HARVEY | 4317 SPRING AVE | | BALTIMORE | MD | 21227-4559 | UNITED STATES | Unclaimed Checks | | | | $3.29 |
| PARKER, MARY | 4 FITZGERALD CT       G | | BALTIMORE | MD | 21234-2197 | UNITED STATES | Unclaimed Checks | | | | $14.92 |
| PARKER, SHIRLENE | 600 BAY DR | | STEVENSVILLE | MD | 21666 | UNITED STATES | Unclaimed Checks | | | | $2.00 |
| PARKER, SYLVIA | SYLVIA PARKER | 5503 NORWOOD AVE | BALIMORE | MD | 21207 | UNITED STATES | Unclaimed Checks | | | | $17.85 |
| PARKHURST, STEPHEN | 8200 RIDER AVE | | BALTIMORE | MD | 21204-1945 | UNITED STATES | Unclaimed Checks | | | | $1.41 |
| PARKS, DOREEN | 1613 E 25TH ST | | BALTIMORE | MD | 21213-1301 | UNITED STATES | Unclaimed Checks | | | | $1.81 |
| PARKS, ROBERT | 443 HASLETT RD | | JOPPA | MD | 21085-4229 | UNITED STATES | Unclaimed Checks | | | | $8.40 |
| PARKS, THOMAS G. | 2525 POT SPRING RD     S330 | | LUTHERVILLE-TIMONIUM | MD | 21093-2862 | UNITED STATES | Unclaimed Checks | | | | $1.80 |
| PARKWOOD CEMETERY | 3310 TAYLOR AVE | | BALTIMORE | MD | 21234 | UNITED STATES | Unclaimed Checks | | | | $10.77 |
| PARLETT, SHANNON | 603 SOPWITH DR       A | | BALTIMORE | MD | 21220-2611 | UNITED STATES | Unclaimed Checks | | | | $16.25 |
| PARSLEY, BEN | 8070 NEWCOMB CT | | PASADENA | MD | 21122-6475 | UNITED STATES | Unclaimed Checks | | | | $2.02 |
| PARSONS STEEL WOOL DYES INC | 617 SOUTH SMALLWOOD STREET | | BALTIMORE | MD | 21223 | UNITED STATES | Unclaimed Checks | | | | $325.28 |
| PASADENA BUSINESS ASSOC | PO BOX 861 | | PASADENA | MD | 21123-0861 | UNITED STATES | Unclaimed Checks | | | | $200.00 |
| PASQUALI, CARMELA | 8156 LOCH RAVEN BLVD | | TOWSON | MD | 21286 | UNITED STATES | Unclaimed Checks | | | | $4.62 |
| PASSOS, JOSE | 19 E RIDGELY RD | | LUTHERVILLE-TIMONIUM | MD | 21093-5255 | UNITED STATES | Unclaimed Checks | | | | $5.17 |
| PAT SLANTIS | 3923 CANTERBURY ROAD | | BALTIMORE | MD | 21218 | UNITED STATES | Unclaimed Checks | | | | $20.00 |
| PATEL, PIYUSH | 5230 WINDING STAR CIR | | COLUMBIA | MD | 21044-5905 | UNITED STATES | Unclaimed Checks | | | | $16.38 |
| PATEL, RUPAL | 8623 WILLOW RUN RD | | GWYNN OAK | MD | 21244-1054 | UNITED STATES | Unclaimed Checks | | | | $5.25 |
| PATEL, URVI | 8214 GORMAN AVE 270 | | LAUREL | MD | 20707 | UNITED STATES | Unclaimed Checks | | | | $20.00 |
| PATRICIA OCH | 14266 EBAUGH ROAD | | STEWARTSTOWN | PA | 17363 | UNITED STATES | Unclaimed Checks | | | | $84.50 |
| PATRICIA VERSY | 8697 ROUND HOUSE CIRCLE | | EASTON | MD | 21601 | UNITED STATES | Unclaimed Checks | | | | $20.00 |
| PATRICK STEPHENSON | 8157 WHITE LOWE ROAD | | WILLARDS | MD | 21250 | UNITED STATES | Unclaimed Checks | | | | $20.00 |
| PATRICK, BETHANNE KELLY | 6827 N 28TH ST | | ARLINGTON | VA | 22213 | UNITED STATES | Unclaimed Checks | | | | $250.00 |
| PATTERSON, BENJAMIN | 10 EVERGREEN TREE | | MANCHESTER | PA | 17345 | UNITED STATES | Unclaimed Checks | | | | $21.50 |
| PATTERSON, LAWRENCE | 761 W HAMBURG ST      9 | | BALTIMORE | MD | 21230-2547 | UNITED STATES | Unclaimed Checks | | | | $1.63 |
| PATTERSON, PAUL | 707 MAIDEN CHOICE LN     9213 | | BALTIMORE | MD | 21228-4169 | UNITED STATES | Unclaimed Checks | | | | $6.39 |
| PATTERSON, PAUL | 707 MAIDEN CHOICE LN     9213 | | BALTIMORE | MD | 21228-4169 | UNITED STATES | Unclaimed Checks | | | | $1.25 |
| PATTERSON, SHIRLEY | 767 OAK STUMP DR | | MILLERSVILLE | MD | 21108-1849 | UNITED STATES | Unclaimed Checks | | | | $16.00 |
| PAUL, FREDERICK | PAUL, FREDERICK | 2515 MOUNTAIN RD | JOPPA | MD | 21085 | UNITED STATES | Unclaimed Checks | | | | $5.00 |
| PAUL, SEAN | 1692 TRESTLE ST | | MOUNT AIRY | MD | 21771 | UNITED STATES | Unclaimed Checks | | | | $12.85 |
| PAULA MORGAN | 545 HAMILTON AVENUE | | BALTIMORE | MD | 21206 | UNITED STATES | Unclaimed Checks | | | | $25.00 |
| PAY, DONNA | 2748 WEATHERSTONE DR | | ELLICOTT CITY | MD | 21042-2372 | UNITED STATES | Unclaimed Checks | | | | $10.57 |

In re: The Baltimore Sun Company

Schedule F Rider
Unclaimed Checks

Case No. 08-13209

| Creditor name | Address 1 | Address 2 | City | State | Zip | Country | Date claim was incurred and consideration for claim | Contingent | Unliquidated | Disputed | Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|
| PAYNE, LINDA | 517 SHIPLEY RD | | LINTHICUM HEIGHTS | MD | 21090-2828 | UNITED STATES | Unclaimed Checks | | | | $7.76 |
| PAZORNICK, RAYMOND | 2916 LINDELL ST | | SILVER SPRING | MD | 20902 | UNITED STATES | Unclaimed Checks | | | | $2.07 |
| PEACOCK, GILDA | 130 SLADE AVE    102 | | BALTIMORE | MD | 21208-4945 | UNITED STATES | Unclaimed Checks | | | | $6.30 |
| PEARCE, | 2146 REDTHORN RD | | BALTIMORE | MD | 21220-4829 | UNITED STATES | Unclaimed Checks | | | | $3.83 |
| PEARCE, SUSANE | 3939 ROLAND AVE    718 | | BALTIMORE | MD | 21211-2053 | UNITED STATES | Unclaimed Checks | | | | $2.65 |
| PEARL, MAXINE | 5116 GOLD HILL RD | | OWINGS MILLS | MD | 21117-5065 | UNITED STATES | Unclaimed Checks | | | | $1.84 |
| PEARLMAN, MR. MORRIS | 6711 PARK HEIGHTS AVE    202 | | BALTIMORE | MD | 21215-2480 | UNITED STATES | Unclaimed Checks | | | | $3.07 |
| PEARSON, MARY | 2914 EDGECOMBE CIR S | | BALTIMORE | MD | 21215 | UNITED STATES | Unclaimed Checks | | | | $10.74 |
| PEDDICORD, LISA | 6422 CHELL RD | | COLUMBIA | MD | 21044-3901 | UNITED STATES | Unclaimed Checks | | | | $3.51 |
| PEDIO LOPEZ | 1 AUGUSTA RIDGE ROAD | | REISTERSTOWN | MD | 21136 | UNITED STATES | Unclaimed Checks | | | | $20.00 |
| PEDRAZA, VIVIAN | 1950 S DAYTON ST | | DENVER | CO | 80247 | UNITED STATES | Unclaimed Checks | | | | $4.27 |
| PEET, ALICE | 206 REBECCA ANN CT | | MILLERSVILLE | MD | 21108-1032 | UNITED STATES | Unclaimed Checks | | | | $1.00 |
| PELISEK, HARRIET | 2410 MAYFIELD AVE | | BALTIMORE | MD | 21213-1023 | UNITED STATES | Unclaimed Checks | | | | $7.64 |
| PELPHREY, TOM | 332 WASHINGTON ST    APT 2 | | HOBOKEN | NJ | 07030 | UNITED STATES | Unclaimed Checks | | | | $1,500.00 |
| PENDELTON, DERRICK | 27 SHERATON RD | | RANDALLSTOWN | MD | 21133-1538 | UNITED STATES | Unclaimed Checks | | | | $3.92 |
| PENDER, JEAN | 520 CHATEAU AVE | | BALTIMORE | MD | 21212-4305 | UNITED STATES | Unclaimed Checks | | | | $4.98 |
| PENN, JORDAN | 3105 RIVER BEND CT    F101 | | LAUREL | MD | 20724 | UNITED STATES | Unclaimed Checks | | | | $2.51 |
| PENN, LORETTA | 2307 LYNDHURST AVE | | BALTIMORE | MD | 21216 | UNITED STATES | Unclaimed Checks | | | | $8.17 |
| PENNSYLVANIA TREASURY BUREAU OF UNCLAIMED PROPERTY | P.O. BOX 1837 | | HARRISBURG | PA | 17105 | UNITED STATES | Potential Escheated Checks | Y | Y | | Undetermined |
| PEOPLESCOUT | CAITLIN KINAHAN | 860 W EVERGREEN AVE | CHICAGO | IL | 60622-0000 | UNITED STATES | Unclaimed Checks | | | | $849.30 |
| PERDUE, LORI | 1205 OREGANUM CT | | BELCAMP | MD | 21017-1629 | UNITED STATES | Unclaimed Checks | | | | $3.20 |
| PEREGOY, EDITH | 820 S CATON AVE    9H | | BALTIMORE | MD | 21229-4237 | UNITED STATES | Unclaimed Checks | | | | $14.67 |
| PEREZ, AIDA | 7611 SINGER DR | | ELKRIDGE | MD | 21075-6517 | UNITED STATES | Unclaimed Checks | | | | $10.27 |
| PEREZ, JOSEPH | 316 MILL ST | | CAMBRIDGE | MD | 21613 | UNITED STATES | Unclaimed Checks | | | | $1.03 |
| PEREZ, LOUIS | 50 BEECHAM CT | | OWINGS MILLS | MD | 21117-6001 | UNITED STATES | Unclaimed Checks | | | | $6.79 |
| PERKINS, MARY | 1514 RIVERSIDE DR    C217 | | SALISBURY | MD | 21801 | UNITED STATES | Unclaimed Checks | | | | $15.90 |
| PERKINS, MILDRED | 3000 TOWANDA AVE    104 | | BALTIMORE | MD | 21215-7894 | UNITED STATES | Unclaimed Checks | | | | $1.75 |
| PERKIS, OLA M. | 1609 N HILTON ST    1 | | BALTIMORE | MD | 21216 | UNITED STATES | Unclaimed Checks | | | | $4.00 |
| PERRITT ERNEST | 8319 BEAR CREEK DR | | BALTIMORE | MD | 21222 | UNITED STATES | Unclaimed Checks | | | | $37.20 |
| PERRY REALTY | ASHLEY WAUGH | 71 N WASHINGTON STREET | BERKELEY SPRINGS | WV | 25411 | UNITED STATES | Unclaimed Checks | | | | $384.00 |
| PERRY, JESSIE | 1738 HOMESTEAD ST | | BALTIMORE | MD | 21218-4939 | UNITED STATES | Unclaimed Checks | | | | $6.30 |
| PERRYGO, NANCY | 15510 MOUNT CALVERT RD | | UPPER MARLBORO | MD | 20772 | UNITED STATES | Unclaimed Checks | | | | $8.01 |
| PERTESSES, JANET | 9279 THROGMORTON RD    C | | BALTIMORE | MD | 21234-1920 | UNITED STATES | Unclaimed Checks | | | | $31.17 |
| PERVEZ, SYED | 810 SAINT PAUL ST    104 | | BALTIMORE | MD | 21202-2425 | UNITED STATES | Unclaimed Checks | | | | $1.13 |
| PETE, JACKSON | 7306 PRINS GEORGE RD | | BALTIMORE | MD | 21207 | UNITED STATES | Unclaimed Checks | | | | $21.70 |
| PETERS, CHARLES | 509 WHITHORN CT | | LUTHERVILLE-TIMONIUM | MD | 21093-7026 | UNITED STATES | Unclaimed Checks | | | | $21.37 |
| PETERS, CHRIS | 1135 CHARLES VIEW WAY | | BALTIMORE | MD | 21204-2106 | UNITED STATES | Unclaimed Checks | | | | $7.01 |
| PETERS, HARRY | 6336 CEDAR LN    APT250 | | COLUMBIA | MD | 21044 | UNITED STATES | Unclaimed Checks | | | | $17.93 |
| PETERSON, CARL | 577 JUMPERS HOLE RD | | SEVERNA PARK | MD | 21146-2637 | UNITED STATES | Unclaimed Checks | | | | $5.43 |
| PETTERSON, BETH | 10301 HARFORD RD | | GLEN ARM | MD | 21057-9230 | UNITED STATES | Unclaimed Checks | | | | $23.91 |
| PFAFF, FRED | 32 VISTA MOBILE DR | | BALTIMORE | MD | 21222-5527 | UNITED STATES | Unclaimed Checks | | | | $11.53 |

In re: The Baltimore Sun Company

Schedule F Rider
Unclaimed Checks

Case No. 08-13209

| Creditor name | Address 1 | Address 2 | City | State | Zip | Country | Date claim was incurred and consideration for claim | Contingent | Unliquidated | Disputed | Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|
| PHAIR, MATT CALVIN | 1902 SCOTT LN     1 | | FORT GEORGE G MEADE | MD | 20755 | UNITED STATES | Unclaimed Checks | | | | $2.75 |
| PHALLER, ERIN | 11011 APPLE ORCHARD CT | | LAUREL | MD | 20723 | UNITED STATES | Unclaimed Checks | | | | $29.81 |
| PHANEUF, BARBARA | 190 VIRGINIA LN      B | | GLEN BURNIE | MD | 21061-5781 | UNITED STATES | Unclaimed Checks | | | | $2.31 |
| PHELPS DAVID | 1605 GUNPOWDER RIDGE ROAD | | JOPP | MD | 21085 | UNITED STATES | Unclaimed Checks | | | | $11.05 |
| PHENICIE, CHRISTINE | 242 GLENDA CT | | MILLERSVILLE | MD | 21108-1024 | UNITED STATES | Unclaimed Checks | | | | $6.69 |
| PHILIES, MARK | 2334 SILVER WAY | | GAMBRILLS | MD | 21054-1510 | UNITED STATES | Unclaimed Checks | | | | $3.50 |
| PHILIPP, NANCY | 9540 ORBITAN CT | | BALTIMORE | MD | 21234-3378 | UNITED STATES | Unclaimed Checks | | | | $16.54 |
| PHILLIP P MCGOWAN | 3036 OLD CHANNEL ROAD | | LAUREL | MD | 20724 | UNITED STATES | Unclaimed Checks | | | | $16.13 |
| PHILLIPS JOHN | 2312 TAVES ROAD | | OWINGS MILLS | MD | 21117 | UNITED STATES | Unclaimed Checks | | | | $70.00 |
| PHILLIPS, AJ | 520 PINEHURST CIR     101 | | WESTMINSTER | MD | 21158-9554 | UNITED STATES | Unclaimed Checks | | | | $1.56 |
| PHILLIPS, JAMES | 2066 ASTILBE WAY | | ODENTON | MD | 21113-2930 | UNITED STATES | Unclaimed Checks | | | | $9.37 |
| PHILLIPS, KATHLEEN | 1414 HARWICK CT | | CROFTON | MD | 21114-1103 | UNITED STATES | Unclaimed Checks | | | | $6.24 |
| PHILLIPS, RITA | 10806 POWERS AVE | | COCKEYSVILLE | MD | 21030-2624 | UNITED STATES | Unclaimed Checks | | | | $3.61 |
| PHIN, VANESSA | 3004 FALLSTAFF MANOR CT      D | | BALTIMORE | MD | 21209-2826 | UNITED STATES | Unclaimed Checks | | | | $9.23 |
| PHIPPS, HEATHER | 7062 DUCKETTS LN     302 | | ELKRIDGE | MD | 21075-6990 | UNITED STATES | Unclaimed Checks | | | | $3.50 |
| PHYLISS SMITH | 625 KENSINGTON AVE | | SEVERNA PARK | MD | 21146 | UNITED STATES | Unclaimed Checks | | | | $2.81 |
| PICCIANO, MIKE | 300 LONG COVE LN     300 | | BALTIMORE | MD | 21221 | UNITED STATES | Unclaimed Checks | | | | $2.27 |
| PIEPRZAK, MARY | 2571 WELLWORTH WAY | | WEST FRIENDSHIP | MD | 21794-9503 | UNITED STATES | Unclaimed Checks | | | | $9.51 |
| PIERCE MICHAEL | 7460 WYANDOTTE DR | | RICHMOND | VA | 23222 | UNITED STATES | Unclaimed Checks | | | | $14.00 |
| PIERCE, PAUL | 5 AIRWAY CIR 4D | | TOWSON | MD | 21286 | UNITED STATES | Unclaimed Checks | | | | $7.87 |
| PIERNE, WILLIAM | 1004 DOWNING CT      C | | BEL AIR | MD | 21014-6984 | UNITED STATES | Unclaimed Checks | | | | $3.85 |
| PIERRE, HEATHER | 208 CLARKES RIDGE CT      F | | BELAIR | MD | 21015-6764 | UNITED STATES | Unclaimed Checks | | | | $3.26 |
| PIERRE-LOUIS, JESSICA | 12 STONE FALLS CT | | BALTIMORE | MD | 21236-4760 | UNITED STATES | Unclaimed Checks | | | | $9.69 |
| PIESTO, KEVIN | 4402 SILVERBROOK LN    D103 | | OWINGS MILLS | MD | 21117-6832 | UNITED STATES | Unclaimed Checks | | | | $2.96 |
| PIETRA, LINDA | 3311 ROSALIE AVE | | BALTIMORE | MD | 21234-7928 | UNITED STATES | Unclaimed Checks | | | | $6.42 |
| PILLI, ANNABELLE | 303 MAIDEN CHOICE LN     116 | | BALTIMORE | MD | 21228-6110 | UNITED STATES | Unclaimed Checks | | | | $1.35 |
| PINKUS     EDWARD | 5304 PARKS HGHTS AVE | | BALTIMORE | MD | 21215 | UNITED STATES | Unclaimed Checks | | | | $32.00 |
| PINNACLE COMMUNICATIONS | 6507 YORK ROAD | | BALTIMORE | MD | 21212 | UNITED STATES | Unclaimed Checks | | | | $153.00 |
| PIPER, WILLIAM | 109 NOB HILL PARK DR | | REISTERSTOWN | MD | 21136-4622 | UNITED STATES | Unclaimed Checks | | | | $1.81 |
| PIRACCI, MARY | 6646 WALNUTWOOD CIR | | BALTIMORE | MD | 21212 | UNITED STATES | Unclaimed Checks | | | | $2.09 |
| PISARZ, RON | 7 WINDMILL CHASE      B | | SPARKS GLENCOE | MD | 21152-9034 | UNITED STATES | Unclaimed Checks | | | | $0.64 |
| PISTORIO, ANTHONY | 328 ELRINO ST | | BALTIMORE | MD | 21224-2720 | UNITED STATES | Unclaimed Checks | | | | $6.30 |
| PITTS, JOSEPH | 201 N WASHINGTON ST     1005 | | BALTIMORE | MD | 21231-1139 | UNITED STATES | Unclaimed Checks | | | | $2.30 |
| PLACE, CHARLES | 4865 ROYAL COACHMAN DR | | ELKRIDGE | MD | 21075-6025 | UNITED STATES | Unclaimed Checks | | | | $2.19 |
| PLACER, JARU | 9102 THISTLEDOWN RD     173 | | OWINGS MILLS | MD | 21117-8261 | UNITED STATES | Unclaimed Checks | | | | $1.00 |
| PLATER, CHARLES | 144 SIEGWART LN | | BALTIMORE | MD | 21229-3832 | UNITED STATES | Unclaimed Checks | | | | $6.69 |
| PLESH, MARIANNE | 3922 ADDISON WOODS RD | | FREDERICK | MD | 21704 | UNITED STATES | Unclaimed Checks | | | | $10.55 |
| POCHOP, M. | 5552 CEDONIA AVE | | BALTIMORE | MD | 21206-3806 | UNITED STATES | Unclaimed Checks | | | | $7.37 |
| POFFEL WILLIAM | 3125 N. CALVERT ST | | BALTIMORE | MD | 21218 | UNITED STATES | Unclaimed Checks | | | | $188.25 |
| POLAND, WILLIAM A | 303 RAIN WATER WAY     103 | | GLEN BURNIE | MD | 21060-3236 | UNITED STATES | Unclaimed Checks | | | | $3.06 |
| POLEN, CATHERINE I | 15 WEYFIELD CT | | BALTIMORE | MD | 21237 | UNITED STATES | Unclaimed Checks | | | | $5.21 |
| POLIKANDRI, CARRIE | 1027 CHESACO AVE | | BALTIMORE | MD | 21237-2738 | UNITED STATES | Unclaimed Checks | | | | $4.58 |
| POLILLS, CHRISTINE | 3706 EONOR RD | | BALTIMORE | MD | 21218-2049 | UNITED STATES | Unclaimed Checks | | | | $1.04 |
| POLING, CHRIS | 1107 HENDERSON RD | | BEL AIR | MD | 21014-2560 | UNITED STATES | Unclaimed Checks | | | | $14.29 |
| POLLACK-ELINE, SUAN | 1804 SNOW MEADOW LN     T2 | | BALTIMORE | MD | 21209-5844 | UNITED STATES | Unclaimed Checks | | | | $15.10 |

In re: The Baltimore Sun Company

Schedule F Rider
Unclaimed Checks

| Creditor name | Address 1 | Address 2 | City | State | Zip | Country | Date claim was incurred and consideration for claim | Contingent | Unliquidated | Disputed | Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|
| POLLARD, ANTOINE | 212 MID PINES CT    1D | | OWINGS MILLS | MD | 21117-2734 | UNITED STATES | Unclaimed Checks | | | | $1.86 |
| POLLARD, JOHN | 819 BALTIMORE ANNAPOLIS BLVD | | SEVERNA PARK | MD | 21146-4731 | UNITED STATES | Unclaimed Checks | | | | $7.71 |
| POLLEKOFF, ANDY | 615 KENYON DR | | RED LION | PA | 17356 | UNITED STATES | Unclaimed Checks | | | | $7.09 |
| PONKO, AMANDA M | 113 HENLOPEN AVE | | REHOBOTH BEACH | DE | 19971 | UNITED STATES | Unclaimed Checks | | | | $90.00 |
| POPE, SHADRICK | 139 N CULVER ST | | BALTIMORE | MD | 21229-3008 | UNITED STATES | Unclaimed Checks | | | | $2.17 |
| POPLACKI, GERTUDE | 703 DEWEY CT | | FORESTHILL | MD | 21050 | UNITED STATES | Unclaimed Checks | | | | $4.20 |
| PORTEE, GERTRUDE | 3132 GWYNNS FALLS PKWY | | BALTIMORE | MD | 21216-2722 | UNITED STATES | Unclaimed Checks | | | | $1.13 |
| POSTERNOCK, MIKE | 5361 HARPERS FARM RD    2 | | COLUMBIA | MD | 21044-1116 | UNITED STATES | Unclaimed Checks | | | | $20.05 |
| POTASH, MARY | 2700 JEREMY CT    C | | BALTIMORE | MD | 21209-3013 | UNITED STATES | Unclaimed Checks | | | | $22.39 |
| POTOMAC GERMAN AUTO | 4305 LIME KILN ROAD | | FREDERICK | MD | 21703 | UNITED STATES | Unclaimed Checks | | | | $30.00 |
| POTTS, FRAN E | 10310 GELDING DR    E | | COCKEYSVILLE | MD | 21030-4143 | UNITED STATES | Unclaimed Checks | | | | $20.00 |
| POWDER, FRANCIS | 237 SANDHILL RD | | BALTIMORE | MD | 21221-3284 | UNITED STATES | Unclaimed Checks | | | | $9.27 |
| POWELL, ANN | 3576 BENZINGER RD | | BALTIMORE | MD | 21229-5103 | UNITED STATES | Unclaimed Checks | | | | $19.53 |
| POWELL, DAVID | 39 WARRENTON RD | | BALTIMORE | MD | 21210-2924 | UNITED STATES | Unclaimed Checks | | | | $11.41 |
| POWELL, SHAWN | 345 CHESTNUT DR | | LUSBY | MD | 20657 | UNITED STATES | Unclaimed Checks | | | | $20.73 |
| POWELS, DEBORAH | 15602 EVERGLADE LN    201 | | BOWIE | MD | 20716 | UNITED STATES | Unclaimed Checks | | | | $7.53 |
| POWERPOINT ELECTRICAL | 1136 DUNDALK AVE | | BALTIMORE | MD | 21224 | UNITED STATES | Unclaimed Checks | | | | $30.77 |
| POYER, JAMES | 1251 CHESNUT ST | | BLOOMSBUM | PA | 17815 | UNITED STATES | Unclaimed Checks | | | | $9.05 |
| PRANEST, SUDWINDRA | 8455 OAKTON LN    2C | | ELLICOTT CITY | MD | 21043-7250 | UNITED STATES | Unclaimed Checks | | | | $4.77 |
| PRASLEY, ROCHELLE | 202 SILLERY BAY RD | | PASADENA | MD | 21122-5946 | UNITED STATES | Unclaimed Checks | | | | $3.00 |
| PRATT DONALD | 9504 LIBERTY ROAD | | RANDALLSTOWN | MD | 21133 | UNITED STATES | Unclaimed Checks | | | | $34.99 |
| PRATT, JEN | 985 HILLENDALE DR | | ANNAPOLIS | MD | 21409-5304 | UNITED STATES | Unclaimed Checks | | | | $2.24 |
| PRATT, STEVEN | 20 N KELLY AVE | | BEL AIR | MD | 21014-3618 | UNITED STATES | Unclaimed Checks | | | | $6.01 |
| PRESTON, ANNA MARIE | 7733 FORD DR | | PASADENA | MD | 21122-3220 | UNITED STATES | Unclaimed Checks | | | | $8.25 |
| PRICE, MARGARET | 3310 BENSON AVE    123 | | BALTIMORE | MD | 21227-1086 | UNITED STATES | Unclaimed Checks | | | | $7.95 |
| PRICE, WALLACE | 718 SILVER CREEK RD | | BALTIMORE | MD | 21208-4621 | UNITED STATES | Unclaimed Checks | | | | $1.14 |
| PRIME MEDIA | 17 BRITTON DR | | BLOOMFIELD | CT | 06002 | UNITED STATES | Unclaimed Checks | | | | $13.18 |
| PRINCE, RICHARD | 1001 ALICEANNA ST    1102 | | BALTIMORE | MD | 21202-4379 | UNITED STATES | Unclaimed Checks | | | | $2.99 |
| PRITCHETT, | 863 OCEAN BLVD | | ATLANTIC BEACH | FL | 32233 | UNITED STATES | Unclaimed Checks | | | | $14.51 |
| PRITCHETT, PAULINE | 2724 E OLIVER ST | | BALTIMORE | MD | 21213-3828 | UNITED STATES | Unclaimed Checks | | | | $8.72 |
| PRO PERFORMANCE MARKETING | C/O DANA HYDE | 520 ELLIOTT STREET | CHARLOTTE | NC | 28202 | UNITED STATES | Unclaimed Checks | | | | $442.08 |
| PROTLER, MICHEL | 4807 EDGAR TER | | BALTIMORE | MD | 21214-3035 | UNITED STATES | Unclaimed Checks | | | | $3.24 |
| PROUTT, ROBERT | 15334 MANOR RD    A | | MONKTON | MD | 21111 | UNITED STATES | Unclaimed Checks | | | | $21.79 |
| PROVIDENCE FINANCIAL GROUP | 14440 CHERRY LANE CT, STE.11 | | LAUREL | MD | 20707 | UNITED STATES | Unclaimed Checks | | | | $547.50 |
| PRYOR, CARL | 2525 POT SPRING RD  SSG332 | | LUTHERVILLE-TIMONIUM | MD | 21093 | UNITED STATES | Unclaimed Checks | | | | $14.08 |
| PUBLIC STORAGE | 8396 VETERANS HWY | | MILLERSVILLE | MD | 21108 | UNITED STATES | Unclaimed Checks | | | | $489.94 |
| PUHL, MICHELLE | 8589 HORSESHOE RD | | ELLICOTT CITY | MD | 21043-6640 | UNITED STATES | Unclaimed Checks | | | | $5.76 |
| PUMPHREY, VERNON | 850 STEVENSON RD | | SEVERN | MD | 21144-2207 | UNITED STATES | Unclaimed Checks | | | | $3.53 |
| PURDY, GENEVIEVE M | 3725 ELM AVE | | BALTIMORE | MD | 21211 | UNITED STATES | Unclaimed Checks | | | | $2.42 |
| PURETON MEDICAL PRODUCTS | 608 NURSERY ROAD | | BALTIMORE | MD | 21090 | UNITED STATES | Unclaimed Checks | | | | $232.42 |
| PURSELL, AMANDA | 9901 BERLINER PL    B | | BALTIMORE | MD | 21220-2731 | UNITED STATES | Unclaimed Checks | | | | $18.24 |
| PUSINSKY, JOHN | 1246 S GRANTLEY ST | | BALTIMORE | MD | 21229-5101 | UNITED STATES | Unclaimed Checks | | | | $9.77 |
| PUTMAN, SHARON D | 105 MARGARET AVE | | PASADENA | MD | 21122-2154 | UNITED STATES | Unclaimed Checks | | | | $22.21 |
| PYLES, SUSAN | 9272 OLD SCAGGSVILLE RD | | LAUREL | MD | 20723-1730 | UNITED STATES | Unclaimed Checks | | | | $3.99 |
| QUINLAN, MAUREEN | 8125 SEA WATER PATH | | COLUMBIA | MD | 21045-2883 | UNITED STATES | Unclaimed Checks | | | | $7.93 |
| QUINNAN, WILLIAM | 9 BARTLEY CT | | BALTIMORE | MD | 21236-2428 | UNITED STATES | Unclaimed Checks | | | | $7.96 |
| QUINTAN DARRELL GAINES | 117 N DALLAS STREET | | BALTIMORE | MD | 21231 | UNITED STATES | Unclaimed Checks | | | | $20.00 |

In re: The Baltimore Sun Company

Case No. 08-13209

| Creditor name | Address 1 | Address 2 | City | State | Zip | Country | Date claim was incurred and consideration for claim | Contingent | Unliquidated | Disputed | Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|
| QURAND, SUSAN & REGINA | 8319 SNOWDEN OAKS PL | | LAUREL | MD | 20708 | UNITED STATES | Unclaimed Checks | | | | $32.74 |
| R P O REALTOR | 3319 NEW JERSEY | P O BOX 769 | WILDWOOD | NJ | 08260 | UNITED STATES | Unclaimed Checks | | | | $20.00 |
| RAAD, TERESA | 1515 WINDWOOD RD | | BELAIR | MD | 21015-5709 | UNITED STATES | Unclaimed Checks | | | | $11.14 |
| RADAWIEC, BERNICE | 15 THOMAS LN | | BALTIMORE | MD | 21219 | UNITED STATES | Unclaimed Checks | | | | $2.18 |
| RADWAY, HOMERC | 210 ANVIL WAY | | BALTIMORE | MD | 21212 | UNITED STATES | Unclaimed Checks | | | | $1.70 |
| RAFIK NASR | 14640 SOLOMONS ISLAND RD APT 104 | | SOLOMONS | MD | 20688 | UNITED STATES | Unclaimed Checks | | | | $20.00 |
| RAINEY, SARAH | 5109 SAINT GEORGES AVE | | BALTIMORE | MD | 21212-4343 | UNITED STATES | Unclaimed Checks | | | | $2.71 |
| RAINVICE, ROBIN | 8318 BALTIMORE ANNAPOLIS BLVD | | PASADENA | MD | 21122-4114 | UNITED STATES | Unclaimed Checks | | | | $15.76 |
| RALES FOR SENATE | CONTACT:DAN LIPNER | 7300 PEARL ST LOWERLEV | BETHESDA | MD | 20814 | UNITED STATES | Unclaimed Checks | | | | $8.57 |
| RAMEREZ, ESTELO | 26 LYNNBROOK CT | | EASTON | MD | 21601 | UNITED STATES | Unclaimed Checks | | | | $20.00 |
| RAMEY, JUANITA | 208 CHESTNUT ST | | BALTIMORE | MD | 21222-6158 | UNITED STATES | Unclaimed Checks | | | | $12.26 |
| RAMSAY, CARL | 7721 NORFOLK RD | | GLEN BURNIE | MD | 21060-8507 | UNITED STATES | Unclaimed Checks | | | | $15.74 |
| RANDAL, ANGELIA | 6013 NIAGARA DR | | ELKRIDGE | MD | 21075 | UNITED STATES | Unclaimed Checks | | | | $18.49 |
| RANDALL, VINCENT | 5 PINELAND CT | | BALTIMORE | MD | 21208-2349 | UNITED STATES | Unclaimed Checks | | | | $4.00 |
| RANNO, STEPHANIE ANNA | 110 S WOLFE ST | | BALTIMORE | MD | 21231-1914 | UNITED STATES | Unclaimed Checks | | | | $5.33 |
| RAPPOLD, BARBARA | 602 OLD HOME RD | | BALTIMORE | MD | 21206-2142 | UNITED STATES | Unclaimed Checks | | | | $6.34 |
| RASADA, KAROL | 5269 RIVENDELL        1 | | COLUMBIA | MD | 21044-1132 | UNITED STATES | Unclaimed Checks | | | | $3.63 |
| RASHIED ASHBY | 503 N LUZERNE AVENUE | | BALTIMORE | MD | 21224 | UNITED STATES | Unclaimed Checks | | | | $39.99 |
| RASMUSSEN, F | 8025 RIDER AVE | | BALTIMORE | MD | 21204-1940 | UNITED STATES | Unclaimed Checks | | | | $5.38 |
| RATCLIFF, JIM | 429 SHORE DR | | JOPPA | MD | 21085-4500 | UNITED STATES | Unclaimed Checks | | | | $21.27 |
| RATCLIFFE, | 100 HAZELNUT CT        C | | BELAIR | MD | 21015-1922 | UNITED STATES | Unclaimed Checks | | | | $25.22 |
| RATCLIFFE, CHARLOTTE | 100 HOMEWOOD WY 256 | | HANOVER | PA | 17331 | UNITED STATES | Unclaimed Checks | | | | $12.82 |
| RATCLIFFE, PETER | 2914 WOODVALLEY DR | | PIKESVILLE | MD | 21208 | UNITED STATES | Unclaimed Checks | | | | $28.65 |
| RATHINAM, MURUHAN | 2012 RIDING CROP WAY | | GWYNN OAK | MD | 21244-1289 | UNITED STATES | Unclaimed Checks | | | | $11.51 |
| RATTELL, RITA | 125 HILLSIDE RD | | BALTIMORE | MD | 21228-5519 | UNITED STATES | Unclaimed Checks | | | | $6.16 |
| RAVER, KATHLEEN | 2015 EMORY RD | | REISTERSTOWN | MD | 21136 | UNITED STATES | Unclaimed Checks | | | | $11.05 |
| RAVERA, PAULINE & ARMANDO | 33 S LETITIA ST | | PHILADELPHIA | PA | 19106 | UNITED STATES | Unclaimed Checks | | | | $10.23 |
| RAWAL, TARA | 8412 GREENWAY RD        C | | BALTIMORE | MD | 21234-5035 | UNITED STATES | Unclaimed Checks | | | | $20.48 |
| RAWLINS, BESSIE | 4917 NELSON AVE | | BALTIMORE | MD | 21215 | UNITED STATES | Unclaimed Checks | | | | $52.00 |
| RAY, ANITA | 3713 RIDGECROFT RD        1 | | BALTIMORE | MD | 21206 | UNITED STATES | Unclaimed Checks | | | | $6.45 |
| RAY, AUGUSTUS | 518 CHEDDINGTON RD | | LINTHICUM HEIGHTS | MD | 21090-2035 | UNITED STATES | Unclaimed Checks | | | | $15.75 |
| RAYNER, MARIE | 222 POWDERSBY RD | | JOPPA | MD | 21085-5418 | UNITED STATES | Unclaimed Checks | | | | $12.26 |
| RAYNO, BRENDA | 9032 BUSH CREEK CIR | | FREDERICK | MD | 21704 | UNITED STATES | Unclaimed Checks | | | | $19.05 |
| RAZA, RAFI | 4910 CANVASBACK DR | | COLUMBIA | MD | 21045-1835 | UNITED STATES | Unclaimed Checks | | | | $9.51 |
| READY NURSE STAFFING SERVICE | KERRY WELCH | 7600 YORK RD SUITE B | TOWSON | MD | 21204 | UNITED STATES | Unclaimed Checks | | | | $0.00 |
| REAGEN, | 4124 WARDS CHAPEL RD | | MARRIOTTSVILLE | MD | 21104-1208 | UNITED STATES | Unclaimed Checks | | | | $3.85 |
| REALTY INVESTMENTS | STE 245 | 775 E BLITHEDALE AVE | MILL VALLEY | CA | 94941 | UNITED STATES | Unclaimed Checks | Y | | Y | $0.00 |
| RECKORD, HENRY | 212 BOSLEY AVE | | BALTIMORE | MD | 21204-4311 | UNITED STATES | Unclaimed Checks | | | | $2.52 |
| REDDICK, DOROTHY G | 722 E BELVEDERE AVE | | BALTIMORE | MD | 21212-3719 | UNITED STATES | Unclaimed Checks | | | | $15.95 |
| REDER, SCOTT | 35 CHERRYWOOD CT | | COCKEYSVILLE | MD | 21030-1927 | UNITED STATES | Unclaimed Checks | | | | $51.28 |
| REDMAN , SHARON | 1338 AVA RD | | SEVERN | MD | 21144-3309 | UNITED STATES | Unclaimed Checks | | | | $12.55 |
| REED, ELIZABETH | 906 SAINT AGNES LN | | BALTIMORE | MD | 21207-4854 | UNITED STATES | Unclaimed Checks | | | | $1.05 |
| REED, ERIN | 231 E PADONIA RD | | LUTHERVILLE-TIMONIUM | MD | 21093-1241 | UNITED STATES | Unclaimed Checks | | | | $1.24 |
| REESEY, MICHAEL W | 1916 TREELINE DR | | FOREST HILL | MD | 21050-2015 | UNITED STATES | Unclaimed Checks | | | | $5.21 |

In re: The Baltimore Sun Company

Schedule F Rider
Unclaimed Checks

Case No. 08-13209

| Creditor name | Address 1 | Address 2 | City | State | Zip | Country | Date claim was incurred and consideration for claim | Contingent | Unliquidated | Disputed | Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|
| REEVE, CARRIE | 8151 LOCH RAVEN BLVD | | TOWSON | MD | 21286-8306 | UNITED STATES | Unclaimed Checks | | | | $1.46 |
| REGAN, PAMELA | 8079 KEETON RD | | ELKRIDGE | MD | 21075-6552 | UNITED STATES | Unclaimed Checks | | | | $3.00 |
| REGIEC, LOUISE | 529 MUNROE CIR | | GLEN BURNIE | MD | 21061-3928 | UNITED STATES | Unclaimed Checks | | | | $2.26 |
| REGINA PIAZZA | 12216 WESTVIEW DRIVE | | UPPER MARLBORO | MD | 20772 | UNITED STATES | Unclaimed Checks | | | | $12.48 |
| REGIS CORPORATION | 7201 METRO BLVD | | MINN | MN | 55439 | UNITED STATES | Unclaimed Checks | | | | $471.20 |
| REGONIAL MARKETING SPECIALIS | 34 DOWLING CIRCLE | | BALTIMORE | MD | 21234 | UNITED STATES | Unclaimed Checks | | | | $321.90 |
| REIBER, LORRAINE | 1625 LYNCH RD | | BALTIMORE | MD | 21222-3330 | UNITED STATES | Unclaimed Checks | | | | $1.73 |
| REICHERT, MINNIE L | 3636 ESTHER PL | | BALTIMORE | MD | 21224-1523 | UNITED STATES | Unclaimed Checks | | | | $1.63 |
| REINHARDT, JERRY | 44 ODEON CT | | BALTIMORE | MD | 21234-1902 | UNITED STATES | Unclaimed Checks | | | | $4.67 |
| REITER, CATHERINE | 938 SUSQUEHANNA AVE | | BALTIMORE | MD | 21220-4312 | UNITED STATES | Unclaimed Checks | | | | $23.68 |
| REITH, CYNTHIA | 312 OVERLOOK DR | | LUTHERVILLE-TIMONIUM | MD | 21093-2712 | UNITED STATES | Unclaimed Checks | | | | $3.85 |
| REMAX IDEAL PROPERTIES | C/O AGENT- TONY MC CONKEY | 207 CYPRESS CREEK ROAD | SEVERNA PARK | MD | 21146 | UNITED STATES | Unclaimed Checks | | | | $77.14 |
| REMEIKIS, JOSEPH E | 201 S HILLTOP RD | | BALTIMORE | MD | 21228 | UNITED STATES | Unclaimed Checks | | | | $2.82 |
| RENAUD, MICHELE | 5800 RITCHIE ST | | GLEN BURNIE | MD | 21061-1410 | UNITED STATES | Unclaimed Checks | | | | $19.60 |
| RENEE JONES | 814 S LUZERNE AVENUE | | BALTIMORE | MD | 21224 | UNITED STATES | Unclaimed Checks | | | | $20.00 |
| RESNICK, ROLAND | 17937 VILLA CLUB WAY | | BOCA RATON | FL | 33496 | UNITED STATES | Unclaimed Checks | | | | $6.87 |
| RESORT QUEST DELAWARE BEACH | PO BOX 480 | | BETHANY BEACH | DE | 19930 | UNITED STATES | Unclaimed Checks | | | | $48.00 |
| RESOURCE COMPANIES U.S. | 16440 BOOKER T WASH. HWY STE304 | | MONETA | VA | 24121 | UNITED STATES | Unclaimed Checks | | | | $2,384.00 |
| RESUNING, JOHN | 1223 62ND ST | | BALTIMORE | MD | 21237-2501 | UNITED STATES | Unclaimed Checks | | | | $7.01 |
| RETAIL SERVICE ASSOCIATES | 466 BRIDGEPORT AVENUE | | SHELTON | CT | 06484 | UNITED STATES | Unclaimed Checks | | | | $32.62 |
| RETH, ASAKO | 1123 REGINA DR | | BALTIMORE | MD | 21227-2342 | UNITED STATES | Unclaimed Checks | | | | $3.20 |
| REUTER, CHARLOTTE | 111 HAMLET HILL RD    103 | | BALTIMORE | MD | 21210-1511 | UNITED STATES | Unclaimed Checks | | | | $8.32 |
| REYES, ANNE | 16 WOODHOLME VILLAGE CT | | BALTIMORE | MD | 21208-1408 | UNITED STATES | Unclaimed Checks | | | | $12.62 |
| REYES, RAY | 9045 THAMES MEADE RD    K | | LAUREL | MD | 20723 | UNITED STATES | Unclaimed Checks | | | | $10.01 |
| REYNOLDS, ANGELA | 7 ANNAPOLIS CT | | BERLIN | MD | 21811 | UNITED STATES | Unclaimed Checks | | | | $2.51 |
| REYNOLDS, ANGELA | 1103 TACE DR    3C | | BALTIMORE | MD | 21221-6052 | UNITED STATES | Unclaimed Checks | | | | $14.03 |
| REYNOLDS, JOSEPHINE | 314 S WOLFE ST | | BALTIMORE | MD | 21231-2530 | UNITED STATES | Unclaimed Checks | | | | $3.85 |
| RHOADES, ELIZABETH | 7403 VILLAGE RD    18 | | SYKESVILLE | MD | 21784-7407 | UNITED STATES | Unclaimed Checks | | | | $11.39 |
| RHODES, PAT | 7110 CANTERBURY CT | | FREDERICK | MD | 21703 | UNITED STATES | Unclaimed Checks | | | | $1.05 |
| RHOTEN, TIMOTHY | 12 LEINSTER GARTH | | BALTIMORE | MD | 21236-2244 | UNITED STATES | Unclaimed Checks | | | | $1.88 |
| RICE, | 2 DOWLING CIR    A2 | | BALTIMORE | MD | 21234-6453 | UNITED STATES | Unclaimed Checks | | | | $28.23 |
| RICE, BERNICE | 5942 MONTGOMERY RD | | ELKRIDGE | MD | 21075-5907 | UNITED STATES | Unclaimed Checks | | | | $1.48 |
| RICE, LUTHER | 2250 GUILFORD AVE | | BALTIMORE | MD | 21218-5818 | UNITED STATES | Unclaimed Checks | | | | $1.75 |
| RICE, MELVIN | 1809 WILHELM AVE | | BALTIMORE | MD | 21237-1314 | UNITED STATES | Unclaimed Checks | | | | $14.70 |
| RICE, YVONNE | 1407 KING WILLIAM DR | | BALTIMORE | MD | 21228 | UNITED STATES | Unclaimed Checks | | | | $9.81 |
| RICH, WILTROUT | 1343 BLUEGRASS WAY | | GAMBRILLS | MD | 21054-1052 | UNITED STATES | Unclaimed Checks | | | | $23.99 |
| RICHARD MOORE | 4507 LYONS RUN CIRCLE | | OWINGS MILLS | MD | 21117 | UNITED STATES | Unclaimed Checks | | | | $20.00 |
| RICHARDSON, MARILYN | 2921 ELLICOTT DR | | BALTIMORE | MD | 21216-4235 | UNITED STATES | Unclaimed Checks | | | | $4.50 |
| RICHARDSON, MORGAN | 5014 BAND HALL HILL RD | | WESTMINSTER | MD | 21158-1404 | UNITED STATES | Unclaimed Checks | | | | $26.66 |
| RICKMAN, JEANETTE | 504 SPRING AVE | | LUTHERVILLE-TIMONIUM | MD | 21093-4940 | UNITED STATES | Unclaimed Checks | | | | $21.37 |
| RIDDICK, CATHERINE | 3605 LABYRINTH RD    2C | | BALTIMORE | MD | 21215-2420 | UNITED STATES | Unclaimed Checks | | | | $9.72 |
| RIDDLE, MARY | 15 DUNDEE CT | | SYKESVILLE | MD | 21784-7723 | UNITED STATES | Unclaimed Checks | | | | $4.16 |
| RIDERWOOD INC | 3140 GRACEFIELD RD | | SILVER SPRING | MD | 20904 | UNITED STATES | Unclaimed Checks | | | | $399.34 |
| RIDGELY, BESSIE | 530 MARTZ RD | | SYKESVILLE | MD | 21784-8053 | UNITED STATES | Unclaimed Checks | | | | $2.45 |
| RIDGEWAY, WALTER | 10831 SHERWOOD HILL RD | | OWINGS MILLS | MD | 21117 | UNITED STATES | Unclaimed Checks | | | | $3.43 |

In re: The Baltimore Sun Company

Schedule F Rider
Unclaimed Checks

Case No. 08-13209

| Creditor name | Address 1 | Address 2 | City | State | Zip | Country | Date claim was incurred and consideration for claim | Contingent | Unliquidated | Disputed | Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|
| RIDGLEY, WILBERT | 718 BARTLETT AVE | | BALTIMORE | MD | 21218-5414 | UNITED STATES | Unclaimed Checks | | | | $2.56 |
| RIGGLEMAN, KEVIN | 407 CEDAR GROVE RD | | EDGEWATER | MD | 21037-2916 | UNITED STATES | Unclaimed Checks | | | | $1.77 |
| RIGGS, MARY S | 16444 MARKOE RD | | MONKTON | MD | 21111-1711 | UNITED STATES | Unclaimed Checks | | | | $21.58 |
| RILEY, BETTY | 1303 LOFLIN RD | | ABERDEEN | MD | 21001-3906 | UNITED STATES | Unclaimed Checks | | | | $4.32 |
| RILEY, SEAN | 6142 REGENT PARK RD | | BALTIMORE | MD | 21228-1804 | UNITED STATES | Unclaimed Checks | | | | $1.02 |
| RINEKER, KENNETH | 902 FAGLEY ST | | BALTIMORE | MD | 21224-5225 | UNITED STATES | Unclaimed Checks | | | | $16.25 |
| RINGGOLD, JAMYLE | 7211 PAHLS FARM WAY | | BALTIMORE | MD | 21208-5852 | UNITED STATES | Unclaimed Checks | | | | $8.49 |
| RIPKEN, RUTH | 5719 EDGEPARK RD | | BALTIMORE | MD | 21239-3243 | UNITED STATES | Unclaimed Checks | | | | $8.40 |
| RIPPARD, BOB | 219 TOWNSEND AVE | | BALTIMORE | MD | 21225-3030 | UNITED STATES | Unclaimed Checks | | | | $13.00 |
| RITMILLER, TIMOTHY | 8706 SUMMIT AVE | | BALTIMORE | MD | 21234-4626 | UNITED STATES | Unclaimed Checks | | | | $12.98 |
| RIVELIS, LINDA | 2817 SAINT PAUL ST | | BALTIMORE | MD | 21218-4312 | UNITED STATES | Unclaimed Checks | | | | $15.56 |
| RIVERFRONT TOWNHOMES | 700 KING FARM BOULEVARD STE 300 | | ROCKVILLE | MD | 20850 | UNITED STATES | Unclaimed Checks | | | | $710.36 |
| ROBB, | 17 RUXVIEW CT     301 | | BALTIMORE | MD | 21204-2907 | UNITED STATES | Unclaimed Checks | | | | $24.71 |
| ROBERAGE, RANDY | 903 TROLLING WAY | | ANNAPOLIS | MD | 21401-3728 | UNITED STATES | Unclaimed Checks | | | | $28.50 |
| ROBERT AEEALA | 205 DOVER BROOK ST | | EASTON | MD | 21601 | UNITED STATES | Unclaimed Checks | | | | $20.00 |
| ROBERT BUCKALEW | 7902 WYNBROOK RD | | BALTIMORE | MD | 21224-2023 | UNITED STATES | Unclaimed Checks | | | | $2.98 |
| ROBERT W CASKEY | 4500 GREEN GOVE CIRCLE | | SPARROWS POINT | MD | 21219 | UNITED STATES | Unclaimed Checks | | | | $75.00 |
| ROBERT WESTERFIELD | 4607 KRIDLERS SCHOOLHOUSE ROAD | | MANCHESTER | MD | 21102 | UNITED STATES | Unclaimed Checks | | | | $108.10 |
| ROBERT, CALLINAN | 3049 NEW SECTION RD | | BALTIMORE | MD | 21220 | UNITED STATES | Unclaimed Checks | | | | $13.00 |
| ROBERTA DICKERSON | 18875 JOHNSON ROAD | | LAUREL | DE | 19956 | UNITED STATES | Unclaimed Checks | | | | $20.00 |
| ROBERTS, DALE | 7205 SHUB FARM RD | | MARRIOTTSVILLE | MD | 21104-1172 | UNITED STATES | Unclaimed Checks | | | | $18.08 |
| ROBERTS, SCOTT | 6606 RAPID WATER WAY     102 | | GLEN BURNIE | MD | 21060-2337 | UNITED STATES | Unclaimed Checks | | | | $2.91 |
| ROBERTS, SHERRY | 1929 STOCKTON RD | | PHOENIX | MD | 21131-1131 | UNITED STATES | Unclaimed Checks | | | | $10.29 |
| ROBERTSON, RICK | 31 LOCUST DR | | BALTIMORE | MD | 21228-5002 | UNITED STATES | Unclaimed Checks | | | | $10.86 |
| ROBERTSON, TERRY | 5657 COLUMBIA RD     102 | | COLUMBIA | MD | 21044-1697 | UNITED STATES | Unclaimed Checks | | | | $3.26 |
| ROBIDOUX, DONALD | 208 BRANCHARD CT | | SEVERN | MD | 21144-3457 | UNITED STATES | Unclaimed Checks | | | | $14.01 |
| ROBINSON, DEBBIE | 2645 ROBERT ARTHUR RD | | WESTMINSTER | MD | 21158-2530 | UNITED STATES | Unclaimed Checks | | | | $9.59 |
| ROBINSON, DOLORES | 9 BEEHIVE PL       F | | COCKEYSVILLE | MD | 21030-3755 | UNITED STATES | Unclaimed Checks | | | | $1.10 |
| ROBINSON, GEORGE | 4303 SPRINGDALE AVE   1STFL | | BALTIMORE | MD | 21207 | UNITED STATES | Unclaimed Checks | | | | $12.60 |
| ROBINSON, KIM | 2114 RIVERVIEW RD | | BALTIMORE | MD | 21221-6514 | UNITED STATES | Unclaimed Checks | | | | $1.40 |
| ROBINSON, LINDA | 66 AYERS DR | | RISING SUN | MD | 21911 | UNITED STATES | Unclaimed Checks | | | | $4.66 |
| ROBINSON, MARGRETT | 4731 BELLE FORTE RD | | BALTIMORE | MD | 21208-2009 | UNITED STATES | Unclaimed Checks | | | | $8.77 |
| ROBINSON, MICHELLE | 2714 BAGNELL CT | | EDGEWOOD | MD | 21040-3445 | UNITED STATES | Unclaimed Checks | | | | $2.57 |
| ROBINSON, THERESA | 7505 RESERVE CIR    303 | | WINDSOR MILL | MD | 21244-1568 | UNITED STATES | Unclaimed Checks | | | | $2.01 |
| ROCKY GAP LODGE & GOLF RESOR | ATTN:ACCTS.PAYABLE | 16701 LAKESVIEW ROAD NE | FLINTSTONE | MD | 21230 | UNITED STATES | Unclaimed Checks | | | | $1,540.00 |
| RODGERS, LESLIE | 5111 BALTIMORE NATIONAL PIKE | | BALTIMORE | MD | 21229-2346 | UNITED STATES | Unclaimed Checks | | | | $16.38 |
| RODRICO WALKER | 1844 VILLAGE SQUARE COURT | | SEVERN | MD | 21144 | UNITED STATES | Unclaimed Checks | | | | $20.00 |
| ROGERS, CAMILLE | 7908 CITADEL DR | | SEVERN | MD | 21144-1515 | UNITED STATES | Unclaimed Checks | | | | $2.64 |
| ROGERS, PAMELA | 1816 E BELVEDERE AVE | | BALTIMORE | MD | 21239-3201 | UNITED STATES | Unclaimed Checks | | | | $15.47 |
| ROKSUND, HILDE S | 1055 MAIDEN CHOICE LN     6 | | BALTIMORE | MD | 21229-5348 | UNITED STATES | Unclaimed Checks | | | | $2.52 |
| ROLLER, MARTI | 14 STRAWHAT RD    3D | | OWINGS MILLS | MD | 21117 | UNITED STATES | Unclaimed Checks | | | | $2.30 |
| ROMANO, DEBBIE | 8053 WOLSEY CT | | PASADENA | MD | 21122-6459 | UNITED STATES | Unclaimed Checks | | | | $1.85 |
| ROMER, BRUCE | 22200 GOSHEN SCHOOL RD | | LAYTONSVILLE | MD | 20882 | UNITED STATES | Unclaimed Checks | | | | $10.82 |
| ROMINE, COLEMAN | 8820 WALTHER BLVD    1616 | | BALTIMORE | MD | 21234-9041 | UNITED STATES | Unclaimed Checks | | | | $10.20 |
| RONAZYNE, MICHAEL | 4252 CEZANNE CIR | | ELLICOTT CITY | MD | 21042-6226 | UNITED STATES | Unclaimed Checks | | | | $18.35 |

In re: The Baltimore Sun Company

Schedule F Rider
Unclaimed Checks

Case No. 08-13209

| Creditor name | Address 1 | Address 2 | City | State | Zip | Country | Date claim was incurred and consideration for claim | Contingent | Unliquidated | Disputed | Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|
| ROOSEVLT, PORTIA | 1336 DEANWOOD RD | | BALTIMORE | MD | 21234-6004 | UNITED STATES | Unclaimed Checks | | | | $14.77 |
| ROPER, MARK | 7936 E END DR | | BALTIMORE | MD | 21226-2107 | UNITED STATES | Unclaimed Checks | | | | $3.02 |
| ROSA MOND ZAMORE | 9381 BRENERTON WAY | | OLNEY | MD | 20886 | UNITED STATES | Unclaimed Checks | | | | $12.48 |
| ROSADO, WILLIAM | 6560 QUILTING WAY | | COLUMBIA | MD | 21045-4631 | UNITED STATES | Unclaimed Checks | | | | $6.24 |
| ROSALIND PRINCE | 120 HOMEWOOD AVENUE | | BALTIMORE | MD | 21202 | UNITED STATES | Unclaimed Checks | | | | $20.00 |
| ROSE, JOHN | 309 JEROME AVE | | LINTHICUM HEIGHTS | MD | 21090-2009 | UNITED STATES | Unclaimed Checks | | | | $2.17 |
| ROSE, MARIE | 1089 GENERALS HWY | | CROWNSVILLE | MD | 21032-1457 | UNITED STATES | Unclaimed Checks | | | | $8.55 |
| ROSEN, STEVE | 124 HARRY LANE | | BALTIMORE | MD | 21213 | UNITED STATES | Unclaimed Checks | | | | $20.00 |
| ROSENBACH, LOUIS | 12136 VELVET HILL DR | | OWINGS MILLS | MD | 21117-1288 | UNITED STATES | Unclaimed Checks | | | | $1.72 |
| ROSENBERG, FREDA | 10 COBBLER CT | | BALTIMORE | MD | 21208-1320 | UNITED STATES | Unclaimed Checks | | | | $4.27 |
| ROSENTEEN, ROBERT | 11 SADDLE CT | | BALTIMORE | MD | 21208-1331 | UNITED STATES | Unclaimed Checks | | | | $3.65 |
| ROSENZWEIG, JEFF | 3106 WHITE OAK DR     C | | ABINGDON | MD | 21009-1029 | UNITED STATES | Unclaimed Checks | | | | $12.34 |
| ROSENZWEIG, SUSAN | 9344 TOWN PLACE DR | | OWINGS MILLS | MD | 21117-4845 | UNITED STATES | Unclaimed Checks | | | | $3.36 |
| ROSHANDA JAMES | 9964 MORRISTOWN PLACE | | WALDORF | MD | 20603 | UNITED STATES | Unclaimed Checks | | | | $20.00 |
| ROSMAKIEHNAN, KYAYA | 4207 LYTLE WAY | | BELCAMP | MD | 21017-1379 | UNITED STATES | Unclaimed Checks | | | | $19.75 |
| ROSS, ESTHER G. | 306 CANTATA CT     224 | | REISTERSTOWN | MD | 21136-6475 | UNITED STATES | Unclaimed Checks | | | | $27.02 |
| ROSS, THOMAS | 1544 ALCOVA DR | | DAVIDSONVILLE | MD | 21035 | UNITED STATES | Unclaimed Checks | | | | $3.55 |
| ROSSI, JOYCE | 378 ENFIELD RD | | JOPPA | MD | 21085 | UNITED STATES | Unclaimed Checks | | | | $7.71 |
| ROSSMANN, LEAH | 208 OTTERBEIN ST | | BALTIMORE | MD | 21230-2111 | UNITED STATES | Unclaimed Checks | | | | $18.99 |
| ROSTEK, LORI | 7589 IVES LN     C | | BALTIMORE | MD | 21222-2124 | UNITED STATES | Unclaimed Checks | | | | $2.95 |
| ROTH, GARY | 130 COURTLAND PL | | BELAIR | MD | 21014 | UNITED STATES | Unclaimed Checks | | | | $7.01 |
| ROTHBAUM, MONICA | 5403 SPRINGLAKE WAY | | BALTIMORE | MD | 21212-3445 | UNITED STATES | Unclaimed Checks | | | | $33.77 |
| ROTHE, ROSA LEE | 4420 BLACK ROCK RD     1 | | HAMPSTEAD | MD | 21074-2631 | UNITED STATES | Unclaimed Checks | | | | $2.52 |
| ROTHIE, TOM | 18 DEER RUN CT     A | | BALTIMORE | MD | 21227-3997 | UNITED STATES | Unclaimed Checks | | | | $26.00 |
| ROUBENOFF, DEBRA | 5 BUCKSWAY RD | | OWINGS MILLS | MD | 21117-3005 | UNITED STATES | Unclaimed Checks | | | | $11.21 |
| ROWE, JAMES | 713 MIDWAY AVE     212 | | MOUNT AIRY | MD | 21771-2849 | UNITED STATES | Unclaimed Checks | | | | $18.27 |
| ROYE, ZACCHENS | 223 EARHART CT | | OWINGS MILLS | MD | 21117-2100 | UNITED STATES | Unclaimed Checks | | | | $1.74 |
| ROYSTER, STEPHANIE | 3524 ELLAMONT RD | | BALTIMORE | MD | 21215-7423 | UNITED STATES | Unclaimed Checks | | | | $12.50 |
| ROZANNE RABY | 600 CHURCH RD | | REISTERSTOWN | MD | 21136-6106 | UNITED STATES | Unclaimed Checks | | | | $8.83 |
| RPS MANAGEMENT | SUITE 207 | 6615 REISTERSTOWN ROAD | BALTIMORE | MD | 21215 | UNITED STATES | Unclaimed Checks | | | | $45.52 |
| RUARK, HAROLD | 106 RICHLIN RD | | CAMBRIDGE | MD | 21613 | UNITED STATES | Unclaimed Checks | | | | $0.04 |
| RUBENSTEIN, DOUGLAS | 4100 N CHARLES ST     211 | | BALTIMORE | MD | 21218-1027 | UNITED STATES | Unclaimed Checks | | | | $18.11 |
| RUFENACHT, EUGENE | 10322 GREENTOP RD | | COCKEYSVILLE | MD | 21030-3320 | UNITED STATES | Unclaimed Checks | | | | $1.26 |
| RUFF ROBERT | 1218 ELMRIDGE AVE | BALTIMORE, MD | BALTIMORE | MD | 21229 | UNITED STATES | Unclaimed Checks | | | | $265.19 |
| RUPP, TAMMI | 1737 CARLEY PL | | CROFTON | MD | 21114-2324 | UNITED STATES | Unclaimed Checks | | | | $2.27 |
| RUPPLY, FRED | 1739 BAUST CHURCH RD | | WESTMINSTER | MD | 21158-3504 | UNITED STATES | Unclaimed Checks | | | | $1.87 |
| RUSH, ADRIENNE | 9405 WHITE CEDAR DR | | OWINGS MILLS | MD | 21117 | UNITED STATES | Unclaimed Checks | | | | $17.87 |
| RUSK, OLIVIA | 5823 RICHARDSON MEWS SQ | | BALTIMORE | MD | 21227-4212 | UNITED STATES | Unclaimed Checks | | | | $17.76 |
| RUSKO, PETER | 810 MAPLE RD | | SEVERNA PARK | MD | 21146-4253 | UNITED STATES | Unclaimed Checks | | | | $10.85 |
| RUSSELL, GLEN | 1889 POPLAR RIDGE RD | | PASADENA | MD | 21122-3719 | UNITED STATES | Unclaimed Checks | | | | $1.68 |
| RUSSELL, HELEN | 6828 FAIT AVE | | BALTIMORE | MD | 21224-3005 | UNITED STATES | Unclaimed Checks | | | | $3.43 |

In re: The Baltimore Sun Company

Schedule F Rider
Unclaimed Checks

Case No. 08-13209

| Creditor name | Address 1 | Address 2 | City | State | Zip | Country | Date claim was incurred and consideration for claim | Contingent | Unliquidated | Disputed | Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|
| RUSSELL, HOWARD | 29449 CHARLOTTE HALL RD    314 | | CHARLOTTE HALL | MD | 20622 | UNITED STATES | Unclaimed Checks | | | | $10.58 |
| RUSSELL, JOHN | 6911 SOLLERS POINT RD | | BALTIMORE | MD | 21222-2925 | UNITED STATES | Unclaimed Checks | | | | $4.65 |
| RUSSO, VIRGINIA | 8425 MARYLAND RD | | PASADENA | MD | 21122-4618 | UNITED STATES | Unclaimed Checks | | | | $6.35 |
| RYAN HERBSTER | 8004 WISE AVENUE | | BALTIMORE | MD | 21222 | UNITED STATES | Unclaimed Checks | | | | $20.00 |
| RYAN HOMES | 11460 CRONRIDGE DR STE 128 | | OWINGS MILLS | MD | 21117 | UNITED STATES | Unclaimed Checks | | | | $653.77 |
| RYAN, KEVIN | 5 WINDWARD DR | | SEVERNA PARK | MD | 21146-2430 | UNITED STATES | Unclaimed Checks | | | | $33.46 |
| RYAN, ROBERT | 28 CODY AVE | | BALTIMORE | MD | 21234-1376 | UNITED STATES | Unclaimed Checks | | | | $2.48 |
| RYPEL, BRAD | 10 E HENRIETTA ST | | BALTIMORE | MD | 21230-3911 | UNITED STATES | Unclaimed Checks | | | | $1.00 |
| SACHA, EMMA ANN | 216 MARION AVE | | BALTIMORE | MD | 21236-4208 | UNITED STATES | Unclaimed Checks | | | | $34.19 |
| SAGLINEENE, TONY | 801 WINTERS LN    103 | | BALTIMORE | MD | 21228-2856 | UNITED STATES | Unclaimed Checks | | | | $7.12 |
| SAINT, GEORGE | 8810 WALTHER BLVD    3516 | | BALTIMORE | MD | 21234-5782 | UNITED STATES | Unclaimed Checks | | | | $8.93 |
| SAKOWICH, SHIRLEY | 8810 WALTHER BLVD    1415 | | BALTIMORE | MD | 21234-5734 | UNITED STATES | Unclaimed Checks | | | | $4.98 |
| SALABES, AUDREY | 4000 N CHARLES ST    612 | | BALTIMORE | MD | 21218-1769 | UNITED STATES | Unclaimed Checks | | | | $28.09 |
| SALKAUSKAS, JOHN | 2 N BELLE GROVE RD | | BALTIMORE | MD | 21228-2049 | UNITED STATES | Unclaimed Checks | | | | $8.13 |
| SALKSKI, MIKE | 3 ROCK CREEK CT    1A | | BALTIMORE | MD | 21234-8755 | UNITED STATES | Unclaimed Checks | | | | $5.91 |
| SALVATION ARMY - ARC | ATTN: MAJOR JOHN JORDAN | 2700 PATAPSCO AVE | BALTIMORE | MD | 21230 | UNITED STATES | Unclaimed Checks | | | | $1,607.76 |
| SALZMAN, MONROE | 6812 TREVILIAN RD NE | | ROANOKE | VA | 24019 | UNITED STATES | Unclaimed Checks | | | | $3.28 |
| SAMANIC, CLAUDINE | 8916 ROSEWOOD WAY | | JESSUP | MD | 20794-9584 | UNITED STATES | Unclaimed Checks | | | | $2.13 |
| SAMS, STEVE | 727 CLARIDGE CT | | BEL AIR | MD | 21014-5476 | UNITED STATES | Unclaimed Checks | | | | $18.49 |
| SANDERS LAURA | 850 E 178 | | HOLLY SPRINGS | MS | 38635 | UNITED STATES | Unclaimed Checks | | | | $7.50 |
| SANDERS LORRAINE | WESLEY CHAVIS FU | 6515 BOSTON ST | BALTIMORE | MD | 21224 | UNITED STATES | Unclaimed Checks | | | | $16.90 |
| SANDERS, CARL | 2440 ASHLAND AVE | | BALTIMORE | MD | 21205-1638 | UNITED STATES | Unclaimed Checks | | | | $2.30 |
| SANDERS, MARION | 2028 RUDY SERRA DR    A | | SYKESVILLE | MD | 21784-6379 | UNITED STATES | Unclaimed Checks | | | | $8.13 |
| SANDERS, PAMELA | 2012 PENDERBROOKE DR | | CROWNSVILLE | MD | 21032-1928 | UNITED STATES | Unclaimed Checks | | | | $1.76 |
| SANDERSON, WALTER | 415 VALLEY MEADOW CIR    T2 | | REISTERSTOWN | MD | 21136-1578 | UNITED STATES | Unclaimed Checks | | | | $8.66 |
| SANFORD, SHARON | 6134 MAJORS LN | | COLUMBIA | MD | 21045-4230 | UNITED STATES | Unclaimed Checks | | | | $8.96 |
| SANGSMESWARSAN, VITAYALAKSHMI | 301 LIMESTONE VALLEY DR    H | | COCKEYSVILLE | MD | 21030-3784 | UNITED STATES | Unclaimed Checks | | | | $13.52 |
| SANTANA , ESTUARDO | 5 S PROSPECT AVE | | BALTIMORE | MD | 21228-3532 | UNITED STATES | Unclaimed Checks | | | | $3.95 |
| SANZONE, FRANK | 8301 MAPLEVILLE RD    A | | MOUNT AIRY | MD | 21771 | UNITED STATES | Unclaimed Checks | | | | $17.76 |
| SARA HOOKS | 538 CASPIAN DRIVE | | GRASONVILLE | MD | 21138 | UNITED STATES | Unclaimed Checks | | | | $20.00 |
| SARA JUDITH KLISSMANN | 6611 WALNUTWOOD CIR | | BALTIMORE | MD | 21212-1214 | UNITED STATES | Unclaimed Checks | | | | $7.01 |
| SARAH KEATING | 4003 LOWRY LN | | EASTON | MD | 21601 | UNITED STATES | Unclaimed Checks | | | | $18.53 |
| SATCHELL, MARGARET A. | 5110 BALTIMORE NATIONAL PIKE    3 | | BALTIMORE | MD | 21229-2354 | UNITED STATES | Unclaimed Checks | | | | $6.24 |
| SAUER, JULIE | 1696 TARLETON WAY | | CROFTON | MD | 21114-2524 | UNITED STATES | Unclaimed Checks | | | | $6.85 |
| SAUNDERS, BEN | 3911 DORCHESTER RD | | BALTIMORE | MD | 21207-7521 | UNITED STATES | Unclaimed Checks | | | | $4.70 |
| SAUNDERS, TIMOTHY | 800 ALLEN ST | | CAMBRIDGE | MD | 21613 | UNITED STATES | Unclaimed Checks | | | | $18.23 |
| SAVAGE, IRENE | 7070 CRADLEROCK WAY    104 | | COLUMBIA | MD | 21045-4836 | UNITED STATES | Unclaimed Checks | | | | $1.33 |
| SAYLOR, MARTIN | 1000 OVERBROOK RD | | BALTIMORE | MD | 21239-1535 | UNITED STATES | Unclaimed Checks | | | | $12.55 |
| SAYLOR, MICHAEL | 9815 STEPHON DECATUR RD    18 | | OCEAN CITY | MD | 21842 | UNITED STATES | Unclaimed Checks | | | | $2.51 |
| SCANLON, P | 327 LAZYWOOD CT | | MILLERSVILLE | MD | 21108-2418 | UNITED STATES | Unclaimed Checks | | | | $9.66 |
| SCHAEFFER, BARNS | 3753 BEECH AVE | | BALTIMORE | MD | 21211-2249 | UNITED STATES | Unclaimed Checks | | | | $15.74 |
| SCHAEFFER, JOHN | 4209 BRIGHT BAY WAY | | ELLICOTT CITY | MD | 21042-5924 | UNITED STATES | Unclaimed Checks | | | | $8.48 |
| SCHAFER, YVONNE | 716 MIDDLESEX RD | | BALTIMORE | MD | 21221-2126 | UNITED STATES | Unclaimed Checks | | | | $2.76 |
| SCHAFFER, CHARLES | 7801 OAK AVE | | BALTIMORE | MD | 21234-5803 | UNITED STATES | Unclaimed Checks | | | | $19.69 |
| SCHATZ, ROSEMARIE | 5804 LARSEN ST | | GLEN BURNIE | MD | 21061-1406 | UNITED STATES | Unclaimed Checks | | | | $6.45 |
| SCHAUB, CLARENCE | 3010 LAUREL BUSH RD | | ABINGDON | MD | 21009-1915 | UNITED STATES | Unclaimed Checks | | | | $7.29 |

In re: The Baltimore Sun Company

Schedule F Rider
Unclaimed Checks

Case No. 08-13209

| Creditor name | Address 1 | Address 2 | City | State | Zip | Country | Date claim was incurred and consideration for claim | Contingent | Unliquidated | Disputed | Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|
| SCHEINGLINGER, MORRIS | 9211 KINGSTREE RD    203 | | BALTIMORE | MD | 21234-1778 | UNITED STATES | Unclaimed Checks | | | | $1.72 |
| SCHELHOUSE, REGINA | 9717 LEEDS LANDING CIR | | EASTON | MD | 21601 | UNITED STATES | Unclaimed Checks | | | | $19.43 |
| SCHEMM, J. MELVIN | 8400 CHARLES VALLEY CT    D | | BALTIMORE | MD | 21204-2025 | UNITED STATES | Unclaimed Checks | | | | $44.09 |
| SCHISLER, DANETTE | 1823 FAWN WAY | | FINKSBURG | MD | 21048-2020 | UNITED STATES | Unclaimed Checks | | | | $1.38 |
| SCHLEGEL, NOELLE | 2808 HILLCREST AVE | | BALTIMORE | MD | 21234-6315 | UNITED STATES | Unclaimed Checks | | | | $5.73 |
| SCHLEY, MAUDE | 2810 KINGS RIDGE RD    C | | BALTIMORE | MD | 21234-4440 | UNITED STATES | Unclaimed Checks | | | | $21.37 |
| SCHMALZ, ELOISE | 1719 LANDMARK DR    J | | FOREST HILL | MD | 21050-3146 | UNITED STATES | Unclaimed Checks | | | | $2.08 |
| SCHMIDT, FREDRICK | 621 LUTHER ST | | BALTIMORE | MD | 21225-3828 | UNITED STATES | Unclaimed Checks | | | | $10.72 |
| SCHMIDT, SYLIVA | 3420 ASSOCIATED WAY    312 | | OWINGS MILLS | MD | 21117-6014 | UNITED STATES | Unclaimed Checks | | | | $8.19 |
| SCHMITZ, PATRICIA A | 227 E BELCREST RD | | BEL AIR | MD | 21014-5319 | UNITED STATES | Unclaimed Checks | | | | $17.09 |
| SCHNELL, SCOTT | 6619 COMMODORE CT | | NEW MARKET | MD | 21774 | UNITED STATES | Unclaimed Checks | | | | $11.89 |
| SCHOLL, NANCY | 3838 ROLAND AVE    1204 | | BALTIMORE | MD | 21211-2044 | UNITED STATES | Unclaimed Checks | | | | $6.87 |
| SCHORR, MARGARET | 8620 KELSO DR    B205 | | BALTIMORE | MD | 21221-7516 | UNITED STATES | Unclaimed Checks | | | | $1.17 |
| SCHUCH, | 105 MALLARD LKS | | BALTIMORE | MD | 19975-2258 | UNITED STATES | Unclaimed Checks | | | | $8.97 |
| SCHULTHEIS, MARIE | 3105 CARDINAL WAY    A | | ABINGDON | MD | 21009-2938 | UNITED STATES | Unclaimed Checks | | | | $8.35 |
| SCHULTZ, JOSEPH | 48 CHASE ST | | WESTMINSTER | MD | 21157-4434 | UNITED STATES | Unclaimed Checks | | | | $5.26 |
| SCHULTZ, KAREN | 704-BROL ROAD | | CATONSVILLE | MD | 21228 | UNITED STATES | Unclaimed Checks | | | | $64.97 |
| SCHULTZ, REGINA | 8017 CAMHILL DR | | BALTIMORE | MD | 21237-1545 | UNITED STATES | Unclaimed Checks | | | | $1.06 |
| SCHULTZ, SHERRY | 8015 PADDOCK CT | | SEVERN | MD | 21144-1738 | UNITED STATES | Unclaimed Checks | | | | $4.94 |
| SCHULZ, AUGUST | 270 KENT PL BLVD | | SUMMIT | NJ | 07901 | UNITED STATES | Unclaimed Checks | | | | $12.13 |
| SCHWARTZ, ANNETTE | LEBAN, SHARON RD | 1432 IVY HILL RD | COCKEYSVILLE | MD | 21030 | UNITED STATES | Unclaimed Checks | | | | $5.61 |
| SCHWARTZ, JACK | 1201 MAPLE LEAF CT | | COCKEYSVILLE | MD | 21030-1982 | UNITED STATES | Unclaimed Checks | | | | $24.09 |
| SCHWARZ, CHARLES | 1810 WALNUT RD | | BALTIMORE | MD | 21209-2717 | UNITED STATES | Unclaimed Checks | | | | $20.69 |
| SCHWEITZER, MILDRED | 725 MOUNT WILSON LN    310 | | BALTIMORE | MD | 21208-1154 | UNITED STATES | Unclaimed Checks | | | | $14.45 |
| SCOTT GIBBONS | 15 RADER CT | | BALTIMORE | MD | 21234-3362 | UNITED STATES | Unclaimed Checks | | | | $2.76 |
| SCOTT MICHAEL | APT 102 | 489 N ARMSTEAD STREET | ALEXANDRIA | VA | 22312 | UNITED STATES | Unclaimed Checks | | | | $7.95 |
| SCOTT, CHRIS | 1207 MARITIME CIR | | BALTIMORE | MD | 21221-6099 | UNITED STATES | Unclaimed Checks | | | | $6.55 |
| SCOTT, DIANE | 6248 ROBIN HILL RD | | BALTIMORE | MD | 21207-6263 | UNITED STATES | Unclaimed Checks | | | | $21.00 |
| SCOTT, DORA | 4822 BOWLAND AVE | | BALTIMORE | MD | 21206-7050 | UNITED STATES | Unclaimed Checks | | | | $2.99 |
| SCOTT, LAWRENCE | 412 ROWLAND DR | | PORT DEPOSIT | MD | 21904 | UNITED STATES | Unclaimed Checks | | | | $1.13 |
| SCOTT, LOWELLIN | 614 NORRIS LN | | BALTIMORE | MD | 21221-2137 | UNITED STATES | Unclaimed Checks | | | | $1.88 |
| SEABURG, GLENN | 5697 FRENCH AVE | | SYKESVILLE | MD | 21784-9010 | UNITED STATES | Unclaimed Checks | | | | $2.91 |
| SEAMAN, BILL | 43 SHADY NOOK AVE | | BALTIMORE | MD | 21228-3536 | UNITED STATES | Unclaimed Checks | | | | $6.64 |
| SEIBERT, JOHN | 4002 BELLE OF GEORGIA AVE | | PASADENA | MD | 21122-2229 | UNITED STATES | Unclaimed Checks | | | | $2.98 |
| SEIDMAN DR | 59 CARAWAY RD | | REISTERSTOWN | MD | 21136 | UNITED STATES | Unclaimed Checks | | | | $67.20 |
| SEILBACK, JASON | 1204 STARMOUNT LN | | BELAIR | MD | 21015-5616 | UNITED STATES | Unclaimed Checks | | | | $2.12 |
| SELLERS, DEALIA | 6633 LOCH RAVEN BLVD | | BALTIMORE | MD | 21239-1420 | UNITED STATES | Unclaimed Checks | | | | $1.84 |
| SELLIS, BARBARA | 1868 PAINTED BUNTING CIR | | PALM HARBOR | FL | 34683 | UNITED STATES | Unclaimed Checks | | | | $4.20 |
| SELLMAN, DARRYL | D | 464 GLEN MAR CIR C3 | GLEN BURNIE | MD | 21061 | UNITED STATES | Unclaimed Checks | | | | $2.51 |
| SELVA JOHN | 15612 GOOD HOPE RD | | SILVER SPRING | MD | 20905 | UNITED STATES | Unclaimed Checks | | | | $15.00 |
| SEMAN FRANK | 704 CLOVER VALLEY CT | | EDGEWOOD | MD | 21040 | UNITED STATES | Unclaimed Checks | | | | $2.80 |
| SENICA, PETER | 327 STABLERS CHURCH RD | | PARKTON | MD | 21120-9187 | UNITED STATES | Unclaimed Checks | | | | $29.22 |
| SENK, ADAM | 4940 WALKING STICK RD    G | | ELLICOTT CITY | MD | 21043 | UNITED STATES | Unclaimed Checks | | | | $6.00 |
| SENTS, GINA | 6098 OLD WASHINGTON RD | | ELKRIDGE | MD | 21075-5337 | UNITED STATES | Unclaimed Checks | | | | $5.26 |
| SERUG THOENIX SR | 108 N PARK STREET | | EASTON | MD | 21601 | UNITED STATES | Unclaimed Checks | | | | $20.00 |
| SESSONES, KIMBERLY | 4434 RASPE AVE | | BALTIMORE | MD | 21206-1925 | UNITED STATES | Unclaimed Checks | | | | $1.40 |
| SETHI, DAVID Y | COSTELLAR MKTG COM ENG | 6589 QUIET HOURS T3 | COLUMBIA | MD | 21045-5079 | UNITED STATES | Unclaimed Checks | | | | $9.22 |

In re: The Baltimore Sun Company

Schedule F Rider
Unclaimed Checks

Case No. 08-13209

| Creditor name | Address 1 | Address 2 | City | State | Zip | Country | Date claim was incurred and consideration for claim | Contingent | Unliquidated | Disputed | Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|
| SETMYERF, RYAN | 203 E CROSS ST | | BALTIMORE | MD | 21230-4113 | UNITED STATES | Unclaimed Checks | | | | $1.64 |
| SEWELL JR, ROBERT | 728 COLLIER CT | | WESTMINSTER | MD | 21158-9448 | UNITED STATES | Unclaimed Checks | | | | $1.17 |
| SEYMOUR & ASSOCIATES | 516 KENT AVENUE | | | MD | 21228 | UNITED STATES | Unclaimed Checks | | | | $588.00 |
| SHAH, ASHVIN | 3343 N CHATHAM RD    F | | ELLICOTT CITY | MD | 21042-2786 | UNITED STATES | Unclaimed Checks | | | | $3.06 |
| SHAHID, GLORIA | 23 BROOKS TERRACE RD | | GLEN BURNIE | MD | 21060-6314 | UNITED STATES | Unclaimed Checks | | | | $9.00 |
| SHAIKH, SAMEERA | 5 DALECREST CT    104 | | LUTHERVILLE-TIMONIUM | MD | 21093-2473 | UNITED STATES | Unclaimed Checks | | | | $14.89 |
| SHANE, JUDITH | 5005 WOODS LINE DR | | ABERDEEN | MD | 21001 | UNITED STATES | Unclaimed Checks | | | | $15.34 |
| SHAPIRO, CATHY | 2702 GEARTNER RD | | BALTIMORE | MD | 21209-1410 | UNITED STATES | Unclaimed Checks | | | | $10.24 |
| SHAPIRO, KRISTINA | 8000 BOTELER LN    243A | | COLLEGE PARK | MD | 20740 | UNITED STATES | Unclaimed Checks | | | | $12.99 |
| SHAPIRO, MONIQUE | 4100 N CHARLES ST    705 | | BALTIMORE | MD | 21218-1030 | UNITED STATES | Unclaimed Checks | | | | $6.94 |
| SHAPIRO, ROBERT | 3201 NERAK RD | | BALTIMORE | MD | 21208-5618 | UNITED STATES | Unclaimed Checks | | | | $12.85 |
| SHARON, BALDWIN | 3 BIMINI LANE | | OCEAN PINES | MD | 21811 | UNITED STATES | Unclaimed Checks | | | | $79.00 |
| SHAULIS, FRANK | 2611 EASTERN AVE | | BALTIMORE | MD | 21224-3703 | UNITED STATES | Unclaimed Checks | | | | $8.41 |
| SHAW, MAMIE | 1320 N FULTON AVE | | BALTIMORE | MD | 21217 | UNITED STATES | Unclaimed Checks | | | | $7.06 |
| SHAWN HORTON | 10 OAKWOOD COURT | | LOGANVILLE | PA | 17342 | UNITED STATES | Unclaimed Checks | | | | $13.36 |
| SHEA, | 10809 HUDSON RD | | OWINGS MILLS | MD | 21117-2915 | UNITED STATES | Unclaimed Checks | | | | $15.50 |
| SHEA, HELEN | 2907 ANDORRA CT    B | | BALTIMORE | MD | 21234-4322 | UNITED STATES | Unclaimed Checks | | | | $4.05 |
| SHEAHAN, TIM | 6702 BURNBRIDGE HUNT CT | | ELKRIDGE | MD | 21075-5553 | UNITED STATES | Unclaimed Checks | | | | $1.26 |
| SHEARIN, ROBERT | 5422 GARDENWOOD RD | | BALTIMORE | MD | 21206-4321 | UNITED STATES | Unclaimed Checks | | | | $8.24 |
| SHEBURT, ARLENE | 1017 COSIMANO PL | | WEST RIVER | MD | 20778 | UNITED STATES | Unclaimed Checks | | | | $7.83 |
| SHELBORNE, JAMES | 3451 YORKWAY | | BALTIMORE | MD | 21222-6050 | UNITED STATES | Unclaimed Checks | | | | $13.00 |
| SHELBORNE, JAMES | 3451 YORKWAY | | BALTIMORE | MD | 21222-6050 | UNITED STATES | Unclaimed Checks | | | | $12.75 |
| SHELLEY BEALE | 12812 PRICES DISTIBERY | | BETHESDA | MD | 20817 | UNITED STATES | Unclaimed Checks | | | | $20.00 |
| SHELTON, TOM | 12311 BONMOT PL | | REISTERSTOWN | MD | 21136-1701 | UNITED STATES | Unclaimed Checks | | | | $5.68 |
| SHERRILL, CATHERINE | 924 MILFORD MILL RD | | BALTIMORE | MD | 21208-4616 | UNITED STATES | Unclaimed Checks | | | | $1.12 |
| SHERRY, JOHN | 1 WINDY CLIFF PL    N | | COCKEYSVILLE | MD | 21030-4765 | UNITED STATES | Unclaimed Checks | | | | $19.64 |
| SHETZ, MICHAEL | 18918 HILLCREST AVE | | PARKTON | MD | 21120-9518 | UNITED STATES | Unclaimed Checks | | | | $10.52 |
| SHIFFNER, DANIEL | 824 SOUTH ST 2W | | PHIL | PA | 19147 | UNITED STATES | Unclaimed Checks | | | | $1.82 |
| SHIM, BEOM | 8 MONTAIGNE CT    2B | | BALTIMORE | MD | 21208-3062 | UNITED STATES | Unclaimed Checks | | | | $21.98 |
| SHIN, SUJIN | 7122 DUCKETTS LN    304 | | ELKRIDGE | MD | 21075-6954 | UNITED STATES | Unclaimed Checks | | | | $1.00 |
| SHIPLEY, CAROL | 1350 ANDRE ST | | BALTIMORE | MD | 21230-5304 | UNITED STATES | Unclaimed Checks | | | | $10.23 |
| SHIPPEN, ROBERT | P.O. BOX 169 | | MT AIRY | MD | 21771 | UNITED STATES | Unclaimed Checks | | | | $35.75 |
| SHOCKLEY, MAURICE | 206 GRANDY ST | | GREENSBORO | MD | 21639 | UNITED STATES | Unclaimed Checks | | | | $20.00 |
| SHOHWEL, SPENCER | 2300 ALSTEAD LN | | BOWIE | MD | 20716 | UNITED STATES | Unclaimed Checks | | | | $4.50 |
| SHOPPERS CHARITABLE FOUNDATION | SHOPPERS FOOD WAREHOUSE | 4600 FORBES BLVD | LANHAM | MD | 20706 | UNITED STATES | Unclaimed Checks | | | | $4,000.00 |
| SHORE LEAVE CONVENTION | STAR TREK ASSOC OF TOWSON | PO BOX 6809 | TOWSON | MD | 21285 | UNITED STATES | Unclaimed Checks | | | | $430.44 |
| SHORT, WILLIAM | 8 BROOK HILL CT | | COCKEYSVILLE | MD | 21030-1041 | UNITED STATES | Unclaimed Checks | | | | $8.48 |
| SHORTER, PATRICIA | 420 CRISFIELD DRIVE | | ABINGDON | MD | 21009 | UNITED STATES | Unclaimed Checks | | | | $60.00 |
| SHRIRAM, JANARDHAN | 5621 COLUMBIA RD    203 | | COLUMBIA | MD | 21044-2077 | UNITED STATES | Unclaimed Checks | | | | $14.50 |
| SHUEY, CAROLYN | 51 ASHLAR HILL CT    81 | | BALTIMORE | MD | 21234 | UNITED STATES | Unclaimed Checks | | | | $11.34 |
| SICILIANO, ELIZABETH | 717 ROLLING AVE | | BALTIMORE | MD | 21014 | UNITED STATES | Unclaimed Checks | | | | $6.10 |
| SIEBERT M, STEPHEN | 5208 SAINT ALBANS WAY | | BALTIMORE | MD | 21212-3322 | UNITED STATES | Unclaimed Checks | | | | $11.56 |
| SIEGEL, JEFF | 6 PELLINORE CT | | BALTIMORE | MD | 21208-1096 | UNITED STATES | Unclaimed Checks | | | | $10.40 |
| SIEKMAN, DOUG | 2558 RUNNING WOLF TRL | | ODENTON | MD | 21113-3641 | UNITED STATES | Unclaimed Checks | | | | $27.32 |
| SIFORD, EDWARD | 8227 PEACH ORCHARD RD | | BALTIMORE | MD | 21222-6026 | UNITED STATES | Unclaimed Checks | | | | $1.75 |
| SIGAI, DONNA | 7626 GOUGH ST | | BALTIMORE | MD | 21224-2105 | UNITED STATES | Unclaimed Checks | | | | $5.64 |
| SIKORSKI, STEVE | 7100 RIVER DRIVE RD | | BALTIMORE | MD | 21219-1134 | UNITED STATES | Unclaimed Checks | | | | $9.71 |
| SILBER, STANLEY | 3 BLUESTONE RD | | LUTHERVILLE-TIMONIUM | MD | 21093-4512 | UNITED STATES | Unclaimed Checks | | | | $15.75 |

In re: The Baltimore Sun Company

Schedule F Rider
Unclaimed Checks

Case No. 08-13209

| Creditor name | Address 1 | Address 2 | City | State | Zip | Country | Date claim was incurred and consideration for claim | Contingent | Unliquidated | Disputed | Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|
| SILBERSTROM, BETTY | 6803 SYLVALE CT | | BALTIMORE | MD | 21209-1622 | UNITED STATES | Unclaimed Checks | | | | $3.97 |
| SILKWORTH, REBECCA | 1141 CHARLES VIEW WAY    C | | BALTIMORE | MD | 21204-2125 | UNITED STATES | Unclaimed Checks | | | | $3.00 |
| SILVER SPRING MINING COMPANY | 304 TOLLGATE RD | | BELAIR | MD | 21014 | UNITED STATES | Unclaimed Checks | | | | $0.00 |
| SIMINSKI, MARY LOU | 7874 MANSION HOUSE XING | | PASADENA | MD | 21122 | UNITED STATES | Unclaimed Checks | | | | $7.13 |
| SIMMONS, ROY | 220 HOMEVALE RD | | REISTERSTOWN | MD | 21136-2128 | UNITED STATES | Unclaimed Checks | | | | $1.83 |
| SIMMS, STERLING | 7000 CONCORD RD | | BALTIMORE | MD | 21208-6003 | UNITED STATES | Unclaimed Checks | | | | $3.24 |
| SIMON, DENNIS | 2473 RIGGS AVE | | BALTIMORE | MD | 21216 | UNITED STATES | Unclaimed Checks | | | | $20.00 |
| SIMON, KEVIN M. | 8949 WALTHAM WOODS RD    C | | BALTIMORE | MD | 21234-2482 | UNITED STATES | Unclaimed Checks | | | | $4.52 |
| SIMPSON JR, CHARLES | 1053 LEREW WAY | | BALTIMORE | MD | 21205-3314 | UNITED STATES | Unclaimed Checks | | | | $20.97 |
| SIMPSON, ANNA | 101 CHARLES ST    J | | WESTMINSTER | MD | 21157-5261 | UNITED STATES | Unclaimed Checks | | | | $1.04 |
| SIMPSON, ASHLEY | 706 S LAKEWOOD AVE | | BALTIMORE | MD | 21224-3840 | UNITED STATES | Unclaimed Checks | | | | $16.37 |
| SIMPSON, ESTHER | 1413 W 41ST ST | | BALTIMORE | MD | 21211-1502 | UNITED STATES | Unclaimed Checks | | | | $14.94 |
| SIMPSON, GWEN | 3412 CLAYTON RD | | JOPPA | MD | 21085-2604 | UNITED STATES | Unclaimed Checks | | | | $4.11 |
| SIMPSON, J. | 9416 OWINGS HEIGHTS CIR    202 | | OWINGS MILLS | MD | 21117-6916 | UNITED STATES | Unclaimed Checks | | | | $3.00 |
| SIMSON, LESLIE | 1035 NORMAN DR    T6 | | ANNAPOLIS | MD | 21403-3076 | UNITED STATES | Unclaimed Checks | | | | $2.53 |
| SINDLER, LUCAS | 6020 PINEHURST RD | | BALTIMORE | MD | 21212-2918 | UNITED STATES | Unclaimed Checks | | | | $1.05 |
| SINGER, BRIAN | 4713 WARNER DR | | MANCHESTER | MD | 21102-1116 | UNITED STATES | Unclaimed Checks | | | | $11.99 |
| SINGLETARY-JACOBS, STACIE | 514 LYNDHURST ST | | BALTIMORE | MD | 21229-2957 | UNITED STATES | Unclaimed Checks | | | | $7.88 |
| SINGLETON, BILL | 1105 SADDLEBACK WAY | | BEL AIR | MD | 21014-1882 | UNITED STATES | Unclaimed Checks | | | | $1.52 |
| SINSKY-HOPKINS, SHARON | 1419 COVINGTON ST | | BALTIMORE | MD | 21230-4618 | UNITED STATES | Unclaimed Checks | | | | $17.66 |
| SIOUTIS, STAVROS | 7 HAROLWOOD CT    F | | GWYNN OAK | MD | 21244-1512 | UNITED STATES | Unclaimed Checks | | | | $3.00 |
| SIPE, SHIRLEY | 8472 GREENWAY RD | | PASADENA | MD | 21122-2857 | UNITED STATES | Unclaimed Checks | | | | $8.97 |
| SIRISHA B HEGAYATULA | 3140 W SPRINGS DRIVE APT E | | ELLICOTT CITY | MD | 21043 | UNITED STATES | Unclaimed Checks | | | | $20.00 |
| SITERCHUK, ANTHONY | 1602 WASHINGTON RD | | WESTMINSTER | MD | 21157-6945 | UNITED STATES | Unclaimed Checks | | | | $1.91 |
| SITNICK, | 3104 HUNTMASTER WAY | | OWINGS MILLS | MD | 21117-1112 | UNITED STATES | Unclaimed Checks | | | | $10.91 |
| SKINNER, KAREN | 3104 CALIFORNIA AVE | | BALTIMORE | MD | 21234-4107 | UNITED STATES | Unclaimed Checks | | | | $2.71 |
| SLOCUM | 7717 MOUNT BLANC RD | | HANOVER | MD | 21076-1633 | UNITED STATES | Unclaimed Checks | | | | $1.28 |
| SLOPER, LESLIE | 1405 PATAPSCO ST | | BALTIMORE | MD | 21230-4505 | UNITED STATES | Unclaimed Checks | | | | $12.37 |
| SMALLBROOK, SCOTT K | 16011 DARK HOLLOW RD | | UPPERCO | MD | 21155-9352 | UNITED STATES | Unclaimed Checks | | | | $1.03 |
| SMERO, TIMOTHY | 9000 N POINT RD | | BALTIMORE | MD | 21219 | UNITED STATES | Unclaimed Checks | | | | $17.08 |
| SMIDT, MARY | 3300 BENSON AVE    308 | | BALTIMORE | MD | 21227-1033 | UNITED STATES | Unclaimed Checks | | | | $6.58 |
| SMITH AUTO GLASS | FRED SMITH | 3677 ASHLEY WAY | OWINGS MILLS | MD | 21117 | UNITED STATES | Unclaimed Checks | | | | $444.44 |
| SMITH CARL | 5278 REISTERSTOWN RD | | BALTIMORE | MD | 21215 | UNITED STATES | Unclaimed Checks | | | | $17.48 |
| SMITH, | 212 VILLAGE BLVD | | PALMYRA | VA | 22963 | UNITED STATES | Unclaimed Checks | | | | $11.05 |
| SMITH, BRIAN | 772 204TH ST | | PASADENA | MD | 21122-1532 | UNITED STATES | Unclaimed Checks | | | | $4.20 |
| SMITH, BRIAN | 1547 ST PAUL ST | | BALTIMORE | MD | 21218 | UNITED STATES | Unclaimed Checks | | | | $20.00 |
| SMITH, CARIN | 3144 WALLFORD DR    E | | BALTIMORE | MD | 21222-2644 | UNITED STATES | Unclaimed Checks | | | | $16.77 |
| SMITH, DAN | 1753 JACOBS MEADOW DR | | SEVERN | MD | 21144-3034 | UNITED STATES | Unclaimed Checks | | | | $7.51 |
| SMITH, DENISE | 1191 RIDGE RD | | RISING SUN | MD | 21911 | UNITED STATES | Unclaimed Checks | | | | $7.64 |
| SMITH, DONALD | 1231 WHISPERING WOODS WAY | | BEL AIR | MD | 21014-1803 | UNITED STATES | Unclaimed Checks | | | | $13.40 |
| SMITH, EDWARD | 14 DIXON CT | | STEVENSVILLE | MD | 21666 | UNITED STATES | Unclaimed Checks | | | | $7.74 |
| SMITH, ESSIE | 11 W 20TH ST    9T | | BALTIMORE | MD | 21218-6007 | UNITED STATES | Unclaimed Checks | | | | $9.15 |
| SMITH, FLORENCE | 9 ALQUIN CT | | BALTIMORE | MD | 21228-5564 | UNITED STATES | Unclaimed Checks | | | | $20.00 |
| SMITH, HOWARD | 6830 HOPKINS RD | | BALTIMORE | MD | 21220-1031 | UNITED STATES | Unclaimed Checks | | | | $6.30 |
| SMITH, JAMES | 1502 HOPEWELL AVE | | BALTIMORE | MD | 21221-3729 | UNITED STATES | Unclaimed Checks | | | | $1.20 |
| SMITH, JEAN | 3021 ARUNAH AVE | | BALTIMORE | MD | 21216-4604 | UNITED STATES | Unclaimed Checks | | | | $21.11 |
| SMITH, JEAN ANTOINETTE | 204 CHARLES ST | | BALTIMORE | MD | 21225-2847 | UNITED STATES | Unclaimed Checks | | | | $6.87 |
| SMITH, JEREMY | 11201 PEARTREE WAY    A | | COLUMBIA | MD | 21044-4506 | UNITED STATES | Unclaimed Checks | | | | $14.26 |

In re: The Baltimore Sun Company

Schedule F Rider
Unclaimed Checks

Case No. 08-13209

| Creditor name | Address 1 | Address 2 | City | State | Zip | Country | Date claim was incurred and consideration for claim | Contingent | Unliquidated | Disputed | Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|
| SMITH, KATHY | 101 MARKET ST | | ANNAPOLIS | MD | 21401-2607 | UNITED STATES | Unclaimed Checks | | | | $1.06 |
| SMITH, KEN | 10416 HARDWOOD CT | | WOODSTOCK | MD | 21163-1354 | UNITED STATES | Unclaimed Checks | | | | $27.76 |
| SMITH, KHRISTINE | 130 SEVERN AVE | | SEVERNA PARK | MD | 21146 | UNITED STATES | Unclaimed Checks | | | | $7.80 |
| SMITH, LILLIE | 1600 W MOUNT ROYAL AVE     414 | | BALTIMORE | MD | 21217-4412 | UNITED STATES | Unclaimed Checks | | | | $18.44 |
| SMITH, LILLIE | 1600 W MOUNT ROYAL AVE     414 | | BALTIMORE | MD | 21217-4412 | UNITED STATES | Unclaimed Checks | | | | $11.40 |
| SMITH, LINDA | 5481 LEVERING AVE     BACK | | ELKRIDGE | MD | 21075 | UNITED STATES | Unclaimed Checks | | | | $10.36 |
| SMITH, LOUIS | 12 ASGARD CT | | BALTIMORE | MD | 21234-5905 | UNITED STATES | Unclaimed Checks | | | | $3.51 |
| SMITH, MARGIE | 2605 FAIRVIEW AVE C | | BALTIMORE | MD | 21215 | UNITED STATES | Unclaimed Checks | | | | $4.88 |
| SMITH, MARIA | 4220 ELDERON AVE | | BALTIMORE | MD | 21215-4802 | UNITED STATES | Unclaimed Checks | | | | $2.45 |
| SMITH, MARY | 6825 CAMPFIELD RD     7B | | BALTIMORE | MD | 21207-4673 | UNITED STATES | Unclaimed Checks | | | | $9.04 |
| SMITH, MARY | 2301 SALEM VILLAGE RD     B | | BALTIMORE | MD | 21234-2298 | UNITED STATES | Unclaimed Checks | | | | $11.26 |
| SMITH, MARY | 1027 CATHEDRAL ST     9J | | BALTIMORE | MD | 21201-5457 | UNITED STATES | Unclaimed Checks | | | | $6.74 |
| SMITH, MIKE | 2001 LORI LN | | HAVRE DE GRACE | MD | 21078 | UNITED STATES | Unclaimed Checks | | | | $15.50 |
| SMITH, PAUL | 9422 OLD MAN CT | | COLUMBIA | MD | 21045-4418 | UNITED STATES | Unclaimed Checks | | | | $1.10 |
| SMITH, RICHARD | 2 YARA WAY | | HANOVER | PA | 17331 | UNITED STATES | Unclaimed Checks | | | | $14.38 |
| SMITH, SHARON | 152 DUVAL LN | | EDGEWATER | MD | 21037-1613 | UNITED STATES | Unclaimed Checks | | | | $18.99 |
| SMITHEMAN, RACHEL | 5915 BRACKENRIDGE AVE | | BALTIMORE | MD | 21212-3527 | UNITED STATES | Unclaimed Checks | | | | $6.28 |
| SMITHERS, TERESA | 205 STONE RUN DR | | RISING SUN | MD | 21911 | UNITED STATES | Unclaimed Checks | | | | $14.20 |
| SMOLKO, JOSEPH | 7210 BIRCH AVE | | BALTIMORE | MD | 21222-1212 | UNITED STATES | Unclaimed Checks | | | | $26.53 |
| SNAIR, ANDREW J | PO BOX 38563 | | BALTIMORE | MD | 21231 | UNITED STATES | Unclaimed Checks | | | | $650.00 |
| SNIDER, KELMIE A. | 5157 EVANGELINE WAY | | COLUMBIA | MD | 21044-1829 | UNITED STATES | Unclaimed Checks | | | | $5.00 |
| SNYDER, M. TERESA | 6404 JULIE ANN DR | | HANOVER | MD | 21076-2011 | UNITED STATES | Unclaimed Checks | | | | $3.01 |
| SNYDER, MARY | 3556 CARRIAGE HILL CIR     T3 | | RANDALLSTOWN | MD | 21133-2919 | UNITED STATES | Unclaimed Checks | | | | $9.45 |
| SNYDER, TRACI | 6375 GREENFIELD RD     1509 | | ELKRIDGE | MD | 21075-5271 | UNITED STATES | Unclaimed Checks | | | | $8.79 |
| SOBCZYNSKI, MELVIN | 603 MARYLAND AVE | | BALTIMORE | MD | 21221-4915 | UNITED STATES | Unclaimed Checks | | | | $4.13 |
| SOBOLEWSKI, MICHELE | 61 EDGEBROOK EST 2 | | CHEEKCOWAGA | NY | 14227 | UNITED STATES | Unclaimed Checks | | | | $12.27 |
| SODEXHO | 8400 GREENSPRING AVE | | STEVENSON | MD | 21153 | UNITED STATES | Unclaimed Checks | | | | $165.28 |
| SODEXHO | JIM NUESLEIN | 11333 MCCORMICK RD | HUNT VALLEY | MD | 21031-0000 | UNITED STATES | Unclaimed Checks | | | | $563.80 |
| SODEXHO 214 | 6400 BALTIMORE NATIONAL PIKE | | BALTIMORE | MD | 21228 | UNITED STATES | Unclaimed Checks | | | | $308.80 |
| SODEXHO AT UMBC | 1000 HILLTOP CIRCLE | | BALTIMORE | MD | 21250 | UNITED STATES | Unclaimed Checks | | | | $209.40 |
| SOELLERS, THELMA | 1132 ROLAND HEIGHTS AVE | | BALTIMORE | MD | 21211-1240 | UNITED STATES | Unclaimed Checks | | | | $3.01 |
| SOLESKY, ROSE | 8926 KILKENNY CIR | | BALTIMORE | MD | 21236-2023 | UNITED STATES | Unclaimed Checks | | | | $10.98 |
| SOLIS, ROLANDO | 212 CADLE AVE | | EDGEWATER | MD | 21037-4805 | UNITED STATES | Unclaimed Checks | | | | $5.26 |
| SOLUTION MANTRA INC. | 9735 EVENING BIRD LN | | LAUREL | MD | 20723 | UNITED STATES | Unclaimed Checks | | | | $18.00 |
| SONIA WILLIAMS | 1011 COLUMBINE DRIVE | | FREDERICK | MD | 21701 | UNITED STATES | Unclaimed Checks | | | | $20.00 |
| SONN, KEVIN | 428 TRIMBLE RD | | JOPPA | MD | 21085-3738 | UNITED STATES | Unclaimed Checks | | | | $5.31 |
| SORIAH, CARL | 6994 MILBROOK PARK DR     T2 | | BALTIMORE | MD | 21215-1134 | UNITED STATES | Unclaimed Checks | | | | $21.00 |
| SOUSTEK, PATSY | 225 FROCKS DR     139 | | WESTMINSTER | MD | 21157 | UNITED STATES | Unclaimed Checks | | | | $3.61 |
| SOUTH, MAYBELLE | SUITE 1B | 4367 HOLLINS FERRY ROAD | BALTIMORE | MD | 21227 | UNITED STATES | Unclaimed Checks | | | | $760.36 |
| SOWART, URSULA | 8800 WALTHER BLVD     1414 | | BALTIMORE | MD | 21234-9006 | UNITED STATES | Unclaimed Checks | | | | $9.87 |
| SPAHN, NELLIE | 3479 WALKER DR | | ELLICOTT CITY | MD | 21042 | UNITED STATES | Unclaimed Checks | | | | $16.00 |
| SPANAGLE, DANIEL | 1926 FRAMES RD | | BALTIMORE | MD | 21222-4710 | UNITED STATES | Unclaimed Checks | | | | $2.75 |
| SPANGENBERGER, ELIZABETH S | 1009 ST DUNSTANS RD | | BALTIMORE | MD | 21212-4034 | UNITED STATES | Unclaimed Checks | | | | $420.00 |
| SPANN, JOHN | 8810 WALTHER BLVD     1318 | | BALTIMORE | MD | 21234-5724 | UNITED STATES | Unclaimed Checks | | | | $8.13 |
| SPARKS, DAVID | 1920 HARBINGER TRL | | EDGEWOOD | MD | 21040-1815 | UNITED STATES | Unclaimed Checks | | | | $1.16 |
| SPERL, DARLENE | 9117 SIMMS AVE | | BALTIMORE | MD | 21234-1317 | UNITED STATES | Unclaimed Checks | | | | $7.04 |
| SPERLEIN, JOAN | 204 MIDLASS DR     3B | | BALTIMORE | MD | 21220-3719 | UNITED STATES | Unclaimed Checks | | | | $7.35 |

In re: The Baltimore Sun Company

Schedule F Rider
Unclaimed Checks

Case No. 08-13209

| Creditor name | Address 1 | Address 2 | City | State | Zip | Country | Date claim was incurred and consideration for claim | Contingent | Unliquidated | Disputed | Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|
| SPERO, | 5901 KEY AVE | | BALTIMORE | MD | 21215-3820 | UNITED STATES | Unclaimed Checks | | | | $6.03 |
| SPERZEL, HELEN | 4800 SETON DR    344 | | BALTIMORE | MD | 21215 | UNITED STATES | Unclaimed Checks | | | | $1.33 |
| SPICER, SUSAN | 14 HAMPSHIRE WOODS CT | | BALTIMORE | MD | 21204-4303 | UNITED STATES | Unclaimed Checks | | | | $10.30 |
| SPILLING, JEAN | 1081 WOODLAWN AVE | | PASADENA | MD | 21122-1867 | UNITED STATES | Unclaimed Checks | | | | $7.99 |
| SPIROPOULOS, IOANNIS | 5366 KING ARTHUR CIR | | BALTIMORE | MD | 21237-4017 | UNITED STATES | Unclaimed Checks | | | | $6.30 |
| SPRINGER, LESLIE | 803 DIANE CT | | FOREST HILL | MD | 21050-1827 | UNITED STATES | Unclaimed Checks | | | | $2.42 |
| SQURTIRE, VINCE | 3055 RIVERVIEW RD | | RIVA | MD | 21140-1332 | UNITED STATES | Unclaimed Checks | | | | $17.50 |
| ST AGNES HEALTHCARE | RITA LEILICH | 900 CATON AVE. | BALTIMORE | MD | 21229 | UNITED STATES | Unclaimed Checks | | | | $127.50 |
| ST ELIZABETH SCHOOL | 804 ARGONNE DR ATTN ANDY PARSLEY | | BALTIMORE | MD | 21218 | UNITED STATES | Unclaimed Checks | | | | $20.00 |
| ST MICHAELS AND ALL AGES | 2013 ST APUL STREET | | BALTIMORE | MD | 21218 | UNITED STATES | Unclaimed Checks | | | | $118.08 |
| ST THOMAS, RUTH | 6518 MOUNT VERNON AVE | | BALTIMORE | MD | 21215-1910 | UNITED STATES | Unclaimed Checks | | | | $2.08 |
| ST. CLAIR, DENNIS | 17 RIGHT AILERON | | BALTIMORE | MD | 21220-4628 | UNITED STATES | Unclaimed Checks | | | | $1.08 |
| STAATS, JAMES | 9038 FIELDCHAT RD | | BALTIMORE | MD | 21236-1813 | UNITED STATES | Unclaimed Checks | | | | $15.59 |
| STAMBAUG, RYAN | 12 BREEZY TREE CT    J | | LUTHERVILLE-TIMONIUM | MD | 21093-1256 | UNITED STATES | Unclaimed Checks | | | | $2.02 |
| STANLEY, JONES | 3416 WELLSPRING CIRCLE | | OWINGS MILLS | MD | 21117 | UNITED STATES | Unclaimed Checks | | | | $49.99 |
| STANLEY, REGINA | 209 CLEVELAND AVE | | BALTIMORE | MD | 21222-4237 | UNITED STATES | Unclaimed Checks | | | | $1.84 |
| STANLEY, RUTH | 1312 SEVERN STATION RD | | SEVERN | MD | 21144-1006 | UNITED STATES | Unclaimed Checks | | | | $3.00 |
| STAPLE, VICKI | 7664 STONY CREEK LN | | ELLICOTT CITY | MD | 21043-7907 | UNITED STATES | Unclaimed Checks | | | | $13.51 |
| STAPLES C O K KAROLYSHYN | 500 STAPLES DRIVE | | FRAMINGHAM | MA | 01702 | UNITED STATES | Unclaimed Checks | | | | $5,000.00 |
| STAPLES, EVELYN | 301 RUSSELL AVE    205 | | GAITHERSBURG | MD | 20877 | UNITED STATES | Unclaimed Checks | | | | $11.63 |
| STAPLES, MARY | 715 MAIDEN CHOICE LN    CR516 | | BALTIMORE | MD | 21228-5755 | UNITED STATES | Unclaimed Checks | | | | $7.09 |
| STAPLESON, WILLIAM | 7809 SCHOLAR RD | | BALTIMORE | MD | 21222-3311 | UNITED STATES | Unclaimed Checks | | | | $1.27 |
| STARCHER, FRAN | 8607 HEATHERMILL RD | | BALTIMORE | MD | 21236-2631 | UNITED STATES | Unclaimed Checks | | | | $13.73 |
| STARK, CRAIG | 307 E LAKE AVE | | BALTIMORE | MD | 21212-2541 | UNITED STATES | Unclaimed Checks | | | | $6.12 |
| STARK, EDITH | 830 W 40TH ST    1003 | | BALTIMORE | MD | 21211 | UNITED STATES | Unclaimed Checks | | | | $1.82 |
| STATE OF CALIFORNIA STATE CONTROLLER'S OFFICE UNCLAIMED PROPERTY DIVISION | P.O. BOX 942850 | | SACRAMENTO | CA | 94250 | UNITED STATES | Escheated Checks in Process | Y | | | $17.91 |
| STATE OF CALIFORNIA UNCLAIMED PROPERTY DIVISION | P O BOX 942850 | | SACRAMENTO | CA | 94250 | UNITED STATES | Potential Escheated Checks | Y | Y | | Undetermined |
| STATE OF MISSOURI STATE TREASURER | UNCLAIMED PROPERTY DIVISION P.O. BOX 1004 | | JEFFERSON CITY | MO | 65102 | UNITED STATES | Potential Escheated Checks | Y | Y | | Undetermined |
| STATE TREASURER'S OFFICE UNCLAIMED PROPERTY PROGRAM | PO BOX 11778 | | COLUMBIA | SC | 29211 | UNITED STATES | Potential Escheated Checks | Y | Y | | Undetermined |
| STATE TREASURY UNCLAIMED PROPERTY DIVISION | PO BOX 302520 | | MONTGOMERY | AL | 36130 | UNITED STATES | Potential Escheated Checks | Y | Y | | Undetermined |
| STAUFFER, JEFF | 8332 MONTGOMERY RUN RD    A | | ELLICOTT CITY | MD | 21043-7449 | UNITED STATES | Unclaimed Checks | | | | $10.17 |
| STECK, THOMAS | 7 MILTON AVE | | FALLSTON | MD | 21047-2739 | UNITED STATES | Unclaimed Checks | | | | $8.32 |
| STEFANOWICZ, WALTER | PO BOX 29934 | | BALTIMORE | MD | 21230 | UNITED STATES | Unclaimed Checks | | | | $3.09 |
| STEIN, DAVID | 13 SEDGEHILL CT | | LUTHERVILLE-TIMONIUM | MD | 21093-7023 | UNITED STATES | Unclaimed Checks | | | | $30.33 |
| STEIN, ROSALIE | 3811 SOUTHERN CROSS DR | | BALTIMORE | MD | 21207-6454 | UNITED STATES | Unclaimed Checks | | | | $3.66 |
| STEINBACK, GEORGE | 8708 PINE MEADOWS DR | | ODENTON | MD | 21113-2543 | UNITED STATES | Unclaimed Checks | | | | $15.68 |
| STEINBERG, ANN | 9050 IRON HORSE LN    212 | | PIKESVILLE | MD | 21208-2156 | UNITED STATES | Unclaimed Checks | | | | $20.53 |
| STELMACK, | 1948 FRAMES RD | | BALTIMORE | MD | 21222-4710 | UNITED STATES | Unclaimed Checks | | | | $14.97 |
| STEMPKOVSKI, KATHLE | 7305 MAPLE CREST RD 014 | | ELKRIDGE | MD | 21075 | UNITED STATES | Unclaimed Checks | | | | $2.59 |
| STENGER, BETH | 7346 DONALD CT | | WOODBINE | MD | 21797-9228 | UNITED STATES | Unclaimed Checks | | | | $10.08 |

In re: The Baltimore Sun Company

Schedule F Rider
Unclaimed Checks

Case No. 08-13209

| Creditor name | Address 1 | Address 2 | City | State | Zip | Country | Date claim was incurred and consideration for claim | Contingent | Unliquidated | Disputed | Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|
| STEPHAN, ANN | 43 LOWER GATE CT | | OWINGS MILLS | MD | 21117-3328 | UNITED STATES | Unclaimed Checks | | | | $2.04 |
| STEPHANIE BROADHEAD | 22929  WINTERGREEN LANE | | CALIFORNIA | MD | 20619 | UNITED STATES | Unclaimed Checks | | | | $20.00 |
| STEPHEN HORD | 7610 VISTA ROAD | | ELKRIDGE | MD | 21075 | UNITED STATES | Unclaimed Checks | | | | $35.00 |
| STEPHENS, GLENGAIL | 8 ASGARD CT | | BALTIMORE | MD | 21234 | UNITED STATES | Unclaimed Checks | | | | $8.88 |
| STEVE MESSER | 7882 LAKECREST DRIVE | | GREENBELT | MD | 20770 | UNITED STATES | Unclaimed Checks | | | | $20.00 |
| STEVENS MICHAEL | 601 ASHINGTON ROAD | | GLEN BURNIE | MD | 21061 | UNITED STATES | Unclaimed Checks | | | | $11.01 |
| STEVENS, CHRISTINA | 600 S WHITE ST 508 | | BALTIMORE | MD | 21230 | UNITED STATES | Unclaimed Checks | | | | $23.60 |
| STEVENS, DOUGHLAS | 3415 PARK RD | | BALTIMORE | MD | 21220-2943 | UNITED STATES | Unclaimed Checks | | | | $2.51 |
| STEVENS, JOHN | 5217 YORK RD | | BALTIMORE | MD | 21212-0000 | UNITED STATES | Unclaimed Checks | | | | $58.00 |
| STEVENS, SORAYA | 8480 OAK RUN WAY | | ELLICOTT CITY | MD | 21043 | UNITED STATES | Unclaimed Checks | | | | $21.01 |
| STEVENS, TIM | 267 TERNWING DR | | ARNOLD | MD | 21012-1948 | UNITED STATES | Unclaimed Checks | | | | $15.38 |
| STEVENSON, MILLER | 3907 ANNELLEN RD | | BALTIMORE | MD | 21215-7214 | UNITED STATES | Unclaimed Checks | | | | $13.49 |
| STEVENSON, STEPHANIE | 3670 REVOLEA BEACH RD | | MIDDLE RIVER | MD | 21220 | UNITED STATES | Unclaimed Checks | | | | $7.55 |
| STEVER, DOROTHY H. | 2512 WINDSOR RD | | BALTIMORE | MD | 21234-6232 | UNITED STATES | Unclaimed Checks | | | | $0.28 |
| STEWART, GUSSIE | 1200 SEMINOLE AVE | | BALTIMORE | MD | 21229-1528 | UNITED STATES | Unclaimed Checks | | | | $1.68 |
| STEWART, JAMES | 1010 W BALTIMORE ST    217 | | BALTIMORE | MD | 21223-2584 | UNITED STATES | Unclaimed Checks | | | | $1.97 |
| STEWART, JAMES | 9529 RIDGELY AVE | | BALTIMORE | MD | 21234-3318 | UNITED STATES | Unclaimed Checks | | | | $13.32 |
| STICKEL, EDGAR | 17 GREENLEAF RD | | BALTIMORE | MD | 21234 | UNITED STATES | Unclaimed Checks | | | | $4.31 |
| STILFER, BRE | 827 WELLINGTON ST | | BALTIMORE | MD | 21211-2513 | UNITED STATES | Unclaimed Checks | | | | $1.01 |
| STILLER, ELMER | 230 RIVERTHORN RD | | BALTIMORE | MD | 21220-4821 | UNITED STATES | Unclaimed Checks | | | | $25.76 |
| STINCHCOMB, JUNE | 600 LIGHT ST. 932 | | BALTIMORE | MD | 21230 | UNITED STATES | Unclaimed Checks | | | | $11.75 |
| STINE, MARK | 319 HOLLAND RD | | SEVERNA PARK | MD | 21146-3623 | UNITED STATES | Unclaimed Checks | | | | $34.19 |
| STINNETTE, MAYME | 48 SIMMONS LN | | SEVERNA PARK | MD | 21146 | UNITED STATES | Unclaimed Checks | | | | $6.21 |
| STINSON, JENNIFER | 3815 MAYBERRY AVE | | BALTIMORE | MD | 21206 | UNITED STATES | Unclaimed Checks | | | | $37.44 |
| STOKES, DASHLA | 200 RIVER WAY CT    103 | | OWINGS MILLS | MD | 21117-5724 | UNITED STATES | Unclaimed Checks | | | | $1.24 |
| STOKES, SHIRLEY | 4124 WOODHAVEN AVE | | BALTIMORE | MD | 21216-1538 | UNITED STATES | Unclaimed Checks | | | | $3.96 |
| STONE, DR. JOHN | 18 CHARLCOTE PL | | BALTIMORE | MD | 21218-1003 | UNITED STATES | Unclaimed Checks | | | | $28.65 |
| STOOPS, KEN | 12703 BRUNSWICK LN | | BOWIE | MD | 20715 | UNITED STATES | Unclaimed Checks | | | | $12.61 |
| STRAKES ROBERTS & BAUER | 217 EAST CHURCHVILLE ROAD | | BEL AIR | MD | 21014 | UNITED STATES | Unclaimed Checks | | | | $85.05 |
| STRATEMEYER, JOHN | 835 PONCA ST | | BALTIMORE | MD | 21224 | UNITED STATES | Unclaimed Checks | | | | $8.01 |
| STRAYER, PATRICIA | 708 S NEW ST | | WEST CHESTER | PA | 19382 | UNITED STATES | Unclaimed Checks | | | | $3.07 |
| STREET, HAZEL | 33 CARLING CIR    33 | | BALTIMORE | MD | 21227 | UNITED STATES | Unclaimed Checks | | | | $12.00 |
| STREETT, DR. RICHARD | 2828 CHURCHVILLE RD | | CHURCHVILLE | MD | 21028 | UNITED STATES | Unclaimed Checks | | | | $31.66 |
| STREIN, LINNEA | 239 N FRONT ST | | NEW FREEDOM | PA | 17349 | UNITED STATES | Unclaimed Checks | | | | $1.71 |
| STRENG, AARON | 1418 HULL ST | | BALTIMORE | MD | 21230-5225 | UNITED STATES | Unclaimed Checks | | | | $1.00 |
| STRICKLIN, JARED | 4 SHAWNEE CT    102 | | BALTIMORE | MD | 21234-8612 | UNITED STATES | Unclaimed Checks | | | | $4.93 |
| STROEHLEIN,ANDREW | AVENUE LOUISE | | 149 BRUSSELS | | B1050 | BELGIUM | Unclaimed Checks | | | | $50.00 |
| STROLLE, DARLA | 10382 TUSCANY RD | | ELLICOTT CITY | MD | 21042-2154 | UNITED STATES | Unclaimed Checks | | | | $5.51 |
| STUART RUBIN | 8 SHARONWOOD CT    B | | BALTIMORE | MD | 21228-4722 | UNITED STATES | Unclaimed Checks | | | | $13.20 |
| STUART, MIKE | MIKE STUART | 5028 PIMLICO RD | BALTIMORE | MD | 21215-0000 | UNITED STATES | Unclaimed Checks | | | | $68.00 |
| STULL, MELISSA | 161 N STRATTON ST | | GETTYSBURG | PA | 17325 | UNITED STATES | Unclaimed Checks | | | | $12.60 |
| STUMZEMAS, GREG | 190 OWINGS GATE RD    203 | | OWINGS MILLS | MD | 21117-3523 | UNITED STATES | Unclaimed Checks | | | | $1.00 |
| STURGE, SHEONA | 888 BETHUNE RD | | BROOKLYN | MD | 21225 | UNITED STATES | Unclaimed Checks | | | | $3.01 |
| STYLES, SHEENA | 604 MILLSTREAM CT    32 | | MILLERSVILLE | MD | 21108-2311 | UNITED STATES | Unclaimed Checks | | | | $1.77 |
| SUBWAY OF BALTIMORE | C/O CANDAIAN AMERICAN CORP | ACCTS PAYABLE MKT019 5054 W BRISTOL RD | FLINT | MI | 48507 | UNITED STATES | Unclaimed Checks | | | | $166.40 |

In re: The Baltimore Sun Company

Schedule F Rider
Unclaimed Checks

Case No. 08-13209

| Creditor name | Address 1 | Address 2 | City | State | Zip | Country | Date claim was incurred and consideration for claim | Contingent | Unliquidated | Disputed | Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|
| SUGAR, ERICA | 3507 BRANCH COURT RD | | BALTIMORE | MD | 21234-3410 | UNITED STATES | Unclaimed Checks | | | | $1.97 |
| SULLIVAN, DAVID | 8237 BURNLEY RD | | BALTIMORE | MD | 21204-1809 | UNITED STATES | Unclaimed Checks | | | | $2.64 |
| SULLIVAN, JOHN | 224 BURNING TREE RD | | LUTHERVILLE-TIMONIUM | MD | 21093-3003 | UNITED STATES | Unclaimed Checks | | | | $1.82 |
| SULLIVAN, THOMAS | PO BOX 1326 | | OCEANVIEW | DE | 19970 | UNITED STATES | Unclaimed Checks | | | | $23.96 |
| SULLIVAN, TORRY | 139 HANOVER ST | | GLEN ROCK | PA | 17327 | UNITED STATES | Unclaimed Checks | | | | $16.06 |
| SUMPTER, AIRA | 16206 BROOK TRAIL CT | | UPPER MARLBORO | MD | 20772 | UNITED STATES | Unclaimed Checks | | | | $13.80 |
| SUMPTER, NANCY | 9415 PERGLEN RD. | | BALTIMORE | MD | 21236 | UNITED STATES | Unclaimed Checks | | | | $65.60 |
| SUNDEEN, SANDRA | 790 DIVIDING RD | | SEVERNA PARK | MD | 21146-4324 | UNITED STATES | Unclaimed Checks | | | | $1.11 |
| SUNDERLAND, ROBERT | 2320 ORSBURN LN | | JOPPA | MD | 21085-2415 | UNITED STATES | Unclaimed Checks | | | | $13.60 |
| SUNSTROM, JAMES | 208 5TH AVE | | BALTIMORE | MD | 21225-2733 | UNITED STATES | Unclaimed Checks | | | | $3.89 |
| SUSSAN, KIMBERLY | 2502 ANDERS RD | | BALTIMORE | MD | 21234-4001 | UNITED STATES | Unclaimed Checks | | | | $12.78 |
| SUTHERLAND, BRIAN | 730 CAMBERLEY CIR     B3 | | BALTIMORE | MD | 21204-0873 | UNITED STATES | Unclaimed Checks | | | | $1.40 |
| SUTPHINE, KATHY | 4524 SARATOGA CT | | MANCHESTER | MD | 21102-1544 | UNITED STATES | Unclaimed Checks | | | | $13.50 |
| SUVAGIA, PAUL | 4005 MARJEFF PL     A | | BALTIMORE | MD | 21236-4507 | UNITED STATES | Unclaimed Checks | | | | $6.95 |
| SWEENEY, KATHLEEN | 988 HOOK RD | | WESTMINSTER | MD | 21157 | UNITED STATES | Unclaimed Checks | | | | $3.12 |
| SWERNOFF, CECILE | 7219 PARK HEIGHTS AVE     304 | | BALTIMORE | MD | 21208-5462 | UNITED STATES | Unclaimed Checks | | | | $20.53 |
| SWIENECK, JEFF | 2100 LAKE GROVE LN | | CROFTON | MD | 21114-1831 | UNITED STATES | Unclaimed Checks | | | | $18.49 |
| SYED, KAREN | 9735 COUNTRY MEADOWS LN     1D | | LAUREL | MD | 20723-6307 | UNITED STATES | Unclaimed Checks | | | | $2.00 |
| SYKES, FRANK | 307 MARGARET AVE | | BALTIMORE | MD | 21221-6822 | UNITED STATES | Unclaimed Checks | | | | $21.04 |
| SYKES, KRISTIN | 1529 BECKLOW AVE | | BALTIMORE | MD | 21220-3607 | UNITED STATES | Unclaimed Checks | | | | $2.51 |
| SYLVER, MICHELLE | 2112 SAINT LUKES LN | | BALTIMORE | MD | 21207-4468 | UNITED STATES | Unclaimed Checks | | | | $5.57 |
| SYLVESTER, CAROLYN | 845 TURF VALLEY DR | | PASADENA | MD | 21122-6330 | UNITED STATES | Unclaimed Checks | | | | $18.42 |
| SYLVIA LURIE | 4730 ATRIUM COURT APT 121 | | OWINGS MILLS | MD | 21117 | UNITED STATES | Unclaimed Checks | | | | $3.92 |
| SYLVIA ZUCKERBERG | 9 POMONA W     2 | | BALTIMORE | MD | 21208-3445 | UNITED STATES | Unclaimed Checks | | | | $12.92 |
| SYMS | 8 TH FLOOR | 214 W/29TH STREET | NEW YORK | NY | 10001 | UNITED STATES | Unclaimed Checks | | | | $912.00 |
| SZAFARZ, LOUIS | 7703 IROQUOIS AVE | | BALTIMORE | MD | 21219-2218 | UNITED STATES | Unclaimed Checks | | | | $14.34 |
| SZAFARZ, LOUIS | 7703 IROQUOIS AVE | | BALTIMORE | MD | 21219-2218 | UNITED STATES | Unclaimed Checks | | | | $17.00 |
| SZAMSKI, CONSTANCE | 1517 GREENDALE RD | | BALTIMORE | MD | 21218-2238 | UNITED STATES | Unclaimed Checks | | | | $3.85 |
| TABER, JEAN | 212 MID PINES CT     4D | | OWINGS MILLS | MD | 21117-3164 | UNITED STATES | Unclaimed Checks | | | | $18.49 |
| TADTENHAGEN, LAUREN | 1413 E CLEMENT ST | | BALTIMORE | MD | 21230-5205 | UNITED STATES | Unclaimed Checks | | | | $19.01 |
| TAGLIAFERRI, REBA | 8316 NUNLEY DR     C | | BALTIMORE | MD | 21234-4528 | UNITED STATES | Unclaimed Checks | | | | $10.71 |
| TALBOTT, CHARLES | 8810 WALTHER BLVD     2104 | | BALTIMORE | MD | 21234-5756 | UNITED STATES | Unclaimed Checks | | | | $7.38 |
| TALLAGSEN, PAT | 7621 WILHELM AVE | | BALTIMORE | MD | 21237-1355 | UNITED STATES | Unclaimed Checks | | | | $21.79 |
| TALLARICO, SAMUEL | 4603 KENWOOD AVE | | BALTIMORE | MD | 21206-1326 | UNITED STATES | Unclaimed Checks | | | | $36.49 |
| TALLEY, DOROTHY | 3405 KESTON RD | | BALTIMORE | MD | 21207-4515 | UNITED STATES | Unclaimed Checks | | | | $16.84 |
| TAMAGNINI, CORELA | 6828 GOUGH ST | | BALTIMORE | MD | 21224-1845 | UNITED STATES | Unclaimed Checks | | | | $15.25 |
| TAMARA TAYLOR | 4308 LIBERTY HEIGHTS AVE | | BALTIMORE | MD | 21207 | UNITED STATES | Unclaimed Checks | | | | $6.26 |
| TAMBURO, JANIS | 604 OAKLAND HILLS DR     202 | | ARNOLD | MD | 21012-2085 | UNITED STATES | Unclaimed Checks | | | | $7.02 |
| TANDA, GIANLUIGI | 303 REGESTER AVE | | BALTIMORE | MD | 21212-1543 | UNITED STATES | Unclaimed Checks | | | | $10.40 |
| TANYA CHHANTYA | 4411 LAPLATA AVENUE APT A | | BALTIMORE | MD | 21214 | UNITED STATES | Unclaimed Checks | | | | $20.00 |
| TARA STALLWORTH | 9100 VANCE STREET APT 193 | | WESTMINSTER S | CO | 80021 | UNITED STATES | Unclaimed Checks | | | | $2.08 |
| TARLOW, E | 10214 HICKORY RIDGE RD     202 | | COLUMBIA | MD | 21044-4693 | UNITED STATES | Unclaimed Checks | | | | $4.16 |
| TATE, HARRY | 605 SAND RD | | SEVERN | MD | 21144-2829 | UNITED STATES | Unclaimed Checks | | | | $6.45 |
| TATE, TIFFANY | 4610 ASHFORTH WAY | | OWINGS MILLS | MD | 21117-6223 | UNITED STATES | Unclaimed Checks | | | | $34.79 |

In re: The Baltimore Sun Company

Schedule F Rider
Unclaimed Checks

Case No. 08-13209

| Creditor name | Address 1 | Address 2 | City | State | Zip | Country | Date claim was incurred and consideration for claim | Contingent | Unliquidated | Disputed | Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|
| TATES, MARGIE | 1306 CHAPEL HILL DR | | BALTIMORE | MD | 21237-1806 | UNITED STATES | Unclaimed Checks | | | | $1.00 |
| TAY, STEVE | 131 HIGH SHERRIF TRL | | BERLIN | MD | 21811 | UNITED STATES | Unclaimed Checks | | | | $17.34 |
| TAYLOR EAST APTS PARK | ATTN KAREN BECK | 35-C MOPEC CIRCLE | BALTIMORE | MD | 21236 | UNITED STATES | Unclaimed Checks | | | | $540.00 |
| TAYLOR, | 7458 BRADSHAW RD | | KINGSVILLE | MD | 21087-1630 | UNITED STATES | Unclaimed Checks | | | | $2.69 |
| TAYLOR, CHRISTINE | 8505 DORSEY SPRING CT | | ELLICOTT CITY | MD | 21043-1960 | UNITED STATES | Unclaimed Checks | | | | $22.23 |
| TAYLOR, EVA | 814 RIVERSIDE DR | | SALISBURY | MD | 21801 | UNITED STATES | Unclaimed Checks | | | | $2.10 |
| TAYLOR, FRANK | 3546 CHURCH RD | | ELLICOTT CITY | MD | 21043-4402 | UNITED STATES | Unclaimed Checks | | | | $40.56 |
| TAYLOR, HOWARD | 8820 WALTHER BLVD     3522 | | BALTIMORE | MD | 21234-9052 | UNITED STATES | Unclaimed Checks | | | | $10.66 |
| TAYLOR, KELLIE | 35 LEATHERWOOD PL      B | | BALTIMORE | MD | 21237-3520 | UNITED STATES | Unclaimed Checks | | | | $1.01 |
| TAYLOR, LORNA | 304 PADDINGTON RD | | BALTIMORE | MD | 21212-3812 | UNITED STATES | Unclaimed Checks | | | | $5.34 |
| TAYLOR, NATALION | 610 ALLENDALE ST | | BALTIMORE | MD | 21229-2003 | UNITED STATES | Unclaimed Checks | | | | $2.60 |
| TAYLOR, PHILLIS | 4800 COYLE RD 407 | | OWING MILLS | MD | 21117 | UNITED STATES | Unclaimed Checks | | | | $1.04 |
| TAYLOR, ROB | 561 PINEDALE DR | | ANNAPOLIS | MD | 21401-6816 | UNITED STATES | Unclaimed Checks | | | | $2.96 |
| TENNESSEE DEPT. OF TREASURY | 502 DEADERICK ST | | NASHVILLE | TN | 37243-0203 | UNITED STATES | Potential Escheated Checks | Y | Y | | Undetermined |
| TENOR, CORNELIUS | 1820 CEDAR DR | | SEVERN | MD | 21144-1004 | UNITED STATES | Unclaimed Checks | | | | $9.12 |
| TERESI, DEBORAH | 746 ALDWORTH RD | | BALTIMORE | MD | 21222-1304 | UNITED STATES | Unclaimed Checks | | | | $2.52 |
| TERISH, HINDA | 7409 VILLAGE RD     17 | | SYKESVILLE | MD | 21784 | UNITED STATES | Unclaimed Checks | | | | $7.62 |
| TERRY, DAVID | 8212 RIVER PARK RD | | BOWIE | MD | 20715 | UNITED STATES | Unclaimed Checks | | | | $12.01 |
| TERRY, DONALD | 6713 RANSOME DR | | BALTIMORE | MD | 21207-5316 | UNITED STATES | Unclaimed Checks | | | | $3.01 |
| TEXAS COMPTROLLER OF PUBLIC ACCOUNTS UNCLAIMED PROPERTY DIVISION | RESEARCH AND CORRESPONDENCE SECTION P.O. BOX 12019 | | AUSTIN | TX | 78711-2019 | UNITED STATES | Potential Escheated Checks | Y | Y | | Undetermined |
| TEXIER, MATTHEW | 5310 SWEET WATER DR | | WEST RIVER | MD | 20778 | UNITED STATES | Unclaimed Checks | | | | $18.25 |
| THACKER, CHERYL | 3531 N CHATHAM RD      D | | ELLICOTT CITY | MD | 21042 | UNITED STATES | Unclaimed Checks | | | | $20.00 |
| THE WOOD COMPANY | 2657 G OLD ANNAPOLIS ROAD | | HANOVER | MD | 21076 | UNITED STATES | Unclaimed Checks | | | | $0.00 |
| THE WOOD COMPANY | 2657G OLD ANNAPOLIS RD | | HANOVER | MD | 21076 | UNITED STATES | Unclaimed Checks | | | | $0.00 |
| THEMLIA EDWARDS | 830 SAN MATEO TRAIL | | LUSBY | MD | 20657 | UNITED STATES | Unclaimed Checks | | | | $20.00 |
| THERESA M AMUNDSON | 351 SECHRIST FLAT RD | | FELTON | PA | 17322 | UNITED STATES | Unclaimed Checks | | | | $17.66 |
| THOMAS AARON | 3938 5TH STREET | | NORTH BEACH | MD | 20714 | UNITED STATES | Unclaimed Checks | | | | $20.00 |
| THOMAS MARY | 4123 CENTURY TOWNE ROAD | | RANDALLSTOWN | MD | 21133 | UNITED STATES | Unclaimed Checks | | | | $52.00 |
| THOMAS RAYMOND | 23 LAUREN KNOLL CT | | BALDWIN | MD | 21013 | UNITED STATES | Unclaimed Checks | | | | $6.00 |
| THOMAS STORBA | 622 HUMBERTSON LANE | | FREDERICK | MD | 21703 | UNITED STATES | Unclaimed Checks | | | | $20.00 |
| THOMAS, ANNETTE | 5503 LEITH RD | | BALTIMORE | MD | 21239-3306 | UNITED STATES | Unclaimed Checks | | | | $12.93 |
| THOMAS, BILL | 611 CLEVELAND RD | | LINTHICUM HEIGHTS | MD | 21090-2805 | UNITED STATES | Unclaimed Checks | | | | $10.01 |
| THOMAS, CHARLES | 8030 OLD PHILADELPHIA RD | | BALTIMORE | MD | 21237-2604 | UNITED STATES | Unclaimed Checks | | | | $17.85 |
| THOMAS, FLORENCE | 100 WALDON RD      I | | ABINGDON | MD | 21009-2136 | UNITED STATES | Unclaimed Checks | | | | $17.78 |
| THOMAS, JAMES | 7896 WHITES COVE RD | | PASADENA | MD | 21122-2372 | UNITED STATES | Unclaimed Checks | | | | $4.07 |
| THOMAS, KEITH | 139 MITCHELLS CHANCE RD | | EDGEWATER | MD | 21037-2773 | UNITED STATES | Unclaimed Checks | | | | $13.45 |
| THOMAS, LAWRENCE | 2118 TUCKER LN C5 | | BALTIMORE | MD | 21207 | UNITED STATES | Unclaimed Checks | | | | $14.29 |
| THOMAS, NANETTE | 10809 SYMPHONY WAY | | COLUMBIA | MD | 21044-4927 | UNITED STATES | Unclaimed Checks | | | | $0.00 |
| THOMAS, NATHANIEL | 5617 SAGRA RD | | BALTIMORE | MD | 21239-2825 | UNITED STATES | Unclaimed Checks | | | | $1.02 |
| THOMAS, R | 2512 LITTLE VISTA TER | | OLNEY | MD | 20832 | UNITED STATES | Unclaimed Checks | | | | $6.10 |
| THOMAS, RHEA | 3939 ROLAND AVE      512 | | BALTIMORE | MD | 21211-2027 | UNITED STATES | Unclaimed Checks | | | | $66.64 |
| THOMAS, THERESA | 413 OLD STAGE RD      C | | GLEN BURNIE | MD | 21061-4567 | UNITED STATES | Unclaimed Checks | | | | $7.51 |
| THOMAS, WENDI | 250 S PRESIDENT ST      804 | | BALTIMORE | MD | 21202-4485 | UNITED STATES | Unclaimed Checks | | | | $20.11 |
| THOMPSON, CINDY | 10 GOUCHER WOODS CT | | TOWSON | MD | 21286 | UNITED STATES | Unclaimed Checks | | | | $2.71 |
| THOMPSON, D | P. O. BOX 657 | | HUNTINGTOWN | MD | 20639 | UNITED STATES | Unclaimed Checks | | | | $1.77 |

In re: The Baltimore Sun Company

Schedule F Rider
Unclaimed Checks

Case No. 08-13209

| Creditor name | Address 1 | Address 2 | City | State | Zip | Country | Date claim was incurred and consideration for claim | Contingent | Unliquidated | Disputed | Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|
| THOMPSON, DALE | 7982 HEATHER MIST DR | | SEVERN | MD | 21144-1078 | UNITED STATES | Unclaimed Checks | | | | $1.94 |
| THOMPSON, DEWEY | 8823 FORT SMALLWOOD RD | | PASADENA | MD | 21122-2313 | UNITED STATES | Unclaimed Checks | | | | $4.99 |
| THOMPSON, RONALD | 1402 MACEDONIA DR | | HANOVER | MD | 21076-1676 | UNITED STATES | Unclaimed Checks | | | | $1.81 |
| THOMPSON, ROSALYN | 33 BROOKEBURY DR    1C | | REISTERSTOWN | MD | 21136-2965 | UNITED STATES | Unclaimed Checks | | | | $12.26 |
| THOMPSON, SHARON | 7660 STONY CREEK LN      B | | ELLICOTT CITY | MD | 21043 | UNITED STATES | Unclaimed Checks | | | | $7.71 |
| THOMPSON, TRACY | 14 SENTA CT | | BALTIMORE | MD | 21207-3959 | UNITED STATES | Unclaimed Checks | | | | $3.96 |
| THOMSON,STEVEN | 3103 BENNINGTON | | PASADENA | TX | 77503 | UNITED STATES | Unclaimed Checks | | | | $100.00 |
| THORNE, JENNETTE | 5226 DARIEN RD | | BALTIMORE | MD | 21206-4032 | UNITED STATES | Unclaimed Checks | | | | $4.94 |
| THORTON, GEORGE | 419 EDNUNDS WAY | | BALTIMORE | MD | 21221 | UNITED STATES | Unclaimed Checks | | | | $7.68 |
| THURMAN ERVINE | 5522 WINDSOR MILL RD       2 | | BALTIMORE | MD | 21207-5948 | UNITED STATES | Unclaimed Checks | | | | $16.43 |
| TICE, HELEN | 3 WESTON CT | | LUTHERVILLE-TIMONIUM | MD | 21093-6342 | UNITED STATES | Unclaimed Checks | | | | $5.58 |
| TIGHE, DAVID | 108 QUINN RD | | SEVERNA PARK | MD | 21146-3015 | UNITED STATES | Unclaimed Checks | | | | $1.40 |
| TILGHMAN, JEANNE | 1903 RICHGLEN DR       2B | | BALTIMORE | MD | 21207-4294 | UNITED STATES | Unclaimed Checks | | | | $4.95 |
| TIMLEN, EDWARD T | 6006 DUCKEYS RUN RD | | ELKRIDGE | MD | 21075-6109 | UNITED STATES | Unclaimed Checks | | | | $18.82 |
| TINGUE, MARY | 800 COLLEGE PKWY 117 A | | LOUISVILLE | TX | 75077 | UNITED STATES | Unclaimed Checks | | | | $11.06 |
| TIPPETT, CHARLES | 17 VALLEY ARBOR CT      B | | BALTIMORE | MD | 21221-4137 | UNITED STATES | Unclaimed Checks | | | | $10.25 |
| TIPPETT, FRANK | 674 TRAM WAY | | WESTMINSTER | MD | 21158-9473 | UNITED STATES | Unclaimed Checks | | | | $3.15 |
| TISDALE, MAC | 815 W JOPPA RD | | BALTIMORE | MD | 21204-3814 | UNITED STATES | Unclaimed Checks | | | | $2.43 |
| TISSUE, ERIC | 1687 KING RICHARD RD | | SYKESVILLE | MD | 21784-6265 | UNITED STATES | Unclaimed Checks | | | | $4.53 |
| TOATLEY, EDGAR | 223 SOLLERS POINT RD | | BALTIMORE | MD | 21222-6138 | UNITED STATES | Unclaimed Checks | | | | $3.01 |
| TOBIN, BARBARA | 645 E CLEMENT ST | | BALTIMORE | MD | 21230-4720 | UNITED STATES | Unclaimed Checks | | | | $17.25 |
| TOCEIL, BOCETINA | 7407 LESADA DR      1C | | GWYNN OAK | MD | 21244-4903 | UNITED STATES | Unclaimed Checks | | | | $3.00 |
| TODES, JOSEPHINE | 1 POMONA E    506 | | BALTIMORE | MD | 21208-6517 | UNITED STATES | Unclaimed Checks | | | | $3.41 |
| TOK, ERGUN | 1708 ALBERMARLE DR | | CROFTON | MD | 21114-2015 | UNITED STATES | Unclaimed Checks | | | | $2.17 |
| TOLBERT, DAVID | 424 SCHOOLERS POND WAY | | ARNOLD | MD | 21012-1184 | UNITED STATES | Unclaimed Checks | | | | $20.11 |
| TOLL, CAROL | 3 IVANHOE LANE | | BALTIMORE | MD | 17368 | UNITED STATES | Unclaimed Checks | | | | $20.51 |
| TONEY TALLEY | 9805 TULSA COURT | | WALDORT | MD | 20603 | UNITED STATES | Unclaimed Checks | | | | $20.00 |
| TONY D AGOSTINO | 7 CLOVER DRIVE | | LITTLESTOWN | PA | 17340 | UNITED STATES | Unclaimed Checks | | | | $12.48 |
| TOPPIN, KENNETH | 3618 CLIFMAR RD | | GWYNN OAK | MD | 21244-3113 | UNITED STATES | Unclaimed Checks | | | | $12.50 |
| TOSCHIA SPRIGGS | 322 WEST LIBERTY STREET | | CHARLESTOWN | WV | 25914 | UNITED STATES | Unclaimed Checks | | | | $20.00 |
| TOTELS, DONNA | 8159 ASPENWOOD WAY | | JESSUP | MD | 20794-8911 | UNITED STATES | Unclaimed Checks | | | | $7.56 |
| TOTH, COREY | 1122 EXECUTIVE BLVD A | | CHESAPEAK | VA | 23320 | UNITED STATES | Unclaimed Checks | | | | $105.00 |
| TOTH, JOSEPH | 3816 CHESTNUT RD | | MIDDLE RIVER | MD | 21220 | UNITED STATES | Unclaimed Checks | | | | $20.53 |
| TOWSEND, SUSAN | 511 HAWKSHEAD RD | | LUTHERVILLE-TIMONIUM | MD | 21093-7022 | UNITED STATES | Unclaimed Checks | | | | $6.08 |
| TRACEY HARTMAN | 1004 FREDONIA COURT | | ANNAPOLIS | MD | 21403 | UNITED STATES | Unclaimed Checks | | | | $20.00 |
| TRACEY, | 2500 GREENSPRING VALLEY RD | | OWINGS MILLS | MD | 21117-4332 | UNITED STATES | Unclaimed Checks | | | | $2.90 |
| TRACEY, MARY | 21 SORRENTO AVE | | BALTIMORE | MD | 21229-3421 | UNITED STATES | Unclaimed Checks | | | | $18.27 |
| TRACEY, SUSAN | 1305 SCOTTSDALE DR      A | | BELAIR | MD | 21015-5205 | UNITED STATES | Unclaimed Checks | | | | $8.79 |
| TRACY USHER | 921 ANGEL VALLEY COURT | | ELLICOTT CITY | MD | 21040 | UNITED STATES | Unclaimed Checks | | | | $20.00 |
| TRADESOURCE | SUITE 220 | 5020 SUNNYSIDE AVENUE | BELTSVILLE | MD | 20705 | UNITED STATES | Unclaimed Checks | | | | $0.00 |
| TRAMMELL, MIJA | 2517 BLACK OAK WAY | | ODENTON | MD | 21113-2334 | UNITED STATES | Unclaimed Checks | | | | $3.87 |
| TRANS AMERICA REAL ESTATE TAX SV | 2191 DEFENSE HWY    400 | | CROFTON | MD | 21114 | UNITED STATES | Unclaimed Checks | | | | $18.90 |
| TRAUTWEIN, JESSCIA | 604 BURLINGTON CT | | EDGEWOOD | MD | 21040-2203 | UNITED STATES | Unclaimed Checks | | | | $17.49 |
| TRAVERS, MONROE | 1117 RAMBLEWOOD RD      C | | BALTIMORE | MD | 21239-2533 | UNITED STATES | Unclaimed Checks | | | | $3.70 |
| TRAVIS WAYANT | 300 GRENSHAW AVENUE | | BALTIMORE | MD | 21229 | UNITED STATES | Unclaimed Checks | | | | $20.00 |
| TRIPLETT, MILTON | 3107 LIBERYT PKWY | | BALTIMORE | MD | 21222 | UNITED STATES | Unclaimed Checks | | | | $20.92 |

In re: The Baltimore Sun Company

Schedule F Rider
Unclaimed Checks

Case No. 08-13209

| Creditor name | Address 1 | Address 2 | City | State | Zip | Country | Date claim was incurred and consideration for claim | Contingent | Unliquidated | Disputed | Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|
| TROHA, JOHN | 859 CLUBHOUSE VILLAGE VW | | ANNAPOLIS | MD | 21401-6919 | UNITED STATES | Unclaimed Checks | | | | $4.49 |
| TROYER, LENA | 403 W ORDNANCE RD    213 | | GLEN BURNIE | MD | 21061-6450 | UNITED STATES | Unclaimed Checks | | | | $14.46 |
| TRUNG HOA | HOA TRUNG | 3630 GROSVERNOR DR | ELLIOCTT CITY | MD | 21042 | UNITED STATES | Unclaimed Checks | | | | $61.50 |
| TU, JUNYAN | 16 BADGER GATE CT | | BALTIMORE | MD | 21228-3662 | UNITED STATES | Unclaimed Checks | | | | $7.76 |
| TUBB, LAURA | 210 GARDEN RD    B | | TOWSON | MD | 21286-1210 | UNITED STATES | Unclaimed Checks | | | | $20.00 |
| TUCKER, KEVIN | 7424 TEMPEST CT E | | BALTIMORE | MD | 21237 | UNITED STATES | Unclaimed Checks | | | | $1.31 |
| TUCKER, MOLLIE | 1189 MAPLE AVE | | SHADY SIDE | MD | 20764 | UNITED STATES | Unclaimed Checks | | | | $8.25 |
| TUITT, CARMEN | 3918 LIBERTY HEIGHTS AVE    B1 | | BALTIMORE | MD | 21207-7589 | UNITED STATES | Unclaimed Checks | | | | $1.00 |
| TULL AND PRICE  INC | P O BOX 48 | | CRISFIELD | MD | 21817 | UNITED STATES | Unclaimed Checks | | | | $8.00 |
| TUNSON, SCOTT | 1707 E FEDERAL ST | | BALTIMORE | MD | 21203 | UNITED STATES | Unclaimed Checks | | | | $43.00 |
| TURNER, DONALD | 16 BRADLEY CT | | ROCKVILLE | MD | 20851 | UNITED STATES | Unclaimed Checks | | | | $8.40 |
| TURNER, HELEN | 1204 WESTERLEE PL    2D | | BALTIMORE | MD | 21228-3870 | UNITED STATES | Unclaimed Checks | | | | $2.63 |
| TURNER, JANNIE | 801 WINTERS LANE 330 | | PIKESVILLE | MD | 21208 | UNITED STATES | Unclaimed Checks | | | | $15.09 |
| TURNER, JANNIE | 801 WINTERS LN    330 | | BALTIMORE | MD | 21228-2866 | UNITED STATES | Unclaimed Checks | | | | $3.95 |
| TURNER, LETHA | 803 E 41ST ST | | BALTIMORE | MD | 21218-1217 | UNITED STATES | Unclaimed Checks | | | | $1.56 |
| TURNER, STANLEY | 4154 MUDDY CREEK RD | | HARWOOD | MD | 20776 | UNITED STATES | Unclaimed Checks | | | | $2.76 |
| TURNER, TERESA | 5620 LEIDEN RD | | BALTIMORE | MD | 21206-2913 | UNITED STATES | Unclaimed Checks | | | | $2.13 |
| TWARDOWSKI, ANDREW | 532 HARBOUR CT | | HAVRE DE GRACE | MD | 21078-4260 | UNITED STATES | Unclaimed Checks | | | | $31.98 |
| TWELE, SYLVIA | 13 PHILLIPS CHOICE CT | | ABINGDON | MD | 21009-2195 | UNITED STATES | Unclaimed Checks | | | | $1.13 |
| TYLER, KIASHEEN | 1735 HARBINGER TRL | | EDGEWOOD | MD | 21040-1836 | UNITED STATES | Unclaimed Checks | | | | $8.25 |
| TYLER, PHYLLIS | 4628 OLD COURT RD | | BALTIMORE | MD | 21208-2401 | UNITED STATES | Unclaimed Checks | | | | $13.15 |
| TYMINSKI, FRANK | 443 MELRIE DR | | YORK | PA | 17403 | UNITED STATES | Unclaimed Checks | | | | $4.36 |
| TYRONE SKINNER | 22 TOWNHOUSE CIRCLE | | BALTIMORE | MD | 21244 | UNITED STATES | Unclaimed Checks | | | | $20.00 |
| TYSON, MARY | 5220 YORK RD    10C | | BALTIMORE | MD | 21212-4277 | UNITED STATES | Unclaimed Checks | | | | $1.38 |
| U.V.W. | 10462 WATERFULL | | COLUMBIA | MD | 21044 | UNITED STATES | Unclaimed Checks | | | | $7.99 |
| UDERAK, DAVID | 831 FARAWAY CT | | BOWIE | MD | 20721 | UNITED STATES | Unclaimed Checks | | | | $9.86 |
| UDOFF, MAX | 7 SLADE AVE    711 | | BALTIMORE | MD | 21208-5294 | UNITED STATES | Unclaimed Checks | | | | $3.85 |
| ULGUR, MARILYN | 2511 VELVET VALLEY WAY | | OWINGS MILLS | MD | 21117-3037 | UNITED STATES | Unclaimed Checks | | | | $13.05 |
| UNCLAIMED PROPERTY DIVISION DEPARTMENT OF TREASURY | 55 ELM STREET | | HARTFORD | CT | 06106 | UNITED STATES | Potential Escheated Checks | Y | Y | | Undetermined |
| UNCLAIMED PROPERTY DIVISION MICHIGAN DEPARTMENT OF TREASURY | P.O. BOX 30756 | | LANSING | MI | 48909 | UNITED STATES | Potential Escheated Checks | Y | Y | | Undetermined |
| UNCLAIMED PROPERTY DIVISION OFFICE OF STATE TREASURER | CAPITOL COMPLEX | | CHARLESTON | WV | 25305 | UNITED STATES | Potential Escheated Checks | Y | Y | | Undetermined |
| UNCLAIMED PROPERTY DIVISOIN | PO BOX 138 | | JACKSON | MS | 39205 | UNITED STATES | Potential Escheated Checks | Y | Y | | Undetermined |
| UNCLAIMED PROPERTY SECTION | PO BOX 150 | | HONOLULU | HI | 96810 | UNITED STATES | Potential Escheated Checks | Y | Y | | Undetermined |
| UNIQUE LIQUIDATORS | 1810 A YORK RD | | LUTHERVILLE | MD | 21093 | UNITED STATES | Unclaimed Checks | | | | $120.33 |
| UNITED DOMINION REALTY TRUST | PO BOX 1120 | | RICHMOND | VA | 23219 | UNITED STATES | Unclaimed Checks | | | | $176.88 |
| UNIVERSITY OF MARYLAND | LOUIS L KAPLAN H | 525 W REDWOOD ST | BALTIMORE | MD | 21201 | UNITED STATES | Unclaimed Checks | | | | $1,525.03 |
| UNIVERSITY SPECIALTY CARE | C/O NATIONWIDE ADVERTISING | 1511 RITCHIE HWY STE 305 | ARNOLD | MD | 21012 | UNITED STATES | Unclaimed Checks | | | | $145.66 |
| US TREASURY ATTN LT COL T V JOHNSON | PENTAGON ROOM 4A514A | | WASHINGTON | DC | 20380 | UNITED STATES | Unclaimed Checks | | | | $1,125.20 |
| USHER, CHARLES | 1701 EUTAW PL    1012 | | BALTIMORE | MD | 21217-4033 | UNITED STATES | Unclaimed Checks | | | | $10.24 |
| VAHTIRE, FELIX | 106 MEADOW DR    202 | | EASTON | MD | 21601 | UNITED STATES | Unclaimed Checks | | | | $20.00 |
| VALASQUEZ, GLORIA | 3426 MOUNT PLEASANT AVE | | BALTIMORE | MD | 21224-2349 | UNITED STATES | Unclaimed Checks | | | | $3.49 |
| VALENTINE, H. | 6906 LACHLAN CIR    A | | BALTIMORE | MD | 21239-1556 | UNITED STATES | Unclaimed Checks | | | | $1.26 |

In re: The Baltimore Sun Company

Schedule F Rider
Unclaimed Checks

Case No. 08-13209

| Creditor name | Address 1 | Address 2 | City | State | Zip | Country | Date claim was incurred and consideration for claim | Contingent | Unliquidated | Disputed | Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|
| VALERIE POWELL | 1165 MADISON STREET APT B1 | | ANNAPOLIS | MD | 21403 | UNITED STATES | Unclaimed Checks | | | | $20.00 |
| VAN DEMARV, | 12919 CHERRYWOOD LN | | BOWIE | MD | 20715 | UNITED STATES | Unclaimed Checks | | | | $1.38 |
| VANDERBERG, VIRGINIA | 52 GREENMEADOW DR | | LUTHERVILLE-TIMONIUM | MD | 21093-3211 | UNITED STATES | Unclaimed Checks | | | | $21.30 |
| VARGAS, RICARDO | 9121 TRAVENER CIR | | FREDERICK | MD | 21704 | UNITED STATES | Unclaimed Checks | | | | $19.05 |
| VASILE, MISSY | 608 WOODBINE TER | | BALTIMORE | MD | 21204-4251 | UNITED STATES | Unclaimed Checks | | | | $7.99 |
| VAUGHT, BARABARA | 3600 WHEELHOUSE RD | | BALTIMORE | MD | 21220-2130 | UNITED STATES | Unclaimed Checks | | | | $3.49 |
| VCA SQUIRE ANIMAL HOSPITAL | 15222 MARLBORO P | AUTEM HARRIS | UPPER MARLBORO | MD | 20772 | UNITED STATES | Unclaimed Checks | | | | $0.00 |
| VENTIMIGLIA, MICHAEL | 2525 WENTWORTH RD | | BALTIMORE | MD | 21234-6225 | UNITED STATES | Unclaimed Checks | | | | $2.10 |
| VENTURINO, JIM | 1200 OAK HILL PL      1D | | ANNAPOLIS | MD | 21403-3560 | UNITED STATES | Unclaimed Checks | | | | $2.76 |
| VERIZON | PO BOX 660720 | | DALLAS | TX | 75266-0720 | UNITED STATES | Unclaimed Checks | | | | $944.80 |
| VERIZON MARYLAND | PO BOX 17577 | | BALTIMORE | MD | 21297-0513 | UNITED STATES | Unclaimed Checks | | | | $77.54 |
| VERIZON MARYLAND | PO BOX 17577 | | BALTIMORE | MD | 21297-0513 | UNITED STATES | Unclaimed Checks | | | | $4,502.28 |
| VERIZON MARYLAND | PO BOX 17577 | | BALTIMORE | MD | 21297-0513 | UNITED STATES | Unclaimed Checks | | | | $721.97 |
| VERIZON MARYLAND | PO BOX 17577 | | BALTIMORE | MD | 21297-0513 | UNITED STATES | Unclaimed Checks | | | | $843.03 |
| VERIZON MARYLAND | PO BOX 17577 | | BALTIMORE | MD | 21297-0513 | UNITED STATES | Unclaimed Checks | | | | $480.64 |
| VERIZON MARYLAND | PO BOX 17577 | | BALTIMORE | MD | 21297-0513 | UNITED STATES | Unclaimed Checks | | | | $42.09 |
| VERIZON MARYLAND | PO BOX 17577 | | BALTIMORE | MD | 21297-0513 | UNITED STATES | Unclaimed Checks | | | | $18.65 |
| VERIZON WIRELESS CORP | 7600 MONTPELIER RD | | LAUREL | MD | 20723 | UNITED STATES | Unclaimed Checks | | | | $66.24 |
| VERIZON WIRELESS CORP | KIMBERLY STILLS | 7600 MONTPELIER RD | LAUREL | MD | 20723 | UNITED STATES | Unclaimed Checks | | | | $537.51 |
| VERMA, NEERAJ | 13720 HIGHLAND RD | | CLARKSVILLE | MD | 21029-1433 | UNITED STATES | Unclaimed Checks | | | | $17.75 |
| VERNON, BROWN | 8545 PHILADELPHIA ROAD | | BALTIMORE | MD | 21237 | UNITED STATES | Unclaimed Checks | | | | $3.85 |
| VERNON, JESSICA 923-012 | 1003 GLENVILLA DR | | GLEN BURNIE | MD | 21061 | UNITED STATES | Unclaimed Checks | | | | $10.50 |
| VIJ, SHAM | 303 LANTANA DR | | OWINGS MILLS | MD | 21117-1334 | UNITED STATES | Unclaimed Checks | | | | $6.03 |
| VIJNATI, SHARON | 1042 PIPISTRELLE CT | | ODENTON | MD | 21113 | UNITED STATES | Unclaimed Checks | | | | $15.26 |
| VILLARBA, MELCHIZEDE | 9108 PERRYVALE RD | | BALTIMORE | MD | 21236-1928 | UNITED STATES | Unclaimed Checks | | | | $4.16 |
| VILLONE, DOUG | 105 STEPHANIE CT | | RISING SUN | MD | 21911 | UNITED STATES | Unclaimed Checks | | | | $20.18 |
| VINCENT ROGALSKI III FOR VINCENT ROGALSK | 7 KING CHARLES PLACE | | ANNAPOLIS | MD | 21401 | UNITED STATES | Unclaimed Checks | | | | $38.58 |
| VINOGRADOVA, TATIANA | 1 WINKEL CT      2C | | BALTIMORE | MD | 21237-2130 | UNITED STATES | Unclaimed Checks | | | | $11.33 |
| VIOLA RAPISARDA | 30 LOCUST ST      703 | | WESTMINSTER | MD | 21157-5098 | UNITED STATES | Unclaimed Checks | | | | $24.31 |
| VIRGINIA DEPARTMENT OF THE TREASURY DIVISION OF UNCLAIMED PROPERTY | P.O. BOX 2478 | | RICHMOND | VA | 23218-2478 | UNITED STATES | Potential Escheated Checks | Y | Y | | Undetermined |
| VISCOMI, PETER | 195 SANDY SPRINGS | | WALTERBORO | SC | 29488 | UNITED STATES | Unclaimed Checks | | | | $4.16 |
| VITALI, LISA | 515 S SHARP ST | | BALTIMORE | MD | 21201-2430 | UNITED STATES | Unclaimed Checks | | | | $6.26 |
| VITRANO, TONY | 702 STONE BARN RD | | TOWSON | MD | 21286-1449 | UNITED STATES | Unclaimed Checks | | | | $14.51 |
| VOGT, EDITH | 6 DALEBROOK DR | | PHOENIX | MD | 21131-2010 | UNITED STATES | Unclaimed Checks | | | | $1.27 |
| VOLK, ROSE | 4 POMONA W 10 | | BALTIMORE | MD | 21208 | UNITED STATES | Unclaimed Checks | | | | $16.25 |
| VOLUSE'JR, CHARLES | 7808 DANIELS AVE | | BALTIMORE | MD | 21234-5834 | UNITED STATES | Unclaimed Checks | | | | $6.79 |
| VOSBURG, RICHARD | 3711 OAKFALLS WAY | | BALTIMORE | MD | 21236-4812 | UNITED STATES | Unclaimed Checks | | | | $27.29 |
| WADE, RICKY C | 221 CHERRY BLOSSOM LANE | | COLUMBIA | SC | 29203 | UNITED STATES | Unclaimed Checks | | | | $75.00 |
| WAGNER, B | 3825 SHILOH AVE      5 | | HAMPSTEAD | MD | 21074-2237 | UNITED STATES | Unclaimed Checks | | | | $3.34 |
| WAGNER, JOANIE | 9406 OWINGS HEIGHTS CIR      303 | | OWINGS MILLS | MD | 21117-6399 | UNITED STATES | Unclaimed Checks | | | | $5.11 |
| WAGNER, PHILIP | 4 SILVER LEAF CT      A | | COCKEYSVILLE | MD | 21030-4018 | UNITED STATES | Unclaimed Checks | | | | $4.68 |
| WAITHE, ANN | 3703 COLUMBUS DR | | BALTIMORE | MD | 21215-6121 | UNITED STATES | Unclaimed Checks | | | | $15.07 |
| WAKEFIELD, WALTER | 24 PROPELLER DR | | BALTIMORE | MD | 21220-4546 | UNITED STATES | Unclaimed Checks | | | | $1.96 |
| WAKER, AMY | 13910 BARRINGTON LN | | UPPER MARLBORO | MD | 20772 | UNITED STATES | Unclaimed Checks | | | | $13.27 |

In re: The Baltimore Sun Company

Case No. 08-13209

| Creditor name | Address 1 | Address 2 | City | State | Zip | Country | Date claim was incurred and consideration for claim | Contingent | Unliquidated | Disputed | Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|
| WALACE, DAVID | 9 BROMLEY CT | | LUTHERVILLE-TIMONIUM | MD | 21093-2007 | UNITED STATES | Unclaimed Checks | | | | $2.59 |
| WALDMANN, | 9012 CUCKOLD POINT RD | | BALTIMORE | MD | 21219 | UNITED STATES | Unclaimed Checks | | | | $14.43 |
| WALDON, KAREN | 9906 FINNEY DR | | BALTIMORE | MD | 21234-1808 | UNITED STATES | Unclaimed Checks | | | | $10.92 |
| WALDRON, PATRICIA | 7414 OLD HARFORD RD | | BALTIMORE | MD | 21234-6331 | UNITED STATES | Unclaimed Checks | | | | $4.87 |
| WALGREENS SHERRY COVAULT | 1901 EAST VOORHEES STREET | | DANVILLE | IL | 61834 | UNITED STATES | Unclaimed Checks | | | | $155.03 |
| WALK, JENNIFER | 8022 WYNBROOK RD | | BALTIMORE | MD | 21224-2025 | UNITED STATES | Unclaimed Checks | | | | $19.99 |
| WALKER, | 4713 AVATAR LN | | OWINGS MILLS | MD | 21117-7401 | UNITED STATES | Unclaimed Checks | | | | $26.76 |
| WALKER, DEANNA | 207 QUAKER WAY | | MOUNT AIRY | MD | 21771 | UNITED STATES | Unclaimed Checks | | | | $11.89 |
| WALKER, PAMELA | 5022 FRANKFORD AVE | | BALTIMORE | MD | 21206-5352 | UNITED STATES | Unclaimed Checks | | | | $3.07 |
| WALKER, RICHARD | 8820 COSTIN LOOP | | FORT GEORGE G MEADE | MD | 20755 | UNITED STATES | Unclaimed Checks | | | | $3.22 |
| WALKER, ROBERT J | 1700 N MONROE ST    20TH FLR | | ARLINGTON | VA | 22209 | UNITED STATES | Unclaimed Checks | | | | $75.00 |
| WALKER, SHARON | 639 STONE MILL CT | | ABINGDON | MD | 21009-3218 | UNITED STATES | Unclaimed Checks | | | | $6.24 |
| WALKER, SHARON | 542 ALLEGHENY AVE | | BALTIMORE | MD | 21204-4232 | UNITED STATES | Unclaimed Checks | | | | $30.17 |
| WALKINS, BARBARA | 3836 PARK HEIGHTS AVE | | BALTIMORE | MD | 21215-7612 | UNITED STATES | Unclaimed Checks | | | | $12.76 |
| WALL, JAMES | 705 S MILTON AVE | | BALTIMORE | MD | 21224-3755 | UNITED STATES | Unclaimed Checks | | | | $17.75 |
| WALLACE, DELORES | 1635 MORELAND AVE | | BALTIMORE | MD | 21216-3706 | UNITED STATES | Unclaimed Checks | | | | $28.53 |
| WALLACE, TIM | 311 LIMESTONE VALLEY DR    J | | COCKEYSVILLE | MD | 21030-3775 | UNITED STATES | Unclaimed Checks | | | | $9.10 |
| WALSH, FREDERICK M | 2188 WOODBINE RD | | WOODBINE | MD | 21797 | UNITED STATES | Unclaimed Checks | | | | $3.85 |
| WALSH, JOSEPH | 604 MCKINSEY PARK DR    506 | | SEVERNA PARK | MD | 21146-4568 | UNITED STATES | Unclaimed Checks | | | | $23.47 |
| WALSH, KATHLEEN | 10 GORMAN ST 5E | | MOOSUP | CT | 06354 | UNITED STATES | Unclaimed Checks | | | | $5.46 |
| WALSTON, BETTY | 9019 BRUNO RD | | RANDALLSTOWN | MD | 21133-3613 | UNITED STATES | Unclaimed Checks | | | | $7.92 |
| WALTERS, DAVID | 1364 SAINT FRANCIS RD | | BEL AIR | MD | 21014-2037 | UNITED STATES | Unclaimed Checks | | | | $21.00 |
| WALTERS, DONALD | 3039 PINEWOOD AVE | | BALTIMORE | MD | 21214-1425 | UNITED STATES | Unclaimed Checks | | | | $24.95 |
| WALTERS, NELSON | 4400 MARX AVE | | BALTIMORE | MD | 21206-5717 | UNITED STATES | Unclaimed Checks | | | | $3.18 |
| WALTERS, THERESA | 5002 GOODNOW RD    J | | BALTIMORE | MD | 21206-5945 | UNITED STATES | Unclaimed Checks | | | | $3.00 |
| WALTON, BRENDA | 5795 VICTOR DR | | SYKESVILLE | MD | 21784-8920 | UNITED STATES | Unclaimed Checks | | | | $3.43 |
| WANG, ERIC | 1803 RAMBLING RIDGE LN    302 | | BALTIMORE | MD | 21209-5945 | UNITED STATES | Unclaimed Checks | | | | $8.77 |
| WANKE, HUGH | 512 LIMERICK CIR    202 | | LUTHERVILLE-TIMONIUM | MD | 21093-8181 | UNITED STATES | Unclaimed Checks | | | | $32.14 |
| WANTZ, CINDY | 2 COMMERCE ST | | TANEYTOWN | MD | 21787 | UNITED STATES | Unclaimed Checks | | | | $1.58 |
| WARD, FRANK | 3617 EDMONDSON AVE | | BALTIMORE | MD | 21229-2949 | UNITED STATES | Unclaimed Checks | | | | $5.19 |
| WARD, JOELI | 507 EASTVIEW TER    2 | | ABINGDON | MD | 21009-2862 | UNITED STATES | Unclaimed Checks | | | | $1.02 |
| WARD, JUDY | 6011 PARKER DR | | DEALE | MD | 20751 | UNITED STATES | Unclaimed Checks | | | | $17.63 |
| WARFIELD, DAVID | 1333 GLENCOE RD | | SPARKS GLENCOE | MD | 21152-9353 | UNITED STATES | Unclaimed Checks | | | | $4.69 |
| WARNER, DAVID | 11 RUNWAY CT | | BALTIMORE | MD | 21220-3520 | UNITED STATES | Unclaimed Checks | | | | $3.62 |
| WARNER, MADISON | 7613 IROQUOIS AVE | | BALTIMORE | MD | 21219-2217 | UNITED STATES | Unclaimed Checks | | | | $1.05 |
| WARREN CARA | 3438 WHITE ADMIRAL CT | | EDGEWATER | MD | 21037-2776 | UNITED STATES | Unclaimed Checks | | | | $17.87 |
| WARREN, MARILYN | 6320 DOGWOOD RD | | BALTIMORE | MD | 21207-5227 | UNITED STATES | Unclaimed Checks | | | | $1.66 |
| WARREN, STEVEN | 9230 LIVERY LN    J | | LAUREL | MD | 20723-1610 | UNITED STATES | Unclaimed Checks | | | | $3.99 |
| WASHINGTON LINCOLN MECURY CO YOUNG RUBIC | 550 TOWN CENTER | | DEARBORN | MI | 48126 | UNITED STATES | Unclaimed Checks | | | | $11,576.88 |
| WASHINGTON, CYNTHIA | 933 N STRICKER ST | | BALTIMORE | MD | 21217-2148 | UNITED STATES | Unclaimed Checks | | | | $1.23 |
| WASHINGTON, ETHEL | 700 BROOKWOOD RD | | BALTIMORE | MD | 21229-1403 | UNITED STATES | Unclaimed Checks | | | | $10.01 |
| WASHINGTON, HALLIE H. | 1407 ASHLAND AVE | | BALTIMORE | MD | 21205-1439 | UNITED STATES | Unclaimed Checks | | | | $4.00 |
| WASHINGTON, ROSALIE | 433 YALE AVE | | BALTIMORE | MD | 21229-4146 | UNITED STATES | Unclaimed Checks | | | | $1.97 |
| WASHINGTON, SANDRA | 8014 ARROWHEAD RD | | BALTIMORE | MD | 21208-2204 | UNITED STATES | Unclaimed Checks | | | | $4.20 |
| WASILEWSKI, DONNA | 3360 OLD WYE MILLS RD | | WYE MILLS | MD | 21679 | UNITED STATES | Unclaimed Checks | | | | $11.98 |

In re: The Baltimore Sun Company

Schedule F Rider
Unclaimed Checks

Case No. 08-13209

| Creditor name | Address 1 | Address 2 | City | State | Zip | Country | Date claim was incurred and consideration for claim | Contingent | Unliquidated | Disputed | Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|
| WASMKAR, PRIVA | 7122 DUCKETTS LN    202 | | ELKRIDGE | MD | 21075-6952 | UNITED STATES | Unclaimed Checks | | | | $13.49 |
| WATERMAN, LAURA | 17 SILVERWOOD CIR    12 | | ANNAPOLIS | MD | 21403-3437 | UNITED STATES | Unclaimed Checks | | | | $1.75 |
| WATERS, KIAN | 8052 MILTON AVE | | GWYNN OAK | MD | 21244-2934 | UNITED STATES | Unclaimed Checks | | | | $3.00 |
| WATHAN, EDWARD | 13209 CRUTCHFIELD AVE | | BOWIE | MD | 20720 | UNITED STATES | Unclaimed Checks | | | | $14.49 |
| WATKINS, CHARLES | 5136 MEADOWSTREAM GARTH | | WHITE HALL | MD | 21161-9506 | UNITED STATES | Unclaimed Checks | | | | $10.69 |
| WATKINS, DELORES | 6143 CHINQUAPIN PKWY | | BALTIMORE | MD | 21239-1908 | UNITED STATES | Unclaimed Checks | | | | $1.59 |
| WATSON, KEYSHA | 233 RED CLAY RD    302 | | LAUREL | MD | 20724 | UNITED STATES | Unclaimed Checks | | | | $2.02 |
| WATSON, LINDA | 40 STONE PARK PL | | BALTIMORE | MD | 21236-4804 | UNITED STATES | Unclaimed Checks | | | | $5.61 |
| WATSON, MICHAEL | 1 BESAN CT | | GWYNN OAK | MD | 21244 | UNITED STATES | Unclaimed Checks | | | | $1.16 |
| WATTS, | 3813 DOLFIELD AVE | | BALTIMORE | MD | 21215-5614 | UNITED STATES | Unclaimed Checks | | | | $13.44 |
| WAUGH, MARION | 463 MIRABILE LN | | BALTIMORE | MD | 21224-2132 | UNITED STATES | Unclaimed Checks | | | | $9.39 |
| WAXDAL, M | 366 GLEBE RD | | EASTON | MD | 21601 | UNITED STATES | Unclaimed Checks | | | | $14.35 |
| WAXMAN, KATHY | 1 CHILHOWIE CT | | COCKEYSVILLE | MD | 21030-2224 | UNITED STATES | Unclaimed Checks | | | | $2.76 |
| WAYMUST, SCOTT | 1007 WATERBURY HEIGHTS DR | | CROWNSVILLE | MD | 21032-1443 | UNITED STATES | Unclaimed Checks | | | | $8.23 |
| WEAVER SR, FREDDIE | 604 E 41ST ST | | BALTIMORE | MD | 21218-1212 | UNITED STATES | Unclaimed Checks | | | | $1.13 |
| WEAVER, DEAN | 1766 DISNEY RD | | SEVERN | MD | 21144-1606 | UNITED STATES | Unclaimed Checks | | | | $1.75 |
| WEBB, GEO | 188 10TH ST | | PASADENA | MD | 21122-4906 | UNITED STATES | Unclaimed Checks | | | | $10.69 |
| WEBBER, DARLENE | 319 CRANEY LN | | GLEN BURNIE | MD | 21061-2436 | UNITED STATES | Unclaimed Checks | | | | $2.27 |
| WEBER, DOUGLAS | 13940 JARRETTSVILLE PIKE | | PHOENIX | MD | 21131-1412 | UNITED STATES | Unclaimed Checks | | | | $42.32 |
| WEBER, MARGARET | 615 CHESTNUT AVE    334 | | BALTIMORE | MD | 21204 | UNITED STATES | Unclaimed Checks | | | | $6.67 |
| WEBSTER, JOANNE | 1138 BONSAL ST | | BALTIMORE | MD | 21224-5438 | UNITED STATES | Unclaimed Checks | | | | $2.97 |
| WEBSTER, KAY | 1611 AIRY HILL CT    E | | CROFTON | MD | 21114-2726 | UNITED STATES | Unclaimed Checks | | | | $21.02 |
| WEBSTER, MARCY | 1407 MICAH WY | | KELLER | TX | 76248 | UNITED STATES | Unclaimed Checks | | | | $20.64 |
| WEDDELL, WHARTON | 6825 CAMPFIELD RD    10L | | BALTIMORE | MD | 21207-4634 | UNITED STATES | Unclaimed Checks | | | | $2.14 |
| WEED, MIKE | 3314 HUDSON ST | | BALTIMORE | MD | 21224-5137 | UNITED STATES | Unclaimed Checks | | | | $4.43 |
| WEEDON, TRAVIS | 2233 HILL CT | | BELAIR | MD | 21015-6160 | UNITED STATES | Unclaimed Checks | | | | $17.35 |
| WEGIERSKI, MARY | 2700 LIGHTHOUSE PT    729 | | BALTIMORE | MD | 21224 | UNITED STATES | Unclaimed Checks | | | | $3.36 |
| WEGIERSKI, MARY | 2700 LIGHTHOUSE PT    729 | | BALTIMORE | MD | 21224 | UNITED STATES | Unclaimed Checks | | | | $102.90 |
| WEIGEL, GEORGE  S | 2525 POT SPRING RD    515S | | LUTHERVILLE-TIMONIUM | MD | 21093 | UNITED STATES | Unclaimed Checks | | | | $25.22 |
| WEINER, EMMA L. | 143 FENNINGTON CIR | | OWINGS MILLS | MD | 21117-1802 | UNITED STATES | Unclaimed Checks | | | | $3.22 |
| WEINREB, | 3209 MONTEBELLO TER | | BALTIMORE | MD | 21214 | UNITED STATES | Unclaimed Checks | | | | $33.77 |
| WEINSTEIN, ROSE | 200 CROSS KEYS RD    57 | | BALTIMORE | MD | 21210-1524 | UNITED STATES | Unclaimed Checks | | | | $3.26 |
| WEIS, ROBERT | 4210 GOODSON CT | | BELCAMP | MD | 21017-1439 | UNITED STATES | Unclaimed Checks | | | | $1.01 |
| WEISS, VIOLA | 5026 WHETSTONE RD | | COLUMBIA | MD | 21044-1529 | UNITED STATES | Unclaimed Checks | | | | $12.04 |
| WEITZEL, KURT | 4025 GENTLEMAN FARM DR | | HAMPSTEAD | MD | 21074-2565 | UNITED STATES | Unclaimed Checks | | | | $39.30 |
| WEITZEL, WILLIAM | 13 ELMONT AVE | | BALTIMORE | MD | 21206-1323 | UNITED STATES | Unclaimed Checks | | | | $1.16 |
| WELDY, GEORGE | 4516 E JOPPA RD | | PERRY HALL | MD | 21128-9303 | UNITED STATES | Unclaimed Checks | | | | $1.48 |
| WELLER, CHARLES | 7502 NEW GRACE MEWS | | COLUMBIA | MD | 21046-2458 | UNITED STATES | Unclaimed Checks | | | | $2.52 |
| WELSCH, TOM | 3403 ELLIOTT ST | | BALTIMORE | MD | 21224-5106 | UNITED STATES | Unclaimed Checks | | | | $8.00 |
| WELSH, RUTH | 35 MAPLE AVE | | BALTIMORE | MD | 21228-5522 | UNITED STATES | Unclaimed Checks | | | | $10.54 |
| WENTZEL, DOROTHY | 10535 YORK RD    209 | | COCKEYSVILLE | MD | 21030-2367 | UNITED STATES | Unclaimed Checks | | | | $6.14 |
| WERTS, LAURA | 628 S DECKER AVE | | BALTIMORE | MD | 21224-3911 | UNITED STATES | Unclaimed Checks | | | | $9.90 |
| WEST, JOHN | 512 BRIGHTWOOD CLUB DR | | LUTHERVILLE-TIMONIUM | MD | 21093-3631 | UNITED STATES | Unclaimed Checks | | | | $23.96 |
| WEST, LAURA | 3339 N CHATHAM RD    D | | ELLICOTT CITY | MD | 21042-2782 | UNITED STATES | Unclaimed Checks | | | | $4.83 |
| WEST, LELAND | 2908 GOODWOOD RD | | BALTIMORE | MD | 21214-2207 | UNITED STATES | Unclaimed Checks | | | | $1.08 |
| WEST, SHIRLEY | 5814 GWYNN OAK AVE | | BALTIMORE | MD | 21207-6169 | UNITED STATES | Unclaimed Checks | | | | $7.88 |
| WESTCOTT, PHILIP | 7661 WOODPARK LN    202 | | COLUMBIA | MD | 21046-2735 | UNITED STATES | Unclaimed Checks | | | | $1.42 |
| WEXLER, PHILIP | 2606 TANEY RD | | BALTIMORE | MD | 21209-3916 | UNITED STATES | Unclaimed Checks | | | | $19.19 |
| WEYR, TEODORA | 3820 ELM AVE | | BALTIMORE | MD | 21211-2102 | UNITED STATES | Unclaimed Checks | | | | $5.11 |

In re: The Baltimore Sun Company

Schedule F Rider
Unclaimed Checks

Case No. 08-13209

| Creditor name | Address 1 | Address 2 | City | State | Zip | Country | Date claim was incurred and consideration for claim | Contingent | Unliquidated | Disputed | Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|
| WHEATLEY, VIVIANNE | 343 FONT HILL AVE | | BALTIMORE | MD | 21223-2733 | UNITED STATES | Unclaimed Checks | | | | $13.28 |
| WHEATON, JONATHON | 7401 VILLAGE RD      21 | | SYKESVILLE | MD | 21784-7405 | UNITED STATES | Unclaimed Checks | | | | $15.02 |
| WHELCHEL, BEVERLY | 268 CALDWELL RD | | PASADENA | MD | 21122-1021 | UNITED STATES | Unclaimed Checks | | | | $23.47 |
| WHELEN, ALESIA | 18 MANSEL DR | | REISTERSTOWN | MD | 21136-5662 | UNITED STATES | Unclaimed Checks | | | | $2.17 |
| WHERLEY, JON | 3508 MOULTREE PL | | BALTIMORE | MD | 21236-3112 | UNITED STATES | Unclaimed Checks | | | | $12.03 |
| WHETZEL, CORA | 316 STEMMERS RUN RD | | BALTIMORE | MD | 21221-3407 | UNITED STATES | Unclaimed Checks | | | | $6.29 |
| WHISLER, M. B. | 220 N MAIN ST | | YORK | PA | 17407 | UNITED STATES | Unclaimed Checks | | | | $21.50 |
| WHITACRE, PHYLLIS | 203 WHIPLY LN | | GLEN BURNIE | MD | 21060-7650 | UNITED STATES | Unclaimed Checks | | | | $2.25 |
| WHITE, A | 32 MERIAM CT | | OWINGS MILLS | MD | 21117-1825 | UNITED STATES | Unclaimed Checks | | | | $12.34 |
| WHITE, CHARLES | 14 GREENSPRING VALLEY RD | | OWINGS MILLS | MD | 21117-4102 | UNITED STATES | Unclaimed Checks | | | | $6.79 |
| WHITE, CHRISTOPHER H. | 7871 GOLDEN PINE CIR | | SEVERN | MD | 21144-1037 | UNITED STATES | Unclaimed Checks | | | | $15.50 |
| WHITE, CYNTHIA | 8517 HEATHROW CT      C | | BALTIMORE | MD | 21236-2997 | UNITED STATES | Unclaimed Checks | | | | $18.34 |
| WHITE, DON | 1628 FURNACE DR | | GLEN BURNIE | MD | 21060-6764 | UNITED STATES | Unclaimed Checks | | | | $5.58 |
| WHITE, DONNA | 8610 DOVEDALE RD | | RANDALLSTOWN | MD | 21133-4653 | UNITED STATES | Unclaimed Checks | | | | $3.12 |
| WHITE, JANICE | 207 ARDMORE RD | | LINTHICUM HEIGHTS | MD | 21090-2060 | UNITED STATES | Unclaimed Checks | | | | $16.71 |
| WHITE, JOHN | 1400 GOLDEN ROD CT      A | | BELCAMP | MD | 21017-1704 | UNITED STATES | Unclaimed Checks | | | | $15.06 |
| WHITE, LAMAR | 504 WILLOW AVE | | BALTIMORE | MD | 21212-4821 | UNITED STATES | Unclaimed Checks | | | | $8.58 |
| WHITE, MICHAEL | 509 S ELLWOOD AVE | | BALTIMORE | MD | 21224-3920 | UNITED STATES | Unclaimed Checks | | | | $10.29 |
| WHITE, SHEILA | 2021 KELBOURNE RD      302 | | BALTIMORE | MD | 21237-1977 | UNITED STATES | Unclaimed Checks | | | | $5.73 |
| WHITEHEAD, QUENTIN | 104 ENCHANTED HILLS RD      201 | | OWINGS MILLS | MD | 21117-3080 | UNITED STATES | Unclaimed Checks | | | | $10.50 |
| WHITEHURST, | 1100 EMERALD DR | | BEL AIR | MD | 21014-2417 | UNITED STATES | Unclaimed Checks | | | | $1.26 |
| WHITELY, LORRAINE | 2610 KENWOOD DR | | JOPPA | MD | 21085-2320 | UNITED STATES | Unclaimed Checks | | | | $60.92 |
| WHITENER, GARY | 3806 FAIRHAVEN TER | | ABINGDON | MD | 21009-2046 | UNITED STATES | Unclaimed Checks | | | | $11.24 |
| WHITING, AZEAL | 30 ASHLAR HILL CT | | BALTIMORE | MD | 21234 | UNITED STATES | Unclaimed Checks | | | | $8.16 |
| WHITMAN COIN & COLLECTIBLE | CHRIS CHAPEL | 3101 CLAIRMONT RD, STE. C | ATLANTA | GA | 30329 | UNITED STATES | Unclaimed Checks | | | | $87.93 |
| WHITNEY, BARBARA | 301 NEWFIELD RD | | GLEN BURNIE | MD | 21061-3319 | UNITED STATES | Unclaimed Checks | | | | $12.45 |
| WHITNEY, BRADDY | 4001 COLCHESTER RD      162 | | BALTIMORE | MD | 21229-4963 | UNITED STATES | Unclaimed Checks | | | | $17.39 |
| WHITTAKER, TARA | 6830 CARAVAN CT | | COLUMBIA | MD | 21044 | UNITED STATES | Unclaimed Checks | | | | $5.72 |
| WICKLEIN, ANN | 6447 EUCLID AVE | | ELKRIDGE | MD | 21075-5629 | UNITED STATES | Unclaimed Checks | | | | $10.52 |
| WIECIECH, THOMAS C | 19713 OLD YORK RD | | WHITE HALL | MD | 21161-9156 | UNITED STATES | Unclaimed Checks | | | | $2.94 |
| WIETHEHA, FRON | 21 MANCHESTER RD | | PASADENA | MD | 21122-2715 | UNITED STATES | Unclaimed Checks | | | | $20.00 |
| WIGGINS, LINDSAY | 11 AIRWAY CIR      2D | | TOWSON | MD | 21286-4410 | UNITED STATES | Unclaimed Checks | | | | $10.99 |
| WILAON, RONALD J | 7976 COVINGTON AVE | | GLEN BURNIE | MD | 21061 | UNITED STATES | Unclaimed Checks | | | | $19.75 |
| WILBERT, TABATHA | 29197 CORBIN PKWY | | EASTON | MD | 21601 | UNITED STATES | Unclaimed Checks | | | | $2.98 |
| WILCHER, MARGARET | 4402 VALE DR | | BALTIMORE | MD | 21236 | UNITED STATES | Unclaimed Checks | | | | $2.93 |
| WILCZYSAKA, STEVEN | 8734 GERST AVE | | PERRY HALL | MD | 21128-9647 | UNITED STATES | Unclaimed Checks | | | | $2.98 |
| WILD FLOWERS DESIGN | 11 LIBERTY STREET | | WEST | MD | 21157 | UNITED STATES | Unclaimed Checks | | | | $50.00 |
| WILEY, ARNOLD | 7503 LAWRENCE RD | | BALTIMORE | MD | 21222-3113 | UNITED STATES | Unclaimed Checks | | | | $1.83 |
| WILEY, MICHAEL | 86 TEAL CIR | | BERLIN | MD | 21811 | UNITED STATES | Unclaimed Checks | | | | $5.00 |
| WILKE, WILLIAM | 806 S CLINTON ST | | BALTIMORE | MD | 21224-4028 | UNITED STATES | Unclaimed Checks | | | | $5.23 |
| WILKES, DENNIS | 1041 BRANTLEY AVE | | BALTIMORE | MD | 21217-2406 | UNITED STATES | Unclaimed Checks | | | | $5.86 |
| WILKINS, ALLEN | 4 FORTNUM CT      A | | RANDALLSTOWN | MD | 21133 | UNITED STATES | Unclaimed Checks | | | | $5.47 |
| WILKINSON, RECARDO | 11 CLEMENCY DR | | NORTH EAST | MD | 21901 | UNITED STATES | Unclaimed Checks | | | | $7.68 |
| WILL SYSTEMS, INC | 3680 MEADOWVALE RD | | ELLICOTT CITY | MD | 21042 | UNITED STATES | Unclaimed Checks | | | | $175.00 |

In re: The Baltimore Sun Company

Schedule F Rider
Unclaimed Checks

Case No. 08-13209

| Creditor name | Address 1 | Address 2 | City | State | Zip | Country | Date claim was incurred and consideration for claim | Contingent | Unliquidated | Disputed | Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|
| WILLIAM BUIE | 3714 KIMBLE ROAD | | BALTIMORE | MD | 21218 | UNITED STATES | Unclaimed Checks | | | | $103.16 |
| WILLIAM HAIN | 45 COLUMBUS AVENUE | | LITTLESTOWN | PA | 17340 | UNITED STATES | Unclaimed Checks | | | | $20.00 |
| WILLIAM LATERZA | 19238 SW 101ST STREET | | DUNELLON | FL | 34432 | UNITED STATES | Unclaimed Checks | | | | $9.04 |
| WILLIAM RAYN | 13217 ITHAN LANE | | BOWIE | MD | 20715 | UNITED STATES | Unclaimed Checks | | | | $20.00 |
| WILLIAM RAYN | 13217 ITHAN LANE | | BOWIE | MD | 20715 | UNITED STATES | Unclaimed Checks | | | | $20.00 |
| WILLIAM ROLL, LT. COLONEL | 4 BARRINGTON DR | | PITTSBUGH | PA | 15209 | UNITED STATES | Unclaimed Checks | | | | $6.37 |
| WILLIAM, ADAMS | 2001 RUDY SERRA DR     2C | | SYKESVILLE | MD | 21784-6365 | UNITED STATES | Unclaimed Checks | | | | $2.33 |
| WILLIAM, ROSE MARIE | 1953 DENBURY DR | | BALTIMORE | MD | 21222-4602 | UNITED STATES | Unclaimed Checks | | | | $21.66 |
| WILLIAMS CHARLTON | 4132 MARX AVE | | BALTIMORE | MD | 21206 | UNITED STATES | Unclaimed Checks | | | | $17.50 |
| WILLIAMS LUCILLE | 309 S PARKE ST    B33 | | ABERDEEN | MD | 21001 | UNITED STATES | Unclaimed Checks | | | | $14.03 |
| WILLIAMS, | 7703 TOBRUK CT | | HANOVER | MD | 21076-1642 | UNITED STATES | Unclaimed Checks | | | | $6.37 |
| WILLIAMS, ANNE | 711 CLOUDYFOLD DR | | BALTIMORE | MD | 21208-4608 | UNITED STATES | Unclaimed Checks | | | | $4.65 |
| WILLIAMS, CHRISSY | 213 MARION AVE | | BALTIMORE | MD | 21236-4209 | UNITED STATES | Unclaimed Checks | | | | $3.41 |
| WILLIAMS, DORIS M | 1400 E MADISON ST    201 | | BALTIMORE | MD | 21205-1440 | UNITED STATES | Unclaimed Checks | | | | $8.77 |
| WILLIAMS, HELEN | 303 MAIDEN CHOICE LN    323 | | BALTIMORE | MD | 21228-6271 | UNITED STATES | Unclaimed Checks | | | | $1.13 |
| WILLIAMS, JOHN | 2501 MOORE AVE | | BALTIMORE | MD | 21234-7529 | UNITED STATES | Unclaimed Checks | | | | $5.64 |
| WILLIAMS, KEITH | 12809 SAND DOLLAR WAY | | BALTIMORE | MD | 21220-1270 | UNITED STATES | Unclaimed Checks | | | | $1.01 |
| WILLIAMS, LAKYNA | 4216 DILLER AVE | | BALTIMORE | MD | 21206-6308 | UNITED STATES | Unclaimed Checks | | | | $3.26 |
| WILLIAMS, LINDA | 606 PARK RIDGE DR | | MOUNT AIRY | MD | 21771-2810 | UNITED STATES | Unclaimed Checks | | | | $5.95 |
| WILLIAMS, MILDRED | 13 RICHMAR RD     K | | OWINGS MILLS | MD | 21117-1920 | UNITED STATES | Unclaimed Checks | | | | $1.45 |
| WILLIAMS, OPHELIA | 401 E 25TH ST     3P | | BALTIMORE | MD | 21218 | UNITED STATES | Unclaimed Checks | | | | $1.01 |
| WILLIAMS, S | 4121 BALFERN AVE | | BALTIMORE | MD | 21213-2113 | UNITED STATES | Unclaimed Checks | | | | $1.53 |
| WILLIAMS, SEAN | 12516 NATURE PARK DR | | OCEAN CITY | MD | 21842 | UNITED STATES | Unclaimed Checks | | | | $15.82 |
| WILLIAMS, SHARON C | 10 RICHMAR RD     C | | OWINGS MILLS | MD | 21117-1962 | UNITED STATES | Unclaimed Checks | | | | $6.18 |
| WILLIAMS, STAN | 205 LAFAYETTE ST | | HAVRE DE GRACE | MD | 21078-3561 | UNITED STATES | Unclaimed Checks | | | | $2.33 |
| WILLIAMSON, JOEANNA | 2216 ASHLAND AVE | | BALTIMORE | MD | 21205-1635 | UNITED STATES | Unclaimed Checks | | | | $8.88 |
| WILLIE, MICHAEL | 9317 KILBRIDE CT | | PERRY HALL | MD | 21128-9329 | UNITED STATES | Unclaimed Checks | | | | $16.07 |
| WILLIS, | 57 GREENKNOLL BLVD | | HANOVER | MD | 21076-1530 | UNITED STATES | Unclaimed Checks | | | | $4.44 |
| WILLOUGHBY, FREDERICK T. | 7902 RUSTLING BARK CT | | ELLICOTT CITY | MD | 21043-6939 | UNITED STATES | Unclaimed Checks | | | | $8.49 |
| WILLS , FRANK | 6213 FREDERICK RD     2 | | BALTIMORE | MD | 21228-2203 | UNITED STATES | Unclaimed Checks | | | | $5.21 |
| WILSON, LARA | 745 WILTON FARM DR | | BALTIMORE | MD | 21228-3651 | UNITED STATES | Unclaimed Checks | | | | $1.68 |
| WILSON, ANITA | 120 SHERWOOD AVE | | BALTIMORE | MD | 21208-4828 | UNITED STATES | Unclaimed Checks | | | | $3.67 |
| WILSON, CATHERINE J. | 45 LEATHERWOOD PL     C | | BALTIMORE | MD | 21237-3515 | UNITED STATES | Unclaimed Checks | | | | $16.23 |
| WILSON, O'FALLON | 1055 W JOPPA RD   HC211 | | BALTIMORE | MD | 21204 | UNITED STATES | Unclaimed Checks | | | | $3.01 |
| WILSON, RITA | 3317 MENLO DR | | BALTIMORE | MD | 21215 | UNITED STATES | Unclaimed Checks | | | | $3.45 |
| WILSON, STEPHEN | 16000 BACONSFIELD LN | | MONKTON | MD | 21111-1541 | UNITED STATES | Unclaimed Checks | | | | $3.15 |
| WILT, BETTY | 249 S CLINTON ST     A | | BALTIMORE | MD | 21224 | UNITED STATES | Unclaimed Checks | | | | $9.10 |
| WILTSIE, BRUCE | 808 ARCADIA ST | | EASTON | MD | 21601 | UNITED STATES | Unclaimed Checks | | | | $17.50 |
| WINDER, MILDRED | 8714 STEPHANIE RD | | RANDALLSTOWN | MD | 21133-4132 | UNITED STATES | Unclaimed Checks | | | | $2.03 |
| WINDSOR, CRYSTAL | 608 TEABERRY DR | | EDGEWOOD | MD | 21040-2127 | UNITED STATES | Unclaimed Checks | | | | $3.20 |
| WINGATE, RICHARD | 1222 AVALON BLVD | | SHADY SIDE | MD | 20764 | UNITED STATES | Unclaimed Checks | | | | $3.50 |
| WINGER, GREGORY | 221 FOXMANOR LN | | GLEN BURNIE | MD | 21061-6348 | UNITED STATES | Unclaimed Checks | | | | $4.73 |
| WINGER, L | 5636 ARNHEM RD | | BALTIMORE | MD | 21206-2923 | UNITED STATES | Unclaimed Checks | | | | $9.01 |
| WINK, LAURA | 4603 SPRINGWATER CT     J | | OWINGS MILLS | MD | 21117-7612 | UNITED STATES | Unclaimed Checks | | | | $1.39 |
| WINN, | PO BOX 188 | | BUTLER | MD | 21023 | UNITED STATES | Unclaimed Checks | | | | $2.52 |
| WINNER, THOMAS | 9422 DAWN DR | | BALTIMORE | MD | 21236-1512 | UNITED STATES | Unclaimed Checks | | | | $2.37 |
| WINSLOW JR, JOHN L | 1055 W JOPPA RD     332 | | BALTIMORE | MD | 21204-3770 | UNITED STATES | Unclaimed Checks | | | | $9.64 |

In re: The Baltimore Sun Company

Case No. 08-13209

| Creditor name | Address 1 | Address 2 | City | State | Zip | Country | Date claim was incurred and consideration for claim | Contingent | Unliquidated | Disputed | Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|
| WISE, KENNDRICK | 2932 LAKEBROOK CIR    T4 | | BALTIMORE | MD | 21227-3384 | UNITED STATES | Unclaimed Checks | | | | $18.87 |
| WISE, MONIQUE | 29 MILLSTONE RD | | RANDALLSTOWN | MD | 21133 | UNITED STATES | Unclaimed Checks | | | | $83.00 |
| WISEMAN, JOSEPH | 1107 STERRETT ST    3 | | BALTIMORE | MD | 21230 | UNITED STATES | Unclaimed Checks | | | | $1.05 |
| WITMER, ROSEMARY | 900 GARLAND CT | | BEL AIR | MD | 21014-6920 | UNITED STATES | Unclaimed Checks | | | | $1.65 |
| WITT, HELEN | 7 BROCSTER CT | | PHOENIX | MD | 21131-1922 | UNITED STATES | Unclaimed Checks | | | | $8.55 |
| WM & D LCC | 2624 LORD BALTIMORE DR    C | | GWYNN OAK | MD | 21244 | UNITED STATES | Unclaimed Checks | | | | $2.26 |
| WOLFERMAN, AGNES | 9023 PERRING PARK RD | | BALTIMORE | MD | 21234-2655 | UNITED STATES | Unclaimed Checks | | | | $12.00 |
| WOLFINGER, STEPHANIE | 423 VALLEY MEADOW CIR    B4 | | REISTERSTOWN | MD | 21136-6698 | UNITED STATES | Unclaimed Checks | | | | $5.31 |
| WOLFSON, ABRAHAM | 6410 ELRAY DR    E | | BALTIMORE | MD | 21209-2937 | UNITED STATES | Unclaimed Checks | | | | $26.36 |
| WOLL, JAMES | 92 KINSHIP RD | | BALTIMORE | MD | 21222-3858 | UNITED STATES | Unclaimed Checks | | | | $31.36 |
| WOOD, | 10319 WILDE LAKE TER | | COLUMBIA | MD | 21044-2529 | UNITED STATES | Unclaimed Checks | | | | $37.20 |
| WOOD, DOROTHY | 1549 BAYWOOD RD | | PASADENA | MD | 21122-6050 | UNITED STATES | Unclaimed Checks | | | | $6.30 |
| WOODMAN, ANN | 309 SILO RIDGE CT    301 | | ODENTON | MD | 21113-3274 | UNITED STATES | Unclaimed Checks | | | | $20.00 |
| WOODS TINA | 2528 JOSEPH AVE | | BALTIMORE | MD | 21225 | UNITED STATES | Unclaimed Checks | | | | $3.57 |
| WOODSDALE APTS | MS JAN | 102 WALDON RD D | ABINGDON | MD | 21009-2111 | UNITED STATES | Unclaimed Checks | | | | $8.55 |
| WOOLARD, HERBERT | 4211 BONNER RD | | BALTIMORE | MD | 21216-1219 | UNITED STATES | Unclaimed Checks | | | | $11.03 |
| WOOLFORD, THELMA | 102 BYWAY RD | | OWINGS MILLS | MD | 21117-2109 | UNITED STATES | Unclaimed Checks | | | | $2.30 |
| WOOTEN, VALERIA | 631 BRISBANE RD | | BALTIMORE | MD | 21229-4402 | UNITED STATES | Unclaimed Checks | | | | $14.94 |
| WOSK, ROBERT | 3500 4TH ST | | BALTIMORE | MD | 21225 | UNITED STATES | Unclaimed Checks | | | | $30.00 |
| WP CAREY | 50 ROCKEFELLER PLAZA 2ND FLOOR | | NEW YORK | NY | 10020 | UNITED STATES | Unclaimed Checks | | | | $180.55 |
| WRENN, T.ROGER | 4407 MACWORTH PL | | BALTIMORE | MD | 21236-2614 | UNITED STATES | Unclaimed Checks | | | | $17.83 |
| WRIGHT FRANSIS | 140 THOMAS JEFFERSON ST | | LA PLATA | MD | 20646 | UNITED STATES | Unclaimed Checks | | | | $3.64 |
| WRIGHT, BEVERLY | 6824 PYRAMID WAY | | COLUMBIA | MD | 21044-4118 | UNITED STATES | Unclaimed Checks | | | | $10.18 |
| WRIGHT, DEBORAH | 2209 TIDAL VIEW GARTH | | ABINGDON | MD | 21009-3054 | UNITED STATES | Unclaimed Checks | | | | $3.66 |
| WRIGHT, JACK | 2206 HENRY HUTCHINS ROAD | | PRINCE FREDERICK | MD | 20678 | UNITED STATES | Unclaimed Checks | | | | $10.40 |
| WRIGHT, JEFFERSON | 10800 STEVENSON RD | | STEVENSON | MD | 21153 | UNITED STATES | Unclaimed Checks | | | | $2.24 |
| WRIGHT, LISA | 1003 SCITUATE HARBOUR | | PASADENA | MD | 21122-6516 | UNITED STATES | Unclaimed Checks | | | | $4.01 |
| WRIGHT, REBECCA | 8002 LAKETOWNE CT | | SEVERN | MD | 21144-1706 | UNITED STATES | Unclaimed Checks | | | | $5.25 |
| WWI | 1768 SULPHUR SPRING ROAD | | BALTIMORE | MD | 21227 | UNITED STATES | Unclaimed Checks | | | | $476.56 |
| WYATT, C | 8007 GRAY HAVEN RD | | BALTIMORE | MD | 21222-3447 | UNITED STATES | Unclaimed Checks | | | | $32.01 |
| WYATT, CAMILE | 103 W MYRTLE ST | | LITTLESTOWN | PA | 17340 | UNITED STATES | Unclaimed Checks | | | | $19.74 |
| WYATT, SEANA | 9403 TREVINO TER | | LAUREL | MD | 20708 | UNITED STATES | Unclaimed Checks | | | | $1.96 |
| XIAOHUI, ZHAO | 803 BRADFORD AVE    A | | ARNOLD | MD | 21012 | UNITED STATES | Unclaimed Checks | | | | $2.34 |
| XINOS, JENNY | 3419 DUNRAN RD | | BALTIMORE | MD | 21222-5947 | UNITED STATES | Unclaimed Checks | | | | $2.26 |
| YANG, KEISAH | 14294 HAMPSHIRE HALL CT | | UPPER MARLBORO | MD | 20772 | UNITED STATES | Unclaimed Checks | | | | $8.30 |
| YANG, XIBONU | 430 FOLCROFT ST    2NDFL | | BALTIMORE | MD | 21224 | UNITED STATES | Unclaimed Checks | | | | $3.24 |
| YEOVMANS, BRIAN | 719 S POTOMAC ST | | BALTIMORE | MD | 21224-3956 | UNITED STATES | Unclaimed Checks | | | | $1.00 |
| YESKE, ABBEY | 218 N CHARLES ST    2209 | | BALTIMORE | MD | 21201-4067 | UNITED STATES | Unclaimed Checks | | | | $1.97 |
| YITKIN, | 12 AUGUSTUS WALLY CT | | REISTERSTOWN | MD | 21136-6450 | UNITED STATES | Unclaimed Checks | | | | $3.41 |
| YKADIKE, FRANCIS | 41797-037 | P.O. BOX 2000 | LEWISBURG | PA | 17837 | UNITED STATES | Unclaimed Checks | | | | $12.44 |
| YORK COLLEGE OF PENNSYLVANIA | OFFICE OF PHYSICAL PLANT | | YORK | PA | 17405 | UNITED STATES | Unclaimed Checks | | | | $8.62 |
| YORK, GLORIA | 270 JAY ST 15F | | BROOKLYN | NY | 11201 | UNITED STATES | Unclaimed Checks | | | | $42.74 |
| YOSHIMITSU, RICK | 3702 GARAND RD | | ELLICOTT CITY | MD | 21042-4951 | UNITED STATES | Unclaimed Checks | | | | $5.11 |
| YOUNG, CHRIS | 5530 HIGHRIDGE ST | | BALTIMORE | MD | 21227-2734 | UNITED STATES | Unclaimed Checks | | | | $19.14 |
| YOUNG, FREDDIE | 8209 YARBOROUGH RD | | BALTIMORE | MD | 21204-1951 | UNITED STATES | Unclaimed Checks | | | | $12.40 |

In re: The Baltimore Sun Company

Schedule F Rider
Unclaimed Checks

Case No. 08-13209

| Creditor name | Address 1 | Address 2 | City | State | Zip | Country | Date claim was incurred and consideration for claim | Contingent | Unliquidated | Disputed | Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|
| YOUNG, JOHN | 502 48TH ST | | BALTIMORE | MD | 21224-3114 | UNITED STATES | Unclaimed Checks | | | | $4.27 |
| YOUNG, MARVIN | 2202 BRYANT AVE    2 | | BALTIMORE | MD | 21217-2004 | UNITED STATES | Unclaimed Checks | | | | $1.77 |
| YUHAS, RON | 6704 HAVENOAK RD | | BALTIMORE | MD | 21237-2115 | UNITED STATES | Unclaimed Checks | | | | $4.76 |
| ZAHNER, ROBERT | 2609 AMBLER RD | | BALTIMORE | MD | 21222-2206 | UNITED STATES | Unclaimed Checks | | | | $4.46 |
| ZANCOUR, ANNELIE | 1501 LOWELL CT | | CROFTON | MD | 21114-1188 | UNITED STATES | Unclaimed Checks | | | | $3.00 |
| ZARANSKI, LOU | 200 N HERON DR    10 | | OCEAN CITY | MD | 21842 | UNITED STATES | Unclaimed Checks | | | | $12.85 |
| ZBOROWSKI, MICHAEL | 240 MEDWICK GARTH E | | BALTIMORE | MD | 21228-2102 | UNITED STATES | Unclaimed Checks | | | | $9.60 |
| ZECK, DAVID | 1829 CREMEN RD | | PASADENA | MD | 21122-3304 | UNITED STATES | Unclaimed Checks | | | | $12.87 |
| ZELLERS, ROBIN | 3044 DILLON ST | | BALTIMORE | MD | 21224-4942 | UNITED STATES | Unclaimed Checks | | | | $30.54 |
| ZEMAN, DOLORES | 7952 OAK RD | | PASADENA | MD | 21122-3716 | UNITED STATES | Unclaimed Checks | | | | $1.45 |
| ZEMAREL, PATRICIA | 1009 PROVIDENCE ST | | BALTIMORE | MD | 21211-1633 | UNITED STATES | Unclaimed Checks | | | | $9.06 |
| ZEPHIR, BUFORD | 1209 ROCK HILL RD | | PASADENA | MD | 21122-2462 | UNITED STATES | Unclaimed Checks | | | | $20.11 |
| ZIEBU, STEPHANIE | 8374 PEACHWOOD DR | | JESSUP | MD | 20794-3247 | UNITED STATES | Unclaimed Checks | | | | $1.24 |
| ZIEMBA, JOCELYN | 1444 REDFERN AVE | | BALTIMORE | MD | 21211-1529 | UNITED STATES | Unclaimed Checks | | | | $6.26 |
| ZIMERMAN, PHIL | 1 JUNIPER DR | | LITTLESTOWN | PA | 17340 | UNITED STATES | Unclaimed Checks | | | | $19.73 |
| ZIMMERMAN, MARGARET | 2836 ONTARIO AVE | | BALTIMORE | MD | 21234-1111 | UNITED STATES | Unclaimed Checks | | | | $24.09 |
| ZIMMERMAN, MARY | 501 OAK GROVE RD | | LINTHICUM HEIGHTS | MD | 21090-2824 | UNITED STATES | Unclaimed Checks | | | | $20.73 |
| ZIMMERMANN, PETER | 16 STONE MANOR CT | | BALTIMORE | MD | 21204-4348 | UNITED STATES | Unclaimed Checks | | | | $2.74 |
| ZINDORF, | 375 BLOSSOM TREE DR | | ANNAPOLIS | MD | 21409-5442 | UNITED STATES | Unclaimed Checks | | | | $15.00 |
| ZITO, JANE | 3622 UNDEROAK DR | | ELLICOTT CITY | MD | 21042-3918 | UNITED STATES | Unclaimed Checks | | | | $1.06 |
| ZOLLCK, MEGAN | 121 S CASTLE ST | | BALTIMORE | MD | 21231-1919 | UNITED STATES | Unclaimed Checks | | | | $12.76 |
| ZORBACH, MARY | 369 SOUTH DR | | SEVERNA PARK | MD | 21146-2111 | UNITED STATES | Unclaimed Checks | | | | $3.84 |
| ZORN, CARL | 21 JOPPA RIDGE CIR | | BALTIMORE | MD | 21234-8723 | UNITED STATES | Unclaimed Checks | | | | $3.07 |
| ZUBER, KIMBERLY | 4227 UPPER BECKLEYSVILLE RD | | HAMPSTEAD | MD | 21074-2511 | UNITED STATES | Unclaimed Checks | | | | $14.41 |
| ZULKOWSKI, LINDA | 9577 SHIREWOOD CT | | BALTIMORE | MD | 21237-4934 | UNITED STATES | Unclaimed Checks | | | | $2.91 |
| ZUMER, BRYNA | 2520 RELLIM RD | | BALTIMORE | MD | 21209-4104 | UNITED STATES | Unclaimed Checks | | | | $1.55 |

In re: The Baltimore Sun Company

Schedule F
Benefits Continuation

| Creditor name | Address | Country | Date claim was incurred and consideration for claim | Contingent | Unliquidated | Disputed | Amount |
|---|---|---|---|---|---|---|---|
| Blau,Robert | | | Benefits Continuation | | Y | | Undetermined |
| Buchheimer,Patricia | | | Benefits Continuation | | Y | | Undetermined |
| Connor-Graham,Darlene | | | Benefits Continuation | | Y | | Undetermined |
| Dail,Marvina | | | Benefits Continuation | | Y | | Undetermined |
| Dang,DanThanhT | | | Benefits Continuation | | Y | | Undetermined |
| Davis,GinamarieG | | | Benefits Continuation | | Y | | Undetermined |
| Ferguson,JulieM | | | Benefits Continuation | | Y | | Undetermined |
| Fowler,CharlesD | | | Benefits Continuation | | Y | | Undetermined |
| Giles,Jr,Darrell | | | Benefits Continuation | | Y | | Undetermined |
| Gillis,Sheana | | | Benefits Continuation | | Y | | Undetermined |
| Gomlak,Jr,Norman | | | Benefits Continuation | | Y | | Undetermined |
| Hill,TraciC | | | Benefits Continuation | | Y | | Undetermined |
| Kent,MiltonD | | | Benefits Continuation | | Y | | Undetermined |
| McMenamin,Jennifer | | | Benefits Continuation | | Y | | Undetermined |
| Poland,Lisa | | | Benefits Continuation | | Y | | Undetermined |
| Prager,Albra | | | Benefits Continuation | | Y | | Undetermined |
| Randall,IreneM | | | Benefits Continuation | | Y | | Undetermined |
| Rudner,FrancesE | | | Benefits Continuation | | Y | | Undetermined |
| Sigler,David | | | Benefits Continuation | | Y | | Undetermined |
| Simmons,Rosalind | | | Benefits Continuation | | Y | | Undetermined |
| Simmons,YvonneA | | | Benefits Continuation | | Y | | Undetermined |
| Thompson,Danielle | | | Benefits Continuation | | Y | | Undetermined |

Case No. 08-13209

In re: The Baltimore Sun Company

Schedule F Rider:
Certain Customer Liabilities

| Creditor Name | Address | City | State | Zip | Country | Date claim was incurred and consideration for claim | Contingent | Unliquidated | Disputed | Amount |
|---|---|---|---|---|---|---|---|---|---|---|
| ALEXANDER VIZANIARIS | S BONSAL ST | BALTIMORE | MD | 21224 | USA | Agent Bond | | | | $0.00 |
| ANTHIA BAKOULAS | S PONCA ST | BALTIMORE | MD | 21224 | USA | Agent Bond | | | | $0.00 |
| ARAFHA ABYZUD | BELCLARE RD | BALTIMORE | MD | 21222 | USA | Agent Bond | | | | $0.00 |
| ARMANDO C. POLO | 72 ADMIRALBLVD | BALTIMORE | MD | 21222 | USA | Agent Bond | | | | $0.00 |
| ASWAH BROWNE | CLIFTON AVE | BALTIMORE | MD | 21207 | USA | Agent Bond | | | | $0.00 |
| AVENTURA CON LLC | BRIGHTWATER LN | ABINGDON | MD | 21009 | USA | Agent Bond | | | | $0.00 |
| AZ ZUBAIDI INTERNATIONAL LLC | POPLAR DR | BALTIMORE | MD | 21207 | USA | Agent Bond | | | | $0.00 |
| AZWAH SHABAZZ BROWNE | CLIFTON AVE | BALTIMORE | MD | 21207 | USA | Agent Bond | | | | $0.00 |
| BETTY MAE COLE | OCEAN GTWY | CAMBRIDGE | MD | 21613 | USA | Agent Bond | | | | $0.00 |
| BRANDI PIANKA | FARLOW RD | NEW CHURCH | VA | 23415 | USA | Agent Bond | | | | $0.00 |

In re: The Baltimore Sun Company

Schedule F Rider:
Certain Customer Liabilities

| Creditor Name | Address | City | State | Zip | Country | Date claim was incurred and consideration for claim | Contingent | Unliquidated | Disputed | Amount |
|---|---|---|---|---|---|---|---|---|---|---|
| BRETT SPEDDEN | WALDON RD L | ABINGDON | MD | 21009 | USA | Agent Bond | | | | $0.00 |
| BRIAN FERRY | BROOKWOOD RD | MILLERSVILLE | MD | 21108 | USA | Agent Bond | | | | $0.00 |
| BUD KURTZ | FLAT IRON SQUARE RD | CHURCH HILL | MD | 21623 | USA | Agent Bond | | | | $0.00 |
| C&D ENTERPRISE MANAGEMENT LIC | 2524 BOARMAN AV | BALTIMORE | MD | 21215 | USA | Agent Bond | | | | $0.00 |
| CAROLYN BANNERMAN | APPLETON ST | BALTIMORE | MD | 21217 | USA | Agent Bond | | | | $0.00 |
| CHARLES HUFFMAN | TOWER RD | ABERDEEN | MD | 21001 | USA | Agent Bond | | | | $0.00 |
| CHARLES ZELLMER | BENTWILLOW DR | GLEN BURNIE | MD | 21061 | USA | Agent Bond | | | | $0.00 |
| CHE LANIER | GREENMOUNT AVE | BALTIMORE | MD | 21218 | USA | Agent Bond | | | | $0.00 |
| CHRISTOPHER HAYES | POT SPRING RD | LUTHERVILLE-TIMONIUM | MD | 21093 | USA | Agent Bond | | | | $0.00 |
| CLEVELAND WILSON | CLOVER RD    1 | BALTIMORE | MD | 21215 | USA | Agent Bond | | | | $0.00 |

Page 2 of 13

Case No. 08-13209

In re: The Baltimore Sun Company

Schedule F Rider:
Certain Customer Liabilities

| Creditor Name | Address | City | State | Zip | Country | Date claim was incurred and consideration for claim | Contingent | Unliquidated | Disputed | Amount |
|---|---|---|---|---|---|---|---|---|---|---|
| CONRAD ORDAKOWSKI | RIDGEWAY RD | BALTIMORE | MD | 21228 | USA | Agent Bond | | | | $0.00 |
| CYNTHIA R. FOARD | DORIS AVE | BROOKLYN | MD | 21225 | USA | Agent Bond | | | | $0.00 |
| D&S DISTRIBUTORS | 13501 BRISTOL DR SW | CUMBERLAND | MD | 21502 | USA | Agent Bond | | | | $0.00 |
| DANIEL WHITT | MANORVIEW RD. | BALTIMORE | MD | 21229 | USA | Agent Bond | | | | $0.00 |
| DAVID OMBATI  BUY SELL | SOUTHALL RD 1 | RANDALLSTOWN | MD | 21133 | USA | Agent Bond | | | | $0.00 |
| DECILLIA J. CASTOR | EASTVIEW TER APT 11 | ABINGDON | MD | 21009 | USA | Agent Bond | | | | $0.00 |
| DENNISOFT INC | OAKHURST AVE | BALTIMORE | MD | 21221 | USA | Agent Bond | | | | $0.00 |
| DIAMOND STATE NEWS | CHERYL DR | BEAR | DE | 19701 | USA | Agent Bond | | | | $0.00 |
| DONALD HANSEL | LOWERYS LN | CORRIGANVILLE | MD | 21524 | USA | Agent Bond | | | | $0.00 |
| DRAKES COMMERCIAL SERVICES, LLC | REALM CT W | ODENTON | MD | 21113 | USA | Agent Bond | | | | $0.00 |

Page 3 of 13

In re: The Baltimore Sun Company

Case No. 08-13209

Schedule F Rider:
Certain Customer Liabilities

| Creditor Name | Address | City | State | Zip | Country | Date claim was incurred and consideration for claim | Contingent | Unliquidated | Disputed | Amount |
|---|---|---|---|---|---|---|---|---|---|---|
| DWAYNE GOODRICH | ROBIN HOOD WAY | SKYESVILLE | MD | 21784 | USA | Agent Bond | | | | $0.00 |
| DWAYNE GOODRICH | ROBIN HOOD WAY | SKYESVILLE | MD | 21784 | USA | Agent Bond | | | | $0.00 |
| DWAYNE GOODRICH | ROBIN HOOD WAY | SYKESVILLE | MD | 21784 | USA | Agent Bond | | | | $0.00 |
| EPS ENTERPRISES INC | SPRING WILLOW CT | OWINGS MILLS | MD | 21117 | USA | Agent Bond | | | | $0.00 |
| ERIC WOOD | SYLVIEW DR | PASADENA | MD | 21122 | USA | Agent Bond | | | | $0.00 |
| EUGENE NIXON UDC | COPLEY RD | BALTIMORE | MD | 21215 | USA | Agent Bond | | | | $0.00 |
| EUGENE NIXON/U.D.C. | COPLEY RD | BALTIMORE | MD | 21215 | USA | Agent Bond | | | | $0.00 |
| GEORGE DAVIS | CHESTER AVE | GLEN BURNIE | MD | 21061 | USA | Agent Bond | | | | $0.00 |
| GEORGE PERSELIS | S LEHIGH ST | BALTIMORE | MD | 21224 | USA | Agent Bond | | | | $0.00 |
| GEORGE PERSELIS | S. LEHIGH ST. | BALTIMORE | MD | 21224 | USA | Agent Bond | | | | $0.00 |

Page 4 of 13

Case No. 08-13209

In re: The Baltimore Sun Company

Schedule F Rider:
Certain Customer Liabilities

| Creditor Name | Address | City | State | Zip | Country | Date claim was incurred and consideration for claim | Contingent | Unliquidated | Disputed | Amount |
|---|---|---|---|---|---|---|---|---|---|---|
| GERALD WELSH | BEACH RD | WHITE MARSH | MD | 21162 | USA | Agent Bond | | | | $0.00 |
| HARPREET SURI | ROXY DR | WINDSOR MILL | MD | 21244 | USA | Agent Bond | | | | $0.00 |
| JACK CUPP | 1310 HIGH RIDGE DR | WESTMINSTER | MD | 21157 | USA | Agent Bond | | | | $0.00 |
| JAMES HAHN | CARRIAGE CT | DAGSBORO | DE | 19939 | USA | Agent Bond | | | | $0.00 |
| JAMES KNIGHT | CHURCH RD | REISTERSTOWN | MD | 21136 | USA | Agent Bond | | | | $0.00 |
| JAMES LIBERTINI | JAMES LIBERTINI 2203 MELROSE LA | FOREST HILL | MD | 21050 | USA | Agent Bond | | | | $0.00 |
| JAMES W. TAYLOR | PLUM DR. | | MD | 21678 | USA | Agent Bond | | | | $0.00 |
| JH MEARS | | BALTIMORE | MD | 21278 | USA | Agent Bond | | | | $0.00 |
| JIM HAHN | CARRIAGE CT | DAGSBORO | DE | 19939 | USA | Agent Bond | | | | $0.00 |
| JOHN GRIMM | VALLEY LN | ELLICOTT CITY | MD | 21043 | USA | Agent Bond | | | | $0.00 |

Case No. 08-13209

In re: The Baltimore Sun Company

Schedule F Rider:
Certain Customer Liabilities

| Creditor Name | Address | City | State | Zip | Country | Date claim was incurred and consideration for claim | Contingent | Unliquidated | Disputed | Amount |
|---|---|---|---|---|---|---|---|---|---|---|
| JOSEPH STRACKE | GOODWOOD AVE | BALTIMORE | MD | 21221 | USA | Agent Bond | | | | $0.00 |
| JOSEPH STRACKE | GOODWOOD AVE | BALTIMORE | MD | 21221 | USA | Agent Bond | | | | $0.00 |
| JOSEPHINE SOLOMON | OSWEGO AVE | BALTIMORE | MD | 21215 | USA | Agent Bond | | | | $0.00 |
| JOSEPHINE SOLOMON | OSWEGO AVE | BALTIMORE | MD | 21215 | USA | Agent Bond | | | | $0.00 |
| K A JOHNSON | | BALTIMORE | MD | 21278 | USA | Agent Bond | | | | $0.00 |
| K.R. ETTER | VERGILS CT | CROFTON | MD | 21114 | USA | Agent Bond | | | | $0.00 |
| KATHLEEN EWING | SUE CREEK DR | BALTIMORE | MD | 21221 | USA | Agent Bond | | | | $0.00 |
| KENNETH FOLIO BUY/SELL | 62ND ST | BALTIMORE | MD | 21237 | USA | Agent Bond | | | | $0.00 |
| KERRY HAMILTON | 4703 E. 23RD ST 7 | BALTIMORE | MD | 21212 | USA | Agent Bond | | | | $0.00 |
| KIMBERLY SUMMERLIN | OCEAN GTWY | CAMBRIDGE | MD | 21613 | USA | Agent Bond | | | | $0.00 |

Case No. 08-13209

In re: The Baltimore Sun Company

Schedule F Rider:
Certain Customer Liabilities

| Creditor Name | Address | City | State | Zip | Country | Date claim was incurred and consideration for claim | Contingent | Unliquidated | Disputed | Amount |
|---|---|---|---|---|---|---|---|---|---|---|
| KR ETTER DISTRIBUTORS LLC | VERGILS CT | CROFTON | MD | 21114 | USA | Agent Bond | | | | $0.00 |
| KR ETTER DISTRIBUTORS LLC | VERGILS CT | CROFTON | MD | 21114 | USA | Agent Bond | | | | $0.00 |
| KR ETTER DISTRIBUTORS LLC | VERGILS CT | CROFTON | MD | 21114 | USA | Agent Bond | | | | $0.00 |
| LEE ADELE BURCHETTE | FRIENDSHIP RD | PITTSVILLE | MD | 21850 | USA | Agent Bond | | | | $0.00 |
| LEE ADELE BURCHETTE | FRIENDSHIP RD | PITTSVILLE | MD | 21850 | USA | Agent Bond | | | | $0.00 |
| LINDA WITHERSPOON | NORTHBOURNE RD | BALTIMORE | MD | 21239 | USA | Agent Bond | | | | $0.00 |
| LINDA WITHERSPOON | NORTHBOURNE RD | BALTIMORE | MD | 21239 | USA | Agent Bond | | | | $0.00 |
| LISA SUTLIFF | WATERLOO RD | ELKRIDGE | MD | 21075 | USA | Agent Bond | | | | $0.00 |
| LOU-ANN STREVIG | 660 GENEVA DR | WESTMINSTER | MD | 21157 | USA | Agent Bond | | | | $0.00 |
| LUAI OMAR ABUKANAN | LIBERTY HEIGHTS AVE | BALTIMORE | MD | 21215 | USA | Agent Bond | | | | $0.00 |

Page 7 of 13

In re: The Baltimore Sun Company

Schedule F Rider:
Certain Customer Liabilities

| Creditor Name | Address | City | State | Zip | Country | Date claim was incurred and consideration for claim | Contingent | Unliquidated | Disputed | Amount |
|---|---|---|---|---|---|---|---|---|---|---|
| M & B | WALDON ROAD APT C | ABINGDON | MD | 21009 | USA | Agent Bond | | | | $0.00 |
| M&B | WALDON RD L | ABINGDON | MD | 21009 | USA | Agent Bond | | | | $0.00 |
| M.N.J. DISTRIBUTORS ED DALTON | P.O. BOX 463 | OCEAN CITY | MD | 21843 | USA | Agent Bond | | | | $0.00 |
| MARC CANADA | W PARK DR | BALTIMORE | MD | 21207 | USA | Agent Bond | | | | $0.00 |
| MARCUS HAYES | DEVERON RD | BALTIMORE | MD | 21234 | USA | Agent Bond | | | | $0.00 |
| MARK A. NICHOLSON, JR. | HANSON RD | EDGEWOOD | MD | 21040 | USA | Agent Bond | | | | $0.00 |
| MARK CARVER | BARRENS RD N. | STEWARTSTOWN | PA | 17363 | USA | Agent Bond | | | | $0.00 |
| MARK T. ZAVOYNA | LODGE FARM RD | BALTIMORE | MD | 21219 | USA | Agent Bond | | | | $0.00 |
| MARY SCHOTT | VICTORY AVE 204 | BALTIMORE | MD | 21234 | USA | Agent Bond | | | | $0.00 |
| MBC DISTRIBUTORS, INC | GOLDENROD | BALTIMORE | MD | 21234 | USA | Agent Bond | | | | $0.00 |

Case No. 08-13209

In re: The Baltimore Sun Company

Schedule F Rider:
Certain Customer Liabilities

| Creditor Name | Address | City | State | Zip | Country | Date claim was incurred and consideration for claim | Contingent | Unliquidated | Disputed | Amount |
|---|---|---|---|---|---|---|---|---|---|---|
| MICHAEL & MARY BLAIR | STALLION CT | ELLICOTT CITY | MD | 21043 | USA | Agent Bond | | | | $0.00 |
| MICHAEL ALLEY | S MAIN ST | GREESNBORO | MD | 21639 | USA | Agent Bond | | | | $0.00 |
| MICHAEL T. PARKER | GWYNN OAK AVE | BALTIMORE | MD | 21207 | USA | Agent Bond | | | | $0.00 |
| MICHAEL WANKEL | POINT PLEASANT RD | BALTIMORE | MD | 21206 | USA | Agent Bond | | | | $0.00 |
| MICHAEL WANKEL | POINT PLEASANT RD | BALTIMORE | MD | 21206 | USA | Agent Bond | | | | $0.00 |
| MICHELE SCHAFFER | 1700 CONNOR PLACE | FOREST HILL | MD | 21050 | USA | Agent Bond | | | | $0.00 |
| MICHELLE SCHAEFFER | CONNER PL | FOREST HILL | MD | 21050 | USA | Agent Bond | | | | $0.00 |
| MYE MCCRABEY | MAPLE GROVE RD | REISTERSTOWN | MD | 21136 | USA | Agent Bond | | | | $0.00 |
| N.B.C DISTRIBUTORS | WOODELVES DR | OWINGS MILLS | MD | 21117 | USA | Agent Bond | | | | $0.00 |
| NEAL E. ALMEN | P.O. BOX 683 | CHESTERTOWN | MD | 21620 | USA | Agent Bond | | | | $0.00 |

Case No. 08-13209

In re: The Baltimore Sun Company

Schedule F Rider:
Certain Customer Liabilities

| Creditor Name | Address | City | State | Zip | Country | Date claim was incurred and consideration for claim | Contingent | Unliquidated | Disputed | Amount |
|---|---|---|---|---|---|---|---|---|---|---|
| NEAL E. ALMEN | P.O. BOX 683 | CHESTERTOWN | MD | 21620 | USA | Agent Bond | | | | $0.00 |
| NEWBORN ENTERPRISES | P.O. BOX 1713 | ALTOONA | PA | 16601 | USA | Agent Bond | | | | $0.00 |
| NORMAN STANDIFORD | WALNUT AVE | ABERDEEN | MD | 21001 | USA | Agent Bond | | | | $0.00 |
| NURMA A TIPTON | POPLAR DR | BALTIMORE | MD | 21207 | USA | Agent Bond | | | | $0.00 |
| NURMA TIPTON | POPLAR DR | BALTIMORE | MD | 21207 | USA | Agent Bond | | | | $0.00 |
| NURMA TIPTON | POPLAR DR | BALTIMORE | MD | 21207 | USA | Agent Bond | | | | $0.00 |
| OCEAN NEWS DISTRIBUTION INC. | P.O. BOX 1488 | BERLIN | MD | 21811 | USA | Agent Bond | | | | $0.00 |
| OSUALDO GRANADOS | 405 S. BOULDIN ST. | BALTIMORE | MD | 21224 | USA | Agent Bond | | | | $0.00 |
| PAM LINTON | CEDAR HALL RD | POCOMOKE CITY | MD | 21851 | USA | Agent Bond | | | | $0.00 |
| PAM LINTON | CEDAR HALL RD | POCOMOKE CITY | MD | 21851 | USA | Agent Bond | | | | $0.00 |

Page 10 of 13

In re: The Baltimore Sun Company

Schedule F Rider:
Certain Customer Liabilities

| Creditor Name | Address | City | State | Zip | Country | Date claim was incurred and consideration for claim | Contingent | Unliquidated | Disputed | Amount |
|---|---|---|---|---|---|---|---|---|---|---|
| PATRICK J. O'TOOLE | 125 E. MAIN ST | WAYNESBORO | PA | 17268 | USA | Agent Bond | | | | $0.00 |
| PEANUT SHELL DIST. | CUNNING CIR | BALTIMORE | MD | 21220 | USA | Agent Bond | | | | $0.00 |
| RANDY CORY ROBERTSON | MUMMERT DR | LITTLESTOWN | PA | 17340 | USA | Agent Bond | | | | $0.00 |
| RUTH ANDERSON | SHARPTOWN RD | MARDELA SPRINGS | MD | 21837 | USA | Agent Bond | | | | $0.00 |
| S.W. KEASEY DISTRIBUTORS INC | EASTWOOD DR | HAGERSTOWN | MD | 21742 | USA | Agent Bond | | | | $0.00 |
| SAMUEL MUNYIRI | SAMUEL MUNYIRI LIBERTY RD | BALTIMORE | MD | 21207 | USA | Agent Bond | | | | $0.00 |
| SHARON LANCASTER | 2121 CORALTHORN RD | BALTIMORE | MD | 21220 | USA | Agent Bond | | | | $0.00 |
| SHARON LANCASTER | 2121 CORALTHORN RD | BALTIMORE | MD | 21220 | USA | Agent Bond | | | | $0.00 |
| TERRELL E RICHARDSON | 4211 SPRINGDALE | BALTIMORE | MD | 21207 | USA | Agent Bond | | | | $0.00 |
| TERRELL ERVIN RICHARDSON | SPRINGDALE AVE | BALTIMORE | MD | 21207 | USA | Agent Bond | | | | $0.00 |

Case No. 08-13209

In re: The Baltimore Sun Company

Schedule F Rider:
Certain Customer Liabilities

| Creditor Name | Address | City | State | Zip | Country | Date claim was incurred and consideration for claim | Contingent | Unliquidated | Disputed | Amount |
|---|---|---|---|---|---|---|---|---|---|---|
| TROY S. TYLER | BONNIE BROOK RD | CAMBRIDGE | MD | 21613 | USA | Agent Bond | | | | $0.00 |
| VLAHOS DIMITRIOS | UTRECHT RD | BALTIMORE | MD | 21206 | USA | Agent Bond | | | | $0.00 |
| VON FRANKLIN | P.O. BOX 353 | CHURCHTON | MD | 20733 | USA | Agent Bond | | | | $0.00 |
| WALT SCHEURER | WHITE AVE | BALTIMORE | MD | 21206 | USA | Agent Bond | | | | $0.00 |
| WALTER COOPER | ARNOLD CT | BALTIMORE | MD | 21205 | USA | Agent Bond | | | | $0.00 |
| WALTER COOPER | ARNOLD CT | BALTIMORE | MD | 21205 | USA | Agent Bond | | | | $0.00 |
| WALTER COOPER | ARNOLD CT | BALTIMORE | MD | 21205 | USA | Agent Bond | | | | $0.00 |
| WAYNE L EMBREY, SR. | LEGION RD | MILLINGTON | MD | 21651 | USA | Agent Bond | | | | $0.00 |
| WAYNE SISSON | ADVOCATE HILL D | JARRETTSVILLE | MD | 21084 | USA | Agent Bond | | | | $0.00 |
| WILKINSON NEWS SERVICE | BRICKCRAFTER RD | OXFORD | PA | 17350 | USA | Agent Bond | | | | $0.00 |

Page 12 of 13

In re: The Baltimore Sun Company

Case No. 08-13209

Schedule F Rider:
Certain Customer Liabilities

| Creditor Name | Address | City | State | Zip | Country | Date claim was incurred and consideration for claim | Contingent | Unliquidated | Disputed | Amount |
|---|---|---|---|---|---|---|---|---|---|---|
| WILKINSON NEWS SERVICE | BRICKCRAFTER RD | OXFORD | PA | 17350 | USA | Agent Bond | | | | $0.00 |
| WILLIAM D. MYER, JR. | WATERVIEW RD | | PA | 17331 | USA | Agent Bond | | | | $0.00 |
| WILLIAM FOARD | PUNJAB CIR | BALTIMORE | MD | 21221 | USA | Agent Bond | | | | $0.00 |
| WILLIAM ISAAC | WILLIAM ISAAC BLACKSTONE RD RANDALLSTOWN, | RANDALLSTOWN | MD | 21133 | USA | Agent Bond | | | | $0.00 |
| WILLIAM LANCASTER | 931 CROMWELL BRIDGE | TOWSON | MD | 21286 | USA | Agent Bond | | | | $0.00 |

Page 13 of 13

In re: The Baltimore Sun Company

Schedule F
Intercompany Liabilities

Case No. 08-13209

| Creditor name | Address | City | State | ZIP Code | Country | Date claim was incurred and consideration for claim | Contingent | Unliquidated | Disputed | Amount |
|---|---|---|---|---|---|---|---|---|---|---|
| Baltimore Newspaper Network, Inc. | 10750 Little Patuxent Pkwy. | Columbia | MD | 21044 | UNITED STATES | Intercompany claim | | | | $4,184,690.56 |
| California Community News Corporation | 5901 4th St. | Irwindale | CA | 91706 | UNITED STATES | Intercompany claim | | | | $0.03 |
| Chicago Tribune Company | 435 N. Michigan Ave. | Chicago | IL | 60611 | UNITED STATES | Intercompany claim | | | | $2,935,778.46 |
| Chicago Tribune Press Service, Inc. | 435 N. Michigan Ave. | Chicago | IL | 60611 | UNITED STATES | Intercompany claim | | | | $52,747.70 |
| Chicagoland Television News, Inc. | 2000 S. York Rd. Ste. 114 | Oak Brook | IL | 60523 | UNITED STATES | Intercompany claim | | | | $2,554.77 |
| Direct Mail Associates, Inc. | 101 N. Sixth St. | Allentown | PA | 18105 | UNITED STATES | Intercompany claim | | | | $1,502,712.33 |
| HOMESTEAD PUBLISHING CO. | 10 HAYS ST PO Box 189 | BEL AIR | MD | 21014 | UNITED STATES | Intercompany claim | | | | $53,247,450.64 |
| Los Angeles Times International, Ltd. | 202 W. First St. | Los Angeles | CA | 90012 | UNITED STATES | Intercompany claim | | | | $143,062,500.00 |
| New Mass Media, Inc. | 87 School St. | Hatfield | MA | 1038 | UNITED STATES | Intercompany claim | | | | $338.28 |
| Orlando Sentinel Communications Company | 633 N. Orange Ave., P.O. Box 2833 | Orlando | FL | 32802 | UNITED STATES | Intercompany claim | | | | $85,556.38 |
| PATUXENT PUBLISHING COMPANY | 10750 LITTLE PATUXENT PKWY | Columbia | MD | 21044 | UNITED STATES | Intercompany claim | | | | $226,096,448.65 |
| Southern Connecticut Newspapers, Inc. | 75 Tresser Blvd. | Stamford | CT | 6904 | UNITED STATES | Intercompany claim | | | | $10,741.59 |
| Sun-Sentinel Company | 200 E. Las Olas Blvd. | Fort Lauderdale | FL | 33301 | UNITED STATES | Intercompany claim | | | | $59,421.11 |
| Tribune Broadcasting Company | 435 N. Michigan Ave. Ste. 1800 | Chicago | IL | 60611 | UNITED STATES | Intercompany claim | | | | $18,449.63 |
| Tribune Broadcasting News Network, Inc. | 1325 G St. NW | Washington | DC | 20005 | UNITED STATES | Intercompany claim | | | | $178.98 |
| Tribune Direct Marketing, Inc. | 435 N. Michigan Ave. | Chicago | IL | 60611 | UNITED STATES | Intercompany claim | | | | $4,236,615.79 |
| Tribune Finance, LLC | 435 N. Michigan Ave. | Chicago | IL | 60611 | UNITED STATES | Intercompany claim | | | | $302,449,315.80 |
| Tribune Finance Service Center, Inc. | 435 N. Michigan Avenue | Chicago | IL | 60611 | UNITED STATES | Intercompany claim | | | | $743,708,410.82 |
| TRIBUNE INTERACTIVE, INC. | 435 N. MICHIGAN AVE. | CHICAGO | IL | 60611 | UNITED STATES | Intercompany claim | | | | $14,989,198.01 |
| Tribune License, Inc. | 202 W. First St. | Los Angeles | CA | 90012 | UNITED STATES | Intercompany claim | | | | $27,557,050.00 |
| Tribune Media Net, Inc. | 435 N. Michigan Ave. | Chicago | IL | 60611 | UNITED STATES | Intercompany claim | | | | $7,676,877.66 |
| Tribune Media Services, Inc. | 435 N. Michigan Ave. | Chicago | IL | 60611 | UNITED STATES | Intercompany claim | | | | $16,278,979.71 |
| TRIBUNE ND, INC. | 235 PINELAWN ROAD | Melville | NY | 11747-4250 | UNITED STATES | Intercompany claim | | | | $4,305,451.16 |
| Tribune Television Company | 435 N. Michigan Ave. | Chicago | IL | 60611 | UNITED STATES | Intercompany claim | | | | $5,083.99 |
| Tribune Television New Orleans, Inc. | 1400 Poydras Ste. 745 | New Orleans | LA | 70112 | UNITED STATES | Intercompany claim | | | | $16.73 |

Case No. 08-13209

In re: The Baltimore Sun Company

Schedule F
Letter Agreement

| Creditor name | Address | Country | Date claim was incurred and consideration for claim | Contingent | Unliquidated | Disputed | Amount |
|---|---|---|---|---|---|---|---|
| Benton,Joseph | | | Letter Agreements | | Y | | $187,665.01 |
| Bolton,Perry | | | Letter Agreements | | Y | | $245,763.93 |
| Bowen,SharonM | | | Letter Agreements | | Y | | $5,581.43 |
| Bowings,RobertL | | | Letter Agreements | | Y | | $150,314.86 |
| Callender,HelenC | | | Letter Agreements | | Y | | $2,543.05 |
| Claridge,Joan | | | Letter Agreements | | Y | | $19,112.58 |
| Crowder J,JesseT | | | Letter Agreements | | Y | | $181,376.85 |
| Davis,Kenneth | | | Letter Agreements | | Y | | $49,191.08 |
| Engelmann,ThomasJ | | | Letter Agreements | | Y | | $57,455.54 |
| Fowler,RuthH | | | Letter Agreements | | Y | | $22,328.80 |
| Furgurson,Ernest | | | Letter Agreements | | Y | | $182,820.82 |
| Kavanaugh,RobertH | | | Letter Agreements | | Y | | $118,408.16 |
| Keller,JuliaE | | | Letter Agreements | | Y | | $2,703.20 |
| Kleiner,Arnold | | | Letter Agreements | | Y | | $1,702,905.14 |
| Murphy,Reg | | | Letter Agreements | | Y | | $918,737.71 |
| Neely,JackW | | | Letter Agreements | | Y | | $7,597.50 |
| Trainor,RobertE | | | Letter Agreements | | Y | | $47,229.07 |
| Wittman,JohnW | | | Letter Agreements | | Y | | $15,540.92 |

In re: The Baltimore Sun Company

Schedule F
Other Compensation Plans

| Creditor name | Address 1 | City | State | ZIP Code | Country | Date claim was incurred and consideration for claim | Contingent | Unliquidated | Disputed | Amount |
|---|---|---|---|---|---|---|---|---|---|---|
| Berman, Judith | | | | | | MEIP Plan Participant | x | x | | Undetermined |
| Franklin, Timothy | | | | | | MEIP Plan Participant | x | x | | Undetermined |
| Hastings, Linda | | | | | | MEIP Plan Participant | x | x | | Undetermined |
| Ryan, Timothy E | | | | | | MEIP Plan Participant | x | x | | Undetermined |
| Seidl, Stephen G | | | | | | MEIP Plan Participant | x | x | | Undetermined |

**Schedule F Rider – Potential Indemnification Obligations**

The Debtors have certain indemnity obligations to various present and former directors, officers, employees, and agents (the "Indemnified Persons") who are or were involved or may be involved in the future in any threatened, pending, or completed action, suit, or proceeding (a "Proceeding"), by reason of the fact that such Indemnified Persons are or were serving as a director, officer, employee, or agent of the Debtors or are or were serving at the request of the Debtors as a director, officer, employee, or agent of another corporation, partnership, joint venture, limited liability company, trust, enterprise, or nonprofit entity, including service with respect to employee benefit plans, for liability and loss suffered and expenses (including attorneys' fees) reasonably incurred by such Indemnified Person in such Proceeding (collectively, the "Indemnification Obligations").   These Indemnification Obligations are derived from (i) the Debtors' charters and bylaws, partnership agreements, operating agreements, and other organizational documents granting the right to indemnification of Indemnified Persons, (ii) applicable state law directing or granting authority to corporations, partnerships, and limited liability companies to indemnify their directors, officers, employees, or agents, and (iii) in certain instances, from individual contracts.

In re: The Baltimore Sun Company

Schedule F
Salary Continuation

Case No. 08-13209

| Creditor name | Address | Country | Date claim was incurred and consideration for claim | Contingent | Unliquidated | Disputed | Amount |
|---|---|---|---|---|---|---|---|
| Foardill,EdwinM | | | Salary Continuation | | | | $12,471.07 |
| Hosler,KarenA | | | Salary Continuation | | | | $12,121.13 |
| Randall,CarolS | | | Salary Continuation | | | | $22,977.50 |
| Wilson-Spencer,Pamela | | | Salary Continuation | | | | $4,406.92 |

Page 1 of 1

In re: The Baltimore Sun Company

Case No. 08-13209

| Creditor name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country | Case No. | Date claim was incurred and consideration for claim | Contingent | Unliquidated | Disputed | Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| ALVAREZ, JAIME | C/O RONALD COLE | 791 AQUAHART RD, STE 118 | | GLEN BURNIE | MD | 21061 | UNITED STATES | Worker's Compensation Case No. B687944 | Workers' Compensation | Y | | | Undetermined |
| AMERICAN SOCIETY OF JOURNALISTS AND AUTHORS AND OTHERS SIMILARLY SITUATED | C/O KOHN, SWIFT & GRAF PC | ONE SOUTH BROAD STREET | SUITE 2100 | PHILADELPHIA | PA | 19107 | UNITED STATES | In re Literary Works in Electronic Databases Copyright Litigation, Case No. MDL No. 1379 | Debtor is party to proposed settlement agreement | Y | Y | Y | Undetermined |
| AMERICAN SOCIETY OF JOURNALISTS AND AUTHORS AND OTHERS SIMILARLY SITUATED | C/O HOSIE, FROST, LARGE & MCARTHUR | ONE MARKET STREET, SPEAR STREET TOWER | 22ND FLOOR | SAN FRANCISCO | CA | 94109 | UNITED STATES | In re Literary Works in Electronic Databases Copyright Litigation, Case No. MDL No. 1379 | Debtor is party to proposed settlement agreement | Y | Y | Y | Undetermined |
| AMERICAN SOCIETY OF JOURNALISTS AND AUTHORS AND OTHERS SIMILARLY SITUATED | C/O GIRARD GIBBS & DE BARTOLOMEO LLP | 601 CALIFORNIA ST. | SUITE 1400 | SAN FRANCISCO | CA | 94108 | UNITED STATES | In re Literary Works in Electronic Databases Copyright Litigation, Case No. MDL No. 1379 | Debtor is party to proposed settlement agreement | Y | Y | Y | Undetermined |
| AMERICAN SOCIETY OF JOURNALISTS AND AUTHORS AND OTHERS SIMILARLY SITUATED | C/O HOGUET, NEWMAN & REGAL, L.L.P | 10 EAST 40TH STREET | | NEW YORK | NY | 10016 | UNITED STATES | In re Literary Works in Electronic Databases Copyright Litigation, Case No. MDL No. 1379 | Debtor is party to proposed settlement agreement | Y | Y | Y | Undetermined |
| AMERICAN SOCIETY OF JOURNALISTS AND AUTHORS AND OTHERS SIMILARLY SITUATED | C/O GRANT & EISENHOFER, P.A. | 1201 NORTH MARKET STREET | SUITE 2100 | WILMINGTON | DE | 19801 | UNITED STATES | In re Literary Works in Electronic Databases Copyright Litigation, Case No. MDL No. 1379 | Debtor is party to proposed settlement agreement | Y | Y | Y | Undetermined |
| AMERICAN SOCIETY OF JOURNALISTS AND AUTHORS AND OTHERS SIMILARLY SITUATED | C/O THE LAW OFFICES OF EMILY BASS | 25 WASHINGTON STREET | SUITE 305 | BROOKLYN | NY | 11201 | UNITED STATES | In re Literary Works in Electronic Databases Copyright Litigation, Case No. MDL No. 1379 | Debtor is party to proposed settlement agreement | Y | Y | Y | Undetermined |
| BATES, IVAN | C/O DAVID ELLIN, ESQ. | THE LAW OFFICES OF DAVID ELLIN, P.C. | 20 SOUTH CHARLES STREET | BALTIMORE | MD | 21201 | UNITED STATES | | Potential Claim | Y | Y | Y | Undetermined |
| BATHON, GEORGE | C/O CARMEL SNOW | P.O. BOX 1027 | | GLEN BURNIE | MD | 21060 | UNITED STATES | Worker's Compensation Case No. B649531 | Workers' Compensation | Y | | | Undetermined |
| BUCKMASTER, MICHAEL | C/O MICHAEL FREEDMAN | 10019 REISTERSTOWN RD, STE 204 | | OWINGS MILLS | MD | 21117 | UNITED STATES | Worker's Compensation Case No. B696511 | Workers' Compensation | Y | | | Undetermined |
| DAVID GEST | C/O SHERIDANS SOLICITORS | ATTN: NICK KING | WHITTINGTON HOUSE, ALFRED PLACE | LONDON | | WCIE 7E A | UNITED KINGDOM | | Potential Claim | Y | Y | Y | Undetermined |

In re: The Baltimore Sun Company

Schedule F Litigation
Rider

Case No. 08-13209

| Creditor name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country | Case No. | Date claim was incurred and consideration for claim | Contingent | Unliquidated | Disputed | Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| DAVIS, HELEN | C/O LEE TUCHMAN | 1111 PARK AVE, STE L15 | | BALTIMORE | MD | 21201 | UNITED STATES | Worker's Compensation Case No. B678340 | Workers' Compensation | Y | | | Undetermined |
| DONAWA, NAZ | C/O DON BENTER | 9505 REISTERSTOWN RD | | BALTIMORE | MD | 21117 | UNITED STATES | Worker's Compensation Case No. B683303 | Workers' Compensation | Y | | | Undetermined |
| EDWARD ROEDER | C/O WIGGINS, CHILDS, QUINN & PANTAZIS, LLC | THE KRESS BUILDING, 301 19TH STREET NORTH | | BIRMINGHAM | AL | 35203 | UNITED STATES | In re Literary Works in Electronic Databases Copyright Litigation, Case No. MDL No. 1379 | Debtor defendant in MDL / Copyright case | Y | Y | Y | Undetermined |
| FINOCHIO, ROBERT | 37 MICHEL AVE | | | FARMINGDALE | NY | 11735 | UNITED STATES | Worker's Compensation Case No. 29413245 | Workers' Compensation | Y | | | Undetermined |
| FRANKTON, JONATHAN | C/O ALVIN FILBERT, JR. | 600 WASHINGTON AVE, STE 300 | | TOWSON | MD | 21204 | UNITED STATES | Worker's Compensation Case No. B593989 | Workers' Compensation | Y | | | Undetermined |
| GONZALES, ANDREW | C/O RICHARD FINE | 1702 TAYLOR AVE, STE C | | BALTIMORE | MD | 21234 | UNITED STATES | Worker's Compensation Case No. B689089 | Workers' Compensation | Y | | | Undetermined |
| GONZALES, ANDREW | C/O RICHARD FINE | 1702 TAYLOR AVE, STE C | | BALTIMORE | MD | 21234 | UNITED STATES | Worker's Compensation Case No. B689089 | Workers' Compensation | Y | | | Undetermined |
| GROSS, SHIRLEY | C/O BRUCE INGERMAN | 20 PARK AVE | | BALTIMORE | MD | 21201-3423 | UNITED STATES | Worker's Compensation Case No. W001137 | Workers' Compensation | Y | | | Undetermined |
| HOKE, DORIS | C/O HERBERT ARNOLD | 2 NORTH CHARLES ST, STE 560 | | BALTIMORE | MD | 21201 | UNITED STATES | Worker's Compensation Case No. B690371 | Workers' Compensation | Y | | | Undetermined |
| JAMES E. GROSS, SR. | 27361-037 FCC OAKDALE | P.O. BOX 5000 | | OAKDALE | LA | 71464 | UNITED STATES | Gross v. The Baltimore Sun and Gail Gibson, Case No. JFM-07-2579 | Defamation/Libel Case | Y | Y | Y | Undetermined |
| JASKULIS, KAREN | C/O LOUIS GLICK | 2 RESERVOIR CIRCLE STE 102 | | PIKESVILLE | MD | 21208 | UNITED STATES | Worker's Compensation Case No. W004188 | Workers' Compensation | Y | | | Undetermined |
| LUC, FRED | 1022 BAY RIDGE TERRACE | | | GAITHERSBURG | MD | 20878 | UNITED STATES | Worker's Compensation Case No.B422041 | Workers' Compensation | Y | | | Undetermined |
| LYNDA STRECKFUS | C/O JEFFREY SAFF | 201 N. CHARLES STREET | SUITE 1100 | BALTIMORE | MD | 21201 | UNITED STATES | Streckfus v. The Baltimore Sun Company, Case No. CV13137-08 | Debtor defendant in personal injury case | Y | Y | Y | Undetermined |
| MEDIA STREAM, INC. | C/O LEVETT ROCKWOOD PC | ATTN: CHRIS GRAHAM | 33 RIVERSIDE AVENUE | WESTPORT | CT | 6880 | UNITED STATES | | Potential Claim | Y | Y | Y | Undetermined |
| MORROW, JAMES | C/O RICHARD KUPFER | 111 N CHARLES STE, 7TH FLOOR | | BALTIMORE | MD | 21201-3892 | UNITED STATES | Worker's Compensation Case No. B694035 | Workers' Compensation | Y | | | Undetermined |

In re: The Baltimore Sun Company

Schedule F Litigation
Rider

Case No. 08-13209

| Creditor name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country | Case No. | Date claim was incurred and consideration for claim | Contingent | Unliquidated | Disputed | Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| NORDBROOK, JAMES | C/O JEFFREY KOMIN | 6301 RITCHIE HWY | | GLEN BURNIE | MD | 21061 | UNITED STATES | Worker's Compensation Case No. B696939 | Workers' Compensation | Y | | | Undetermined |
| OFFICE OF THE UNITED STATES ATTORNEY | ATTN: P. MICHAEL CUNNINGHAM | 36 S. CHARLES STREET | 4TH FLOOR | BALTIMORE | MD | 21201 | UNITED STATES | United States of America v. ABB, Inc., et al, Case No. 02-cv-03858-AMD | Environmental - Consent Decree | Y | Y | | Undetermined |
| OLOTO, ABU | C/O NEIL LEWIS | 16 W READ STREET | | BALTIMORE | MD | 21201 | UNITED STATES | Worker's Compensation Case No. B700519 | Workers' Compensation | Y | | | Undetermined |
| PARREN J. MITCHELL AND OTHERS SIMILARLY SITUATED | C/O SHAPIRO SHER GUINOT & SANDLER | 36 SOUTH CHARLES STREET | SUITE 2000 | BALTIMORE | MD | 20201 | UNITED STATES | Parren J. Mitchell v. The Baltimore Sun Company, et al., Case No. 24-C-02-003128 | Debtor defendant in Tort case | Y | Y | Y | Undetermined |
| PARREN J. MITCHELL AND OTHERS SIMILARLY SITUATED | C/O JAMES B. WILCOX, JR. PLLC | 2900 P. STREET N.W. | | WASHINGTON | DC | 20007 | UNITED STATES | Parren J. Mitchell v. The Baltimore Sun Company, et al., Case No. 24-C-02-003129 | Debtor defendant in Tort case | Y | Y | Y | Undetermined |
| PARREN J. MITCHELL AND OTHERS SIMILARLY SITUATED | C/O LAW OFFICES OF ARTHUR M. FRANK | 222 BOSLEY AVENUE | SUITE C7+ | TOWSON | MD | 20214 | UNITED STATES | Parren J. Mitchell v. The Baltimore Sun Company, et al., Case No. 24-C-02-003130 | Debtor defendant in Tort case | Y | Y | Y | Undetermined |
| PARREN J. MITCHELL AND OTHERS SIMILARLY SITUATED | C/O HALL ESTILL HARDWICK GABLE & GOLDEN, P.C. | 1120 20TH STREET, N.W. | SUITE 700 | WASHINGTON | DC | 20036 | UNITED STATES | Parren J. Mitchell v. The Baltimore Sun Company, et al., Case No. 24-C-02-003130 | Debtor defendant in Tort case | Y | Y | Y | Undetermined |
| PRITCHETT, BENJAMIN | C/O JAMES HOCK, JR | 818 EASTERN BLVD | | BALTIMORE | MD | 21221-3503 | UNITED STATES | Worker's Compensation Case No. W006417 | Workers' Compensation | Y | | | Undetermined |
| QUEEN, JOSEPH | C/O REZAI & ASSOC | 2601 MAIN ST #910 | | IRVINE | CA | 92614 | UNITED STATES | Worker's Compensation Case No. B630245 | Workers' Compensation | Y | | | Undetermined |
| RACHELLE ANDERSON | 33994-037, A-4, FEDERAL PRISON CAMP | BOX A | | ALDERSON | WV | | UNITED STATES | Rachelle Anderson v. The Baltimore Sun; Elizabeth Lukes; Sarah Gering, Case No. 0101-0035799-2007 | Debtor defendant in Civil case | Y | Y | Y | Undetermined |
| RAGUNITED STATES, FRANK | C/O JACK SCHMERLING | 7429 BALTIMOREANNAPOLIS BLVD | | GLEN BURNIE | MD | 21061 | UNITED STATES | Worker's Compensation Case No. B701411 | Workers' Compensation | Y | | | Undetermined |
| RHODES, JAMES | C/O DON BENTER | 9505 REISTERSTOWN RD | | OWINGS MILLS | MD | 21117 | UNITED STATES | Worker's Compensation Case No. B623608 | Workers' Compensation | Y | | | Undetermined |
| ROBERT HENKE | | 725 CAMERON WOODS DRIVE | | APEX | NC | 27523 | UNITED STATES | Rober Henke v. The Baltimore Sun and Gadi Dechter, Case No. C-09-0340 | Debtor defendant in defamation case | Y | Y | Y | Undetermined |

In re: The Baltimore Sun Company

Case No. 08-13209

| Creditor name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country | Case No. | Date claim was incurred and consideration for claim | Contingent | Unliquidated | Disputed | Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| ROWE, HARLESS | C/O ARNOLD SILBINGER | 1338 SULPHER SPRING RD | | BALTIMORE | MD | 21227-2791 | UNITED STATES | Worker's Compensation Case No. B620858 | Workers' Compensation | Y | | | Undetermined |
| SPECTRON SITE GROUP | C/O SAUL EWING LLP | ATTN: GRETCHEN KLEBASKO | 100  S. CHARLES ST., 15TH FLOOR | BALTIMORE | MD | 21201 | UNITED STATES | Spectron Site Group v. ABB, Inc., et al, Case No. 02-cv-03857-AMD | Environmental - Consent Decree | Y | Y | | Undetermined |
| SUNITED STATESN A. SINROD AND JASON E. SKLAR, ESQ. | C/O LAW OFFICES OF DONALD E. SINROD | ATTN: DONALD E. SINROD | ONE CENTRAL PLAZA SUITE 112 | ROCKVILLE | MD | 20852 | UNITED STATES | N/A | Potential Claim | Y | Y | Y | Undetermined |
| TWTR, INC., ET AL. F/K/A TWEETER HOME ENTERTAINMENT GROUP | C/O ASK FINANCIAL LLP | ATTN: JOSEPH STEINFELD, JR. | 2600 EAGEN WOODS DRIVE | CANTON | MA | 02021 | UNITED STATES | TWTR, Debtor in Possession v. Baltimore Sun Company, Case No. Bk. No. 07-10787-PJW | Debtor defendant in Bankruptcy Preference case | Y | Y | Y | Undetermined |
| VANN, NORMAN | C/O JILL KOLODNER | 14 W MADISON ST | | BALTIMORE | MD | 21201 | UNITED STATES | Worker's Compensation Case No. B685149 | Workers' Compensation | Y | | | Undetermined |

B6G (Official Form 6G) (12/07)

In re   The Baltimore Sun Company                    ,          Case No.   08-13209
                        **Debtor**                                                    **(if known)**

# SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

Describe all executory contracts of any nature and all unexpired leases of real or personal property. Include any timeshare interests. State nature of debtor's interest in contract, i.e., "Purchaser," "Agent," etc. State whether debtor is the lessor or lessee of a lease. Provide the names and complete mailing addresses of all other parties to each lease or contract described. If a minor child is a party to one of the leases or contracts, state the child's initials and the name and address of the child's parent or guardian, such as "A.B., a minor child, by John Doe, guardian." Do not disclose the child's name.  See 11 U.S.C. § 112. and Fed. R. Bankr. P. 1007(m).

☐  Check this box if debtor has no executory contracts or unexpired leases.

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| See attached rider: Executory Contracts and Unexpired Leases | |
| | |
| | |
| | |
| | |
| | |

Page 1 of 1

In re: The Baltimore Sun Company

Schedule G
Executory Contracts and Unexpired Leases

Case No. 08-13209

| Name of other parties to lease or contract | Addresss 1 | Address 2 | City | State | Zip | Country | Description of contract or lease and nature of debtor's interest. State whether lease is of nonresidential real property. State contract number of any government contract |
|---|---|---|---|---|---|---|---|
| 1ST TEAM TEMPORARIES | 5517-19 SELMA AVENUE | | BALTIMORE | MD | 21227 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN BALTIMORE SUN AND 1ST TEAM TEMPORARIES DATED '4/1/2008 |
| 20TH CENTURY FOX [20TH CENTURY FOX] | 10205 W PICO BLVD | | BEVERLY HILLS | CA | 90213 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN BALTIMORE SUN AND 20TH CENTURY FOX DATED '1/1/2008 |
| 20TH CENTURY FOX [FOX SEARCHLIGHT PICTURES] | 1021 WACO BLVD 38/103 | | LOS ANGELOS | CA | 90035 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN BALTIMORE SUN AND 20TH CENTURY FOX DATED '1/1/2008 |
| 21 THERAPY | 8610 BALT WASHINGTON BLVD | | JESSUP | MD | 20794 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN BALTIMORE SUN AND 21 THERAPY DATED '2/1/2008 |
| 30 CCC BUSINESS TRUST | 10440 LITTLE PATUXENT PARKWAY, SUITE 820 | THIRTY COLUMBIA CORPORATE CENTER | COLUMBIA | MD | 21044 | UNITED STATES | LEASE AGREEMENT - COLUMBIA 10440 LITTLE TRI, 10440 LITTLE PATUXENT PARKWAY, SUITE 820, 21044 |
| 40 CLUBHOUSE, LLC | 300 CLUBHOUSE ROAD | UNIT D | HUNT VALLEY | MD | 21031 | UNITED STATES | LEASE AGREEMENT - HUNT VALLEY 300 CLUBHOUSE, 300 CLUBHOUSE ROAD, 21031 |
| 4368 TRUCKING | 2299 POPLAR DR | AZ ZUBHIDA | BALTIMORE | MD | 21207 | UNITED STATES | SERVICE CONTRACT - TRUCKING OF SC PRODUCTS |
| 4502 TRUCKING | 3982 ROBIN HWD WAY | DWYNE GOODRICH | SYKESVILLE | MD | 21784 | UNITED STATES | SERVICE CONTRACT - TRUCKING OF SC PRODUCTS |
| 4602 TRUCKING | 1700 CONNON PL | MICHALE SCHAFER | FOREST HILL | MD | 21050 | UNITED STATES | SERVICE CONTRACT - TRUCKING OF SC PRODUCTS |
| 8340 TRUCKING | 2704 VERGILS CT | KENNY ETTER | CROFTON | MD | 21114 | UNITED STATES | SERVICE CONTRACT - TRUCKING OF CD PRODUCTS |
| 9 WEST COURTLAND STREET LLC | 9 W COURTLAND ST | | BEL AIR | MD | | UNITED STATES | LEASE AGREEMENT - BEL AIR 9 W COURTLAND ST, 9 W COURTLAND ST, |
| A & G MANAGEMENT CO | 7779 NEW YORK LA | | GLEN BURNIE | MD | 21061 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN BALTIMORE SUN AND A & G MANAGEMENT CO DATED '1/1/2008 |
| A & G MANAGEMENT CO | 7779 NEW YORK LA | | GLEN BURNIE | MD | 21061 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN BALTIMORE SUN AND A & G MANAGEMENT CO DATED '1/2/2009 |
| A & G MANAGEMENT CO | 7779 NEW YORK LA | | GLEN BURNIE | MD | 21061 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN BALTIMORE SUN AND A & G MANAGEMENT CO DATED '11/30/2008 |
| A & G MANAGEMENT CO | 7779 NEW YORK LA | | GLEN BURNIE | MD | 21061 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN BALTIMORE SUN AND A & G MANAGEMENT CO DATED '6/29/2008 |

Page 1 of 132

In re: The Baltimore Sun Company

Case No. 08-13209

Schedule G
Executory Contracts and Unexpired Leases

| Name of other parties to lease or contract | Address 1 | Address 2 | City | State | Zip | Country | Description of contract or lease and nature of debtor's interest. State whether lease is of nonresidential real property. State contract number of any government contract |
|---|---|---|---|---|---|---|---|
| A C MOORE INC | 130 A C MOORE DR | | BERLIN | NJ | 08009 | UNITED STATES | REVENUE AGREEMENT - ADVERTISING AGREEMENT BETWEEN BALTIMORE SUN AND A C MOORE INC DATED '3/30/2008 |
| A J BILLIG & CO | 16 E FAYETTE ST | | BALTIMORE | MD | 21202 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN BALTIMORE SUN AND A J BILLIG & CO DATED '1/1/2008 |
| A J BILLIG & CO | 16 E FAYETTE ST | | BALTIMORE | MD | 21202 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN BALTIMORE SUN AND A J BILLIG & CO DATED '1/1/2009 |
| A MARKETING RESOURCE LLC | 1185 N. CONCORD ST., STE. 228 | | SOUTH ST. PAUL | MN | 55075 | UNITED STATES | SERVICE CONTRACT - ORDER ACQUISTION AGREEMENT |
| A MARKETING RESOURCE LLC | 1185 N. CONCORD ST., STE. 228 | | SOUTH ST. PAUL | MN | 55075 | UNITED STATES | SALES AGREEMENT - TELEMARKETING SALES |
| A MARKETING RESOURCE LLC | 1185 N. CONCORD ST., STE. 228 | | SOUTH ST. PAUL | MN | 55075 | UNITED STATES | SERVICE CONTRACT - TELEMARKETING SALES |
| AAA TRAV.AGCY MID ATLANTIC | 8600 LA SALLE RD  SUITE 639 | | TOWSON | MD | 21286 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN BALTIMORE SUN AND AAA TRAV.AGCY MID ATLANTIC DATED '1/1/2008 |
| AAA TRAV.AGCY MID ATLANTIC | 8600 LA SALLE RD  SUITE 639 | | TOWSON | MD | 21286 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN BALTIMORE SUN AND AAA TRAV.AGCY MID ATLANTIC DATED '1/1/2009 |
| AAA TRAV.AGCY MID ATLANTIC | 8600 LA SALLE RD  SUITE 639 | | TOWSON | MD | 21286 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN BALTIMORE SUN AND AAA TRAV.AGCY MID ATLANTIC DATED '1/1/2008 |
| ACCENT ON TRAVEL | 901 DULANEY VALLEY RD | | TOWSON | MD | 21204 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN BALTIMORE SUN AND ACCENT ON TRAVEL DATED '3/1/2008 |
| ACCURINT | P.O. BOX 7247-6157 | | PHILADELPHIA | PA | 19170-6157 | UNITED STATES | NEWS/CONTENT SERVICE AGREEMENT - RESEARCH SERVICE; USE AS NEEDED; RUN BY NEXIS LEXIS |
| ACTION COACH MARYLAND | 4932 STONEY LANE | | MANCHESTER | MD | 21102 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN BALTIMORE SUN AND ACTION COACH MARYLAND DATED '2/11/2008 |
| ACTONS LANDING LLC | 1320 OLD CHAIN BRIDGE ROAD | | MCCLEAN | VA | 22101 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN BALTIMORE SUN AND ACTONS LANDING LLC DATED '9/12/2008 |
| ACXIOM | 301 INDUSTRIAL BLVD. | | CONWAY | AR | 72032 | UNITED STATES | PURCHASE AGREEMENT - CONSUMER DATA |

In re: The Baltimore Sun Company

Schedule G
Executory Contracts and Unexpired Leases

Case No. 08-13209

| Name of other parties to lease or contract | Address 1 | Address 2 | City | State | Zip | Country | Description of contract or lease and nature of debtor's interest. State whether lease is of nonresidential real property. State contract number of any government contract |
|---|---|---|---|---|---|---|---|
| ADDICTION TREATMENT CENTER | 175 ADMIRAL COCHRANE DRIVE | | ANNAPOLIS | MD | 21401 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN BALTIMORE SUN AND ADDICTION TREATMENT CENTER DATED '6/13/2008 |
| ADI | PO BOX 11710 | | BALTIMORE | MD | 21206 | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT - B' AGENT - 4704, 4705 |
| ADSTAR INC | 4563 GLENCOE AVE | SUITE 300 | MARINA DEL REY | CA | 90292 | UNITED STATES | TECHNOLOGY/SOFTWARE MAINTENANCE AGREEMENT - NEWSPAPER AGREEMENT TO CONVERT TO CCI ADDESK SALES. TRIB PUBLISHIN & ADSTAR; PROVIDE ONGOING MAINTENANCE 4 HOURS PER MONTH @ $150/HR |
| ADT SYSTEMS ( 601 CALVERT ST.) | 6301 STEVENS FOREST ROAD | ATTN: NORA SCHOFIELD | COLUMBIA | MD | 21046 | UNITED STATES | EQUIPMENT MAINTENANCE - PANIC ALARM AGREEMENT |
| ADT SYSTEMS (501 CALVERT ST.) | 6301 STEVENS FOREST ROAD | ATTN: NORA SCHOFIELD | COLUMBIA | MD | 21046 | UNITED STATES | ALARM MONITORING AGREEMENT |
| ADVANCE AMERICA | 39 CLIFFWOOD ROAD | | BALTIMORE | MD | 21206 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN BALTIMORE SUN AND ADVANCE AMERICA DATED '2/10/2008 |
| ADVANCED HEARING CENTERS | 5999 HARPER'S FARM ROAD | | COLUMBIA | MD | 21044 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN BALTIMORE SUN AND ADVANCED HEARING CENTERS DATED '9/1/2008 |
| ADVANCED REALTY DIRECT INC | 1796 B MERRITT BLVD | | BALTIMORE | MD | 21222 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN BALTIMORE SUN AND ADVANCED REALTY DIRECT INC DATED '9/11/2008 |
| ADVANCED SPINAL CARE & REHAB | 9515 DEERCO RD STE 305 | | TIMONIUM | MD | 21093 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN BALTIMORE SUN AND ADVANCED SPINAL CARE & REHAB DATED '1/21/2008 |
| ADVANTAGE MEDICAL SERVICES | 3974 NORTH POINT ROAD | | BALTIMORE | MD | 21222 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN BALTIMORE SUN AND ADVANTAGE MEDICAL SERVICES DATED '3/31/2008 |
| AETNA | 123 MIGRATION ST | | MIGRATION | MD | 12345 | UNITED STATES | REVENUE AGREEMENT - ADVERTISING AGREEMENT BETWEEN BALTIMORE SUN AND AETNA DATED '1/1/2008 |
| AFFORDABLE REALTY, INC. | 920 S CONKLING STREET | | BALTIMORE | MD | 21224 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN BALTIMORE SUN AND AFFORDABLE REALTY, INC. DATED '1/6/2008 |
| AFP/GETTY IMAGES | 75 VARICK ST. | | NEW YORK | NY | 10013 | UNITED STATES | NEWS/CONTENT SERVICE AGREEMENT - PHOTO SERVICE; 3 YEAR TERM; 90 DAY NOTICE TO CANCEL |

In re: The Baltimore Sun Company

Schedule G
Executory Contracts and Unexpired Leases

Case No. 08-13209

| Name of other parties to lease or contract | Addresss 1 | Address 2 | City | State | Zip | Country | Description of contract or lease and nature of debtor's interest. State whether lease is of nonresidential real property. State contract number of any government contract |
|---|---|---|---|---|---|---|---|
| AGFA | P.O. BOX 7247-6207 | | PHILADELPHIA | PA | 19170-6207 | UNITED STATES | EQUIPMENT MAINTENANCE - BRONZE SERVICE CONTRACT FOR 3 CTP ADVANTAGE DL |
| AGFA GRAPHICS | 200 BALLARDVALE STREET | ATTN: DON BRYANT / SHASHANK MUNIM | WILLMINGTON | MA | 01887 | UNITED STATES | TECHNOLOGY EQUIPMENT/SOFTWARE PURCHASE - COMPUTER TO PLATE HARDWARE |
| AIRPORT FAST PARK | 786 ELKRIDGE LANDING | | LINTHICUM | MD | 21090 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN BALTIMORE SUN AND AIRPORT FAST PARK DATED '1/1/2008 |
| ALAN GILBERT | | | | | | | EMPLOYMENT/INDEPENDENT CONTRACTOR AGREEMENT - FREELANCE SERVICES FOR ADVERTISING DEPARTMENT |
| ALDI FOODS | 1200 N. KIRK ROAD | | BATAVIA | IL | 60510 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN BALTIMORE SUN AND ALDI FOODS DATED '10/23/2008 |
| ALEX COOPER | 908 YORK RD | | BALTIMORE | MD | 21204 | UNITED STATES | REVENUE AGREEMENT - ADVERTISING AGREEMENT BETWEEN BALTIMORE SUN AND ALEX COOPER DATED 1/1/2008 |
| ALEX COOPER [ALEX COOPER AUCTIONEERS] | 908 YORK RD | | BALTIMORE | MD | 21204 | UNITED STATES | REVENUE AGREEMENT - ADVERTISING AGREEMENT BETWEEN BALTIMORE SUN AND ALEX COOPER DATED 1/1/2008 |
| ALEX COOPER [ALEX COOPER AUCTIONEERS] | 908 YORK RD | | BALTIMORE | MD | 21204 | UNITED STATES | REVENUE AGREEMENT - ADVERTISING AGREEMENT BETWEEN BALTIMORE SUN AND ALEX COOPER DATED 1/1/2008 |
| ALEX COOPER [ALEX COOPER AUCTIONEERS] | 908 YORK RD | | BALTIMORE | MD | 21204 | UNITED STATES | REVENUE AGREEMENT - ADVERTISING AGREEMENT BETWEEN BALTIMORE SUN AND ALEX COOPER DATED '1/1/2009 |
| ALEXANDER VIZIANARIS | 410 BONSAL ST | | BALTIMORE | MD | 21224 | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT - SC AGENT - 4203 |
| ALEXANDER'S TAVERN | 710 S. BROADWAY | | FELLS POINT | MD | 21231 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN BALTIMORE SUN AND ALEXANDER'S TAVERN DATED 8/1/2008 |
| ALEXANDRA'S ATTIC | 7542 MAIN STREET | | SYKESVILLE | MD | 21784 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN BALTIMORE SUN AND ALEXANDRA'S ATTIC DATED '12/28/2007 |
| ALLIED HOME MORTGAGE | 2568 RIVA RD #202 | | ANNAPOLIS | MD | 21401 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN BALTIMORE SUN AND ALLIED HOME MORTGAGE DATED '4/10/2008 |
| ALTSCHULER, GLENN C. | CORNELL UNIVERSITY B20 DAY HALL | | ITHACA | NY | 14853 | UNITED STATES | SERVICE CONTRACT - STORIES OR COLUMNS OR PHOTOS |
| ALVAREZ, RAFAEL | PO BOX 432 | | LINTHICUM | MD | 21090 | UNITED STATES | SERVICE CONTRACT - STORIES OR COLUMNS OR PHOTOS |

In re: The Baltimore Sun Company

Schedule G
Executory Contracts and Unexpired Leases

Case No. 08-13209

| Name of other parties to lease or contract | Addresss 1 | Address 2 | City | State | Zip | Country | Description of contract or lease and nature of debtor's interest. State whether lease is of nonresidential real property. State contract number of any government contract |
|---|---|---|---|---|---|---|---|
| AMALEE INNOVATIVE SYSTEMS DESIGN INC. | 15000 PIERREFONDS BLVD. SUITE 100 | | PIERREFONDS | QC | H9H 4G2 | CANADA | SERVICE AGREEMENT - WARRANTY FOR IVR SYSTEM FOR CUSTOMER SERVICE |
| AMERICAN CRAFT COUNCIL | 72 SPRING STREET | | NEW YORK | NY | 10012 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN BALTIMORE SUN AND AMERICAN CRAFT COUNCIL DATED '2/1/2008 |
| AMERICAN FURNITURE RENTALS | 720 HYLTON ROAD | | PENNSAUKEN | NJ | 08110 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN BALTIMORE SUN AND AMERICAN FURNITURE RENTALS DATED '3/12/2008 |
| AMERICAN SMALL BUSINESS ALLI | 9030 RED BRANCH ROAD SUITE 190 | | COLUMBIA | MD | 21045 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN BALTIMORE SUN AND AMERICAN SMALL BUSINESS ALLI DATED 8/11/2008 |
| AMERICAN VISIONARY ART MUSEU | 800 KEY HWY | | BALTIMORE | MD | 21230 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN BALTIMORE SUN AND AMERICAN VISIONARY ART MUSEU DATED '3/1/2008 |
| AMG MANAGEMENT | 1777 REISTERSTOWN ROAD SUITE 40 | | PIKESVILLE | MD | 21208 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN BALTIMORE SUN AND AMG MANAGEMENT DATED '2/1/2008 |
| AMTRAK | 195 BROADWAY | | NEW YORK | NY | 10007 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN BALTIMORE SUN AND AMTRAK DATED '12/1/2008 |
| AMTRAK | 195 BROADWAY | | NEW YORK | NY | 10007 | UNITED STATES | REVENUE AGREEMENT - ADVERTISING AGREEMENT BETWEEN BALTIMORE SUN AND AMTRAK DATED '12/01/07 |
| ANCHOR WATERPROOFING | 2416 DIANA RD | | BALTIMORE | MD | 21209 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN BALTIMORE SUN AND ANCHOR WATERPROOFING DATED '5/7/2008 |
| ANDRE WEITZMAN ATTORNEY | 14 W. FRANKLIN STREET | | BALTIMORE | MD | 21201 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN BALTIMORE SUN AND ANDRE WEITZMAN ATTORNEY DATED '10/29/2008 |
| ANNE ARUNDEL COMM COLLEGE | 101 COLLEGE PKWY | | ARNOLD | MD | 21012 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN BALTIMORE SUN AND ANNE ARUNDEL COMM COLLEGE DATED '12/7/2008 |
| ANNE ARUNDEL MEDICAL CENTER | 2001 MEDICAL PKWY STE 255 | | ANNAPOLIS | MD | 21401 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN BALTIMORE SUN AND ANNE ARUNDEL MEDICAL CENTER DATED '3/1/2008 |
| ANTHIA BAKOULAS | 832 S PONCA ST | | BALTIMORE | MD | 21224 | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT - SC BUY-SELL AGENT - 4120 |
| ANTWERPEN MOTORCARS [ANTWERPEN CHEVROLET] | 9400 LIBERTY RD | | RANDALLSTOWN | MD | 21133 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN BALTIMORE SUN AND ANTWERPEN MOTORCARS DATED '4/1/2008 |

Page 5 of 132

Case No. 08-13209

In re: The Baltimore Sun Company

Schedule G
Executory Contracts and Unexpired Leases

| Name of other parties to lease or contract | Addresss 1 | Address 2 | City | State | Zip | Country | Description of contract or lease and nature of debtor's interest. State whether lease is of nonresidential real property. State contract number of any government contract |
|---|---|---|---|---|---|---|---|
| ANTWERPEN MOTORCARS [ANTWERPEN CHEVROLET] | 9400 LIBERTY RD | | RANDALLSTOWN | MD | 21133 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN BALTIMORE SUN AND ANTWERPEN MOTORCARS DATED 5/29/2008 |
| ANTWERPEN MOTORCARS [ANTWERPEN DODGE - RAN] | 9420 LIBERTY RD | | RANDALLSTOWN | MD | 21133 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN BALTIMORE SUN AND ANTWERPEN MOTORCARS DATED 8/29/2008 |
| ANTWERPEN MOTORCARS [ANTWERPEN HYUNDAI -BNP] | 6631 BALTIMORE NATL PIKE | | BALTIMORE | MD | 21228 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN BALTIMORE SUN AND ANTWERPEN MOTORCARS DATED 5/26/2008 |
| ANTWERPEN MOTORCARS [ANTWERPEN HYUNDAI -BNP] | 6631 BALTIMORE NATL PIKE | | BALTIMORE | MD | 21228 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN BALTIMORE SUN AND ANTWERPEN MOTORCARS DATED 5/30/2008 |
| ANTWERPEN MOTORCARS [ANTWERPEN JEEP/CHRYSLER] | 6440 BALTIMORE NATL PIKE | | CATONSVILLE | MD | 21228 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN BALTIMORE SUN AND ANTWERPEN MOTORCARS DATED 6/10/2008 |
| ANTWERPEN MOTORCARS [ANTWERPEN JEEP/CHRYSLER] | 6440 BALTIMORE NATL PIKE | | CATONSVILLE | MD | 21228 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN BALTIMORE SUN AND ANTWERPEN MOTORCARS DATED 6/11/2008 |
| ANTWERPEN MOTORCARS [ANTWERPEN JEEP/CHRYSLER] | 6440 BALTIMORE NATL PIKE | | CATONSVILLE | MD | 21228 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN BALTIMORE SUN AND ANTWERPEN MOTORCARS DATED 6/12/2008 |
| ANTWERPEN MOTORCARS [ANTWERPEN JEEP/CHRYSLER] | 6440 BALTIMORE NATL PIKE | | CATONSVILLE | MD | 21228 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN BALTIMORE SUN AND ANTWERPEN MOTORCARS DATED 6/13/2008 |
| ANTWERPEN MOTORCARS [ANTWERPEN JEEP/CHRYSLER] | 6440 BALTIMORE NATL PIKE | | CATONSVILLE | MD | 21228 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN BALTIMORE SUN AND ANTWERPEN MOTORCARS DATED 6/4/2008 |
| ANTWERPEN MOTORCARS [ANTWERPEN JEEP/CHRYSLER] | 6440 BALTIMORE NATL PIKE | | CATONSVILLE | MD | 21228 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN BALTIMORE SUN AND ANTWERPEN MOTORCARS DATED 6/5/2008 |
| ANTWERPEN MOTORCARS [ANTWERPEN JEEP/CHRYSLER] | 6440 BALTIMORE NATL PIKE | | CATONSVILLE | MD | 21228 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN BALTIMORE SUN AND ANTWERPEN MOTORCARS DATED 6/6/2008 |
| ANTWERPEN MOTORCARS [ANTWERPEN JEEP/CHRYSLER] | 6440 BALTIMORE NATL PIKE | | CATONSVILLE | MD | 21228 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN BALTIMORE SUN AND ANTWERPEN MOTORCARS DATED 6/7/2008 |
| ANTWERPEN MOTORCARS [ANTWERPEN JEEP/CHRYSLER] | 6440 BALTIMORE NATL PIKE | | CATONSVILLE | MD | 21228 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN BALTIMORE SUN AND ANTWERPEN MOTORCARS DATED 6/8/2008 |

In re: The Baltimore Sun Company

Schedule G
Executory Contracts and Unexpired Leases

Case No. 08-13209

| Name of other parties to lease or contract | Address 1 | Address 2 | City | State | Zip | Country | Description of contract or lease and nature of debtor's interest. State whether lease is of nonresidential real property. State contract number of any government contract |
|---|---|---|---|---|---|---|---|
| ANTWERPEN MOTORCARS [ANTWERPEN JEEP/CHRYSLER] | 6440 BALTIMORE NATL PIKE | | CATONSVILLE | MD | 21228 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN BALTIMORE SUN AND ANTWERPEN MOTORCARS DATED '6/8/2008 |
| ANTWERPEN MOTORCARS [ANTWERPEN JEEP/CHRYSLER] | 6440 BALTIMORE NATL PIKE | | CATONSVILLE | MD | 21228 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN BALTIMORE SUN AND ANTWERPEN MOTORCARS DATED '6/9/2008 |
| ANTWERPEN MOTORCARS [ANTWERPEN MOTORCARS] | 6440 BALTIMORE NATIONAL PIKE | | BALTIMORE | MD | 21228 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN BALTIMORE SUN AND ANTWERPEN MOTORCARS DATED '4/1/2008 |
| ANTWERPEN MOTORCARS [ANTWERPEN MOTORCARS] | 6440 BALTIMORE NATIONAL PIKE | | BALTIMORE | MD | 21228 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN BALTIMORE SUN AND ANTWERPEN MOTORCARS DATED '4/4/2008 |
| ANTWERPEN MOTORCARS [ANTWERPEN NISSAN] | 12420 AUTO DRIVE | | CLARKSVILLE | MD | 21029 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN BALTIMORE SUN AND ANTWERPEN MOTORCARS DATED '4/1/2008 |
| ANTWERPEN MOTORCARS [ANTWERPEN NISSAN] | 12420 AUTO DRIVE | | CLARKSVILLE | MD | 21029 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN BALTIMORE SUN AND ANTWERPEN MOTORCARS DATED '6/4/2008 |
| ANTWERPEN MOTORCARS [ANTWERPEN SECURITY NISSAN] | 6440 BALTINORE NAT'L PIKE | | BALTIMORE | MD | 21228 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN BALTIMORE SUN AND ANTWERPEN MOTORCARS DATED '9/10/2008 |
| ANTWERPEN MOTORCARS [ANTWERPEN SECURITY NISSAN] | 6440 BALTINORE NAT'L PIKE | | BALTIMORE | MD | 21228 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN BALTIMORE SUN AND ANTWERPEN MOTORCARS DATED '9/11/2008 |
| ANTWERPEN MOTORCARS [ANTWERPEN SECURITY NISSAN] | 6440 BALTINORE NAT'L PIKE | | BALTIMORE | MD | 21228 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN BALTIMORE SUN AND ANTWERPEN MOTORCARS DATED '9/12/2008 |
| ANTWERPEN MOTORCARS [ANTWERPEN SECURITY NISSAN] | 6440 BALTINORE NAT'L PIKE | | BALTIMORE | MD | 21228 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN BALTIMORE SUN AND ANTWERPEN MOTORCARS DATED '9/13/2008 |
| ANTWERPEN MOTORCARS [ANTWERPEN TOYOTA VILLAGE] | 12420 AUTO DRIVE | | CLARKSVILLE | MD | 21029 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN BALTIMORE SUN AND ANTWERPEN MOTORCARS DATED '4/1/2008 |
| ANTWERPEN MOTORCARS [ANTWERPEN TOYOTA VILLAGE] | 12420 AUTO DRIVE | | CLARKSVILLE | MD | 21029 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN BALTIMORE SUN AND ANTWERPEN MOTORCARS DATED '6/22/2008 |
| ANTWERPEN MOTORCARS [ANTWERPEN VOLKSWAGON] | 8065 RITCHIE HIGHWAY | | PASADENA | MD | 21122 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN BALTIMORE SUN AND ANTWERPEN MOTORCARS DATED '4/1/2008 |

In re: The Baltimore Sun Company

Schedule G
Executory Contracts and Unexpired Leases

Case No. 08-13209

| Name of other parties to lease or contract | Address 1 | Address 2 | City | State | Zip | Country | Description of contract or lease and nature of debtor's interest. State whether lease is of nonresidential real property. State contract number of any government contract |
|---|---|---|---|---|---|---|---|
| ANTWERPEN MOTORCARS [ANTWERPEN VOLKSWAGON] | 8065 RITCHIE HIGHWAY | | PASADENA | MD | 21122 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN BALTIMORE SUN AND ANTWERPEN MOTORCARS DATED '9/20/2008 |
| APG FEDERAL CREDIT UNION [APG FEDERAL CREDIT UNION] | PO BOX 1176 | | ABERDEEN | MD | 21001 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN BALTIMORE SUN AND APG FEDERAL CREDIT UNION DATED 2/17/2008 |
| APPALACHIAN PROMOTIONS | 7328 WERTZVILLE ROAD | | CANISLE | PA | 17015 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN BALTIMORE SUN AND APPALACHIAN PROMOTIONS DATED '9/1/2008 |
| APPLE FORD | 8800 STANFORD BLVD | | COLUMBIA | MD | 21045 | UNITED STATES | REVENUE AGREEMENT - ADVERTISING AGREEMENT BETWEEN BALTIMORE SUN AND APPLE FORD DATED '06/01/06 |
| APPLE VACATIONS | 7 CAMPUS BLVD | | NEWTON SQUARE | PA | 19073 | UNITED STATES | REVENUE AGREEMENT - ADVERTISING AGREEMENT BETWEEN BALTIMORE SUN AND APPLE VACATIONS DATED '01/01/08 |
| APPLE VACATIONS [APPLE VACATIONS] | 7 CAMPUS BLVD | | NEWTON SQUARE | PA | 19073 | UNITED STATES | REVENUE AGREEMENT - ADVERTISING AGREEMENT BETWEEN BALTIMORE SUN AND APPLE VACATIONS DATED 1/1/2008 |
| APPLE VACATIONS [APPLE VACATIONS] | 7 CAMPUS BLVD | | NEWTON SQUARE | PA | 19073 | UNITED STATES | REVENUE AGREEMENT - ADVERTISING AGREEMENT BETWEEN BALTIMORE SUN AND APPLE VACATIONS DATED 1/1/2009 |
| ARBITRON | 9705 PATUXENT WOODS DRIVE | | COLUMBIA | MD | 21046 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN BALTIMORE SUN AND ARBITRON DATED 1/13/2008 |
| ARBITRON | 9705 PATUXENT WOODS DRIVE | | COLUMBIA | MD | 21046 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN BALTIMORE SUN AND ARBITRON DATED '7/15/2008 |
| AREFS ORIENTAL RUGS & | 1329 A BALTIMORE PIKE | | BELAIR | MD | 21015 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN BALTIMORE SUN AND AREFS ORIENTAL RUGS & DATED '9/27/2008 |
| ARHAUS FURNITURE | 7700 NORTHFIELD RD | | WALTON HILLS | OH | 44146 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN BALTIMORE SUN AND ARHAUS FURNITURE DATED '1/1/2008 |
| ARHAUS FURNITURE | 7700 NORTHFIELD RD | | WALTON HILLS | OH | 44146 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN BALTIMORE SUN AND ARHAUS FURNITURE DATED '1/1/2009 |
| ARHAUS FURNITURE | 7700 NORTHFIELD RD | | WALTON HILLS | OH | 44146 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN BALTIMORE SUN AND ARHAUS FURNITURE DATED '1/1/2008 |

In re: The Baltimore Sun Company

Schedule G
Executory Contracts and Unexpired Leases

Case No. 08-13209

| Name of other parties to lease or contract | Addresss 1 | Address 2 | City | State | Zip | Country | Description of contract or lease and nature of debtor's interest. State whether lease is of nonresidential real property. State contract number of any government contract |
|---|---|---|---|---|---|---|---|
| ARMACOST ANTIQUES | 3625 UPTON STREET, NW | | WASHINGTON | DC | 20008 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN BALTIMORE SUN AND ARMACOST ANTIQUES DATED 1/1/2008 |
| ART FINANCE NORTH AMERICA | 4326 MICAH'S CANYON | | LAS VEGAS | NV | 89129 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN BALTIMORE SUN AND ART FINANCE NORTH AMERICA DATED '4/24/2008 |
| ARTHUR MURRAY DANCE | 9176 RED BRANCH ROAD #H | | COLUMBIA | MD | 21045 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN BALTIMORE SUN AND ARTHUR MURRAY DANCE DATED '8/27/2008 |
| ASHLAND AUCTION GROUP | 920 S CONKLING ST | | BALTIMORE | MD | 21224 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN BALTIMORE SUN AND ASHLAND AUCTION GROUP DATED '5/1/2008 |
| ASHLAND PRESBYTERIAN CHURCH | 116 ASHLAND AVE | | COCKEYSVILLE | MD | 21030 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN BALTIMORE SUN AND ASHLAND PRESBYTERIAN CHURCH DATED '4/6/2008 |
| ASSOCIATED PRESS | 450 WEST 33RD ST | | NEW YORK | NY | 10001 | UNITED STATES | NEWS/CONTENT SERVICE AGREEMENT - NEWS WIRE SERVICE; 2 YEARS NOTICE TO CANCEL |
| ASTERISK FEATURES | P.O. BOX 21132 | | WEST PALM BEACH | FL | 33416 | UNITED STATES | NEWS/CONTENT SERVICE AGREEMENT - CHILD ORIENTED CONTENT; 30 DAY NOTICE TO CANCEL; RENEW ANNUALLY |
| AT & T | 7855 WALKER DR STE#100 | | GREENBELT | MD | 20770 | UNITED STATES | REVENUE AGREEMENT - ADVERTISING AGREEMENT BETWEEN BALTIMORE SUN AND AT & T DATED '01/01/08 |
| AT&T MOBILITY | 7855 WALKER DR  STE 100 | | GREENBELT | MD | 20770 | UNITED STATES | REVENUE AGREEMENT - ADVERTISING AGREEMENT BETWEEN BALTIMORE SUN AND AT&T MOBILITY DATED 1/1/2008 |
| AT&T MOBILITY | 7855 WALKER DR  STE 100 | | GREENBELT | MD | 20770 | UNITED STATES | REVENUE AGREEMENT - ADVERTISING AGREEMENT BETWEEN BALTIMORE SUN AND AT&T MOBILITY DATED '12/1/2008 |
| ATHLETIC HOUSE | 102A COMPETITIVE GOALS DR | | SYKESVILLE | MD | 21784 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN BALTIMORE SUN AND ATHLETIC HOUSE DATED '3/1/2008 |
| ATLANTIC AUTOMOTIVE [HERITAGE AUTO GROUP] | 23 WALKER AVE | | BALTIMORE | MD | 21208 | UNITED STATES | REVENUE AGREEMENT - ADVERTISING AGREEMENT BETWEEN BALTIMORE SUN AND ATLANTIC AUTOMOTIVE DATED 3/1/2008 |
| ATLANTIC AUTOMOTIVE [HERITAGE AUTO GROUP] | 23 WALKER AVE | | BALTIMORE | MD | 21208 | UNITED STATES | REVENUE AGREEMENT - ADVERTISING AGREEMENT BETWEEN BALTIMORE SUN AND ATLANTIC AUTOMOTIVE DATED '9/6/2008 |

Case No. 08-13209

In re: The Baltimore Sun Company

Schedule G
Executory Contracts and Unexpired Leases

| Name of other parties to lease or contract | Address 1 | Address 2 | City | State | Zip | Country | Description of contract or lease and nature of debtor's interest. State whether lease is of nonresidential real property. State contract number of any government contract |
|---|---|---|---|---|---|---|---|
| ATLANTIC AUTOMOTIVE [HERITAGE CHRYS/JEEP/VW] | 9219 HARFORD ROAD | | BALTIMORE | MD | 21234 | UNITED STATES | REVENUE AGREEMENT - ADVERTISING AGREEMENT BETWEEN BALTIMORE SUN AND ATLANTIC AUTOMOTIVE DATED '3/14/2008 |
| ATLANTIC AUTOMOTIVE [HERITAGE HONDA/HARFORD RD.] | 9213 HARFORD ROAD | | BALTIMORE | MD | 21234 | UNITED STATES | REVENUE AGREEMENT - ADVERTISING AGREEMENT BETWEEN BALTIMORE SUN AND ATLANTIC AUTOMOTIVE DATED '3/1/2008 |
| ATLANTIC AUTOMOTIVE [MERCEDES-BENZ OF ANNAPOLIS] | 324 SIXTH ST. | | ANNAPOLIS | MD | 21403 | UNITED STATES | REVENUE AGREEMENT - ADVERTISING AGREEMENT BETWEEN BALTIMORE SUN AND ATLANTIC AUTOMOTIVE DATED '3/1/2008 |
| ATLANTIC HOTEL | PO BOX 120 | | OCEAN CITY | MD | 21843 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN BALTIMORE SUN AND ATLANTIC HOTEL DATED 7/1/2008 |
| ATLANTIS PROPERTY AUCTION CO | 12810 WISTERIA DR #202 | | GERMANTOWN | MD | 20874 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN BALTIMORE SUN AND ATLANTIS PROPERTY AUCTION CO DATED '1/1/2008 |
| AUCTION BROKERS | 6721 HARFORD RD | | BALTIMORE | MD | 21214 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN BALTIMORE SUN AND AUCTION BROKERS DATED '2/16/2008 |
| AUCTION BROKERS | 6721 HARFORD RD | | BALTIMORE | MD | 21214 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN BALTIMORE SUN AND AUCTION BROKERS DATED '2/18/2008 |
| AUCTION BROKERS | 6721 HARFORD RD | | BALTIMORE | MD | 21214 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN BALTIMORE SUN AND AUCTION BROKERS DATED '7/29/2008 |
| AUDIOLOGY ASSOCIATES | 7113 AMBASSADOR ROAD | | BALTIMORE | MD | 21244 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN BALTIMORE SUN AND AUDIOLOGY ASSOCIATES DATED '8/1/2008 |
| AVENTURA, LLC | 2910 BRIGHTWATER LN | | ABINGDON | MD | 21009 | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT - SINGLE COPY AGENT - 4101 |
| AZWAH BROWNE | 5412 CLIFTON AVE | | BALTIMORE | MD | 21207 | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT - B' AGENT - 4702 |
| AZWAH BROWNE | 5412 CLIFTON AVE | | BALTIMORE | MD | 21207 | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT - SC BUY-SELL AGENT 4206, 4207 |
| AZZUBAIDI INTERNATIONAL | 2299 POPLAR DR | | BALTIMORE | MD | 21207 | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT - SC BUY-SELL AGENT - 4368,69,70,73 |
| B & O MUSEUM [B&O RAILROAD MUSEUM] | 901 W PRATT ST | | BALTIMORE | MD | 21223 | UNITED STATES | REVENUE AGREEMENT - ADVERTISING AGREEMENT BETWEEN BALTIMORE SUN AND B & O MUSEUM DATED 1/1/2008 |
| BADGER, EMILY | 825 MONROE DR. | | ATLANTA | GA | 30308 | UNITED STATES | SERVICE CONTRACT - STORIES OR COLUMNS OR PHOTOS |

In re: The Baltimore Sun Company

Case No. 08-13209

Schedule G
Executory Contracts and Unexpired Leases

| Name of other parties to lease or contract | Address 1 | Address 2 | City | State | Zip | Country | Description of contract or lease and nature of debtor's interest. State whether lease is of nonresidential real property. State contract number of any government contract |
|---|---|---|---|---|---|---|---|
| BAKER, DON K. | 402 KENTMORE TERRACE | | ABINGDON | MD | 21009 | UNITED STATES | SERVICE CONTRACT - STORIES OR COLUMNS OR PHOTOS |
| BALT. CO. BOARD OF ELECTIONS | 106 BLOOMSBURY AVE. | | BALTIMORE | MD | 21228 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN BALTIMORE SUN AND BALT. CO. BOARD OF ELECTIONS DATED '1/17/2008 |
| BALTI OPERA CO | 110 W MT. ROYAL AVE. | | BALTIMORE | MD | 21201 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN BALTIMORE SUN AND BALTI OPERA CO DATED '3/1/2008 |
| BALTICHORAL ARTS | 1316 PARK AVE | | BALTIMORE | MD | 21217 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN BALTIMORE SUN AND BALTICHORAL ARTS DATED '2/1/2008 |
| BALTIMORE AFRO AMERICAN | 2519 N CHARLES ST | SAMMY GRAHAM | BALTIMORE | MD | 21218 | UNITED STATES | REVENUE AGREEMENT - SC DELIVERY |
| BALTIMORE ARENA/SMG | 201 WEST BALTIMORE ST | | BALTIMORE | MD | 21201 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN BALTIMORE SUN AND BALTIMORE ARENA/SMG DATED '8/1/2008 |
| BALTIMORE BLAST | 1301 SOUTH ELLWOOD AVE | | BALTIMORE | MD | 21224 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN BALTIMORE SUN AND BALTIMORE BLAST DATED '11/1/2008 |
| BALTIMORE BLAST | 1301 SOUTH ELLWOOD AVE | | BALTIMORE | MD | 21224 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN BALTIMORE SUN AND BALTIMORE BLAST DATED '1/1/2008 |
| BALTIMORE BLAST | 1301 SOUTH ELLWOOD AVE | | BALTIMORE | MD | 21224 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN BALTIMORE SUN AND BALTIMORE BLAST DATED '2/1/2008 |
| BALTIMORE BUSINESS JOURNAL | 111 MARKET PLACE 720 | EILEEN SIBERFIELD | BALTIMORE | MD | 21202 | UNITED STATES | REVENUE AGREEMENT - SC DELIVERY |
| BALTIMORE CITY COMM COLLEGE | 2901 LIBERTY HEIGHTS AVE | | BALTIMORE | MD | . | UNITED STATES | ADVERTISING AGREEMENT BETWEEN BALTIMORE SUN AND BALTIMORE CITY COMM COLLEGE DATED '1/1/2008 |
| BALTIMORE CITY COMM COLLEGE | 2901 LIBERTY HEIGHTS AVE | | BALTIMORE | MD | . | UNITED STATES | ADVERTISING AGREEMENT BETWEEN BALTIMORE SUN AND BALTIMORE CITY COMM COLLEGE DATED '2/1/2008 |
| BALTIMORE CITY REC & PARKS | 3001 EAST DR.  DRUID HILL | | BALTIMORE | MD | 21217 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN BALTIMORE SUN AND BALTIMORE CITY REC & PARKS DATED '3/6/2008 |
| BALTIMORE COUNTY REVENUE AUT | 115 TOWSONTOWN BLVD E | | TOWSON | MD | 21286 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN BALTIMORE SUN AND BALTIMORE COUNTY REVENUE AUT DATED '2/26/2008 |

In re: The Baltimore Sun Company

Schedule G
Executory Contracts and Unexpired Leases

Case No. 08-13209

| Name of other parties to lease or contract | Addresss 1 | Address 2 | City | State | Zip | Country | Description of contract or lease and nature of debtor's interest. State whether lease is of nonresidential real property. State contract number of any government contract |
|---|---|---|---|---|---|---|---|
| BALTIMORE COUNTY REVENUE AUT | 115 TOWSONTOWN BLVD E | | TOWSON | MD | 21286 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN BALTIMORE SUN AND BALTIMORE COUNTY REVENUE AUT DATED '5/1/2008 |
| BALTIMORE HOME REMODELING CO | 103 OLD COURT RD SUITE A | | BALTIMORE | MD | 21208 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN BALTIMORE SUN AND BALTIMORE HOME REMODELING CO DATED 2/20/2008 |
| BALTIMORE MAILERS UNION LOCAL 888 | 6000 ERDMAN AVE., SUITE 207 | | BALTIMORE | MD | 21205 | UNITED STATES | COLLECTIVE BARGAINING AGREEMENT - UNION CONTRACT COVERING APPROXIMATELY 110 FULL-TIME AND ADDITIONAL PART-TIME PACKAGING EMPLOYEES |
| BALTIMORE MOVIES | 1711 N CHARLES ST | | BALTIMORE | MD | 21201 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN BALTIMORE SUN AND BALTIMORE MOVIES DATED '1/1/2008 |
| BALTIMORE MUSEUM OF ART | 10 ART MUSEUM DR | | BALTIMORE | MD | 21218 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN BALTIMORE SUN AND BALTIMORE MUSEUM OF ART DATED '6/1/2008 |
| BALTIMORE NEWSPAPER GRAPHICS COMMUNICATIONS UNION LOCAL NO. 31 | 7 LESLIE AVENUE | | BALTIMORE | MD | 21236 | UNITED STATES | COLLECTIVE BARGAINING AGREEMENT BETWEEN THE BALTIMORE SUN AND BALTIMORE NEWSPAPER GRAPHICS COMMUNICATIONS UNION LOCAL NO. 31 |
| BALTIMORE ORIOLES | 333 W CAMDEN ST | | BALTIMORE | MD | 21201 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN BALTIMORE SUN AND BALTIMORE ORIOLES DATED '3/1/2008 |
| BALTIMORE ORIOLES | 333 W CAMDEN ST | | BALTIMORE | MD | 21201 | UNITED STATES | REVENUE AGREEMENT - ADVERTISING AGREEMENT BETWEEN BALTIMORE SUN AND BALTIMORE ORIOLES DATED '03/01/08 |
| BALTIMORE RAVENS | 1 WINNING DRIVE | | OWINGS MILLS | MD | 21117 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN BALTIMORE SUN AND BALTIMORE RAVENS DATED 2/1/2008 |
| BALTIMORE RAVENS | 1 WINNING DRIVE | | OWINGS MILL | MD | 21117 | UNITED STATES | REVENUE AGREEMENT - ADVERTISING AGREEMENT BETWEEN BALTIMORE SUN AND BALTIMORE RAVENS DATED '02/01/08 |
| BALTIMORE SUN TRUCK DRIVERS AND HELPERS LOCAL 355 | 1030 S. DUKELAND | | BALTIMORE | MD | 21223 | UNITED STATES | MULTI-EMPLOYER PENSION FUND |
| BALTIMORE SYMPHONY | 1212 CATHEDRAL ST | | BALTIMORE | MD | 21201 | UNITED STATES | REVENUE AGREEMENT - ADVERTISING AGREEMENT BETWEEN BALTIMORE SUN AND BALTIMORE SYMPHONY DATED 09/01/07 |

In re: The Baltimore Sun Company

Schedule G
Executory Contracts and Unexpired Leases

Case No. 08-13209

| Name of other parties to lease or contract | Address 1 | Address 2 | City | State | Zip | Country | Description of contract or lease and nature of debtor's interest. State whether lease is of nonresidential real property. State contract number of any government contract |
|---|---|---|---|---|---|---|---|
| BALTIMORE TRAVEL CENTER | 1120 N CHARLES STREET SUITE 101 | | BALTIMORE | MD | 21201 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN BALTIMORE SUN AND BALTIMORE TRAVEL CENTER DATED '1/1/2008 |
| BALTIMORE TRAVEL CENTER | 1120 N CHARLES STREET SUITE 101 | | BALTIMORE | MD | 21201 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN BALTIMORE SUN AND BALTIMORE TRAVEL CENTER DATED '1/1/2009 |
| BALTIMORE ZOO [BALTIMORE ZOO] | DRUID HILL PARK | | BALTIMORE | MD | 21217 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN BALTIMORE SUN AND BALTIMORE ZOO DATED 5/1/2008 |
| BANK OF AMERICA | 100 S CHARLES ST | | BALTIMORE | MD | 21201 | UNITED STATES | REVENUE AGREEMENT - ADVERTISING AGREEMENT BETWEEN BALTIMORE SUN AND BANK OF AMERICA DATED '01/01/08 |
| BANK OF AMERICA [BANK OF AMERICA] | 100 S. CHARLES ST. | | BALTIMORE | MD | 21201 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN BALTIMORE SUN AND BANK OF AMERICA DATED '1/1/2008 |
| BANK OF GLEN BURNIE | P.O. BOX 70 | | GLEN BURNIE | MD | 21060 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN BALTIMORE SUN AND BANK OF GLEN BURNIE DATED '1/6/2008 |
| BANK OF GLEN BURNIE | P.O. BOX 70 | | GLEN BURNIE | MD | 21060 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN BALTIMORE SUN AND BANK OF GLEN BURNIE DATED '3/15/2008 |
| BANKRUPTCY AUCTION SOLUTION | 686 DUPONT HWY # 106 | | MILFORD | DE | 19963 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN BALTIMORE SUN AND BANKRUPTCY AUCTION SOLUTION DATED '1/1/2008 |
| BARE NECESSITIES | 10751 FALLS RD | | LUTHERVILLE | MD | 21093 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN BALTIMORE SUN AND BARE NECESSITIES DATED '2/8/2008 |
| BARGAIN NETWORK, INC. | 6330 HOLLISTER AVENUE | | GOLETA | CA | 93117 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN BALTIMORE SUN AND BARGAIN NETWORK, INC. DATED '6/11/2008 |
| BARGAIN NETWORK, INC. | 6330 HOLLISTER AVENUE | | GOLETA | CA | 93117 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN BALTIMORE SUN AND BARGAIN NETWORK, INC. DATED '9/6/2008 |
| BARGAIN NETWORK, INC. | 6330 HOLLISTER AVENUE | | GOLETA | CA | 93117 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN BALTIMORE SUN AND BARGAIN NETWORK, INC. DATED '6/1/2008 |
| BARRETT BUSINESS SERVICE | 1102 E. JOPPA RD | | TOWSON | MD | 21286 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN BALTIMORE SUN AND BARRETT BUSINESS SERVICE DATED '4/13/2008 |

In re: The Baltimore Sun Company

Schedule G
Executory Contracts and Unexpired Leases

Case No. 08-13209

| Name of other parties to lease or contract | Addresss 1 | Address 2 | City | State | Zip | Country | Description of contract or lease and nature of debtor's interest. State whether lease is of nonresidential real property. State contract number of any government contract |
|---|---|---|---|---|---|---|---|
| BASS PRO OUTDOOR | 2500 E KEARNEY | | SPRINGFIELD | MO | 65898 | UNITED STATES | REVENUE AGREEMENT - ADVERTISING AGREEMENT BETWEEN BALTIMORE SUN AND BASS PRO OUTDOOR DATED 02/01/08 |
| BASSETT FURNITURE DIRECT | 1125 CROMWELL BRIDGE RD | | TOWSON | MD | 21286 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN BALTIMORE SUN AND BASSETT FURNITURE DIRECT DATED '7/1/2008 |
| BAYSHORE DEVELOPMENT INC | 30 TH ST AND COASTAL HWY | | OCEAN CITY | MD | 21843 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN BALTIMORE SUN AND BAYSHORE DEVELOPMENT INC DATED '1/8/2008 |
| BB&T | 45 WEST MAIN STREET | | WESTMINSTER | MD | 21157 | UNITED STATES | REVENUE AGREEMENT - ADVERTISING AGREEMENT BETWEEN BALTIMORE SUN AND BB&T DATED '5/5/2008 |
| BBT BANK | 45 WEST MAIN ST | | WESTMINSTER | MD | 21157 | UNITED STATES | REVENUE AGREEMENT - ADVERTISING AGREEMENT BETWEEN BALTIMORE SUN AND BBT BANK DATED '02/14/08 |
| BEACON LIGHT MARINA | 825 BOWLEYS QUARTERS RD | | BALTIMORE | MD | 21220 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN BALTIMORE SUN AND BEACON LIGHT MARINA DATED '3/1/2008 |
| BEACON LIGHT MARINA | 825 BOWLEYS QUARTERS RD | | BALTIMORE | MD | 21220 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN BALTIMORE SUN AND BEACON LIGHT MARINA DATED '3/12/2008 |
| BEACON LIGHT MARINA | 825 BOWLEYS QUARTERS RD | | BALTIMORE | MD | 21220 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN BALTIMORE SUN AND BEACON LIGHT MARINA DATED '3/5/2008 |
| BEACON LIGHT MARINA | 825 BOWLEYS QUARTERS RD | | BALTIMORE | MD | 21220 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN BALTIMORE SUN AND BEACON LIGHT MARINA DATED '3/8/2008 |
| BE-AT-ONE COMMUN. | P.O. BOX 5472 | | TOWSON | MD | 21285 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN BALTIMORE SUN AND BE-AT-ONE COMMUN. DATED '4/14/2008 |
| BEAZER HOMES RESIDENTIAL [BEAZER HOMES] | 8965 GUILFORD RD/STE 290 | | COLUMBIA | MD | 21046 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN BALTIMORE SUN AND BEAZER HOMES RESIDENTIAL DATED '3/1/2008 |
| BEAZER HOMES RESIDENTIAL [BEAZER HOMES] | 8965 GUILFORD RD/STE 290 | | COLUMBIA | MD | 21046 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN BALTIMORE SUN AND BEAZER HOMES RESIDENTIAL DATED '2/1/2008 |
| BEAZER HOMES, USA DE DIV | 2500 WRANGLE HILL ROAD STE 100 | | BEAR | DE | 19701 | UNITED STATES | REVENUE AGREEMENT - ADVERTISING AGREEMENT BETWEEN BALTIMORE SUN AND BEAZER HOMES, USA DE DIV DATED '7/1/2008 |

In re: The Baltimore Sun Company

Schedule G
Executory Contracts and Unexpired Leases

Case No. 08-13209

| Name of other parties to lease or contract | Address 1 | Address 2 | City | State | Zip | Country | Description of contract or lease and nature of debtor's interest. State whether lease is of nonresidential real property. State contract number of any government contract |
|---|---|---|---|---|---|---|---|
| BEAZER HOMES, USA DE DIV | 2500 WRANGLE HILL ROAD STE 100 | | BEAR | DE | 19701 | UNITED STATES | REVENUE AGREEMENT - ADVERTISING AGREEMENT BETWEEN BALTIMORE SUN AND BEAZER HOMES, USA DE DIV DATED '8/1/2008 |
| BED BATH & BEYOND | 2540 SOLOMONS ISLAND RD | | ANNAPOLIS | MD | 21401 | UNITED STATES | REVENUE AGREEMENT - ADVERTISING AGREEMENT BETWEEN BALTIMORE SUN AND BED BATH & BEYOND DATED '01/01/08 |
| BED BATH & BEYOND | 2540 SOLOMONS ISLAND RD | | ANNAPOLIS | MD | 21401 | UNITED STATES | REVENUE AGREEMENT - ADVERTISING AGREEMENT BETWEEN BALTIMORE SUN AND BED BATH & BEYOND DATED '1/1/2008 |
| BED BATH & BEYOND | 2540 SOLOMONS ISLAND RD | | ANNAPOLIS | MD | 21401 | UNITED STATES | REVENUE AGREEMENT - ADVERTISING AGREEMENT BETWEEN BALTIMORE SUN AND BED BATH & BEYOND DATED '1/1/2008 |
| BED BATH & BEYOND [CHRISTMAS TREE SHOPS] | 261 WHITES PATH | | SOUTH YARMOUTH | MA | 02664 | UNITED STATES | REVENUE AGREEMENT - ADVERTISING AGREEMENT BETWEEN BALTIMORE SUN AND BED BATH & BEYOND DATED '1/1/2008 |
| BEDCO MOBILITY INC | 6300 FALLS RD | | BALTIMORE | MD | 21209 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN BALTIMORE SUN AND BEDCO MOBILITY INC DATED '2/1/2008 |
| BELZ, RICHARD J. | 11003 HICKORY RIDGE RD. | | COLUMBIA | MD | 21044 | UNITED STATES | SERVICE CONTRACT - STORIES OR COLUMNS OR PHOTOS |
| BENGIES DRIVE IN THEATRE | 3417 EASTERN BLVD | | BALTIMORE | MD | 21220 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN BALTIMORE SUN AND BENGIES DRIVE IN THEATRE DATED '4/3/2008 |
| BENSON & MANGOLD | 27999 OXFORD ROAD | | OXFORD | MD | 21654 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN BALTIMORE SUN AND BENSON & MANGOLD DATED '4/20/2008 |
| BENSON & MANGOLD | 27999 OXFORD ROAD | | OXFORD | MD | 21654 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN BALTIMORE SUN AND BENSON & MANGOLD DATED '4/25/2008 |
| BEST BUY | P O BOX 270 | | MINNEAPOLIS | MN | 55440 | UNITED STATES | REVENUE AGREEMENT - ADVERTISING AGREEMENT BETWEEN BALTIMORE SUN AND BEST BUY DATED '01/01/08 |
| BEST BUY | PO BOX 270 | | MINNEAPOLIS | MN | 55440 | UNITED STATES | REVENUE AGREEMENT - ADVERTISING AGREEMENT BETWEEN BALTIMORE SUN AND BEST BUY DATED '5/1/2008 |
| BEST CARE ASSISTED LIVING | 639 MAIN STREET | | REISTERSTOWN | MD | 21136 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN BALTIMORE SUN AND BEST CARE ASSISTED LIVING DATED '4/20/2008 |

Page 15 of 132

In re: The Baltimore Sun Company

Schedule G
Executory Contracts and Unexpired Leases

Case No. 08-13209

| Name of other parties to lease or contract | Addresss 1 | Address 2 | City | State | Zip | Country | Description of contract or lease and nature of debtor's interest. State whether lease is of nonresidential real property. State contract number of any government contract |
|---|---|---|---|---|---|---|---|
| BEST HOMES SERVICES INC | 3480 HEARTHSTONE PLACE | | DOUGLASVILLE | GA | 30135 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN BALTIMORE SUN AND BEST HOMES SERVICES INC DATED '1/1/2008 |
| BEST HOMES SERVICES INC | 3480 HEARTHSTONE PLACE | | DOUGLASVILLE | GA | 30135 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN BALTIMORE SUN AND BEST HOMES SERVICES INC DATED 1/1/2009 |
| BETTY COLE | 3020 OCEAN GATEWAY | | CAMBRIDGE | MD | 21613 | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT - STATE AGENT - 6123, 6124 |
| BGE(CONSTELLATION ENERGY) | P O BOX 1475 | | BALTIMORE | MD | 21203 | UNITED STATES | REVENUE AGREEMENT - ADVERTISING AGREEMENT BETWEEN BALTIMORE SUN AND BGE(CONSTELLATION ENERGY) DATED '01/01/08 |
| BIEHL & BIEHL, INC. | PO BOX 87410 | | CAROL STREAM | IL | 60188 | UNITED STATES | SERVICE CONTRACT - COLLECTIONS AGREEMENT BETWEEN TBS AND BIEHL & BIEHL. |
| BIG LOTS | 300 PHILLIPS RD | | COLUMBUS | OH | 43228 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN BALTIMORE SUN AND BIG LOTS DATED '5/1/2007 |
| BIG VANILLA ATHLETIC CLUB | 540 RITCHIE HWY STE 101 | | SEVERNA PARK | MD | 21146 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN BALTIMORE SUN AND BIG VANILLA ATHLETIC CLUB DATED '4/20/2008 |
| BILL CARPET FAIR | 7100 RUTHERFORD RD | | BALTIMORE | MD | 21244 | UNITED STATES | REVENUE AGREEMENT - ADVERTISING AGREEMENT BETWEEN BALTIMORE SUN AND BILL CARPET FAIR DATED '01/01/08 |
| BILL'S CARPET FAIR | 7100 RUTHERFORD RD | | BALTIMORE | MD | 21244 | UNITED STATES | REVENUE AGREEMENT - ADVERTISING AGREEMENT BETWEEN BALTIMORE SUN AND BILL'S CARPET FAIR DATED '01/01/08 |
| BILL'S CARPET FAIR | 7100 RUTHERFORD RD | | BALTIMORE | MD | 21244 | UNITED STATES | REVENUE AGREEMENT - ADVERTISING AGREEMENT BETWEEN BALTIMORE SUN AND BILL'S CARPET FAIR DATED 1/1/2008 |
| BLACKBURN, MARIA J. | 213 N. TYRONE RD. | | BALTIMORE | MD | 21212 | UNITED STATES | SERVICE CONTRACT - STORIES OR COLUMNS OR PHOTOS |
| BLAU, ROBERT | | | | | | | SEPARATION AGREEMENT - BENEFITS CONTINUATION |
| BLEWETT, WILLIAM | 412 LINDWOOD AVENUE | | BALTIMORE | MD | 21014 | UNITED STATES | SERVICE CONTRACT - STORIES OR COLUMNS OR PHOTOS |
| BLISS COFFEE | 1402 HANDDUR DRIVE | | BEL AIR | MD | 21015 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN BALTIMORE SUN AND BLISS COFFEE DATED '6/22/2008 |

Page 16 of 132

In re: The Baltimore Sun Company

Schedule G
Executory Contracts and Unexpired Leases

| Name of other parties to lease or contract | Addresss 1 | Address 2 | City | State | Zip | Country | Description of contract or lease and nature of debtor's interest. State whether lease is of nonresidential real property. State contract number of any government contract |
|---|---|---|---|---|---|---|---|
| BLOOMBERG | 731 LEXINGTON AVE | | NEW YORK | NY | 10022 | UNITED STATES | NEWS/CONTENT SERVICE AGREEMENT - BUSINESS NEWS WIRE SERVICE; 60 DAY NOTICE TO CANCEL |
| BOB BELL AUTOMOTIVE GROUP [BOB BELL CHEV NISSAN] | 7900 EASTERN AVE. | | BALTIMORE | MD | 21224 | UNITED STATES | REVENUE AGREEMENT - ADVERTISING AGREEMENT BETWEEN BALTIMORE SUN AND BOB BELL AUTOMOTIVE GROUP DATED '2/18/2008 |
| BOB BELL AUTOMOTIVE GROUP [BOB BELL CHEV/BELAIR] | 1230 BELAIR RD | | BELAIR | MD | 21014 | UNITED STATES | REVENUE AGREEMENT - ADVERTISING AGREEMENT BETWEEN BALTIMORE SUN AND BOB BELL AUTOMOTIVE GROUP DATED '1/19/2008 |
| BOB BELL AUTOMOTIVE GROUP [BOB BELL CHEV/BELAIR] | 1230 BELAIR RD | | BELAIR | MD | 21014 | UNITED STATES | REVENUE AGREEMENT - ADVERTISING AGREEMENT BETWEEN BALTIMORE SUN AND BOB BELL AUTOMOTIVE GROUP DATED '1/20/2008 |
| BOB WARD HOMES | 502 WASHINGTON AVE STE#600 | | TOWSON | MD | 21204 | UNITED STATES | REVENUE AGREEMENT - ADVERTISING AGREEMENT BETWEEN BALTIMORE SUN AND BOB WARD HOMES DATED '01/01/08 |
| BOB WARD HOMES | 502 WASHINGTON AVE-STE 600 | | TOWSON | MD | 21204 | UNITED STATES | REVENUE AGREEMENT - ADVERTISING AGREEMENT BETWEEN BALTIMORE SUN AND BOB WARD HOMES DATED '1/1/2008 |
| BOB WARD HOMES | 502 WASHINGTON AVE-STE 600 | | TOWSON | MD | 21204 | UNITED STATES | REVENUE AGREEMENT - ADVERTISING AGREEMENT BETWEEN BALTIMORE SUN AND BOB WARD HOMES DATED '1/1/2009 |
| BOND TRANSFER CO D I P | 5501 BELLE GROVE ROAD | | BALTIMORE | MD | 21225 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN BALTIMORE SUN AND BOND TRANSFER CO D I P DATED '2/3/2008 |
| BONITA BEACH HOTEL [CAYMAN SUITES HOTEL] | 12500 COASTAL HWY | | OCEAN CITY | MD | 21842 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN BALTIMORE SUN AND BONITA BEACH HOTEL DATED '4/3/2008 |
| BOORDY VINEYARDS | 12820 LONG GREEN PIKE | | HYDES | MD | 21082 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN BALTIMORE SUN AND BOORDY VINEYARDS DATED '3/27/2008 |
| BOOZER REAL ESTATE SERVICES | 606 BALTIMORE AVE | | TOWSON | MD | 21204 | UNITED STATES | REVENUE AGREEMENT - ADVERTISING AGREEMENT BETWEEN BALTIMORE SUN AND BOOZER REAL ESTATE SERVICES DATED '1/13/2008 |
| BORSH, NANCY SHAUN | 7504 MIDAS TOUCH LA. | | COLUMBIA | MD | 21046 | UNITED STATES | SERVICE CONTRACT - STORIES OR COLUMNS OR PHOTOS |

In re: The Baltimore Sun Company

Schedule G
Executory Contracts and Unexpired Leases

Case No. 08-13209

| Name of other parties to lease or contract | Addresss 1 | Address 2 | City | State | Zip | Country | Description of contract or lease and nature of debtor's interest. State whether lease is of nonresidential real property. State contract number of any government contract |
|---|---|---|---|---|---|---|---|
| BOSCOV'S | P O BOX 4505 | | READING | PA | 19606 | UNITED STATES | REVENUE AGREEMENT - ADVERTISING AGREEMENT BETWEEN BALTIMORE SUN AND BOSCOV'S DATED '02/01/08 |
| BOSCOV'S | PO BOX 4505 | | READING | PA | 19606 | UNITED STATES | REVENUE AGREEMENT - ADVERTISING AGREEMENT BETWEEN BALTIMORE SUN AND BOSCOV'S DATED 2/1/2008 |
| BOSCOV'S [BOSCOV'S] | P O BOX 4505 | | READING | PA | 19606 | UNITED STATES | REVENUE AGREEMENT - ADVERTISING AGREEMENT BETWEEN BALTIMORE SUN AND BOSCOV'S DATED '8/13/2008 |
| BOSTON UNIVERSITY CDIA | 274 MOOD STREET | | WALTHAM | MA | 02453 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN BALTIMORE SUN AND BOSTON UNIVERSITY CDIA DATED '8/1/2008 |
| BOWKER, PAUL D. | 502 HUNTERS COURT | | CHESTERTON | IN | 46304 | UNITED STATES | SERVICE CONTRACT - STORIES OR COLUMNS OR PHOTOS |
| BOWLER, MICHAEL H | 309 OAK FOREST AVE. | | BALTIMORE | MD | 21228 | UNITED STATES | SERVICE CONTRACT - STORIES OR COLUMNS OR PHOTOS |
| BOZZUTO & ASSOCIATES | 7850 WALKER DRIVE | | GREENBELT | MD | 20770 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN BALTIMORE SUN AND BOZZUTO & ASSOCIATES DATED '5/1/2008 |
| BOZZUTO & ASSOCIATES | 7850 WALKER DRIVE | | GREENBELT | MD | 20770 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN BALTIMORE SUN AND BOZZUTO & ASSOCIATES DATED '3/1/2008 |
| BP GAMMA MEDICAL | 4451 GEORGIA PACIFIC BLVD | | FREDERICK | MD | 21704 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN BALTIMORE SUN AND BP GAMMA MEDICAL DATED '4/1/2008 |
| BRADFORD BANK | 6900 YORK ROAD | | BALTIMORE | MD | 21212 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN BALTIMORE SUN AND BRADFORD BANK DATED '5/1/2008 |
| BRADLEY ASHTON | 2134 WILLOW SPRING ROAD | | BALTIMORE | MD | 21222 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN BALTIMORE SUN AND BRADLEY ASHTON DATED '4/2/2008 |
| BRANDI PIANKA | 29455 FARLOW RD | | NEW CHURCH | VA | 23415 | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT - STATE AGENT - 6103, 6104 |
| BRANDY WINE | 525 FELLOWSHIP ROAD, SUITE 360 | | MOUNT LAUREL | NJ | 08054 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN BALTIMORE SUN AND BRANDY WINE DATED '7/1/2008 |
| BRANDYWINE RIVER MUSEUM | PO BOX 141 | | CHADDS FORD | PA | 19317 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN BALTIMORE SUN AND BRANDYWINE RIVER MUSEUM DATED '7/10/2008 |

In re: The Baltimore Sun Company

Schedule G
Executory Contracts and Unexpired Leases

Case No. 08-13209

| Name of other parties to lease or contract | Address 1 | Address 2 | City | State | Zip | Country | Description of contract or lease and nature of debtor's interest. State whether lease is of nonresidential real property. State contract number of any government contract |
|---|---|---|---|---|---|---|---|
| BRATT DECOR | 548 E BELVEDERE AVE | | BALTIMORE | MD | 21212 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN BALTIMORE SUN AND BRATT DECOR DATED '5/7/2008 |
| BRAY & SCARFF  [BRAY & SCARFF] | 8610 CHERRY LANE | | LAUREL | MD | 20707 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN BALTIMORE SUN AND BRAY & SCARFF DATED '1/1/2008 |
| BRAY & SCARFF  [BRAY & SCARFF] | 8610 CHERRY LANE | | LAUREL | MD | 20707 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN BALTIMORE SUN AND BRAY & SCARFF DATED '1/1/2008 |
| BREADY, JAMES H | 329 HOMELAND SOUTHWAY | | BALTIMORE | MD | 21212 | UNITED STATES | SERVICE CONTRACT – STORIES OR COLUMNS OR PHOTOS |
| BRET SPEDDEN | 111 WALDON RD | | ABINGDON | MD | 21009 | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT - HOME DELIVERY - ROUTE 3215 |
| BRIAN FERRY | 8350 BROOKWOOD RD | | MILLERSVILLE | MD | 21108 | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT - HOME DELIVERY - ROUTE 8320 |
| BRICKMAN GROUP | 2617 N ROLLING ROAD | | BALTIMORE | MD | | UNITED STATES | SERVICE AGREEMENT – LANDSCAPE MAINTENANCE @ 300 E CROMWELL ST (SUN PARK) |
| BRINTON WOODS NURSING & REHA | 1442 BUCKHORN ROAD | | SYKESVILLE | MD | 21784 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN BALTIMORE SUN AND BRINTON WOODS NURSING & REHA DATED 2/11/2008 |
| BROADMEAD MARKETING | 13801 YORK ROAD | | COCKEYSVILLE | MD | 21030 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN BALTIMORE SUN AND BROADMEAD MARKETING DATED '3/1/2008 |
| BROADSTRIPE | 406 HEADQUARTERS DR | | MILLERSVILLE | MD | 21108 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN BALTIMORE SUN AND BROADSTRIPE DATED '1/1/2008 |
| BROCK & COMPANY | 257 GREAT VALLEY PARKWAY | | MALVERN | PA | 19355 | UNITED STATES | SERVICE CONTRACT - CAFETERIA SERVICES |
| BROOKFIELD HOMES [PROVIDENCE @ HERITAGE SHORE] | 8500 EXECUTIVE PARK AVE | | FAIRFAX | VA | 22031 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN BALTIMORE SUN AND BROOKFIELD HOMES DATED '4/18/2008 |
| BROOKFIELD HOMES [PROVIDENCE @ HERITAGE SHORE] | 8500 EXECUTIVE PARK AVE | | FAIRFAX | VA | 22031 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN BALTIMORE SUN AND BROOKFIELD HOMES DATED '6/1/2008 |
| BROOKFIELD HOMES [PROVIDENCE @ HERITAGE SHORE] | 8500 EXECUTIVE PARK AVE | | FAIRFAX | VA | 22031 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN BALTIMORE SUN AND BROOKFIELD HOMES DATED '1/1/2008 |
| BROWN, SLOANE | 2901 BOSTON ST. #410 | | BALTIMORE | MD | 21224 | UNITED STATES | SERVICE CONTRACT – STORIES OR COLUMNS OR PHOTOS |

Page 19 of 132

In re: The Baltimore Sun Company

Schedule G
Executory Contracts and Unexpired Leases

Case No. 08-13209

| Name of other parties to lease or contract | Address 1 | Address 2 | City | State | Zip | Country | Description of contract or lease and nature of debtor's interest. State whether lease is of nonresidential real property. State contract number of any government contract |
|---|---|---|---|---|---|---|---|
| BROWNWORTH, VICTORIA | 311 W. SEYMOUR ST. | | PHILADELPHIA | PA | 19144 | UNITED STATES | SERVICE CONTRACT - STORIES OR COLUMNS OR PHOTOS |
| BRUCE CRAVEN | P O BOX 983 | | REISTERSTOWN | MD | 21136 | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT - HOME DELIVERY - ROUTE 3800 |
| BSC AMERICA/ATLANTIC AUCTION | PO BOX 516 | | BEL AIR | MD | 21014 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN BALTIMORE SUN AND BSC AMERICA/ATLANTIC AUCTION DATED '1/1/2008 |
| BSC AMERICA/ATLANTIC AUCTION | PO BOX 516 | | BEL AIR | MD | 21014 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN BALTIMORE SUN AND BSC AMERICA/ATLANTIC AUCTION DATED '1/1/2009 |
| BSO | 1212 CATHEDRAL ST | | BALTIMORE | MD | 21201 | UNITED STATES | REVENUE AGREEMENT - ADVERTISING AGREEMENT BETWEEN BALTIMORE SUN AND BSO DATED '01/01/08 |
| BSO | 1212 CATHEDRAL ST | | BALTIMORE | MD | 21201 | UNITED STATES | REVENUE AGREEMENT - ADVERTISING AGREEMENT BETWEEN BALTIMORE SUN AND BSO DATED '1/1/2008 |
| BSO | 1212 CATHEDRAL ST | | BALTIMORE | MD | 21201 | UNITED STATES | REVENUE AGREEMENT - ADVERTISING AGREEMENT BETWEEN BALTIMORE SUN AND BSO DATED '1/1/2008 |
| BTS CRUISES OF BALTIMORE | 7501 YORK ROAD    . | | TOWSON | MD | 21204 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN BALTIMORE SUN AND BTS CRUISES OF BALTIMORE DATED '1/1/2008 |
| BUCHHEIMER, PATRICIA | | | | | | | SEPARATION AGREEMENT - BENEFITS CONTINUATION |
| BUCKINGHAM HOTEL | 12417 OCEAN GTWY STE 28C | | OCEAN CITY | MD | 21842 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN BALTIMORE SUN AND BUCKINGHAM HOTEL DATED '4/1/2008 |
| BUCKINGHAM HOTEL | 12417 OCEAN GTWY STE 28C | | OCEAN CITY | MD | 21842 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN BALTIMORE SUN AND BUCKINGHAM HOTEL DATED '5/14/2008 |
| BUD KURTZ | 511 FLAT IRON SQ | | CHURCH HILL | MD | 21623 | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT - STATE AGENT - 6134, 6135 |
| BUENA VISTA PICTURES [BUENA VISTA PICTURES] | 5000 S BUENA VISTA ST | | BURBANK | CA | 91521 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN BALTIMORE SUN AND BUENA VISTA PICTURES DATED '1/1/2008 |
| BUENA VISTA PICTURES [MIRAMAX] | 18 E 48TH ST 16TH FLOOR | | NEW YORK | NY | 10017 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN BALTIMORE SUN AND BUENA VISTA PICTURES DATED '1/1/2008 |
| BUMP, LAWRENCE H. | 804 STAGS LEAP DR. | | MCKINNEY | TX | 75071 | UNITED STATES | SERVICE CONTRACT - STORIES OR COLUMNS OR PHOTOS |

In re: The Baltimore Sun Company

Case No. 08-13209

Schedule G
Executory Contracts and Unexpired Leases

| Name of other parties to lease or contract | Addresss 1 | Address 2 | City | State | Zip | Country | Description of contract or lease and nature of debtor's interest. State whether lease is of nonresidential real property. State contract number of any government contract |
|---|---|---|---|---|---|---|---|
| BURLINGTON COAT FACTORY | RT 130 NORTH | | BURLINGTON | NJ | 08016 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN BALTIMORE SUN AND BURLINGTON COAT FACTORY DATED '1/1/2008 |
| BURLINGTON COAT FACTORY | RT 130 NORTH | | BURLINGTON | NJ | 08016 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN BALTIMORE SUN AND BURLINGTON COAT FACTORY DATED '11/27/2008 |
| BURRIER QUEEN FUNERAL HOME | 1212 W OLD LIBERTY RD | | SYKESVILLE | MD | 21784 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN BALTIMORE SUN AND BURRIER QUEEN FUNERAL HOME DATED '1/23/2008 |
| BURT | 32156 CASTLE COURT SUITE 206 | ATTN: CONTRACTS DEPT | EVERGREEN | CO | 80439 | UNITED STATES | TECHNOLOGY/SOFTWARE MAINTENANCE AGREEMENT - BURT SERVICE CONTRACT |
| BURT D'LUGOSS | 3 GREENLEA DRIVE | | BALTIMORE | MD | 21208 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN BALTIMORE SUN AND BURT D'LUGOSS DATED 12/4/2008 |
| BURT TECHNOLOGIES | 32156 CASTLE COURT SUITE 206 | ATTN: MARC LEEK | EVERGREEN | CO | 80439 | UNITED STATES | TECHNOLOGY/SOFTWARE MAINTENANCE AGREEMENT - BURT PACKAGING PLANNING SYSTEM |
| BUSH CONSTRUCTION | 2000 CLARENDON BLVD | | ARLINGTON | VA | 22201 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN BALTIMORE SUN AND BUSH CONSTRUCTION DATED '3/14/2008 |
| BUSH CONSTRUCTION | 2000 CLARENDON BLVD | | ARLINGTON | VA | 22201 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN BALTIMORE SUN AND BUSH CONSTRUCTION DATED '3/16/2008 |
| BUSINESS OBJECTS | 3030 ORCHARD PKWY | | SAN JOSE | CA | 95134 | UNITED STATES | SERVICE CONTRACT - FIRST LOGIC ADDRESS DATA PURCHASE AGREEMENT |
| BUTCHER HILL ASSOCIATES | 27 S. PATTERSON  PARK AVE | | BALTIMORE | MD | 21231 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN BALTIMORE SUN AND BUTCHER HILL ASSOCIATES DATED '5/9/2008 |
| C & P PROPERTIES, LLC | 1942 BETHEL ROAD | | WESTMINSTER | MD | | UNITED STATES | LEASE AGREEMENT - WESTMINSTER 1942 BETHEL R, 1942 BETHEL ROAD, |
| C MART | 1000 JOPPA FARM ROAD | | JOPPATOWNE | MD | 21085 | UNITED STATES | REVENUE AGREEMENT - ADVERTISING AGREEMENT BETWEEN BALTIMORE SUN AND C MART DATED '03/06/08 |
| C&L FLOOR CARE CENTERS INC | 30 DIXON COURT | | ELKTON | MD | 21921 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN BALTIMORE SUN AND C&L FLOOR CARE CENTERS INC DATED '3/1/2008 |
| C&L FLOOR CARE CENTERS INC | 30 DIXON COURT | | ELKTON | MD | 21921 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN BALTIMORE SUN AND C&L FLOOR CARE CENTERS INC DATED '6/12/2008 |

In re: The Baltimore Sun Company

Case No. 08-13209

Schedule G
Executory Contracts and Unexpired Leases

| Name of other parties to lease or contract | Address 1 | Address 2 | City | State | Zip | Country | Description of contract or lease and nature of debtor's interest. State whether lease is of nonresidential real property. State contract number of any government contract |
|---|---|---|---|---|---|---|---|
| CAFE HON | 1002 W 36TH ST | | BALTIMORE | MD | 21211 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN BALTIMORE SUN AND CAFE HON DATED '4/14/2008 |
| CALLAN COMPANY | 6671 SUNSET BLVD | | HOLLYWOOD | CA | 90028 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN BALTIMORE SUN AND CALLAN COMPANY DATED '1/1/2008 |
| CAMBERLY HOMES | 6905 ROCKLEDGE DR STE 800 | | BETHESDA | MD | 20817 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN BALTIMORE SUN AND CAMBERLY HOMES DATED '3/1/2008 |
| CAMBRIDGE SPEAKER SERIES | PO BOX 1388 1 BERRY LANE | | ROSS | CA | 94957 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN BALTIMORE SUN AND CAMBRIDGE SPEAKER SERIES DATED '3/20/2008 |
| CAMDEN ASSOCIATES LLC | 1 N CHARLES ST-SUITE 1901 | | BALTIMORE | MD | 21201 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN BALTIMORE SUN AND CAMDEN ASSOCIATES LLC DATED '3/12/2008 |
| CAMDEN ASSOCIATES LLC | 1 N CHARLES ST-SUITE 1901 | | BALTIMORE | MD | 21201 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN BALTIMORE SUN AND CAMDEN ASSOCIATES LLC DATED '3/12/2008 |
| CAMELOT LIQUORS | 300 WASHINGTON BLVD. | | LAUREL | MD | 20707 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN BALTIMORE SUN AND CAMELOT LIQUORS DATED '1/1/2008 |
| CANON | P.O. BOX 4004 | | CAROL STREAM | IL | 60107-4004 | UNITED STATES | EQUIPMENT MAINTENANCE - COPY MACHINE (DESIGN) |
| CANON | P.O. BOX 4004 | | CAROL STREAM | IL | 60107-4004 | UNITED STATES | EQUIPMENT MAINTENANCE - COPY MACHINE (NEWS) |
| CANON | P.O. BOX 4004 | | CAROL STREAM | IL | 60107-4004 | UNITED STATES | EQUIPMENT MAINTENANCE - COPY MACHINE (NEWS) |
| CANON USA | ONE CANON PLAZA | NATIONAL ACCOUNT DIVISION | LAKE SUCCESS | NY | 11042 | UNITED STATES | EQUIPMENT MAINTENANCE - COPIER MAINTENANCE |
| CAPITAL COMPRESSOR (SUN PARK) | 9154 EDGEWORTH DRIVE | ATTN: LARRY PHELPS | CAPITAL HEIGHT | MD | 20743 | UNITED STATES | EQUIPMENT MAINTENANCE - COMPRESSOR MAINTENANCE |
| CAPLAN/GROSS ASSOC. INC | P  O BOX 32183 | | BALTIMORE | MD | 21282 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN BALTIMORE SUN AND CAPLAN/GROSS ASSOC. INC DATED '6/8/2008 |
| CAR & TRUCK AUCTION OF MD | P.O. BOX 516 | | BEL AIR | MD | 21014 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN BALTIMORE SUN AND CAR & TRUCK AUCTION OF MD DATED '1/1/2008 |
| CAR & TRUCK AUCTION OF MD | P.O. BOX 516 | | BEL AIR | MD | 21014 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN BALTIMORE SUN AND CAR & TRUCK AUCTION OF MD DATED '1/1/2009 |

Page 22 of 132

In re: The Baltimore Sun Company

Schedule G
Executory Contracts and Unexpired Leases

Case No. 08-13209

| Name of other parties to lease or contract | Address 1 | Address 2 | City | State | Zip | Country | Description of contract or lease and nature of debtor's interest. State whether lease is of nonresidential real property. State contract number of any government contract |
|---|---|---|---|---|---|---|---|
| CARE RESOURCES | 1026 CROMWELL BRIDGE RD | | BALTIMORE | MD | 21286 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN BALTIMORE SUN AND CARE RESOURCES DATED 1/6/2008 |
| CARNIVAL CRUISE LINES [CARNIVAL CRUISES] | 3655 N W 87TH AVE. | | MIAMI | FL | 33178 | UNITED STATES | REVENUE AGREEMENT - ADVERTISING AGREEMENT BETWEEN BALTIMORE SUN AND CARNIVAL CRUISE LINES DATED 1/1/2008 |
| CARNIVAL CRUISE LINES [PRINCESS CRUISES] | 7810-A MAYFAIR CIRCLE | | ELLICOTT CITY | MD | 21043 | UNITED STATES | REVENUE AGREEMENT - ADVERTISING AGREEMENT BETWEEN BALTIMORE SUN AND CARNIVAL CRUISE LINES DATED 1/1/2008 |
| CAROL SORGEN | | | | | | | EMPLOYMENT/INDEPENDENT CONTRACTOR AGREEMENT - FREELANCE SERVICES FOR ADVERTISING DEPARTMENT |
| CAROLYN & ANTOINE WILLIAMS | 1814 APPLETON ST | | BALTIMORE | MD | 21217 | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT - HOME DELIVERY - ROUTE 1400 |
| CARROLL ANNE E. | 139 WESTWAY #203 | | GREENBELT | MD | 20770 | UNITED STATES | SERVICE CONTRACT - STORIES OR COLUMNS OR PHOTOS |
| CARROLL CO GENERAL HOSPITAL | MEMORIAL AVE | | WESTMINSTER | MD | 21157 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN BALTIMORE SUN AND CARROLL CO GENERAL HOSPITAL DATED '1/31/2008 |
| CARROLL COUNTY FARM MUSEUM | 500 S CENTER ST | | WESTMINSTER | MD | 21157 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN BALTIMORE SUN AND CARROLL COUNTY FARM MUSEUM DATED '6/1/2008 |
| CARROLLTOWNE/RESERVOIR RIDGE | 7170 RIVERWOOD DR, STE A | | COLUMBIA | MD | 21046 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN BALTIMORE SUN AND CARROLLTOWNE/RESERVOIR RIDGE DATED '10/19/2008 |
| CARTON DONOFRIO PARTNER | 311 WEST SARATOGA STREET | | BALTIMORE | MD | 21201 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN BALTIMORE SUN AND CARTON DONOFRIO PARTNER DATED '8/14/2008 |
| CARUSO HOMES | 1655 CROFTON BLVD | | CROFTON | MD | 21114 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN BALTIMORE SUN AND CARUSO HOMES DATED '3/1/2008 |
| CASEY COMPANY | 12100 BALTIMORE AVE | | BELTSVILLE | MD | 20705 | UNITED STATES | REVENUE AGREEMENT - ADVERTISING AGREEMENT BETWEEN BALTIMORE SUN AND CASEY COMPANY DATED 01/01/08 |
| CASINO COMPLIMENTARY | 137 RENAISSANCE DRIVE | | CHERRY HILL | NJ | 08003 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN BALTIMORE SUN AND CASINO COMPLIMENTARY DATED '8/6/2008 |
| CASSANDRA FORTIN | 48092 LARKIN ROAD | | FT. MEADE | MD | 20755 | UNITED STATES | SERVICE CONTRACT - STORIES OR COLUMNS OR PHOTOS |

Page 23 of 132

In re: The Baltimore Sun Company

Schedule G
Executory Contracts and Unexpired Leases

Case No. 08-13209

| Name of other parties to lease or contract | Address 1 | Address 2 | City | State | Zip | Country | Description of contract or lease and nature of debtor's interest. State whether lease is of nonresidential real property. State contract number of any government contract |
|---|---|---|---|---|---|---|---|
| CASTLE FORD ISUZU [CASTLE AUTO OUTLET 2] | 555 DUNDALK AVENUE | | BALTIMORE | MD | 21224 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN BALTIMORE SUN AND CASTLE FORD ISUZU DATED '7/4/2008 |
| CATHOLIC REVIEW | P O BOX 777 | REGINA MITSOS | BALTIMORE | MD | 21203 | UNITED STATES | REVENUE AGREEMENT - SC DELIVERY |
| CATON REALTY CO | 9339 BALTIMORE NATL PIKE | | ELLICOTT CITY | MD | 21043 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN BALTIMORE SUN AND CATON REALTY CO DATED '1/1/2008 |
| CATON REALTY CO | 9339 BALTIMORE NATL PIKE | | ELLICOTT CITY | MD | 21043 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN BALTIMORE SUN AND CATON REALTY CO DATED '3/2/2008 |
| CENTER CITY NEWS | PO BOX 14046 | | PHILADELPHIA | PA | 19122 | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT - STATE AGENT - 6653 |
| CENTER FOR WEIGHT LOSS | ONE IVES STREET | | DANSBURY | CT | 06810 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN BALTIMORE SUN AND CENTER FOR WEIGHT LOSS DATED '9/2/2008 |
| CENTER STAGE | 700 N CALVERT ST | | BALTIMORE | MD | 21202 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN BALTIMORE SUN AND CENTER STAGE DATED '7/1/2008 |
| CENTRAL PARKING | 400 E. PATT STREET, SUITE 700 | ATTN. NEIGHBORS, MARTHA | BALTIMORE | MD | 21202 | UNITED STATES | MANAGEMENT SERVICES (GARAGE) |
| CENTURY 21 ACTION REALTY | 9431 BEL AIR ROAD | | BALTIMORE | MD | 21236 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN BALTIMORE SUN AND CENTURY 21 ACTION REALTY DATED '1/13/2008 |
| CENTURY 21 HT BROWN/PARENT [CENTURY 21/H T BROWN] | 6301 STEVENS FOREST RD | | COLUMBIA | MD | 21046 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN BALTIMORE SUN AND CENTURY 21 HT BROWN/PARENT DATED '4/13/2008 |
| CENTURY 21 HT BROWN/PARENT [CENTURY 21/H T BROWN] | 6301 STEVENS FOREST RD | | COLUMBIA | MD | 21046 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN BALTIMORE SUN AND CENTURY 21 HT BROWN/PARENT DATED '7/12/2008 |
| CENTURY GOLF PARTNERS | 5080 SPECTRUM DRIVE, SUITE 100 E | | ADDISON | TX | 75001 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN BALTIMORE SUN AND CENTURY GOLF PARTNERS DATED '3/5/2008 |
| CHALKS INDUSTRIAL EQUIPMENT | PO BOX 9556 | | BALTIMORE | MD | 21237 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN BALTIMORE SUN AND CHALKS INDUSTRIAL EQUIPMENT DATED '1/1/2009 |
| CHAMPION WINDOW CO OF BALTO | 7110 GOLDEN RING ROAD | | BALTIMORE | MD | 21221 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN BALTIMORE SUN AND CHAMPION WINDOW CO OF BALTO DATED '1/1/2008 |

In re: The Baltimore Sun Company

Schedule G
Executory Contracts and Unexpired Leases

Case No. 08-13209

| Name of other parties to lease or contract | Addresss 1 | Address 2 | City | State | Zip | Country | Description of contract or lease and nature of debtor's interest. State whether lease is of nonresidential real property. State contract number of any government contract |
|---|---|---|---|---|---|---|---|
| CHAMPION WINDOW CO OF BALTO | 7110 GOLDEN RING ROAD | | BALTIMORE | MD | 21221 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN BALTIMORE SUN AND CHAMPION WINDOW CO OF BALTO DATED '1/1/2008 |
| CHARLES NUSINOV | 8720 SATYR HILL RD | | BALTIMORE | MD | 21234 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN BALTIMORE SUN AND CHARLES NUSINOV DATED '2/1/2008 |
| CHARLES NUSINOV | 8720 SATYR HILL RD | | BALTIMORE | MD | 21234 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN BALTIMORE SUN AND CHARLES NUSINOV DATED '4/14/2008 |
| CHARLES ZELLMER | 810 BENTWILLOW DR | | GLEN BURNIE | MD | 21061 | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT - SC BUY-SELL AGENT - 4243, 4261 |
| CHASE FITZGERALD DAVIS & CO | 131 VILLAGE SQUARE I | | BALTIMORE | MD | 21210 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN BALTIMORE SUN AND CHASE FITZGERALD DAVIS & CO DATED '1/1/2008 |
| CHASE FITZGERALD DAVIS & CO | 131 VILLAGE SQUARE I | | BALTIMORE | MD | 21210 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN BALTIMORE SUN AND CHASE FITZGERALD DAVIS & CO DATED '1/13/2008 |
| CHATEAU BUILDERS | 502 WASHINGTON AVE SUITE 600 | | TOWSON | MD | 21204 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN BALTIMORE SUN AND CHATEAU BUILDERS DATED '3/9/2008 |
| CHATEAU BUILDERS | 502 WASHINGTON AVE SUITE 600 | | TOWSON | MD | 21204 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN BALTIMORE SUN AND CHATEAU BUILDERS DATED '1/1/2008 |
| CHE LANIER | 3610 GREENMOUNT AVE | | BALTIMORE | MD | 21218 | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT - SC AGENT - 4464 |
| CHEH, LAURA BARNHARDT | 10 TANGLEWOOD RD. | | CATONSVILLE | MD | 21228 | UNITED STATES | SERVICE CONTRACT - STORIES OR COLUMNS OR PHOTOS |
| CHESAPEAKE BAY REAL ESTATE | 108 N. TALBOT ST., P.O. BOX 889 | | ST MICHAELS | MD | 21663 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN BALTIMORE SUN AND CHESAPEAKE BAY REAL ESTATE DATED '5/1/2008 |
| CHESAPEAKE CHILDRENS MUSEUM | 25 SILOPANNA ROAD | | ANNAPOLIS | MD | 21403 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN BALTIMORE SUN AND CHESAPEAKE CHILDRENS MUSEUM DATED '5/1/2008 |
| CHESAPEAKE HOME FURNISHING | 719 S. PHILADELPHIA ROAD | | ABERDEEN | MD | 21001 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN BALTIMORE SUN AND CHESAPEAKE HOME FURNISHING DATED '7/1/2008 |
| CHESAPEAKE UROLOGY | 2 PARK CENTER CT SUITE 1 | | OWINGS MILLS | MD | 21114 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN BALTIMORE SUN AND CHESAPEAKE UROLOGY DATED '1/10/2008 |

In re: The Baltimore Sun Company

Case No. 08-13209

Schedule G
Executory Contracts and Unexpired Leases

| Name of other parties to lease or contract | Addresss 1 | Address 2 | City | State | Zip | Country | Description of contract or lease and nature of debtor's interest. State whether lease is of nonresidential real property. State contract number of any government contract |
|---|---|---|---|---|---|---|---|
| CHESAPEAKE WHALERTOWNE | 117 RENTAL LANE | | GRASONVILLE | MD | 21638 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN BALTIMORE SUN AND CHESAPEAKE WHALERTOWNE DATED '2/1/2008 |
| CHILDHOOD LEUKEMIA | P.O. BOX 988 | | MARLTON | NJ | 08053 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN BALTIMORE SUN AND CHILDHOOD LEUKEMIA DATED '2/1/2008 |
| CHIMES | 10946 GOLDEN WEST DR | | HUNT VALLEY | MD | 21031 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN BALTIMORE SUN AND CHIMES DATED '9/22/2008 |
| CHIROPRACTIC WELLNESS CENTER | 8723 BELAIR RD | | BALTIMORE | MD | 21236 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN BALTIMORE SUN AND CHIROPRACTIC WELLNESS CENTER DATED '9/19/2008 |
| CHOI, JENNIFER | 10306 WINSTEAD CT. | | WOODSTOCK | MD | 21163 | UNITED STATES | SERVICE CONTRACT - STORIES OR COLUMNS OR PHOTOS |
| CHRISOPHER SCOTT | 245 CANDLELIGHT LN | | GLEN BURNIE | MD | 21061 | UNITED STATES | SERVICE CONTRACT - ORDER ACQUISTION AGREEMENT |
| CHRISTIAN SCIENCE PUBLISHING SOCIETY | 210 MASSACHUSETTS AVE | | BOSTON | MA | '02115 | UNITED STATES | NEWS/CONTENT SERVICE AGREEMENT - STORIES, FEATURES; 30 DAY NOTICE TO CANCEL; RENEW ANNUALLY |
| CHRISTMAS MAGIC | 311 ST. JOHN STREET | | HAVRE DE GRACE | MD | 21111 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN BALTIMORE SUN AND CHRISTMAS MAGIC DATED '2/13/2008 |
| CHRISTOPHER HAYES | 2409 POT SPRING RD | | TIMONIUM | MD | 21093 | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT - HOME DELIVERY - ROUTE 1130 |
| CHRISTY ZUCCARINI | | | | | | | EMPLOYMENT/INDEPENDENT CONTRACTOR AGREEMENT - INTERACTIVE FREELANCE |
| CHRISTY ZUCCARINI | | | | | | | EMPLOYMENT/INDEPENDENT CONTRACTOR AGREEMENT - INTERACTIVE FREELANCE BETWEEN BALTIMORESUN.COM AND CHRISTY ZUCCARINI BEGINNING 39643 |
| CINGUALR | 7150 STABARD DRIVE | ATTN. MARIE STRITZ | HANOVER | MD | 21076 | UNITED STATES | REVENUE FROM CELL TOWER SITE |
| CIRCUIT CITY STORES INC | 9954 MAYLAND DRIVE | | RICHMOND | VA | 23233 | UNITED STATES | REVENUE AGREEMENT - ADVERTISING AGREEMENT BETWEEN BALTIMORE SUN AND CIRCUIT CITY STORES INC DATED 1/1/2008 |
| CIRCUIT CITY STORES INC [CIRCUIT CITY STORES INC] | 9954 MAYLAND DRIVE | | RICHMOND | VA | 23233 | UNITED STATES | REVENUE AGREEMENT - ADVERTISING AGREEMENT BETWEEN BALTIMORE SUN AND CIRCUIT CITY STORES INC DATED 11/1/2008 |

Page 26 of 132

In re: The Baltimore Sun Company

Case No. 08-13209

Schedule G
Executory Contracts and Unexpired Leases

| Name of other parties to lease or contract | Addresss 1 | Address 2 | City | State | Zip | Country | Description of contract or lease and nature of debtor's interest. State whether lease is of nonresidential real property. State contract number of any government contract |
|---|---|---|---|---|---|---|---|
| CITGO PETROLEUM | 423 W 8TH STREET | | KANSAS CITY | MO | 64105 | UNITED STATES | REVENUE AGREEMENT - ADVERTISING AGREEMENT BETWEEN BALTIMORE SUN AND CITGO PETROLEUM DATED '07/01/07 |
| CITIBANK | 123 MIGRATION ST | | MIGRATION | MD | 12345 | UNITED STATES | REVENUE AGREEMENT - ADVERTISING AGREEMENT BETWEEN BALTIMORE SUN AND CITIBANK DATED '8/28/2008 |
| CITY PAPER | 812 PARK AVE | | BALTIMORE | MD | 21201 | UNITED STATES | REVENUE AGREEMENT - SC DELIVERY |
| CJ'S RESTAURANT | 10117 REISTERSTOWN ROAD | | OWINGS MILLS | MD | 21117 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN BALTIMORE SUN AND CJ'S RESTAURANT DATED '8/28/2008 |
| CLARION RESORT FONTAINEBLEAU | 10100 OCEAN HIGHWAY | | OCEAN CITY | MD | 21842 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN BALTIMORE SUN AND CLARION RESORT FONTAINEBLEAU DATED '1/1/2008 |
| CLASSIC COMMUNITY CORP | 8120 WOODMONT AVE STE300 | | BETHESDA | MD | 20184 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN BALTIMORE SUN AND CLASSIC COMMUNITY CORP DATED '4/14/2008 |
| CLASSIC COMMUNITY CORP | 8120 WOODMONT AVE STE300 | | BETHESDA | MD | 20184 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN BALTIMORE SUN AND CLASSIC COMMUNITY CORP DATED '4/27/2008 |
| CLASSIC TRAVEL | 1866 REISTERSTOWN RD | | PIKESVILLE | MD | 21208 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN BALTIMORE SUN AND CLASSIC TRAVEL DATED '1/1/2008 |
| CLASSIDIED VENTURES | | | | | | UNITED STATES | TECHNOLOGY/SOFTWARE MAINTENANCE AGREEMENT |
| CLASSIFIED VENTURES, INC. (F/K/A CLASSIFIED VENTURES, L.L.C.) | 30 SOUTH WACKER DRIVE | SUITE 4000 | CHICAGO | IL | 60606 | UNITED STATES | AFFILIATION AGREEMENT BETWEEN THE BALTIMORE SUN COMPANY AND CLASSIFIED VENTURES, INC. (F/K/A CLASSIFIED VENTURES, L.L.C.) |
| CLEAN NET USA INC | 9861 BROKEN LAND PKWY | | COLUMBIA | MD | 21046 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN BALTIMORE SUN AND CLEAN NET USA INC DATED '1/1/2008 |
| CLEAN NET USA INC | 9861 BROKEN LAND PKWY | | COLUMBIA | MD | 21046 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN BALTIMORE SUN AND CLEAN NET USA INC DATED '1/1/2009 |
| CLYDE'S | 3236 M STREET NW | | WASHINGTON | DC | 20007 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN BALTIMORE SUN AND CLYDE'S DATED '5/9/2008 |

Case No. 08-13209

In re: The Baltimore Sun Company

Schedule G
Executory Contracts and Unexpired Leases

| Name of other parties to lease or contract | Address 1 | Address 2 | City | State | Zip | Country | Description of contract or lease and nature of debtor's interest. State whether lease is of nonresidential real property. State contract number of any government contract |
|---|---|---|---|---|---|---|---|
| C-MART | 1000 JOPPA FARM ROAD | | JOPPATOWNE | MD | 21085 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN BALTIMORE SUN AND C-MART DATED 6/15/2008 |
| COHENS MENS WEAR | YORKTOWNE PLAZA | | COCKEYSVILLE | MD | 21030 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN BALTIMORE SUN AND COHENS MENS WEAR DATED 2/12/2008 |
| COLBY WARE | 3801 MIDHEIGHTS ROAD | | BALTIMORE | MD | 21215 | UNITED STATES | SERVICE CONTRACT - STORIES OR COLUMNS OR PHOTOS |
| COLDWELL BANKER/PARENT [BOB YOST COLDWELL BANKER PA] | 2525 EASTERN BLVD | | YORK | PA | 17402 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN BALTIMORE SUN AND COLDWELL BANKER/PARENT DATED 1/1/2008 |
| COLDWELL BANKER/PARENT  [C B PREVIEWS (COLDWELL)] | 3000 K STREET NW SUITE 101 | | WASHINGTON | DC | 20007 | UNITED STATES | REVENUE AGREEMENT - ADVERTISING AGREEMENT BETWEEN BALTIMORE SUN AND COLDWELL BANKER/PARENT DATED '5/4/2008 |
| COLDWELL BANKER/PARENT  [C B/COASTAL MARKETING] | 5700 COASTAL HWY | | OCEAN CITY | MD | 21842 | UNITED STATES | REVENUE AGREEMENT - ADVERTISING AGREEMENT BETWEEN BALTIMORE SUN AND COLDWELL BANKER/PARENT DATED '1/1/2008 |
| COLDWELL BANKER/PARENT  [COLDWELL BANKER/C.MCCLEARY] | 9380 BALTIMORE NATL PIKE | | ELLICOTT CITY | MD | 21042 | UNITED STATES | REVENUE AGREEMENT - ADVERTISING AGREEMENT BETWEEN BALTIMORE SUN AND COLDWELL BANKER/PARENT DATED 6/22/2008 |
| COLDWELL BANKER/PARENT  [COLDWEL BANKER] | 10807 FALLS ROAD | | LUTHERVILLE | MD | 21093 | UNITED STATES | REVENUE AGREEMENT - ADVERTISING AGREEMENT BETWEEN BALTIMORE SUN AND COLDWELL BANKER/PARENT DATED '7/1/2008 |
| COLDWELL BANKER/PARENT  [COLDWEL BANKER] | 10807 FALLS ROAD | | LUTHERVILLE | MD | 21093 | UNITED STATES | REVENUE AGREEMENT - ADVERTISING AGREEMENT BETWEEN BALTIMORE SUN AND COLDWELL BANKER/PARENT DATED '9/1/2008 |
| COLDWELL BANKER/PARENT  [COLDWELL BANKER CORPORATE] | 6021 UNIVERSITY BLVD | | COLUMBIA | MD | 21043 | UNITED STATES | REVENUE AGREEMENT - ADVERTISING AGREEMENT BETWEEN BALTIMORE SUN AND COLDWELL BANKER/PARENT DATED '5/1/2008 |
| COLDWELL BANKER/PARENT  [COLDWELL BANKER CORPORATE] | 6021 UNIVERSITY BLVD | | COLUMBIA | MD | 21043 | UNITED STATES | REVENUE AGREEMENT - ADVERTISING AGREEMENT BETWEEN BALTIMORE SUN AND COLDWELL BANKER/PARENT DATED '7/1/2008 |
| COLDWELL BANKER/PARENT  [COLDWELL BANKER EASTON/DOVER] | 17 S WASHINGTON ST | | EASTON | MD | 21601 | UNITED STATES | REVENUE AGREEMENT - ADVERTISING AGREEMENT BETWEEN BALTIMORE SUN AND COLDWELL BANKER/PARENT DATED '5/25/2008 |
| COLDWELL BANKER/PARENT  [COLDWELL BANKER RESIDENTIAL] | 7939 HONEYGO BLVD | | BALTIMORE | MD | 21236 | UNITED STATES | REVENUE AGREEMENT - ADVERTISING AGREEMENT BETWEEN BALTIMORE SUN AND COLDWELL BANKER/PARENT DATED '7/8/2008 |

In re: The Baltimore Sun Company

Case No. 08-13209

Schedule G
Executory Contracts and Unexpired Leases

| Name of other parties to lease or contract | Address 1 | Address 2 | City | State | Zip | Country | Description of contract or lease and nature of debtor's interest. State whether lease is of nonresidential real property. State contract number of any government contract |
|---|---|---|---|---|---|---|---|
| COLDWELL BANKER/PARENT [COLDWELL BANKER/ANNAP CH CIR] | 4 CHURCH CIRCLE | | ANNAPOLIS | MD | 21401 | UNITED STATES | REVENUE AGREEMENT - ADVERTISING AGREEMENT BETWEEN BALTIMORE SUN AND COLDWELL BANKER/PARENT DATED '5/1/2008 |
| COLDWELL BANKER/PARENT [COLDWELL BANKER/ANNAP CH CIR] | 4 CHURCH CIRCLE | | ANNAPOLIS | MD | 21401 | UNITED STATES | REVENUE AGREEMENT - ADVERTISING AGREEMENT BETWEEN BALTIMORE SUN AND COLDWELL BANKER/PARENT DATED 9/17/2008 |
| COLDWELL BANKER/PARENT [COLDWELL BANKER/ANNAP PLAZA] | 170 JENNIFER RD | | ANNAPOLIS | MD | 21401 | UNITED STATES | REVENUE AGREEMENT - ADVERTISING AGREEMENT BETWEEN BALTIMORE SUN AND COLDWELL BANKER/PARENT DATED '12/20/2008 |
| COLDWELL BANKER/PARENT [COLDWELL BANKER/BEL AIR/ABIN] | 2023 EMMORTON ROAD | | BEL AIR | MD | 21015 | UNITED STATES | REVENUE AGREEMENT - ADVERTISING AGREEMENT BETWEEN BALTIMORE SUN AND COLDWELL BANKER/PARENT DATED 4/19/2008 |
| COLDWELL BANKER/PARENT [COLDWELL BANKER/BWI] | 7550 TEAGUE ROAD | | HANOVER | MD | 21076 | UNITED STATES | REVENUE AGREEMENT - ADVERTISING AGREEMENT BETWEEN BALTIMORE SUN AND COLDWELL BANKER/PARENT DATED '11/19/2008 |
| COLDWELL BANKER/PARENT [COLDWELL BANKER/CATONSVILLE] | 700 FREDERICK RD | | CATONSVILLE | MD | 21228 | UNITED STATES | REVENUE AGREEMENT - ADVERTISING AGREEMENT BETWEEN BALTIMORE SUN AND COLDWELL BANKER/PARENT DATED '7/1/2008 |
| COLDWELL BANKER/PARENT [COLDWELL BANKER/COLUMBIA] | 6031 UNIVERSITY BLVD | | ELLICOTT CITY | MD | 21043 | UNITED STATES | REVENUE AGREEMENT - ADVERTISING AGREEMENT BETWEEN BALTIMORE SUN AND COLDWELL BANKER/PARENT DATED '11/16/2008 |
| COLDWELL BANKER/PARENT [COLDWELL BANKER/COLUMBIA] | 6031 UNIVERSITY BLVD | | ELLICOTT CITY | MD | 21043 | UNITED STATES | REVENUE AGREEMENT - ADVERTISING AGREEMENT BETWEEN BALTIMORE SUN AND COLDWELL BANKER/PARENT DATED '12/19/2008 |
| COLDWELL BANKER/PARENT [COLDWELL BANKER/COLUMBIA] | 6031 UNIVERSITY BLVD | | ELLICOTT CITY | MD | 21043 | UNITED STATES | REVENUE AGREEMENT - ADVERTISING AGREEMENT BETWEEN BALTIMORE SUN AND COLDWELL BANKER/PARENT DATED '7/1/2008 |
| COLDWELL BANKER/PARENT [COLDWELL BANKER/DUNDALK] | 1553 MERRITT BLVD | | DUNDALK | MD | 21222 | UNITED STATES | REVENUE AGREEMENT - ADVERTISING AGREEMENT BETWEEN BALTIMORE SUN AND COLDWELL BANKER/PARENT DATED 3/30/2008 |

In re: The Baltimore Sun Company

Schedule G
Executory Contracts and Unexpired Leases

Case No. 08-13209

| Name of other parties to lease or contract | Address 1 | Address 2 | City | State | Zip | Country | Description of contract or lease and nature of debtor's interest. State whether lease is of nonresidential real property. State contract number of any government contract |
|---|---|---|---|---|---|---|---|
| COLDWELL BANKER/PARENT [COLDWELL BANKER/ELLICOTT CIT] | 9380 BALTIMORE NATL PIKE | | ELLICOTT CITY | MD | 21042 | UNITED STATES | REVENUE AGREEMENT - ADVERTISING AGREEMENT BETWEEN BALTIMORE SUN AND COLDWELL BANKER/PARENT DATED '9/28/2008 |
| COLDWELL BANKER/PARENT [COLDWELL BANKER/ELLICOTT CTY] | 10050 BALTIMORE NATIONAL PIKE | | ELLICOTT CITY | MD | 21042 | UNITED STATES | REVENUE AGREEMENT - ADVERTISING AGREEMENT BETWEEN BALTIMORE SUN AND COLDWELL BANKER/PARENT DATED '7/1/2008 |
| COLDWELL BANKER/PARENT [COLDWELL BANKER/ELLICOTT CTY] | 10050 BALTIMORE NATIONAL PIKE | | ELLICOTT CITY | MD | 21042 | UNITED STATES | REVENUE AGREEMENT - ADVERTISING AGREEMENT BETWEEN BALTIMORE SUN AND COLDWELL BANKER/PARENT DATED '7/31/2008 |
| COLDWELL BANKER/PARENT [COLDWELL BANKER/GREENSPRING] | 10807 FALLS ROAD STE 300 | | LUTHERVILLE | MD | 21093 | UNITED STATES | REVENUE AGREEMENT - ADVERTISING AGREEMENT BETWEEN BALTIMORE SUN AND COLDWELL BANKER/PARENT DATED '1/4/2009 |
| COLDWELL BANKER/PARENT [COLDWELL BANKER/GREENSPRING] | 10807 FALLS ROAD STE 300 | | LUTHERVILLE | MD | 21093 | UNITED STATES | REVENUE AGREEMENT - ADVERTISING AGREEMENT BETWEEN BALTIMORE SUN AND COLDWELL BANKER/PARENT DATED '12/31/2008 |
| COLDWELL BANKER/PARENT [COLDWELL BANKER/GREENSPRING] | 10807 FALLS RD-STE 300 | | LUTHERVILLE | MD | 21093 | UNITED STATES | REVENUE AGREEMENT - ADVERTISING AGREEMENT BETWEEN BALTIMORE SUN AND COLDWELL BANKER/PARENT DATED '6/1/2008 |
| COLDWELL BANKER/PARENT [COLDWELL BANKER/GREENSPRING] | 10807 FALLS ROAD STE 300 | | LUTHERVILLE | MD | 21093 | UNITED STATES | REVENUE AGREEMENT - ADVERTISING AGREEMENT BETWEEN BALTIMORE SUN AND COLDWELL BANKER/PARENT DATED '7/20/2008 |
| COLDWELL BANKER/PARENT [COLDWELL BANKER/GREENSPRING] | 10807 FALLS RD-STE 300 | | LUTHERVILLE | MD | 21093 | UNITED STATES | REVENUE AGREEMENT - ADVERTISING AGREEMENT BETWEEN BALTIMORE SUN AND COLDWELL BANKER/PARENT DATED '9/7/2008 |
| COLDWELL BANKER/PARENT [COLDWELL BANKER/JACKSONVILLE] | 14237 JARRETTSVILLE PIKE | | PHOENIX | MD | 21131 | UNITED STATES | REVENUE AGREEMENT - ADVERTISING AGREEMENT BETWEEN BALTIMORE SUN AND COLDWELL BANKER/PARENT DATED '1/20/2008 |
| COLDWELL BANKER/PARENT [COLDWELL BANKER/JACKSONVILLE] | 14237 JARRETTSVILLE PIKE | | PHOENIX | MD | 21131 | UNITED STATES | REVENUE AGREEMENT - ADVERTISING AGREEMENT BETWEEN BALTIMORE SUN AND COLDWELL BANKER/PARENT DATED '8/1/2008 |
| COLDWELL BANKER/PARENT [COLDWELL BANKER/OCEAN CITY] | 10401 COASTAL HIGHWAY | | OCEAN CITY | MD | 21842 | UNITED STATES | REVENUE AGREEMENT - ADVERTISING AGREEMENT BETWEEN BALTIMORE SUN AND COLDWELL BANKER/PARENT DATED '4/20/2008 |

In re: The Baltimore Sun Company

Case No. 08-13209

Schedule G
Executory Contracts and Unexpired Leases

| Name of other parties to lease or contract | Address 1 | Address 2 | City | State | Zip | Country | Description of contract or lease and nature of debtor's interest. State whether lease is of nonresidential real property. State contract number of any government contract |
|---|---|---|---|---|---|---|---|
| COLDWELL BANKER/PARENT [COLDWELL BANKER/OWINGS MILLS] | 7920 MCDONOGH RD | | OWINGS MILLS | MD | 21117 | UNITED STATES | REVENUE AGREEMENT - ADVERTISING AGREEMENT BETWEEN BALTIMORE SUN AND COLDWELL BANKER/PARENT DATED 7/11/2008 |
| COLDWELL BANKER/PARENT [COLDWELL BANKER/PASADENA] | 50 MOUNTAIN ROAD | | GLEN BURNIE | MD | 21060 | UNITED STATES | REVENUE AGREEMENT - ADVERTISING AGREEMENT BETWEEN BALTIMORE SUN AND COLDWELL BANKER/PARENT DATED 2/10/2008 |
| COLDWELL BANKER/PARENT [COLDWELL BANKER/ROLAND PARK] | 312 WYNDHURST AVENUE | | BALTIMORE | MD | 21210 | UNITED STATES | REVENUE AGREEMENT - ADVERTISING AGREEMENT BETWEEN BALTIMORE SUN AND COLDWELL BANKER/PARENT DATED 10/1/2008 |
| COLDWELL BANKER/PARENT [COLDWELL BANKER/ROLAND PARK] | 38 VILLAGE SQUARE | | BALTIMORE | MD | 21210 | UNITED STATES | REVENUE AGREEMENT - ADVERTISING AGREEMENT BETWEEN BALTIMORE SUN AND COLDWELL BANKER/PARENT DATED 7/19/2008 |
| COLDWELL BANKER/PARENT [COLDWELL BANKER/ROLAND PARK] | 312 WYNDHURST AVENUE | | BALTIMORE | MD | 21210 | UNITED STATES | REVENUE AGREEMENT - ADVERTISING AGREEMENT BETWEEN BALTIMORE SUN AND COLDWELL BANKER/PARENT DATED 8/10/2008 |
| COLDWELL BANKER/PARENT [COLDWELL BANKER/SEVERNA PARK] | 572 A RITCHIE HIGHWAY | | SEVERNA PARK | MD | 21146 | UNITED STATES | REVENUE AGREEMENT - ADVERTISING AGREEMENT BETWEEN BALTIMORE SUN AND COLDWELL BANKER/PARENT DATED 5/18/2008 |
| COLDWELL BANKER/PARENT [COLDWELL BANKER/SEVERNA PARK] | 572 A RITCHIE HIGHWAY | | SEVERNA PARK | MD | 21146 | UNITED STATES | REVENUE AGREEMENT - ADVERTISING AGREEMENT BETWEEN BALTIMORE SUN AND COLDWELL BANKER/PARENT DATED '6/6/2008 |
| COLDWELL BANKER/PARENT [COLDWELL BANKER/TIMONIUM] | 22 WEST PADONIA ROAD | | TIMONIUM | MD | 21093 | UNITED STATES | REVENUE AGREEMENT - ADVERTISING AGREEMENT BETWEEN BALTIMORE SUN AND COLDWELL BANKER/PARENT DATED 7/9/2008 |
| COLDWELL BANKER/PARENT [COLDWELL BANKER/TIMONIUM] | 22 WEST PADONIA ROAD | | TIMONIUM | MD | 21093 | UNITED STATES | REVENUE AGREEMENT - ADVERTISING AGREEMENT BETWEEN BALTIMORE SUN AND COLDWELL BANKER/PARENT DATED '9/1/2008 |
| COLDWELL BANKER/PARENT [COLDWELL BANKER/TOWSON SOUTH] | 7402 YORK RD | | TOWSON | MD | 21204 | UNITED STATES | REVENUE AGREEMENT - ADVERTISING AGREEMENT BETWEEN BALTIMORE SUN AND COLDWELL BANKER/PARENT DATED '5/1/2008 |
| COLDWELL BANKER/PARENT [COLDWELL BANKER/TOWSON SOUTH] | 7402 YORK RD | | TOWSON | MD | 21204 | UNITED STATES | REVENUE AGREEMENT - ADVERTISING AGREEMENT BETWEEN BALTIMORE SUN AND COLDWELL BANKER/PARENT DATED 7/15/2008 |

In re: The Baltimore Sun Company

Schedule G
Executory Contracts and Unexpired Leases

Case No. 08-13209

| Name of other parties to lease or contract | Address 1 | Address 2 | City | State | Zip | Country | Description of contract or lease and nature of debtor's interest. State whether lease is of nonresidential real property. State contract number of any government contract |
|---|---|---|---|---|---|---|---|
| COLDWELL BANKER/PARENT [JACK GAUGHAN REALTY COLDWEL] | 14625 MT AIRY RD STE. 107 | JACK GAUGHAN REALTY COLDWEL | SHREWSBURY | PA | 17361 | UNITED STATES | REVENUE AGREEMENT - ADVERTISING AGREEMENT BETWEEN BALTIMORE SUN AND COLDWELL BANKER/PARENT DATED '4/4/2008 |
| COLLECTION COMPANY OF AMERICA | 700 LONGWATER DRIVE | PO BOX 329 | NORWELL | MA | 02061 | UNITED STATES | SERVICE CONTRACT - COLLECTIONS AGREEMENT BETWEEN TBS AND CCOA. |
| COLLECTIONS | 870 KENILWORTH DRIVE | | TOWSON | MD | 21204 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN BALTIMORE SUN AND COLLECTIONS DATED '2/11/2008 |
| COLUMBIA BANK | 7168 COLUMBIA GATEWAY DRIVE | | COLUMBIA | MD | 21046 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN BALTIMORE SUN AND COLUMBIA BANK DATED '1/1/2008 |
| COLUMBIA BANK/FULTONFINANCIA | ONE PENN SQUARE | | LANCASTER | PA | 17604 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN BALTIMORE SUN AND COLUMBIA BANK/FULTONFINANCIA DATED '3/1/2008 |
| COLUMBIA BANK/FULTONFINANCIA | ONE PENN SQUARE | | LANCASTER | PA | 17604 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN BALTIMORE SUN AND COLUMBIA BANK/FULTONFINANCIA DATED '4/1/2008 |
| COMCAST | 8110 CORPORATE DRIVE | | WHITE MARSH | MD | 21236 | UNITED STATES | REVENUE AGREEMENT - ADVERTISING AGREEMENT BETWEEN BALTIMORE SUN AND COMCAST DATED '2/16/2008 |
| COMCAST | 8110 CORPORATE DRIVE | | WHITE MARSH | MD | 21236 | UNITED STATES | REVENUE AGREEMENT - ADVERTISING AGREEMENT BETWEEN BALTIMORE SUN AND COMCAST DATED '3/1/2008 |
| COMCAST [COMCAST - MD/DE REGION] | 8110 CORPORATE DRIVE | | BALTIMORE | MD | 21236 | UNITED STATES | REVENUE AGREEMENT - ADVERTISING AGREEMENT BETWEEN BALTIMORE SUN AND COMCAST DATED '8/24/2008 |
| COMCAST COMMUNICATIONS | 8110 CORPORATE DRIVE | | WHITEMARSH | MD | 21236 | UNITED STATES | REVENUE AGREEMENT - ADVERTISING AGREEMENT BETWEEN BALTIMORE SUN AND COMCAST COMMUNICATIONS DATED 03/01/08 |
| COMMERCE BANK | 4061 POWDER MILL ROAD, 4TH FLOOR | | CALVERTON | MD | 20705 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN BALTIMORE SUN AND COMMERCE BANK DATED '11/1/2008 |
| COMMERCE FIRST BANK | 1804 WEST STREET SUITE 200 | | ANNAPOLIS | MD | 21401 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN BALTIMORE SUN AND COMMERCE FIRST BANK DATED '1/1/2008 |
| COMPASS RESORT PROPERTIES, LLC | 7200 COASTAL HWY | # 210, 201 | OCEAN CITY | MD | 21842 | UNITED STATES | LEASE AGREEMENT - OCEAN CITY 7200 COASTAL H, 7200 COASTAL HWY, 21842 |

Page 32 of 132

In re: The Baltimore Sun Company

Schedule G
Executory Contracts and Unexpired Leases

Case No. 08-13209

| Name of other parties to lease or contract | Addresss 1 | Address 2 | City | State | Zip | Country | Description of contract or lease and nature of debtor's interest. State whether lease is of nonresidential real property. State contract number of any government contract |
|---|---|---|---|---|---|---|---|
| COMPLETE CONCRETE, INC | 102 COMPETITIVE GOALS DR. | | SYKESVILLE | MD | 21784 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN BALTIMORE SUN AND COMPLETE CONCRETE, INC DATED '4/1/2008 |
| COMPUTER NETWORKS INTEGRATORS, CORPORATION (CNI) | 394 ELM STREET | JON DICKERSON | MILFORD | NH | 03055 | UNITED STATES | TECHNOLOGY/SOFTWARE MAINTENANCE AGREEMENT - SOFTWARE SUPPORT & UPGRADES |
| CONGRESSIONAL QUARTERLY | 1255 22ND STREET NW | | WASHINGTON | DC | 20037 | UNITED STATES | NEWS/CONTENT SERVICE AGREEMENT - WASHINGTON NEWS PUBLICATION; RENEWS ANNUALLY |
| CONNOR-GRAHAM, DARLENE A | | | | | | | SEPARATION AGREEMENT - BENEFITS CONTINUATION |
| CONRAD ORDAKOWSKI | 219 RIDGEWAY RD | | BALTIMORE | MD | 21228 | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT - HOME DELIVERY - ROUTE 3786 |
| CONSOLIDATED GIBSON | 840 KIDWILER RD | | HARPERS FERRY | WV | 25425 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN BALTIMORE SUN AND CONSOLIDATED GIBSON DATED '8/1/2008 |
| CONSTELLATION ENERGY GROUP [BALTIMORE GAS & ELECTRIC CO] | PO BOX 1475 | | BALTIMORE | MD | 21203 | UNITED STATES | REVENUE AGREEMENT - ADVERTISING AGREEMENT BETWEEN BALTIMORE SUN AND CONSTELLATION ENERGY GROUP DATED 1/1/2008 |
| CONSTELLATION ENERGY GROUP [BGE HOME] | 1409-A TANGIER DRIVE | | BALTIMORE | MD | 21220 | UNITED STATES | REVENUE AGREEMENT - ADVERTISING AGREEMENT BETWEEN BALTIMORE SUN AND CONSTELLATION ENERGY GROUP DATED '1/1/2008 |
| CONSTELLATION ENERGY GROUP [BGE HOME] | 1409-A TANGIER DRIVE | | BALTIMORE | MD | 21220 | UNITED STATES | REVENUE AGREEMENT - ADVERTISING AGREEMENT BETWEEN BALTIMORE SUN AND CONSTELLATION ENERGY GROUP DATED 1/1/2008 |
| CONSUMER VALUE STORES | P.O. BOX 1850 | | WOONSOCKET | RI | 02895 | UNITED STATES | REVENUE AGREEMENT - ADVERTISING AGREEMENT BETWEEN BALTIMORE SUN AND CONSUMER VALUE STORES DATED '1/1/2007 |
| CONTENT THAT WORKS | 4432 N. RAVENSWOOD | ATTN: ALAN BROWN | CHICAGO | IL | 60640 | UNITED STATES | SERVICE CONTRACT - CONTENT LICENSING |
| CONTINENTAL REALTY | 17 W PENNSYLVANIA AVE | | BALTIMORE | MD | 21204 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN BALTIMORE SUN AND CONTINENTAL REALTY DATED '10/26/2008 |
| COOK, WENDY LANE | 900 NAVY RD. | | TOWSON | MD | 21204 | UNITED STATES | SERVICE CONTRACT - STORIES OR COLUMNS OR PHOTOS |

Page 33 of 132

In re: The Baltimore Sun Company

Schedule G
Executory Contracts and Unexpired Leases

Case No. 08-13209

| Name of other parties to lease or contract | Addresss 1 | Address 2 | City | State | Zip | Country | Description of contract or lease and nature of debtor's interest. State whether lease is of nonresidential real property. State contract number of any government contract |
|---|---|---|---|---|---|---|---|
| CORNERSTONE ANTIQUES | 2175 GREENSPRING DRIVE | | TIMONIUM | MD | 21093 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN BALTIMORE SUN AND CORNERSTONE ANTIQUES DATED '2/13/2008 |
| COROLLA CLASSIC VACATIONS | 1196 OCEAN TRAIL | | COROLLA | NC | 27927 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN BALTIMORE SUN AND COROLLA CLASSIC VACATIONS DATED '1/3/2008 |
| CORRIGAN SPORTS ENT. C/O | 6610 AMBERTON DR STE 400 | | ELKRIDGE | MD | 21075 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN BALTIMORE SUN AND CORRIGAN SPORTS ENT. C/O DATED '3/1/2008 |
| CRAB POT INC | 400 W LEXINGTON STREET | | BALTIMORE | MD | 21201 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN BALTIMORE SUN AND CRAB POT INC DATED '7/31/2008 |
| CRATE & BARREL | 1250 TECHNY RD | | NORTHBROOK | IL | 60062 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN BALTIMORE SUN AND CRATE & BARREL DATED '10/23/2008 |
| CREATORS | 5777 W. CENTURY BLVD.SUITE 700 | | LOS ANGELES | CA | 90045 | UNITED STATES | NEWS/CONTENT SERVICE AGREEMENT - 30 DAY NOTICE TO CANCEL; RENEW ANNUALLY |
| CROWN POOLS | 5915 MORAVIA RD | | BALTIMORE | MD | 21206 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN BALTIMORE SUN AND CROWN POOLS DATED '2/1/2008 |
| CROWNE PLAZA BALTIMORE | 2004 GREENSPRING DR. | | TIMONIUM | MD | 21093 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN BALTIMORE SUN AND CROWNE PLAZA BALTIMORE DATED '5/14/2008 |
| CRUISES PLUS | 101 W. RIDGELY ROAD | | LUTHERVILLE | MD | 21093 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN BALTIMORE SUN AND CRUISES PLUS DATED '2/8/2008 |
| CUMMINS (CALVERT ST.) | 1907 PARK 100 DRIVE | ATTN: DANA MCCRAY | BALTIMORE | MD | 21061 | UNITED STATES | EQUIPMENT MAINTENANCE - GENERATOR MAINTENANCE AGREEMENT |
| CUMMINS (SUN PARK) | 1907 PARK 100 DRIVE | ATTN: DANA MCCRAY | BALTIMORE | MD | 21061 | UNITED STATES | EQUIPMENT MAINTENANCE - GENERATOR MAINTENANCE AGREEMENT |
| CUSTOM DINETTE | 1727 E JOPPA RD | | BALTIMORE | MD | 21234 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN BALTIMORE SUN AND CUSTOM DINETTE DATED 1/9/2008 |
| CUSTOM DINETTE | 1727 E JOPPA RD | | BALTIMORE | MD | 21234 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN BALTIMORE SUN AND CUSTOM DINETTE DATED 5/17/2008 |
| CUSTOMER MOTIVATORS, LLC | 6778 LANTANA RD. SUITE 2 | | LAKE WORTH | FL | 33467 | UNITED STATES | SERVICE CONTRACT - CREATE GIFT CARD/REWARD CERTIFICATE PROMOTIONS AGREEMENT |

In re: The Baltimore Sun Company

Schedule G
Executory Contracts and Unexpired Leases

Case No. 08-13209

| Name of other parties to lease or contract | Address 1 | Address 2 | City | State | Zip | Country | Description of contract or lease and nature of debtor's interest. State whether lease is of nonresidential real property. State contract number of any government contract |
|---|---|---|---|---|---|---|---|
| CVS | P O BOX 1850 | | WOONSOCKET | RI | 02895 | UNITED STATES | REVENUE AGREEMENT - ADVERTISING AGREEMENT BETWEEN BALTIMORE SUN AND CVS DATED '01/01/07 |
| CYNTHIA FOARD | 4121 DORIS AVE | | BALTIMORE | MD | 21225 | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT - SC AGENT- 4163 |
| D & S DISTRIBUTORS | 13501 BRISTOL DR | | CUMBERLAND | MD | 21502 | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT - STATE AGENT -6543 |
| D R HORTON CUSTOM HOMES | 15810 GAITHER DRIVE | | GAITHERBURG | MD | 20877 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN BALTIMORE SUN AND D R HORTON CUSTOM HOMES DATED '1/1/2008 |
| D R HORTON CUSTOM HOMES | 15810 GAITHER DRIVE | | GAITHERBURG | MD | 20877 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN BALTIMORE SUN AND D R HORTON CUSTOM HOMES DATED '1/1/2008 |
| D R HORTON CUSTOM HOMES | 15810 GAITHER DRIVE | | GAITHERBURG | MD | 20877 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN BALTIMORE SUN AND D R HORTON CUSTOM HOMES DATED '1/1/2008 |
| D R HORTON CUSTOM HOMES | 15810 GAITHER DRIVE | | GAITHERBURG | MD | 20877 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN BALTIMORE SUN AND D R HORTON CUSTOM HOMES DATED '9/13/2008 |
| D R HORTON CUSTOM HOMES | 15810 GAITHER DRIVE | | GAITHERBURG | MD | 20877 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN BALTIMORE SUN AND D R HORTON CUSTOM HOMES DATED '9/20/2008 |
| DABBS CHIROPRACTIC | 8600 SNOWDEN PKWY, STE. 101 | | COLUMBIA | MD | 21045 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN BALTIMORE SUN AND DABBS CHIROPRACTIC DATED '3/15/2008 |
| DAIL, MARVINA J | | | | | | | SEPARATION AGREEMENT - BENEFITS CONTINUATION |
| DAILY RECORD | 11 EAST SARATOGA STREET | CHRISTOPHER CHARDO | BALTIMORE | MD | 21202 | UNITED STATES | REVENUE AGREEMENT - SC DELIVERY |
| DAIMLER CHRYSLER [CHRYSLER CORPORATION] | 880 WEST LONG LAKE | | TROY | MI | 48098 | UNITED STATES | REVENUE AGREEMENT - ADVERTISING AGREEMENT BETWEEN BALTIMORE SUN AND DAIMLER CHRYSLER DATED '5/1/2008 |
| DAIMLER CHRYSLER [CHRYSLER CORPORATION] | 880 WEST LONG LAKE | | TROY | MI | 48098 | UNITED STATES | REVENUE AGREEMENT - ADVERTISING AGREEMENT BETWEEN BALTIMORE SUN AND DAIMLER CHRYSLER DATED 5/1/2008 |
| DANG, DAN THANH T | | | | | | | SEPARATION AGREEMENT - BENEFITS CONTINUATION |
| DANIEL WHITT | 4405 MANORVIEW RD | | BALTIMORE | MD | 21229 | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT - HOME DELIVERY - ROUTE 1340 |

Page 35 of 132

In re: The Baltimore Sun Company

Schedule G
Executory Contracts and Unexpired Leases

Case No. 08-13209

| Name of other parties to lease or contract | Addresss 1 | Address 2 | City | State | Zip | Country | Description of contract or lease and nature of debtor's interest. State whether lease is of nonresidential real property. State contract number of any government contract |
|---|---|---|---|---|---|---|---|
| DARCARS PARENT [DARCARS MAZDA] | 12214 CHERRY HILL ROAD | | SILVER SPRING | MD | 20904 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN BALTIMORE SUN AND DARCARS PARENT DATED 2/16/2008 |
| DARCARS PARENT [DARCARS MITSUBISHI] | 12511 PROSPERITY TERRACE | | SILVER SPRING | MD | 20904 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN BALTIMORE SUN AND DARCARS PARENT DATED 4/26/2008 |
| DARCARS PARENT [LEXUS OF SILVER SPRING] | 2505 PROSPERITY TERRACE | | SILVER SPRING | MD | 20904 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN BALTIMORE SUN AND DARCARS PARENT DATED 2/22/2008 |
| DAVID COWLES ILLUST. | 775 LANDING RD. NORTH | | ROCHESTER, NY | | 14625 | | SERVICE CONTRACT - STORIES OR COLUMNS OR PHOTOS |
| DAVID J PANZER | 7 CHERYL DR | | BEAR | DE | 19701 | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT - STATE AGENT - 6601, 6602, 6611 & HAULER |
| DAVID OMBATI | 961 SOUTWALL RD | | RANDALLSTOWN | MD | 21133 | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT - SC BUY-SELL AGENT 4205, 4253 |
| DAVID SLESINGER | 5268 G NICHOLAS LANE #123 | | KENSINGTON | MD | 20895 | UNITED STATES | SERVICE CONTRACT - ORDER ACQUSITION AGREEMENT |
| DAVID SLESSINGER | | | | | | | SALES AGREEMENT - FIELD SALES AGREEMENTS |
| DAVID SLESSINGER | | | | | | | SERVICE CONTRACT - FIELD SALES AGREEMENTS |
| DAVIS, GINAMARIE G | | | | | | | SEPARATION AGREEMENT - BENEFITS CONTINUATION |
| DAVIS, TANIKA MICHELLE | 3438 PARKLAWN AVE. | | BALTIMORE | MD | 21213 | UNITED STATES | SERVICE CONTRACT - STORIES OR COLUMNS OR PHOTOS |
| DAY OR NIGHT HOME & HEARTH | 7410 COCA-COLA DR., STE. 205-207 | | HANOVER | MD | 21076 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN BALTIMORE SUN AND DAY OR NIGHT HOME & HEARTH DATED '3/5/2008 |
| DAYS CAMPING & RV CENTER | 1116 MOUNTAIN RD | | JOPPA | MD | 21085 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN BALTIMORE SUN AND DAYS CAMPING & RV CENTER DATED '2/1/2008 |
| DC BIG FLEA MARKET | 2100 MEDITERRANEAN AVE | | VIRGINA BEACH | VA | 23451 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN BALTIMORE SUN AND DC BIG FLEA MARKET DATED '2/28/2008 |
| DC MAGIC | P.O. BOX 247 | | GARRETT PARK | MD | 20896 | UNITED STATES | SERVICE CONTRACT - ELECTRONIC CARD CATALOG USED TO INDEX BOOKS |
| DECA ST. PROPERTIES | 854 STORK ELM CT | | SEVEREN | MD | 21144 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN BALTIMORE SUN AND DECA ST. PROPERTIES DATED '5/4/2008 |

Page 36 of 132

In re: The Baltimore Sun Company

Schedule G
Executory Contracts and Unexpired Leases

Case No. 08-13209

| Name of other parties to lease or contract | Address 1 | Address 2 | City | State | Zip | Country | Description of contract or lease and nature of debtor's interest. State whether lease is of nonresidential real property. State contract number of any government contract |
|---|---|---|---|---|---|---|---|
| DECA ST. PROPERTIES | 854 STORK ELM CT | | SEVERN | MD | 21144 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN BALTIMORE SUN AND DECA ST. PROPERTIES DATED '6/15/2008 |
| DECELIA CASTOR | 505 EASTVIEW TERR # 11 | | ABINGDON | MD | 21009 | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT - SC-AGENT - 4117 |
| DEFENDERS OF ANIMAL RIGHTS | 14412 OLD YORK RD | | PHOENIX | MD | 21131 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN BALTIMORE SUN AND DEFENDERS OF ANIMAL RIGHTS DATED '2/5/2008 |
| DELAWARE ART MUSEUM | 2301 KENTMERE PARKWAY | | WILMINGTON | DE | 19806 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN BALTIMORE SUN AND DELAWARE ART MUSEUM DATED 3/21/2008 |
| DENNIS WILMETH | 10949 ROCK COAST RD | | COLUMBIA | MD | 21044 | UNITED STATES | SERVICE CONTRACT - MAINTAIN SQL SERVER DATABASE AGREEMENT |
| DENNISOFT INC | 105 OAKHURST AVE | | BALTIMORE | MD | 21221 | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT - HOME DELIVERY - ROUTE 3420 |
| DIAMOND INDUSTRIES | 3200 48TH ST | | PENNSAUKEN | NJ | 08109 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN BALTIMORE SUN AND DIAMOND INDUSTRIES DATED '3/1/2008 |
| DIAMOND STATE | 9 CHURCH DR | | BEAR | DE | 19701 | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT - STATE AGENT - 6631 |
| DICK SPORTING GOODS | 300 INDUSTRY DRIVE | | PITTSBURGH | PA | 15275 | UNITED STATES | REVENUE AGREEMENT - ADVERTISING AGREEMENT BETWEEN BALTIMORE SUN AND DICK SPORTING GOODS DATED '02/03/08 |
| DICKS SPORTING GOODS/PARENT [DICKS SPORTING GOODS] | 300 INDUSTRY DRIVE | | PITTSBURGH | PA | 15275 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN BALTIMORE SUN AND DICKS SPORTING GOODS/PARENT DATED '2/3/2008 |
| DICKS SPORTING GOODS/PARENT [DICKS SPORTING GOODS] | 300 INDUSTRY DRIVE | | PITTSBURGH | PA | 15275 | UNITED STATES | REVENUE AGREEMENT - ADVERTISING AGREEMENT BETWEEN BALTIMORE SUN AND DICKS SPORTING GOODS/PARENT DATED '2/3/2008 |
| DICKS SPORTING GOODS/PARENT [GOLF GALAXY C/O PERISCOPE] | 921 WASHINGTON AVE. SOUTH | | MINNEAPOLIS | MN | 55415 | UNITED STATES | REVENUE AGREEMENT - ADVERTISING AGREEMENT BETWEEN BALTIMORE SUN AND DICKS SPORTING GOODS/PARENT DATED '3/1/2008 |
| DIMITRIOS VLAHOS | 5768 UTRECHT RD | | BALTIMORE | MD | 21206 | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT - SC BUY-SELL AGENT - 4125 |
| DIRECT LINE CRUISES | 330 MOTOR PARKWAY | | HAVPPAUGE | NY | 11788 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN BALTIMORE SUN AND DIRECT LINE CRUISES DATED '1/1/2008 |

Page 37 of 132

In re: The Baltimore Sun Company

Schedule G
Executory Contracts and Unexpired Leases

Case No. 08-13209

| Name of other parties to lease or contract | Addresss 1 | Address 2 | City | State | Zip | Country | Description of contract or lease and nature of debtor's interest. State whether lease is of nonresidential real property. State contract number of any government contract |
|---|---|---|---|---|---|---|---|
| DIRECT LINE CRUISES | 330 MOTOR PARKWAY | | HAVPPAUGE | NY | 11788 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN BALTIMORE SUN AND DIRECT LINE CRUISES DATED '1/1/2009 |
| DISTRIBUTION MARKETING OF DELAWARE | 2 MEDARI BLVD | | WILMINGTON | DE | 19801 | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT - STATE AGENT - 6666 |
| DLLR | 7161 COLUMBIA GATEWAY DR., STE. D | | COLUMBIA | MD | 21046 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN BALTIMORE SUN AND DLLR DATED '2/20/2008 |
| D'MORE PROMOTIONS | 2100 MEDITERRANEAN AVENUE | | VIRGINIA BEACH | VA | 23451 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN BALTIMORE SUN AND D'MORE PROMOTIONS DATED '7/1/2008 |
| DOBRY RICH | 2152 POPLAR RIDGE ROAD | | PASADENA | MD | 21122 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN BALTIMORE SUN AND DOBRY RICH DATED '3/4/2008 |
| DONAHOO AUTOMOTIVE | 4838 BELAIR RD | | BALTIMORE | MD | 21206 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN BALTIMORE SUN AND DONAHOO AUTOMOTIVE DATED '1/6/2008 |
| DONALD HANSEL | 60 LOWREYS LANE | | CORRIGANVILLE | MD | 21524 | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT - STATE AGENT - 6514 |
| DORMANS LIGHTHOUSE | 2157-A YORK RD | | TIMONIUM | MD | 21093 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN BALTIMORE SUN AND DORMANS LIGHTHOUSE DATED '5/1/2008 |
| DOUBLE DUTCH BOUTIQUE | 3616 FALLS RD | | BALTIMORE | MD | 21211 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN BALTIMORE SUN AND DOUBLE DUTCH BOUTIQUE DATED '4/18/2008 |
| DOUG MCDONOUGH | | | | | | | EMPLOYMENT/INDEPENDENT CONTRACTOR AGREEMENT - FREELANCE SERVICES FOR ADVERTISING DEPARTMENT |
| DOVER DOWNS SPEEDWAY [DOVER DOWNS SLOTS] | C/O SHIPLEY & ASSOC | | WILMINGTON | DE | 19801 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN BALTIMORE SUN AND DOVER DOWNS SPEEDWAY DATED '2/1/2008 |
| DOVER DOWNS SPEEDWAY [DOVER DOWNS SLOTS] | C/O SHIPLEY & ASSOC | | WILMINGTON | DE | 19801 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN BALTIMORE SUN AND DOVER DOWNS SPEEDWAY DATED '5/1/2008 |
| DOW JONES | 200 BURNETT RD | ATTEN TIMOTHY PRATT | CHICOPEE | MA | 01020 | UNITED STATES | REVENUE AGREEMENT - HOME DELIVERY OF WSJ, WK AND BARRONS. |
| DOWNTOWN ATHLETIC CLUB | 2064 LORD BALTIMORE DRIVE | ATTN. TERRY DEZZUTTI | BALTIMORE | MD | 21244-2501 | UNITED STATES | PARKING AGREEMENT REVENUE |
| DR JOHNSON CHIRO ROLLING RD | 1126 ROLLING ROAD | | CATONSVILLE | MD | 21228 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN BALTIMORE SUN AND DR JOHNSON CHIRO ROLLING RD DATED '1/1/2008 |

Page 38 of 132

In re: The Baltimore Sun Company

Case No. 08-13209

Schedule G
Executory Contracts and Unexpired Leases

| Name of other parties to lease or contract | Address 1 | Address 2 | City | State | Zip | Country | Description of contract or lease and nature of debtor's interest. State whether lease is of nonresidential real property. State contract number of any government contract |
|---|---|---|---|---|---|---|---|
| DR W MICHAEL KENNEY | 209 MOUNTAIN ROAD | | FALLSTON | MD | 21047 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN BALTIMORE SUN AND DR W MICHAEL KENNEY DATED '2/1/2008 |
| DR. MYRON KELLNER | 2324 WEST JOPPA RD ST110 | | LUTHERVILLE | MD | 21093 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN BALTIMORE SUN AND DR. MYRON KELLNER DATED '3/1/2008 |
| DRAKES COMMERCIAL SVS, LLC | 636 REALM COURT WEST | | ODENTON | MD | 21113 | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT - SC BUY-SELL AGENT - 4405 |
| DRYER'S/EDY'S ICE CREAM | 71 FIFTH AVE | | NEW YORK | NY | 10003 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN BALTIMORE SUN AND DRYER'S/EDY'S ICE CREAM DATED '4/6/2008 |
| DUFFY'S TRACTORS & LAWN EQUI | 15433 FALLS ROAD | | SPARKS | MD | 21152 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN BALTIMORE SUN AND DUFFY'S TRACTORS & LAWN EQUI DATED '2/18/2008 |
| DUNES MANOR HOTEL | 1908 MANOR GROVE ROAD | | ANNAPOLIS | MD | 21401 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN BALTIMORE SUN AND DUNES MANOR HOTEL DATED '1/1/2008 |
| DUNN RITE CASUAL FURNITURE $ | 7448 SPRINGFIELD AVE | | SYKESVILLE | MD | 21784 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN BALTIMORE SUN AND DUNN RITE CASUAL FURNITURE $ DATED '2/8/2008 |
| DW & ASSOCIATES | 1543 LOWELL CT | | CROFTON | MD | 21114 | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT - SC BUY-SELL AGENT - 4402, 4404, 4406 |
| DWAYNE GOODRICH | 3982 ROBIN HOOD WAY | | SYKESVILLE | MD | 21784 | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT - HOME DELIVERY ROUTE - 8800 |
| DWAYNE GOODRICH | 3982 ROBIN HOOD WAY | | SYKESVILLE | MD | 21784 | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT - SC BUY-SELL AGENT - 4502, 4503 |
| DWAYNE GOODRICH | 3982 ROBIN HOOD WAY | | SYKESVILLE | MD | 21784 | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT - STATE HAULER |
| E T NEWELL & CO | 723 E 25TH STREET | | BALTIMORE | MD | 21218 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN BALTIMORE SUN AND E T NEWELL & CO DATED '1/6/2008 |
| EDDIES OF ROLAND PARK | 6223 1/2-A N. CHARLES ST | | BALTIMORE | MD | 21212 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN BALTIMORE SUN AND EDDIES OF ROLAND PARK DATED '3/1/2008 |
| EDELMAN SCOTT/ELM ST DEV. | 175 ADMIRAL COCHRANE DR STE 112 | | ANNAPOLIS | MD | 21401 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN BALTIMORE SUN AND EDELMAN SCOTT/ELM ST DEV. DATED '5/1/2008 |
| EDELMAN SCOTT/ELM ST DEV. | 175 ADMIRAL COCHRANE DR STE 112 | | ANNAPOLIS | MD | 21401 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN BALTIMORE SUN AND EDELMAN SCOTT/ELM ST DEV. DATED '5/1/2008 |

Page 39 of 132

In re: The Baltimore Sun Company

Schedule G
Executory Contracts and Unexpired Leases

Case No. 08-13209

| Name of other parties to lease or contract | Addresss 1 | Address 2 | City | State | Zip | Country | Description of contract or lease and nature of debtor's interest. State whether lease is of nonresidential real property. State contract number of any government contract |
|---|---|---|---|---|---|---|---|
| EDGIL ASSOCIATES, INC | 6 FORTUNE DRIVE STE 202 | DAVID FABRIZIO | BILLERICA | MA | 01822 | UNITED STATES | TECHNOLOGY/SOFTWARE MAINTENANCE AGREEMENT - LICENSE CREDIT CARD SOFTWARE & PAY FOR SEVICES AT TRANSACTION LEVEL (MONTHLY) |
| E-DIALOG | 131 HARTWELL AVE | | LEXINGTON | MA | 02421 | UNITED STATES | TECHNOLOGY OTHER - EMAIL SERVICE AND WEBSITE HOSTING AGREEMENT |
| EDITH CHASEN-LANCASTER | 931 CROMWELL BRIDGE RD | | BALTIMORE | MD | 21286 | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT - HOME DELIVERY - ROUTE 1495 |
| EDUCATION AFFILIATES [MEDIX SCHOOL WEST] | 6901 SECURITY BLVD | | BALTIMORE | MD | 21244 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN BALTIMORE SUN AND EDUCATION AFFILIATES DATED '4/6/2008 |
| EDWARD ARTHUR JEWELERS | 10801 HICKORY RIDGE RD | | COLUMBIA | MD | 21044 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN BALTIMORE SUN AND EDWARD ARTHUR JEWELERS DATED '1/16/2008 |
| EDWARD S. LAZER D.D.S. | 5 PARK CENTER CT | | OWINGS MILLS | MD | 21117 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN BALTIMORE SUN AND EDWARD S. LAZER D.D.S. DATED '1/1/2008 |
| ELITE MARKETING | 204 E JOPPARD SUITE 1102 | | TOWSEND | MD | 21286 | UNITED STATES | SALES AGREEMENT - FIELD SALES AGREEMENTS |
| ELITE MARKETING | 204 E JOPPARD SUITE 1102 | | TOWSEND | MD | 21286 | UNITED STATES | SERVICE CONTRACT - FIELD SALES AGREEMENTS |
| ELITE MARKETING & PROMOTIONS | 204 E JOPPA RD, SUITE 1102 | | BALTIMORE | MD | 21286 | UNITED STATES | SERVICE CONTRACT - ORDER ACQUISITION AGREEMENT |
| ELIZABETH HEUBECK | | | | | | | EMPLOYMENT/INDEPENDENT CONTRACTOR AGREEMENT - FREELANCE SERVICES FOR ADVERTISING DEPARTMENT |
| ELIZABETH MALIS | | | | | | | EMPLOYMENT/INDEPENDENT CONTRACTOR AGREEMENT - FREELANCE SERVICES FOR ADVERTISING DEPARTMENT |
| ELIZABETH SCHUMAN | | | | | | | EMPLOYMENT/INDEPENDENT CONTRACTOR AGREEMENT - FREELANCE SERVICES FOR ADVERTISING DEPARTMENT |
| ELLICOTT CITY MOTOR SPORTS | 3275 BETHANY LANE | | ELLICOTT CITY | MD | 21042 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN BALTIMORE SUN AND ELLICOTT CITY MOTOR SPORTS DATED '3/1/2008 |
| ELLIOTT DENMAN | 28 N. LOCUST AVE | | WEST LONG BRANCH | NJ | "07764 | UNITED STATES | SERVICE CONTRACT - STORIES OR COLUMNS OR PHOTOS |
| ELLWOOD BUILDING CORP | 2416 VELVET VALLEY WAY | | OWINGS MILLS | MD | 21117 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN BALTIMORE SUN AND ELLWOOD BUILDING CORP DATED '6/15/2008 |

Page 40 of 132

In re: The Baltimore Sun Company

Schedule G
Executory Contracts and Unexpired Leases

Case No. 08-13209

| Name of other parties to lease or contract | Addresss 1 | Address 2 | City | State | Zip | Country | Description of contract or lease and nature of debtor's interest. State whether lease is of nonresidential real property. State contract number of any government contract |
|---|---|---|---|---|---|---|---|
| ELLWOOD BUILDING CORP | 2416 VELVET VALLEY WAY | | OWINGS MILLS | MD | 21117 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN BALTIMORE SUN AND ELLWOOD BUILDING CORP DATED '12/19/2007 |
| ELLWOOD BUILDING CORP | 2416 VELVET VALLEY WAY | | OWINGS MILLS | MD | 21117 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN BALTIMORE SUN AND ELLWOOD BUILDING CORP DATED 12/19/2008 |
| ELLWOOD BUILDING CORP | 2416 VELVET VALLEY WAY | | OWINGS MILLS | MD | 21117 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN BALTIMORE SUN AND ELLWOOD BUILDING CORP DATED '1/1/2008 |
| ELM STREET DEVELOPMENT | 175 ADMIRAL COCHRANE DR STE 12 | | ANNAPOLIS | MD | 21401 | UNITED STATES | REVENUE AGREEMENT - ADVERTISING AGREEMENT BETWEEN BALTIMORE SUN AND ELM STREET DEVELOPMENT DATED '05/01/07 |
| EMC | 176 SOUTH STREET | | HOPKINTON | MA | 01748 | UNITED STATES | TECHNOLOGY/SOFTWARE MAINTENANCE AGREEMENT |
| EMPEREON | 2953 S PEORIA ST, SUITE 22 | | AURA | CO | 80014 | UNITED STATES | SALES AGREEMENT - TELEMARKETING SALES |
| EMPEREON | 2953 S PEORIA ST, SUITE 22 | | AURA | CO | 80014 | UNITED STATES | SERVICE CONTRACT - TELEMARKETING SALES |
| EMPEREON MARKETING | 2953 S PEORIA ST SUITE 22 | | AURORA | CO | 80014 | UNITED STATES | SERVICE CONTRACT - TELEMARKETING SERVICES AGREEMENT |
| ENERNOC INC. | 24 WEST 40TH STREET (16TH FLOOR) | MATTHEW KASTANTIN | NEW YORK | NY | 10018 | UNITED STATES | ENERGY AGREEMENT (REVENUE FOR EXPORTING POWER) |
| ENGLE HOMES [ENGLE HOMES] | 555 QUINCE ORCHARD ROAD STE 530 | | GAITHERSBURG | MD | 20878 | UNITED STATES | REVENUE AGREEMENT - ADVERTISING AGREEMENT BETWEEN BALTIMORE SUN AND ENGLE HOMES DATED 1/1/2008 |
| ENGLE HOMES [ENGLE HOMES] | 555 QUINCE ORCHARD ROAD STE 530 | | GAITHERSBURG | MD | 20878 | UNITED STATES | REVENUE AGREEMENT - ADVERTISING AGREEMENT BETWEEN BALTIMORE SUN AND ENGLE HOMES DATED 1/1/2008 |
| ENGLE HOMES [ENGLE HOMES] | 11921 FREEDOM DRIVE/ STE 1100 | | RESTON | VA | 20190 | UNITED STATES | REVENUE AGREEMENT - ADVERTISING AGREEMENT BETWEEN BALTIMORE SUN AND ENGLE HOMES DATED 1/1/2008 |
| ENGRAM, SARA | 1409 BERWICK RD. | | BALTIMORE | MD | 21204 | UNITED STATES | SERVICE CONTRACT - STORIES OR COLUMNS OR PHOTOS |
| ENOCH PRATT FREE LIBRARY | 400 CATHEDRAL STREET | | BALTIMORE | MD | 21201 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN BALTIMORE SUN AND ENOCH PRATT FREE LIBRARY DATED '6/12/2008 |
| ENTERTAINMENT CRUISES | 401 E ILLINOIS STREET, SUITE 310 | | CHICAGO | IL | 60611 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN BALTIMORE SUN AND ENTERTAINMENT CRUISES DATED '4/21/2008 |

In re: The Baltimore Sun Company

Schedule G
Executory Contracts and Unexpired Leases

Case No. 08-13209

| Name of other parties to lease or contract | Addresss 1 | Address 2 | City | State | Zip | Country | Description of contract or lease and nature of debtor's interest. State whether lease is of nonresidential real property. State contract number of any government contract |
|---|---|---|---|---|---|---|---|
| ENTERTAINMENT CRUISES | 401 E ILLINOIS STREET, SUITE 310 | | CHICAGO | IL | 60611 | UNITED STATES | ADVERTISING AGREEMENT BETWEN BALTIMORE SUN AND ENTERTAINMENT CRUISES DATED '4/21/2008 |
| ENTERTAINMENT SRVC. | 1200 C AGORA DR | | BELAIR | MD | 21014 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN BALTIMORE SUN AND ENTERTAINMENT SRVC. DATED '6/1/2008 |
| EPS ENTERPRISES | 5129 SPRING WILLOW CT | | OWINGS MILLS | MD | 21117 | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT - HOME DELIVERY - ROUTE 3630 |
| ERA EQUITY | 9506 HARFORD RD | | BALTIMORE | MD | 21234 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN BALTIMORE SUN AND ERA EQUITY DATED '3/2/2008 |
| ERIC WOOD | 501 SYLVIEW DR | | PASADENA | MD | 21122 | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT - SC BUY-SELL AGENT - 4470 |
| ERICA HUDOCK | | | | | | | EMPLOYMENT/INDEPENDENT CONTRACTOR AGREEMENT - FREELANCE SERVICES FOR ADVERTISING DEPARTMENT |
| ERICKSON RETIREMENT [CHARLESTOWN RETIREMENT COMM] | 817 MAIDEN CHOICE LA STE 300 | | BALTIMORE | MD | 21228 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN BALTIMORE SUN AND ERICKSON RETIREMENT DATED '1/1/2008 |
| ERICKSON RETIREMENT [CHARLESTOWN RETIREMENT COMM] | 817 MAIDEN CHOICE LA STE 300 | | BALTIMORE | MD | 21228 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN BALTIMORE SUN AND ERICKSON RETIREMENT DATED '1/1/2008 |
| ESAVE REALTY | 8824 ORCHARD TREE LANE | | TOWSON | MD | 21286 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN BALTIMORE SUN AND ESAVE REALTY DATED '2/6/2008 |
| ESSKAY | P O BOX 587 | | RIDERWOOD | MD | 21139 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN BALTIMORE SUN AND ESSKAY DATED '3/9/2008 |
| EUGENE NIXON | 3611 COPLEY RD | | BALTIMORE | MD | 21215 | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT - SC HAWKER AGENT - 4106 |
| EUGENE NIXON/UDC | 3611 COPLEY RD | | BALTIMORE | MD | 21215 | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT - HOME DELIVERY - ROUTE 3650 |
| EVERGREEN MUSEUM & LIBRARY | 4545 N. CHARLES ST. | | BALTIMORE | MD | 21210 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN BALTIMORE SUN AND EVERGREEN MUSEUM & LIBRARY DATED '5/1/2008 |
| EVERYMAN THEATRE | 1727 N CHARLES ST | | BALTIMORE | MD | 21202 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN BALTIMORE SUN AND EVERYMAN THEATRE DATED '3/1/2008 |

In re: The Baltimore Sun Company

Schedule G
Executory Contracts and Unexpired Leases

Case No. 08-13209

| Name of other parties to lease or contract | Addresss 1 | Address 2 | City | State | Zip | Country | Description of contract or lease and nature of debtor's interest. State whether lease is of nonresidential real property. State contract number of any government contract |
|---|---|---|---|---|---|---|---|
| EVERYTHING WAREHOUSE | 3401 S. HANOVER ST | | BALTIMORE | MD | 21225 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN BALTIMORE SUN AND EVERYTHING WAREHOUSE DATED '1/1/2008 |
| EXHIBITORS  [AD LAYOUT & DESIGN] | 1818 POT SPRING RD | | TIMONIUM | MD | 21093 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN BALTIMORE SUN AND EXHIBITORS DATED '1/27/2008 |
| EXHIBITORS  [AD LAYOUT & DESIGN] | 1818 POT SPRING RD | | TIMONIUM | MD | 21093 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN BALTIMORE SUN AND EXHIBITORS DATED '2/1/2008 |
| EXHIBITORS  [S&L PRODUCTIONS/EXHIBITORS] | 1916 CRAIN HIGHWAY | | GLEN BURNIE | MD | 21061 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN BALTIMORE SUN AND EXHIBITORS DATED '2/1/2008 |
| EXPO USA INT'L, INC. | 91 SUTIN PLACE | | CHESTNUT RIDGE | NY | 10977 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN BALTIMORE SUN AND EXPO USA INT'L, INC. DATED '2/1/2008 |
| EXPRESS AUCTION/PARENT [EXPRESS AUCTION MKTING SPEC] | 4115 WILKENS AVENUE | | BALTIMORE | MD | 21229 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN BALTIMORE SUN AND EXPRESS AUCTION/PARENT DATED '8/2/2008 |
| EXPRESS AUCTION/PARENT [EXPRESS AUCTIONEERS] | 3646 FALLS RD | | BALTIMORE | MD | 21211 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN BALTIMORE SUN AND EXPRESS AUCTION/PARENT DATED '1/20/2008 |
| EYE CARE CENTER OF AMERICA | 123 MIGRATION ST | | MIGRATION | MD | 12345 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN BALTIMORE SUN AND EYE CARE CENTER OF AMERICA DATED '1/1/2008 |
| EYE CARE CENTER OF AMERICA | 123 MIGRATION ST | | MIGRATION | MD | 12345 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN BALTIMORE SUN AND EYE CARE CENTER OF AMERICA DATED '1/1/2009 |
| F.A. O'TOOLE OFFICE SYSTEMS | 350 CLUBHOUSE LANE SUITE E | | HUNT VALLEY | MD | 21030 | UNITED STATES | NEWS/CONTENT SERVICE AGREEMENT - MAINTENANCE COMPANY FOR AUTOMATED LIBRARY BOOKCASES; RENEWS ANNUALLY |
| FACTORY CARD OUTLET [FACTORY CARD OUTLET] | 123 MIGRATION ST | | MIGRATION | MD | 12345 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN BALTIMORE SUN AND FACTORY CARD OUTLET DATED '1/24/2008 |
| FALLS ROAD ANIMAL HOSPITAL | 6314 FALLS ROAD | | BALTIMORE | MD | 21209 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN BALTIMORE SUN AND FALLS ROAD ANIMAL HOSPITAL DATED '2/1/2008 |
| FALLS ROAD ANIMAL HOSPITAL | 6314 FALLS ROAD | | BALTIMORE | MD | 21209 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN BALTIMORE SUN AND FALLS ROAD ANIMAL HOSPITAL DATED '8/24/2008 |

In re: The Baltimore Sun Company

Case No. 08-13209

Schedule G
Executory Contracts and Unexpired Leases

| Name of other parties to lease or contract | Address 1 | Address 2 | City | State | Zip | Country | Description of contract or lease and nature of debtor's interest. State whether lease is of nonresidential real property. State contract number of any government contract |
|---|---|---|---|---|---|---|---|
| FAMILY DOLLAR | 21311 MADROMA AVE | | TORRANCE | CA | 90503 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN BALTIMORE SUN AND FAMILY DOLLAR DATED '7/29/2008 |
| FARE DEAL TRAVEL | 10806 REISTERSTOWN RD 2C | | OWINGS MILLS | MD | 21117 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN BALTIMORE SUN AND FARE DEAL TRAVEL DATED '1/1/2008 |
| FARMERS & MERCHANTS BANK | 15226 HANOVER RD | | FOWBLESBURG | MD | 21155 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN BALTIMORE SUN AND FARMERS & MERCHANTS BANK DATED '1/1/2008 |
| FEDERAL AUCTION COMPANY INC. | 7609-J AIRPARK ROAD | | GAITHERSBURG | MD | 20879 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN BALTIMORE SUN AND FEDERAL AUCTION COMPANY INC. DATED '3/13/2008 |
| FEDERATED DEPARTMENT STORES [MACY'S NEW YORK] | 151 W 34TH ST    17TH FL | MACY'S NEW YORK | NEW YORK | NY | 10001 | UNITED STATES | REVENUE AGREEMENT - ADVERTISING AGREEMENT BETWEEN BALTIMORE SUN AND FEDERATED DEPARTMENT STORES DATED '2/1/2008 |
| FEDERATED DEPARTMENT STORES [MACYS] | 151 WEST 34TH STREET | MACYS | NEW YORK | NY | 10001 | UNITED STATES | REVENUE AGREEMENT - ADVERTISING AGREEMENT BETWEEN BALTIMORE SUN AND FEDERATED DEPARTMENT STORES DATED '1/1/2008 |
| FELD PRODUCTIONS | 8607 WESTWOOD CENTER DRIVE | | SPRINGFIELD | VA | 22182 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN BALTIMORE SUN AND FELD PRODUCTIONS DATED '9/1/2008 |
| FENWICK INN | 13801 COASTAL HWY | | OCEAN CITY | MD | 21842 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN BALTIMORE SUN AND FENWICK INN DATED '1/1/2008 |
| FERGUSON, JULIE M | | | | | | | SEPARATION AGREEMENT - BENEFITS CONTINUATION |
| FIBER CORPORATION OF AMERICA | 52 FOREST AVENUE | ATTN: CONTRACTS DEPT | PARAMUS | NJ | 07652 | UNITED STATES | REVENUE AGREEMENT - RECYCLING CONTRACT |
| FIBER TOWER | 1 CALISA WAY | ATTN: ANTHONY ROMANELLI | PARAMUS | NJ | 07652 | UNITED STATES | REVENUE FROM CELL TOWER SITE |
| FIELDS MANAGEMENT CORP | PO BOX 13063 | | BALTIMORE | MD | 21203 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN BALTIMORE SUN AND FIELDS MANAGEMENT CORP DATED '1/2/2008 |
| FIELDS OF PIKESVILLE | 1401 REISTERSTOWN RD | | BALTIMORE | MD | 21208 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN BALTIMORE SUN AND FIELDS OF PIKESVILLE DATED '2/1/2008 |

Page 44 of 132

In re: The Baltimore Sun Company

Schedule G
Executory Contracts and Unexpired Leases

Case No. 08-13209

| Name of other parties to lease or contract | Address 1 | Address 2 | City | State | Zip | Country | Description of contract or lease and nature of debtor's interest. State whether lease is of nonresidential real property. State contract number of any government contract |
|---|---|---|---|---|---|---|---|
| FIN STEAK & SEAFOOD | 888 S. BROADWAY | | BALTIMORE | MD | 21231 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN BALTIMORE SUN AND FIN STEAK & SEAFOOD DATED '8/18/2008 |
| FINANCIAL TIMES | 1330 AVE OF THE AMERICAS | ATTN DOUG MORROW | NEW YORK | NY | 10019 | UNITED STATES | REVENUE AGREEMENT - FT AGREEMENT FOR DELIVERY OF SERVICE. |
| FIRELINE (SUN PARK) | 4506 HOLLINS FERRY ROAD | ATTN: ROBIN BUSCH | BALTIMORE | MD | 21227-4671 | UNITED STATES | EQUIPMENT MAINTENANCE - CO2 SYSTEMS AGREEMENT |
| FIRST LOGIC/ BUSINESS OBJECTS | 100 HARBORVIEW PLAZA | JOANNE DUCHARME | LA CROSSE | WI | 54601-4071 | UNITED STATES | TECHNOLOGY/SOFTWARE MAINTENANCE AGREEMENT - LICENSE AGREEMENT, SUPPORT AND SUBSCRIPTION TO ADDRESS DIRECTORY |
| FITNESS RESOURCE | 2721 DORR AVENUE | | FAIRFAX | VA | 22031 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN BALTIMORE SUN AND FITNESS RESOURCE DATED '1/1/2008 |
| FIVE BELOW | 1616 WALNUT STREET | | PHILADELPHIA | PA | 19103 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN BALTIMORE SUN AND FIVE BELOW DATED '1/1/2008 |
| FIVE BELOW | 1616 WALNUT STREET | | PHILADELPHIA | PA | 19103 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN BALTIMORE SUN AND FIVE BELOW DATED '4/28/2008 |
| FLAGSHIP CINEMA [FLAGSHIP CINEMA CARROLLTOWN] | LINNFIELD WOODS OFFICE PARK | | LINFIELD | MA | 01940 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN BALTIMORE SUN AND FLAGSHIP CINEMA DATED '1/1/2008 |
| FLAGSHIP CINEMA [FLAGSHIP CINEMA CARROLLTOWN] | LINNFIELD WOODS OFFICE PARK | | LINFIELD | MA | 01940 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN BALTIMORE SUN AND FLAGSHIP CINEMA DATED '1/1/2009 |
| FLAGSHIP CINEMA [FLAGSHIP CINEMA CHURCHVILLE] | 210 BROADWAY ST. 203 | | LINFIELD | MA | 01940 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN BALTIMORE SUN AND FLAGSHIP CINEMA DATED '1/1/2008 |
| FLAGSHIP CINEMA [FLAGSHIP CINEMA CHURCHVILLE] | 210 BROADWAY ST. 203 | | LINFIELD | MA | 01940 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN BALTIMORE SUN AND FLAGSHIP CINEMA DATED '1/1/2009 |
| FLAWLESS INC | 20335 VENTURA BLVD STE 100 | | WOODLAND HILLS | CA | 91364 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN BALTIMORE SUN AND FLAWLESS INC DATED '2/6/2008 |
| FLEET FEET | 1809 REISTERSTOWN ROAD | | BALTIMORE | MD | 21208 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN BALTIMORE SUN AND FLEET FEET DATED '3/15/2008 |
| FOARD III, EDWIN M | 2309 DALIB ROAD | | FINKSBURG | MD | 21048 | UNITED STATES | SEPARATION AGREEMENT - SALARY CONTINUATION |

In re: The Baltimore Sun Company

Case No. 08-13209

Schedule G
Executory Contracts and Unexpired Leases

| Name of other parties to lease or contract | Addresss 1 | Address 2 | City | State | Zip | Country | Description of contract or lease and nature of debtor's interest. State whether lease is of nonresidential real property. State contract number of any government contract |
|---|---|---|---|---|---|---|---|
| FOOD LION | 9910 LIBERTY RD | | RANDALLSTOWN | MD | 21133 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN BALTIMORE SUN AND FOOD LION DATED 1/1/2008 |
| FOOD LION | 9910 LIBERTY RD | | RANDALLSTOWN | MD | 21133 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN BALTIMORE SUN AND FOOD LION DATED 1/1/2008 |
| FOR EYES OPTICAL CO | 285 W 74TH PLACE | | HIALEAH, | FL | 33014 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN BALTIMORE SUN AND FOR EYES OPTICAL CO DATED '1/1/2008 |
| FORD MOTOR CO [FORD DEALERS] | 175 W OSTEND ST STE A-2 | | BALTIMORE | MD | 21230 | UNITED STATES | REVENUE AGREEMENT - ADVERTISING AGREEMENT BETWEEN BALTIMORE SUN AND FORD MOTOR CO DATED 2/1/2008 |
| FORD MOTOR CO [VOLVO NORTH AMERICA C/O MPG] | 195 BROADWAY | | NEW YORK | NY | 10007 | UNITED STATES | REVENUE AGREEMENT - ADVERTISING AGREEMENT BETWEEN BALTIMORE SUN AND FORD MOTOR CO DATED 3/1/2008 |
| FOREST HILL LIGHTING | P.O. BOX 202 | | FOREST HILL | MD | 21050 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN BALTIMORE SUN AND FOREST HILL LIGHTING DATED 2/3/2008 |
| FORMAN MILLS | 1070 THOMS BUSCH MEMORIAL HWY | | PENNSAUKEN | NJ | 08110 | UNITED STATES | REVENUE AGREEMENT - ADVERTISING AGREEMENT BETWEEN BALTIMORE SUN AND FORMAN MILLS DATED '09/01/07 |
| FOWLER, CHARLES D | | | | | | | SEPARATION AGREEMENT - BENEFITS CONTINUATION |
| FOX AUTOMOTIVE [FOX CHEVROLET] | 6633 SECURITY BLVD | | BALTIMORE | MD | 21207 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN BALTIMORE SUN AND FOX AUTOMOTIVE DATED 3/1/2008 |
| FOX AUTOMOTIVE [FOX OF TIMONIUM] | 60 E PADONIA RD | | TIMONIUM | MD | 21093 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN BALTIMORE SUN AND FOX AUTOMOTIVE DATED '3/1/2008 |
| FOX RESIDENTIAL AUCTIONS LLC | 11425 CRONHILL DRIVE | | OWINGS MILLS | MD | 21117 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN BALTIMORE SUN AND FOX RESIDENTIAL AUCTIONS LLC DATED '11/6/2008 |
| FOX RESIDENTIAL AUCTIONS LLC | 11425 CRONHILL DRIVE | | OWINGS MILLS | MD | 21117 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN BALTIMORE SUN AND FOX RESIDENTIAL AUCTIONS LLC DATED '4/9/2008 |
| FRAINIE, MICHAEL | 7 GREENVIEW AVENUE | | REISTERSTOWN | MD | 21136 | UNITED STATES | SERVICE CONTRACT - STORIES OR COLUMNS OR PHOTOS |

In re: The Baltimore Sun Company

Schedule G
Executory Contracts and Unexpired Leases

Case No. 08-13209

| Name of other parties to lease or contract | Address 1 | Address 2 | City | State | Zip | Country | Description of contract or lease and nature of debtor's interest. State whether lease is of nonresidential real property. State contract number of any government contract |
|---|---|---|---|---|---|---|---|
| FRANCE-MERRICK PERFORMING | 12 N EUTAW ST | | BALTIMORE | MD | 21201 | UNITED STATES | REVENUE AGREEMENT - ADVERTISING AGREEMENT BETWEEN BALTIMORE SUN AND FRANCE-MERRICK PERFORMING DATED '7/1/2008 |
| FRANCE-MERRICK PERFORMING ARTS | 12 N EUTAW ST | | BALTIMORE | MD | 21201 | UNITED STATES | REVENUE AGREEMENT - ADVERTISING AGREEMENT BETWEEN BALTIMORE SUN AND FRANCE-MERRICK PERFORMING ARTS DATED '07/01/07 |
| FRANCIS SCOTT KEY MOTEL | P O BOX 468 | | OCEAN CITY | MD | 21842 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN BALTIMORE SUN AND FRANCIS SCOTT KEY MOTEL DATED '7/1/2008 |
| FRANKEL AUTOMOTIVE/PARENT [CHESAPEAKE CADILLAC] | 10240 YORK RD | | COCKEYSVILLE | MD | 21030 | UNITED STATES | REVENUE AGREEMENT - ADVERTISING AGREEMENT BETWEEN BALTIMORE SUN AND FRANKEL AUTOMOTIVE/PARENT DATED '2/1/2008 |
| FRANKEL AUTOMOTIVE/PARENT [FRANKEL ACURA] | 10400 YORK RD | | COCKEYSVILLE | MD | 21030 | UNITED STATES | REVENUE AGREEMENT - ADVERTISING AGREEMENT BETWEEN BALTIMORE SUN AND FRANKEL AUTOMOTIVE/PARENT DATED 4/13/2008 |
| FRANKEL AUTOMOTIVE/PARENT [FRANKEL CADILLAC] | 11227 REISTERSTOWN RD | | OWINGS MILLS | MD | 21117 | UNITED STATES | REVENUE AGREEMENT - ADVERTISING AGREEMENT BETWEEN BALTIMORE SUN AND FRANKEL AUTOMOTIVE/PARENT DATED 2/15/2008 |
| FRANKEL AUTOMOTIVE/PARENT [FRANKEL LANDROVER] | 10260 YORK ROAD | | COCKEYSVILLE | MD | 21030 | UNITED STATES | REVENUE AGREEMENT - ADVERTISING AGREEMENT BETWEEN BALTIMORE SUN AND FRANKEL AUTOMOTIVE/PARENT DATED 2/23/2008 |
| FRANKFORD EXXON | 6300 BELAIR RD | | BALTIMORE | MD | 21206 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN BALTIMORE SUN AND FRANKFORD EXXON DATED '1/1/2008 |
| FRANKS SEAFOOD [FRANKS SEAFOOD] | 7901 OCEANO AVE | | JESSUP | MD | 20794 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN BALTIMORE SUN AND FRANKS SEAFOOD DATED 1/18/2008 |
| FRANKS SEAFOOD [FRANKS SEAFOOD] | 7901 OCEANO AVE | | JESSUP | MD | 20794 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN BALTIMORE SUN AND FRANKS SEAFOOD DATED 4/16/2008 |
| FROSTBURG STATE UNIVERSITY | 101 BRADDOCK ROAD | | FROSTBURG | MD | 21532 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN BALTIMORE SUN AND FROSTBURG STATE UNIVERSITY DATED '2/17/2008 |

In re: The Baltimore Sun Company

Schedule G
Executory Contracts and Unexpired Leases

Case No. 08-13209

| Name of other parties to lease or contract | Address 1 | Address 2 | City | State | Zip | Country | Description of contract or lease and nature of debtor's interest. State whether lease is of nonresidential real property. State contract number of any government contract |
|---|---|---|---|---|---|---|---|
| FULTON FINANCIAL | ONE PENN SQUARE | | LANCASTER | PA | 17604 | UNITED STATES | REVENUE AGREEMENT - ADVERTISING AGREEMENT BETWEEN BALTIMORE SUN AND FULTON FINANCIAL DATED '01/01/08 |
| FUTURE CARE HEALTH & MGMT CO | 8028 RITCHIE HIGHWAY SUITE 210B | | PASADENA | MD | 21122 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN BALTIMORE SUN AND FUTURE CARE HEALTH & MGMT CO DATED '1/13/2008 |
| FUTURE CARE HEALTH & MGMT CO | 8028 RITCHIE HIGHWAY SUITE 210B | | PASADENA | MD | 21122 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN BALTIMORE SUN AND FUTURE CARE HEALTH & MGMT CO DATED '1/6/2008 |
| FUTURE CARE HEALTH & MGMT CO | 8028 RITCHIE HIGHWAY SUITE 210B | | PASADENA | MD | 21122 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN BALTIMORE SUN AND FUTURE CARE HEALTH & MGMT CO DATED '10/19/2008 |
| GARONS ETHAN ALLEN | 8727 LOCH RAVEN BLVD | | BALTIMORE | MD | 21286 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN BALTIMORE SUN AND GARONS ETHAN ALLEN DATED '4/1/2008 |
| GARY L. HORNBACHER | | | | | | | EMPLOYMENT/INDEPENDENT CONTRACTOR AGREEMENT - FREELANCE SERVICES FOR ADVERTISING DEPARTMENT |
| GAYLORD BROOKS | P O BOX 400 | | PHOENIX | MD | 21131 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN BALTIMORE SUN AND GAYLORD BROOKS DATED '1/20/2008 |
| GBMC MARKETING [GBMC] | 6701 N. CHARLES ST. | | BALTIMORE | MD | 21204 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN BALTIMORE SUN AND GBMC MARKETING DATED '1/27/2008 |
| GBMC MARKETING [GREATER BALTIMORE MED CENTER] | . | | BALTIMORE | MD | . | UNITED STATES | REVENUE AGREEMENT - ADVERTISING AGREEMENT BETWEEN BALTIMORE SUN AND GBMC MARKETING DATED 5/1/2008 |
| GC PERSONNEL | 100 WEST RD | | TOWSON | MD | 21204 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN BALTIMORE SUN AND GC PERSONNEL DATED '1/6/2008 |
| GECKOS | 2318 FLEET ST | | BALTIMORE | MD | 21224 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN BALTIMORE SUN AND GECKOS DATED '9/21/2008 |
| GEMCRAFT HOMES | PO BOX 647 | | FALLSTON | MD | 21047 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN BALTIMORE SUN AND GEMCRAFT HOMES DATED '1/1/2008 |
| GEMCRAFT HOMES | PO BOX 647 | | FALLSTON | MD | 21047 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN BALTIMORE SUN AND GEMCRAFT HOMES DATED '1/1/2008 |

In re: The Baltimore Sun Company

Schedule G
Executory Contracts and Unexpired Leases

Case No. 08-13209

| Name of other parties to lease or contract | Addresss 1 | Address 2 | City | State | Zip | Country | Description of contract or lease and nature of debtor's interest. State whether lease is of nonresidential real property. State contract number of any government contract |
|---|---|---|---|---|---|---|---|
| GENERAL CINEMAS [AMC THEATRES INC] | 250 RICHARDS ROAD | | KANSAS CITY | MO | 64116 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN BALTIMORE SUN AND GENERAL CINEMAS DATED '1/1/2008 |
| GENERAL DYNAMICS ROBOTIC SYS | 1231 TECH COURT | | WESTMINSTER | MD | 21157 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN BALTIMORE SUN AND GENERAL DYNAMICS ROBOTIC SYS DATED '8/1/2008 |
| GENERAL GROWTH PROPERTIES | 110 N. WACKER DRIVE | | CHICAGO | IL | 60606 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN BALTIMORE SUN AND GENERAL GROWTH PROPERTIES DATED '9/2/2008 |
| GENERAL MOTORS/FACTORY ADS [GENERAL MOTORS BRAND] | 79 MADISON AVE - 9TH FL- C.SMITH | | NEW YORK | NY | 10016 | UNITED STATES | REVENUE AGREEMENT - ADVERTISING AGREEMENT BETWEEN BALTIMORE SUN AND GENERAL MOTORS/FACTORY ADS DATED '7/1/2008 |
| GENERAL MOTORS/FACTORY ADS [SAAB CARS USA] | 1 SHOOKOE PLAZA | | RICHMOND | VA | 23219 | UNITED STATES | REVENUE AGREEMENT - ADVERTISING AGREEMENT BETWEEN BALTIMORE SUN AND GENERAL MOTORS/FACTORY ADS DATED '6/1/2008 |
| GENERAL MOTORS/FACTORY ADS [SATURN CORP.] | 100 RENNAISSANCE CTR. | | DETROIT | MI | 48225 | UNITED STATES | REVENUE AGREEMENT - ADVERTISING AGREEMENT BETWEEN BALTIMORE SUN AND GENERAL MOTORS/FACTORY ADS DATED '1/1/2008 |
| GENERATION III, LLC | 6709 B WHITESTONE RD | | BALTIMORE | MD | 21207 | UNITED STATES | LEASE AGREEMENT - BALTIMORE 6709 WHITESTONE, 6709 B WHITESTONE RD, 21207 |
| GENESIS ELDERCARE/TMP [GENESIS ELDER CARE] | 515 FAIRMOUNT AVE | | TOWSON | MD | 21286 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN BALTIMORE SUN AND GENESIS ELDERCARE/TMP DATED '1/6/2008 |
| GEORGE DAVIS | 35 CHESTER CIR | | GLEN BURNIE | MD | 21060 | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT - HOME DELIVERY - ROUTE 8050 |
| GEORGE PERSELIS | 609 LEHIGH ST | | BALTIMORE | MD | 21224 | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT - SC AGENT - 4145 |
| GEORGE PERSELIS | 609 LEHIGH ST | | BALTIMORE | MD | 21224 | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT - SC AGENT - 4162 |
| GEORGE R NORRIS INC | 901 MERRITT BLVD | | BALTIMORE | MD | 21222 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN BALTIMORE SUN AND GEORGE R NORRIS INC DATED 12/1/2008 |
| GEORGE WASHINGTON UNIV | 2121 EYE STREET N.W. | | WASHINGTON | DC | 20052 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN BALTIMORE SUN AND GEORGE WASHINGTON UNIV DATED '4/1/2008 |
| GERALD WELSH | 11311 REACH RD | | WHITE MARSH | MD | 21162 | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT - HOME DELIVERY - ROUTE 3160 |

In re: The Baltimore Sun Company

Case No. 08-13209

Schedule G
Executory Contracts and Unexpired Leases

| Name of other parties to lease or contract | Addresss 1 | Address 2 | City | State | Zip | Country | Description of contract or lease and nature of debtor's interest. State whether lease is of nonresidential real property. State contract number of any government contract |
|---|---|---|---|---|---|---|---|
| GET GOLD CASH | 300 RED BROOK BLVD. | | OWINGS MILLS | MD | 21117 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN BALTIMORE SUN AND GET GOLD CASH '3/1/2008 |
| GIANT FOOD STORES [GIANT FOOD] | PO BOX 7500 | | CARLISLE | PA | 17013 | UNITED STATES | REVENUE AGREEMENT - ADVERTISING AGREEMENT BETWEEN BALTIMORE SUN AND GIANT FOOD STORES DATED '1/1/2008 |
| GIANT FOOD STORES [GIANT FOOD] | PO BOX 7500 | | CARLISLE | PA | 17013 | UNITED STATES | REVENUE AGREEMENT - ADVERTISING AGREEMENT BETWEEN BALTIMORE SUN AND GIANT FOOD STORES DATED '1/1/2008 |
| GILBERT D MARSIGLIA & CO | 2324 WEST JOPPA RD | | LUTHERVILLE | MD | 21093 | UNITED STATES | REVENUE AGREEMENT - ADVERTISING AGREEMENT BETWEEN BALTIMORE SUN AND GILBERT D MARSIGLIA & CO DATED '1/6/2008 |
| GILES JR, DARRELL | | | | | | | SEPARATION AGREEMENT - BENEFITS CONTINUATION |
| GILLIS, SHEANA | | | | | | | SEPARATION AGREEMENT - BENEFITS CONTINUATION |
| GIULIANO, MICHAEL P. | 2317 N. CALVERT ST. | | BALTIMORE | MD | 21218 | UNITED STATES | SERVICE CONTRACT - STORIES OR COLUMNS OR PHOTOS |
| GLASS BLOCK OF BALTIMORE | 5621 OLD FREDERICK RD | | BALTIMORE | MD | 21228 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN BALTIMORE SUN AND GLASS BLOCK OF BALTIMORE DATED '1/1/2008 |
| GLOBAL FORCE AUCTION GROUP L | 930 N EAST ST SUITE 7 | | FREDERICK | MD | 21701 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN BALTIMORE SUN AND GLOBAL FORCE AUCTION GROUP L DATED '1/1/2008 |
| GOLD COAST MALL MERCHANTS | 11427A COASTAL HIGHWAY | | OCEAN CITY | MD | 21842 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN BALTIMORE SUN AND GOLD COAST MALL MERCHANTS DATED '7/1/2008 |
| GOMLAK JR, NORMAN | | | | | | | SEPARATION AGREEMENT - BENEFITS CONTINUATION |
| GOODYEAR (TBA) | PO BOX 666 | | AKRON | OH | 44309 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN BALTIMORE SUN AND GOODYEAR (TBA) DATED '1/1/2008 |
| GORELICK, RICHARD L. | 1313 N. CALVERT ST. APT. 3 | | BALTIMORE | MD | 21202 | UNITED STATES | SERVICE CONTRACT - STORIES OR COLUMNS OR PHOTOS |
| GOSS INTERNATIONAL AMERICA INC. | 3 TERRITORIAL COURT P.O. BOX 3557 | ATTN: TORBEN RASMUSSEN CFO | BOLINGBROOK | IL | 60440 | UNITED STATES | 44/48 INCH PRESS CUT-DOWN PROJECT. |
| GOUCHER COLLEGE | 1021 DULANEY VALLEY RD. | | BALTIMORE | MD | . | UNITED STATES | ADVERTISING AGREEMENT BETWEEN BALTIMORE SUN AND GOUCHER COLLEGE DATED '2/1/2008 |

Page 50 of 132

In re: The Baltimore Sun Company

Schedule G
Executory Contracts and Unexpired Leases

Case No. 08-13209

| Name of other parties to lease or contract | Address 1 | Address 2 | City | State | Zip | Country | Description of contract or lease and nature of debtor's interest. State whether lease is of nonresidential real property. State contract number of any government contract |
|---|---|---|---|---|---|---|---|
| GOUCHER COLLEGE | 1021 DULANEY VALLEY RD. | | BALTIMORE | MD | . | UNITED STATES | ADVERTISING AGREEMENT BETWEEN BALTIMORE SUN AND GOUCHER COLLEGE DATED '12/7/2008 |
| GOUCHER COLLEGE | 1021 DULANEY VALLEY RD. | | BALTIMORE | MD | . | UNITED STATES | ADVERTISING AGREEMENT BETWEEN BALTIMORE SUN AND GOUCHER COLLEGE DATED '9/28/2008 |
| GRAND HOTEL | 718 NAYLOR MILL RD | | SALISBURY | MD | 21801 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN BALTIMORE SUN AND GRAND HOTEL DATED '1/1/2008 |
| GRAPHICS COMMUNICATIONS CONFERENCE OF THE INTERNATIONAL BROTHERHOOD OF TEAMSTERS LOCAL NO. 582 | 7701 BELAIR ROAD | | BALTIMORE | MD | 21236 | UNITED STATES | COLLECTIVE BARGAINING AGREEMENT BETWEEN THE BALTIMORE SUN AND IBT LOCAL NO. 582 |
| GRAULS MARKET | 12218 TULLAMORE RD | | LUTHERVILLE | MD | 21093 | UNITED STATES | REVENUE AGREEMENT - ADVERTISING AGREEMENT BETWEEN BALTIMORE SUN AND GRAULS MARKET DATED '01/01/08 |
| GRAULS MARKET/PARENT ACCT [GRAULS MARKET] | 12218 TULLAMORE RD | | LUTHERVILLE | MD | 21093 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN BALTIMORE SUN AND GRAULS MARKET/PARENT ACCT DATED '1/1/2008 |
| GRAULS MARKET/PARENT ACCT [GRAULS MARKET] | 12218 TULLAMORE RD | | LUTHERVILLE | MD | 21093 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN BALTIMORE SUN AND GRAULS MARKET/PARENT ACCT DATED '1/1/2008 |
| GRAULS MARKET/PARENT ACCT [GRAULS MARKET] | 12218 TULLAMORE RD | | LUTHERVILLE | MD | 21093 | UNITED STATES | REVENUE AGREEMENT - ADVERTISING AGREEMENT BETWEEN BALTIMORE SUN AND GRAULS MARKET/PARENT ACCT DATED '1/1/2008 |
| GRAYSON HOMES INC | 9025 CHEVROLET DR. | | ELLICOTT CITY | MD | 21043 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN BALTIMORE SUN AND GRAYSON HOMES INC DATED '6/22/2008 |
| GRAYSON HOMES INC | 9025 CHEVROLET DR. | | ELLICOTT CITY | MD | 21043 | UNITED STATES | REVENUE AGREEMENT - ADVERTISING AGREEMENT BETWEEN BALTIMORE SUN AND GRAYSON HOMES INC DATED '1/1/2008 |
| GRAYSON HOMES INC [GRAYSON HOMES] | 9025 CHEVROLET DR, STE H | | ELLICOTT CITY | MD | 21043 | UNITED STATES | REVENUE AGREEMENT - ADVERTISING AGREEMENT BETWEEN BALTIMORE SUN AND GRAYSON HOMES INC DATED '1/1/2008 |
| GREATER BALTIMORE SCORE CHAPTER #3 | 10 S. HOWARD ST. 6TH FLOOR | | BALTIMORE | MD | 21201 | UNITED STATES | SERVICE CONTRACT - STORIES OR COLUMNS OR PHOTOS |

In re: The Baltimore Sun Company

Case No. 08-13209

Schedule G
Executory Contracts and Unexpired Leases

| Name of other parties to lease or contract | Address 1 | Address 2 | City | State | Zip | Country | Description of contract or lease and nature of debtor's interest. State whether lease is of nonresidential real property. State contract number of any government contract |
|---|---|---|---|---|---|---|---|
| GREENBERG & BEDERMAN | 1111 BONIFANT ST. | | SILVER SPRING | MD | 20910 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN BALTIMORE SUN AND GREENBERG & BEDERMAN DATED '4/18/2008 |
| GREENRIDGE WAREHOUSE AND MINI STORAGE | 12531 WORCESTER HWY | UNIT 201 | BISHOPVILLE | MD | | UNITED STATES | LEASE AGREEMENT - BISHOPVILLE 12531 WORCES, 12531 WORCESTER HWY. |
| GREG ALEXANDER | | | | | | | EMPLOYMENT/INDEPENDENT CONTRACTOR AGREEMENT - FREELANCE SERVICES FOR ADVERTISING DEPARTMENT |
| GROWING UP SHOPPE | 864 KENILWORTH DR | | BALTIMORE | MD | 21204 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN BALTIMORE SUN AND GROWING UP SHOPPE DATED '6/4/2008 |
| GYMJAM | 1430 PROGRESS WAY #117 | | ELDERSBURG | MD | 21784 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN BALTIMORE SUN AND GYMJAM DATED '4/1/2007 |
| HANDCRAFT UNLIMITED | P O BOX 758 | | BROWNSTOWN | PA | 17508 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN BALTIMORE SUN AND HANDCRAFT UNLIMITED DATED '12/30/2007 |
| HANNAH TABOR [BUSINESS & COMMERCIAL VENTUR] | 1301 YORK RD | | LUTHERVILLE | MD | 21204 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN BALTIMORE SUN AND HANNAH TABOR DATED '1/13/2008 |
| HANOVER NEWS | 150 BALTIMORE ST | | HANOVER | PA | 17331 | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT - STATE AGENT - 6540 |
| HAPREET SURI | 7508 ROXY DRIVE | | BALTIMORE | MD | 21244 | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT - HOME DELIVERY - ROUTE 3610 |
| HARBORTOWNE GOLF RESORT | 101 BAY STREET STE 201 | | EASTON | MD | 21601 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN BALTIMORE SUN AND HARBORTOWNE GOLF RESORT DATED '1/1/2008 |
| HARD ROCK CAFE | 601 EAST PRATT ST | | BALTIMORE | MD | 21202 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN BALTIMORE SUN AND HARD ROCK CAFE DATED '6/1/2008 |
| HARDIN, DOROTHY | 12908 GENT ROAD | | REISTERSTOWN | MD | 21136 | UNITED STATES | SERVICE CONTRACT - STORIES OR COLUMNS OR PHOTOS |
| HARFORD CARPET SALES | 1001 EDGEWOOD RD | | EDGEWOOD | MD | 21040 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN BALTIMORE SUN AND HARFORD CARPET SALES DATED '2/17/2008 |
| HARFORD CO TRAVEL CENTER | PO BOX 365 | | JARRETTSVILLE | MD | 21084 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN BALTIMORE SUN AND HARFORD CO TRAVEL CENTER DATED '2/1/2008 |

Page 52 of 132

In re: The Baltimore Sun Company

Schedule G
Executory Contracts and Unexpired Leases

Case No. 08-13209

| Name of other parties to lease or contract | Addresss 1 | Address 2 | City | State | Zip | Country | Description of contract or lease and nature of debtor's interest. State whether lease is of nonresidential real property. State contract number of any government contract |
|---|---|---|---|---|---|---|---|
| HARGRAVE MILITARY ACADEMY | 200 MILITARY DRIVE | | CHATHAM | VA | 24531 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN BALTIMORE SUN AND HARGRAVE MILITARY ACADEMY DATED '7/1/2008 |
| HARRAHS ATLANTIC CITY | 1999 BRYAN ST; STE 3200 | | DALLAS | TX | 75201 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN BALTIMORE SUN AND HARRAHS ATLANTIC CITY DATED '5/16/2008 |
| HARRIETT WASSERMAN & ASSOC. | 3123 ENCLARE CIRCLE | | BALTIMORE | MD | 21208 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN BALTIMORE SUN AND HARRIETT WASSERMAN & ASSOC. DATED '4/1/2008 |
| HARRIS TEETER | 14101 DARNSTOWN RD | | GAITHERSBURG | MD | 20877 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN BALTIMORE SUN AND HARRIS TEETER DATED '5/21/2008 |
| HARRISBURG NEW CO | 980 BRIARSDALE RD | | HARRISBURG | PA | 17106 | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT - STATE AGENT 6603 |
| HARRISBURG NEWS CO | 980 BRIARSDALE RD | | HARRISBURG | PA | 17106 | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT - STATE AGENT - 6670 |
| HARRISBURG NEWS- LANCASTER DIVISION | 980 BRIARSDALE RD | | HARRISBURG | PA | 17106 | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT - STATE AGENT -6676 |
| HARRISON GROUP | P O BOX 160 | | OCEAN CITY | MD | 21842 | UNITED STATES | REVENUE AGREEMENT - ADVERTISING AGREEMENT BETWEEN BALTIMORE SUN AND HARRISON GROUP DATED 01/01/08 |
| HARRISON GROUP | P O BOX 160 | | OCEAN CITY | MD | 21842 | UNITED STATES | REVENUE AGREEMENT - ADVERTISING AGREEMENT BETWEEN BALTIMORE SUN AND HARRISON GROUP DATED 1/1/2008 |
| HARRISON GROUP | P O BOX 160 | | OCEAN CITY | MD | 21842 | UNITED STATES | REVENUE AGREEMENT - ADVERTISING AGREEMENT BETWEEN BALTIMORE SUN AND HARRISON GROUP DATED 1/1/2009 |
| HARRY WOLF ASSOCIATES,LTD. | P O BOX 1014 | | REISTERSTOWN | MD | 21136 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN BALTIMORE SUN AND HARRY WOLF ASSOCIATES,LTD. DATED '1/6/2008 |
| HEARING AID CENTERS | 1100 REISTERSTOWN ROAD | | BALTIMORE | MD | 21208 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN BALTIMORE SUN AND HEARING AID CENTERS DATED '7/24/2008 |
| HELLER SYNDICATION | P.O. BOX 285 | | GREEN BAY | WI | 54305 | UNITED STATES | NEWS/CONTENT SERVICE AGREEMENT - EDITORIAL CARTOONS; 30 DAY NOTICE TO CANCEL; RENEW ANNUALLY |
| HENDERSEN WEBB-LOVETON [BLUFFS AT FAIRWAY HILLS] | 1025 CRANBROOK RD | | COCKEYSVILLE | MD | 21030 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN BALTIMORE SUN AND HENDERSEN WEBB-LOVETON DATED '2/20/2008 |

Page 53 of 132

In re: The Baltimore Sun Company

Schedule G
Executory Contracts and Unexpired Leases

Case No. 08-13209

| Name of other parties to lease or contract | Address 1 | Address 2 | City | State | Zip | Country | Description of contract or lease and nature of debtor's interest. State whether lease is of nonresidential real property. State contract number of any government contract |
|---|---|---|---|---|---|---|---|
| HENDERSEN WEBB-LOVETON [BLUFFS AT FAIRWAY HILLS] | 1025 CRANBROOK RD | | COCKEYSVILLE | MD | 21030 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN BALTIMORE SUN AND HENDERSEN WEBB-LOVETON DATED '3/5/2008 |
| HENDERSEN WEBB-LOVETON [CEDAR RUN] | 1025 CRANBROOK RD | | COCKEYSVILLE | MD | 21030 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN BALTIMORE SUN AND HENDERSEN WEBB-LOVETON DATED 1/23/2008 |
| HENDERSEN WEBB-LOVETON [GATEWAY] | 1025 CRANBROOK RD | | COCKEYSVILLE | MD | 21030 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN BALTIMORE SUN AND HENDERSEN WEBB-LOVETON DATED '1/1/2008 |
| HENDERSEN WEBB-LOVETON [HARTLAND VILLAGE] | 1025 CRANBROOK RD | | COCKEYSVILLE | MD | 21030 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN BALTIMORE SUN AND HENDERSEN WEBB-LOVETON DATED '10/1/2008 |
| HENDERSEN WEBB-LOVETON [HARTLAND VILLAGE] | 1025 CRANBROOK RD | | COCKEYSVILLE | MD | 21030 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN BALTIMORE SUN AND HENDERSEN WEBB-LOVETON DATED 12/10/2008 |
| HENDERSEN WEBB-LOVETON [HILLENDALE GATE] | 1025 CRANBROOK RD | | COCKEYSVILLE | MD | 21030 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN BALTIMORE SUN AND HENDERSEN WEBB-LOVETON DATED '3/12/2008 |
| HENDERSEN WEBB-LOVETON [KENSINGTON GATE] | 1025 CRANBROOK RD | | COCKEYSVILLE | MD | 21030 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN BALTIMORE SUN AND HENDERSEN WEBB-LOVETON DATED '7/16/2008 |
| HENDERSEN WEBB-LOVETON [KINGS MILL] | 1025 CRANBROOK RD | | COCKEYSVILLE | MD | 21030 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN BALTIMORE SUN AND HENDERSEN WEBB-LOVETON DATED '2/13/2008 |
| HENDERSEN WEBB-LOVETON [LAKECREST] | 1025 CRANBROOK RD | | COCKEYSVILLE | MD | 21030 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN BALTIMORE SUN AND HENDERSEN WEBB-LOVETON DATED '8/6/2008 |
| HENDERSEN WEBB-LOVETON [MANSFIELD WOODS] | 1025 CRANBROOK RD | | COCKEYSVILLE | MD | 21030 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN BALTIMORE SUN AND HENDERSEN WEBB-LOVETON DATED '3/4/2008 |
| HENDERSEN WEBB-LOVETON [REFLECTION KNOLL] | 1025 CRANBROOK RD. | | COCKEYSVILLE | MD | 21030 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN BALTIMORE SUN AND HENDERSEN WEBB-LOVETON DATED '2/13/2008 |
| HENDERSEN WEBB-LOVETON [ROSSBROOKE] | 1025 CRANBROOK RD. | | COCKEYSVILLE | MD | 21030 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN BALTIMORE SUN AND HENDERSEN WEBB-LOVETON DATED '5/28/2008 |
| HENDERSEN WEBB-LOVETON [SOUTHWOODS] | 1025 CRANBROOK RD | | COCKEYSVILLE | MD | 21030 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN BALTIMORE SUN AND HENDERSEN WEBB-LOVETON DATED '3/19/2008 |

In re: The Baltimore Sun Company

Schedule G
Executory Contracts and Unexpired Leases

Case No. 08-13209

| Name of other parties to lease or contract | Address 1 | Address 2 | City | State | Zip | Country | Description of contract or lease and nature of debtor's interest. State whether lease is of nonresidential real property. State contract number of any government contract |
|---|---|---|---|---|---|---|---|
| HENDERSEN WEBB-LOVETON [SOUTHWOODS] | 1025 CRANBROOK RD | | COCKEYSVILLE | MD | 21030 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN BALTIMORE SUN AND HENDERSEN WEBB-LOVETON DATED '9/21/2008 |
| HENDERSEN WEBB-LOVETON [THE FOREST] | 1025 CRANBROOK RD | | COCKEYSVILLE | MD | 21030 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN BALTIMORE SUN AND HENDERSEN WEBB-LOVETON DATED 2/27/2008 |
| HENDERSEN WEBB-LOVETON [THE GREENS] | 1025 CRANBROOK RD | | COCKEYSVILLE | MD | 21030 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN BALTIMORE SUN AND HENDERSEN WEBB-LOVETON DATED '1/1/2008 |
| HENDERSEN WEBB-LOVETON [THE LAKES] | 1025 CRANBROOK RD | | COCKEYSVILLE | MD | 21030 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN BALTIMORE SUN AND HENDERSEN WEBB-LOVETON DATED '1/1/2008 |
| HENDERSEN WEBB-LOVETON [THE LAKES] | 1025 CRANBROOK RD | | COCKEYSVILLE | MD | 21030 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN BALTIMORE SUN AND HENDERSEN WEBB-LOVETON DATED 8/15/2008 |
| HENDERSEN WEBB-LOVETON [WELLINGTON GATE] | 1025 CRANBROOK RD | | COCKEYSVILLE | MD | 21030 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN BALTIMORE SUN AND HENDERSEN WEBB-LOVETON DATED '1/27/2008 |
| HENDERSEN WEBB-LOVETON [WINTERGREEN] | 1025 CRANBROOK ROAD | | COCKEYSVILLE | MD | 21030 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN BALTIMORE SUN AND HENDERSEN WEBB-LOVETON DATED 2/27/2008 |
| HENDERSEN WEBB-LOVETON [WINTERGREEN] | 1025 CRANBROOK ROAD | | COCKEYSVILLE | MD | 21030 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN BALTIMORE SUN AND HENDERSEN WEBB-LOVETON DATED '4/9/2008 |
| HENDERSON, STEPHEN | EITHER ORB. INC.        320 W. 86 TH  #8A | | NEW YORK | NY | 10024 | UNITED STATES | SERVICE CONTRACT - STORIES OR COLUMNS OR PHOTOS |
| HESS | 8181 PROFESSIONAL PLACE SUITE 280 | ATTN. MICHELE KELLY | LANDOVER | MD | 20785 | UNITED STATES | UTILITY  AGREEMENT FOR GAS |
| HICKORY INTERNATIONAL INC | PO BOX 469 | | BEL AIR | MD | 21014 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN BALTIMORE SUN AND HICKORY INTERNATIONAL INC DATED '3/16/2008 |
| HIDDEN WOODS | C/O HENDERSON WEBB | | COCKEYSVILLE | MD | 21030 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN BALTIMORE SUN AND HIDDEN WOODS DATED 1/23/2008 |
| HIGH POINTE BUSINESS TRUST | 1860 AMBERWOOD MANOR COURT | | VIENNA | VA | 22182 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN BALTIMORE SUN AND HIGH POINTE BUSINESS TRUST DATED '9/14/2008 |
| HIGH POINTE BUSINESS TRUST | 1860 AMBERWOOD MANOR COURT | | VIENNA | VA | 22182 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN BALTIMORE SUN AND HIGH POINTE BUSINESS TRUST DATED '1/1/2008 |

In re: The Baltimore Sun Company

Case No. 08-13209

Schedule G

Executory Contracts and Unexpired Leases

| Name of other parties to lease or contract | Addresss 1 | Address 2 | City | State | Zip | Country | Description of contract or lease and nature of debtor's interest. State whether lease is of nonresidential real property. State contract number of any government contract |
|---|---|---|---|---|---|---|---|
| HILL & CO | 255 VILLAGE SQUARE II | | BALTIMORE | MD | 21210 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN BALTIMORE SUN AND HILL & CO DATED '1/1/2008 |
| HILL & CO | 255 VILLAGE SQUARE II | | BALTIMORE | MD | 21210 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN BALTIMORE SUN AND HILL & CO DATED '1/16/2008 |
| HILL MANAGEMENT SERVICES, INC. | 2105 EMMORTON PARK ROAD | BLDG. C, SUITES 109-114 | EDGEWOOD | MD | 21041 | UNITED STATES | LEASE AGREEMENT – EDGEWOOD 2105 EMMORTON PA, 2105 EMMORTON PARK ROAD, 21041 |
| HILL, TRACI C | | | | | | | SEPARATION AGREEMENT – BENEFITS CONTINUATION |
| HILLTOP MORTGAGE CO | 600 REISTERSTOWN RD | | BALTIMORE | MD | 21208 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN BALTIMORE SUN AND HILLTOP MORTGAGE CO DATED '1/1/2008 |
| HISTORIC SAVAGE MILL | 8600 FOUNDRY ST | | SAVAGE | MD | 20763 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN BALTIMORE SUN AND HISTORIC SAVAGE MILL DATED 4/24/2008 |
| HOLIDAY GROUP [HOLIDAY GROUP] | 3605 AIRPORT WAY SOUTH | | SEATTLE | WA | 98134 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN BALTIMORE SUN AND HOLIDAY GROUP DATED 8/12/2008 |
| HOLIDAY PROMOTIONS | 3708 MILL ROAD | | ABINGDON | MD | 21009 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN BALTIMORE SUN AND HOLIDAY PROMOTIONS DATED '2/1/2008 |
| HOLIDAY REAL ESTATE | 7700 COASTAL HWY | | OCEAN CITY | MD | 21842 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN BALTIMORE SUN AND HOLIDAY REAL ESTATE DATED '1/20/2008 |
| HOME BUYERS, LLC. | 32 MITCHELL DRIVE | | ABINGDON | MD | 21009 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN BALTIMORE SUN AND HOME BUYERS, LLC. DATED '4/13/2008 |
| HOME DEPOT [EXPO DESIGN CENTER-HOME DEPO] | . | | .. | GA | .. | UNITED STATES | REVENUE AGREEMENT – ADVERTISING AGREEMENT BETWEEN BALTIMORE SUN AND HOME DEPOT DATED '1/1/2008 |
| HOME DEPOT [THE HOME DEPOT] | . | | .. | GA | .. | UNITED STATES | REVENUE AGREEMENT – ADVERTISING AGREEMENT BETWEEN BALTIMORE SUN AND HOME DEPOT DATED '1/1/2008 |
| HOME DEPOT [THE HOME DEPOT] | . | | .. | GA | .. | UNITED STATES | REVENUE AGREEMENT – ADVERTISING AGREEMENT BETWEEN BALTIMORE SUN AND HOME DEPOT DATED '1/16/2009 |

In re: The Baltimore Sun Company

Schedule G
Executory Contracts and Unexpired Leases

Case No. 08-13209

| Name of other parties to lease or contract | Addresss 1 | Address 2 | City | State | Zip | Country | Description of contract or lease and nature of debtor's interest. State whether lease is of nonresidential real property. State contract number of any government contract |
|---|---|---|---|---|---|---|---|
| HOME DISCOUNT TILE CENTER | 7350 HARFORD RD | | BALTIMORE | MD | 21234 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN BALTIMORE SUN AND HOME DISCOUNT TILE CENTER DATED '2/1/2008 |
| HOMEWOOD FEDERAL | 3228 EASTERN AVE | | BALTIMORE | MD | 21224 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN BALTIMORE SUN AND HOMEWOOD FEDERAL DATED '4/9/2008 |
| HONDA OF ANNAPOLIS | 1736 WEST ST. | | ANNAPOLIS | MD | 21401 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN BALTIMORE SUN AND HONDA OF ANNAPOLIS DATED '1/6/2008 |
| HONDA POWERSPORTS OF CROFTON | 745 MD RT 3 | | GAMBRILLS | MD | 21054 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN BALTIMORE SUN AND HONDA POWERSPORTS OF CROFTON DATED '1/1/2008 |
| HONDA POWERSPORTS OF CROFTON | 745 MD RT 3 | | GAMBRILLS | MD | 21054 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN BALTIMORE SUN AND HONDA POWERSPORTS OF CROFTON DATED '1/1/2009 |
| HONDA POWERSPORTS OF CROFTON | 745 MD RT 3 | | GAMBRILLS | MD | 21054 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN BALTIMORE SUN AND HONDA POWERSPORTS OF CROFTON DATED '1/16/2008 |
| HORIZON REALTY | 3117 E JOPPA RD | | BALTIMORE | MD | 21234 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN BALTIMORE SUN AND HORIZON REALTY DATED '1/6/2008 |
| HOSLER, KAREN A | 12 CONSTITUTION AVE | | ANNAPOLIS | MD | 21401 | UNITED STATES | SEPARATION AGREEMENT - SALARY CONTINUATION |
| HOUSE MARKET RESEARCH | 1829 REISTERTOWN RD. | | BALTIMORE | MD | 21208 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN BALTIMORE SUN AND HOUSE MARKET RESEARCH DATED '2/5/2008 |
| HOWARD CO PARKS & RECREATION | 7120 OAKLAND MILLS ROAD | | COLUMBIA | MD | 21045 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN BALTIMORE SUN AND HOWARD CO PARKS & RECREATION DATED '3/12/2008 |
| HOWARD CO PARKS & RECREATION | 7120 OAKLAND MILLS ROAD | | COLUMBIA | MD | 21045 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN BALTIMORE SUN AND HOWARD CO PARKS & RECREATION DATED '3/12/2008 |
| HOWARD CO. PAIN SOLUTIONS | 10298 BALTIMORE NATIONAL PIKE | | ELLICOTT CITY | MD | 21042 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN BALTIMORE SUN AND HOWARD CO. PAIN SOLUTIONS DATED '2/1/2008 |
| HOWARD COMMUNITY COLLEGE | 10901 LITTLE PATUX.PKY | | COLUMBIA | MD | 21044 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN BALTIMORE SUN AND HOWARD COMMUNITY COLLEGE DATED '3/12/2008 |

Page 57 of 132

In re: The Baltimore Sun Company

Schedule G
Executory Contracts and Unexpired Leases

Case No. 08-13209

| Name of other parties to lease or contract | Addresss 1 | Address 2 | City | State | Zip | Country | Description of contract or lease and nature of debtor's interest. State whether lease is of nonresidential real property. State contract number of any government contract |
|---|---|---|---|---|---|---|---|
| HOWARD COMMUNITY COLLEGE | 10901 LITTLE PATUX.PKY | | COLUMBIA | MD | 21044 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN BALTIMORE SUN AND HOWARD COMMUNITY COLLEGE DATED '3/5/2008 |
| HTD LLLP | 7345 S. PIERCE STREET. STE. 100 | | LITTLETON | CO | 80128 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN BALTIMORE SUN AND HTD LLLP DATED '5/7/2008 |
| HUMANE SOCIETY OF BALTO CO | 1601 NICODEMUS RD | | REISTERSTOWN | MD | 21136 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN BALTIMORE SUN AND HUMANE SOCIETY OF BALTO CO DATED '8/24/2008 |
| IBM | 1 NEW ORCHARD ROAD | | ARMONK | NY | 10504 | UNITED STATES | TECHNOLOGY/SOFTWARE MAINTENANCE AGREEMENT - FOCUS SOFTWARE |
| IBM | 1 NEW ORCHARD ROAD | | ARMONK | NY | 10504 | UNITED STATES | TECHNOLOGY/SOFTWARE MAINTENANCE AGREEMENT - MAINFRAME Z/VM OS SOFTWARE |
| IKEA | P O BOX 20902 | | INDIANAPOLIS | IN | 46220 | UNITED STATES | REVENUE AGREEMENT - ADVERTISING AGREEMENT BETWEEN BALTIMORE SUN AND IKEA DATED '01/01/08 |
| IKEA BALTIMORE INC | PO BOX 20902 | | INDIANAPOLIS | IN | 46220 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN BALTIMORE SUN AND IKEA BALTIMORE INC DATED '1/1/2008 |
| IKEA BALTIMORE INC | PO BOX 20902 | | INDIANAPOLIS | IN | 46220 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN BALTIMORE SUN AND IKEA BALTIMORE INC DATED '1/1/2008 |
| IKON | P.O. BOX 827577 | | PHILADELPHIA | PA | 19182-7577 | UNITED STATES | EQUIPMENT MAINTENANCE - COPY MACHINE (HARFORD/LIBRARY) |
| IKON | P.O. BOX 827577 | | PHILADELPHIA | PA | 19182-7577 | UNITED STATES | EQUIPMENT MAINTENANCE - COPY MACHINE (HOWARD COUNTY) |
| IKON | P.O. BOX 827468 | | PHILADELPHIA | PA | 19182-7577 | UNITED STATES | EQUIPMENT MAINTENANCE - COPY MACHINE (SPORTS, FEATURES) |
| IKON OFFICE SOLUTIONS | P.O. BOX OFFICE 827577 | IKON OFFICE SOLUTIONS | PHILADELPHIA | PA | 19182-7577 | UNITED STATES | EQUIPMENT LEASE - COPIER MAINTENANCE ON PARTS,LABOR,TONER |
| IKON OFFICE SOLUTIONS | P.O. BOX OFFICE 827577 | IKON OFFICE SOLUTIONS | PHILADELPHIA | PA | 19182-7577 | UNITED STATES | EQUIPMENT LEASE - COPIER MAINTENANCE ON PARTS,LABOR,TONER |
| IMAGITAS | 48 WOERD AVE SUITE 101 | | WALTHAM | MA | 02453 | UNITED STATES | PURCHASE AGREEMENT - NEW MOVE DATA |
| IMPERIAL CAPITAL BANK | 888 PROSPECT ST #110 | | LA JOLLA | CA | 92037 | UNITED STATES | REVENUE AGREEMENT - ADVERTISING AGREEMENT BETWEEN BALTIMORE SUN AND IMPERIAL CAPITAL BANK DATED '04/25/07 |

Page 58 of 132

In re: The Baltimore Sun Company

Schedule G
Executory Contracts and Unexpired Leases

Case No. 08-13209

| Name of other parties to lease or contract | Address 1 | Address 2 | City | State | Zip | Country | Description of contract or lease and nature of debtor's interest. State whether lease is of nonresidential real property. State contract number of any government contract |
|---|---|---|---|---|---|---|---|
| INDEPENDENT SCHOOLS | 123 MIGRATION ST | | MIGRATION | MD | 12345 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN BALTIMORE SUN AND INDEPENDENT SCHOOLS DATED '9/21/2008 |
| INDUSTRIAL CHEMICAL (501-601 CALVERT, SUN PARK) | 1939 HOLLINS FERRY ROAD | ATTN: DENNIS BALOG | BALTIMORE | MD | 21230-1604 | UNITED STATES | EQUIPMENT MAINTENANCE - WATER TREATMENT HVAC WATER LOOPS |
| INFO USA | 6700 COLLEGE BLVD, SUITE 300 | | OVERLAND PARK | KS | 66211 | UNITED STATES | PURCHASE AGREEMENT - NEW MOVE DATA |
| INTERCOASTAL INVESTMENT TRUS | **PFC W/B&B, 01/08** | | . | DC | . | UNITED STATES | ADVERTISING AGREEMENT BETWEEN BALTIMORE SUN AND INTERCOASTAL INVESTMENT TRUS DATED '8/3/2008 |
| INTERNATIONAL GEMS & JEWLRYS | 120 DERWOOD CIRCLE | | ROCKVILLE | MD | 20850 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN BALTIMORE SUN AND INTERNATIONAL GEMS & JEWLRYS DATED '4/1/2008 |
| INVESTORS BUSSINESS DAILY | 125 METRO DR | ATTN: CONTRACTS DEPT | SPARTANBURG | SC | 29303 | UNITED STATES | REVENUE AGREEMENT - IBD AGREEMENT FOR DELIVERY SERVICE SC DELIVERY |
| INVESTORS BUSSINESS DAILY | 125 METRO DR | ATTN: CONTRACTS DEPT | SPARTANBURG | SC | 29303 | UNITED STATES | REVENUE AGREEMENT - IBD AGREEMENT FOR DELIVERY SERVICE. |
| INVESTORS UNITED | PO BOX 247 | | GLEN ARM | MD | 21057 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN BALTIMORE SUN AND INVESTORS UNITED DATED '1/1/2008 |
| INVESTORS UNITED | PO BOX 247 | | GLEN ARM | MD | 21057 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN BALTIMORE SUN AND INVESTORS UNITED DATED '1/1/2009 |
| IRIS SPA | 8659 BALTIMORE NAT'L PIKE | | ELLICOTT CITY | MD | 21043 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN BALTIMORE SUN AND IRIS SPA DATED '1/1/2008 |
| IRIS SPA | 8659 BALTIMORE NAT'L PIKE | | ELLICOTT CITY | MD | 21043 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN BALTIMORE SUN AND IRIS SPA DATED '8/29/2008 |
| ISENNOCK AUCTION | 4106 B NORRISVILLE RD | | WHITE HALL | MD | 21161 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN BALTIMORE SUN AND ISENNOCK AUCTION DATED '8/8/2008 |
| J BROWN JEWELERS | 1802 REISTERSTOWN RD | | BALTIMORE | MD | 21208 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN BALTIMORE SUN AND J BROWN JEWELERS DATED '2/1/2008 |
| J BROWN JEWELERS | 1802 REISTERSTOWN RD | | BALTIMORE | MD | 21208 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN BALTIMORE SUN AND J BROWN JEWELERS DATED '2/1/2008 |

In re: The Baltimore Sun Company

Schedule G
Executory Contracts and Unexpired Leases

Case No. 08-13209

| Name of other parties to lease or contract | Address 1 | Address 2 | City | State | Zip | Country | Description of contract or lease and nature of debtor's interest. State whether lease is of nonresidential real property. State contract number of any government contract |
|---|---|---|---|---|---|---|---|
| J BROWN JEWELERS | 1802 REISTERSTOWN RD | | BALTIMORE | MD | 21208 | UNITED STATES | REVENUE AGREEMENT - ADVERTISING AGREEMENT BETWEEN BALTIMORE SUN AND J BROWN JEWELERS DATED '02/01/08 |
| J C PENNEY | 21311 MADRONA AVE SUITE 101 | | TORRANCE | CA | 90503 | UNITED STATES | REVENUE AGREEMENT - ADVERTISING AGREEMENT BETWEEN BALTIMORE SUN AND J C PENNEY DATED 10/01/08 |
| J C PENNEY/PARENT ACCT [J C PENNEY COSMETICS] | 21311 MADRONA AVE SUITE 101 | | TORRANCE | CA | 90503 | UNITED STATES | REVENUE AGREEMENT - ADVERTISING AGREEMENT BETWEEN BALTIMORE SUN AND J C PENNEY/PARENT ACCT DATED '10/1/2008 |
| J C PENNEY/PARENT ACCT [J C PENNEY/NATIONAL PREPRINT] | 21311 MADRONA AVE SUITE 101 | | TORRANCE | CA | 90503 | UNITED STATES | REVENUE AGREEMENT - ADVERTISING AGREEMENT BETWEEN BALTIMORE SUN AND J C PENNEY/PARENT ACCT DATED 10/1/2008 |
| J S EDWARDS LTD | 1809 REISTERSTOWN RD | | BALTIMORE | MD | 21208 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN BALTIMORE SUN AND J S EDWARDS LTD DATED '2/1/2008 |
| J W CALVERT MANUFACTURING | 13600 LONG GREEN PIKE | | BALDWIN | MD | 21013 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN BALTIMORE SUN AND J W CALVERT MANUFACTURING DATED '2/18/2008 |
| JACK CUPP | 3102 ESSEX RD | | BALTIMORE | MD | 21207 | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT - HOME DELIVERY - ROUTE 3788 |
| JACKSON, NANCY M. | 8907 CARLISLE AVE. | | BALTIMORE | MD | 21236 | UNITED STATES | SERVICE CONTRACT - STORIES OR COLUMNS OR PHOTOS |
| JADE SHIATSU | 9065-5 FREDERICK ROAD | | ELLICOTT CITY | MD | 21042 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN BALTIMORE SUN AND JADE SHIATSU DATED '1/1/2008 |
| JAMES KNOTT REALTY GROUP [BEECHTREE GOLF CLUB] | 811 SOUTH STEPNEY ROAD | | ABERDEEN | MD | 21001 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN BALTIMORE SUN AND JAMES KNOTT REALTY GROUP DATED '4/17/2008 |
| JANENE HOLZBERG | 8786 AUTUMN HILL DR | | ELLICOTT CITY | MD | 21043 | UNITED STATES | SERVICE CONTRACT - STORIES OR COLUMNS OR PHOTOS |
| JANET GILBERT | 10309 GRETCHEN NICOLE COURT | | WOODSTOCK | MD | 21163-1348 | UNITED STATES | SERVICE CONTRACT - STORIES OR COLUMNS OR PHOTOS |
| JARRETTSVILLE FURNITURE | 3743 FEDERAL HILL RD | | JARRETTSVILLE | MD | 21084 | UNITED STATES | REVENUE AGREEMENT - ADVERTISING AGREEMENT BETWEEN BALTIMORE SUN AND JARRETTSVILLE FURNITURE DATED '05/28/07 |
| JASONS MUSIC CENTER | 8149-B RITCHIE HWY | | PASADENA | MD | 21122 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN BALTIMORE SUN AND JASONS MUSIC CENTER DATED '5/18/2008 |

Page 60 of 132

In re: The Baltimore Sun Company

Case No. 08-13209

Schedule G
Executory Contracts and Unexpired Leases

| Name of other parties to lease or contract | Addresss 1 | Address 2 | City | State | Zip | Country | Description of contract or lease and nature of debtor's interest. State whether lease is of nonresidential real property. State contract number of any government contract |
|---|---|---|---|---|---|---|---|
| JASON'S WINE & SPIRITS | 9339 BALTIMORE NATL PIKE | | ELLICOTT CITY | MD | 21043 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN BALTIMORE SUN AND JASON'S WINE & SPIRITS DATED '2/1/2008 |
| JASON'S WINE & SPIRITS | 9339 BALTIMORE NATL PIKE | | ELLICOTT CITY | MD | 21043 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN BALTIMORE SUN AND JASON'S WINE & SPIRITS DATED '5/20/2008 |
| JASON'S WINE & SPIRITS | 9339 BALTIMORE NATL PIKE | | ELLICOTT CITY | MD | 21043 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN BALTIMORE SUN AND JASON'S WINE & SPIRITS DATED '5/21/2008 |
| JAY EDWARDS ASSOC. | 1310 E. CHURCHVILLE RD. | | BEL AIR | MD | 21014 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN BALTIMORE SUN AND JAY EDWARDS ASSOC. DATED '4/23/2008 |
| JBT CORPORATION (FMC) | 400 HIGHPOINT DRIVE | | CHALFONT | PA | 18914 | UNITED STATES | TECHNOLOGY/SOFTWARE MAINTENANCE AGREEMENT - FMC AGV CONTROL SYSTEM. |
| JEAN POOL | 5616 NEWBURY ST | | BALTIMORE | MD | 21209 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN BALTIMORE SUN AND JEAN POOL DATED '4/14/2008 |
| JENNIFER CONVERTIBLES | 902 BROADWAY | | NEW YORK | NY | 10010 | UNITED STATES | REVENUE AGREEMENT - ADVERTISING AGREEMENT BETWEEN BALTIMORE SUN AND JENNIFER CONVERTIBLES DATED 01/01/08 |
| JENNIFER CONVERTIBLES INC | 902 BROADWAY | | NEW YORK | NY | 10010 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN BALTIMORE SUN AND JENNIFER CONVERTIBLES INC DATED '1/1/2008 |
| JENNIFER KALITA | | | | | | | EMPLOYMENT/INDEPENDENT CONTRACTOR AGREEMENT - FREELANCE SERVICES FOR ADVERTISING DEPARTMENT |
| JERRY ENGELMAN | PO BOX 5878 | | BALTIMORE | MD | 21208 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN BALTIMORE SUN AND JERRY ENGELMAN DATED '2/15/2008 |
| JERRY ENGELMAN | PO BOX 5878 | | BALTIMORE | MD | 21208 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN BALTIMORE SUN AND JERRY ENGELMAN DATED '2/6/2008 |
| JESSICA ANDERSON | 238 E. PADONIA ROAD | | TIMONIUM | MD | 21093 | UNITED STATES | SERVICE CONTRACT - STORIES OR COLUMNS OR PHOTOS |
| JFC TEMPS  [JFC MEDICAL] | 1520 MARKET ST | | CAMP HILL | PA | 17011 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN BALTIMORE SUN AND JFC TEMPS DATED '6/15/2008 |
| JHU IMMUNIZATION RESEARCH | 624 N. BROADWAY SUITE 217 | | BALTIMOER | MD | 21205 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN BALTIMORE SUN AND JHU IMMUNIZATION RESEARCH DATED '9/26/2008 |

Page 61 of 132

Note: JBT CORPORATION (FMC) row has Address 2: ATTN: GLENN ZETTERBERG

In re: The Baltimore Sun Company

Schedule G
Executory Contracts and Unexpired Leases

Case No. 08-13209

| Name of other parties to lease or contract | Addresss 1 | Address 2 | City | State | Zip | Country | Description of contract or lease and nature of debtor's interest. State whether lease is of nonresidential real property. State contract number of any government contract |
|---|---|---|---|---|---|---|---|
| JIM BURGER | | | | | | | EMPLOYMENT/INDEPENDENT CONTRACTOR AGREEMENT - FREELANCE SERVICES FOR ADVERTISING DEPARTMENT |
| JIM COLEMAN HONDA | 12441 AUTO DRIVE | | CLARKSVILLE | MD | 21029 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN BALTIMORE SUN AND JIM COLEMAN HONDA DATED '3/12/2008 |
| JIM HAHN | 619 CARRIAGE CT | | DAGSBORO | DE | 19939 | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT - STATE AGENT - 6115, 6116 |
| JIM HAHN | 619 CARRIAGE CT | | DAGSBORO | DE | 19939 | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT - STATE HAULER |
| JIM TAYLOR | 11023 PLUM DRIVE | | WORTON | MD | 21678 | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT - STATE AGENT - 6137, 6140 |
| JM & ASSOCIATES | 20428 WEATHERSTONE F RD | | KILDEER | IL | 60047 | UNITED STATES | SERVICE CONTRACT - STORIES OR COLUMNS OR PHOTOS |
| JO ANN FABRIC & CRAFT | 5555 DARROW ROAD | | HUDSON | OH | 44236 | UNITED STATES | REVENUE AGREEMENT - ADVERTISING AGREEMENT BETWEEN BALTIMORE SUN AND JO ANN FABRIC & CRAFT DATED '01/01/07 |
| JOHN DEAN | | | | | | | EMPLOYMENT/INDEPENDENT CONTRACTOR AGREEMENT - FREELANCE SERVICES FOR ADVERTISING DEPARTMENT |
| JOHN DEERE INC | 123 MIGRATION ST | | MIGRATION | MD | 12345 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN BALTIMORE SUN AND JOHN DEERE INC DATED '3/1/2008 |
| JOHN HOPKINS | CHARLES & 34TH STS | | BALTIMORE | MD | 21218 | UNITED STATES | REVENUE AGREEMENT - ADVERTISING AGREEMENT BETWEEN BALTIMORE SUN AND JOHN HOPKINS DATED '02/01/08 |
| JOHN PEIGE | | | | | | | EMPLOYMENT/INDEPENDENT CONTRACTOR AGREEMENT - FREELANCE SERVICES FOR ADVERTISING DEPARTMENT |
| JOHN WEAVER | | | | | | | EMPLOYMENT/INDEPENDENT CONTRACTOR AGREEMENT - INTERACTIVE FREELANCE |
| JOHN WEAVER | | | | | | | EMPLOYMENT/INDEPENDENT CONTRACTOR AGREEMENT - INTERACTIVE FREELANCE BETWEEN BALTIMORESUN.COM AND JOHN WEAVER BEGINNING 39479 |
| JOHNS HOPKINS/PARENT AC [JH UNIV SCHOOL OF MEDICINE] | 601 N. CAROLINE ST. JHOC RM.3245 | | BALTIMORE | MD | 21287 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN BALTIMORE SUN AND JOHNS HOPKINS/PARENT AC DATED '1/1/2008 |

Page 62 of 132

In re: The Baltimore Sun Company

Schedule G
Executory Contracts and Unexpired Leases

| Name of other parties to lease or contract | Addresss 1 | Address 2 | City | State | Zip | Country | Description of contract or lease and nature of debtor's interest. State whether lease is of nonresidential real property. State contract number of any government contract |
|---|---|---|---|---|---|---|---|
| JOHNS HOPKINS/PARENT AC [JH UNIV SCHOOL OF MEDICINE] | 601 N. CAROLINE ST. JHOC RM.3245 | | BALTIMORE | MD | 21287 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN BALTIMORE SUN AND JOHNS HOPKINS/PARENT AC DATED '1/1/2008 |
| JOHNS HOPKINS/PARENT AC [JH UNIV SCHOOL OF MEDICINE] | 601 N. CAROLINE ST. JHOC RM.3245 | | BALTIMORE | MD | 21287 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN BALTIMORE SUN AND JOHNS HOPKINS/PARENT AC DATED '1/1/2009 |
| JOHNS HOPKINS/PARENT AC [JHH GYN ONCOLOGY] | 901 S. BOND STREET, SUITE 550 | | BALTIMORE | MD | 21231 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN BALTIMORE SUN AND JOHNS HOPKINS/PARENT AC DATED '1/1/2008 |
| JOHNS HOPKINS/PARENT AC [JHM MARKETING &COMMUNICATION] | 901 S. BOND STREET, SUITE 550 | | BALTIMORE | MD | 21231 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN BALTIMORE SUN AND JOHNS HOPKINS/PARENT AC DATED '6/1/2008 |
| JOHNS HOPKINS/PARENT AC [JHU COSMETIC CLINIC] | 901 S. BOND STREET, SUITE 550 | | BALTIMORE | MD | 21231 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN BALTIMORE SUN AND JOHNS HOPKINS/PARENT AC DATED '2/1/2008 |
| JOHNS HOPKINS/PARENT AC [JHU PSYCHIATRY] | 720 RUTLAND AVE ROSS BLDG RM 863 | | BALTIMORE | MD | 21205 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN BALTIMORE SUN AND JOHNS HOPKINS/PARENT AC DATED '2/1/2008 |
| JOHNS HOPKINS/PARENT AC [JOHNS HOKINS CARDIOLOGY] | 901 S. BOND STE. 550 | | BALTIMORE | MD | 21231 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN BALTIMORE SUN AND JOHNS HOPKINS/PARENT AC DATED '2/1/2008 |
| JOHNS HOPKINS/PARENT AC [JOHNS HOPKINS BAYVIEW MED] | 4940 EASTERN AVENUE | | BALTIMORE | MD | 21224 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN BALTIMORE SUN AND JOHNS HOPKINS/PARENT AC DATED '2/1/2008 |
| JOHNS HOPKINS/PARENT AC [JOHNS HOPKINS BAYVIEW] | 4940 EASTERN AVE | | BALTIMORE | MD | 21224 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN BALTIMORE SUN AND JOHNS HOPKINS/PARENT AC DATED '2/1/2008 |
| JOHNS HOPKINS/PARENT AC [JOHNS HOPKINS ENG & APPL SCI] | 6810 DEERPATH RD.#100 | | ELKRIDGE | MD | 21075 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN BALTIMORE SUN AND JOHNS HOPKINS/PARENT AC DATED '1/1/2008 |
| JOHNS HOPKINS/PARENT AC [JOHNS HOPKINS MEDICINE ADVER] | 901 SOUTH BOND STREET | | BALTIMORE | MD | 21231 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN BALTIMORE SUN AND JOHNS HOPKINS/PARENT AC DATED '10/19/2008 |
| JOHNS HOPKINS/PARENT AC [JOHNS HOPKINS MEDICINE ADVER] | 901 SOUTH BOND STREET | | BALTIMORE | MD | 21231 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN BALTIMORE SUN AND JOHNS HOPKINS/PARENT AC DATED '8/24/2008 |
| JOHNS HOPKINS/PARENT AC [JOHNS HOPKINS SCHOOL OF MED] | 2027 E. MONUMENT STREET | | BALTIMORE | MD | 21287 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN BALTIMORE SUN AND JOHNS HOPKINS/PARENT AC DATED '10/12/2008 |

In re: The Baltimore Sun Company

Schedule G
Executory Contracts and Unexpired Leases

Case No. 08-13209

| Name of other parties to lease or contract | Addresss 1 | Address 2 | City | State | Zip | Country | Description of contract or lease and nature of debtor's interest. State whether lease is of nonresidential real property. State contract number of any government contract |
|---|---|---|---|---|---|---|---|
| JOHNS HOPKINS/PARENT AC [JOHNS HOPKINS SINUS CENTER] | 901 S. BOND ST. #550 | | BALTIMORE | MD | 21231 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN BALTIMORE SUN AND JOHNS HOPKINS/PARENT AC DATED '2/1/2008 |
| JOHNS HOPKINS/PARENT AC [JOHNS HOPKINS UNIV] | CHARLES & 34 TH STS | | BALTIMORE | MD | 21218 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN BALTIMORE SUN AND JOHNS HOPKINS/PARENT AC DATED '5/1/2008 |
| JOHNS HOPKINS/PARENT AC [JOHNS HOPKINS UNIV-H/R] | 3823 BEECH AVE | | BALTIMORE | MD | 21211 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN BALTIMORE SUN AND JOHNS HOPKINS/PARENT AC DATED '10/5/2008 |
| JOHNS HOPKINS/PARENT AC [JOHNS HOPKINS] | 901 S. BOND STREET, SUITE 550 | | BALTIMORE | MD | 21231 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN BALTIMORE SUN AND JOHNS HOPKINS/PARENT AC DATED '2/1/2008 |
| JOHNS HOPKINS/PARENT AC [KENNEDY KRIEGER INSTITUTE] | 707 BROADWAY | | BALTIMORE | MD | 21205 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN BALTIMORE SUN AND JOHNS HOPKINS/PARENT AC DATED 10/12/2008 |
| JOHNS HOPKINS/PARENT AC [KENNEDY KRIEGER INSTITUTE] | 707 BROADWAY | | BALTIMORE | MD | 21205 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN BALTIMORE SUN AND JOHNS HOPKINS/PARENT AC DATED '9/4/2008 |
| JOHNS HOPKINS/PARENT AC [KENNEDY KRIEGER] | ONE BALA PLAZA | | BALA CYNWYD | PA | 19904 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN BALTIMORE SUN AND JOHNS HOPKINS/PARENT AC DATED '6/22/2008 |
| JOHNS HOPKINS/PARENT AC [ZANVYL KRIEGER SCHOOL OF] | 1717 MASSACHUSETTS AVE NW | | WASHINGTON | DC | 20036 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN BALTIMORE SUN AND JOHNS HOPKINS/PARENT AC DATED '2/17/2008 |
| JONATHAN BOR | 6214 WOODCREST AVE. | | BALTIMORE | MD | 21209 | UNITED STATES | SERVICE CONTRACT - STORIES OR COLUMNS OR PHOTOS |
| JONATHAN MELNICK AUCTIONEER | 910 E 25TH STREET | | BALTIMORE | MD | 21218 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN BALTIMORE SUN AND JONATHAN MELNICK AUCTIONEER DATED '1/6/2008 |
| JONATHAN MELNICK AUCTIONEER | 910 E 25TH STREET | | BALTIMORE | MD | 21218 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN BALTIMORE SUN AND JONATHAN MELNICK AUCTIONEER DATED '2/7/2008 |
| JONES AUTOMOTIVE INC [JONES JUNCTION] | 3 VALE RD | | BEL AIR | MD | 21014 | UNITED STATES | REVENUE AGREEMENT - ADVERTISING AGREEMENT BETWEEN BALTIMORE SUN AND JONES AUTOMOTIVE INC DATED '1/1/2008 |
| JONES AUTOMOTIVE INC [JONES JUNCTION] | 3 VALE RD | | BEL AIR | MD | 21014 | UNITED STATES | REVENUE AGREEMENT - ADVERTISING AGREEMENT BETWEEN BALTIMORE SUN AND JONES AUTOMOTIVE INC DATED '3/1/2008 |

Page 64 of 132

In re: The Baltimore Sun Company

Schedule G
Executory Contracts and Unexpired Leases

Case No. 08-13209

| Name of other parties to lease or contract | Address 1 | Address 2 | City | State | Zip | Country | Description of contract or lease and nature of debtor's interest. State whether lease is of nonresidential real property. State contract number of any government contract |
|---|---|---|---|---|---|---|---|
| JONES CHRISTMAS TREE FARM | 16500 OLD YORK RD | | MONKTON | MD | 21111 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN BALTIMORE SUN AND JONES CHRISTMAS TREE FARM DATED '11/26/2008 |
| JORDAN KITTS MUSIC INC | 9520 BALTIMORE BLVD | | COLLEGE PARK | MD | 20740 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN BALTIMORE SUN AND JORDAN KITTS MUSIC INC DATED 2/1/2008 |
| JORGE VALENCIA | 4420 ROMLON ST. | | BELTSVILLE | MD | 20705 | UNITED STATES | SERVICE CONTRACT - STORIES OR COLUMNS OR PHOTOS |
| JOSEPH STRACKE | 1413 GOODWOOD AVE | | BALTIMORE | MD | 21221 | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT - SC AGENT - 4224 |
| JOSEPH STRACKE | 1413 GOODWOOD AVE | | BALTIMORE | MD | 21221 | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT - SC BUY-SELL AGENT -4229, 4231 |
| JOSEPHINE SOLOMON | 2509 OSWEGO AVE | | BALTIMORE | MD | 21215 | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT - SC AGENT - 4144 |
| JOSEPHINE SOLOMON | 2509 OSWEGO AVE | | BALTIMORE | MD | 21215 | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT - SC AGENT - 4143 |
| K C COMPANY INC | 12100 BALTIMORE AVE | | BELTSVILLE | MD | 20705 | UNITED STATES | REVENUE AGREEMENT - ADVERTISING AGREEMENT BETWEEN BALTIMORE SUN AND K C COMPANY INC DATED 1/1/2008 |
| K. HOVNANIAN HOMES | 1802 BRIGHTSEAT RD | | LANDOVER | MD | 20785 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN BALTIMORE SUN AND K. HOVNANIAN HOMES DATED 1/1/2008 |
| K. HOVNANIAN HOMES | 1802 BRIGHTSEAT RD | | LANDOVER | MD | 20785 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN BALTIMORE SUN AND K. HOVNANIAN HOMES DATED 1/1/2008 |
| KAREN BAXTER | | | | | | | EMPLOYMENT/INDEPENDENT CONTRACTOR AGREEMENT - FREELANCE SERVICES FOR ADVERTISING DEPARTMENT |
| KARL HOWELL | 2502 LOYOLA SOUTHWAY | | BALTIMORE | MD | 21215 | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT - URBANITE DELIVERY - RESTOCK |
| KATHLEEN EWING | 1934 SUE CREEK RD | | BALTIMORE | MD | 21221 | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT - HOME DELIVERY - ROUTE 1270 |
| KB TOYS STORE - D I P | 100 WEST STREET | | PITTSFIELD | MA | 01201 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN BALTIMORE SUN AND KB TOYS STORE - D I P DATED 2/1/2008 |
| KB TOYS STORE - D I P | 100 WEST STREET | | PITTSFIELD | MA | 01201 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN BALTIMORE SUN AND KB TOYS STORE - D I P DATED 2/1/2008 |

In re: The Baltimore Sun Company

Case No. 08-13209

Schedule G
Executory Contracts and Unexpired Leases

| Name of other parties to lease or contract | Addresss 1 | Address 2 | City | State | Zip | Country | Description of contract or lease and nature of debtor's interest. State whether lease is of nonresidential real property. State contract number of any government contract |
|---|---|---|---|---|---|---|---|
| KELLER WILLIAMS | 6230 OLD DOBBIN LANE | | COLUMBIA | MD | 21045 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN BALTIMORE SUN AND KELLER WILLIAMS DATED '3/1/2008 |
| KELLER WILLIAMS PA | 520 SHADY DELL RD | | YORK | PA | 17403 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN BALTIMORE SUN AND KELLER WILLIAMS PA DATED '1/1/2008 |
| KENNETH ETTER | 2704 VERGILS CT | | CROFTON | MD | 21114 | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT - HOME DELIVERY - ROUTE 8340 |
| KENT, MILTON D | | | | | | | SEPARATION AGREEMENT - BENEFITS CONTINUATION |
| KERRY HAMILTON | 111 E 23RD ST | | BALTIMORE | MD | 21218 | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT - B' AGENT - 4703 |
| KEVIN BROWN T/A OCEAN NEWS | PO BOX 1488 | | BERLIN | MD | 21811 | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT - STATE AGENT - 6113, 6114 |
| KEVIN WEBER | | | | | | | EMPLOYMENT/INDEPENDENT CONTRACTOR AGREEMENT - FREELANCE SERVICES FOR ADVERTISING DEPARTMENT |
| KEYSTONE CUSTOM HOME | 227 GRANITE RUN DRIVE | | LANCASTER | PA | 17601 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN BALTIMORE SUN AND KEYSTONE CUSTOM HOME DATED '1/1/2008 |
| KIMBERLY SUMERLIN | 3020 OCEAN GATEWAY | | CAMBRIDGE | MD | 21613 | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT - STATE AGENT - 6118, 6119 |
| KIMCO REALTY CORP | 5485 HARPERS FARM RD | | COLUMBIA | MD | 21044 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN BALTIMORE SUN AND KIMCO REALTY CORP DATED '3/12/2008 |
| KIMMICO, INC | 5520 PENNINGTON AVE | | BALTIMORE | MD | 21226 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN BALTIMORE SUN AND KIMMICO, INC DATED '2/1/2008 |
| KIMMICO, INC | 5520 PENNINGTON AVE | | BALTIMORE | MD | 21226 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN BALTIMORE SUN AND KIMMICO, INC DATED '4/14/2008 |
| KIMMICO, INC | 5520 PENNINGTON AVE | | BALTIMORE | MD | 21226 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN BALTIMORE SUN AND KIMMICO, INC DATED '5/1/2008 |
| KING FEATURES | 300 W. 57TH STREET | | NEW YORK | NY | 10019-5238 | UNITED STATES | NEWS/CONTENT SERVICE AGREEMENT - FEATURES CONTENT (COMICS, ETC.) 30 DAY NOTICE TO CANCEL; RENEW ANNUALLY |
| KING'S PIZZA | 5205 GLEN ARM RD. | | GLEN ARM | MD | 21057 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN BALTIMORE SUN AND KING'S PIZZA DATED '8/21/2008 |

Page 66 of 132

In re: The Baltimore Sun Company

Schedule G
Executory Contracts and Unexpired Leases

Case No. 08-13209

| Name of other parties to lease or contract | Addresss 1 | Address 2 | City | State | Zip | Country | Description of contract or lease and nature of debtor's interest. State whether lease is of nonresidential real property. State contract number of any government contract |
|---|---|---|---|---|---|---|---|
| KOHL'S DEPARTMENT STORE [KOHL'S DEPARTMENT STORES] | N56 W17000 RIDGEWOOD DR | | MENOMONEE FALLS | WI | 53051 | UNITED STATES | REVENUE AGREEMENT - ADVERTISING AGREEMENT BETWEEN BALTIMORE SUN AND KOHL'S DEPARTMENT STORE DATED '1/1/2008 |
| KOKOPELLI | 2900 STONE CLIFF DR, UNIT 106 | | BALTIMORE | MD | 21209 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN BALTIMORE SUN AND KOKOPELLI DATED '2/7/2008 |
| KOKOPELLI | 2900 STONE CLIFF DR, UNIT 106 | | BALTIMORE | MD | 21209 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN BALTIMORE SUN AND KOKOPELLI DATED '4/17/2008 |
| KOREAN DAILY | 9380 BALTIMORE NATIONAL PIKE | ATTEN:JUNG SONG | ANNANDALE | VA | 22003 | UNITED STATES | REVENUE AGREEMENT - KOREA DAILY HOME DELIVERY |
| KOREAN TIMES | 7601 LITTLE RIVER TURNPIKE 3RD FLOOR | ATTN: SUK HEE YOO | ANNANDALE | VA | 22003 | UNITED STATES | REVENUE AGREEMENT - KOREA TIMES HOME DELIVERY |
| KRAUSS REAL PROPERTY | 3 SHAWAN ROAD | | HUNT VALLEY | MD | 21031 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN BALTIMORE SUN AND KRAUSS REAL PROPERTY DATED '5/23/2008 |
| KUMARI | 911 NORTH CHARLES STREET | | BALTIMORE | MD | 21201 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN BALTIMORE SUN AND KUMARI DATED '8/6/2008 |
| KYOTO HEALTH SPA | 8910 OLD ANNAPOLIS RD | | COLUMBIA | MD | 21045 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN BALTIMORE SUN AND KYOTO HEALTH SPA DATED '2/1/2008 |
| KYOTO HEALTH SPA | 8910 OLD ANNAPOLIS RD | | COLUMBIA | MD | 21045 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN BALTIMORE SUN AND KYOTO HEALTH SPA DATED '8/24/2008 |
| L L BEAN–REGIONAL HQ | 15 CASCO STREET | | FREEPORT | ME | 04033 | UNITED STATES | REVENUE AGREEMENT - ADVERTISING AGREEMENT BETWEEN BALTIMORE SUN AND L L BEAN–REGIONAL HQ DATED '3/1/2008 |
| LA Z BOY FURNITURE GALLERIES | 1284 NORTH TELEGRAPH RD. | | MONROE | MI | 48162 | UNITED STATES | REVENUE AGREEMENT - ADVERTISING AGREEMENT BETWEEN BALTIMORE SUN AND LA Z BOY FURNITURE GALLERIES DATED '5/1/2008 |
| LANDAUCTION.COM/REDC | 1 MAUCHLY | | IRVINE | CA | 92618 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN BALTIMORE SUN AND LANDAUCTION.COM/REDC DATED '1/1/2008 |
| LANDAUCTION.COM/REDC | 1 MAUCHLY | | IRVINE | CA | 92618 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN BALTIMORE SUN AND LANDAUCTION.COM/REDC DATED '1/1/2008 |

In re: The Baltimore Sun Company

Schedule G
Executory Contracts and Unexpired Leases

Case No. 08-13209

| Name of other parties to lease or contract | Addresss 1 | Address 2 | City | State | Zip | Country | Description of contract or lease and nature of debtor's interest. State whether lease is of nonresidential real property. State contract number of any government contract |
|---|---|---|---|---|---|---|---|
| LANDAUCTION.COM/REDC [R E D C] | 1 MAUCHLY | | IRVINE | CA | 92618 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN BALTIMORE SUN AND LANDAUCTION.COM/REDC DATED '1/1/2008 |
| LANDAUCTION.COM/REDC [R E D C] | 1 MAUCHLY | | IRVINE | CA | 92618 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN BALTIMORE SUN AND LANDAUCTION.COM/REDC DATED '4/1/2008 |
| LANDERS/ATLAS APPLIANCE SVC [THE MAYTAG STORE] | 7048 GOLDEN RING ROAD | | BALTIMORE | MD | 21237 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN BALTIMORE SUN AND LANDERS/ATLAS APPLIANCE SVC DATED '2/15/2008 |
| L'APPARENZA | 6080 FALLS RD | | BALTIMORE | MD | 21209 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN BALTIMORE SUN AND L'APPARENZA DATED '3/12/2008 |
| LATEASE HEWLETT | | | | | | | EMPLOYMENT/INDEPENDENT CONTRACTOR AGREEMENT - FREELANCE SERVICES FOR ADVERTISING DEPARTMENT |
| LAT-WASH POST. | 1150 15TH ST. NW | | WASHINGTON | DC | 20071-0070 | UNITED STATES | NEWS/CONTENT SERVICE AGREEMENT - NEWS WIRE SERVICE; 1 YEAR TERM; 90 DAY NOTICE TO CANCEL |
| LAUREL HIGHLANDS VISITORS | 120 E MAIN STREET | | LIGONIER | PA | 15658 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN BALTIMORE SUN AND LAUREL HIGHLANDS VISITORS DATED '3/2/2008 |
| LAUREN DALEY | | | | | | | EMPLOYMENT/INDEPENDENT CONTRACTOR AGREEMENT - FREELANCE SERVICES FOR ADVERTISING DEPARTMENT |
| LAURENT MINASSION | 1735 WAINWRIGHT DRIVE | | RESTON | VA | 21090 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN BALTIMORE SUN AND LAURENT MINASSION DATED '5/14/2008 |
| LAW OFC OF STANLEY H BLOCKPA | 200 E LEXINGTON STREET | | BALTIMORE | MD | 21202 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN BALTIMORE SUN AND LAW OFC OF STANLEY H BLOCKPA DATED '2/10/2008 |
| LAW OFFICE - PETER T NICHOLL | 2526 ST PAUL STREET | | BALTIMORE | MD | 21218 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN BALTIMORE SUN AND LAW OFFICE - PETER T NICHOLL DATED '1/1/2008 |
| LAW OFFICES OF BART GANY | 1400 ALICEANNA STREET | | BALTIMORE | MD | 21231 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN BALTIMORE SUN AND LAW OFFICES OF BART GANY DATED '6/1/2008 |
| LA-Z-BOY FURNITURE GALLEIES | 1284 NORTH TELEGRAPH RD | | MONROE | MI | 48162 | UNITED STATES | REVENUE AGREEMENT - ADVERTISING AGREEMENT BETWEEN BALTIMORE SUN AND LA-Z-BOY FURNITURE GALLEIES DATED '05/01/07 |

Page 68 of 132

In re: The Baltimore Sun Company

Case No. 08-13209

Schedule G

Executory Contracts and Unexpired Leases

| Name of other parties to lease or contract | Addresss 1 | Address 2 | City | State | Zip | Country | Description of contract or lease and nature of debtor's interest. State whether lease is of nonresidential real property. State contract number of any government contract |
|---|---|---|---|---|---|---|---|
| LCA VISION | 123 MIGRATION ST | | MIGRATION | MD | 12345 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN BALTIMORE SUN AND LCA VISION DATED '1/1/2008 |
| LE ROY ASSOCIATES | 324 FITZWATER ST. | | PHILADELPHIA | PA | 19147 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN BALTIMORE SUN AND LE ROY ASSOCIATES DATED '9/5/2008 |
| LEADER REALTY COMPANY | 111 N CHARLES ST STE 300 | | BALTIMORE | MD | 21201 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN BALTIMORE SUN AND LEADER REALTY COMPANY DATED '1/2/2008 |
| LEAF GUARD C/O CREATIVE LINK [LEAF GUARD] | 5039 W. AVENUE | | SAN ANTONIO | TX | 78213 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN BALTIMORE SUN AND LEAF GUARD C/O CREATIVE LINK DATED '8/1/2008 |
| LEATHER INTERIORS | 6630 BALTIMORE NATL PIKE | | BALTIMORE | MD | 21228 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN BALTIMORE SUN AND LEATHER INTERIORS DATED '7/11/2008 |
| LEBANON VALLEY NEWS | 980 BRIARSDALE RD | | HARRISBURG | PA | 17106 | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT - STATE AGENT - 6678 |
| LEE ADELE BURCHETTE | 6671 FRIENDSHIP RD | | PITTSVILLE | MD | 21850 | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT - STATE AGENT - 6105, 6106 |
| LEE ADELE BURCHETTE | 6671 FRIENDSHIP RD | | PITTSVILLE | MD | 21850 | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT - STATE AGENT - 6108, 6128 |
| LEE BURCHETTE | 6671 FRIENDSHIP RD | | PITTSVILLE | MD | 21850 | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT - STATE ROUTE 6105 DELIVERY OF COMMERCIAL PRODUCTS |
| LEE BURCHETTE | 6671 FRIENDSHIP RD | | PITTSVILLE | MD | 21850 | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT - STATE ROUTE 6128 DELIVERY OF COMMERCIAL PRODUCTS |
| LEIBERT (CALVERT ST) | 610 EXECUTIVE CAMPUS DRIVE | ATTN: RAY NISWONGER | WESTERVILLE | OH | 43082 | UNITED STATES | EQUIPMENT MAINTENANCE - UPS MAINTENANCE AGREEMENT |
| LEN STOLER | P O BOX 569 | | OWINGS MILL | MD | 21117 | UNITED STATES | REVENUE AGREEMENT - ADVERTISING AGREEMENT BETWEEN BALTIMORE SUN AND LEN STOLER DATED '05/01/07 |
| LEN STOLER AUTOMOTIVE GROUP [LEN STOLER LEXUS OF TOWSON] | PO BOX 569 | | OWINGS MILLS | MD | 21117 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN BALTIMORE SUN AND LEN STOLER AUTOMOTIVE GROUP DATED '2/13/2008 |
| LENNAR | 10211 WINCOPIN CIRCLE STE 300 | | COLUMBIA | MD | 21044 | UNITED STATES | REVENUE AGREEMENT - ADVERTISING AGREEMENT BETWEEN BALTIMORE SUN AND LENNAR DATED '01/01/08 |

In re: The Baltimore Sun Company

Schedule G
Executory Contracts and Unexpired Leases

Case No. 08-13209

| Name of other parties to lease or contract | Addresss 1 | Address 2 | City | State | Zip | Country | Description of contract or lease and nature of debtor's interest. State whether lease is of nonresidential real property. State contract number of any government contract |
|---|---|---|---|---|---|---|---|
| LENNAR CORPORATION [LENNAR BALTIMORE] | 10211 WINCOPIN CIRCLE STE 300 | | COLUMBIA | MD | 21044 | UNITED STATES | REVENUE AGREEMENT - ADVERTISING AGREEMENT BETWEEN BALTIMORE SUN AND LENNAR CORPORATION DATED '1/1/2008 |
| LENNAR CORPORATION [LENNAR BALTIMORE] | 10211 WINCOPIN CIRCLE STE 300 | | COLUMBIA | MD | 21044 | UNITED STATES | REVENUE AGREEMENT - ADVERTISING AGREEMENT BETWEEN BALTIMORE SUN AND LENNAR CORPORATION DATED '10/17/2008 |
| LENNAR CORPORATION [LENNAR BALTIMORE] | 10211 WINCOPIN CIRCLE STE 300 | | COLUMBIA | MD | 21044 | UNITED STATES | REVENUE AGREEMENT - ADVERTISING AGREEMENT BETWEEN BALTIMORE SUN AND LENNAR CORPORATION DATED '9/26/2008 |
| LENNAR CORPORATION [LENNAR MARYLAND DIVISION] | 10211 WINCOPIN CIRCLE #300 | | COLUMBIA | MD | 21044 | UNITED STATES | REVENUE AGREEMENT - ADVERTISING AGREEMENT BETWEEN BALTIMORE SUN AND LENNAR CORPORATION DATED 2/1/2008 |
| LEWIS INVESTMENT | 16 W READ ST | | BALTIMORE | MD | 21201 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN BALTIMORE SUN AND LEWIS INVESTMENT DATED '5/1/2008 |
| LEXIS NEXIS | P.O. BOX 7247-7090 | | PHILADELPHIA | PA | 19170-7090 | UNITED STATES | NEWS/CONTENT SERVICE AGREEMENT - RESEARCH SERVICE; 5 YEAR TERM; 90 DAY NOTICE TO CANCEL |
| LIBERTY TRAVEL | 69 SPRING STREET | | RAMSEY | NJ | 07446 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN BALTIMORE SUN AND LIBERTY TRAVEL DATED '1/1/2008 |
| LIBERTY TRAVEL | 69 SPRING STREET | | RAMSEY | NJ | 07446 | UNITED STATES | REVENUE AGREEMENT - ADVERTISING AGREEMENT BETWEEN BALTIMORE SUN AND LIBERTY TRAVEL DATED '01/01/08 |
| LIFE BRIDGE HEALTH | 2401 W BELVEDERE AVE | | BALTIMORE | MD | 21215 | UNITED STATES | REVENUE AGREEMENT - ADVERTISING AGREEMENT BETWEEN BALTIMORE SUN AND LIFE BRIDGE HEALTH DATED '09/10/07 |
| LIFE CARE SERVICES [BLAKEHURST] | 1055 WEST JOPPA ROAD | | BALTIMORE | MD | 21204 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN BALTIMORE SUN AND LIFE CARE SERVICES DATED '2/13/2008 |
| LIFEBRIDGE CORPORATE HEALTH [SINAI HOSPITAL OF BALTIMORE] | 2401 W BELVEDERE AVE. | | BALTIMORE | MD | 21215 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN BALTIMORE SUN AND LIFEBRIDGE CORPORATE HEALTH DATED '9/10/2008 |
| LIFEBRIDGE HEALTH | 11915 PARK HEIGHTS AVE | | OWINGS MILLS | MD | 21117 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN BALTIMORE SUN AND LIFEBRIDGE HEALTH DATED '3/2/2008 |
| LIFELINE SCREENING | 5400 TRANSPORTATION BLVD | | CLEVELAND | OH | 44125 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN BALTIMORE SUN AND LIFELINE SCREENING DATED '1/1/2008 |

In re: The Baltimore Sun Company

Schedule G
Executory Contracts and Unexpired Leases

Case No. 08-13209

| Name of other parties to lease or contract | Addresss 1 | Address 2 | City | State | Zip | Country | Description of contract or lease and nature of debtor's interest. State whether lease is of nonresidential real property. State contract number of any government contract |
|---|---|---|---|---|---|---|---|
| LIFELINE SCREENING | 5400 TRANSPORTATION BLVD | | CLEVELAND | OH | 44125 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN BALTIMORE SUN AND LIFELINE SCREENING DATED '1/1/2009 |
| LIGHTHOUSE CLUB | 201 60TH STREET | | OCEAN CITY | MD | 21842 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN BALTIMORE SUN AND LIGHTHOUSE CLUB DATED '1/3/2008 |
| LIN MAR HOMES | P O BOX 207 | | FALLSTON | MD | 21047 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN BALTIMORE SUN AND LIN MAR HOMES DATED 9/21/2008 |
| LIN MAR HOMES | P O BOX 207 | | FALLSTON | MD | 21047 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN BALTIMORE SUN AND LIN MAR HOMES DATED '1/1/2008 |
| LINDA ESTERSON | | | | | | | EMPLOYMENT/INDEPENDENT CONTRACTOR AGREEMENT - FREELANCE SERVICES FOR ADVERTISING DEPARTMENT |
| LINDA WITHERSPOON | 1631 NORTHBOURNE RD | | BALTIMORE | MD | 21239 | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT - HOME DELIVERY - ROUTE 1180 |
| LINDA WITHERSPOON | 1631 NORTHBOURNE RD | | BALTIMORE | MD | 21239 | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT - HOME DELIVERY - ROUTE 1300 |
| LINDSEY CITRON | 9 ROLAND CT. | | TOWSON | MD | 21204 | UNITED STATES | SERVICE CONTRACT - STORIES OR COLUMNS OR PHOTOS |
| LIONS GATE [LIONS GATE FILM RELEASING] | 561 BROADWAY #12B | | NEW YORK | NY | 10012 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN BALTIMORE SUN AND LIONS GATE DATED '1/1/2008 |
| LIQUID SIDING OF MD. LLC | 904 LEEDS AVENUE | | BALTIMORE | MD | 21229 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN BALTIMORE SUN AND LIQUID SIDING OF MD. LLC DATED '5/1/2008 |
| LIQUOR OUTLET | 1957 E. JOPPA ROAD | | PARKVILLE | MD | 21034 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN BALTIMORE SUN AND LIQUOR OUTLET DATED '5/23/2008 |
| LISA SILVERMAN | 10301 PRINCETON CIRCLE | | ELLICOTT CITY | MD | 21042 | UNITED STATES | SERVICE CONTRACT - STORIES OR COLUMNS OR PHOTOS |
| LISA SUTLIFF | 15002 NIGHTHAWK LN | | BOWIE | MD | 20716 | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT - HOME DELIVERY - ROUTE 8360 |
| LITTLE SHOE BOX | 7625 BELLONA AVENUE | | RUXTON | MD | 21204 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN BALTIMORE SUN AND LITTLE SHOE BOX DATED '6/19/2008 |
| LONG & FOSTER EASTERN SHORE | 33298 COASTAL HWY #4 | | BETHANY BEACH | DE | 19930 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN BALTIMORE SUN AND LONG & FOSTER EASTERN SHORE DATED '2/21/2008 |

Page 71 of 132

In re: The Baltimore Sun Company

Schedule G
Executory Contracts and Unexpired Leases

Case No. 08-13209

| Name of other parties to lease or contract | Address 1 | Address 2 | City | State | Zip | Country | Description of contract or lease and nature of debtor's interest. State whether lease is of nonresidential real property. State contract number of any government contract |
|---|---|---|---|---|---|---|---|
| LONG & FOSTER PARENT ACCT [LONG & FOSTER - COLUMBIA] | 10805 HICKORY RIDGE ROAD | | COLUMBIA | MD | 21044 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN BALTIMORE SUN AND LONG & FOSTER PARENT ACCT DATED '1/1/2008 |
| LONG & FOSTER PARENT ACCT [LONG & FOSTER - COLUMBIA] | 10805 HICKORY RIDGE ROAD | | COLUMBIA | MD | 21044 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN BALTIMORE SUN AND LONG & FOSTER PARENT ACCT DATED '1/1/2009 |
| LONG & FOSTER PARENT ACCT [LONG & FOSTER - COLUMBIA] | 10805 HICKORY RIDGE ROAD | | COLUMBIA | MD | 21044 | UNITED STATES | REVENUE AGREEMENT - ADVERTISING AGREEMENT BETWEEN BALTIMORE SUN AND LONG & FOSTER PARENT ACCT DATED '1/13/2008 |
| LONG & FOSTER PARENT ACCT [LONG & FOSTER - SALISBURY] | 1315 MT. HERMON RD | | SALISBURY | MD | 21804 | UNITED STATES | REVENUE AGREEMENT - ADVERTISING AGREEMENT BETWEEN BALTIMORE SUN AND LONG & FOSTER PARENT ACCT DATED '1/13/2008 |
| LONG & FOSTER PARENT ACCT [LONG & FOSTER - SALISBURY] | 1315 MT. HERMON RD | | SALISBURY | MD | 21804 | UNITED STATES | REVENUE AGREEMENT - ADVERTISING AGREEMENT BETWEEN BALTIMORE SUN AND LONG & FOSTER PARENT ACCT DATED '7/4/2008 |
| LONG & FOSTER PARENT ACCT [LONG & FOSTER / HUNT VALLEY] | 11021 YORK RD(SUITE 103) | | HUNT VALLEY | MD | 21030 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN BALTIMORE SUN AND LONG & FOSTER PARENT ACCT DATED '2/1/2008 |
| LONG & FOSTER PARENT ACCT [LONG & FOSTER / HUNT VALLEY] | 11021 YORK RD(SUITE 103) | | HUNT VALLEY | MD | 21030 | UNITED STATES | REVENUE AGREEMENT - ADVERTISING AGREEMENT BETWEEN BALTIMORE SUN AND LONG & FOSTER PARENT ACCT DATED '1/20/2008 |
| LONG & FOSTER PARENT ACCT [LONG & FOSTER BEL AIR CENTRA] | 223 H BRIERHILL DRIVE | | BEL AIR | MD | 21015 | UNITED STATES | REVENUE AGREEMENT - ADVERTISING AGREEMENT BETWEEN BALTIMORE SUN AND LONG & FOSTER PARENT ACCT DATED '7/20/2008 |
| LONG & FOSTER PARENT ACCT [LONG & FOSTER COLLEGE PARK] | 9094 BALTIMORE BLVD | | COLLEGE PARK | MD | 20740 | UNITED STATES | REVENUE AGREEMENT - ADVERTISING AGREEMENT BETWEEN BALTIMORE SUN AND LONG & FOSTER PARENT ACCT DATED '11/14/2008 |
| LONG & FOSTER PARENT ACCT [LONG & FOSTER COLUMBIA EAST] | 12345 WAKE FOREST RD., SUH | | CLARKSVILLE | MD | 21029 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN BALTIMORE SUN AND LONG & FOSTER PARENT ACCT DATED '1/1/2008 |
| LONG & FOSTER PARENT ACCT [LONG & FOSTER COLUMBIA EAST] | 12345 WAKE FOREST RD., SUH | | CLARKSVILLE | MD | 21029 | UNITED STATES | REVENUE AGREEMENT - ADVERTISING AGREEMENT BETWEEN BALTIMORE SUN AND LONG & FOSTER PARENT ACCT DATED '3/30/2008 |

Page 72 of 132

In re: The Baltimore Sun Company

Case No. 08-13209

Schedule G
Executory Contracts and Unexpired Leases

| Name of other parties to lease or contract | Address 1 | Address 2 | City | State | Zip | Country | Description of contract or lease and nature of debtor's interest. State whether lease is of nonresidential real property. State contract number of any government contract |
|---|---|---|---|---|---|---|---|
| LONG & FOSTER PARENT ACCT [LONG & FOSTER CROFTON] | 2191 DEFENSE HGWY | | CROFTON | MD | 21114 | UNITED STATES | REVENUE AGREEMENT - ADVERTISING AGREEMENT BETWEEN BALTIMORE SUN AND LONG & FOSTER PARENT ACCT DATED '1/6/2008 |
| LONG & FOSTER PARENT ACCT [LONG & FOSTER DAMASCUS] | 9815 MAIN STREET | | DAMASCUS | MD | 20872 | UNITED STATES | REVENUE AGREEMENT - ADVERTISING AGREEMENT BETWEEN BALTIMORE SUN AND LONG & FOSTER PARENT ACCT DATED '2/24/2008 |
| LONG & FOSTER PARENT ACCT [LONG & FOSTER ELDERSBURG] | 1425 LIBERTY RD | | ELDERSBURG | MD | 21784 | UNITED STATES | REVENUE AGREEMENT - ADVERTISING AGREEMENT BETWEEN BALTIMORE SUN AND LONG & FOSTER PARENT ACCT DATED '2/15/2008 |
| LONG & FOSTER PARENT ACCT [LONG & FOSTER ELLICOTT CITY] | 9171 BALTIMORE NATL PIKE | | ELLICOTT CITY | MD | 21042 | UNITED STATES | REVENUE AGREEMENT - ADVERTISING AGREEMENT BETWEEN BALTIMORE SUN AND LONG & FOSTER PARENT ACCT DATED '2/23/2008 |
| LONG & FOSTER PARENT ACCT [LONG & FOSTER FELLS POINT] | 701 S BROADWAY | | BALTIMORE | MD | 21231 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN BALTIMORE SUN AND LONG & FOSTER PARENT ACCT DATED '1/1/2008 |
| LONG & FOSTER PARENT ACCT [LONG & FOSTER GREENSPRING] | 10801 TONY DRIVE | | TIMONIUM | MD | 21093 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN BALTIMORE SUN AND LONG & FOSTER PARENT ACCT DATED '1/1/2008 |
| LONG & FOSTER PARENT ACCT [LONG & FOSTER GREENSPRING] | 10801 TONY DRIVE | | TIMONIUM | MD | 21093 | UNITED STATES | REVENUE AGREEMENT - ADVERTISING AGREEMENT BETWEEN BALTIMORE SUN AND LONG & FOSTER PARENT ACCT DATED '1/16/2008 |
| LONG & FOSTER PARENT ACCT [LONG & FOSTER LUTHERVILLE] | 1615 YORK RD | | LUTHERVILLE | MD | 21093 | UNITED STATES | REVENUE AGREEMENT - ADVERTISING AGREEMENT BETWEEN BALTIMORE SUN AND LONG & FOSTER PARENT ACCT DATED '6/1/2008 |
| LONG & FOSTER PARENT ACCT [LONG & FOSTER PHOENIX] | 14228 JARRETTSVILLE PIKE | | PHOENIX | MD | 21131 | UNITED STATES | REVENUE AGREEMENT - ADVERTISING AGREEMENT BETWEEN BALTIMORE SUN AND LONG & FOSTER PARENT ACCT DATED '1/6/2008 |
| LONG & FOSTER PARENT ACCT [LONG & FOSTER PIKESVILLE] | 1852 REISTERSTOWN RD | | BALTIMORE | MD | 21208 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN BALTIMORE SUN AND LONG & FOSTER PARENT ACCT DATED '9/1/2008 |

In re: The Baltimore Sun Company

Schedule G
Executory Contracts and Unexpired Leases

Case No. 08-13209

| Name of other parties to lease or contract | Address 1 | Address 2 | City | State | Zip | Country | Description of contract or lease and nature of debtor's interest. State whether lease is of nonresidential real property. State contract number of any government contract |
|---|---|---|---|---|---|---|---|
| LONG & FOSTER PARENT ACCT [LONG & FOSTER REALTORS] | 3901 NATIONAL DRIVE | | BURTONSVILLE | MD | 20866 | UNITED STATES | REVENUE AGREEMENT - ADVERTISING AGREEMENT BETWEEN BALTIMORE SUN AND LONG & FOSTER PARENT ACCT DATED '1/13/2008 |
| LONG & FOSTER PARENT ACCT [LONG & FOSTER REALTORS] | 1512 RIDGESIDE DRIVE | | MT AIRY | MD | 21771 | UNITED STATES | REVENUE AGREEMENT - ADVERTISING AGREEMENT BETWEEN BALTIMORE SUN AND LONG & FOSTER PARENT ACCT DATED '3/30/2008 |
| LONG & FOSTER PARENT ACCT [LONG & FOSTER REGIONAL] | 1312 BELLONA AVE | | LUTHERVILLE | MD | 21093 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN BALTIMORE SUN AND LONG & FOSTER PARENT ACCT DATED '1/1/2008 |
| LONG & FOSTER PARENT ACCT [LONG & FOSTER REGIONAL] | 1312 BELLONA AVE | | LUTHERVILLE | MD | 21093 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN BALTIMORE SUN AND LONG & FOSTER PARENT ACCT DATED '5/18/2008 |
| LONG & FOSTER PARENT ACCT [LONG & FOSTER REGIONAL] | 1312 BELLONA AVE | | LUTHERVILLE | MD | 21093 | UNITED STATES | REVENUE AGREEMENT - ADVERTISING AGREEMENT BETWEEN BALTIMORE SUN AND LONG & FOSTER PARENT ACCT DATED '1/13/2008 |
| LONG & FOSTER PARENT ACCT [LONG & FOSTER REISTERSTOWN] | 321 MAIN STREET | | REISTERSTOWN | MD | 21136 | UNITED STATES | REVENUE AGREEMENT - ADVERTISING AGREEMENT BETWEEN BALTIMORE SUN AND LONG & FOSTER PARENT ACCT DATED '5/25/2008 |
| LONG & FOSTER PARENT ACCT [LONG & FOSTER SEVERNA PARK] | 568-A GOV RITCHIE HWY | | SEVERNA PARK | MD | 21146 | UNITED STATES | REVENUE AGREEMENT - ADVERTISING AGREEMENT BETWEEN BALTIMORE SUN AND LONG & FOSTER PARENT ACCT DATED 2/10/2008 |
| LONG & FOSTER PARENT ACCT [LONG & FOSTER SILVER SPRING] | 12520 PROSPERITY DRIVE | | SILVER SPRING | MD | 20904 | UNITED STATES | REVENUE AGREEMENT - ADVERTISING AGREEMENT BETWEEN BALTIMORE SUN AND LONG & FOSTER PARENT ACCT DATED '6/22/2008 |
| LONG & FOSTER PARENT ACCT [LONG & FOSTER TIMONIUM] | SUITE 300 | | TIMONIUM | MD | 21093 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN BALTIMORE SUN AND LONG & FOSTER PARENT ACCT DATED '5/1/2008 |
| LONG & FOSTER PARENT ACCT [LONG & FOSTER TIMONIUM] | SUITE 300 | | TIMONIUM | MD | 21093 | UNITED STATES | REVENUE AGREEMENT - ADVERTISING AGREEMENT BETWEEN BALTIMORE SUN AND LONG & FOSTER PARENT ACCT DATED '1/6/2008 |

In re: The Baltimore Sun Company

Schedule G
Executory Contracts and Unexpired Leases

Case No. 08-13209

| Name of other parties to lease or contract | Address 1 | Address 2 | City | State | Zip | Country | Description of contract or lease and nature of debtor's interest. State whether lease is of nonresidential real property. State contract number of any government contract |
|---|---|---|---|---|---|---|---|
| LONG & FOSTER PARENT ACCT [LONG & FOSTER WESTMINSTER] | 625-P BALTIMORE BLVD | | WESTMINSTER | MD | 21157 | UNITED STATES | REVENUE AGREEMENT - ADVERTISING AGREEMENT BETWEEN BALTIMORE SUN AND LONG & FOSTER PARENT ACCT DATED '4/20/2008 |
| LONG & FOSTER PARENT ACCT [LONG & FOSTER, BETHESDA] | 4733 BETHESDA AVE | | BETHESDA | MD | 20814 | UNITED STATES | REVENUE AGREEMENT - ADVERTISING AGREEMENT BETWEEN BALTIMORE SUN AND LONG & FOSTER PARENT ACCT DATED '9/14/2008 |
| LONG & FOSTER PARENT ACCT [LONG & FOSTER] | 4100-D MOUNTAIN RD | | PASADENA | MD | 21122 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN BALTIMORE SUN AND LONG & FOSTER PARENT ACCT DATED '8/1/2008 |
| LONG & FOSTER PARENT ACCT [LONG & FOSTER] | 4100-D MOUNTAIN RD | | PASADENA | MD | 21122 | UNITED STATES | REVENUE AGREEMENT - ADVERTISING AGREEMENT BETWEEN BALTIMORE SUN AND LONG & FOSTER PARENT ACCT DATED '1/1/2008 |
| LONG & FOSTER PARENT ACCT [LONG & FOSTER] | 4440 BROOKFIELD CORPORATE DR. | | CHANTILLY | VA | 21051 | UNITED STATES | REVENUE AGREEMENT - ADVERTISING AGREEMENT BETWEEN BALTIMORE SUN AND LONG & FOSTER PARENT ACCT DATED '1/25/2008 |
| LONG & FOSTER PARENT ACCT [LONG & FOSTER] | 4440 BROOKFIELD CORPORATE DR. | | CHANTILLY | VA | 21051 | UNITED STATES | REVENUE AGREEMENT - ADVERTISING AGREEMENT BETWEEN BALTIMORE SUN AND LONG & FOSTER PARENT ACCT DATED '1/27/2008 |
| LONG & FOSTER PARENT ACCT [LONG & FOSTER] | 4800 ROLAND AVENUE | | BALTIMORE | MD | 21210 | UNITED STATES | REVENUE AGREEMENT - ADVERTISING AGREEMENT BETWEEN BALTIMORE SUN AND LONG & FOSTER PARENT ACCT DATED '2/17/2008 |
| LONG & FOSTER PARENT ACCT [LONG & FOSTER] | 4100-D MOUNTAIN RD | | PASADENA | MD | 21122 | UNITED STATES | REVENUE AGREEMENT - ADVERTISING AGREEMENT BETWEEN BALTIMORE SUN AND LONG & FOSTER PARENT ACCT DATED '4/13/2008 |
| LONG & FOSTER PARENT ACCT [LONG & FOSTER] | 4650 EAST WEST HIGHWAY | | BETHESDA | MD | 20814 | UNITED STATES | REVENUE AGREEMENT - ADVERTISING AGREEMENT BETWEEN BALTIMORE SUN AND LONG & FOSTER PARENT ACCT DATED '6/29/2008 |
| LONG & FOSTER PARENT ACCT [LONG & FOSTER-BELAIR] | 8712 BELAIR RD | | BALTIMORE | MD | 21236 | UNITED STATES | REVENUE AGREEMENT - ADVERTISING AGREEMENT BETWEEN BALTIMORE SUN AND LONG & FOSTER PARENT ACCT DATED '2/17/2008 |

In re: The Baltimore Sun Company

Schedule G
Executory Contracts and Unexpired Leases

Case No. 08-13209

| Name of other parties to lease or contract | Addresss 1 | Address 2 | City | State | Zip | Country | Description of contract or lease and nature of debtor's interest. State whether lease is of nonresidential real property. State contract number of any government contract |
|---|---|---|---|---|---|---|---|
| LONG & FOSTER PARENT ACCT [LONG & FOSTER-CREIG NORTHROP] | 12345 WAKE FOREST RD | | CLARKSVILLE | MD | 21029 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN BALTIMORE SUN AND LONG & FOSTER PARENT ACCT DATED '1/1/2008 |
| LONG & FOSTER PARENT ACCT [LONG & FOSTER-CREIG NORTHROP] | 12345 WAKE FOREST RD | | CLARKSVILLE | MD | 21029 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN BALTIMORE SUN AND LONG & FOSTER PARENT ACCT DATED '1/1/2009 |
| LONG & FOSTER PARENT ACCT [LONG & FOSTER-WAVERLY] | 10775 BIRMINGHAM WAY | | WOODSTOCK | MD | 21163 | UNITED STATES | REVENUE AGREEMENT - ADVERTISING AGREEMENT BETWEEN BALTIMORE SUN AND LONG & FOSTER PARENT ACCT DATED '1/20/2008 |
| LONG & FOSTER PARENT ACCT [LONG AND FOSTER] | 4440 BROOKFIELD CORPORATE DRIVE, S | | CHANTILLY | VA | 20151 | UNITED STATES | REVENUE AGREEMENT - ADVERTISING AGREEMENT BETWEEN BALTIMORE SUN AND LONG & FOSTER PARENT ACCT DATED '9/28/2008 |
| LONG & FOSTER PARENT ACCT [LONG&FOSTER TRAINING CENTER] | 14501 GEORGE CARTER WAY | | CHANTILLY | VA | 20151 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN BALTIMORE SUN AND LONG & FOSTER PARENT ACCT DATED '8/4/2008 |
| LONG & FOSTER PARENT ACCT [LONG & FOSTER FEDERAL HILL] | 1210 LIGHT STREET | LONG & FOSTER FEDERAL HILL | BALTIMORE | MD | 21230 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN BALTIMORE SUN AND LONG & FOSTER PARENT ACCT DATED '1/1/2008 |
| LONG & FOSTER PARENT ACCT [LONG & FOSTER FEDERAL HILL] | 1210 LIGHT STREET | LONG & FOSTER FEDERAL HILL | BALTIMORE | MD | 21230 | UNITED STATES | REVENUE AGREEMENT - ADVERTISING AGREEMENT BETWEEN BALTIMORE SUN AND LONG & FOSTER PARENT ACCT DATED '2/3/2008 |
| LONG & FOSTER PARENT ACCT [LONG & FOSTER REAL ESTATE] | 8701 GEORGIA AVE SUITE #100 | LONG & FOSTER REAL ESTATE | SILVER SPRING | MD | 20910 | UNITED STATES | REVENUE AGREEMENT - ADVERTISING AGREEMENT BETWEEN BALTIMORE SUN AND LONG & FOSTER PARENT ACCT DATED '8/10/2008 |
| LONG & FOSTER PARENT ACCT [LONG & FOSTER] | 189 KENTLANDS BLVD. | LONG & FOSTER | GAITHERSBURG | MD | 20878 | UNITED STATES | REVENUE AGREEMENT - ADVERTISING AGREEMENT BETWEEN BALTIMORE SUN AND LONG & FOSTER PARENT ACCT DATED '1/1/2008 |
| LONG & FOSTER RESORT RENTALS | 23789 GARRETT HWY SUITE 2 | | MCHENRY | MD | 21541 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN BALTIMORE SUN AND LONG & FOSTER RESORT RENTALS DATED '9/1/2008 |
| LONG FENCE COMPANY | 8545 EDGEWORTH DRIVE | | CAPITOL HEIGHTS | MD | 20743 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN BALTIMORE SUN AND LONG FENCE COMPANY DATED '2/1/2008 |

In re: The Baltimore Sun Company

Schedule G
Executory Contracts and Unexpired Leases

Case No. 08-13209

| Name of other parties to lease or contract | Addresss 1 | Address 2 | City | State | Zip | Country | Description of contract or lease and nature of debtor's interest. State whether lease is of nonresidential real property. State contract number of any government contract |
|---|---|---|---|---|---|---|---|
| LONG FENCE COMPANY [LONG HOMES] | 10236 SOUTHARD DRIVE | | BELTSVILLE | MD | 20705 | UNITED STATES | REVENUE AGREEMENT - ADVERTISING AGREEMENT BETWEEN BALTIMORE SUN AND LONG FENCE COMPANY DATED 1/1/2008 |
| LORD & TAYLOR | 424 FIFTH AVENUE | | NEW YORK | NY | 10018 | UNITED STATES | REVENUE AGREEMENT - ADVERTISING AGREEMENT BETWEEN BALTIMORE SUN AND LORD & TAYLOR DATED 2/1/2008 |
| LOTUS SPA | 7840 WASHINGTON BLVD. | | JESSUP | MD | 20794 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN BALTIMORE SUN AND LOTUS SPA DATED 7/30/2008 |
| LOTUS SPA | 7840 WASHINGTON BLVD. | | JESSUP | MD | 20794 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN BALTIMORE SUN AND LOTUS SPA DATED '8/24/2008 |
| LOU ANN STREVIG | 725 EAGLES CT #313 | | WESTMINSTER | MD | 21158 | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT - SC AGENT - 4501 |
| LOUIS SINGER | 111 N CHARLES ST | | BALTIMORE | MD | 21201 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN BALTIMORE SUN AND LOUIS SINGER DATED '1/2/2008 |
| LOUIS SINGER | 111 N CHARLES ST | | BALTIMORE | MD | 21201 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN BALTIMORE SUN AND LOUIS SINGER DATED '1/6/2008 |
| LOWES | 21 CORPORATE DRIVE | | CLIFTON PARK | NY | 12065 | UNITED STATES | REVENUE AGREEMENT - ADVERTISING AGREEMENT BETWEEN BALTIMORE SUN AND LOWES DATED '02/01/08 |
| LOWES COMPANIES | .. | | .. | NC | ... | UNITED STATES | REVENUE AGREEMENT - ADVERTISING AGREEMENT BETWEEN BALTIMORE SUN AND LOWES COMPANIES DATED 2/1/2008 |
| LOYOLA COLLEGE | 4501 N CHARLES ST | | BALTIMORE | MD | 21210 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN BALTIMORE SUN AND LOYOLA COLLEGE DATED 1/26/2008 |
| LOYOLA COLLEGE | 4501 N CHARLES ST | | BALTIMORE | MD | 21210 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN BALTIMORE SUN AND LOYOLA COLLEGE DATED '2/1/2008 |
| LOYOLA COLLEGE | 4501 N. CHARLES STREET | | BALTIMORE | MD | 21210 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN BALTIMORE SUN AND LOYOLA COLLEGE DATED 8/24/2008 |
| LOYOLA COLLEGE | 4501 N CHARLES ST | | BALTIMORE | MD | 21210 | UNITED STATES | REVENUE AGREEMENT - ADVERTISING AGREEMENT BETWEEN BALTIMORE SUN AND LOYOLA COLLEGE DATED '02/01/08 |
| LUAI OMAR ABUKANAN | 2430 LIBERTY HEIGHTS AVE | | BALTIMORE | MD | 21215 | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT - SC AGENT - 4401 |

Page 77 of 132

In re: The Baltimore Sun Company

Schedule G
Executory Contracts and Unexpired Leases

Case No. 08-13209

| Name of other parties to lease or contract | Address 1 | Address 2 | City | State | Zip | Country | Description of contract or lease and nature of debtor's interest. State whether lease is of nonresidential real property. State contract number of any government contract |
|---|---|---|---|---|---|---|---|
| LUMBER LIQUIDATORS | 3000 JOHN DEERE RD | | TOANO | VA | 23169 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN BALTIMORE SUN AND LUMBER LIQUIDATORS DATED 1/1/2008 |
| LYNCH COVE, LLC/SHELTERED HB | 10705 CHARTER DRIVE, STE 450 | | COLUMBIA | MD | 21044 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN BALTIMORE SUN AND LYNCH COVE, LLC/SHELTERED HB DATED 3/1/2008 |
| LYRIC OPERA HOUSE | 140 W MT ROYAL AVENUE | | BALTIMORE | MD | 21201 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN BALTIMORE SUN AND LYRIC OPERA HOUSE DATED '9/16/2008 |
| M & B | 122 WALDON RD | | ABINGDON | MD | 21009 | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT - HOME DELIVERY - ROUTE 2100 |
| M & B | 122 WALDON RD | | ABINGDON | MD | 21009 | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT - HOME DELIVERY - ROUTE 2200 |
| M & B | 113 BALD EAGLE WAY | | BELCAMP | MD | 21017 | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT - HOME DELIVERY - ROUTE 2500 |
| M & S CARPET OUTLET | ***PFC W/LDB 4/07*** | | . | MD | . | UNITED STATES | ADVERTISING AGREEMENT BETWEEN BALTIMORE SUN AND M & S CARPET OUTLET DATED '9/21/2008 |
| M & T BANK | 450 B STREET-SUITE 950 | | SAN DIEGO | CA | 92101 | UNITED STATES | REVENUE AGREEMENT - ADVERTISING AGREEMENT BETWEEN BALTIMORE SUN AND M & T BANK DATED '01/01/08 |
| M & T BANK | 450 B STREET-SUITE 950 | | SAN DIEGO | CA | 92101 | UNITED STATES | REVENUE AGREEMENT - ADVERTISING AGREEMENT BETWEEN BALTIMORE SUN AND M & T BANK DATED '2/1/2008 |
| M B KLEIN | 243 A COCKEYSVILLE ROAD | | COCKEYSVILLE | MD | 21030 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN BALTIMORE SUN AND M B KLEIN DATED '11/1/2008 |
| MACY'S | 151 W 34TH ST  17TH FL | | NEW YORK | NY | 10001 | UNITED STATES | REVENUE AGREEMENT - ADVERTISING AGREEMENT BETWEEN BALTIMORE SUN AND MACY'S DATED '02/01/08 |
| MAGCO (CALVERT ST.) | 7340 MONTEVIDEO ROAD | ATTN: ROY HORN | JESSUP | MD | 20794 | UNITED STATES | EQUIPMENT MAINTENANCE - ROOF MAINTENANCE AGREEMENT |
| MAGCO (SUN PARK) | 7340 MONTEVIDEO ROAD | ATTN: ROY HORN | JESSUP | MD | 20794 | UNITED STATES | EQUIPMENT MAINTENANCE - ROOF MAINTENANCE AGREEMENT |
| MAGDA FINE FASHION | 10749 FALLS ROAD | | LUTHERVILLE | MD | 21093 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN BALTIMORE SUN AND MAGDA FINE FASHION DATED '6/18/2008 |
| MAGNOLIA PICTURES | 1514 W 5TH ST | | AUSTIN | TX | 78703 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN BALTIMORE SUN AND MAGNOLIA PICTURES DATED '1/1/2008 |

Page 78 of 132

In re: The Baltimore Sun Company

Case No. 08-13209

Schedule G
Executory Contracts and Unexpired Leases

| Name of other parties to lease or contract | Addresss 1 | Address 2 | City | State | Zip | Country | Description of contract or lease and nature of debtor's interest. State whether lease is of nonresidential real property. State contract number of any government contract |
|---|---|---|---|---|---|---|---|
| MAINES PAPER & FOOD SERVICE | PO BOX 450 | | CONKLIN | NY | 13748 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN BALTIMORE SUN AND MAINES PAPER & FOOD SERVICE DATED '1/10/2008 |
| MAINES PAPER & FOOD SERVICE | PO BOX 450 | | CONKLIN | NY | 13748 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN BALTIMORE SUN AND MAINES PAPER & FOOD SERVICE DATED '6/29/2008 |
| MARCEM LLC [MARCE M, L L C] | P O BOX 8178 | | ELKRIDGE | MD | 21076 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN BALTIMORE SUN AND MARCEM LLC DATED '6/8/2008 |
| MARCUS & MILLICHAP | 1620 L. STREET, SUITE 600, | | WASHINGTON | DC | 20036 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN BALTIMORE SUN AND MARCUS & MILLICHAP DATED '1/1/2008 |
| MARCUS HAYES | 1809 DEVERON RD | | BALTIMORE | MD | 21234 | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT - HOME DELIVERY - ROOUTE 3330 |
| MARINE CORP. HERITAGE MUSEUM | 3800 FETTLER PARK DRIVE #104 | | DUMFRIES | VA | 22025 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN BALTIMORE SUN AND MARINE CORP. HERITAGE MUSEUM DATED 8/1/2008 |
| MARK A NICHOLSON, JR | 1901 HANSON RD | | EDGEWOOD | MD | 21040 | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT - SC AGENT - 4225 |
| MARK ASSOC C/O GAIL MARK | 107 WIND TREE VALLEY RD | | PARKTON | MD | 21220 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN BALTIMORE SUN AND MARK ASSOC C/O GAIL MARK DATED '1/6/2008 |
| MARK CANADA | 2619 WEST PARK DR | | BALTIMORE | MD | 21207 | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT - SC AGENT - 4104 |
| MARK CARVER | 15177 BARRENS RD | | STEWARTSTOWN | PA | 17363 | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT - STATE AGENT - 6604, 6605 |
| MARK CHALIFOUX | | | | | | | EMPLOYMENT/INDEPENDENT CONTRACTOR AGREEMENT - INTERACTIVE FREELANCE |
| MARK CHALIFOUX | | | | | | | EMPLOYMENT/INDEPENDENT CONTRACTOR AGREEMENT - INTERACTIVE FREELANCE BETWEEN BALTIMORESUN.COM AND MARK CHALIFOUX BEGINNING 39569 |
| MARVIN WINDOWS & DOORS | 2020 SILVER BELL ROAD | | EAGAN | MN | 55122 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN BALTIMORE SUN AND MARVIN WINDOWS & DOORS DATED 3/1/2008 |
| MARY JOHNSON | 768 TRENTON AVE. | | SEVERNA PK | MD | 21146 | UNITED STATES | SERVICE CONTRACT - STORIES OR COLUMNS OR PHOTOS |
| MARY MEDLAND | | | | | | | EMPLOYMENT/INDEPENDENT CONTRACTOR AGREEMENT - FREELANCE SERVICES FOR ADVERTISING DEPARTMENT |

Page 79 of 132

In re: The Baltimore Sun Company

Schedule G
Executory Contracts and Unexpired Leases

Case No. 08-13209

Page 80 of 132

| Name of other parties to lease or contract | Address 1 | Address 2 | City | State | Zip | Country | Description of contract or lease and nature of debtor's interest. State whether lease is of nonresidential real property. State contract number of any government contract |
|---|---|---|---|---|---|---|---|
| MARY SCHOTT | 8834 VICTORY AVE | | BALTIMORE | MD | 21234 | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT - HOME DELIVERY - ROUTE 3250 |
| MARYLAND AUTOMOBILE INSURANC | 1750 FOREST DR | | ANNAPOLIS | MD | 21401 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN BALTIMORE SUN AND MARYLAND AUTOMOBILE INSURANC DATED 3/5/2008 |
| MARYLAND AUTOMOBILE INSURANC | 1750 FOREST DR | | ANNAPOLIS | MD | 21401 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN BALTIMORE SUN AND MARYLAND AUTOMOBILE INSURANC DATED 7/6/2008 |
| MARYLAND JOCKEY CLUB | PO BOX 130 | | LAUREL | MD | 20725 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN BALTIMORE SUN AND MARYLAND JOCKEY CLUB DATED 4/1/2008 |
| MARYLAND STATE FAIR | PO BOX 188 | | TIMONIUM | MD | 21094 | UNITED STATES | SPONSORSHIP AGREEMENT |
| MASSAGE ENVY | 591 BALTIMORE PIKE | | BEL AIR | MD | 21014 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN BALTIMORE SUN AND MASSAGE ENVY DATED '6/29/2008 |
| MASTER SEAL | 24 FONTANA LA-SUITE 105 | | BALTIMORE | MD | 21237 | UNITED STATES | REVENUE AGREEMENT - ADVERTISING AGREEMENT BETWEEN BALTIMORE SUN AND MASTER SEAL DATED '01/01/08 |
| MASTER SEAL INC | 23 FONTANA LA-SUITE 105 | | BALTIMORE | MD | 21237 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN BALTIMORE SUN AND MASTER SEAL INC DATED '1/1/2008 |
| MASTER SEAL INC | 23 FONTANA LA-SUITE 105 | | BALTIMORE | MD | 21237 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN BALTIMORE SUN AND MASTER SEAL INC DATED '1/1/2008 |
| MASTER SEAL INC | 23 FONTANA LA-SUITE 105 | | BALTIMORE | MD | 21237 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN BALTIMORE SUN AND MASTER SEAL INC DATED '1/1/2009 |
| MASTER SEAL INC | 23 FONTANA LA-SUITE 105 | | BALTIMORE | MD | 21237 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN BALTIMORE SUN AND MASTER SEAL INC DATED '1/1/2008 |
| MATTRESS DISCOUNTERS | 9822 FALLARD COURT | | UPPER MARLBORO | MD | 20772 | UNITED STATES | REVENUE AGREEMENT - ADVERTISING AGREEMENT BETWEEN BALTIMORE SUN AND MATTRESS DISCOUNTERS DATED '12/01/08 |
| MATTRESS DISCOUNTERS | 9822 FALLARD COURT | | UPPER MARLBORO | MD | 20772 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN BALTIMORE SUN AND MATTRESS DISCOUNTERS DATED '2/1/2008 |
| MATTRESS GIANT | 19975 VICTOR PARKWAY | | LIVONIA | MI | 48152 | UNITED STATES | REVENUE AGREEMENT - ADVERTISING AGREEMENT BETWEEN BALTIMORE SUN AND MATTRESS GIANT DATED 02/01/08 |

In re: The Baltimore Sun Company

Schedule G
Executory Contracts and Unexpired Leases

Case No. 08-13209

| Name of other parties to lease or contract | Address 1 | Address 2 | City | State | Zip | Country | Description of contract or lease and nature of debtor's interest. State whether lease is of nonresidential real property. State contract number of any government contract |
|---|---|---|---|---|---|---|---|
| MBC DISTRIBUTORS, INC | 3501 GOLDENROD LN | | BALTIMORE | MD | 21234 | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT - HOME DELIVERY - ROUTE 1680 |
| MCCORMICK & SCHMICKS | 711 EASTERN AVE | | BALTIMORE | MD | 21202 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN BALTIMORE SUN AND MCCORMICK & SCHMICKS DATED '2/7/2008 |
| MCCORMICK & SCHMICKS [M & S GRILL] | 201 E PRATT ST | | BALTIMORE | MD | 21202 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN BALTIMORE SUN AND MCCORMICK & SCHMICKS DATED '2/7/2008 |
| MCDANIEL COLLEGE | 2 COLLEGE HILL | | WESTMINSTER | MD | . | UNITED STATES | ADVERTISING AGREEMENT BETWEEN BALTIMORE SUN AND MCDANIEL COLLEGE DATED '2/17/2008 |
| MCMENAMIN, JENNIFER L | | | | | | | SEPARATION AGREEMENT - BENEFITS CONTINUATION |
| MD ACADEMY OF SCIENCE [MARYLAND ACADEMY OF SCIENCES] | 601 LIGHT ST | | BALTIMORE | MD | 21230 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN BALTIMORE SUN AND MD ACADEMY OF SCIENCE DATED '1/1/2008 |
| MD ACADEMY OF SCIENCE [MARYLAND ACADEMY OF SCIENCES] | 601 LIGHT ST | | BALTIMORE | MD | 21230 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN BALTIMORE SUN AND MD ACADEMY OF SCIENCE DATED '6/1/2008 |
| MD MANAGEMENT CO [BROOKSTONE APARTMENTS] | 2613 CABOVER DRIVE | | HANOVER | MD | 21076 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN BALTIMORE SUN AND MD MANAGEMENT CO DATED '11/16/2008 |
| MD MANAGEMENT CO [CLARKE MANOR] | 2613 CABOVER DR | | HANOVER | MD | 21076 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN BALTIMORE SUN AND MD MANAGEMENT CO DATED 6/25/2008 |
| MD MANAGEMENT CO [HAMLET WEST] | 2613 CABOVER DR | | HANOVER | MD | 21076 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN BALTIMORE SUN AND MD MANAGEMENT CO DATED '1/1/2008 |
| MD MANAGEMENT CO [HARPERS FOREST APARTMENTS] | 2613 CABOVER DR | | HANOVER | MD | 21076 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN BALTIMORE SUN AND MD MANAGEMENT CO DATED '1/1/2008 |
| MD MANAGEMENT CO [HARPERS FOREST APARTMENTS] | 2613 CABOVER DR | | HANOVER | MD | 21076 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN BALTIMORE SUN AND MD MANAGEMENT CO DATED '11/12/2008 |
| MD MANAGEMENT CO [HARPERS FOREST APARTMENTS] | 2613 CABOVER DR | | HANOVER | MD | 21076 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN BALTIMORE SUN AND MD MANAGEMENT CO DATED '9/10/2008 |
| MD MANAGEMENT CO [MIDDLE BRANCH MANOR APTS] | 2613 CABOVER DRIVE | | HANOVER | MD | 21076 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN BALTIMORE SUN AND MD MANAGEMENT CO DATED '1/1/2008 |

In re: The Baltimore Sun Company

Schedule G
Executory Contracts and Unexpired Leases

Case No. 08-13209

| Name of other parties to lease or contract | Addresss 1 | Address 2 | City | State | Zip | Country | Description of contract or lease and nature of debtor's interest. State whether lease is of nonresidential real property. State contract number of any government contract |
|---|---|---|---|---|---|---|---|
| MD MANAGEMENT CO [MIDDLE BRANCH MANOR APTS] | 2613 CABOVER DRIVE | | HANOVER | MD | 21076 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN BALTIMORE SUN AND MD MANAGEMENT CO DATED '7/2/2008 |
| MD MANAGEMENT CO [WALKER MANOR] | 2613 CABOVER DR | | HANOVER | MD | 21076 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN BALTIMORE SUN AND MD MANAGEMENT CO DATED '1/1/2008 |
| MD MANAGEMENT CO [WINDSOR FOREST] | 2613 CABOVER DR. | | HANOVER | MD | 21076 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN BALTIMORE SUN AND MD MANAGEMENT CO DATED '1/1/2008 |
| MD MANAGEMENT CO [WINDSOR FOREST] | 2613 CABOVER DR. | | HANOVER | MD | 21076 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN BALTIMORE SUN AND MD MANAGEMENT CO DATED '7/9/2008 |
| MD PROSTATE CENTER | 419 W. REDWOOD STREET, SUITE 320 | | BALTIMORE | MD | 21201 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN BALTIMORE SUN AND MD PROSTATE CENTER DATED '6/1/2008 |
| MEAD WESTVACO | PO BOX 1950 | | SUMMERVILLE | SC | 29484 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN BALTIMORE SUN AND MEAD WESTVACO DATED '7/1/2008 |
| MEDIEVAL TIMES | 7000 ARUNDEL MILLS CIRCLE | | HANOVER | MD | 21076 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN BALTIMORE SUN AND MEDIEVAL TIMES DATED '4/1/2008 |
| MEDSTAR HEALTH [FRANKLIN SQUARE HOSPITAL] | 9000 FRANKLIN SQUARE DR | | BALTIMORE | MD | 21237 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN BALTIMORE SUN AND MEDSTAR HEALTH DATED '6/8/2008 |
| MEDSTAR HEALTH [FRANKLIN SQUARE HOSPITAL] | 9000 FRANKLIN SQUARE DR | | BALTIMORE | MD | 21237 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN BALTIMORE SUN AND MEDSTAR HEALTH DATED '7/1/2008 |
| MEDSTAR HEALTH [GOOD SAMARITAN HOSPITAL] | 123 MIGRATION ST | | MIGRATION | MD | 12345 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN BALTIMORE SUN AND MEDSTAR HEALTH DATED '7/1/2008 |
| MEDSTAR HEALTH [HARBOR HOSPITAL] | 123 MIGRATION ST | | MIGRATION | MD | 12345 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN BALTIMORE SUN AND MEDSTAR HEALTH DATED '7/1/2008 |
| MEDSTAR HEALTH [MEDSTAR HEALTH] | ONE BALA PLAZA | | BALA CYNWYD | PA | 19004 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN BALTIMORE SUN AND MEDSTAR HEALTH DATED '6/8/2008 |
| MEDSTAR HEALTH [UNION MEMORIAL HOSPITAL] | 123 MIGRATION ST | | MIGRATION | MD | 12345 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN BALTIMORE SUN AND MEDSTAR HEALTH DATED '7/1/2008 |

Page 82 of 132

In re: The Baltimore Sun Company

Schedule G
Executory Contracts and Unexpired Leases

Case No. 08-13209

| Name of other parties to lease or contract | Addresss 1 | Address 2 | City | State | Zip | Country | Description of contract or lease and nature of debtor's interest. State whether lease is of nonresidential real property. State contract number of any government contract |
|---|---|---|---|---|---|---|---|
| MEISEL & COHEN PROPERTIES | 4 PARK CENTER CT #202 | | OWINGS MILLS | MD | 21117 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN BALTIMORE SUN AND MEISEL & COHEN PROPERTIES DATED '1/6/2008 |
| MENCHEY MUSIC | 80 WETZEL DR. | | HANOVER | PA | 17331 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN BALTIMORE SUN AND MENCHEY MUSIC DATED '3/1/2008 |
| MERCY MEDICAL CENTER [STELLA MARIS INC.] | 2300 DULANEY VALLEY RD. | | TIMONIUM | MD | 21093 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN BALTIMORE SUN AND MERCY MEDICAL CENTER DATED '1/1/2008 |
| MERCY MEDICAL CENTER [STELLA MARIS INC.] | 2300 DULANEY VALLEY RD. | | TIMONIUM | MD | 21093 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN BALTIMORE SUN AND MERCY MEDICAL CENTER DATED '10/26/2008 |
| MERRITT ATHLETIC CLUBS | 2064 LORD BALTIMORE DRIV | | BALTIMORE | MD | 21244 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN BALTIMORE SUN AND MERRITT ATHLETIC CLUBS DATED '4/14/2008 |
| MERRITT-GB1, LLC | 1981 MORELAND PKY | BUILDING 4A | ANNAPOLIS | MD | 21401 | UNITED STATES | LEASE AGREEMENT - ANNAPOLIS 1981 MORELAND P, 1981 MORELAND PKY, 21401 |
| MET TESTING (CALVERT ST.) | 3700 COMMERCE DRIVE SUITE 901 | ATTN: RON COOPER | BALTIMORE | MD | 21227 | UNITED STATES | ELECTRICAL SYSTEMS TESTING (13,000 & 480 VOLT SYSTEMS) |
| MET TESTING (SUN PARK) | 3700 COMMERCE DRIVE SUITE 901 | ATTN: RON COOPER | BALTIMORE | MD | 21227 | UNITED STATES | ELECTRICAL SYSTEMS TESTING (13,000 & 480 VOLT SYSTEMS) |
| METRO BROKER LTD | 1852 REISTERSTOWN ROAD | | PIKESVILLE | MD | 21208 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN BALTIMORE SUN AND METRO BROKER LTD DATED 2/1/2008 |
| METRO NEWS SERVICE, INC | PO BOX 599 | | LANCASTER | TX | 75146 | UNITED STATES | SERVICE CONTRACT - ORDER ACQUSITION AND RETENTION CALL CENTER AGREEMENT |
| METRO-NEWS | PO BOX 599 | | LANCASTER | TX | 75146 | UNITED STATES | SALES AGREEMENT - TELEMARKETING SALES |
| METRO-NEWS | PO BOX 599 | | LANCASTER | TX | 75146 | UNITED STATES | SERVICE CONTRACT - TELEMARKETING SALES |
| MHS [MARYLAND HISTORICAL SOCIETY] | 201 W MONUMENT ST | | BALTIMORE | MD | 21201 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN BALTIMORE SUN AND MHS DATED '3/1/2008 |
| MICHAEL & MARY BLAIR | 4682 STALLION CT | | ELLICOTT CITY | MD | 21043 | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT - HOME DELIVERY - ROUTES 8400, 8450, 8550, 8630, 8660 |
| MICHAEL PARKER | 5118 GWYNN OAK AVE | | BALTIMORE | MD | 21207 | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT - SC AGENT - 4209 |
| MICHAEL WANKEL | 6022 POINT PLEASANT RD | | BALTIMORE | MD | 21206 | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT - HOME DELIVERY - ROUTES 8000, 8210 |

Page 83 of 132

In re: The Baltimore Sun Company

Schedule G
Executory Contracts and Unexpired Leases

Case No. 08-13209

| Name of other parties to lease or contract | Address 1 | Address 2 | City | State | Zip | Country | Description of contract or lease and nature of debtor's interest. State whether lease is of nonresidential real property. State contract number of any government contract |
|---|---|---|---|---|---|---|---|
| MICHAELS | 717 N. HARWOOD ST | | DALLAS | TX | 75201 | UNITED STATES | REVENUE AGREEMENT - ADVERTISING AGREEMENT BETWEEN BALTIMORE SUN AND MICHAELS DATED '01/01/08 |
| MICHAELS STORES INC | P O BOX 619010 | | DALLAS/FORT WORTH | TX | 75261 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN BALTIMORE SUN AND MICHAELS STORES INC DATED '1/1/2008 |
| MICHELLE SCHAEFFER | 1700 CONNER PLACE | | FOREST HILL | MD | 21080 | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT - SC AGENT - 4601, 4602, 4603 |
| MICHELLE WEINSTEIN MURRAY | | | | | | | EMPLOYMENT/INDEPENDENT CONTRACTOR AGREEMENT - FREELANCE SERVICES FOR ADVERTISING DEPARTMENT |
| MID ATLANTIC KOI CLUB | 2801 JOHN COFFEE COURT | | WOODBRIDGE | VA | 22192 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN BALTIMORE SUN AND MID ATLANTIC KOI CLUB DATED '8/1/2008 |
| MID ATLANTIC REPTILE SHOW | P.O. BOX 201 | | JARRETTSVILLE | MD | 21084 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN BALTIMORE SUN AND MID ATLANTIC REPTILE SHOW DATED '9/1/2008 |
| MIDTOWN BALTIMORE LLC | 207 KEY HIGHWAY | | BALTIMORE | MD | 21230 | UNITED STATES | REVENUE AGREEMENT - ADVERTISING AGREEMENT BETWEEN BALTIMORE SUN AND MIDTOWN BALTIMORE LLC DATED '08/31/07 |
| MIKE ALLEY | 207 S MAIN ST | | GREENSBORO | MD | 21639 | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT - STATE AGENT - 6130, 6133 |
| MILL END SHOP | 9396 BALTIMORE NATIONAL PIKE | | ELLICOTT CITY | MD | 21042 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN BALTIMORE SUN AND MILL END SHOP DATED '1/30/2008 |
| MILL END SHOP | 9396 BALTIMORE NATIONAL PIKE | | ELLICOTT CITY | MD | 21042 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN BALTIMORE SUN AND MILL END SHOP DATED '8/29/2008 |
| MILLER & SMITH HOMES | 8401 GREENSBORO DRIVE | | MCLEAN | VA | 22102 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN BALTIMORE SUN AND MILLER & SMITH HOMES DATED '2/10/2008 |
| MILLSTREAM | 5310 DOGWOOD ROAD | | BALTIMORE | MD | 21207 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN BALTIMORE SUN AND MILLSTREAM DATED '9/24/2008 |
| MITCHELL & BEST HOMES | 1686 E GUDE DRIVE | | ROCKVILLE | MD | 20850 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN BALTIMORE SUN AND MITCHELL & BEST HOMES DATED '2/2/2008 |
| MNJ EDWARD DALTON | PO BOX 463 | | OCEAN CITY | MD | 21843 | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT - STATE AGENT - 6111, 6112 |

In re: The Baltimore Sun Company

Schedule G
Executory Contracts and Unexpired Leases

Case No. 08-13209

| Name of other parties to lease or contract | Addresss 1 | Address 2 | City | State | Zip | Country | Description of contract or lease and nature of debtor's interest. State whether lease is of nonresidential real property. State contract number of any government contract |
|---|---|---|---|---|---|---|---|
| MODEL HOME INTERIORS | 7700 PORT CAPITAL DRIVE | | ELKRIDGE | MD | 21075 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN BALTIMORE SUN AND MODEL HOME INTERIORS DATED '3/10/2008 |
| MODEL HOME INTERIORS | 7700 PORT CAPITAL DRIVE | | ELKRIDGE | MD | 21075 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN BALTIMORE SUN AND MODEL HOME INTERIORS DATED '4/11/2008 |
| MODELLS | 498 7 TH AVENUE 20TH FL | | NEW YORK | NY | 10018 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN BALTIMORE SUN AND MODELLS DATED '1/1/2008 |
| MODELLS | 498 7 TH AVENUE 20TH FL | | NEW YORK | NY | 10018 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN BALTIMORE SUN AND MODELLS DATED '5/9/2008 |
| MODELLS | 498 7 TH AVENUE 20TH FL | | NEW YORK | NY | 10018 | UNITED STATES | REVENUE AGREEMENT - ADVERTISING AGREEMENT BETWEEN BALTIMORE SUN AND MODELLS DATED '02/01/08 |
| MODELLS | 498 7 TH AVENUE 20TH FL | | NEW YORK | NY | 10018 | UNITED STATES | REVENUE AGREEMENT - ADVERTISING AGREEMENT BETWEEN BALTIMORE SUN AND MODELLS DATED '5/9/2008 |
| MOHLER & GARY | 15520 CARRS MILL RD | | WOODBINE | MD | 21797 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN BALTIMORE SUN AND MOHLER & GARY DATED 2/1/2008 |
| MOUNT CALVARY EPISCOPAL | 816 N EUTAW ST | | BALTIMORE | MD | 21201 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN BALTIMORE SUN AND MOUNT CALVARY EPISCOPAL DATED '2/5/2008 |
| MOUNTAIN HERITAGE | 123 MIGRATION ST | | MIGRATION | MD | 12345 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN BALTIMORE SUN AND MOUNTAIN HERITAGE DATED '6/3/2008 |
| MOUNTAIN HERITAGE | 123 MIGRATION ST | | MIGRATION | MD | 12345 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN BALTIMORE SUN AND MOUNTAIN HERITAGE DATED '9/1/2008 |
| MR MATTRESS | 1740 TWIN SPRINGS RD | | BALTIMORE | MD | 21227 | UNITED STATES | REVENUE AGREEMENT - ADVERTISING AGREEMENT BETWEEN BALTIMORE SUN AND MR MATTRESS DATED '01/01/08 |
| MR MATTRESS | 1740 TWIN SPRINGS RD | | BALTIMORE | MD | 21227 | UNITED STATES | REVENUE AGREEMENT - ADVERTISING AGREEMENT BETWEEN BALTIMORE SUN AND MR MATTRESS DATED 1/1/2008 |
| MR MATTRESS  [MR MATTRESS] | 1740 TWIN SPRINGS RD | | BALTIMORE | MD | 21227 | UNITED STATES | REVENUE AGREEMENT - ADVERTISING AGREEMENT BETWEEN BALTIMORE SUN AND MR MATTRESS DATED 1/1/2008 |

Case No. 08-13209

In re: The Baltimore Sun Company

Schedule G
Executory Contracts and Unexpired Leases

| Name of other parties to lease or contract | Addresss 1 | Address 2 | City | State | Zip | Country | Description of contract or lease and nature of debtor's interest. State whether lease is of nonresidential real property. State contract number of any government contract |
|---|---|---|---|---|---|---|---|
| MR TIRE | 98 ALCO PLACE | | LANSDOWNE | MD | 21227 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN BALTIMORE SUN AND MR TIRE DATED '4/1/2008 |
| MR TIRE | 98 ALCO PLACE | | LANSDOWNE | MD | 21227 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN BALTIMORE SUN AND MR TIRE DATED '4/1/2008 |
| MR TIRE | 98 ALCO PLACE | | LANSDOWNE | MD | 21227 | UNITED STATES | REVENUE AGREEMENT - ADVERTISING AGREEMENT BETWEEN BALTIMORE SUN AND MR TIRE DATED '04/01/08 |
| MR TIRE | 98 ALCO PLACE | | LANSDOWNE | MD | 21227 | UNITED STATES | REVENUE AGREEMENT - ADVERTISING AGREEMENT BETWEEN BALTIMORE SUN AND MR TIRE DATED '4/1/2008 |
| MR. SWEEP | 19 REDTAIL RUN | | ROCHESTER | NY | 14612 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN BALTIMORE SUN AND MR. SWEEP DATED '5/7/2008 |
| MT ST MARYS UNIVERSITY | 16300 OLD EMMITSBURG RD | | EMMITSBURG | MD | 02172 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN BALTIMORE SUN AND MT ST MARYS UNIVERSITY DATED '2/17/2008 |
| MT VERNON PLACE METHODIST | 10 E MT VERNON PL | | BALTIMORE | MD | 21202 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN BALTIMORE SUN AND MT VERNON PLACE METHODIST DATED '9/1/2008 |
| MULTIAD | 1720 DETWEILER DRIVE | ATTN: TAMMY RAMP | PEORIA | IL | 61615 | UNITED STATES | TECHNOLOGY EQUIPMENT/SOFTWARE PURCHASE - WEB-BASED DATABASE FOR USE OF CO-OP DEPARTMENT |
| MULTICORP | P.O. BOX 361 | ATTN. BOB HIRT | WESTMINSTER | MD | 21158 | UNITED STATES | CLEANING SERVICES |
| MUNICIPAL EMPLOYEES CREDIT | 7 E REDWOOD ST | | BALTIMORE | MD | 21202 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN BALTIMORE SUN AND MUNICIPAL EMPLOYEES CREDIT DATED '11/23/2008 |
| MUNICIPAL EMPLOYEES CREDIT | 7 E REDWOOD ST | | BALTIMORE | MD | 21202 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN BALTIMORE SUN AND MUNICIPAL EMPLOYEES CREDIT DATED '5/14/2008 |
| MUNICIPAL EMPLOYEES CREDIT | 7 E REDWOOD ST | | BALTIMORE | MD | 21202 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN BALTIMORE SUN AND MUNICIPAL EMPLOYEES CREDIT DATED '6/1/2008 |
| MUVICO THEATERS | 3101 N FEDERAL HWY 6TH F | | FT LAUDERDALE | FL | 33306 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN BALTIMORE SUN AND MUVICO THEATERS DATED '1/1/2008 |

Page 86 of 132

In re: The Baltimore Sun Company

Schedule G
Executory Contracts and Unexpired Leases

Case No. 08-13209

| Name of other parties to lease or contract | Address 1 | Address 2 | City | State | Zip | Country | Description of contract or lease and nature of debtor's interest. State whether lease is of nonresidential real property. State contract number of any government contract |
|---|---|---|---|---|---|---|---|
| MUVICO THEATERS | 3101 N FEDERAL HWY 6TH F | | FT LAUDERDALE | FL | 33306 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN BALTIMORE SUN AND MUVICO THEATERS DATED '1/1/2009 |
| MYE MCCRAY-BEY | 13212 MAPLE GROVE RD | | REISTERSTOWN | MD | 21136 | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT - HOME DELIVERY - ROUTE 3450 |
| NAMCO | 100 SANRICO DR | | MANCHESTER | CT | 06040 | UNITED STATES | REVENUE AGREEMENT - ADVERTISING AGREEMENT BETWEEN BALTIMORE SUN AND NAMCO DATED '1/1/2008 |
| NANCY JONES-BONBREST | 18718 FALLS ROAD | | BALTIMORE | MD | 21074 | UNITED STATES | SERVICE CONTRACT - STORIES OR COLUMNS OR PHOTOS |
| NANCY MENEFEE JACKSON | | | | | | | EMPLOYMENT/INDEPENDENT CONTRACTOR AGREEMENT - FREELANCE SERVICES FOR ADVERTISING DEPARTMENT |
| NATIONAL INSTITUTE ON AGING | 3001 SOUTH HANOVER ST | | BALTIMORE | MD | 21225 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN BALTIMORE SUN AND NATIONAL INSTITUTE ON AGING DATED '9/21/2008 |
| NATIONAL KIDNEY FOUNDATION M | SUITE 202 | | BALTIMORE | MD | 21204 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN BALTIMORE SUN AND NATIONAL KIDNEY FOUNDATION M DATED '2/15/2008 |
| NATIONAL KIDNEY FOUNDATION M | SUITE 202 | | BALTIMORE | MD | 21204 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN BALTIMORE SUN AND NATIONAL KIDNEY FOUNDATION M DATED '2/15/2008 |
| NATIONAL NEWS | 4331 BLADENSBURG RD | | BRENTWOOD | MD | 20722 | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT - DELIVERY OF NEW YORK TIMES TO SPRINGFIELD |
| NATIONAL WHOLESALE LIQUIDATO | 111 HEMPSTEAD TURNPIKE | | WEST HEMPSTEAD | NY | 11552 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN BALTIMORE SUN AND NATIONAL WHOLESALE LIQUIDATO DATED '1/1/2008 |
| NATIONAL WHOLESALE LIQUIDATO | 111 HEMPSTEAD TURNPIKE | | WEST HEMPSTEAD | NY | 11552 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN BALTIMORE SUN AND NATIONAL WHOLESALE LIQUIDATO DATED '1/31/2008 |
| NATIONWIDE MOTOR SALES CORP [NATIONWIDE NISSAN] | 2085 YORK RD. | | LUTHERVILLE TIMONIUM | MD | 21093 | UNITED STATES | REVENUE AGREEMENT - ADVERTISING AGREEMENT BETWEEN BALTIMORE SUN AND NATIONWIDE MOTOR SALES CORP DATED '4/1/2008 |
| NATIONWISE ALLIANCE | PO BOX 71142 | | WASHINGTON | DC | 20024 | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT - STATE AGENT - 6380 |

In re: The Baltimore Sun Company

Schedule G
Executory Contracts and Unexpired Leases

Case No. 08-13209

| Name of other parties to lease or contract | Address 1 | Address 2 | City | State | Zip | Country | Description of contract or lease and nature of debtor's interest. State whether lease is of nonresidential real property. State contract number of any government contract |
|---|---|---|---|---|---|---|---|
| NAVY FEDERAL CREDIT UNION | 820 FOLLIN LANE | | VIENNA | VA | 22180 | UNITED STATES | REVENUE AGREEMENT - ADVERTISING AGREEMENT BETWEEN BALTIMORE SUN AND NAVY FEDERAL CREDIT UNION DATED '01/06/08 |
| NAVY FEDERAL CREDIT UNION | 820 FOLLIN LANE | | VIENNA | VA | 22180 | UNITED STATES | REVENUE AGREEMENT - ADVERTISING AGREEMENT BETWEEN BALTIMORE SUN AND NAVY FEDERAL CREDIT UNION DATED '1/1/2008 |
| NAVY FEDERAL CREDIT UNION | 820 FOLLIN LANE | | VIENNA | VA | 22180 | UNITED STATES | REVENUE AGREEMENT - ADVERTISING AGREEMENT BETWEEN BALTIMORE SUN AND NAVY FEDERAL CREDIT UNION DATED '1/1/2009 |
| NEAL ALMEN | PO BOX 683 | | CHESTERTOWN | MD | 21620 | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT - STATE AGENT - 6120, 6121 |
| NEAL ALMEN | PO BOX 683 | | CHESTERTOWN | MD | 21620 | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT - STATE AGENT - 6131, 6132 |
| NEASI- WEBER | AVENUE STANFORD, SUITE A300 | MICHAEL BRIER | VALENCIA | CA | 91355 | UNITED STATES | TECHNOLOGY/SOFTWARE MAINTENANCE AGREEMENT - CURRENT SUPPORT MAINTENANCE CONTRACT WITH BALTIMORE FOR DISCUS APPLICATION |
| NEW YORK DAILY NEWS | 125 THEODORE CONRAD DR. | JOSEPH W. GILKEY JR | JERSEY CITY | NJ | 07205 | UNITED STATES | REVENUE AGREEMENT - PRINTING AGREEMENT |
| NEW YORK POST | 1211 AVVENUE OF THE AMERICAS (9TH FLOOR) | ATTN; MICHAEL RACANO | NEW YORK | NY | 10036 | UNITED STATES | REVENUE AGREEMENT - NYP SINGLE COPY AND HOME DELIVERY |
| NEW YORK POST | 900 E. 132ND ST | JOSEPH VINCENT | BRONX | NY | 10454 | UNITED STATES | REVENUE AGREEMENT - PRINTING AGREEMENT |
| NEW YORK TIMES | 620 EIGHTH AVE 5TH FLOOR | SYNDICATION SALES CORP. | NEW YORK | NY | 10018 | UNITED STATES | NEWS/CONTENT SERVICE AGREEMENT - NEWS WIRE SERVICE; 2 YEAR TERM; 90 DAY NOTICE TO CANCEL |
| NEW YORK TIMES | 620 EIGHTH AVE 5TH FLOOR | SYNDICATION SALES CORP. | NEW YORK | NY | 10018 | UNITED STATES | NEWS/CONTENT SERVICE AGREEMENT - CROSSWORD PUZZLE; 1 YEAR TERM; 90 DAY NOTICE TO CANCEL |
| NEW YORK TIMES | 3003 WOODBRIGE AVE | TOM PENNACCHIO | EDISON | NJ | 08837 | UNITED STATES | REVENUE AGREEMENT - HOME DELIVERY OF THE NEW YORK TIMES |
| NEWBORN ENTERPRISES | PO BOX 17134 | | ALTOONA | PA | 16001 | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT - STATE AGENT - 6542 |
| NEWS AMERICA PUB/PARENT ACCT [NEWS AMERICA PUBLISHING INC] | 1290 AVE OF THE AMERICAS | | NEW YORK | NY | 10104 | UNITED STATES | REVENUE AGREEMENT - ADVERTISING AGREEMENT BETWEEN BALTIMORE SUN AND NEWS AMERICA PUB/PARENT ACCT DATED '1/1/2008 |

Page 88 of 132

In re: The Baltimore Sun Company

Case No. 08-13209

Schedule G
Executory Contracts and Unexpired Leases

| Name of other parties to lease or contract | Addresss 1 | Address 2 | City | State | Zip | Country | Description of contract or lease and nature of debtor's interest. State whether lease is of nonresidential real property. State contract number of any government contract |
|---|---|---|---|---|---|---|---|
| NEWS ONE | 4321 BLADENSBURG RD | | BRENTWOOD | MD | 20722 | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT - STATE AGENT - 6386 |
| NEWSBANK | 397 MAIN STREET P.O. BOX 1130 | | CHESTER | VT | 05143 | UNITED STATES | NEWS/CONTENT SERVICE AGREEMENT - LIBRARY DATABASE VENDOR; 60 DAY NOTICE TO CANCEL |
| NEWSBANK MEDIA SERVICES | 397 MAIN STREET PO BOX 1130 | | CHESTER | VT | 05143 | UNITED STATES | TECHNOLOGY/SOFTWARE MAINTENANCE AGREEMENT - TEXT ARCHIVING SOFTWARE |
| NEXT DAY BLINDS | 8251 PRESTON CT | | JESSUP | MD | 20794 | UNITED STATES | REVENUE AGREEMENT - ADVERTISING AGREEMENT BETWEEN BALTIMORE SUN AND NEXT DAY BLINDS DATED '08/30/07 |
| NICHOLAS KARVOUNIS | 10 OLD FORGE GARTH | | GLENCOE | MD | 21152 | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT - SC AGENT - 4232 |
| NIGHT TIME PEDIATRICS | PO BOX 6591 | | ANNAPOLIS | MD | 21401 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN BALTIMORE SUN AND NIGHT TIME PEDIATRICS DATED '8/28/2008 |
| NIH | 30 CONVENT DRIVE, BLDG 30 RM 505 | | BETHESDA | MD | 20892 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN BALTIMORE SUN AND NIH DATED '3/13/2008 |
| NNA, INC | 4331 BLADENSBURG RD | | BRENTWOOD | MD | 20722 | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT - STATE AGENT - 6383 |
| NOBLES POND HOMES | 96 EDDIE EVAN LANE | | DOVER | DE | 19904 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN BALTIMORE SUN AND NOBLES POND HOMES DATED '6/20/2008 |
| NOBLES POND HOMES | 96 EDDIE EVAN LANE | | DOVER | DE | 19904 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN BALTIMORE SUN AND NOBLES POND HOMES DATED '6/20/2008 |
| NORDSTROM (MKTG FINANCE) | 1700-7TH AVE-SUITE 400 | | SEATTLE | WA | 98101 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN BALTIMORE SUN AND NORDSTROM (MKTG FINANCE) DATED '2/1/2008 |
| NORMAN STANDIFORD | 3409 WALNUT RD | | ABERDEEN | MD | 21001 | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT - HOME DELIVERY - ROUTE 2400 |
| NORTH ARUNDEL SAVINGS BANK | 125 MOUNTAIN RD | | PASADENA | MD | 21122 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN BALTIMORE SUN AND NORTH ARUNDEL SAVINGS BANK DATED '1/1/2008 |
| NORTHERN BROKERAGE | 710 N HOWARD ST | | BALTIMORE | MD | 21201 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN BALTIMORE SUN AND NORTHERN BROKERAGE DATED '2/10/2008 |
| NORTHWEST SAVINGS BANK | 123 MIGRATION ST | | MIGRATION | MD | 12345 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN BALTIMORE SUN AND NORTHWEST SAVINGS BANK DATED '1/1/2008 |

Case No. 08-13209

In re: The Baltimore Sun Company

Schedule G
Executory Contracts and Unexpired Leases

| Name of other parties to lease or contract | Address 1 | Address 2 | City | State | Zip | Country | Description of contract or lease and nature of debtor's interest. State whether lease is of nonresidential real property. State contract number of any government contract |
|---|---|---|---|---|---|---|---|
| NORTHWEST SAVINGS BANK | 123 MIGRATION ST | | MIGRATION | MD | 12345 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN BALTIMORE SUN AND NORTHWEST SAVINGS BANK DATED '10/6/2008 |
| NOTRE DAME PR [COLLEGE OF NOTRE DAME] | 4701 N CHARLES STREET | | BALTIMORE | MD | . | UNITED STATES | ADVERTISING AGREEMENT BETWEEN BALTIMORE SUN AND NOTRE DAME PR DATED '2/17/2008 |
| NOTTINGHAM PROPERTIES, INC. | 102 W. PENNSYLVANIA AVE, | SUITE 305 | TOWSON | MD | | UNITED STATES | LEASE AGREEMENT - TOWSON 102 W. PENNSYLVANI, 102 W. PENNSYLVANIA AVE,, |
| NURMA TIPTON | 2209 POPLAR DR | | BALTIMORE | MD | 21207 | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT - SC AGENT - 4465 |
| OBRYCKIS RESTAURANT | 1727 E PRATT ST | | BALTIMORE | MD | 21231 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN BALTIMORE SUN AND OBRYCKIS RESTAURANT DATED '3/1/2008 |
| OC MD DEPT OF TOURISM | 4001 COASTAL HIGHWAY | | OCEAN CITY | MD | 21842 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN BALTIMORE SUN AND OC MD DEPT OF TOURISM DATED '1/1/2008 |
| OCE IMAGISTICS | 100 OAKVIEW DRIVE | | TRUMBULL | CT | 06611 | UNITED STATES | EQUIPMENT MAINTENANCE - FAX MACHINE MAINTENANCE |
| OCONOR & MOONEY | 2333 W .JOPPA ROAD | | LUTHERVILLE | MD | 21093 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN BALTIMORE SUN AND OCONOR & MOONEY DATED '2/1/2008 |
| OCONOR & MOONEY | 2333 W .JOPPA ROAD | | LUTHERVILLE | MD | 21093 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN BALTIMORE SUN AND OCONOR & MOONEY DATED '1/6/2008 |
| OCTAVIA INC D.I.P. | 1848 REISTERSTOWN ROAD | | BALTIMORE | MD | 21208 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN BALTIMORE SUN AND OCTAVIA INC D.I.P. DATED '5/21/2008 |
| OFFENBACHERS | 4517 PORTOBELLO CIRCLE | | VALRICO | FL | 33594 | UNITED STATES | REVENUE AGREEMENT - ADVERTISING AGREEMENT BETWEEN BALTIMORE SUN AND OFFENBACHERS DATED '01/01/08 |
| OFFENBACHER'S POOL & PATIO | 4517 PORTOBELLO CIRCLE | | VALRICO | FL | 33594 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN BALTIMORE SUN AND OFFENBACHER'S POOL & PATIO DATED '1/1/2008 |
| OFFICE DEPOT | . | | : | FL | : | UNITED STATES | REVENUE AGREEMENT - ADVERTISING AGREEMENT BETWEEN BALTIMORE SUN AND OFFICE DEPOT DATED '1/1/2008 |
| OLLIES BARGAIN OUTLET/PARENT [OLLIES BARGAIN OUTLET] | 6295 ALLENTOWN BLVD | | HARRISBURG | PA | 17112 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN BALTIMORE SUN AND OLLIES BARGAIN OUTLET/PARENT DATED '10/1/2008 |

Page 90 of 132

In re: The Baltimore Sun Company

Schedule G
Executory Contracts and Unexpired Leases

Case No. 08-13209

| Name of other parties to lease or contract | Addresss 1 | Address 2 | City | State | Zip | Country | Description of contract or lease and nature of debtor's interest. State whether lease is of nonresidential real property. State contract number of any government contract |
|---|---|---|---|---|---|---|---|
| OLLIES BARGAIN OUTLET/PARENT [OLLIES BARGAIN OUTLET] | 6295 ALLENTOWN BLVD | | HARRISBURG | PA | 17112 | UNITED STATES | REVENUE AGREEMENT - ADVERTISING AGREEMENT BETWEEN BALTIMORE SUN AND OLLIES BARGAIN OUTLET/PARENT DATED '1/1/2008 |
| OLLIES BARGAIN OUTLET/PARENT [OLLIES/JUST CABINETS] | 5500 LINGLESTOWN RD | | HARRISBURG | PA | 17112 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN BALTIMORE SUN AND OLLIES BARGAIN OUTLET/PARENT DATED '1/1/2008 |
| OLLIES BARGAIN OUTLET/PARENT [OLLIES/JUST CABINETS] | 5500 LINGLESTOWN RD | | HARRISBURG | PA | 17112 | UNITED STATES | REVENUE AGREEMENT - ADVERTISING AGREEMENT BETWEEN BALTIMORE SUN AND OLLIES BARGAIN OUTLET/PARENT DATED '1/1/2008 |
| OMEGA WORLD TRAVEL | 3102 OMEGA OFFICE PARK | | FAIRFAX | VA | 22031 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN BALTIMORE SUN AND OMEGA WORLD TRAVEL DATED '1/1/2008 |
| OMEGA WORLD TRAVEL | 3102 OMEGA OFFICE PARK | | FAIRFAX | VA | 22031 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN BALTIMORE SUN AND OMEGA WORLD TRAVEL DATED '1/1/2009 |
| ONE SPA | 3221 CORPORATE COURT | | ELLICOTT CITY | MD | 21042 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN BALTIMORE SUN AND ONE SPA DATED '7/18/2008 |
| ONE VISION | ONE EXCHANGE PLACE SUITE 500 | MARC RADOSEVIC | JERSEY CITY | NJ | 07302 | UNITED STATES | TECHNOLOGY/SOFTWARE MAINTENANCE AGREEMENT - COLOR MATCHING PDF PROCESSING |
| ONE VISION | ONE EXCHANGE PLACE SUITE 500 | MARC RADOSEVIC | JERSEY CITY | NJ | 07302 | UNITED STATES | TECHNOLOGY/SOFTWARE MAINTENANCE AGREEMENT - SOFTWARE MAINT |
| ORACLE | PO BOX 44471 | | SAN FRANCISCO | CA | 94144 | UNITED STATES | TECHNOLOGY EQUIPMENT/SOFTWARE PURCHASES (DESCRIBE) - DIAGNOSTICS PACK - NAMED USER PLUS PERPETUAL |
| ORACLE | PO BOX 44471 | | SAN FRANCISCO | CA | 94144 | UNITED STATES | TECHNOLOGY EQUIPMENT/SOFTWARE PURCHASES (DESCRIBE) - ORACLE DATABASE ENTERPRISE EDITION - NAMED USER PLUS PERPETUAL |
| ORACLE | PO BOX 44471 | | SAN FRANCISCO | CA | 94144 | UNITED STATES | TECHNOLOGY EQUIPMENT/SOFTWARE PURCHASES (DESCRIBE) - PARTITIONING - NAMED USER PLUS PERPETUAL |
| ORACLE | PO BOX 44471 | | SAN FRANCISCO | CA | 94144 | UNITED STATES | TECHNOLOGY EQUIPMENT/SOFTWARE PURCHASES (DESCRIBE) - TUNING PACK - NAMED USER PLUS PERPETUAL |
| OTIS ELEVATOR (CALVERT 501, & SUN PARK) | 4999 FAIRVIEW AVENUE | ATTN: THERESA MAJCHRZAK | BALTIMORE | MD | 21090 | UNITED STATES | EQUIPMENT MAINTENANCE - ELEVATOR AGREEMENT |

Page 91 of 132

In re: The Baltimore Sun Company

Case No. 08-13209

Schedule G
Executory Contracts and Unexpired Leases

| Name of other parties to lease or contract | Address 1 | Address 2 | City | State | Zip | Country | Description of contract or lease and nature of debtor's interest. State whether lease is of nonresidential real property. State contract number of any government contract |
|---|---|---|---|---|---|---|---|
| OVERTURE FILMS | 9242 BEVERLY BLVD, SUITE 200 | | BEVERLY HILLS | CA | 20210 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN BALTIMORE SUN AND OVERTURE FILMS DATED '1/1/2008 |
| OWENS, DONNA | 1101 W. LANVALE ST. | | BALTIMORE | MD | | UNITED STATES | SERVICE CONTRACT - STORIES OR COLUMNS OR PHOTOS |
| OZ LLC | 9108 YELLOW BRICK ROAD | | ROSSVILLE | MD | 21237 | UNITED STATES | LEASE AGREEMENT - ROSSVILLE 9108 YELLOW BRI, 9108 YELLOW BRICK ROAD, 21237 |
| P C RETRO  [P C RETRO] | 6901 A DISTRIBUTION DRIVE | | BELTSVILLE | MD | 20705 | UNITED STATES | REVENUE AGREEMENT - ADVERTISING AGREEMENT BETWEEN BALTIMORE SUN AND P C RETRO DATED '1/5/2008 |
| PADONIA STATION | 61 E PADONIA AVE | | LUTHERVILLE | MD | 21093 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN BALTIMORE SUN AND PADONIA STATION DATED '1/15/2008 |
| PAM LINTON | 1624 CEDAR HALL RD | | POCOMOKE | MD | 21851 | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT - STATE AGENT - 6101, 6102 |
| PAM LINTON | 1624 CEDAR HALL RD | | POCOMOKE | MD | 21851 | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT - STATE AGENT - 6107, 6127 |
| PAM LINTON | 1624 CEDAR HALL RD | | POCOMOKE | MD | 21851 | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT - STATE ROUTE 6102 DELIVERY OF COMMERCIAL PRODUCTS |
| PAM LINTON | 1624 CEDAR HALL RD | | POCOMOKE | MD | 21851 | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT - STATE ROUTE 6127 DELIVERY OF COMMERCIAL PRODUCTS |
| PAPUCHIS, MATTHEW | 9301 IRON HORSE LANE | | GAITHERSBURG | MD | 20886 | UNITED STATES | SERVICE CONTRACT - STORIES OR COLUMNS OR PHOTOS |
| PARADE PUBLICATIONS | 711 THIRD AVE | | NEW YORK | NY | 10017 | UNITED STATES | SERVICE CONTRACT - ON-LINE ELECTRONIC FACSIMILE OF PARADE MAGAZINE AGREEMENT |
| PARADISE PLAZA INN | 9 TH & BOARDWALK | | OCEAN CITY | MD | 21842 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN BALTIMORE SUN AND PARADISE PLAZA INN DATED '1/1/2008 |
| PARAMOUNT COMMUNICATIONS INC | 5555 MELROSE AVE | | LOS ANGELES | CA | 90038 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN BALTIMORE SUN AND PARAMOUNT COMMUNICATIONS INC DATED 1/1/2008 |
| PARS INTERNATIONAL | 253 W 35TH, 7TH FL | | NY | NY | 10018 | UNITED STATES | SERVICE CONTRACT - CUSTOM REPRINT AGREEMENT |
| PARTY CITY | 10999 RED RUN BLVD | | OWINGS MILL | MD | 21117 | UNITED STATES | REVENUE AGREEMENT - ADVERTISING AGREEMENT BETWEEN BALTIMORE SUN AND PARTY CITY DATED '03/01/08 |

In re: The Baltimore Sun Company

Schedule G
Executory Contracts and Unexpired Leases

Case No. 08-13209

| Name of other parties to lease or contract | Addresss 1 | Address 2 | City | State | Zip | Country | Description of contract or lease and nature of debtor's interest. State whether lease is of nonresidential real property. State contract number of any government contract |
|---|---|---|---|---|---|---|---|
| PAT HIBAN R E GROUP | 6011 UNIVERSITY BLVD. | | COLUMBIA | MD | 21043 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN BALTIMORE SUN AND PAT HIBAN R E GROUP DATED '1/2/2008 |
| PAT HIBAN R E GROUP | 6011 UNIVERSITY BLVD. | | COLUMBIA | MD | 21043 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN BALTIMORE SUN AND PAT HIBAN R E GROUP DATED '1/2/2009 |
| PATIO ENCLOSURES | 224 8 TH AVE NW | | GLEN BURNIE | MD | 21061 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN BALTIMORE SUN AND PATIO ENCLOSURES DATED '1/1/2008 |
| PATRICK SMITH | 1601 WILEYWOOD CT. | | FOREST HILL | MD | 21050 | UNITED STATES | SERVICE CONTRACT - STORIES OR COLUMNS OR PHOTOS |
| PEANUT SHELL DIST | 7172 CUNNING CIR | | BALTIMORE | MD | 21220 | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT - B' HAWKER SAMPLER DELIVERY |
| PEANUT SHELL DIST | 7172 CUNNING CIR | | BALTIMORE | MD | 21220 | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT - HOME DELIVERY - ROUTE 1760 |
| PENN CAMERA | 7040 VIRGINIA MANOR RD | | BELTSVILLE | MD | 20705 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN BALTIMORE SUN AND PENN CAMERA DATED '2/4/2008 |
| PENSKE | ROUTE 10 GREEN HILLS P.O. BOX 0563 | ATTN: MGR. CONTRACT ADMIN. FRANCES E. GRAEFF | READING | PA | 19603 | UNITED STATES | TRANSPORTATION EQUIPMENT LEASE - TRUCK LEASE |
| PEPCO | 1300 NORTH 17TH STREET, SUITE 1600 | ATTN. DON PATCH | ARLINGTON, | VA | 22209 | UNITED STATES | UTILITY AGREEMENT FOR ELECTRIC |
| PERRY HILL LAWN EQUIPMENT | 3403 E. JOPPA RD | | PARKVILLE | MD | 21234 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN BALTIMORE SUN AND PERRY HILL LAWN EQUIPMENT DATED '4/1/2008 |
| PETER G ANGELOS LAW OFFICES | 100 N CHARLES STREET | | BALTIMORE | MD | 21201 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN BALTIMORE SUN AND PETER G ANGELOS LAW OFFICES DATED '6/1/2008 |
| PETER G. ANGELOS LAW OFFICES | 100 N CHARLES STREET | | BALTIMORE | MD | 21201 | UNITED STATES | REVENUE AGREEMENT - ADVERTISING AGREEMENT BETWEEN BALTIMORE SUN AND PETER G. ANGELOS LAW OFFICES DATED '06/01/07 |
| PETER M LUNDIEN | 1135 LATROBE DR | | ANNAPOLIS | MD | 21409 | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT - COLLECTIONS AND ROUTE SERVICE |
| PHILADELPHIA NEWSPAPERS | 400 NORTH BROAD STREET | FRED EVANS | PHILADELPHIA | PA | 19101 | UNITED STATES | REVENUE AGREEMENT - SC DELIVERY |
| PIED PIPER CHILDRENS CLOTHES | 5100 FALLS ROD #32-VLGSQ | | BALTIMORE | MD | 21210 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN BALTIMORE SUN AND PIED PIPER CHILDRENS CLOTHES DATED '5/22/2008 |

Page 93 of 132

In re: The Baltimore Sun Company

Schedule G
Executory Contracts and Unexpired Leases

Case No. 08-13209

| Name of other parties to lease or contract | Addresss 1 | Address 2 | City | State | Zip | Country | Description of contract or lease and nature of debtor's interest. State whether lease is of nonresidential real property. State contract number of any government contract |
|---|---|---|---|---|---|---|---|
| PINCKNEY, SANDRA | 1170 HAMMOND RD. | | SUMMERTON | SC | 29148 | UNITED STATES | SERVICE CONTRACT - STORIES OR COLUMNS OR PHOTOS |
| PINE ORCHARD LIQUORS INC | 10281 BALTIMORE NTL PIKE | | ELLICOTT CITY | MD | 21042 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN BALTIMORE SUN AND PINE ORCHARD LIQUORS INC DATED '3/12/2008 |
| PINEGROVE RANCH | 40 OSER AVE, #17 | | HAUPPAUGE | NY | 11788 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN BALTIMORE SUN AND PINEGROVE RANCH DATED '1/17/2008 |
| PINETREE SPA AND FITNESS | 501 N CALVERT ST - 3RD FLOOR | | BALTIMORE | MD | 21202 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN BALTIMORE SUN AND PINETREE SPA AND FITNESS DATED 2/1/2008 |
| PLANTERS REALTY | 124 SLADE AVE STE 103 | | PIKESVILLE | MD | 21208 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN BALTIMORE SUN AND PLANTERS REALTY DATED 2/1/2008 |
| PLASTIC SURGERY SPECIALISTS | 2448 HOLLY AVE | | ANNAPOLIS | MD | 21401 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN BALTIMORE SUN AND PLASTIC SURGERY SPECIALISTS DATED '1/1/2008 |
| PLAY N' LEARN INC | 9133 RED BRANCH ROAD | | COLUMBIA | MD | 21045 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN BALTIMORE SUN AND PLAY N' LEARN INC DATED '2/7/2008 |
| PNC BANK | 249 FIFTH AVENUE | | PITTSBURGH | PA | 15222 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN BALTIMORE SUN AND PNC BANK DATED '1/1/2008 |
| PNC BANK | 249 FIFTH AVENUE | | PITTSBURGH | PA | 15222 | UNITED STATES | REVENUE AGREEMENT - ADVERTISING AGREEMENT BETWEEN BALTIMORE SUN AND PNC BANK DATED '01/01/08 |
| POINT BREEZE CREDIT UNION | 11104 MCCORMICK RD | | HUNT VALLEY | MD | 21031 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN BALTIMORE SUN AND POINT BREEZE CREDIT UNION DATED '5/11/2008 |
| POINT BREEZE CREDIT UNION | 11104 MCCORMICK RD | | HUNT VALLEY | MD | 21031 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN BALTIMORE SUN AND POINT BREEZE CREDIT UNION DATED '1/13/2008 |
| POINT OF SALE | 110 PAINTERS MILL ROAD STE22 | | OWINGS MILLS | MD | 21117 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN BALTIMORE SUN AND POINT OF SALE DATED '2/21/2008 |
| POLAND, LISA A | | | | | | | SEPARATION AGREEMENT - BENEFITS CONTINUATION |
| POLISH TREASURE | 429 SOUTH CHESTER STREET | | BALTIMORE | MD | 21231 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN BALTIMORE SUN AND POLISH TREASURE DATED 2/11/2008 |

Page 94 of 132

In re: The Baltimore Sun Company

Case No. 08-13209

Schedule G
Executory Contracts and Unexpired Leases

| Name of other parties to lease or contract | Address 1 | Address 2 | City | State | Zip | Country | Description of contract or lease and nature of debtor's interest. State whether lease is of nonresidential real property. State contract number of any government contract |
|---|---|---|---|---|---|---|---|
| POPLAR JEWELRY | 1709 POPLAR PLACE | | DUNDALK | MD | 21222 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN BALTIMORE SUN AND POPLAR JEWELRY DATED '1/18/2008 |
| POPLAR JEWELRY | 1709 POPLAR PLACE | | DUNDALK | MD | 21222 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN BALTIMORE SUN AND POPLAR JEWELRY DATED '4/1/2008 |
| POPPY & STELLA | 728 S. BROADWAY | | BALTIMORE | MD | 21231 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN BALTIMORE SUN AND POPPY & STELLA DATED 8/11/2008 |
| PORTEN COMPANIES,INC | 5515 SECURITY #550 | | ROCKVILLE | MD | 20852 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN BALTIMORE SUN AND PORTEN COMPANIES,INC DATED '1/1/2008 |
| POTTERS GUILD | 3600 CLIPPER MILL RD | | BALTIMORE | MD | 21234 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN BALTIMORE SUN AND POTTERS GUILD DATED '2/22/2008 |
| PRAGER, ALBRA J | | | | | | | SEPARATION AGREEMENT - BENEFITS CONTINUATION |
| PRINCE GEORGES COMMUNITY COL | 301 LARGO ROAD | | LARGO | MD | 20774 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN BALTIMORE SUN AND PRINCE GEORGES COMMUNITY COL DATED '7/1/2008 |
| PRINCESS ROYALE [PRINCESS ROYALE] | 9100 COASTAL HIGHWAY | | OCEAN CITY | MD | 21842 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN BALTIMORE SUN AND PRINCESS ROYALE DATED '5/7/2008 |
| PRINCESS ROYALE [PRINCESS ROYALE] | 9100 COASTAL HIGHWAY | | OCEAN CITY | MD | 21842 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN BALTIMORE SUN AND PRINCESS ROYALE DATED '1/1/2008 |
| PRINCESS ROYALE [PRINCESS BAYSIDE] | 9100 COASTAL HWY | PRINCESS BAYSIDE | OCEAN CITY | MD | 21842 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN BALTIMORE SUN AND PRINCESS ROYALE DATED '1/1/2008 |
| PRO BUILT CONSTRUCTION, INC. | 13330 CLARKSVILLE PIKE | | HIGHLAND | MD | 20777 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN BALTIMORE SUN AND PRO BUILT CONSTRUCTION, INC. DATED '6/4/2008 |
| PRO NETWORK GROUP | 5902 TRUMPS MILL ROAD | | BALTIMORE | MD | 21206 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN BALTIMORE SUN AND PRO NETWORK GROUP DATED '1/17/2008 |
| PROVIDENT BANK | 114 E. LEXINGTON STREET | | BALTIMORE | MD | 21202 | UNITED STATES | REVENUE AGREEMENT - ADVERTISING AGREEMENT BETWEEN BALTIMORE SUN AND PROVIDENT BANK DATED 02/01/08 |

In re: The Baltimore Sun Company

Schedule G
Executory Contracts and Unexpired Leases

Case No. 08-13209

| Name of other parties to lease or contract | Address 1 | Address 2 | City | State | Zip | Country | Description of contract or lease and nature of debtor's interest. State whether lease is of nonresidential real property. State contract number of any government contract |
|---|---|---|---|---|---|---|---|
| PROVIDENT BANK/PARENT [PROVIDENT BANK OF MARYLAND] | 114 E. LEXINGTON STREET | | BALTIMORE | MD | 21202 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN BALTIMORE SUN AND PROVIDENT BANK/PARENT DATED 7/30/2008 |
| PROVIDENT BANK/PARENT [PROVIDENT BANK OF MARYLAND] | 114 E. LEXINGTON STREET | | BALTIMORE | MD | 21202 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN BALTIMORE SUN AND PROVIDENT BANK/PARENT DATED 2/1/2008 |
| PRUDENTIAL BOB YOST HOMESALE | 2555 KINGSTON RD, STE 225 | | YORK | PA | 17402 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN BALTIMORE SUN AND PRUDENTIAL BOB YOST HOMESALE DATED '7/1/2008 |
| PRUDENTIAL CARRUTHERS - FEDE | 835 E. FORT AVE. | | BALTIMORE | MD | 21230 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN BALTIMORE SUN AND PRUDENTIAL CARRUTHERS - FEDE DATED '1/1/2008 |
| PRUDENTIAL PREFERRED/PARENT [PRUDENTIAL CARRUTHERS] | 1447 YORK ROAD | | LUTHERVILLE | MD | 21093 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN BALTIMORE SUN AND PRUDENTIAL PREFERRED/PARENT DATED 2/24/2008 |
| PRUDENTIAL PREFERRED/PARENT [PRUDENTIAL CARRUTHERS-CORP] | 565 BENFIELD ROAD SUITE 400 | | SEVERNA PARK | MD | 21146 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN BALTIMORE SUN AND PRUDENTIAL PREFERRED/PARENT DATED '1/1/2008 |
| PSYCHIC SOLUTIONS | 2817 O'DONNELL ST | | BALTIMORE | MD | 21224 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN BALTIMORE SUN AND PSYCHIC SOLUTIONS DATED '12/24/2008 |
| PULTE HOMES  [PULTE HOMES] | 10600 ARROWHEAD DR | | FAIRFAX | VA | 22030 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN BALTIMORE SUN AND PULTE HOMES DATED '1/1/2008 |
| PULTE HOMES  [PULTE HOMES] | 10600 ARROWHEAD DR | | FAIRFAX | VA | 22030 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN BALTIMORE SUN AND PULTE HOMES DATED '1/1/2008 |
| PULTE HOMES  [PULTE HOMES] | 10600 ARROWHEAD DR | | FAIRFAX | VA | 22030 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN BALTIMORE SUN AND PULTE HOMES DATED '5/1/2008 |
| PURNELL PROPERTIES | PO BOX 460 | | OCEAN CITY | MD | 21843 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN BALTIMORE SUN AND PURNELL PROPERTIES DATED '2/1/2008 |
| QUALITY REFRIGERATION | 1500 N W 118TH ST , P O BOX 71577 | | DES MOINES | IA | 50325 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN BALTIMORE SUN AND QUALITY REFRIGERATION DATED '3/19/2008 |
| R & R REMODELING | 3607 WOOD VALLEY DRIVE | | PIKESVILLE | MD | 21208 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN BALTIMORE SUN AND R & R REMODELING DATED '2/5/2008 |

In re: The Baltimore Sun Company

Case No. 08-13209

Schedule G
Executory Contracts and Unexpired Leases

| Name of other parties to lease or contract | Addresss 1 | Address 2 | City | State | Zip | Country | Description of contract or lease and nature of debtor's interest. State whether lease is of nonresidential real property. State contract number of any government contract |
|---|---|---|---|---|---|---|---|
| R & R REMODELING | 3607 WOOD VALLEY DRIVE | | PIKESVILLE | MD | 21208 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN BALTIMORE SUN AND R & R REMODELING DATED '3/26/2008 |
| R C THEATRE | P O BOX 1056 | | REISTERSTOWN | MD | 21136 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN BALTIMORE SUN AND R C THEATRE DATED '1/1/2008 |
| R C THEATRE | P O BOX 1056 | | REISTERSTOWN | MD | 21136 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN BALTIMORE SUN AND R C THEATRE DATED '1/1/2009 |
| RACK ROOM SHOES | 8310 TECHNOLOGY DR. | | CHARLOTTE | NC | 28262 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN BALTIMORE SUN AND RACK ROOM SHOES DATED '11/27/2008 |
| RACK ROOM SHOES | 8310 TECHNOLOGY DR. | | CHARLOTTE | NC | 28262 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN BALTIMORE SUN AND RACK ROOM SHOES DATED '2/1/2008 |
| RADCLIFFE JEWELERS | 1848 REISTERSTOWN ROAD | | BALTIMORE | MD | 21208 | UNITED STATES | REVENUE AGREEMENT - ADVERTISING AGREEMENT BETWEEN BALTIMORE SUN AND RADCLIFFE JEWELERS DATED '8/24/2008 |
| RADEBAUGH'S | 120 BURKE AVE. | | TOWSON | MD | 21286 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN BALTIMORE SUN AND RADEBAUGH'S DATED '4/16/2008 |
| RADIO SHACK | 100 THROCKMORTON ST | | FORTH WORTH | TX | 76102 | UNITED STATES | REVENUE AGREEMENT - ADVERTISING AGREEMENT BETWEEN BALTIMORE SUN AND RADIO SHACK DATED 01/01/08 |
| RAF RENTALS | 17 W PENNSYLVANIA AVE | | TOWSON | MD | 21204 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN BALTIMORE SUN AND RAF RENTALS DATED '1/2/2008 |
| RAF RENTALS [MAPLE GLEN APARTMENTS] | 17 W PENNSYLVANIA AVE | | SUITE # 500BALTIMORE | MD | 21204 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN BALTIMORE SUN AND RAF RENTALS DATED '1/6/2008 |
| RAIMONDI'S FLORIST | P O BOX 749 | | RANDALLSTOWN | MD | 21133 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN BALTIMORE SUN AND RAIMONDI'S FLORIST DATED '1/1/2008 |
| RAIMONDI'S FLORIST | P O BOX 749 | | RANDALLSTOWN | MD | 21133 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN BALTIMORE SUN AND RAIMONDI'S FLORIST DATED '7/1/2008 |
| RANDALL, CAROL S | 330 SPRING LAKE TERRACE | | ROSWELL | GA | 30076 | UNITED STATES | SEPARATION AGREEMENT - SALARY CONTINUATION |
| RANDALL, IRENE M | | | | | | | SEPARATION AGREEMENT - BENEFITS CONTINUATION |

Page 97 of 132

In re: The Baltimore Sun Company

Schedule G
Executory Contracts and Unexpired Leases

Case No. 08-13209

| Name of other parties to lease or contract | Address 1 | Address 2 | City | State | Zip | Country | Description of contract or lease and nature of debtor's interest. State whether lease is of nonresidential real property. State contract number of any government contract |
|---|---|---|---|---|---|---|---|
| RE/MAX LE REVE | 13390 CLARKSVILLE PIKE | | HIGHLAND | MD | 20777 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN BALTIMORE SUN AND RE/MAX LE REVE DATED '9/28/2008 |
| RED FISH | 845 S MONTFORD ST | | BALTIMORE | MD | 21224 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN BALTIMORE SUN AND RED FISH DATED '3/27/2008 |
| REDNER'S | #3 QUARRY ROAD | | READING | PA | 19605 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN BALTIMORE SUN AND REDNER'S DATED '5/11/2008 |
| REDNER'S | #3 QUARRY ROAD | | READING | PA | 19605 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN BALTIMORE SUN AND REDNER'S DATED '5/18/2008 |
| REDSTONE PROPERTIES | 183 WATER STREET | | WILLIAMSTOWN | MA | 01267 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN BALTIMORE SUN AND REDSTONE PROPERTIES DATED '9/29/2008 |
| REED BRENNAN MEDIA ASSOCIATES | 628 VIRGINIA AVENUE | | ORLANDO | FL | 92803 | UNITED STATES | SERVICE CONTRACT - SERVICE AGREEMENT BETWEEN THE BALTIMORE SUN AND RBMA FOR COMIC PAGINATIONS |
| REGENCY FURNITURE | 966 HUNGERFORD DRIVE STE B-19 | | ROCKVILLE | MD | 20850 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN BALTIMORE SUN AND REGENCY FURNITURE DATED '6/1/2008 |
| REGENCY GALLERY | 895 NORTH HOWARD STREET | | BALTIMORE | MD | 21201 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN BALTIMORE SUN AND REGENCY GALLERY DATED '3/19/2008 |
| REGENTS GLEN [REGENTS REALTY GROUP MD] | 1308 CONTINENTAL DR, STE B | | ABINGDON | MD | 21009 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN BALTIMORE SUN AND REGENTS GLEN DATED '1/1/2008 |
| REGENTS GLEN [REGENTS REALTY GROUP MD] | 1308 CONTINENTAL DR, STE B | | ABINGDON | MD | 21009 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN BALTIMORE SUN AND REGENTS GLEN DATED '1/1/2008 |
| REGENTS GLEN [REGENTS REALTY GROUP MD] | 1308 CONTINENTAL DR, STE B | | ABINGDON | MD | 21009 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN BALTIMORE SUN AND REGENTS GLEN DATED 2/1/2008 |
| REGENTS GLEN [REGENTS REALTY PA] | 1308 CONTINENTAL DR STE B | | ABINGDON | MD | 21009 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN BALTIMORE SUN AND REGENTS GLEN DATED '1/1/2008 |
| REGENTS GLEN [REGENTS REALTY PA] | 1308 CONTINENTAL DR STE B | | ABINGDON | MD | 21009 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN BALTIMORE SUN AND REGENTS GLEN DATED '1/1/2008 |

Page 98 of 132

In re: The Baltimore Sun Company

Schedule G
Executory Contracts and Unexpired Leases

Case No. 08-13209

| Name of other parties to lease or contract | Addresss 1 | Address 2 | City | State | Zip | Country | Description of contract or lease and nature of debtor's interest. State whether lease is of nonresidential real property. State contract number of any government contract |
|---|---|---|---|---|---|---|---|
| REGIONAL MANAGEMENT | 11 E FAYETTE ST | | BALTIMORE | MD | 21202 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN BALTIMORE SUN AND REGIONAL MANAGEMENT DATED 2/10/2008 |
| REGIONAL MANAGEMENT | 11 E FAYETTE ST | | BALTIMORE | MD | 21202 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN BALTIMORE SUN AND REGIONAL MANAGEMENT DATED 7/25/2008 |
| REGIONAL MARKETING | | | | | | | SALES AGREEMENT - FIELD SALES AGREEMENTS |
| REGIONAL MARKETING | | | | | | | SERVICE CONTRACT - FIELD SALES AGREEMENTS |
| REGIONAL MARKETING ASSOCIATES | PO BOX 792 | | GOTHA | FL | 34734 | UNITED STATES | SERVICE CONTRACT - ORDER ACQUISITION AGREEMENT |
| REGUS | 1999 BRYAN STREET | | DALLAS | TX | 75201 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN BALTIMORE SUN AND REGUS DATED '4/1/2008 |
| REI | TWO CARLSON PARKWAY | | PLYMOUTH | MN | 55447 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN BALTIMORE SUN AND REI DATED '4/1/2008 |
| REISTERSTOWN LUMBER | 13040 OLD HANOVER RD | | REISTERSTOWN | MD | 21136 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN BALTIMORE SUN AND REISTERSTOWN LUMBER DATED '4/1/2008 |
| RELIANCE ELECTRIC | 709 EAST ORDNANCE ROAD SUITE 510 | ATTN: MARK KESSLER | BALTIMORE | MD | 21226 | UNITED STATES | EQUIPMENT MAINTENANCE - FIRE PUMP TESTING |
| RELIANCE ELECTRIC | 709 EAST ORDNANCE ROAD SUITE 510 | ATTN: MARK KESSLER | BALTIMORE | MD | 21226 | UNITED STATES | EQUIPMENT MAINTENANCE - FIRE SPRINKLER INSPECTION |
| REMAX ADVANCED | 10 FILA WAY STE 200 | | SPARKS GLENCO | MD | 21152 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN BALTIMORE SUN AND REMAX ADVANCED DATED '1/1/2008 |
| REMAX ADVANCED | 10 FILA WAY STE 200 | | SPARKS GLENCO | MD | 21152 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN BALTIMORE SUN AND REMAX ADVANCED DATED '1/6/2008 |
| REMAX CENTRAL ATLANTIC REGIO [RE/MAX ADVANTAGE REALTY] | 8815 CENTRE PK DR STE 110 | | COLUMBIA | MD | 21045 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN BALTIMORE SUN AND REMAX CENTRAL ATLANTIC REGIO DATED '6/1/2008 |
| REMAX CENTRAL ATLANTIC REGIO [RE/MAX ADVANTAGE REALTY] | 8815 CENTRE PK DR STE 110 | | COLUMBIA | MD | 21045 | UNITED STATES | REVENUE AGREEMENT - ADVERTISING AGREEMENT BETWEEN BALTIMORE SUN AND REMAX CENTRAL ATLANTIC REGIO DATED '1/13/2008 |
| REMAX CENTRAL ATLANTIC REGIO [RE/MAX ALLEGIANCE] | 172 WEST STREET | | ANNAPOLIS | MD | 21401 | UNITED STATES | REVENUE AGREEMENT - ADVERTISING AGREEMENT BETWEEN BALTIMORE SUN AND REMAX CENTRAL ATLANTIC REGIO DATED '6/1/2008 |

In re: The Baltimore Sun Company

Schedule G
Executory Contracts and Unexpired Leases

Case No. 08-13209

| Name of other parties to lease or contract | Addresss 1 | Address 2 | City | State | Zip | Country | Description of contract or lease and nature of debtor's interest. State whether lease is of nonresidential real property. State contract number of any government contract |
|---|---|---|---|---|---|---|---|
| REMAX CENTRAL ATLANTIC REGIO [RE/MAX ALLEGIANCE-GARTH DAVI] | 4876 ELLICOTT WOODS LANE | | ELLICOTT CITY | MD | 21043 | UNITED STATES | REVENUE AGREEMENT - ADVERTISING AGREEMENT BETWEEN BALTIMORE SUN AND REMAX CENTRAL ATLANTIC REGIO DATED '9/21/2008 |
| REMAX CENTRAL ATLANTIC REGIO [RE/MAX AMERICAN DREAM] | 620 S. MAIN ST. | | BEL AIR | MD | 21014 | UNITED STATES | REVENUE AGREEMENT - ADVERTISING AGREEMENT BETWEEN BALTIMORE SUN AND REMAX CENTRAL ATLANTIC REGIO DATED '1/13/2008 |
| REMAX CENTRAL ATLANTIC REGIO [RE/MAX AMERICAN DREAM] | 620 SOUTH MAIN STREET | | BELAIR | MD | 21014 | UNITED STATES | REVENUE AGREEMENT - ADVERTISING AGREEMENT BETWEEN BALTIMORE SUN AND REMAX CENTRAL ATLANTIC REGIO DATED '1/18/2008 |
| REMAX CENTRAL ATLANTIC REGIO [RE/MAX GREATER METRO] | 22 WEST ROAD SUITE 100 | | BALTIMORE | MD | 21204 | UNITED STATES | REVENUE AGREEMENT - ADVERTISING AGREEMENT BETWEEN BALTIMORE SUN AND REMAX CENTRAL ATLANTIC REGIO DATED '1/6/2008 |
| REMAX CENTRAL ATLANTIC REGIO [REMAX 100] | 11000 BROKENLAND PKWY SUITE 200 | | COLUMBIA | MD | 21044 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN BALTIMORE SUN AND REMAX CENTRAL ATLANTIC REGIO DATED '6/1/2008 |
| REMAX CENTRAL ATLANTIC REGIO [REMAX 100] | 11000 BROKENLAND PKWY SUITE 200 | | COLUMBIA | MD | 21044 | UNITED STATES | REVENUE AGREEMENT - ADVERTISING AGREEMENT BETWEEN BALTIMORE SUN AND REMAX CENTRAL ATLANTIC REGIO DATED '1/13/2008 |
| REMAX CENTRAL ATLANTIC REGIO [REMAX 100-ELLICOTT CITY] | 5575 STERRETT PLACE | | COLUMBIA | MD | 21044 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN BALTIMORE SUN AND REMAX CENTRAL ATLANTIC REGIO DATED '7/1/2008 |
| REMAX CENTRAL ATLANTIC REGIO [REMAX ACCLAIMED] | 2345 YORK ROAD SUITE 100 | | TIMONIUM | MD | 21093 | UNITED STATES | REVENUE AGREEMENT - ADVERTISING AGREEMENT BETWEEN BALTIMORE SUN AND REMAX CENTRAL ATLANTIC REGIO DATED '6/22/2008 |
| REMAX CENTRAL ATLANTIC REGIO [REMAX AMERICAN DREAM] | 620 SOUTH MAIN STREET | | BELAIR | MD | 21014 | UNITED STATES | REVENUE AGREEMENT - ADVERTISING AGREEMENT BETWEEN BALTIMORE SUN AND REMAX CENTRAL ATLANTIC REGIO DATED '1/3/2008 |
| REMAX CENTRAL ATLANTIC REGIO [REMAX COAST & COUNTRY] | 211 BROADKILL ROAD | | MILTON | DE | 19968 | UNITED STATES | REVENUE AGREEMENT - ADVERTISING AGREEMENT BETWEEN BALTIMORE SUN AND REMAX CENTRAL ATLANTIC REGIO DATED '1/20/2008 |

In re: The Baltimore Sun Company

Schedule G
Executory Contracts and Unexpired Leases

Case No. 08-13209

| Name of other parties to lease or contract | Addresss 1 | Address 2 | City | State | Zip | Country | Description of contract or lease and nature of debtor's interest. State whether lease is of nonresidential real property. State contract number of any government contract |
|---|---|---|---|---|---|---|---|
| REMAX CENTRAL ATLANTIC REGIO [REMAX ELITE] | 1 BEL AIR SOUTH PKWY | | BEL AIR | MD | 21015 | UNITED STATES | REVENUE AGREEMENT - ADVERTISING AGREEMENT BETWEEN BALTIMORE SUN AND REMAX CENTRAL ATLANTIC REGIO DATED '2/10/2008 |
| REMAX CENTRAL ATLANTIC REGIO [REMAX LEADING EDGE] | 1360 MAIN CHAPEL WAY | | GAMBRILLS | MD | 21054 | UNITED STATES | REVENUE AGREEMENT - ADVERTISING AGREEMENT BETWEEN BALTIMORE SUN AND REMAX CENTRAL ATLANTIC REGIO DATED '2/24/2008 |
| REMAX CENTRAL ATLANTIC REGIO [REMAX SIGNATURE CHOICE RLTY] | 1714 FLEET ST | | BALTIMORE | MD | 21231 | UNITED STATES | REVENUE AGREEMENT - ADVERTISING AGREEMENT BETWEEN BALTIMORE SUN AND REMAX CENTRAL ATLANTIC REGIO DATED '4/27/2008 |
| REMAX CENTRAL ATLANTIC REGIO [REMAX WESTMINSTER] | 1012 BALTIMORE BLVD | | WESTMINSTER | MD | 21157 | UNITED STATES | REVENUE AGREEMENT - ADVERTISING AGREEMENT BETWEEN BALTIMORE SUN AND REMAX CENTRAL ATLANTIC REGIO DATED '6/21/2008 |
| REMAX CENTRAL ATLANTIC REGIO [SANDI VAN HORN] | 2345 YORK RD-SUITE 100 | | TIMONIUM | MD | 21093 | UNITED STATES | REVENUE AGREEMENT - ADVERTISING AGREEMENT BETWEEN BALTIMORE SUN AND REMAX CENTRAL ATLANTIC REGIO DATED '5/18/2008 |
| REMAX CENTRAL ATLANTIC REGIO [RE/MAX 1ST ADVANTAGE REALTY] | 1204-B AGORA DRIVE | RE/MAX 1ST ADVANTAGE REALTY | BEL AIR | MD | 21014 | UNITED STATES | REVENUE AGREEMENT - ADVERTISING AGREEMENT BETWEEN BALTIMORE SUN AND REMAX CENTRAL ATLANTIC REGIO DATED '4/23/2008 |
| REMAX CENTRAL ATLANTIC REGION | 8390 E CRESCENT PKWY | | GREENWOOD VILLAGE | CO | 80111 | UNITED STATES | REVENUE AGREEMENT - ADVERTISING AGREEMENT BETWEEN BALTIMORE SUN AND REMAX CENTRAL ATLANTIC REGION DATED '06/01/07 |
| REMAX EXECUTIVE | 251 NAJOLES RD  SUITE H | | MILLERSVILLE | MD | 21108 | UNITED STATES | REVENUE AGREEMENT - ADVERTISING AGREEMENT BETWEEN BALTIMORE SUN AND REMAX EXECUTIVE DATED '1/1/2008 |
| RENAISSANCE FINE ARTS | 1809 REISTERSTOWN RD | | BALTIMORE | MD | 21208 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN BALTIMORE SUN AND RENAISSANCE FINE ARTS DATED '4/1/2008 |
| RENAISSANCE HAIR | 11121 YORK RD STE 2 | | COCKEYSVILLE | MD | 21030 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN BALTIMORE SUN AND RENAISSANCE HAIR DATED '2/1/2008 |
| RENEW CARPET | 2813 DELMONT AVENUE | | BALTIMORE | MD | 21230 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN BALTIMORE SUN AND RENEW CARPET DATED '7/17/2008 |

In re: The Baltimore Sun Company

Schedule G
Executory Contracts and Unexpired Leases

Case No. 08-13209

| Name of other parties to lease or contract | Address 1 | Address 2 | City | State | Zip | Country | Description of contract or lease and nature of debtor's interest. State whether lease is of nonresidential real property. State contract number of any government contract |
|---|---|---|---|---|---|---|---|
| RENEWAL BY ANDERSEN | 9900 JAMAICA AVENUE SO | | COTTAGE GROVE | MN | 55016 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN BALTIMORE SUN AND RENEWAL BY ANDERSEN DATED '1/1/2008 |
| RENEWAL BY ANDERSON | 9900 JAMAICA AVENUE SO | | COTTAGE GROVE | MN | 55016 | UNITED STATES | REVENUE AGREEMENT - ADVERTISING AGREEMENT BETWEEN BALTIMORE SUN AND RENEWAL BY ANDERSON DATED '01/01/08 |
| REPEAT PERFORMANCE | 1426 REISTERSTOWN RD | | PIKESVILLE | MD | 21208 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN BALTIMORE SUN AND REPEAT PERFORMANCE DATED '9/1/2008 |
| RESTORATION HARDWARE | 15 KOCH ROAD | | CORTE MADERA | CA | 94925 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN BALTIMORE SUN AND RESTORATION HARDWARE DATED '5/1/2008 |
| RETAIL SERVICES & SYSTEMS | 650 NAAMANS RD STE 307 | | CLAYMONT | DE | 19703 | UNITED STATES | REVENUE AGREEMENT - ADVERTISING AGREEMENT BETWEEN BALTIMORE SUN AND RETAIL SERVICES & SYSTEMS DATED '01/01/08 |
| RETAIL SERVICES SYSTEM, INC [BELTWAY FINE WINE & SPIRITS] | 11325 SEVN LOCKS ROAD | | POTOMAC | MD | 20854 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN BALTIMORE SUN AND RETAIL SERVICES SYSTEM, INC DATED '1/1/2008 |
| RETAIL SERVICES SYSTEM, INC [BELTWAY FINE WINE & SPIRITS] | 11325 SEVN LOCKS ROAD | | POTOMAC | MD | 20854 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN BALTIMORE SUN AND RETAIL SERVICES SYSTEM, INC DATED '1/1/2008 |
| RETAIL SERVICES SYSTEM, INC [BELTWAY FINE WINE & SPIRITS] | 11325 SEVN LOCKS ROAD | | POTOMAC | MD | 20854 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN BALTIMORE SUN AND RETAIL SERVICES SYSTEM, INC DATED '1/1/2008 |
| RETAIL SERVICES SYSTEM, INC [CORRIDOR WINES & SPIRITS] | 11325 SEVEN LOCKS RD#214 | | POTOMAC | MD | 20854 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN BALTIMORE SUN AND RETAIL SERVICES SYSTEM, INC DATED '1/1/2008 |
| REX MIDTOWN DEVELOPMENT LLC | 417 FIFTH AVENUE, NINTH FLOOR | | NEW YORK | NY | 10016 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN BALTIMORE SUN AND REX MIDTOWN DEVELOPMENT LLC DATED '5/1/2008 |
| RICH MORTON LINC. MERC | 51 MOUNTAIN RD | | PASADENA | MD | 21122 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN BALTIMORE SUN AND RICH MORTON LINC. MERC DATED '1/1/2008 |
| RICH MORTON LINC. MERC | 51 MOUNTAIN RD | | PASADENA | MD | 21122 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN BALTIMORE SUN AND RICH MORTON LINC. MERC DATED '8/31/2008 |
| RICHARD MARSH | 902 WISE AVE | | BALTIMORE | MD | 21212 | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT - DISTRIBUTION CENTER CONTRACTOR |

In re: The Baltimore Sun Company

Case No. 08-13209

Schedule G
Executory Contracts and Unexpired Leases

| Name of other parties to lease or contract | Addresss 1 | Address 2 | City | State | Zip | Country | Description of contract or lease and nature of debtor's interest. State whether lease is of nonresidential real property. State contract number of any government contract |
|---|---|---|---|---|---|---|---|
| RICHARD OPFER AUCTIONEERING | 1919 GREEN SPRING DR | | TIMONIUM | MD | 21093 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN BALTIMORE SUN AND RICHARD OPFER AUCTIONEERING DATED '1/1/2008 |
| RICHARD OPFER AUCTIONEERING | 1919 GREEN SPRING DR | | TIMONIUM | MD | 21093 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN BALTIMORE SUN AND RICHARD OPFER AUCTIONEERING DATED '1/1/2009 |
| RICHMOND AMERICAN HOMES | 6200 OLD DOBBIN LANE SUITE 190 | | COLUMBIA | MD | 21045 | UNITED STATES | REVENUE AGREEMENT - ADVERTISING AGREEMENT BETWEEN BALTIMORE SUN AND RICHMOND AMERICAN HOMES DATED '02/01/08 |
| RICHMOND-AMERICAN HOMES | 6200 OLD DOBBIN LANE SUITE 190 | | COLUMBIA | MD | 21045 | UNITED STATES | REVENUE AGREEMENT - ADVERTISING AGREEMENT BETWEEN BALTIMORE SUN AND RICHMOND-AMERICAN HOMES DATED 2/1/2008 |
| RICIGLIANO, MICHAEL C | 3628 EASTWOOD DR. | | BALTIMORE | MD | 21206 | UNITED STATES | SERVICE CONTRACT - STORIES OR COLUMNS OR PHOTOS |
| RITCHIE LUMBER & BLDG SUPPLY | 5904 RITCHIE HGHWY | | BALTIMORE | MD | 21225 | UNITED STATES | REVENUE AGREEMENT - ADVERTISING AGREEMENT BETWEEN BALTIMORE SUN AND RITCHIE LUMBER & BLDG SUPPLY DATED '4/30/2008 |
| RITE AID | P O BOX 3165 | | HARRISBURG | PA | 17105 | UNITED STATES | REVENUE AGREEMENT - ADVERTISING AGREEMENT BETWEEN BALTIMORE SUN AND RITE AID DATED '01/01/08 |
| RITZ CAMERA | 6711 RITZ WAY | | BELTSVILLE | MD | 20705 | UNITED STATES | REVENUE AGREEMENT - ADVERTISING AGREEMENT BETWEEN BALTIMORE SUN AND RITZ CAMERA DATED '08/01/08 |
| RIVERSIDE TOWER HOTEL | 7 MANOR LANE | | EAST HAMPTON | NY | 11937 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN BALTIMORE SUN AND RIVERSIDE TOWER HOTEL DATED '8/1/2008 |
| RMS OMEGA | 7410 COCA COLA DRIVE STE 202 | ATTN: CONTRACTS DEPT | HANOVER | MD | 21076 | UNITED STATES | TECHNOLOGY/SOFTWARE MAINTENANCE AGREEMENT - SERVICE CONTRACT FOR PRINTERS |
| ROADSIDE ATTRACTIONS [ROADSIDE ATTRACTIONS EXCL] | 7920 SUNSET BLVD., SUITE 402 | | LOS ANGELES | CA | 90046 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN BALTIMORE SUN AND ROADSIDE ATTRACTIONS DATED '1/1/2008 |
| ROBERT E MYERS | 1536 SHEFFIELD RD | | BALTIMORE | MD | 21218 | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT - SC AGENT - 4245 |
| ROBSON, NANCY TAYLOR | BOX 74, BUTTONWOOD | | GALENA | MD | 21635 | UNITED STATES | SERVICE CONTRACT - STORIES OR COLUMNS OR PHOTOS |

In re: The Baltimore Sun Company

Schedule G
Executory Contracts and Unexpired Leases

Case No. 08-13209

| Name of other parties to lease or contract | Addresss 1 | Address 2 | City | State | Zip | Country | Description of contract or lease and nature of debtor's interest. State whether lease is of nonresidential real property. State contract number of any government contract |
|---|---|---|---|---|---|---|---|
| ROCKPORT/HR STORES | 10811 RED RUN BLVD | | OWINGS MILLS | MD | 21117 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN BALTIMORE SUN AND ROCKPORT/HR STORES DATED '10/1/2008 |
| ROCKWELL AUTOMATION | 6400 W ENTERPRISE DRIVE | ATTN: GERRY NIEBLER | MEQUON | WI | 53012 | UNITED STATES | TECHNOLOGY/SOFTWARE MAINTENANCE AGREEMENT - PRESS CONTROL SYSTEM (PRINTLOGIX). SITES OUT OF CONTRACT - NEGOTIATING T&M TERMS WITH VENDOR. PRICE REFLECTS T&M PLANNED. |
| ROCKY GAP LODGE & GOLF RESOR | 16701 LAKESVIEW ROAD NE | | FLINTSTONE | MD | 21230 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN BALTIMORE SUN AND ROCKY GAP LODGE & GOLF RESOR DATED '5/30/2008 |
| ROHODEN, JIM | 509 MOULTRIE WELLS RD | | ST AUGUSTINE | FL | 32086 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN BALTIMORE SUN AND ROHODEN, JIM DATED '2/4/2008 |
| RON SMITH | 4 WOODLAKE COURT | | SHREWSBURY | PA | 17361 | UNITED STATES | SERVICE CONTRACT - STORIES OR COLUMNS OR PHOTOS |
| RONALD STEVENS | 3918 EDMONDSON AVE | | BALTIMORE | MD | 21229 | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT - RACK REFURBISHING |
| ROSEMARY KNOWER | | | | | | | EMPLOYMENT/INDEPENDENT CONTRACTOR AGREEMENT - FREELANCE SERVICES FOR ADVERTISING DEPARTMENT |
| ROTHCHILDS ORTHOPEDICS | 300 MILL STREET | | SALISBURY | MD | 21801 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN BALTIMORE SUN AND ROTHCHILDS ORTHOPEDICS DATED '2/1/2008 |
| ROTHMAN, JUDITH | 8 ELMHURST RD. | | BALTIMORE | MD | 21210 | UNITED STATES | SERVICE CONTRACT - STORIES OR COLUMNS OR PHOTOS |
| ROUSUCK, JUDITH W. | 1981 GREENBERRY RD. | | BALTIMORE | MD | 21209 | UNITED STATES | SERVICE CONTRACT - STORIES OR COLUMNS OR PHOTOS |
| ROYAL CARIBBEAN CRUISE LINE | 123 MIGRATION ST | | MIGRATION | MD | 12345 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN BALTIMORE SUN AND ROYAL CARIBBEAN CRUISE LINE DATED '1/1/2008 |
| ROYAL CARRIBEAN | 3899 N FRONT STREET | | HARRISBURG | PA | 17110 | UNITED STATES | REVENUE AGREEMENT - ADVERTISING AGREEMENT BETWEEN BALTIMORE SUN AND ROYAL CARRIBEAN DATED '01/01/08 |
| RUDNER, FRANCES E | | | | | | | SEPARATION AGREEMENT - BENEFITS CONTINUATION |
| RUPPERT O'BRIEN GROUP | 4388 LOTTSFORD VISTA RD. FOR | | LANHAM | MD | 20706 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN BALTIMORE SUN AND RUPPERT O'BRIEN GROUP DATED '5/1/2008 |

In re: The Baltimore Sun Company

Schedule G
Executory Contracts and Unexpired Leases

Case No. 08-13209

| Name of other parties to lease or contract | Addresss 1 | Address 2 | City | State | Zip | Country | Description of contract or lease and nature of debtor's interest. State whether lease is of nonresidential real property. State contract number of any government contract |
|---|---|---|---|---|---|---|---|
| RUSSEL MOTOR CAR CO [RUSSEL MAZDA VW SUBARU] | 6624 BALTIMORE NATL PIKE | | BALTIMORE | MD | 21228 | UNITED STATES | REVENUE AGREEMENT - ADVERTISING AGREEMENT BETWEEN BALTIMORE SUN AND RUSSEL MOTOR CAR CO DATED '11/27/2008 |
| RUTH ANDERSON | 10834 SHARPTOWN RD | | MARDELLA SPRINGS | MD | 21837 | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT - STATE AGENT - 6109, 6110 |
| RYAN HOMES | 6031 UNIVERSITY BLVD 290 | | ELLICOTT CITY | MD | 21043 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN BALTIMORE SUN AND RYAN HOMES DATED '1/1/2008 |
| RYAN HOMES | 6031 UNIVERSITY BLVD 290 | | ELLICOTT CITY | MD | 21043 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN BALTIMORE SUN AND RYAN HOMES DATED '7/1/2008 |
| RYAN HOMES | 6031 UNIVERSITY BLVD 290 | | ELLICOTT CITY | MD | 21043 | UNITED STATES | REVENUE AGREEMENT - ADVERTISING AGREEMENT BETWEEN BALTIMORE SUN AND RYAN HOMES DATED '1/9/2008 |
| RYAN HOMES | 6031 UNIVERSITY BLVD 290 | | ELLICOTT CITY | MD | 21043 | UNITED STATES | REVENUE AGREEMENT - ADVERTISING AGREEMENT BETWEEN BALTIMORE SUN AND RYAN HOMES DATED '12/1/2008 |
| RYAN HOMES [N V HOMES] | 12600 FAIRLAKES CIRCLE SUITE 210 | | FAIRFAX | VA | 22033 | UNITED STATES | REVENUE AGREEMENT - ADVERTISING AGREEMENT BETWEEN BALTIMORE SUN AND RYAN HOMES DATED '1/1/2008 |
| RYAN HOMES [N V HOMES] | 12600 FAIRLAKES CIRCLE SUITE 210 | | FAIRFAX | VA | 22033 | UNITED STATES | REVENUE AGREEMENT - ADVERTISING AGREEMENT BETWEEN BALTIMORE SUN AND RYAN HOMES DATED '11/23/2008 |
| RYAN HOMES [RYAN HOMES DELAWARE] | 200 HARRY S TRUMAN PARKWAY STE#300 | | ANNAPOLIS | MD | 21401 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN BALTIMORE SUN AND RYAN HOMES DATED '1/1/2008 |
| RYAN HOMES [RYAN HOMES DELAWARE] | 200 HARRY S TRUMAN PARKWAY STE#300 | | ANNAPOLIS | MD | 21401 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN BALTIMORE SUN AND RYAN HOMES DATED '7/1/2008 |
| RYAN HOMES [RYAN HOMES MARYLAND] | 555 QUINCE ORCHARD RD | | GAITHERSBURG | MD | 20878 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN BALTIMORE SUN AND RYAN HOMES DATED '1/1/2008 |
| RYLAND HOMES | 6011 UNIVERSITY BLVD | | ELLICOTT CITY | MD | 21043 | UNITED STATES | REVENUE AGREEMENT - ADVERTISING AGREEMENT BETWEEN BALTIMORE SUN AND RYLAND HOMES DATED 01/01/08 |
| S & A HOMES | 249 LINCOLN WAY EAST | | NEW OXFORD | PA | 17350 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN BALTIMORE SUN AND S & A HOMES DATED '3/1/2008 |

In re: The Baltimore Sun Company

Schedule G
Executory Contracts and Unexpired Leases

Case No. 08-13209

| Name of other parties to lease or contract | Address 1 | Address 2 | City | State | Zip | Country | Description of contract or lease and nature of debtor's interest. State whether lease is of nonresidential real property. State contract number of any government contract |
|---|---|---|---|---|---|---|---|
| S & A HOMES | 249 LINCOLN WAY EAST | | NEW OXFORD | PA | 17350 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN BALTIMORE SUN AND S & A HOMES DATED '3/1/2008 |
| S DIPAULA SEAFOOD | 7613 PHILADELPHIA RD | | BALTIMORE | MD | 21237 | UNITED STATES | REVENUE AGREEMENT - ADVERTISING AGREEMENT BETWEEN BALTIMORE SUN AND S DIPAULA SEAFOOD DATED 3/19/2008 |
| S W KEASEY DISTRIBUTORS INC | 11305 EASTWOOD DR | | HAGERSTOWN | MD | 21742 | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT - STATE AGENT -6527, 6528 |
| SAFEWAY | P O BOX 7037 | | DOWNERS GROVE | IL | 60515 | UNITED STATES | REVENUE AGREEMENT - ADVERTISING AGREEMENT BETWEEN BALTIMORE SUN AND SAFEWAY DATED '07/01/08 |
| SAINT AGNES HEALTHCARE [ST AGNES HEALTHCARE] | 900 CATON AVE | | BALTIMORE | MD | 21229 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN BALTIMORE SUN AND SAINT AGNES HEALTHCARE DATED '8/1/2008 |
| SALESFORCE.COM | THE LANDMARK @ ONE MARKET, SUITE 300 | ATTN: DUANE VRIELING | SAN FRANCISCO | CA | 94105 | UNITED STATES | TECHNOLOGY EQUIPMENT/SOFTWARE PURCHASE - WEB-BASED DATABASE FOR USE OF RECRUITMENT DEPARTMENT |
| SALESFORCE.COM | THE LANDMARK, @ ONE MARKET STE 300 | | SAN FRANCISCO | CA | 94105 | UNITED STATES | SERVICE CONTRACT - APPLICATION SERVICE PROVIDER FOR CRM TOOL |
| SAMUEL MUNYIRI | 7111 LIBERTY RD | | BALTIMORE | MD | 21207 | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT - SC BUY-SELL AGENT - 4246, 4251 |
| SANDALS | 4950 SW 72ND AVENUE | | MIAMI | FL | 33155 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN BALTIMORE SUN AND SANDALS DATED 6/1/2008 |
| SANDRA ALEXANDER | 934 OLMSTEAD RD. | | PIKESVILLE | MD | 21208 | UNITED STATES | SERVICE CONTRACT - STORIES OR COLUMNS OR PHOTOS |
| SANDY WIEBER | | | | | | | EMPLOYMENT/INDEPENDENT CONTRACTOR AGREEMENT - FREELANCE SERVICES FOR ADVERTISING DEPARTMENT |
| SARAH WEINMAN | 2565 BROADWAY APT. 426 | | NEW YORK | NY | 14853 | UNITED STATES | SERVICE CONTRACT - STORIES OR COLUMNS OR PHOTOS |
| SCHAEFER & STROHMINGER AUTO  [S&S MANAGEMENT SERVICES] | 4212 RIDGE ROAD | | BALTIMORE | MD | 21236 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN BALTIMORE SUN AND SCHAEFER & STROHMINGER AUTO DATED '3/16/2008 |
| SCHARPER, DIANE | 1420 FRENCKE AVE. | | LUTHERVILLE | MD | 21093 | UNITED STATES | SERVICE CONTRACT - STORIES OR COLUMNS OR PHOTOS |
| SCHEPF BUILDERS | 1202 BOYCE AVE | | BALTIMORE | MD | 21204 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN BALTIMORE SUN AND SCHEPF BUILDERS DATED 4/27/2008 |

In re: The Baltimore Sun Company

Case No. 08-13209

Schedule G
Executory Contracts and Unexpired Leases

| Name of other parties to lease or contract | Address 1 | Address 2 | City | State | Zip | Country | Description of contract or lease and nature of debtor's interest. State whether lease is of nonresidential real property. State contract number of any government contract |
|---|---|---|---|---|---|---|---|
| SCHERR, RICHARD | 37 BANK SPRING CT. | | OWINGS MILLS | MD | 21117 | UNITED STATES | SERVICE CONTRACT - STORIES OR COLUMNS OR PHOTOS |
| SCI (SUN) | 4150 NETWORK CIRCLE | | SANTA CLARA | CA | 95054 | UNITED STATES | TECHNOLOGY/SOFTWARE MAINTENANCE AGREEMENT |
| SCORES | 615 FALLSWAY | | BALTIMORE | MD | 21202 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN BALTIMORE SUN AND SCORES DATED '1/15/2008 |
| SCRUGGS, AFI ODELIA | 4217 BEXLEY BLVD. | | S. EUCLID | OH | 44121 | UNITED STATES | SERVICE CONTRACT - STORIES OR COLUMNS OR PHOTOS |
| SEARS/PARENT ACCT [SEARS] | . | .. | .. | IL | ... | UNITED STATES | REVENUE AGREEMENT - ADVERTISING AGREEMENT BETWEEN BALTIMORE SUN AND SEARS/PARENT ACCT DATED 1/1/2008 |
| SEARS/PARENT ACCT [SEARS] | . | | .. | IL | ... | UNITED STATES | REVENUE AGREEMENT - ADVERTISING AGREEMENT BETWEEN BALTIMORE SUN AND SEARS/PARENT ACCT DATED 1/1/2009 |
| SECOND PRESBYTERIAN CHURCH | 4200 ST PAUL ST | | BALTIMORE | MD | 21218 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN BALTIMORE SUN AND SECOND PRESBYTERIAN CHURCH DATED '8/15/2008 |
| SECU CREDIT UNION | 971 CORPORATE BLVD | | LINTHICUM | MD | 21090 | UNITED STATES | REVENUE AGREEMENT - ADVERTISING AGREEMENT BETWEEN BALTIMORE SUN AND SECU CREDIT UNION DATED '01/01/08 |
| SEIDEL, JEFFREY | 110 OLD PLANTATION WAY | | BALTIMORE | MD | 21208 | UNITED STATES | SERVICE CONTRACT - STORIES OR COLUMNS OR PHOTOS |
| SEIMENS (501, 601 CALVERT) | 2520 LORD BALTIMORE DRIVE | ATTN: GREG FLORENZO | BALTIMORE | MD | 21244 | UNITED STATES | EQUIPMENT MAINTENANCE - BUILDING HVAC AGREEMENT |
| SEIMENS (SUN PARK) | 2520 LORD BALTIMORE DRIVE | ATTN: GREG FLORENZO | BALTIMORE | MD | 21244 | UNITED STATES | EQUIPMENT MAINTENANCE - BUILDING HVAC AGREEMENT |
| SEIMENS FIRE SYSTEM (CALVERT 501) | 2520 LORD BALTIMORE DRIVE | ATTN: KAREN SCHNEIDER | BALTIMORE | MD | 21244 | UNITED STATES | EQUIPMENT MAINTENANCE - BUILDING FIRE SYSTEM AGREEMENT |
| SEIMENS FIRE SYSTEM (CALVERT 601) | 2520 LORD BALTIMORE DRIVE | ATTN: KAREN SCHNEIDER | BALTIMORE | MD | 21244 | UNITED STATES | EQUIPMENT MAINTENANCE - BUILDING FIRE SYSTEM AGREEMENT |
| SELBY, HOLLY E. | 400 EDGEVALE RD. | | BALTIMORE | MD | 21210 | UNITED STATES | SERVICE CONTRACT - STORIES OR COLUMNS OR PHOTOS |
| SELECT COMFORT DIRECT CORP. | 9800 59TH AVENUE NORTH | | MINNEAPOLIS | MN | 55442 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN BALTIMORE SUN AND SELECT COMFORT DIRECT CORP. DATED '1/1/2008 |
| SELECT COMFORT DIRECT CORP. | 9800 59TH AVENUE NORTH | | MINNEAPOLIS | MN | 55442 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN BALTIMORE SUN AND SELECT COMFORT DIRECT CORP. DATED '1/1/2008 |

In re: The Baltimore Sun Company

Schedule G
Executory Contracts and Unexpired Leases

| Name of other parties to lease or contract | Address 1 | Address 2 | City | State | Zip | Country | Description of contract or lease and nature of debtor's interest. State whether lease is of nonresidential real property. State contract number of any government contract |
|---|---|---|---|---|---|---|---|
| SENATOR THEATRE [SENATOR THEATRE] | 5906 YORK RD | | BALTIMORE | MD | 21212 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN BALTIMORE SUN AND SENATOR THEATRE DATED '1/1/2008 |
| SENATOR THEATRE [SENATOR THEATRE] | 5906 YORK RD | | BALTIMORE | MD | 21212 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN BALTIMORE SUN AND SENATOR THEATRE DATED '1/1/2009 |
| SERVICE PHOTO SUPPLY INC | 3838 FALLS RD | | BALTIMORE | MD | 21211 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN BALTIMORE SUN AND SERVICE PHOTO SUPPLY INC DATED '3/17/2008 |
| SERVICE PHOTO SUPPLY INC | 3838 FALLS RD | | BALTIMORE | MD | 21211 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN BALTIMORE SUN AND SERVICE PHOTO SUPPLY INC DATED '4/14/2008 |
| SEVEN ELEVEN FRANCHISES | 8605 OLD HARFORD ROAD | | BALTIMORE | MD | 21234 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN BALTIMORE SUN AND SEVEN ELEVEN FRANCHISES DATED '5/1/2008 |
| SFX ENTERTAINMENT [LIVE NATION] | 7800 CELLAR DOOR DR | | BRISTOW | VA | 20136 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN BALTIMORE SUN AND SFX ENTERTAINMENT DATED '2/1/2008 |
| SHAKER FOREST FESTIVAL | 7 BROOKES AVE. | | GAITHERSBURG | MD | 20877 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN BALTIMORE SUN AND SHAKER FOREST FESTIVAL DATED '9/1/2008 |
| SHAPIRO, DONNA BETH JOY | 1707 PARK AVENUE | | BALTIMORE | MD | 21217 | UNITED STATES | SERVICE CONTRACT - STORIES OR COLUMNS OR PHOTOS |
| SHAPIRO, STEPHANIE | 604 GLADSTONE AVE. | | BALTIMORE | MD | 21210 | UNITED STATES | SERVICE CONTRACT - STORIES OR COLUMNS OR PHOTOS |
| SHARON REUTER | | | | | | | EMPLOYMENT/INDEPENDENT CONTRACTOR AGREEMENT - FREELANCE SERVICES FOR ADVERTISING DEPARTMENT |
| SHEEHY NISSAN [SHEEHY NISSAN] | 7232 RITCHIE HWY | | GLEN BURNIE | MD | 21061 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN BALTIMORE SUN AND SHEEHY NISSAN DATED '3/1/2008 |
| SHELBY LYMAN ON CHESS | 102 BLATCHLEY ROAD | | WINDSOR | NY | 13865 | UNITED STATES | NEWS/CONTENT SERVICE AGREEMENT - CHESS FEATURE; 30 DAY NOTICE TO CANCEL; RENEW ANNUALLY |
| SHEPPARD PRATT HEALTH SYSTEM [SHEPPARD PRATT HEALTH SYSTEM] | 6501 N. CHARLES STREET | | BALTIMORE | MD | 21285 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN BALTIMORE SUN AND SHEPPARD PRATT HEALTH SYSTEM DATED '10/5/2008 |
| SHEPPARD PRATT HEALTH SYSTEM [SHEPPARD PRATT HEALTH] | 6501 NORTH CHARLES ST. | | BALTIMORE | MD | 21285 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN BALTIMORE SUN AND SHEPPARD PRATT HEALTH SYSTEM DATED '10/26/2008 |

In re: The Baltimore Sun Company

Schedule G
Executory Contracts and Unexpired Leases

Case No. 08-13209

| Name of other parties to lease or contract | Addresss 1 | Address 2 | City | State | Zip | Country | Description of contract or lease and nature of debtor's interest. State whether lease is of nonresidential real property. State contract number of any government contract |
|---|---|---|---|---|---|---|---|
| SHEPPARD PRATT HEALTH SYSTEM [SHEPPARD PRATT] | 6501 N CHARLES ST | | BALTIMORE | MD | 21204 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN BALTIMORE SUN AND SHEPPARD PRATT HEALTH SYSTEM DATED '3/1/2008 |
| SHEPPARD PRATT HEALTH SYSTEM [WAY STATION INC] | POB 3826 | | FREDERICK | MD | 21705 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN BALTIMORE SUN AND SHEPPARD PRATT HEALTH SYSTEM DATED 10/5/2008 |
| SHOPS AT KENILWORTH | 800 KENILWORTH DRIVE | | TOWSON | MD | 21204 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN BALTIMORE SUN AND SHOPS AT KENILWORTH DATED '3/13/2008 |
| SIGLER, DAVID R | | | | | | | SEPARATION AGREEMENT - BENEFITS CONTINUATION |
| SILK CREATIONS | 7094 MILFORD IND RD | | BALTIMORE | MD | 21208 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN BALTIMORE SUN AND SILK CREATIONS DATED '5/1/2008 |
| SILVERADO PROMOTIONS | BOX 370 | | BUCKEYSTOWN | MD | 21717 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN BALTIMORE SUN AND SILVERADO PROMOTIONS DATED '9/1/2008 |
| SILVERSTAR | 5979 CALVERT WAY | | ELDERSBURG | MD | 21784 | UNITED STATES | SERVICE CONTRACT - ORDER ACQUISITION AGREEMENT |
| SILVERSTAR | 5979 CALVERT WAY | | ELDERSBURG | MD | 21784 | UNITED STATES | SALES AGREEMENT - FIELD SALES AGREEMENTS |
| SILVERSTAR | 5979 CALVERT WAY | | ELDERSBURG | MD | 21784 | UNITED STATES | SERVICE CONTRACT - FIELD SALES AGREEMENTS |
| SIMMONS, ROSALIND | | | | | | | SEPARATION AGREEMENT - BENEFITS CONTINUATION |
| SIMMONS, YVONNE A | | | | | | | SEPARATION AGREEMENT - BENEFITS CONTINUATION |
| SIMPLEX FIRE (SUN PARK) | 9585 SNOWDEN RIVER PARKWAY | ATTN: RICH REYNOLDS | COLUMBIA | MD | 21046 | UNITED STATES | EQUIPMENT MAINTENANCE - FIRE ALARM SYSTEM AGREEMENT |
| SINAI CENTER FOR THROMBOSIS | 2401 W. BELVEDERE AVE. | | BALTIMORE | MD | 21215 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN BALTIMORE SUN AND SINAI CENTER FOR THROMBOSIS DATED '5/11/2008 |
| SINAI HOSPITAL AUXILIARY | 2401 W BELVEDERE AVE | | BALTIMORE | MD | 21215 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN BALTIMORE SUN AND SINAI HOSPITAL AUXILIARY DATED '3/26/2008 |
| SIXTY WEST L.P. | 60 WEST STREET | SUITE 400 (FORMERLY SUITE 406 AND FORMERLY 205) | ANNAPOLIS | MD | 21401 | UNITED STATES | LEASE AGREEMENT - ANNAPOLIS 60 WEST ST, 60 WEST STREET, 21401 |

In re: The Baltimore Sun Company

Schedule G
Executory Contracts and Unexpired Leases

Case No. 08-13209

| Name of other parties to lease or contract | Addresss 1 | Address 2 | City | State | Zip | Country | Description of contract or lease and nature of debtor's interest. State whether lease is of nonresidential real property. State contract number of any government contract |
|---|---|---|---|---|---|---|---|
| SLEEPY'S | 175 CENTRAL AVE. SOUTH | | BETHPAGE | NY | 11714 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN BALTIMORE SUN AND SLEEPY'S DATED '10/1/2007 |
| SLEEPY'S | 175 CENTRAL AVE. SOUTH | | BETHPAGE | NY | 11714 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN BALTIMORE SUN AND SLEEPY'S DATED '10/1/2008 |
| SLEEPY'S | 175 CENTRAL AVE. SOUTH | | BETHPAGE | NY | 11714 | UNITED STATES | REVENUE AGREEMENT - ADVERTISING AGREEMENT BETWEEN BALTIMORE SUN AND SLEEPY'S DATED '8/1/2007 |
| SLOMINS | 125 LAUMAN LANE | | HICKSVILLE | NY | 11801 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN BALTIMORE SUN AND SLOMINS DATED '4/15/2008 |
| SOFAS ETC | MARK SCHNEIDER | | BALTIMORE | MD | 21234 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN BALTIMORE SUN AND SOFAS ETC DATED 2/1/2008 |
| SOFTWARE CONSULTING SERVICES, LLC (SCS) | 630 SELVAGGIO DRIVE STE 420 | SUSAN FENSTERMAKER | NAZARETH | PA | 18064 | UNITED STATES | TECHNOLOGY/SOFTWARE MAINTENANCE AGREEMENT - EQUIPMENT AND SOFTWARE SUPPORT |
| SOFTWARE CONSULTING SERVICES, LLC (SCS) | 630 SELVAGGIO DRIVE STE 420 | SUSAN FENSTERMAKER | NAZARETH | PA | 18064 | UNITED STATES | TECHNOLOGY/SOFTWARE MAINTENANCE AGREEMENT - EQUIPMENT AND SOFTWARE SUPPORT |
| SONY PICTURES ENTERTAINMENT [SONY CLASSIC] | 123 MIGRATION ST | | MIGRATION | MD | 12345 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN BALTIMORE SUN AND SONY PICTURES ENTERTAINMENT DATED '1/1/2008 |
| SONY PICTURES ENTERTAINMENT [SONY PICTURES ENTERTAINMENT] | 10202 W WASHINGTON BLVD | | CULVER CITY | CA | 90232 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN BALTIMORE SUN AND SONY PICTURES ENTERTAINMENT DATED '1/1/2008 |
| SONY PICTURES EXCLUSIVE | 10202 W. WASHINGTON BLVD | | CULVER CITY | CA | 90232 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN BALTIMORE SUN AND SONY PICTURES EXCLUSIVE DATED '1/1/2008 |
| SOUTHWEST DISTRIBUTORS | PO BOX 70244 | | WASHINGTON | DC | 20024 | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT - STATE AGENT - 6319 (TRANSPORTATION) |
| SPCS (SUN PARK) | 9051 RED BRENCH ROAD | ATTN: RICH REYNOLDS | COLUMBIA | MD | 21045 | UNITED STATES | EQUIPMENT MAINTENANCE - UPS MAINTENANCE AGREEMENT |
| SPORTS AUTHORITY | . | | : | CO | ... | UNITED STATES | REVENUE AGREEMENT - ADVERTISING AGREEMENT BETWEEN BALTIMORE SUN AND SPORTS AUTHORITY DATED 2/1/2008 |
| SPORTS INDUSTRIES | 6615 RITCHIE HIGHWAY | | GLEN BURNIE | MD | 21061 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN BALTIMORE SUN AND SPORTS INDUSTRIES DATED '3/9/2008 |

In re: The Baltimore Sun Company

Schedule G
Executory Contracts and Unexpired Leases

Case No. 08-13209

| Name of other parties to lease or contract | Addresss 1 | Address 2 | City | State | Zip | Country | Description of contract or lease and nature of debtor's interest. State whether lease is of nonresidential real property. State contract number of any government contract |
|---|---|---|---|---|---|---|---|
| SPRINT PCS | 123 MIGRATION ST | | NEW YORK | MD | 12345 | UNITED STATES | REVENUE AGREEMENT - ADVERTISING AGREEMENT BETWEEN BALTIMORE SUN AND SPRINT PCS DATED '1/15/2008 |
| SRI SHOE WAREHOUSE | 6031 OAK FOREST DR | | RALEIGH | NC | 27616 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN BALTIMORE SUN AND SRI SHOE WAREHOUSE DATED '3/1/2008 |
| ST ANDREWS CHRISTIAN COMM CH | 7 BREWER LANDING COURT | | BALTIMORE | MD | 21234 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN BALTIMORE SUN AND ST ANDREWS CHRISTIAN COMM CH DATED '9/25/2008 |
| ST JOSEPH HOSPITAL [ST JOSEPH MEDICAL CTR] | 7601 OSLER DRIVE | | TOWSON | MD | 21204 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN BALTIMORE SUN AND ST JOSEPH HOSPITAL DATED '1/6/2008 |
| ST. JOHN PROPERTIES, INC. | 921 MERCANTILE DRIVE | SUITES A - E | HANOVER | MD | 21076 | UNITED STATES | LEASE AGREEMENT - HANOVER 921 MERCANTILE DR, 921 MERCANTILE DRIVE, 21076 |
| STAGE FRONT TICKETS | 14502 GREENVIEW DRV | | LAUREL | MD | 20708 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN BALTIMORE SUN AND STAGE FRONT TICKETS DATED '9/1/2008 |
| STAMP SCRAP ART TOUR | P.O. BOX 3748 | | OCEAN CITY | MD | 21843 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN BALTIMORE SUN AND STAMP SCRAP ART TOUR DATED '9/1/2008 |
| STAPLES INC V #20582 | P O BOX 980128 | | WEST SACRAMENTO | CA | 95798 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN BALTIMORE SUN AND STAPLES INC V #20582 DATED '2/1/2008 |
| STAR PROPERTY MANAGEMENT | 3120 ST PAUL ST | | BALTIMORE | MD | 21218 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN BALTIMORE SUN AND STAR PROPERTY MANAGEMENT DATED '2/1/2008 |
| STATE EMPLOYEE CREDIT UNION | 971 CORPORATE BLVD | | LINTHICUM | MD | 21090 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN BALTIMORE SUN AND STATE EMPLOYEE CREDIT UNION DATED '1/1/2008 |
| STATE FARM INSURANCE | 6490F DOBBIN ROAD | | COLUMBIA | MD | 21045 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN BALTIMORE SUN AND STATE FARM INSURANCE DATED '4/1/2008 |
| STAY AND VISIT ITALY | 7256 SOUTH TAMIAMI TRAIL | | SARASOTA | FL | 34231 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN BALTIMORE SUN AND STAY AND VISIT ITALY DATED '4/13/2008 |
| STERLING OPTICAL | 1175 WALT WHITMAN ROAD | | MELVILLE | NY | 11747 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN BALTIMORE SUN AND STERLING OPTICAL DATED '1/1/2008 |

In re: The Baltimore Sun Company

Case No. 08-13209

Schedule G
Executory Contracts and Unexpired Leases

| Name of other parties to lease or contract | Address 1 | Address 2 | City | State | Zip | Country | Description of contract or lease and nature of debtor's interest. State whether lease is of nonresidential real property. State contract number of any government contract |
|---|---|---|---|---|---|---|---|
| STERLING OPTICAL | 1175 WALT WHITMAN ROAD | | MELVILLE | NY | 11747 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN BALTIMORE SUN AND STERLING OPTICAL DATED '1/1/2008 |
| STERLING OPTICAL | 1175 WALT WHITMAN ROAD | | MELVILLE | NY | 11747 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN BALTIMORE SUN AND STERLING OPTICAL DATED 2/12/2008 |
| STEVE DANCE AUCTIONEERS | 307 ALLEGHENY AVENUE | | TOWSON | MD | 21204 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN BALTIMORE SUN AND STEVE DANCE AUCTIONEERS DATED '10/12/2008 |
| STEVE DANCE AUCTIONEERS | 307 ALLEGHENY AVENUE | | TOWSON | MD | 21204 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN BALTIMORE SUN AND STEVE DANCE AUCTIONEERS DATED '9/14/2008 |
| STEVE DANCE AUCTIONEERS | 307 ALLEGHENY AVENUE | | TOWSON | MD | 21204 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN BALTIMORE SUN AND STEVE DANCE AUCTIONEERS DATED '9/28/2008 |
| STEVE MEYER | 3254 RYERSON CIR | | BALTIMORE | MD | 21227 | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT - SC AGENT - 4463 |
| STEVENSON UNIVERSITY | 1525 GREENSPRING ROAD | | STEVENSON | MD | 21153 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN BALTIMORE SUN AND STEVENSON UNIVERSITY DATED 2/17/2008 |
| STEVENSON UNIVERSITY | GRAYSTONE GROUP | | BRIDGEPORT | CT | 06604 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN BALTIMORE SUN AND STEVENSON UNIVERSITY DATED '3/9/2008 |
| STONE MILL | RT 216 & SMOKEHOUSE RD | | BRODBECKS | PA | 17329 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN BALTIMORE SUN AND STONE MILL DATED '11/1/2008 |
| STRUEVER BROS ECCLES & ROUSE | 1040 HULL STREET        SUITE 200 | | BALTIMORE | MD | 21230 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN BALTIMORE SUN AND STRUEVER BROS ECCLES & ROUSE DATED '1/1/2008 |
| STRUEVER BROS ECCLES & ROUSE | 1040 HULL STREET        SUITE 200 | | BALTIMORE | MD | 21230 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN BALTIMORE SUN AND STRUEVER BROS ECCLES & ROUSE DATED '3/1/2008 |
| STRUEVER BROTHERS | 1040 HULL ST  STE 200 | | BALTIMORE | MD | 21230 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN BALTIMORE SUN AND STRUEVER BROTHERS DATED '5/1/2008 |
| STUART KITCHENS INC | 2221-41 GREENSPRING DR | | TIMONIUM | MD | 21093 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN BALTIMORE SUN AND STUART KITCHENS INC DATED 2/3/2008 |

Page 112 of 132

In re: The Baltimore Sun Company

Schedule G
Executory Contracts and Unexpired Leases

Case No. 08-13209

| Name of other parties to lease or contract | Addresss 1 | Address 2 | City | State | Zip | Country | Description of contract or lease and nature of debtor's interest. State whether lease is of nonresidential real property. State contract number of any government contract |
|---|---|---|---|---|---|---|---|
| SUBURBAN SALES & RENTAL(ACE) | P.O. BOX 369 | | COCKEYSVILLE | MD | 21030 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN BALTIMORE SUN AND SUBURBAN SALES & RENTAL(ACE) DATED '1/1/2008 |
| SUGAR LOAF MOUNTAIN WORKS | 200 ORCHARD RIDGE DR | | GAITHERSBURG | MD | 20878 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN BALTIMORE SUN AND SUGAR LOAF MOUNTAIN WORKS DATED '4/1/2008 |
| SUGARPLUM FAIRIES | 474 SUMMIT VIEW DRIVE | | WESTMINSTER | MD | 21158 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN BALTIMORE SUN AND SUGARPLUM FAIRIES DATED '8/24/2008 |
| SUMMIT HOMES | 2200 PINE HILL FARMS LA | | COCKEYSVILLE | MD | 21030 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN BALTIMORE SUN AND SUMMIT HOMES DATED 5/1/2008 |
| SUMMIT HOMES | 2200 PINE HILL FARMS LA | | COCKEYSVILLE | MD | 21030 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN BALTIMORE SUN AND SUMMIT HOMES DATED '1/1/2008 |
| SUN TRUST | 303 PEACHTREE CTR AVE NE | | ATLANTA | GA | 30303 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN BALTIMORE SUN AND SUN TRUST DATED '1/1/2008 |
| SUN TRUST | 303 PEACHTREE CTR AVE NE | | ATLANTA | GA | 30303 | UNITED STATES | REVENUE AGREEMENT - ADVERTISING AGREEMENT BETWEEN BALTIMORE SUN AND SUN TRUST DATED '1/1/2008 |
| SUN TRUST | 303 PEACHTREE CTR AVE NE | | ATLANTA | GA | 30303 | UNITED STATES | REVENUE AGREEMENT - ADVERTISING AGREEMENT BETWEEN BALTIMORE SUN AND SUN TRUST DATED '1/1/2009 |
| SUPER FRESH | PO BOX 3068 | | PATTERSON | NJ | 07509 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN BALTIMORE SUN AND SUPER FRESH DATED '3/1/2008 |
| SUPER FRESH | PO BOX 3068 | | PATTERSON | NJ | 07509 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN BALTIMORE SUN AND SUPER FRESH DATED '3/1/2008 |
| SUPER RITE FOOD INC [SHOPPERS FOOD WAREHOUSE] | 4600 FORBES BLVD. | | LANHAM | MD | 20706 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN BALTIMORE SUN AND SUPER RITE FOOD INC DATED '1/1/2008 |
| SUPER RITE FOOD INC [SHOPPERS FOOD WAREHOUSE] | 4600 FORBES BLVD. | | LANHAM | MD | 20706 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN BALTIMORE SUN AND SUPER RITE FOOD INC DATED '1/1/2008 |
| SUPERIOR SHOWS | PO BOX 32091 | | PIKESVILLE | MD | 21282 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN BALTIMORE SUN AND SUPERIOR SHOWS DATED 1/19/2008 |

In re: The Baltimore Sun Company

Schedule G
Executory Contracts and Unexpired Leases

Case No. 08-13209

| Name of other parties to lease or contract | Address 1 | Address 2 | City | State | Zip | Country | Description of contract or lease and nature of debtor's interest. State whether lease is of nonresidential real property. State contract number of any government contract |
|---|---|---|---|---|---|---|---|
| SUPERIOR TOURS | 7100 MILFORD INDUSTRIAL | | BALTIMORE | MD | 21208 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN BALTIMORE SUN AND SUPERIOR TOURS DATED '9/1/2008 |
| SUSAN GVOZDAS | 3036 LAVENDER LANE | | PARKVILLE | MD | 21234 | UNITED STATES | SERVICE CONTRACT - STORIES OR COLUMNS OR PHOTOS |
| SUSQUEHANNA BANK | 26 NORTH CEDAR STREET, PO BOX 1000 | | LITITZ | PA | 17543 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN BALTIMORE SUN AND SUSQUEHANNA BANK DATED '6/21/2008 |
| T J X CORP  [AJ WRIGHT] | PO BOX 9133 | | FRAMINGHAM | MA | 01701 | UNITED STATES | REVENUE AGREEMENT - ADVERTISING AGREEMENT BETWEEN BALTIMORE SUN AND T J X CORP DATED '3/1/2008 |
| T J X CORP  [HOMEGOODS] | PO BOX 9133 | | FRAMINGHAM | MA | 01701 | UNITED STATES | REVENUE AGREEMENT - ADVERTISING AGREEMENT BETWEEN BALTIMORE SUN AND T J X CORP DATED '3/1/2008 |
| T J X CORP  [MARSHALLS INC] | PO BOX 9133 | | FRAMINGHAM | MA | 01701 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN BALTIMORE SUN AND T J X CORP DATED '10/10/2008 |
| T J X CORP  [MARSHALLS INC] | PO BOX 9133 | | FRAMINGHAM | MA | 01701 | UNITED STATES | REVENUE AGREEMENT - ADVERTISING AGREEMENT BETWEEN BALTIMORE SUN AND T J X CORP DATED '3/1/2008 |
| T J X CORP  [T J MAXX] | PO BOX 9133 | | FRAMINGHAM | MA | 01701 | UNITED STATES | REVENUE AGREEMENT - ADVERTISING AGREEMENT BETWEEN BALTIMORE SUN AND T J X CORP DATED '3/1/2008 |
| T ROWE PRICE  [T ROWE PRICE] | 100 E PRATT ST | | BALTIMORE | MD | 21202 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN BALTIMORE SUN AND T ROWE PRICE DATED '9/1/2008 |
| TAI SOPHIA INSTITUTE | 7750 MONTPELIER ROAD | | LAUREL | MD | 20723 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN BALTIMORE SUN AND TAI SOPHIA INSTITUTE DATED '9/10/2008 |
| TANGER OUTLET CENTER | 1600 OCEAN OUTLETS | | REHOBOTH BEACH | DE | 19971 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN BALTIMORE SUN AND TANGER OUTLET CENTER DATED '4/1/2008 |
| TARGET | P O BOX 1227 | | MINNEAPOLIS | MN | 55440 | UNITED STATES | REVENUE AGREEMENT - ADVERTISING AGREEMENT BETWEEN BALTIMORE SUN AND TARGET DATED '06/01/08 |
| TARGET STORES CC-21F | PO BOX 1227 | | MINNEAPOLIS | MN | 55440 | UNITED STATES | REVENUE AGREEMENT - ADVERTISING AGREEMENT BETWEEN BALTIMORE SUN AND TARGET STORES CC-21F DATED '6/1/2008 |

In re: The Baltimore Sun Company

Schedule G
Executory Contracts and Unexpired Leases

Case No. 08-13209

| Name of other parties to lease or contract | Addresss 1 | Address 2 | City | State | Zip | Country | Description of contract or lease and nature of debtor's interest. State whether lease is of nonresidential real property. State contract number of any government contract |
|---|---|---|---|---|---|---|---|
| TATE AUTOMOTIVE | 7429 RITCHIE HWY | | GLEN BURNIE | MD | 21061 | UNITED STATES | REVENUE AGREEMENT - ADVERTISING AGREEMENT BETWEEN BALTIMORE SUN AND TATE AUTOMOTIVE DATED '05/01/07 |
| TATE AUTOMOTIVE/PARENT ACCT [TATE DODGE-CHRYSLER/PLYMOUTH] | 7139 RITCHIE HWY | | GLEN BURNIE | MD | 21061 | UNITED STATES | REVENUE AGREEMENT - ADVERTISING AGREEMENT BETWEEN BALTIMORE SUN AND TATE AUTOMOTIVE/PARENT ACCT DATED '1/1/2008 |
| T-BONZ STEAKHOUSE & PUB | 4910 WATERLOO ROAD | | ELLICOTT CITY | MD | 21043 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN BALTIMORE SUN AND T-BONZ STEAKHOUSE & PUB DATED '4/14/2008 |
| TEAMSTERS LOCAL 355 | 1030 SOUTH DUKELAND STREET | | BALTIMORE | MD | 21223 | UNITED STATES | COLLECTIVE BARGAINING AGREEMENT - UNION CONTRACT COVERING APPROXIMATELY 23 FULL-TIME AND 20 PART-TIME TRUCK DRIVERS AND DISPATCHERS |
| TEAMSTERS LOCAL 355 | 1030 SOUTH DUKELAND STREET | | BALTIMORE | MD | 21223 | UNITED STATES | COLLECTIVE BARGAINING AGREEMENT - UNION CONTRACT COVERING APPROXIMATELY 85 EMPLOYES IN PRESS AND PAPERHANDLING OPERATIONS |
| TECH LAB DIGITAL SOLUTIONCTR | 518 E. BELVEDERE AVE. | | BALTIMORE | MD | 21213 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN BALTIMORE SUN AND TECH LAB DIGITAL SOLUTIONCTR DATED '9/17/2008 |
| TECHNAVIA PRESS, INC | 14055 GRAND AVE SOUTH, SUITE G | | BURNSVILLE | MN | 55337 | UNITED STATES | TECHNOLOGY EQUIPMENT/SOFTWARE PURCHASE - NEWSPAPER PUBLISHING ON THE INTERNET AGREEMENT |
| TED SHELSBY | 1920 CASTLETON RD | | DARLINGTON | MD | 21034 | UNITED STATES | SERVICE CONTRACT - STORIES OR COLUMNS OR PHOTOS |
| TEENS ASSN OF MODEL RAILROAD | P.O. BOX 1192 | | LOMBARD | IL | 60148 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN BALTIMORE SUN AND TEENS ASSN OF MODEL RAILROAD DATED '7/1/2008 |
| TELEREACH, INC | 90 WHITING STREET | | PLAINVILLE | CT | 06062 | UNITED STATES | SERVICE CONTRACT - TELEMARKETING SERVICES AGREEMENT |
| TERRELL RICHARDSON | 4211 SPRINGDALE AVE | | BALTIMORE | MD | 21207 | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT - SC AGENT - 4226 |
| TESSCO TECHNOLOGIES INC | C/O ACCOUNTS PAYABLE | | HUNT VALLEY | MD | 21031 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN BALTIMORE SUN AND TESSCO TECHNOLOGIES INC DATED '3/16/2008 |
| TESST TECHNOLOGY INSTITUTE [TESST COLLEGE OF TECHNOLOGY] | 2 CORPORATE PARK-STE 100 | | IRVINE | CA | 92606 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN BALTIMORE SUN AND TESST TECHNOLOGY INSTITUTE DATED '1/6/2008 |

In re: The Baltimore Sun Company

Schedule G
Executory Contracts and Unexpired Leases

Case No. 08-13209

| Name of other parties to lease or contract | Addresss 1 | Address 2 | City | State | Zip | Country | Description of contract or lease and nature of debtor's interest. State whether lease is of nonresidential real property. State contract number of any government contract |
|---|---|---|---|---|---|---|---|
| THE BALTIMORE RAVENS LIMITED PARTNERSHIP | 1 WINNING DRIVE | | OWINGS MILLS | MD | 21117 | UNITED STATES | ADVERTISING AGREEMENT - ADVERTISING/SPONSORSHIP AGREEMENT |
| THE BIRCHMERE | 3701 MT. VERNON AVE. | | ALEXANDRIA | VA | 22305 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN BALTIMORE SUN AND THE BIRCHMERE DATED '3/12/2008 |
| THE COUNTERTOP COMPANY | 8741 ASHWOOD DRIVE UNIT A-F | | CAPITOL HEIGHTS | MD | 20743 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN BALTIMORE SUN AND THE COUNTERTOP COMPANY DATED '2/18/2008 |
| THE COUNTERTOP COMPANY | 8741 ASHWOOD DRIVE UNIT A-F | | CAPITOL HEIGHTS | MD | 20743 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN BALTIMORE SUN AND THE COUNTERTOP COMPANY DATED 2/18/2008 |
| THE GAP STORES INC [OLD NAVY CLOTHING CO] | 345 SPEAR ST | | SAN FRANCISCO | CA | 94105 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN BALTIMORE SUN AND THE GAP STORES INC DATED '2/1/2008 |
| THE HERALD MAIL COMPANY | 100 SUMMIT AVE | | HAGERSTOWN | MD | 21740 | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT - STATE AGENT - 6515,6517, 6535 |
| THE JONES STATION FARMERS | 109 KEHM ROAD | | QUEENSTOWN | MD | 21658 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN BALTIMORE SUN AND THE JONES STATION FARMERS DATED '4/1/2008 |
| THE LOUVER SHOP | 203 CHESTERRA ROAD | | DAHLONEGA | GA | 30533 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN BALTIMORE SUN AND THE LOUVER SHOP DATED '1/1/2008 |
| THE LOUVER SHOP | 203 CHESTERRA ROAD | | DAHLONEGA | GA | 30533 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN BALTIMORE SUN AND THE LOUVER SHOP DATED '2/1/2008 |
| THE M A S GROUP LLC | 3411 SILVERSIDE ROAD | | WILMINGTON | DE | 19810 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN BALTIMORE SUN AND THE M A S GROUP LLC DATED 1/6/2008 |
| THE NEW YORK TIMES | 5 BROOKSIDE DR | PAUL DEVIN | BRIDGEWATER | MD | 02324 | UNITED STATES | REVENUE AGREEMENT - SC DELIVERY |
| THE PIANO MAN [PIANO MAN] | 624 FREDERICK RD | | CATONSVILLE | MD | 21228 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN BALTIMORE SUN AND THE PIANO MAN DATED '2/11/2008 |
| THE PINK CABBAGE | 11707 FREDERICK ROAD | | ELLICOTT CITY | MD | 21042 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN BALTIMORE SUN AND THE PINK CABBAGE DATED '3/19/2008 |
| THE PRESERVATION SOCIETY | 812 S. ANN ST | | BALTIMORE | MD | 21231 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN BALTIMORE SUN AND THE PRESERVATION SOCIETY DATED '8/7/2008 |

In re: The Baltimore Sun Company

Schedule G
Executory Contracts and Unexpired Leases

Case No. 08-13209

| Name of other parties to lease or contract | Addresss 1 | Address 2 | City | State | Zip | Country | Description of contract or lease and nature of debtor's interest. State whether lease is of nonresidential real property. State contract number of any government contract |
|---|---|---|---|---|---|---|---|
| THE RYLAND GROUP INC [RYLAND HOMES] | 6011 UNIVERSITY BLVD | | ELLICOTT CITY | MD | 21043 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN BALTIMORE SUN AND THE RYLAND GROUP INC DATED '1/1/2008 |
| THE RYLAND GROUP INC [RYLAND HOMES] | 6011 UNIVERSITY BLVD | | ELLICOTT CITY | MD | 21043 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN BALTIMORE SUN AND THE RYLAND GROUP INC DATED '1/1/2008 |
| THE RYLAND GROUP INC [RYLAND HOMES] | 6011 UNIVERSITY BLVD | | ELLICOTT CITY | MD | 21043 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN BALTIMORE SUN AND THE RYLAND GROUP INC DATED '1/1/2008 |
| THE TALBOTS | 175 BEAL ST | | HINGHAM | MA | 02043 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN BALTIMORE SUN AND THE TALBOTS DATED '1/1/2008 |
| THE TIME GROUP | 7 F GWYNS MILLS COURT | | OWINGS MILLS | MD | 21117 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN BALTIMORE SUN AND THE TIME GROUP DATED 1/13/2008 |
| THE TIME GROUP [ABUNDANT LIFE II] | 5110 BALTO NTIONAL PIKE | | BALTIMORE | MD | 21229 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN BALTIMORE SUN AND THE TIME GROUP DATED '1/20/2008 |
| THE TIME GROUP [ALLYSON GARDENS ] | 206 FROST HILL DRIVE | | OWINGS MILLS | MD | 21117 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN BALTIMORE SUN AND THE TIME GROUP DATED 2/21/2008 |
| THE TIME GROUP [BRISTOL HOUSE] | 4001 CLARKS LANE #116 | | BALTIMORE | MD | 21215 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN BALTIMORE SUN AND THE TIME GROUP DATED '6/4/2008 |
| THE TIME GROUP [BRISTOL] | 4001 CLARKS LANE #116 | | BALTIMORE | MD | 21215 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN BALTIMORE SUN AND THE TIME GROUP DATED '1/4/2009 |
| THE TIME GROUP [BUTLER RIDGE APARTMENTS] | 215 CARAWAY ROAD | | REISTERSTOWN | MD | 21136 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN BALTIMORE SUN AND THE TIME GROUP DATED 2/17/2008 |
| THE TIME GROUP [GRAY HAVEN] | 7900 N BOUNDARY ROAD | | BALTIMORE | MD | 21222 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN BALTIMORE SUN AND THE TIME GROUP DATED 9/12/2008 |
| THE TIME GROUP [HAMILTON PARK APTS] | 6136 FAIRDEL AVE | | BALTIMORE | MD | 21206 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN BALTIMORE SUN AND THE TIME GROUP DATED '10/18/2008 |
| THE TIME GROUP [HAMILTON PARK APTS] | 6136 FAIRDEL AVE | | BALTIMORE | MD | 21206 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN BALTIMORE SUN AND THE TIME GROUP DATED '11/26/2008 |

In re: The Baltimore Sun Company

Schedule G
Executory Contracts and Unexpired Leases

Case No. 08-13209

| Name of other parties to lease or contract | Address 1 | Address 2 | City | State | Zip | Country | Description of contract or lease and nature of debtor's interest. State whether lease is of nonresidential real property. State contract number of any government contract |
|---|---|---|---|---|---|---|---|
| THE TIME GROUP [HAMILTON PARK APTS] | 6136 FAIRDEL AVE | | BALTIMORE | MD | 21206 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN BALTIMORE SUN AND THE TIME GROUP DATED '7/16/2008 |
| THE TIME GROUP [JEFFERSON HOUSE] | 4 EAST 32 ND STREET | | BALTIMORE | MD | 21218 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN BALTIMORE SUN AND THE TIME GROUP DATED 1/11/2009 |
| THE TIME GROUP [JEFFERSON HOUSE] | 4 EAST 32 ND STREET | | BALTIMORE | MD | 21218 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN BALTIMORE SUN AND THE TIME GROUP DATED 1/6/2008 |
| THE TIME GROUP [PERKINS PLACE] | 4460 PERKINS CIRCLE | | BEL CAMP | MD | 21017 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN BALTIMORE SUN AND THE TIME GROUP DATED '1/27/2008 |
| THE TIME GROUP [WABASH & SEQUOIA] | 3804 WABASH AVENUE | | BALTIMORE | MD | 21215 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN BALTIMORE SUN AND THE TIME GROUP DATED 1/9/2008 |
| THE TIME GROUP [WABASH & SEQUOIA] | 3804 WABASH AVENUE | | BALTIMORE | MD | 21215 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN BALTIMORE SUN AND THE TIME GROUP DATED 1/9/2009 |
| THE TIME GROUP [YORKEWOOD APARTMENTS] | 1134 E BELVEDERE AVENUE | | BALTIMORE | MD | 21239 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN BALTIMORE SUN AND THE TIME GROUP DATED '10/18/2008 |
| THE TIME GROUP [YORKEWOOD APARTMENTS] | 1134 E BELVEDERE AVENUE | | BALTIMORE | MD | 21239 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN BALTIMORE SUN AND THE TIME GROUP DATED 5/25/2008 |
| THE TIME GROUP [YORKEWOOD APARTMENTS] | 1134 E BELVEDERE AVENUE | | BALTIMORE | MD | 21239 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN BALTIMORE SUN AND THE TIME GROUP DATED '8/27/2008 |
| THE TOWNS AT ORCHARD RIDGE | 4020 MAPLE SHADE DR | | BALTIMORE | MD | 21213 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN BALTIMORE SUN AND THE TOWNS AT ORCHARD RIDGE DATED 11/1/2008 |
| THE TOWNS AT ORCHARD RIDGE | 4020 MAPLE SHADE DR | | BALTIMORE | MD | 21213 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN BALTIMORE SUN AND THE TOWNS AT ORCHARD RIDGE DATED '6/22/2008 |
| THE VILLAGE OF CROSS KEYS, INC. | 2 HAMIL ST | SUITES 200 AND 215 | BALTIMORE | MD | 21210 | UNITED STATES | LEASE AGREEMENT - BALTIMORE 2 HAMIL ST, 2 HAMIL ST, 21210 |
| THE WASHINGTON POST | 1150 15TH ST, NW | | WASHINGTON | DC | 20071 | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT - STATE AGENT 6304, 6305, 6312, 6316, 6320, 6322, 6326,6565 |
| THE WASHINGTON TIMES SINGLE COPY | 3600 NEW YORK AVENUE NE | ART FABER | WASHINGTON | DC | 20002 | UNITED STATES | REVENUE AGREEMENT - SC DELIVERY |

In re: The Baltimore Sun Company

Schedule G
Executory Contracts and Unexpired Leases

Case No. 08-13209

| Name of other parties to lease or contract | Address 1 | Address 2 | City | State | Zip | Country | Description of contract or lease and nature of debtor's interest. State whether lease is of nonresidential real property. State contract number of any government contract |
|---|---|---|---|---|---|---|---|
| THE WOODWORKING SHOWS | P.O. BOX 1094 | | BRISTOL | RI | 02809 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN BALTIMORE SUN AND THE WOODWORKING SHOWS DATED '12/1/2008 |
| THEO LIPPMAN | P.O. BOX 951 | | BETHANY BEACH | DE | 19930 | UNITED STATES | SERVICE CONTRACT - STORIES OR COLUMNS OR PHOTOS |
| THOMAS F. SCHALLER | 1875 NEWTON STREET NW | | WASHINGTON | DC | 20010 | UNITED STATES | SERVICE CONTRACT - STORIES OR COLUMNS OR PHOTOS |
| THOMPSON AUTOMOTIVE [THOMPSON CHRYS/DODGE/JEEP] | 217 E. CHURCHVILLE ROAD | | BEL AIR | MD | 21014 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN BALTIMORE SUN AND THOMPSON AUTOMOTIVE DATED '6/19/2008 |
| THOMPSON AUTOMOTIVE [THOMPSON CHRYS/DODGE/JEEP] | 217 E. CHURCHVILLE ROAD | | BEL AIR | MD | 21014 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN BALTIMORE SUN AND THOMPSON AUTOMOTIVE DATED '9/12/2008 |
| THOMPSON AUTOMOTIVE [THOMPSON HYUNDAI/] | 217 E. CHURCHVILLE ROAD | | BEL AIR | MD | 21014 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN BALTIMORE SUN AND THOMPSON AUTOMOTIVE DATED '6/12/2008 |
| THOMPSON AUTOMOTIVE [THOMPSON SUZUKI C/O] | 217 E. CHURCHVILLE ROAD | | BEL AIR | MD | 21014 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN BALTIMORE SUN AND THOMPSON AUTOMOTIVE DATED '4/5/2008 |
| THOMPSON AUTOMOTIVE [THOMPSON SUZUKI C/O] | 217 E. CHURCHVILLE ROAD | | BEL AIR | MD | 21014 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN BALTIMORE SUN AND THOMPSON AUTOMOTIVE DATED '6/28/2008 |
| THOMPSON AUTOMOTIVE [THOMPSON TOYOTA] | 217 E CHURCHVILLE ROAD | | BEL AIR | MD | 21014 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN BALTIMORE SUN AND THOMPSON AUTOMOTIVE DATED '1/1/2008 |
| THOMPSON AUTOMOTIVE [THOMPSON-LINCOLN C/O] | 217 E. CHURCHVILLE ROAD | | BELAIR | MD | 21014 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN BALTIMORE SUN AND THOMPSON AUTOMOTIVE DATED '1/1/2008 |
| THOMPSON, DANIELLE D | | | | | | | SEPARATION AGREEMENT - BENEFITS CONTINUATION |
| TIDEWATER AUCTION | 606 BALTIMORE AVE | | BALTIMORE | MD | 21204 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN BALTIMORE SUN AND TIDEWATER AUCTION DATED '1/1/2008 |
| TIDEWATER AUCTION | 606 BALTIMORE AVE | | BALTIMORE | MD | 21204 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN BALTIMORE SUN AND TIDEWATER AUCTION DATED '1/4/2009 |
| TIDEWATER AUCTION | 606 BALTIMORE AVE | | BALTIMORE | MD | 21204 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN BALTIMORE SUN AND TIDEWATER AUCTION DATED '3/16/2008 |

In re: The Baltimore Sun Company

Schedule G
Executory Contracts and Unexpired Leases

Case No. 08-13209

| Name of other parties to lease or contract | Address 1 | Address 2 | City | State | Zip | Country | Description of contract or lease and nature of debtor's interest. State whether lease is of nonresidential real property. State contract number of any government contract |
|---|---|---|---|---|---|---|---|
| TIDEWATER AUCTION | 606 BALTIMORE AVE | | BALTIMORE | MD | 21204 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN BALTIMORE SUN AND TIDEWATER AUCTION DATED '7/22/2008 |
| TIMONIUM TOYOTA | 10401 YORK RD | | COCKEYSVILLE | MD | 21030 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN BALTIMORE SUN AND TIMONIUM TOYOTA DATED '1/1/2008 |
| TIRE KINGDOM | 823 DONALD ROSS RD | | JUNO BEACH | FL | 33408 | UNITED STATES | REVENUE AGREEMENT - ADVERTISING AGREEMENT BETWEEN BALTIMORE SUN AND TIRE KINGDOM DATED 02/01/08 |
| TIRE KINGDOM [MERCHANTS TIRE/TIRE KINGDOM] | 823 DONALD ROSS RD | | JUNO BEACH | FL | 33408 | UNITED STATES | REVENUE AGREEMENT - ADVERTISING AGREEMENT BETWEEN BALTIMORE SUN AND TIRE KINGDOM DATED 2/1/2008 |
| TIRE KINGDOM [NTB / TIRE KINGDOM] | 823 DONALD ROSS RD | | JUNO BEACH | FL | 33408 | UNITED STATES | REVENUE AGREEMENT - ADVERTISING AGREEMENT BETWEEN BALTIMORE SUN AND TIRE KINGDOM DATED 2/1/2008 |
| TISCHER ACURA NISSAN | 3510 FT MEADE RD | | LAUREL | MD | 20724 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN BALTIMORE SUN AND TISCHER ACURA NISSAN DATED '6/28/2008 |
| TJS PRODUCTIONS | 6017 TOWER COURT | | ALEXANDRIA | VA | 22314 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN BALTIMORE SUN AND TJS PRODUCTIONS DATED '2/1/2008 |
| TJX COMPANIES | P O BOX 9133 | | FRAMINGHAM | MA | 01701 | UNITED STATES | REVENUE AGREEMENT - ADVERTISING AGREEMENT BETWEEN BALTIMORE SUN AND TJX COMPANIES DATED 03/01/08 |
| TOBY'S DINNER THEATRE | P.O. BOX 1003 | | COLUMBIA | MD | 21044 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN BALTIMORE SUN AND TOBY'S DINNER THEATRE DATED '3/1/2008 |
| TODD KARPOVICH | 500 WILTON RD. | | TOWSON | MD | 21286 | UNITED STATES | SERVICE CONTRACT - STORIES OR COLUMNS OR PHOTOS |
| TOLL BROTHERS | 250 GIBRALTAR ROAD | | HORSHAM | PA | 19044 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN BALTIMORE SUN AND TOLL BROTHERS DATED '1/1/2008 |
| TOLL BROTHERS | 250 GIBRALTAR ROAD | | HORSHAM | PA | 19044 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN BALTIMORE SUN AND TOLL BROTHERS DATED '7/1/2008 |
| TOLL BROTHERS | 250 GIBRALTAR ROAD | | HORSHAM | PA | 19044 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN BALTIMORE SUN AND TOLL BROTHERS DATED 4/20/2008 |

In re: The Baltimore Sun Company

Schedule G
Executory Contracts and Unexpired Leases

Case No. 08-13209

| Name of other parties to lease or contract | Addresss 1 | Address 2 | City | State | Zip | Country | Description of contract or lease and nature of debtor's interest. State whether lease is of nonresidential real property. State contract number of any government contract |
|---|---|---|---|---|---|---|---|
| TOLL BROTHERS | 250 GIBRALTAR ROAD | | HORSHAM | PA | 19044 | UNITED STATES | REVENUE AGREEMENT - ADVERTISING AGREEMENT BETWEEN BALTIMORE SUN AND TOLL BROTHERS DATED 1/6/2008 |
| TOTAL BODY CONCEPTS | 8509 LOCH RAVEN BLVD | | TOWSON | MD | 21286 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN BALTIMORE SUN AND TOTAL BODY CONCEPTS DATED '2/1/2008 |
| TOWSON PRESBYTERIAN CHURCH | 400 W CHESAPEAKE AVE | | BALTIMORE | MD | 21204 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN BALTIMORE SUN AND TOWSON PRESBYTERIAN CHURCH DATED '11/13/2008 |
| TOWSON SPA | 905 YORK RD | | TOWSON | MD | 21204 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN BALTIMORE SUN AND TOWSON SPA DATED '11/6/2008 |
| TOWSON TRAVEL | P. O. BOX 1196 | | MAGGIE VALLEY | NC | 28751 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN BALTIMORE SUN AND TOWSON TRAVEL DATED '1/1/2008 |
| TOWSON TRAVEL | P. O. BOX 1196 | | MAGGIE VALLEY | NC | 28751 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN BALTIMORE SUN AND TOWSON TRAVEL DATED '4/1/2008 |
| TOWSON TRAVEL | P. O. BOX 1196 | | MAGGIE VALLEY | NC | 28751 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN BALTIMORE SUN AND TOWSON TRAVEL DATED '8/1/2008 |
| TRADESMEN INTERNATIONAL | 1420 JOH AVE | | BALTIMORE | MD | 21227 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN BALTIMORE SUN AND TRADESMEN INTERNATIONAL DATED '10/26/2008 |
| TRANE [ 501-601 CALVERT , SUN PARK] | 9603 DEERECO ROAD SUITE 400 | ATTN: DAN DAVIS | TIMONIUM | MD | 21093 | UNITED STATES | EQUIPMENT MAINTENANCE - CHILLER SERVICE AGREEMENT |
| TRIBUNE COMPANY | 435 NORTH MICHIGAN AVENUE | | CHICAGO | IL | 60611 | UNITED STATES | SUBLEASE AGREEMENT DATED AUGUST 8, 1997 |
| TRIBUNE MEDIA SERVICES | 435 N. MICHIGAN AVE SUITE 1500 | | CHICAGO | IL | 60611 | UNITED STATES | NEWS/CONTENT SERVICE AGREEMENT - FEATURES & GRAPHICS WIRE SERVICE; 30 DAY NOTICE TO CANCEL |
| TRIBUNE MEDIA SERVICES | 435 N. MICHIGAN AVE SUITE 1500 | | CHICAGO | IL | 60611 | UNITED STATES | NEWS/CONTENT SERVICE AGREEMENT - FEATURES & NEWS CONTENT SERVICE; 1 YEAR TERM; 30 DAY NOTICE TO CANCEL. |
| TRIBUNE MEDIA SERVICES | 435 N. MICHIGAN AVE SUITE 1500 | | CHICAGO | IL | 60611 | UNITED STATES | NEWS/CONTENT SERVICE AGREEMENT - TV BOOK CONTENT; RENEWS ANNUALLY; 90 DAYS PRIOR TO RENEWAL DATE NOTICE TO CANCEL |

In re: The Baltimore Sun Company

Schedule G
Executory Contracts and Unexpired Leases

Case No. 08-13209

| Name of other parties to lease or contract | Addresss 1 | Address 2 | City | State | Zip | Country | Description of contract or lease and nature of debtor's interest. State whether lease is of nonresidential real property. State contract number of any government contract |
|---|---|---|---|---|---|---|---|
| TRIBUNE MEDIA SERVICES (TV BOOK PAGONATION) | 435 N. MICHIGAN AVE SUITE 1500 | | CHICAGO | IL | 60611 | UNITED STATES | NEWS/CONTENT SERVICE AGREEMENT - TV BOOK PAGINATION SERVICE; RENEWS ANNUALLY; 90 DAYS PRIOR TO RENEWAL DATE NOTICE TO CANCEL |
| TRIGEN | 1400 RIDGELY STREET | | BALTIMORE | MD | 21230 | UNITED STATES | UTILITY AGREEMENT FOR STEAM |
| TRILLIUM | 2360 W JOPPA RD | ATTN. BRIAN SCHER | BALTIMORE | MD | 21093 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN BALTIMORE SUN AND TRILLIUM DATED '2/16/2008 |
| TROON GOLF PARENT ACCT [LINKS AT CHALLEDON] | 6166 CHALLEDON CIRCLE | | MT. AIREY | MD | 21771 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN BALTIMORE SUN AND TROON GOLF PARENT ACCT DATED '3/30/2008 |
| ULTA | 1000 REMINGTON BLVD | | BOLINGBROOK | IL | 60440 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN BALTIMORE SUN AND ULTA DATED '1/1/2008 |
| ULTA | 1000 REMINGTON BLVD | | BOLINGBROOK | IL | 60440 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN BALTIMORE SUN AND ULTA DATED 1/1/2008 |
| ULTA | 1000 REMINGTON BLVD | | BOLINGBROOK | IL | 60440 | UNITED STATES | REVENUE AGREEMENT - ADVERTISING AGREEMENT BETWEEN BALTIMORE SUN AND ULTA DATED '01/01/08 |
| UMBC INSTITUTIONAL ADVANCEME | 1000 HILLTOP CIRCLE | | BALTIMORE | MD | 21250 | UNITED STATES | REVENUE AGREEMENT - ADVERTISING AGREEMENT BETWEEN BALTIMORE SUN AND UMBC INSTITUTIONAL ADVANCEME DATED '5/1/2008 |
| UNIQUE INDOOR COMFORT | 290 HANSON ACCESS ROAD | | KING OF PRUSSIA | PA | 19406 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN BALTIMORE SUN AND UNIQUE INDOOR COMFORT DATED '6/10/2008 |
| UNITED HEALTHCARE | 6300 SECURITY BLVD | | BALTIMORE | MD | 21207 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN BALTIMORE SUN AND UNITED HEALTHCARE DATED '12/17/2007 |
| UNITED MEDIA | 200 MADISON AVE | | NEW YORK | NY | 10016 | UNITED STATES | NEWS/CONTENT SERVICE AGREEMENT - FEATURES CONTENT (COMICS, ETC.) 30 DAY NOTICE TO CANCEL; RENEW ANNUALLY |
| UNITED STATES POSTAL SERVICE | 6060 PRIMACY PKWY, STE 201 | | MEMPHIS | TN | 38188 | UNITED STATES | TECHNOLOGY OTHER - COMPUTERIZED DELIVERY SEQUENCE SUBSCRIPTION AGREEMENT |
| UNIV OF MD MEDICAL SYSTEM [BALTIMORE WASHINGTON MEDICAL] | 301 HOSPITAL DRIVE | | GLEN BURNIE | MD | 21061 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN BALTIMORE SUN AND UNIV OF MD MEDICAL SYSTEM DATED '1/6/2008 |

In re: The Baltimore Sun Company

Schedule G
Executory Contracts and Unexpired Leases

Case No. 08-13209

| Name of other parties to lease or contract | Address 1 | Address 2 | City | State | Zip | Country | Description of contract or lease and nature of debtor's interest. State whether lease is of nonresidential real property. State contract number of any government contract |
|---|---|---|---|---|---|---|---|
| UNIV OF MD MEDICAL SYSTEM [CENTER FOR INTEGRATIVE MEDIC] | 2200 KERNAN DRIVE | | BALTIMORE | MD | 21207 | UNITED STATES | REVENUE AGREEMENT - ADVERTISING AGREEMENT BETWEEN BALTIMORE SUN AND UNIV OF MD MEDICAL SYSTEM DATED '7/1/2008 |
| UNIV OF MD MEDICAL SYSTEM [KERNAN HOSPITAL] | 2200 KERNAN DRIVE | | BALTIMORE | MD | 21207 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN BALTIMORE SUN AND UNIV OF MD MEDICAL SYSTEM DATED '6/1/2008 |
| UNIV OF MD MEDICAL SYSTEM [UMMC (PURCH ORD S122825Q)] | P O BOX 17017 | | BALTIMORE | MD | 21297 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN BALTIMORE SUN AND UNIV OF MD MEDICAL SYSTEM DATED '3/1/2008 |
| UNIV OF MD MEDICAL SYSTEM [UMMC (PURCH ORD S122825Q)] | P O BOX 17017 | | BALTIMORE | MD | 21297 | UNITED STATES | REVENUE AGREEMENT - ADVERTISING AGREEMENT BETWEEN BALTIMORE SUN AND UNIV OF MD MEDICAL SYSTEM DATED '3/1/2008 |
| UNIV OF MD MEDICAL SYSTEM [UNIV. MD. MEDICAL SYSTEM] | 22 S. GREEN STREET | | BALTIMORE | MD | 21012 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN BALTIMORE SUN AND UNIV OF MD MEDICAL SYSTEM DATED '1/13/2008 |
| UNIV OF MD MEDICAL SYSTEM [UNIV. OF MARYLAND- BVAMC] | BT/18/GR 10 N. GREEN STREET | | BALTIMORE | MD | 21201 | UNITED STATES | REVENUE AGREEMENT - ADVERTISING AGREEMENT BETWEEN BALTIMORE SUN AND UNIV OF MD MEDICAL SYSTEM DATED '7/1/2008 |
| UNIV OF MD SCHOOL SYSTEMS [CLARICE PERFORMING ARTS CTR] | UNIVERSITY OF MARYLAND | | COLLEGE PARK | MD | 20742 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN BALTIMORE SUN AND UNIV OF MD SCHOOL SYSTEMS DATED '2/1/2008 |
| UNIV OF MD SCHOOL SYSTEMS [SALISBURY UNIVERSITY] | ROOM 140 | | SALISBURY | MD | 21801 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN BALTIMORE SUN AND UNIV OF MD SCHOOL SYSTEMS DATED '4/20/2008 |
| UNIV OF MD SCHOOL SYSTEMS [TOWSON UNIVERSITY] | 3823 BEECH AVENUE | | BALTIMORE | MD | 21211 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN BALTIMORE SUN AND UNIV OF MD SCHOOL SYSTEMS DATED '3/1/2008 |
| UNIV OF MD SCHOOL SYSTEMS [U OF MD ATHLETIC BUS-OFF] | P O BOX 295 | | COLLEGE PK | MD | 20742 | UNITED STATES | REVENUE AGREEMENT - ADVERTISING AGREEMENT BETWEEN BALTIMORE SUN AND UNIV OF MD SCHOOL SYSTEMS DATED '1/1/2008 |
| UNIV OF MD SCHOOL SYSTEMS [UMBC CONT & PROF. STUDIES] | 1000 HILLTOP CIRCLE    RM# 482 | | BALTIMORE | MD | 21250 | UNITED STATES | REVENUE AGREEMENT - ADVERTISING AGREEMENT BETWEEN BALTIMORE SUN AND UNIV OF MD SCHOOL SYSTEMS DATED '2/1/2008 |

In re: The Baltimore Sun Company

Schedule G
Executory Contracts and Unexpired Leases

Case No. 08-13209

| Name of other parties to lease or contract | Address 1 | Address 2 | City | State | Zip | Country | Description of contract or lease and nature of debtor's interest. State whether lease is of nonresidential real property. State contract number of any government contract |
|---|---|---|---|---|---|---|---|
| UNIV OF MD SCHOOL SYSTEMS [UMBC HUMAN RESOURCES] | 1000 HILLTOP CIR 5TH FLR | | BALTIMORE | MD | 21250 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN BALTIMORE SUN AND UNIV OF MD SCHOOL SYSTEMS DATED '4/13/2008 |
| UNIV OF MD SCHOOL SYSTEMS [UMBC] | 1000 HILLTOP CIRCLE | | BALTIMORE | MD | 21250 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN BALTIMORE SUN AND UNIV OF MD SCHOOL SYSTEMS DATED 7/13/2008 |
| UNIV OF MD SCHOOL SYSTEMS [UNIV OF MD COLLEGE PARK] | 1104 CHESAPEAKE BLDG | | COLLEGE PARK | MD | 20742 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN BALTIMORE SUN AND UNIV OF MD SCHOOL SYSTEMS DATED '4/13/2008 |
| UNIV OF MD SCHOOL SYSTEMS [UNIV OF MD SMITH SCHOOL OF] | 2520 VAN MUNCHING HALL | | COLLEGE PARK | MD | 20742 | UNITED STATES | REVENUE AGREEMENT - ADVERTISING AGREEMENT BETWEEN BALTIMORE SUN AND UNIV OF MD SCHOOL SYSTEMS DATED '5/1/2008 |
| UNIV OF MD SCHOOL SYSTEMS [UNIV OF MD UNIV COLLEGE-] | UNIV BLVD @ ADELPHI | | COLLEGE PK | MD | 20740 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN BALTIMORE SUN AND UNIV OF MD SCHOOL SYSTEMS DATED '2/17/2008 |
| UNIV OF MD SCHOOL SYSTEMS [UNIV OF MD UNIV COLLEGE-] | UNIV BLVD @ ADELPHI | | COLLEGE PK | MD | 20740 | UNITED STATES | REVENUE AGREEMENT - ADVERTISING AGREEMENT BETWEEN BALTIMORE SUN AND UNIV OF MD SCHOOL SYSTEMS DATED '2/1/2008 |
| UNIV OF MD SCHOOL SYSTEMS [UNIVERSITY MD SCHOOL OF NURS] | 655 W. LOMBARD STREET | | BALTIMORE | MD | 21201 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN BALTIMORE SUN AND UNIV OF MD SCHOOL SYSTEMS DATED '2/17/2008 |
| UNIV OF MD SCHOOL SYSTEMS [UNIVERSITY MD SCHOOL OF NURS] | 655 W. LOMBARD STREET | | BALTIMORE | MD | 21201 | UNITED STATES | REVENUE AGREEMENT - ADVERTISING AGREEMENT BETWEEN BALTIMORE SUN AND UNIV OF MD SCHOOL SYSTEMS DATED '2/1/2008 |
| UNIV OF MD SCHOOL SYSTEMS [UNIVERSITY OF MARYLAND] | 1000 HILLTOP CIRCLE | | BALTIMORE | MD | 21250 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN BALTIMORE SUN AND UNIV OF MD SCHOOL SYSTEMS DATED '4/20/2008 |
| UNIV OF MD SCHOOL SYSTEMS [UNIVERSITY OF MD @ BALTIMORE] | 111 SOUTH GREENE ST. | | BALTIMORE | MD | 21201 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN BALTIMORE SUN AND UNIV OF MD SCHOOL SYSTEMS DATED '11/2/2008 |
| UNIVERSAL CARPET | P O BOX 70238 | | BALTIMORE | MD | 21237 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN BALTIMORE SUN AND UNIVERSAL CARPET DATED '1/3/2008 |
| UNIVERSAL MCCANN | 10202 W WASHINGTON BLVD | | CULVER CITY | CA | 90232 | UNITED STATES | REVENUE AGREEMENT - ADVERTISING AGREEMENT BETWEEN BALTIMORE SUN AND UNIVERSAL MCCANN DATED '01/01/08 |

In re: The Baltimore Sun Company

Schedule G
Executory Contracts and Unexpired Leases

Case No. 08-13209

| Name of other parties to lease or contract | Addresss 1 | Address 2 | City | State | Zip | Country | Description of contract or lease and nature of debtor's interest. State whether lease is of nonresidential real property. State contract number of any government contract |
|---|---|---|---|---|---|---|---|
| UNIVERSAL PICTURES | 100 UNIVERSAL CITY PLAZA | | UNIVERSAL CITY | CA | 91608 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN BALTIMORE SUN AND UNIVERSAL PICTURES DATED '1/1/2008 |
| UNIVERSAL PICTURES  [FOCUS FEATURES] | 100 UNIVERSITY CITY PLAZA | | UNIVERSAL CITY | CA | 91608 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN BALTIMORE SUN AND UNIVERSAL PICTURES DATED '1/1/2008 |
| UNIVERSAL PRESS SYNDICATE | P.O. BOX 419149 | | KANSAS CITY | MO | 64141-9149 | UNITED STATES | NEWS/CONTENT SERVICE AGREEMENT - FEATURES CONTENT (COMICS, ETC.) 30 DAY NOTICE TO CANCEL; RENEW ANNUALLY |
| UNIVERSITY OF MD SYSTEMS | HORN BACK BLDG - SOUTH WING | | COLLEGE PARK | MD | 20742 | UNITED STATES | REVENUE AGREEMENT - ADVERTISING AGREEMENT BETWEEN BALTIMORE SUN AND UNIVERSITY OF MD SYSTEMS DATED 02/01/08 |
| UNLIMITED SERVICES AVAILABLE [UNLIMITED SERVICES AVAILABLE] | 143 MAIN STREET | | REISTERSTOWN | MD | 21136 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN BALTIMORE SUN AND UNLIMITED SERVICES AVAILABLE DATED '6/1/2008 |
| UPTOWN JEWELERS | 1422 REISTERSTOWN RD | | BALTIMORE | MD | 21208 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN BALTIMORE SUN AND UPTOWN JEWELERS DATED '12/1/2008 |
| URBANTIE FOR SINGLE COPY | 2002 CLIPPER PARK RD 4TH FLOOR | TRACY DURKIN | BALTIMORE | MD | 21211 | UNITED STATES | REVENUE AGREEMENT - URBANITE FOR SINGLE COPY |
| USA TODAY | 7950 JONES BRANCH DR | ATTN: LINDA SPAHR | MCLEAN | VA | 22108 | UNITED STATES | REVENUE AGREEMENT - USA TODAY SINGLE COPY AND HOME DELIVER AGREEMENT |
| USNA MUSIC DEPARTMENT | ALUMNI HALL, 675 DECATUR RD. | | ANNAPOLIS | MD | 21402 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN BALTIMORE SUN AND USNA MUSIC DEPARTMENT DATED '8/1/2008 |
| UZELAC, ELLEN | 106 HIGH STREET | | CHESTERTOWN | MD | 21620 | UNITED STATES | SERVICE CONTRACT - STORIES OR COLUMNS OR PHOTOS |
| VALASSIS  [VALASSIS INSERTS] | 123 MIGRATION ST | | MIGRATION | MD | 12345 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN BALTIMORE SUN AND VALASSIS DATED '1/7/2008 |
| VALLEY PRESBYTERIAN CHURCH | 13221 FALLS RD | | COCKEYSVILLE | MD | 21030 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN BALTIMORE SUN AND VALLEY PRESBYTERIAN CHURCH DATED '2/19/2008 |
| VALUE CITY DEPARTMENT STORE [FILENE'S BASEMENT] | 810 DSW DRIVE | | COLUMBUS | OH | 43219 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN BALTIMORE SUN AND VALUE CITY DEPARTMENT STORE DATED '2/1/2008 |
| VALUE CITY DEPARTMENT STORE [VALUE CITY DEPT. STORES] | 3241 WESTERVILLE RD | | COLUMBUS | OH | 43224 | UNITED STATES | REVENUE AGREEMENT - ADVERTISING AGREEMENT BETWEEN BALTIMORE SUN AND VALUE CITY DEPARTMENT STORE DATED 2/1/2008 |

In re: The Baltimore Sun Company

Case No. 08-13209

Schedule G
Executory Contracts and Unexpired Leases

| Name of other parties to lease or contract | Addresss 1 | Address 2 | City | State | Zip | Country | Description of contract or lease and nature of debtor's interest. State whether lease is of nonresidential real property. State contract number of any government contract |
|---|---|---|---|---|---|---|---|
| VALUE EQUIPMENT CORP | 7852 ST. FABIAN LN | | BALTIMORE | MD | 21222 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN BALTIMORE SUN AND VALUE EQUIPMENT CORP DATED '1/6/2008 |
| VAN DYKE & BACON | 9150 BALTO NATL PIKE | | ELLICOTT CITY | MD | 21042 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN BALTIMORE SUN AND VAN DYKE & BACON DATED '1/1/2008 |
| VAN SANT INC. | 2701 BACK ACRE CIRCLE | | MT. AIRY | MD | 21771 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN BALTIMORE SUN AND VAN SANT INC. DATED '12/29/2008 |
| VANGUARD CLEANING SYSTEMS | 8615 RIDGELY'S CHOICE DR | | NOTTINGHAM | MD | 21236 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN BALTIMORE SUN AND VANGUARD CLEANING SYSTEMS DATED '12/23/2007 |
| VARIOUS VENDORS | | | | | | | TECHNOLOGY EQUIPMENT/SOFTWARE PURCHASES (DESCRIBE) - VARIOUS HARDWARE REPLACEMENT PARTS BUDGET FOR ALL 8 SITES. INCLUDES PRODUCTION WORKSTATION REPAIR AND SCITEX PRINTER PARTS |
| VASARRI | 1636 REISTERSTOWN ROAD | | BALTIMORE | MD | 21208 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN BALTIMORE SUN AND VASARRI DATED '5/15/2008 |
| VEIN CLINICS OF AMERICA | 1901 BUTTERFIELD RD | | DOWNERS GROVE | IL | 60515 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN BALTIMORE SUN AND VEIN CLINICS OF AMERICA DATED '1/1/2008 |
| VEIN CLINICS OF AMERICA | 1901 BUTTERFIELD RD | | DOWNERS GROVE | IL | 60515 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN BALTIMORE SUN AND VEIN CLINICS OF AMERICA DATED '1/1/2008 |
| VERISIGN | SECURITYCENTER.VERISIGN.COM | 487 E. MIDDLEFIELD RD. | MOUNTAIN VIEW | CA | 94043 | UNITED STATES | SSL CERTIFICATE FOR SUBSCRIBE.BATSUN.COM |
| VERITAS (NOW SYMANTEC) | 20330 STEVENS CREEK BLVD. | | CUPERTINO | CA | 95014 | UNITED STATES | TECHNOLOGY/SOFTWARE MAINTENANCE AGREEMENT |
| VERIZON | 1 E PRATT ST 8E | | BALTIMORE | MD | 21202 | UNITED STATES | REVENUE AGREEMENT - ADVERTISING AGREEMENT BETWEEN BALTIMORE SUN AND VERIZON DATED '01/01/08 |
| VERIZON | 189 WASHINGTON VALLEY ROAD | ATTN: ALLAN WOLFF | BEDMINSTER | NJ | 07921 | UNITED STATES | REVENUE FROM CELL TOWER SITE |
| VERIZON CORP PARENT [VERIZON CORP] | 1 EAST PRATT ST 8E | | BALTIMORE | MD | 21202 | UNITED STATES | REVENUE AGREEMENT - ADVERTISING AGREEMENT BETWEEN BALTIMORE SUN AND VERIZON CORP PARENT DATED '1/1/2008 |

Page 126 of 132

In re: The Baltimore Sun Company

Schedule G
Executory Contracts and Unexpired Leases

Case No. 08-13209

| Name of other parties to lease or contract | Address 1 | Address 2 | City | State | Zip | Country | Description of contract or lease and nature of debtor's interest. State whether lease is of nonresidential real property. State contract number of any government contract |
|---|---|---|---|---|---|---|---|
| VERIZON CORP PARENT [VERIZON CORP] | 1 EAST PRATT ST 8E | | BALTIMORE | MD | 21202 | UNITED STATES | REVENUE AGREEMENT - ADVERTISING AGREEMENT BETWEEN BALTIMORE SUN AND VERIZON CORP PARENT DATED '1/1/2009 |
| VERIZON CORP PARENT [VERIZON MOBILE SYSTEMS] | 299 WEST HOUSTON STREET | | NEW YORK | NY | 10014 | UNITED STATES | REVENUE AGREEMENT - ADVERTISING AGREEMENT BETWEEN BALTIMORE SUN AND VERIZON CORP PARENT DATED '1/1/2008 |
| VERIZON CORP PARENT [VERIZON MOBILE SYSTEMS] | 299 WEST HOUSTON STREET | | NEW YORK | NY | 10014 | UNITED STATES | REVENUE AGREEMENT - ADVERTISING AGREEMENT BETWEEN BALTIMORE SUN AND VERIZON CORP PARENT DATED '12/1/2008 |
| VILLA MARIA [VILLA MARIA/CATHOLIC CHARITI] | **PFC W/LDB 08/07** | | . | MD | . | UNITED STATES | ADVERTISING AGREEMENT BETWEEN BALTIMORE SUN AND VILLA MARIA DATED '9/21/2008 |
| VILLAGE GREEN SPIRIT SHOP | 9338 BALTIMORE NTL PIKE | | ELLICOTT CITY | MD | 21043 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN BALTIMORE SUN AND VILLAGE GREEN SPIRIT SHOP DATED '11/7/2008 |
| VILLAGE GREEN SPIRIT SHOP | 9338 BALTIMORE NTL PIKE | | ELLICOTT CITY | MD | 21043 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN BALTIMORE SUN AND VILLAGE GREEN SPIRIT SHOP DATED '3/1/2008 |
| VILLAGE OF CROSS KEYS | 5100 FALLS ROAD | | BALTIMORE | MD | 21210 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN BALTIMORE SUN AND VILLAGE OF CROSS KEYS DATED '2/1/2008 |
| VOLUNTEERS OF AMERICA-OHIO | 1985 ZETLER CENTER DRIVE | | COLUMBUS | OH | 43223 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN BALTIMORE SUN AND VOLUNTEERS OF AMERICA-OHIO DATED '2/1/2008 |
| WALDEN UNIVERSITY | 1001 FLEET STREET 4TH FLOOR | | BALTIMORE | MD | 21202 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN BALTIMORE SUN AND WALDEN UNIVERSITY DATED '7/1/2008 |
| WAL-MART STORES INC | PO BOX 7037 | | DOWNERS GROVE | IL | 60515 | UNITED STATES | REVENUE AGREEMENT - ADVERTISING AGREEMENT BETWEEN BALTIMORE SUN AND WAL-MART STORES INC DATED '1/1/2008 |
| WAL-MART STORES INC [SAMS MARKETING CLUB] | 608 S W 8TH STREET | | BENTONVILLE | AR | 72716 | UNITED STATES | REVENUE AGREEMENT - ADVERTISING AGREEMENT BETWEEN BALTIMORE SUN AND WAL-MART STORES INC DATED '1/1/2008 |
| WALT SCHEURER | 5767 WHITE AVE | | BALTIMORE | MD | 21206 | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT - HOME DELIVERY - ROUTE 3180 |
| WALTER COOPER | 809 ARNOLD CT | | BALTIMORE | MD | 21225 | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT - B' AGENT - 4701 |
| WALTER COOPER | 809 ARNOLD CT | | BALTIMORE | MD | 21225 | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT - SC AGENT - 4121 |

In re: The Baltimore Sun Company

Schedule G
Executory Contracts and Unexpired Leases

Case No. 08-13209

| Name of other parties to lease or contract | Addresss 1 | Address 2 | City | State | Zip | Country | Description of contract or lease and nature of debtor's interest. State whether lease is of nonresidential real property. State contract number of any government contract |
|---|---|---|---|---|---|---|---|
| WALTER COOPER | 809 ARNOLD CT | | BALTIMORE | MD | 21225 | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT - SC AGENT - 4124 |
| WALTER COOPER | 809 ARNOLD CT | | BALTIMORE | MD | 21225 | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT - SC HAWKER AGENT - 4122 |
| WALTERS ART MUSEUM | 600 N CHARLES ST | | BALTIMORE | MD | 21201 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN BALTIMORE SUN AND WALTERS ART MUSEUM DATED '2/1/2008 |
| WARNER BROS  [CALLAN PICTUREHOUSE] | 6671 SUNSET BLVD SUITE 1523 | | HOLLYWOOD | CA | 90028 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN BALTIMORE SUN AND WARNER BROS DATED '1/1/2008 |
| WARNER BROS  [NEW LINE CINEMA INC] | 575 8 TH AVE | | NEW YORK | NY | 10018 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN BALTIMORE SUN AND WARNER BROS DATED '1/1/2008 |
| WARNER BROS  [WARNER BROS] | 4000 WARNER BLVD | | BURBANK | CA | 91522 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN BALTIMORE SUN AND WARNER BROS DATED '1/1/2008 |
| WASHINGTON AVENUE LIMITED PARTNERSHIP, LLLP | 29 W. SUSQUEHANNA AVE. | SUITE 116 | TOWSON | MD | | UNITED STATES | LEASE AGREEMENT - TOWSON 29 SUSQUEHANNA, 29 W. SUSQUEHANNA AVE., |
| WASHINGTON CAPITALS | 627 NORTH GLEBE RD | | ARLINGTON | VA | 22203 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN BALTIMORE SUN AND WASHINGTON CAPITALS DATED '2/14/2008 |
| WASHINGTON POST FOR SC | 1150 15TH ST NW | RON URLICH | WASHINGTON | DC | 20071 | UNITED STATES | REVENUE AGREEMENT - WP FOR SINGLE COPY |
| WASHINGTON POST HOME DELIVERY | 1150 15TH ST NW | ATTN: DAVID DADISMAN | WASHINGTON | DC | 20071 | UNITED STATES | REVENUE AGREEMENT - WP HOME DELIVERY AGREEMENT |
| WASHINGTON POST WRITER'S GROUP | P.O. BOX 75442 | | BALTIMORE | MD | 21275-5442 | UNITED STATES | NEWS/CONTENT SERVICE AGREEMENT - PROVIDES COLUMNS; 30 DAY NOTICE TO CANCEL; RENEW ANNUALLY |
| WASHINGTON SAVINGS BANK | 4201 MITCHELLVILLE RD | | BOWIE | MD | 20716 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN BALTIMORE SUN AND WASHINGTON SAVINGS BANK DATED '1/1/2008 |
| WASHINGTON SPORTS & ENT | 601 F ST NW | | WASHINGTON | DC | 20004 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN BALTIMORE SUN AND WASHINGTON SPORTS & ENT DATED '8/1/2008 |
| WASHINGTON TIMES | 3600 NY AVE. NE | ATTN: PAUL MCCRACKEN | WASHINGTON | DC | 20002 | UNITED STATES | REVENUE AGREEMENT - HD AGREEMENT |
| WASHINGTON TIMES | 3600 NEW YORK AVENUE NE | THOMAS P. MCDEVITT | WASHINGTON | DC | 20002 | UNITED STATES | REVENUE AGREEMENT - PRINTING AGREEMENT |
| WASHINGTON TIMES | 3600 NY AVE. NE | ATTN: PAUL MCCRACKEN | WASHINGTON | DC | 20002 | UNITED STATES | REVENUE AGREEMENT - WT HAULING AGREEMENT |

In re: The Baltimore Sun Company

Case No. 08-13209

Schedule G

Executory Contracts and Unexpired Leases

| Name of other parties to lease or contract | Address 1 | Address 2 | City | State | Zip | Country | Description of contract or lease and nature of debtor's interest. State whether lease is of nonresidential real property. State contract number of any government contract |
|---|---|---|---|---|---|---|---|
| WASHINGTON-BALTIMORE NEWSPAPER GUILD | 1100 15TH STREET, NW, SUITE 350 | | WASHINGTON | DC | 20005-1707 | UNITED STATES | COLLECTIVE BARGAINING AGREEMENT - UNION CONTRACT COVERING APPROXIMATELY 300 EMPLOYEES IN NEWS, ADV, CIRC, PRE-PRESS, FIN, FACILITIES, MARKETING |
| WATERFRONT GROUP | 7595 BAY MEADOWS WAY STE 100 | | JACKSONVILLE | FL | 32256 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN BALTIMORE SUN AND WATERFRONT GROUP DATED 2/1/2008 |
| WATERFRONT GROUP | 7595 BAY MEADOWS WAY STE 100 | | JACKSONVILLE | FL | 32256 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN BALTIMORE SUN AND WATERFRONT GROUP DATED 7/9/2008 |
| WATERWORKS | 6239 SYKESVILLE ROAD | | ELDERSBURG | MD | 21784 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN BALTIMORE SUN AND WATERWORKS DATED '5/1/2008 |
| WATSONS FIREPLACE & PATIO | 3600 CLIPPER MILL RD | | BALTIMORE | MD | 21211 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN BALTIMORE SUN AND WATSONS FIREPLACE & PATIO DATED '4/11/2008 |
| WATSONS FIREPLACE & PATIO | 3600 CLIPPER MILL RD | | BALTIMORE | MD | 21211 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN BALTIMORE SUN AND WATSONS FIREPLACE & PATIO DATED '5/18/2008 |
| WATSONS FIREPLACE & PATIO [WATSONS GARDEN CENTER] | 217 E CHURCHVILLE RD | | BEL AIR | MD | 21014 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN BALTIMORE SUN AND WATSONS FIREPLACE & PATIO DATED '4/1/2008 |
| WATSONS FIREPLACE & PATIO [WATSONS GARDEN CENTER] | 217 E CHURCHVILLE RD | | BEL AIR | MD | 21014 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN BALTIMORE SUN AND WATSONS FIREPLACE & PATIO DATED '5/18/2008 |
| WAYNE & CYNTHIA SISSON | 3523 ADVOCATE HILL DR | | JARRETTSVILLE | MD | 21084 | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT - HOME DELIVERY - ROUTE 1560 |
| WAYNE EMBREY | 433 LEGION RD | | MILLINGTON | MD | 21651 | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT - STATE AGENT - 6136, 6141 |
| WCI RENAISSANCE | 2100 RESTON PKWY #500 | | RESTON | VA | 20191 | UNITED STATES | REVENUE AGREEMENT - ADVERTISING AGREEMENT BETWEEN BALTIMORE SUN AND WCI RENAISSANCE DATED '06/01/07 |
| WE FIT SHOP INC | 1416 REISTERSTOWN RD | | BALTIMORE | MD | 21208 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN BALTIMORE SUN AND WE FIT SHOP INC DATED 2/18/2008 |
| WE RECYCLE | 30 NIRTH PLAINS INDUSTRIAL RD STE-1 | | WALLINGFORD | CT | 06492 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN BALTIMORE SUN AND WE RECYCLE DATED 7/18/2008 |
| WEATHER CENTRAL | P.O. BOX 88688 | | MILWAUKEE | WI | 53288-0688 | UNITED STATES | NEWS/CONTENT SERVICE AGREEMENT - WEATHER PAGE CONTENT; CANCEL POLICY NA |

In re: The Baltimore Sun Company

Schedule G
Executory Contracts and Unexpired Leases

Case No. 08-13209

| Name of other parties to lease or contract | Address 1 | Address 2 | City | State | Zip | Country | Description of contract or lease and nature of debtor's interest. State whether lease is of nonresidential real property. State contract number of any government contract |
|---|---|---|---|---|---|---|---|
| WEATHERMASTER PRODUCTS | 2115 EASTERN AVE | | BALTIMORE | MD | 21231 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN BALTIMORE SUN AND WEATHERMASTER PRODUCTS DATED '1/29/2008 |
| WEGMANS FOOD MARKETS | PO BOX 30844 | | ROCHESTER | NY | 14603 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN BALTIMORE SUN AND WEGMANS FOOD MARKETS DATED '1/1/2008 |
| WEGMANS FOOD MARKETS | PO BOX 30844 | | ROCHESTER | NY | 14603 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN BALTIMORE SUN AND WEGMANS FOOD MARKETS DATED '1/1/2008 |
| WEINSTEIN COMPANY | 345 HUDSON STREET | | NEW YORK | NY | 10014 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN BALTIMORE SUN AND WEINSTEIN COMPANY DATED '1/1/2008 |
| WEIS MARKETS INC | 1000 SOUTH 2ND ST | | SUNBURY | PA | 17801 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN BALTIMORE SUN AND WEIS MARKETS INC DATED '1/1/2008 |
| WEIS MARKETS INC | 1000 SOUTH 2ND ST | | SUNBURY | PA | 17801 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN BALTIMORE SUN AND WEIS MARKETS INC DATED '1/1/2008 |
| WEIS MARKETS INC | 1000 SOUTH 2ND ST | | SUNBURY | PA | 17801 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN BALTIMORE SUN AND WEIS MARKETS INC DATED '1/1/2009 |
| WELLS LIQUORS | 6310 YORK RD | | BALTIMORE | MD | 21212 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN BALTIMORE SUN AND WELLS LIQUORS DATED '3/5/2008 |
| WEST ARUNDEL CREMATORY | 1411 ANNAPOLIS ROAD | | ODENTON | MD | 21113 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN BALTIMORE SUN AND WEST ARUNDEL CREMATORY DATED '1/13/2008 |
| WHELAN SFI, LLC | 1090 VERMONT AVENUE, NW SUITE 800 | ATTN: MIKE FONTZ | WASHINGTON AVE | DC | 20005 | UNITED STATES | EQUIPMENT MAINTENANCE - SECURITY AGREEMENT |
| WHITMAN COIN & COLLECTIBLE | 3101 CLAIRMONT RD, STE. C | | ATLANTA | GA | 30329 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN BALTIMORE SUN AND WHITMAN COIN & COLLECTIBLE DATED '2/27/2008 |
| WILKINSON NEWS SERVICE | 6 CHEETAH DR | | HANOVER | PA | 17331 | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT - STATE AGENT - 6594, 6595 |
| WILLIAM D MYER | 14 WATERVIEW RD | | HANOVER | PA | 17331 | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT - STATE AGENT - 6541, 6545 |
| WILLIAM HYDER | 5488 CEDAR LANE #3 | | COLUMBIA | MD | 21044 | UNITED STATES | SERVICE CONTRACT - STORIES OR COLUMNS OR PHOTOS |
| WILLIAM ISAAC | 3601 BLACKSTONE RD | | RANDALLSTOWN | MD | 21133 | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT - SC AGENT - 4250 |

In re: The Baltimore Sun Company

Schedule G
Executory Contracts and Unexpired Leases

Case No. 08-13209

| Name of other parties to lease or contract | Address 1 | Address 2 | City | State | Zip | Country | Description of contract or lease and nature of debtor's interest. State whether lease is of nonresidential real property. State contract number of any government contract |
|---|---|---|---|---|---|---|---|
| WILLIAM ISAAC | 3601 BLACKSTONE RD | | RANDALLSTOWN | MD | 21133 | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT - SC HAWKER AGENT - 4249 |
| WILLIAM ISAAC | 3601 BLACKSTONE RD | | RANDALLSTOWN | MD | 21133 | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT - URBANITE DELIVERY - 4750, 51,52 |
| WILLIAMSBURG GROUP | 5485 HARPERS FARM ROAD - SUITE 20 | | COLUMBIA | MD | 21044 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN BALTIMORE SUN AND WILLIAMSBURG GROUP DATED '5/1/2008 |
| WILSON MARY | 320 GAIL RIDGE ROAD | | TIMONIUM | MD | 21093 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN BALTIMORE SUN AND WILSON MARY DATED '2/20/2008 |
| WILSON-SPENCER, PAMELA | 8030 SOLLEY ROAD | | GLEN BURNIE | MD | 21060 | UNITED STATES | SEPARATION AGREEMENT - SALARY CONTINUATION |
| WINDOW NATION | 7502 CONNELLEY DRIVE | | HANOVER | MD | 21076 | UNITED STATES | REVENUE AGREEMENT - ADVERTISING AGREEMENT BETWEEN BALTIMORE SUN AND WINDOW NATION DATED 01/01/08 |
| WINDOWWORLD OF BALTIMORE INC | 1662 SULPHUR SPRING RD | | BALTIMORE | MD | 21227 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN BALTIMORE SUN AND WINDOWWORLD OF BALTIMORE INC DATED 1/1/2008 |
| WINDSOR CREST CONDOMINIUMS | 2192 BAILEY AVE | | NEW FREEDOM | PA | 17349 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN BALTIMORE SUN AND WINDSOR CREST CONDOMINIUMS DATED '8/24/2008 |
| WINTERTHUR MUSEUM | ROUTE 52 | | WINTERTHUR | DE | 19735 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN BALTIMORE SUN AND WINTERTHUR MUSEUM DATED '7/1/2008 |
| WISEMAN, LISA | 4614 MARY AVENUE | | BALTIMORE | MD | 21206 | UNITED STATES | SERVICE CONTRACT - STORIES OR COLUMNS OR PHOTOS |
| WORCESTER COUNTY TOURISM | 104 W. MARKET STREET | | SNOW HILL | MD | 21863 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN BALTIMORE SUN AND WORCESTER COUNTY TOURISM DATED '7/1/2008 |
| XEROX CAPITAL SERVICES, LLC | P.O. BOX 299075 | | LEWISVILLE | TX | 75029 | UNITED STATES | EQUIPMENT LEASE - COPIER LEASE & MAINTENANCE |
| YORK ANTIQUE SHOW | PO BOX 119 | | LAUREL | DE | 19956 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN BALTIMORE SUN AND YORK ANTIQUE SHOW DATED '1/27/2008 |
| YORK SPRINGS AUTO AUCTION | 10 AUCTION DRIVE | | YORK SPRINGS | PA | 17372 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN BALTIMORE SUN AND YORK SPRINGS AUTO AUCTION DATED '7/13/2008 |
| YOUR MAN TOURS/JET | 8831 AVIATION BLVD | | INGLEWOOD | CA | 90301 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN BALTIMORE SUN AND YOUR MAN TOURS/JET DATED '1/1/2008 |

In re: The Baltimore Sun Company

Schedule G
Executory Contracts and Unexpired Leases

Case No. 08-13209

| Name of other parties to lease or contract | Address 1 | Address 2 | City | State | Zip | Country | Description of contract or lease and nature of debtor's interest. State whether lease is of nonresidential real property. State contract number of any government contract |
|---|---|---|---|---|---|---|---|
| YUILL, PETER | 12842 STONE EAGLE RD. | | PHOENIX | MD | 21131 | UNITED STATES | SERVICE CONTRACT - STORIES OR COLUMNS OR PHOTOS |
| YUKI SUSHI | 9419 COMMON BROOK RD SUITE 101 | | OWINGS MILLS | MD | 21110 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN BALTIMORE SUN AND YUKI SUSHI DATED '12/1/2008 |
| YVES DELMORME | 1725 BROADWAY | | CHARLOTTS | VA | 22702 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN BALTIMORE SUN AND YVES DELMORME DATED '3/9/2008 |
| YWGC | 1425 CLARKVIEW ROAD STE 950 | | BALTIMORE | MD | 21209 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN BALTIMORE SUN AND YWGC DATED 1/1/2008 |
| YWGC | 1425 CLARKVIEW ROAD STE 950 | | BALTIMORE | MD | 21209 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN BALTIMORE SUN AND YWGC DATED 1/6/2008 |
| YWGC REALTY | 1425 CLARKVIEW RD STE#950 | | BALTIMORE | MD | 21209 | UNITED STATES | REVENUE AGREEMENT - ADVERTISING AGREEMENT BETWEEN BALTIMORE SUN AND YWGC REALTY DATED '01/01/08 |
| ZALES JEWELERS [GORDON JEWELRY CORP] | P O BOX 219051 | | DALLAS | TX | 75221 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN BALTIMORE SUN AND ZALES JEWELERS DATED '1/1/2008 |
| ZARCA INTERACTIVE | 13800 COPPERMINE ROAD | | HERNDON | VA | 20171 | UNITED STATES | TECHNOLOGY EQUIPMENT/SOFTWARE PURCHASE - ONLINE SURVEYING AND EXPERIENCE MANAGEMENT TOOL |
| Z-COIL FOOTWEAR | 672 OLD MILL ROAD STE. O | | MILLERSVILLE | MD | 21108 | UNITED STATES | ADVERTISING AGREEMENT BETWEEN BALTIMORE SUN AND Z-COIL FOOTWEAR DATED '10/1/2008 |
| ZORZI, WILLIAM F. | 13727 BRIARIDGE CT. | | HIGHLAND | MD | 20777 | UNITED STATES | SERVICE CONTRACT - STORIES OR COLUMNS OR PHOTOS |

**B6H (Official Form 6H) (12/07)**

In re   __The Baltimore Sun Company_____,                     Case No.__08-13209_____
                        **Debtor**                                                                                  **(if known)**

# SCHEDULE H - CODEBTORS

     Provide the information requested concerning any person or entity, other than a spouse in a joint case, that is also liable on any debts listed by the debtor in the schedules of creditors. Include all guarantors and co-signers. If the debtor resides or resided in a community property state, commonwealth, or territory (including Alaska, Arizona, California, Idaho, Louisiana, Nevada, New Mexico, Puerto Rico, Texas, Washington, or Wisconsin) within the eight year period immediately preceding the commencement of the case, identify the name of the debtor's spouse and of any former spouse who resides or resided with the debtor in the community property state, commonwealth, or territory. Include all names used by the nondebtor spouse during the eight years immediately preceding the commencement of this case. If a minor child is a codebtor or a creditor, state the child's initials and the name and address of the child's parent or guardian, such as "A.B., a minor child, by John Doe, guardian." Do not disclose the child's name.  See 11 U.S.C. § 112; Fed. Bankr. P. 1007(m).

☐  Check this box if debtor has no codebtors.

| NAME AND ADDRESS OF CODEBTOR | NAME AND ADDRESS OF CREDITOR |
|---|---|
| See attached rider | |

In re: Tribune Company, et al.                                    Case No. 08-13141

## SCHEDULE H – DEBTORS
### Rider

**The Secured Facility**

The following Debtors:

    5800 Sunset Production, Inc.
    California Community News Corporation
    Channel 39, Inc.
    Channel 40, Inc.
    Chicago Tribune Company
    Chicagoland Television News, Inc.
    Courant Speciality Products, Inc.
    Distribution Systems of America, Inc.
    Eagle New Media Investments, LLC (Tribune Company)
    Eagle Publishing Investments, LLC (Tribune Company)
    Forum Publishing Group, Inc.
    Gold Coast Publications, Inc.
    Homestead Publishing Company
    Hoy Publications, LLC (Tribune Company)
    KIAH Inc.
    KPLR, Inc.
    KSWB Inc.
    KTLA Inc.
    KWGN, Inc.
    Los Angeles Times Communications LLC (Tribune Los Angeles, Inc.)
    New Mass. Media, Inc.
    Orlando Sentinel Communications Company
    Patuxent Publishing Company
    Southern Connecticut Newspapers, Inc.
    Sun-Sentinel Company
    Star Community Publishing Group, LLC
    The Baltimore Sun Company
    The Daily Press, Inc.
    The Hartford Courant Company
    The Morning Call, Inc.
    TMLH 2, Inc.
    TMLS I, Inc.
    TMS Entertainment Guides, Inc.
    Tower Distribution Company
    Tribune Broadcast Holdings, Inc.
    Tribune Broadcasting Company
    Tribune Broadcasting Holdco, LLC (Tribune Company)
    Tribune California Properties, Inc.
    Tribune Direct Marketing, Inc.
    Tribune Entertainment Company
    Tribune Finance, LLC (Tribune Company)
    Tribune Los Angeles, Inc.
    Tribune Manhattan Newspaper Holdings, Inc.
    Tribune Media Net, Inc.
    Tribune Media Services, Inc.
    Tribune New York Newspaper Holdings, LLC (Tribune Manhattan Newspaper Holdings, Inc.)

Tribune NM, Inc.
Tribune Television Company
Tribune Television Holdings, Inc.
Tribune Television New Orleans, Inc.
Tribune Television Northwest, Inc.
Virginia Gazette Companies, LLC (The Daily Press, Inc.)
WDCW Broadcasting, Inc.
WGN Continental Broadcasting Company
WPIX, Inc.
WTXX Inc.

were either a borrower and/or guarantor with respect to the secured debt owed to the following party as of the Petition Date:

JP Morgan Chase Bank, NA as Agent
1111 Fannin
10th Floor
Houston, TX 77002

**The Bridge Facility**

The following Debtors:

5800 Sunset Production, Inc.
California Community News Corporation
Channel 39, Inc.
Channel 40, Inc.
Chicago Tribune Company
Chicagoland Television News, Inc.
Courant Speciality Products, Inc.
Distribution Systems of America, Inc.
Eagle New Media Investments, LLC (Tribune Company)
Eagle Publishing Investments, LLC (Tribune Company)
Forum Publishing Group, Inc.
Gold Coast Publications, Inc.
Homestead Publishing Company
Hoy Publications, LLC (Tribune Company)
KIAH Inc.
KPLR, Inc.
KSWB Inc.
KTLA Inc.
KWGN, Inc.
Los Angeles Times Communications LLC (Tribune Los Angeles, Inc.)
New Mass. Media, Inc.
Orlando Sentinel Communications Company
Patuxent Publishing Company
Southern Connecticut Newspapers, Inc.
Sun-Sentinel Company
Star Community Publishing Group, LLC
The Baltimore Sun Company
The Daily Press, Inc.
The Hartford Courant Company
The Morning Call, Inc.
TMLH 2, Inc.
TMLS I, Inc.
TMS Entertainment Guides, Inc.

Tower Distribution Company
Tribune Broadcast Holdings, Inc.
Tribune Broadcasting Company
Tribune Broadcasting Holdco, LLC (Tribune Company)
Tribune California Properties, Inc.
Tribune Direct Marketing, Inc.
Tribune Entertainment Company
Tribune Finance, LLC (Tribune Company)
Tribune Los Angeles, Inc.
Tribune Manhattan Newspaper Holdings, Inc.
Tribune Media Net, Inc.
Tribune Media Services, Inc.
Tribune NM, Inc.
Tribune New York Newspaper Holdings, LLC (Tribune Manhattan Newspaper Holdings, Inc.)
Tribune Television Company
Tribune Television Holdings, Inc.
Tribune Television New Orleans, Inc.
Tribune Television Northwest, Inc.
Virginia Gazette Companies, LLC (The Daily Press, Inc.)
WDCW Broadcasting, Inc.
WGN Continental Broadcasting Company
WPIX, Inc.
WTXX Inc.

were either a borrower and/or guarantor with respect to the unsecured debt owed to the following parties as of the Petition Date:

Merrill Lynch Capital Corporation, as Agent
Loan Operations
600 E. Las Colinas Boulevard
Suite 1300
Irving, TX 75039

In re **The Baltimore Sun Company,**                                    Case No. <u>08-13209</u>
      Debtor                                                                (if known)

# DECLARATION CONCERNING DEBTOR'S AMENDED SCHEDULES

### DECLARATION UNDER PENALTY OF PERJURY BY INDIVIDUAL DEBTOR

I declare under penalty of perjury that I have read the foregoing summary and schedules, consisting of _____ sheets, and that they are true and correct to the best of my knowledge, information, and belief.

Date _____    Signature: _____ Debtor

Date _____    Signature: _____ (Joint Debtor, if any)

[If joint case, both spouses must sign.]

-------------------------------------------------------------------------------------------------------------------------
**DECLARATION AND SIGNATURE OF NON-ATTORNEY BANKRUPTCY PETITION PREPARER (See 11 U.S.C. § 110)**

    I declare under penalty of perjury that: (1) I am a bankruptcy petition preparer as defined in 11 U.S.C. § 110; (2) I prepared this document for compensation and  have provided the debtor with a copy of this document and the notices and information  required under 11 U.S.C. §§ 110(b), 110(h) and 342(b); and, (3)  if rules or guidelines have been promulgated pursuant to 11 U.S.C. § 110(h) setting a maximum fee for services chargeable by bankruptcy petition preparers, I have given the debtor notice of the maximum amount before preparing any document for filing for a debtor or accepting any fee from the debtor, as required by that section.

X _____          _____
Printed or Typed Name and Title, if any,                                    Social Security No.
of Bankruptcy Petition Preparer                                              *(Required by 11 U.S.C. § 110.)*

*If the bankruptcy petition preparer is not an individual, state the name, title (if any), address, and social security number of the officer, principal, responsible person, or partner who signs this document.*

_____
_____
_____
Address

X _____                    _____
Signature of Bankruptcy Petition Preparer                                              Date

Names and Social Security numbers of all other individuals who prepared or assisted in preparing this document, unless the bankruptcy petition preparer is not an individual:

*If more than one person prepared this document, attach additional signed sheets conforming to the appropriate Official Form for each person.*

*A bankruptcy petition preparer's failure to comply with the provisions of title 11 and the Federal Rules of Bankruptcy Procedure may result in fines or imprisonment or both.  11 U.S.C. § 110; 18 U.S.C. § 156.*
-------------------------------------------------------------------------------------------------------------------------

## DECLARATION UNDER PENALTY OF PERJURY ON BEHALF OF A CORPORATION OR PARTNERSHIP

I, the Senior Vice President and Chief Financial Officer of Tribune Company, the parent company of the above-referenced Corporation, and an officer of the Corporation named as debtor in this case, declare under penalty of perjury that I or persons under my direction have read the foregoing summary and schedules, consisting of  _____ sheets (*Total shown on summary page plus 1*), and that based upon that review they are true and correct to the best of my knowledge, information, and belief.

Date    03/01/2010                          Signature:    _____/s/ Chandler Bigelow, III_____

                                              Chandler Bigelow, III
                                              Senior Vice President and Chief Financial Officer of Tribune Company

*[An individual signing on behalf of a partnership or corporation must indicate position or relationship to debtor.]*

*Penalty for making a false statement or concealing property:  Fine of up to $500,000 or imprisonment for up to 5 years or both.  18 U.S.C. §§ 152 and 3571.*