# IN THE UNITED STATES BANKRUPTCY COURT
# FOR THE DISTRICT OF DELAWARE

|  |  |
|---|---|
| In re: | ) |
| | ) Chapter 11 |
| TRIBUNE COMPANY, et al.,[1] | ) |
| | ) Case No. 08-13431 (KJC) |
| Debtors. | ) |
| | ) Jointly Administered |
| | ) |

## THIRD AMENDED SCHEDULES OF ASSETS AND LIABILITIES FOR

### The Hartford Courant Company

### Case Number 08-13211

---

[1] The Debtors in these chapter 11 cases, along with the last four digits of each Debtor's federal tax identification number, are: Tribune Company (0355); 435 Production Company (8865); 5800 Sunset Productions Inc. (5510); Baltimore Newspaper Networks, Inc. (8258); California Community News Corporation (5306); Candle Holdings Corporation (5626); Channel 20, Inc. (7399); Channel 39, Inc. (5256); Channel 40, Inc. (3844); Chicago Avenue Construction Company (8634); Chicago River Production Company (5434); Chicago Tribune Company (3437); Chicago Tribune Newspapers, Inc. (0439); Chicago Tribune Press Service, Inc. (3167); ChicagoLand Microwave Licensee, Inc. (1579); Chicagoland Publishing Company (3237); Chicagoland Television News, Inc. (1352); Courant Specialty Products, Inc. (9221); Direct Mail Associates, Inc. (6121); Distribution Systems of America, Inc. (3811); Eagle New Media Investments, LLC (6661); Eagle Publishing Investments, LLC (6327); forsalebyowner.com corp. (0219); ForSaleByOwner.com Referral Services, LLC (9205); Fortify Holdings Corporation (5628); Forum Publishing Group, Inc. (2940); Gold Coast Publications, Inc. (5505); GreenCo, Inc. (7416); Heart & Crown Advertising, Inc. (9808); Homeowners Realty, Inc. (1507); Homestead Publishing Co. (4903); Hoy, LLC (8033); Hoy Publications, LLC (2352); InsertCo, Inc. (2663); Internet Foreclosure Service, Inc. (6550); JuliusAir Company, LLC (9479); JuliusAir Company II, LLC (KIAH Inc. (4014); KPLR, Inc. (7943); KSWB Inc. (7035); KTLA Inc. (3404); KWGN Inc. (5347); Los Angeles Times Communications LLC (1324); Los Angeles Times International, Ltd. (6079); Los Angeles Times Newspapers, Inc. (0416); Magic T Music Publishing Company (6522); NBBF, LLC (0893); Neocomm, Inc. (7208); New Mass. Media, Inc. (9553); New River Center Maintenance Association, Inc. (5621); Newscom Services, Inc. (4817); Newspaper Readers Agency, Inc. (7335); North Michigan Production Company (5466); North Orange Avenue Properties, Inc. (4056); Oak Brook Productions, Inc. (2598); Orlando Sentinel Communications Company (3775); Patuxent Publishing Company (4223); Publishers Forest Products Co. of Washington (4750); Sentinel Communications News Ventures, Inc. (2027); Shepard's Inc. (7931); Signs of Distinction, Inc. (3603); Southern Connecticut Newspapers, Inc. (1455); Star Community Publishing Group, LLC (5612); Stemweb, Inc. (4276); Sun-Sentinel Company (2684); The Baltimore Sun Company (6880); The Daily Press, Inc. (9368); The Hartford Courant Company (3490); The Morning Call, Inc. (7560); The Other Company LLC (5337); Times Mirror Land and Timber Company (7088); Times Mirror Payroll Processing Company, Inc. (4227); Times Mirror Services Company, Inc. (1326); TMLH 2, Inc. (0720); TMLS I, Inc. (0719); TMS Entertainment Guides, Inc. (6325); Tower Distribution Company (9066); Towering T Music Publishing Company (2470); Tribune Broadcast Holdings, Inc. (4438); Tribune Broadcasting Company (2569); Tribune Broadcasting Holdco, LLC (2534); Tribune Broadcasting News Network, Inc. (1088); Tribune California Properties, Inc. (1629); Tribune Direct Marketing, Inc. (1479); Tribune Entertainment Company (6232); Tribune Entertainment Production Company (5393); Tribune Finance, LLC (2537); Tribune Finance Service Center, Inc. (7844); Tribune License, Inc. (1035); Tribune Los Angeles, Inc. (4522); Tribune Manhattan Newspaper Holdings, Inc. (7279); Tribune Media Net, Inc. (7847); Tribune Media Services, Inc. (1080); Tribune Network Holdings Company (9936); Tribune New York Newspaper Holdings, LLC (7278); Tribune NM, Inc. (9939); Tribune Publishing Company (9720); Tribune Television Company (1634); Tribune Television Holdings, Inc. (1630); Tribune Television New Orleans, Inc. (4055); Tribune Television Northwest, Inc. (2975); ValuMail, Inc. (9512); Virginia Community Shoppers, LLC (4025); Virginia Gazette Companies, LLC (9587); WATL, LLC (7384); WCWN LLC (5982); WDCW Broadcasting, Inc. (8300); WGN Continental Broadcasting Company (9530); WLVI Inc. (8074); WPIX, Inc. (0191); and WTXX Inc. (1268). The Debtors' corporate headquarters and the mailing address for each Debtor is 435 North Michigan Avenue, Chicago, Illinois 60611.

# IN THE UNITED STATES BANKRUPTCY COURT
# FOR THE DISTRICT OF DELAWARE

| | | |
|---|---|---|
| In re: | ) | Chapter 11 |
| | ) | |
| TRIBUNE COMPANY., et al.,[1] | ) | Case No. 08-13431 (KJC) |
| | ) | |
| Debtors. | ) | Jointly Administered |
| | ) | |

### GLOBAL NOTES AND STATEMENT OF LIMITATIONS, METHODS AND DISCLAIMER REGARDING THE DEBTORS' SCHEDULES OF ASSETS AND LIABILITIES AND STATEMENTS OF FINANCIAL AFFAIRS

Tribune Company, et al.,[1] (collectively, the "Debtors") are filing their respective Schedules of Assets and Liabilities (the "Schedules") and Statements of Financial Affairs (the "Statements" and, with the Schedules, the "Schedules and Statements") in the United States Bankruptcy Court for the District of Delaware (the "Bankruptcy Court"). The Debtors, with the assistance of their advisors, prepared the Schedules and Statements in accordance with section 521 of title 11 of the United States Code, 11 U.S.C. §§ 101-1532 (the "Bankruptcy Code") and Rule 1007 of the Federal Rules of Bankruptcy Procedure (the "Bankruptcy Rules").

---

[1] The Debtors in these chapter 11 cases, along with the last four digits of each Debtor's federal tax identification number, are: Tribune Company (0355); 435 Production Company (8865); 5800 Sunset Productions Inc. (5510); Baltimore Newspaper Networks, Inc. (8258); California Community News Corporation (5306); Candle Holdings Corporation (5626); Channel 20, Inc. (7399); Channel 39, Inc. (5256); Channel 40, Inc. (3844); Chicago Avenue Construction Company (8634); Chicago River Production Company (5434); Chicago Tribune Company (3437); Chicago Tribune Newspapers, Inc. (0439); Chicago Tribune Press Service, Inc. (3167); ChicagoLand Microwave Licensee, Inc. (1579); Chicagoland Publishing Company (3237); Chicagoland Television News, Inc. (1352); Courant Specialty Products, Inc. (9221); Direct Mail Associates, Inc. (6121); Distribution Systems of America, Inc. (3811); Eagle New Media Investments, LLC (6661); Eagle Publishing Investments, LLC (6327); forsalebyowner.com corp. (0219); ForSaleByOwner.com Referral Services, LLC (9205); Fortify Holdings Corporation (5628); Forum Publishing Group, Inc. (2940); Gold Coast Publications, Inc. (5505); GreenCo, Inc. (7416); Heart & Crown Advertising, Inc. (9808); Homeowners Realty, Inc. (1507); Homestead Publishing Co. (4903); Hoy, LLC (8033); Hoy Publications, LLC (2352); InsertCo, Inc. (2663); Internet Foreclosure Service, Inc. (6550); JuliusAir Company, LLC (9479); JuliusAir Company II, LLC; KIAH Inc. (4014); KPLR, Inc. (7943); KSWB Inc. (7035); KTLA Inc. (3404); KWGN Inc. (5347); Los Angeles Times Communications LLC (1324); Los Angeles Times International, Ltd. (6079); Los Angeles Times Newspapers, Inc. (0416); Magic T Music Publishing Company (6522); NBBF, LLC (0893); Neocomm, Inc. (7208); New Mass. Media, Inc. (9553); New River Center Maintenance Association, Inc. (5621); Newscom Services, Inc. (4817); Newspaper Readers Agency, Inc. (7335); North Michigan Production Company (5466); North Orange Avenue Properties, Inc. (4056); Oak Brook Productions, Inc. (2598); Orlando Sentinel Communications Company (3775); Patuxent Publishing Company (4223); Publishers Forest Products Co. of Washington (4750); Sentinel Communications News Ventures, Inc. (2027); Shepard's Inc. (7931); Signs of Distinction, Inc. (3603); Southern Connecticut Newspapers, Inc. (1455); Star Community Publishing Group, LLC (5612); Stemweb, Inc. (4276); Sun-Sentinel Company (2684); The Baltimore Sun Company (6880); The Daily Press, Inc. (9368); The Hartford Courant Company (3490); The Morning Call, Inc. (7560); The Other Company LLC (5337); Times Mirror Land and Timber Company (7088); Times Mirror Payroll Processing Company, Inc. (4227); Times Mirror Services Company, Inc. (1326); TMLH 2, Inc. (0720); TMLS I, Inc. (0719); TMS Entertainment Guides, Inc. (6325); Tower Distribution Company (9066); Towering T Music Publishing Company (2470); Tribune Broadcast Holdings, Inc. (4438); Tribune Broadcasting Company (2569); Tribune Broadcasting Holdco, LLC (2534); Tribune Broadcasting News Network, Inc., n/k/a Tribune Washington Bureau Inc. (1088); Tribune California Properties, Inc. (1629); Tribune CNLBC, LLC, f/k/a/ Chicago National League Ball Club, LLC (0347); Tribune Direct Marketing, Inc. (1479); Tribune Entertainment Company (6232); Tribune Entertainment Production Company (5393); Tribune Finance, LLC (2537); Tribune Finance Service Center, Inc. (7844); Tribune License, Inc. (1035); Tribune Los Angeles, Inc. (4522); Tribune Manhattan Newspaper Holdings, Inc. (7279); Tribune Media Net, Inc. (7847); Tribune Media Services, Inc. (1080); Tribune Network Holdings Company (9936); Tribune New York Newspaper Holdings, LLC (7278); Tribune NM, Inc. (9939); Tribune Publishing Company (9720); Tribune Television Company (1634); Tribune Television Holdings, Inc. (1630); Tribune Television New Orleans, Inc. (4055); Tribune Television Northwest, Inc. (2975); ValuMail, Inc. (9512); Virginia Community Shoppers, LLC (4025); Virginia Gazette Companies, LLC (9587); WATL, LLC (7384); WCWN LLC (5982); WDCW Broadcasting, Inc. (8300); WGN Continental Broadcasting Company (9530); WLVI Inc. (8074); WPIX, Inc. (0191); and WTXX Inc. (1268). The Debtors' corporate headquarters and the mailing address for each Debtor is 435 North Michigan Avenue, Chicago, Illinois 60611.

These Global Notes and Statement of Limitations, Methods and Disclaimer Regarding the Debtors' Schedules and Statements (collectively, the "Global Notes") pertain to, are incorporated by reference in, and comprise an integral part of, all the Schedules and Statements. These Global Notes should be referred to, and reviewed in connection with, any review of the Schedules and Statements.[2]

The Schedules and Statements have been prepared by the Debtors' management and are unaudited and subject to further review and potential adjustment and amendment. In preparing the Schedules and Statements, the Debtors relied on financial data derived from their books and records that was available at the time of preparation. The Debtors have made reasonable efforts to ensure the accuracy and completeness of such financial information, however, subsequent information or discovery of other relevant facts may result in material changes to the Schedules and Statements and inadvertent errors, omissions or inaccuracies may exist. The Debtors reserve all rights to amend or supplement their Schedules and Statements.

**Reservation of Rights**. Nothing contained in the Schedules and Statements or these Global Notes shall constitute a waiver of any of the Debtors' rights or an admission with respect to their chapter 11 cases including, but not limited to, matters involving objections to claims, substantive consolidation, equitable subordination, defenses, characterization or recharacterization of contracts, assumption or rejection of contracts under the provisions of chapter 3 of the Bankruptcy Code and/or causes of action arising under the provisions of chapter 5 of the Bankruptcy Code or any other relevant applicable laws to recover assets or avoid transfers.

**Description of the Cases and "As of" Information Date**. On December 8, 2008, each of the Debtors filed a voluntary petition for relief with the Court under chapter 11 of the Bankruptcy Code, except for Tribune CNLBC, LLC, f/k/a/ Chicago National League Ball Club, LLC, which filed on October 12, 2009. Such filing dates are referred to herein as the "Petition Date." The Debtors are operating their businesses and managing their properties as debtors in possession pursuant to sections 1107(a) and 1108 of the Bankruptcy Code. On December 10, 2008, the Bankruptcy Court entered an order jointly administering these Debtors' chapter 11 cases pursuant to Bankruptcy Rule 1015(b) (with the exception of Tribune CNLBC, LLC, the chapter 11 case of which is jointly administered with the other Debtors' chapter 11 cases by order entered on October 14, 2009).

The Debtors each filed for bankruptcy during the middle of the business day on the applicable Petition Date. As it is impractical to determine assets and liabilities during the middle of a business day, the books were closed as of the end of prior business day with certain adjustments for material, identifiable transactions that occurred between midnight and the filing of the petitions on the applicable Petition Date.

**Basis of Presentation**. The Schedules and Statements, except where otherwise indicated, reflect the assets and liabilities of each Debtor on a nonconsolidated basis where possible. Accordingly,

---

[2]    These Global Notes are in addition to any specific notes contained in each Debtor's Schedules or Statements. The fact that the Debtors have prepared a "General Note" with respect to any of the Schedules and Statements and not to others should not be interpreted as a decision by the Debtors to exclude the applicability of such General Note to any of the Debtors' remaining Schedules and Statements, as appropriate.

the totals listed in the Schedules and Statements may not be comparable to Tribune Company consolidated financial reports prepared for public reporting purposes or otherwise as those reports include Tribune Company and each of its subsidiaries, some of which are not Debtors in these proceedings.

For purposes of the Schedules and Statements, the Debtors used reasonable efforts to attribute the assets and liabilities of each of their businesses to the proper legal entity; however, because the Debtors' accounting systems are designed to report for purposes of operational and managerial decision making, rather than by individual legal entity, it is possible that not all assets or liabilities have been recorded at the correct legal entity on the Schedules and Statements. As such, the Debtors reserve all rights to amend these Schedules and Statements accordingly.

Although these Schedules and Statements may, at times, incorporate information prepared in accordance with generally accepted accounting principles ("GAAP"), the Statements and Schedules neither purport to represent nor reconcile to financial statements otherwise prepared and/or distributed by the Debtors in accordance with GAAP or otherwise. Moreover, given, among other things, the uncertainty surrounding the collection and ownership of certain assets and the valuation and nature of certain liabilities, to the extent that a Debtor shows more assets than liabilities, this is not a conclusion that the Debtor was solvent at the Petition Date or at any time prior to the Petition Date. Likewise, to the extent that a Debtor shows more liabilities than assets, this is not a conclusion that the Debtor was insolvent at the Petition Date or any time prior to the Petition Date.

**Confidentiality**. There may be instances within the Schedules and Statements where names, addresses or amounts have been left blank. Due to the nature of an agreement between the Debtors and the third party, concerns of confidentiality or concerns for the privacy of an individual, the Debtors may have deemed it appropriate and necessary to avoid listing such names, addresses and amounts.

**Consolidated Entity Accounts Payable and Disbursement Systems**. The Debtors use a centralized cash management system to collect funds from customers into their primary concentration accounts and maintain a consolidated accounts payable and disbursements system to pay operating and administrative expenses through various disbursement accounts. The Debtors currently disburse nearly all of their accounts payable and payroll obligations through Tribune Company accounts. Payments made by Tribune Company to third parties on behalf of other affiliated Debtors are reflected as payments to creditors in Statement Question 3b of Tribune Company's Statement of Financial Affairs, although such payments may have been made on behalf of an entity other than Tribune Company.

The Debtors also maintain twelve direct debit accounts for postage payments and tax payments. These accounts are held by various Debtors and are debited by the U.S. Postal Service or various tax authorities in the ordinary course of business. These direct debit disbursements are reflected as payments to creditors in Statement Question 3b of the applicable Debtor. Finally, there are certain other disbursement accounts which have been reflected as payments to creditors in Statement Question 3b of the applicable Debtor.

**Intercompany Claims**.  Receivables and payables among the Debtors and/or the Debtors and non-Debtor subsidiaries of Tribune Company in these cases (each an "<u>Intercompany Receivable</u>" or "<u>Intercompany Payable</u>" and, collectively, the "<u>Intercompany Claims</u>") are reported as assets on Schedule B or liabilities on Schedule F.  These Intercompany Claims are comprised primarily of the following components: 1) concentration of accounts receivable collections from the various Debtors to Tribune Company, 2) accounts payable and payroll disbursements made out of Tribune Company bank accounts on behalf of other Debtors, 3) centrally billed expenses, 4) corporate expense allocations, and 5) accounting for other intercompany transactions.  These Intercompany Claims may or may not result in allowed or enforceable claims by or against a given Debtor, and by listing these claims the Debtors are not indicating a conclusion that the Intercompany Claims are enforceable.  Intercompany Claims may also be subject to set off, recoupment, and netting not reflected in the Schedules.  In situations where there is not an enforceable claim, the assets and/or liabilities of the applicable Debtor may be greater or lesser than the amounts stated herein.  All rights to amend the Intercompany Claims in the Schedules and Statements are reserved.

The Debtors have listed all intercompany payables as unsecured non-priority claims on Schedule F for each applicable Debtor but reserve their rights to later change the characterization, classification, categorization or designation of such claims.

**Insiders**.  For purposes of the Schedules and Statements, the Debtors define "insiders" pursuant to section 101(31) as (a) directors, (b) officers, (c) relatives of directors or officers of the Debtors and (d) any managing agent of the Debtors.  Payments to insiders listed in (a) through (d) above are set forth on Statement 3c.

Persons listed as "insiders" have been included for informational purposes only.  The Debtors do not take any position with respect to whether such individual could successfully argue that he or she is not an "insider" under applicable law, including, without limitation, the federal securities laws, or with respect to any theories of liability or for any other purpose.

**Excluded Accruals/GAAP entries**.  The Debtors' balance sheets reflect liabilities recognized in accordance with GAAP; however, not all such liabilities would result in a claim against the Debtors and thus certain liabilities (including but not limited to certain reserves, deferred charges, and future contract obligations) have not been included in the Debtors' Schedules.  The Debtors have also excluded from the Schedules certain assets that have no book value and certain assets recorded in accordance with GAAP, including those associated with the aforementioned liabilities (such as future contract benefits).  (See Note on Schedule F below for addition information on certain excluded liabilities)  Other immaterial assets and liabilities may also have been excluded.

**Summary of Significant Reporting Policies**.  The following is a summary of certain significant reporting policies:

      a.    **Foreign Currency**.  Unless otherwise indicated, all amounts are reflected in U.S. dollars.

b.    **Current Market Value — Net Book Value**.  In many instances, current market valuations are neither maintained by nor readily available to the Debtors.  It would be prohibitively expensive and unduly burdensome to obtain current market valuations of the Debtors' property interests that are otherwise not readily available.  Accordingly, unless otherwise indicated, the Schedules and Statements reflect the net book values, rather than current market values, of the Debtors' assets as of the Petition Date and may not reflect the net realizable value.  For this reason, amounts ultimately realized will vary, at some times materially, from net book value.

c.    **Paid Claims**.  Pursuant to certain first-day orders issued by the Bankruptcy Court (the "First Day Orders"), the Bankruptcy Court has authorized the Debtors to pay certain outstanding prepetition claims, such as certain employee wages and benefit claims, claims for taxes and fees, claims related to customer programs, critical vendor claims, broker claims, claims of shippers and warehousemen and claims related to insurance policies and premiums.  Unless otherwise stated, these Schedules and Statements reflect (and do not list) prepetition obligations that have been satisfied pursuant to such First Day Orders.  Notwithstanding best efforts, certain claims paid pursuant to a First Day Order may inadvertently be listed in the Schedules and Statements, and the Debtors may pay some of the claims listed on the Schedules and Statements in the ordinary course of business during these cases pursuant to such First Day Orders or other court orders.  To the extent claims listed on the Schedules and Statements have been paid pursuant to an order of the Bankruptcy Court (including the First Day Orders), the Debtors reserve all rights to amend or supplement their Schedules and Statements as is necessary and appropriate.  Moreover, certain of the First Day Orders preserve the rights of parties in interest to dispute any amounts paid pursuant to First Day Orders.  Nothing herein shall be deemed to alter the rights of any party in interest to contest a payment made pursuant to a First Day Order that preserves such right to contest.

d.    **Setoffs**.  The Debtors routinely incur certain setoffs from customers or suppliers in the ordinary course of business.  Setoffs in the ordinary course can result from various items including, but not limited to, intercompany transactions, pricing discrepancies, returns, warranties, refunds and other disputes between the Debtors and their customers and/or suppliers.  These normal setoffs are consistent with the ordinary course of business in the Debtors' industries and can be particularly voluminous, making it unduly burdensome and costly for the Debtors to list such ordinary course setoffs.  Therefore, although such setoffs and other similar rights may have been accounted for when scheduling certain amounts, these ordinary course setoffs are not independently accounted for, and as such, are excluded from the Debtors' Schedules and Statements.

e.   **Credits and Adjustments**.  The claims of individual creditors for, among other things, goods, products, services or taxes are listed as the amounts entered on the Debtors' books and records and may not reflect credits, allowances or other adjustments due from such creditors to the Debtors. The Debtors reserve all of their rights with regard to such credits, allowances and other adjustments, including the right to assert claims objections and/or setoffs with respect to same.

f.   **Accounts Receivable**.   The accounts receivable information listed on Schedule B includes net receivables from the Debtors' customers which receivables are calculated net of any amounts that, as of the Petition Date, may be owed to such customers in the form of rebates, offsets or other price adjustments pursuant to the Debtors' customer program policies and day-to-day operating policies.  In certain cases, a claim may be listed on Schedule F to the extent that a net payable remains to a given customer. Many of the Debtors sell their accounts receivable from advertising customers to Tribune Company, which in turn sells the receivables to Tribune Receivables, LLC ("TREC"), a non-debtor subsidiary of Tribune Company.   TREC has pledged the receivables as security for loans borrowed by it under a securitization facility.  TREC remits the proceeds of the loans to Tribune Company as part of the purchase price for the receivables.

g.   **Mechanics' Liens**.   The inventories, property and equipment listed in these Schedules and Statements are presented without consideration of any mechanics' liens.

h.   **Leases**.  In the ordinary course of business, the Debtors may lease certain fixtures and equipment from certain third party lessors for use in the daily operation of their businesses.  The Debtors' obligations pursuant to capital leases appear on Schedule D and their obligations pursuant to operating leases have been listed on Schedule F.  The underlying lease agreements are listed on Schedule G.  Nothing in the Schedules and Statements is or shall be construed as an admission as to the determination of the legal status of any lease (including whether any lease is a true lease or a financing arrangement), and the Debtors reserve all rights with respect to such issues.

**Undetermined Amounts**.  The description of an amount as "unknown" or "undetermined" is not intended to reflect upon the materiality of such amount.

**Estimates**.  To timely close the books and records of the Debtors as of the Petition Date and to prepare such information on a legal entity basis, the Debtors were required to make certain estimates and assumptions that affect the reported amounts of assets and liabilities and reported revenue and expenses as of the Petition Date.  The Debtors reserve all rights to amend the reported amounts of assets, liabilities, revenue and expenses to reflect changes in those estimates and assumptions.

**Totals**.  The asset totals listed on Schedules A and B represent all known amounts included in the Debtors' books and records as of the Petition Date.  The liability totals listed on Schedule F, however, reflect post-petition payments on prepetition claims made pursuant to First Day Orders, as noted above.  To the extent there are unknown or undetermined amounts, the actual total may be different than the listed total.  Also as noted above, certain liabilities reflected in the books and records in accordance with GAAP, but which would not represent a claim against the Debtors, are not reflected on Schedule F.

**Classifications**.  Listing a claim (a) on Schedule D as "secured," (b) on Schedule E as "priority," (c) on Schedule F as "unsecured priority," or (d) listing a contract or lease on Schedule G as "executory" or "unexpired," does not constitute an admission by the Debtors of the legal rights of the claimant, or a waiver of the Debtors' right to recharacterize or reclassify such claim or contract.

**Claims Description**.  Any failure to designate a claim on a given Debtor's Schedules as "disputed," "contingent," or "unliquidated" does not constitute an admission by the Debtor that such amount is not "disputed," "contingent" or "unliquidated."  The Debtors reserve all rights to dispute, or to assert any offsets or defenses to, any claim reflected on their respective Schedules on any grounds including, without limitation, amount, liability, validity, priority or classification, or to otherwise subsequently designate any claim as "disputed," "contingent" or "unliquidated."  Listing a claim does not constitute an admission of liability by the Debtors, and the Debtors reserve the right to amend the Schedules accordingly.

**Guaranties and Other Secondary Liability Claims**.  The Debtors have used their best efforts to locate and identify guaranties and other secondary liability claims (collectively "Guaranties") in their executory contracts, unexpired leases, secured financing, debt instruments and other such agreements; however, a review of these agreements, specifically the Debtors' leases and contracts, is ongoing.  Where such Guaranties have been identified, they have been included in the relevant Schedule.  The Debtors have reflected the Guaranty obligations for both the primary obligor and the guarantors with respect to their secured financings and debt instruments on Schedule H.  Guaranties with respect to the Debtors' contracts and leases are not included on Schedule H and the Debtors believe that certain Guaranties embedded in the Debtors' executory contracts, unexpired leases, other secured financing, debt instruments and similar agreements may have been inadvertently omitted from the Schedules but that such Guaranties may be identified upon further review.  Therefore, the Debtors reserve their rights to amend the Schedules to the extent additional Guaranties are identified.

**Schedule A**.  Schedule A of a particular Debtor includes solely that Debtor's owned real property.  As noted herein, the values listed for the various properties are the net book values.

**Schedule B**.

*Wearing Apparel*.  The Debtors have a small inventory of branded apparel that is used solely for promotional purposes and is not sold or otherwise distributed for sale by others.  Because of the negligible value of this apparel and the limited quantities maintained by the Debtors, the Debtors have not attempted to assess the value in connection with this Schedule.  Certain Debtors hold

other inventory of branded apparel which is held for sale at company stores and which is listed as Other Inventory under Schedule B.30.

*Intellectual Property.*  The Debtors have more than 17,400 registered copyrights which have not been listed in their response to Schedule B.22.  These copyrights are available in the public domain.  Furthermore, the Debtors have numerous other pieces of unregistered intellectual property which have not been included in Schedule B.22.

*Customer lists.*  All values for customer lists where applicable are included in the amounts listed for general intangibles.

**Schedule D — Creditors Holding Secured Claims**.  Except as otherwise agreed pursuant to a stipulation and agreed order or general order entered by the Bankruptcy Court that is or becomes final, the Debtors reserve their right to dispute or challenge the validity, perfection or immunity from avoidance of any lien purported to be granted or perfected in any specific asset to a creditor listed on Schedule D of any Debtor.  Moreover, although the Debtors may have scheduled claims of various creditors as secured claims for informational purposes, no current valuation of the Debtors' assets in which such creditors may have a lien has been undertaken.  The Debtors reserve all rights to dispute or challenge the secured nature of any such creditor's claim or the characterization of the structure of any such transaction or any document or instrument related to such creditor's claim.  The descriptions provided in Schedule D are intended only to be a summary.

The Debtors have not included on Schedule D parties that may believe their claims are secured through setoff rights, deposit posted by, or on behalf of, the Debtors, inchoate statutory lien rights, or real property lessors, utility companies and other parties which may hold security deposits.

**Schedule E — Creditors Holding Unsecured Priority Claims**.  Listed on the Schedule E for each of the Debtors are claims owing to various taxing authorities to which the Debtors may potentially be liable.  However, certain of such claims may be subject to on-going audits and the Debtors are otherwise unable to determine with certainty the amount of many, if not all, of the remaining claims listed on Schedule E.  Therefore, the Debtors have listed all such claims as unknown in amount, pending final resolution of on-going audits or other outstanding issues.  Other claims listed in Schedule E are claims owing to terminated and/or inactive employees for unclaimed payroll-related checks earned within 180 days of the Petition Date.

The Debtors have not listed on Schedule E any tax, wage or wage-related obligations for which the Debtors have been granted authority to pay pursuant to a First Day Order.  The Debtors believe that all such claims have been or will be satisfied in the ordinary course during these chapter 11 cases pursuant to the authority granted in the relevant First Day Orders.  The Debtors reserve their right to dispute or challenge whether creditors listed on Schedule E are entitled to priority claims.

**Schedule F — Creditors Holding Unsecured Nonpriority Claims**.  The Debtors have attempted to relate all liabilities to each particular Debtor.  As a result of the Debtors'

consolidated operations, however, the reader should review Schedule F for all Debtors in these cases for a complete understanding of the unsecured debts of the Debtors.

Certain creditors owe amounts to the Debtors and, as such, may have valid setoff and recoupment rights with respect to such amounts.  Although the Debtors may have taken setoffs into account when scheduling the amounts owed to creditors, the Debtors reserve all rights to challenge such setoff and recoupment rights.  The Debtors have not reduced the scheduled claims to reflect any such right of setoff or recoupment and reserve all rights to challenge any setoff and/or recoupment rights asserted.  Additionally, certain creditors may assert mechanics', materialman's, or other similar liens against the Debtors for amounts listed on Schedule F.  The Debtors reserve their right to dispute or challenge the validity, perfection or immunity from avoidance of any lien purported to be perfected by a creditor listed on Schedule F of any Debtor.

Schedule F contains information regarding pending litigation involving the Debtors.  In certain instances, the Debtor that is the subject of the litigation is unclear or undetermined.  However, to the extent that litigation involving a particular Debtor has been identified, such information is contained in the Schedule for that Debtor.  The amounts for these potential claims are listed as undetermined and marked as contingent, unliquidated and disputed in the Schedules.

While the Debtors maintain general accruals to account for these liabilities in accordance with GAAP, these amounts are estimates and not tracked on a vendor by vendor basis, and as such have not been included on Schedule F.  In addition, the Debtors are still finalizing certain payments of prepetition obligations under orders approved by the Bankruptcy Court and those payments would reduce the amounts listed herein.

**Schedule G — Executory Contracts and Unexpired Leases**.  The businesses of the Debtors are complex.  Although reasonable efforts have been made to ensure the accuracy of Schedule G regarding executory contracts and unexpired leases (collectively the "Agreements"), review is ongoing and inadvertent errors, omissions or over-inclusion may have occurred.  The Debtors may have entered into various other types of Agreements in the ordinary course of their businesses, such as indemnity agreements, supplemental agreements, amendments/letter agreements, and confidentiality agreements which may not be set forth in Schedule G.  In addition, Schedule G does not include certain confidential agreements which, by their terms, prohibit disclosure of the existence of such agreements.  The Debtors have also not listed on Schedule G any customer programs-related obligations for which the Debtors have been granted authority to pay pursuant to a First Day Order.  Omission of an Agreement from Schedule G does not constitute an admission that such omitted contract or agreement is not an executory contract or unexpired lease.  Schedule G may be amended at any time to add any omitted Agreement.  Likewise, the listing of an Agreement on Schedule G does not constitute an admission that such Agreement is an executory contract or unexpired lease or that such Agreement was in effect on the Petition Date or is valid or enforceable.  The Agreements listed on Schedule G may have expired or may have been modified, amended, or supplemented from time to time by various amendments, restatements, waivers, estoppel certificates, letter and other documents, instruments and agreements which may not be listed on Schedule G.

Any and all of the Debtors' rights, claims and causes of action with respect to the Agreements listed on Schedule G are hereby reserved and preserved, and as such, the Debtors hereby reserve

all of their rights to (i) dispute the validity, status, or enforceability of any Agreements set forth on Schedule G, (ii) dispute or challenge the characterization of the structure of any transaction, or any document or instrument related to a creditor's claim, including, but not limited to, the Agreements listed on Schedule G and (iii) to amend or supplement such Schedule as necessary.

Certain of the Agreements listed on Schedule G may have been entered into by more than one of the Debtors. Additionally, the specific Debtor obligor(s) to certain of the Agreements could not be specifically ascertained in every circumstance. In such cases, the Debtors made reasonable efforts to identify the correct Debtors' Schedule G on which to list the agreement and, where a contract party remained uncertain, such Agreements have been listed on Schedule G for Tribune Company. Certain of the Agreements may not have been memorialized and could be subject to dispute.

**Schedule H — Co-Debtors**. Certain of the Debtors are co-debtors with respect to the senior facility and the bridge facility. For purposes of Schedule H, only the collateral agent or indenture trustee is listed for such borrowings. Additionally, there may be instances where litigation is brought against multiple legal entities. Where possible, such litigation is listed on Schedule F of the appropriate Debtor and on Schedule H. However, not all such litigation is reflected in Schedule H. Co-debtors and/or co-obligors with respect to leases and contracts are listed on Schedule F as applicable but are not listed on Schedule H.

**Statement of Financial Affairs**. All amounts that remain outstanding to any creditor listed on SOFA 3b or 3c are reflected in Schedule E and F as applicable. Any creditor wishing to verify any outstanding indebtedness should review those Schedules.

*SOFA 2 – Other Income*. From time to time, the Debtor may have de minimis income from sources other than the operation of business that will not appear on SOFA 2.

*SOFA 7 – Gifts*. The Debtors have listed gifts according to the legal entity making the disbursement, however, in certain instances, such disbursement is made on behalf of another debtor entity.

*SOFA 10a – Other Transfers*. In response to Statement Question 10a, the Debtors have listed many transactions that they believe to be ordinary course, but have nonetheless disclosed them out of an abundance of caution.

*SOFA 11 – Closed Financial Accounts*. Certain financial instruments were sold during the applicable period and have been listed in response to Statement Question 2 for Tribune Company.

*SOFA 14 – Property Held for Others*. In the ordinary course of business and in accordance with industry custom, certain Debtors retain a significant amount of ink, newsprint and other materials which are owned by the Debtors' customers or vendors. Such a Debtor generally agrees to pay its vendors if and when such raw materials are actually used by the Debtor, as determined by periodic reconciliation of such amounts between such vendors and the Debtor. All of the Debtors newspapers hold preprinted inserts provided by customers which are awaiting insertion by the Debtors into their products.

**<u>Debtor-Specific Note</u>**

The financials of The Hartford Courant Company (08-13211) are maintained on a consolidated basis with and include the results of its subsidiary TMLH 2, Inc. (08-13218).  Therefore, to obtain a complete understanding of The Hartford Courant Company, the reader should review the Schedules and Statements of TMLH 2, Inc. in conjunction with a review of these Schedules and Statements.

B6 Summary (Official Form 6 - Summary) (12/07)

# United States Bankruptcy Court

_____ District Of Delaware_____

In re  The Hartford Courant Company_____ ,
        Debtor

Case No. 08-13211_____

Chapter 11_____

# SUMMARY OF SCHEDULES

Indicate as to each schedule whether that schedule is attached and state the number of pages in each.  Report the totals from Schedules A, B, D, E, F, I, and J in the boxes provided.  Add the amounts from Schedules A and B to determine the total amount of the debtor's assets.  Add the amounts of all claims from Schedules D, E, and F to determine the total amount of the debtor's liabilities.  Individual debtors also must complete the "Statistical Summary of Certain Liabilities and Related Data" if they file a case under chapter 7, 11, or 13.

| NAME OF SCHEDULE | ATTACHED (YES/NO) | NO. OF SHEETS | ASSETS | LIABILITIES | OTHER |
|---|---|---|---|---|---|
| A - Real Property | | 1 | $    21,288,374.00 | | |
| B - Personal Property | | 14 | $  1,409,183,888.83 | | |
| C - Property Claimed as Exempt | | 1 | | | |
| D - Creditors Holding Secured Claims | | 1 | | $         0.00 | |
| E - Creditors Holding Unsecured Priority Claims (Total of Claims on Schedule E) | | 10 | | $         0.00 | |
| F - Creditors Holding Unsecured Nonpriority Claims | | 133 | | $     941,071,235.41 | |
| G - Executory Contracts and Unexpired Leases | | 190 | | | |
| H - Codebtors | | 4 | | | |
| I - Current Income of Individual Debtor(s) | No | | | | $      N/A |
| J - Current Expenditures of Individual Debtors(s) | No | | | | $      N/A |
| TOTAL | | 354 | $  1,430,472,262.83 | $     941,071,235.41 | |

B6A (Official Form 6A) (12/07)

In re   The Hartford Courant Company                ,          Case No.   08-13211
                         **Debtor**                                                    **(If known)**

# SCHEDULE A – REAL PROPERTY

Except as directed below, list all real property in which the debtor has any legal, equitable, or future interest, including all property owned as a co-tenant, community property, or in which the debtor has a life estate. Include any property in which the debtor holds rights and powers exercisable for the debtor's own benefit. If the debtor is married, state whether the husband, wife, both, or the marital community own the property by placing an "H," "W," "J," or "C" in the column labeled "Husband, Wife, Joint, or Community." If the debtor holds no interest in real property, write "None" under "Description and Location of Property."

**Do not include interests in executory contracts and unexpired leases on this schedule. List them in Schedule G - Executory Contracts and Unexpired Leases.**

If an entity claims to have a lien or hold a secured interest in any property, state the amount of the secured claim. See Schedule D. If no entity claims to hold a secured interest in the property, write "None" in the column labeled "Amount of Secured Claim."

If the debtor is an individual or if a joint petition is filed, state the amount of any exemption claimed in the property only in Schedule C - Property Claimed as Exempt.

| DESCRIPTION AND LOCATION OF PROPERTY | NATURE OF DEBTOR'S INTEREST IN PROPERTY | HUSBAND, WIFE, JOINT, OR COMMUNITY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY, WITHOUT DEDUCTING ANY SECURED CLAIM OR EXEMPTION | AMOUNT OF SECURED CLAIM |
|---|---|---|---|---|
| Warehouse at 132 E. Elliott St., Hartford, CT | Fee Simple | | Undetermined | None |
| Plant at 121 Warwarme Ave., Hartford, CT | Fee Simple | | Undetermined | None |
| Office/Plant at 285 Broad St., Hartford, CT | Fee Simple | | Undetermined | None |
| Parking at 340-360 Broad St., Hartford, CT | Fee Simple | | Undetermined | None |
| Aggregate book value for all owned properties | | | $21,288,374.00 | |

Total ▶   | $ 21,288,374.00 |

(Report also on Summary of Schedules.)

The value stated above is net book value.

B6B (Official Form 6B) (12/07)

In re **The Hartford Courant Company**                    ,          Case No. **08-13211**
                    **Debtor**                                                    **(If known)**

# SCHEDULE B – PERSONAL PROPERTY

Except as directed below, list all personal property of the debtor of whatever kind. If the debtor has no property in one or more of the categories, place an "x" in the appropriate position in the column labeled "None." If additional space is needed in any category, attach a separate sheet properly identified with the case name, case number, and the number of the category. If the debtor is married, state whether the husband, wife, both, or the marital community own the property by placing an "H," "W," "J," or "C" in the column labeled "Husband, Wife, Joint, or Community." If the debtor is an individual or a joint petition is filed, state the amount of any exemptions claimed only in Schedule C - Property Claimed as Exempt.

**Do not list interests in executory contracts and unexpired leases on this schedule. List them in Schedule G - Executory Contracts and Unexpired Leases.**

If the property is being held for the debtor by someone else, state that person's name and address under "Description and Location of Property." If the property is being held for a minor child, simply state the child's initials and the name and address of the child's parent or guardian, such as "A.B., a minor child, by John Doe, guardian," Do not disclose the child's name. See 11 U.S.C. § 112 and Fed. R. Bankr. P. 1007(m).

| TYPE OF PROPERTY | N O N E | DESCRIPTION AND LOCATION OF PROPERTY | HUSBAND, WIFE, JOINT, OR COMMUNITY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY, WITH-OUT DEDUCTING ANY SECURED CLAIM OR EXEMPTION |
|---|---|---|---|---|
| 1. Cash on hand. | | Petty Cash | | $5,200.00 |
| 2. Checking, savings or other financial accounts, certificates of deposit, or shares in banks, savings and loan, thrift, building and loan, and homestead associations, or credit unions, brokerage houses, or coopratives. | | See attached rider | | $0.00 |
| 3. Security deposits with public utilities, telephone companies, landlords, and others. | | Other Current Assets - Deposits | | $6,381.60 |
| 4. Household goods and furnishings, including audio, video, and computer equipment. | X | | | |
| 5. Books; pictures and other art objects; antiques; stamp, coin, record, tape, compact disc, and other collections or collectibles. | | Antique Copies of Hartford Courant and Antique Printing Press | | Undetermined |
| 6. Wearing apparel. | X | | | |
| 7. Furs and jewelry. | X | | | |
| 8. Firearms and sports, photographic, and other hobby equipment. | X | | | |
| 9. Interests in insurance policies. Name insurance company of each policy and itemize surrender or refund value of each. | X | | | |
| 10. Annuities. Itemize and name each issuer. | X | | | |

B6B (Official Form 6B) (12/07) – Cont.

In re  The Hartford Courant Company                    ,          Case No. 08-13211
                          **Debtor**                                              **(If known)**

# SCHEDULE B – PERSONAL PROPERTY
### (Continuation Sheet)

| TYPE OF PROPERTY | N O N E | DESCRIPTION AND LOCATION OF PROPERTY | HUSBAND, WIFE, JOINT, OR COMMUNITY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY, WITH-OUT DEDUCTING ANY SECURED CLAIM OR EXEMPTION |
|---|---|---|---|---|
| 11. Interests in an education IRA as defined in 26 U.S.C. § 530(b)(1) or under a qualified State tuition plan as defined in 26 U.S.C. § 529(b)(1). Give particulars. (File separately the record(s) of any such interest(s). 11 U.S.C. § 521(c).) | X | | | |
| 12. Interests in IRA, ERISA, Keogh, or other pension or profit sharing plans. Give particulars. | X | | | |
| 13. Stock and interests in incorporated and unincorporated businesses. Itemize. | | 153450 - Investment in Sub-TM Lic Inc | | $332,046,146.40 |
| 14. Interests in partnerships or joint ventures. Itemize. | X | | | |
| 15. Government and corporate bonds and other negotiable and nonnegotiable instruments. | X | | | |
| 16. Accounts receivable. | | See attached rider | | $1,041,223,385.34 |
| 17. Alimony, maintenance, support, and property settlements to which the debtor is or may be entitled. Give particulars. | X | | | |
| 18. Other liquidated debts owed to debtor including tax refunds. Give particulars. | X | | | |
| 19. Equitable or future interests, life estates, and rights or powers exercisable for the benefit of the debtor other than those listed in Schedule A - Real Property. | X | | | |
| 20. Contingent and noncontingent interests in estate of a decedent, death benefit plan, life insurance policy, or trust. | X | | | |

**B6B (Official Form 6B) (12/07) – Cont.**

In re  The Hartford Courant Company _____ ,          Case No. 08-13211 _____
                            **Debtor**                                                                       **(If known)**

# SCHEDULE B – PERSONAL PROPERTY
## (Continuation Sheet)

| TYPE OF PROPERTY | N O N E | DESCRIPTION AND LOCATION OF PROPERTY | HUSBAND, WIFE, JOINT, OR COMMUNITY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY, WITH-OUT DEDUCTING ANY SECURED CLAIM OR EXEMPTION |
|---|---|---|---|---|
| 21. Other contingent and unliquidated claims of every nature, including tax refunds, counterclaims of the debtor, and rights to setoff claims. Give estimated value of each. | | Unidentified Advertisers - Recoveries of Previously written-off bad debt | | Undetermined |
| 22. Patents, copyrights, and other intellectual property. Give particulars. | | See attached rider | | Undetermined |
| 23. Licenses, franchises, and other general intangibles. Give particulars. | | See attached rider | | $7,262,918.81 |
| 24. Customer lists or other compilations containing personally identifiable information (as defined in 11 U.S.C. § 101(41A)) provided to the debtor by individuals in connection with obtaining a product or service from the debtor primarily for personal, family, or household purposes. | X | | | |
| 25. Automobiles, trucks, trailers, and other vehicles and accessories. | | See attached rider | | -$0.03 |
| 26. Boats, motors, and accessories. | X | | | |
| 27. Aircraft and accessories. | X | | | |
| 28. Office equipment, furnishings, and supplies. | | See attached rider | | $2,459,820.77 |
| 29. Machinery, fixtures, equipment, and supplies used in business. | | See attached rider | | $24,215,914.56 |
| 30. Inventory. | | See attached rider | | $1,662,699.28 |
| 31. Animals. | X | | | |
| 32. Crops - growing or harvested. Give particulars. | X | | | |
| 33. Farming equipment and implements. | X | | | |
| 34. Farm supplies, chemicals, and feed. | X | | | |

**B6B (Official Form 6B) (12/07) – Cont.**

In re  The Hartford Courant Company                        ,                    Case No. 08-13211
                         **Debtor**                                                              **(If known)**

# SCHEDULE B – PERSONAL PROPERTY
### (Continuation Sheet)

| TYPE OF PROPERTY | N O N E | DESCRIPTION AND LOCATION OF PROPERTY | HUSBAND, WIFE, JOINT, OR COMMUNITY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY, WITH-OUT DEDUCTING ANY SECURED CLAIM OR EXEMPTION |
|---|---|---|---|---|
| 35. Other personal property of any kind not already listed. Itemize. | | See attached rider | | $301,422.10 |
| | | 3    continuation sheets attached    Total ▶ | | $  1,409,183,888.83 |

(Include amounts from any continuation sheets attached. Report total also on Summary of Schedules.)

**In re: The Hartford Courant Company**                                                      **Case No. 08-13211**

### SCHEDULE B -PERSONAL PROPERTY
#### Rider B.2 -  Bank Accounts

| BANK | ADDRESS | ACCOUNT TYPE | ACCOUNT NUMBER | BALANCE |
|------|---------|--------------|----------------|---------|
| JPMorgan Chase Bank | One Chase Plaza, Fl 7 New York, NY  10005 | Other Receivables - Circulation | ************135 | $0.00 |
| Bank of America | 135 S. LaSalle Street Chicago, IL 60603 | Other Receivables - Circulation Depository | *******443 | $0.00 |
| Bank of America | 135 S. LaSalle Street Chicago, IL 60603 | Receivables Facility - Lockbox | *******178 | $0.00 |

**Total**        $0.00

**In re: The Hartford Courant Company**                                                    **Case No. 08-13211**

### SCHEDULE B -PERSONAL PROPERTY
### Rider B.16 - Accounts Receivable

| DESCRIPTION | VALUE |
|---|---|
| 102000 - Advertising Receivable | $16,351,733.97 |
| 102030 - Advertising NSF's | $891.79 |
| 102080 - Advertising Receivable-Other | $24,858.18 |
| 102099 - Securitized Receivables | -$18,465,638.47 |
| 102250 - Circ Receivable - Single Copy | $309,397.23 |
| 102270 - Circ Rcvbl - Subscriber Debits | $397,431.75 |
| 102290 - Circ Receivable - Ed Services | $41,713.23 |
| 102460 - A/R Unbilled Revenue | $2,089,533.69 |
| 102900 - Biweekly with a Lag Advance | $4,807.70 |
| 102715 - A/R Barter Revenue | $7,033.50 |
| 102720 - A/R Miscellaneous Receivable | $252,752.04 |
| 103000 - Allowance for Bad Debts | -$831,324.46 |
| 103401 - Adv Allow-Billg Ers-Beg Bal | -$400,216.00 |
| 103432 - Adv Rate Adj Reserve-Provision | -$207,429.00 |
| 103510 - Allow - Sls Return-Circulation | -$31,189.00 |
| 103600 - Subscriber Reserves Beg Bal | -$116,667.61 |
| 103700 - Dealer Reserves Beginning Bal | -$66,024.47 |
| Intercompany Receivable from Forsalebyowner.com Corp. | $2,012.60 |
| Intercompany Receivable from New Mass. Media, Inc. | $2,405,598.76 |
| Intercompany Receivable from North Orange Avenue Properties, Inc. | $1,333.99 |
| Intercompany Receivable from Star Community Publishing, LLC | $1,247.15 |
| Intercompany Receivable from The Daily Press, Inc. | $21,053.65 |
| Intercompany Receivable from Tribune Company | $823,244,098.56 |
| Intercompany Receivable from Tribune Publishing Company | $216,186,376.56 |

**Total:**    $1,041,223,385.34

In re: The Hartford Courant Company                                                    Case No. 08-13211

**SCHEDULE B -PERSONAL PROPERTY**
**Rider B.22 - Patents, copyrights, and other intellectual property**

| U.S. Trademark | Serial No. | Application Date | Value | Owner |
|---|---|---|---|---|
| BECAUSE YOU WANT TO KNOW | 3117131 | 7/18/2006 | Undetermined | The Hartford Courant Company |
| CTNOW.COM | 2465000 | 7/3/2001 | Undetermined | The Hartford Courant Company |
| HUSKY HARDCORES | 2876993 | 8/24/2004 | Undetermined | The Hartford Courant Company |
| ITOWN | 77404843 | 2/25/2008 | Undetermined | The Hartford Courant Company |
| ITOWNS | 77404276 | 2/22/2008 | Undetermined | The Hartford Courant Company |

| Domain Name | Value | Owner |
|---|---|---|
| HARTFORDCOURANT.INFO | Undetermined | Publishing/ Hartford |
| CONNECTICUTBREAKINGNEWS.COM | Undetermined | Publishing/ Hartford |
| CONNECTICUTCOURANT.COM | Undetermined | Publishing/ Hartford |
| CONNECTICUTNOW.COM | Undetermined | Publishing/ Hartford |
| COURANT.COM | Undetermined | Publishing/ Hartford |
| COURANT.INFO | Undetermined | Publishing/ Hartford |
| COURANT.JOBS | Undetermined | Publishing/ Hartford |
| COURANT.MOBI | Undetermined | Publishing/ Hartford |
| COURANTAUTOS.COM | Undetermined | Publishing/ Hartford |
| COURANTCLASSIFIEDS.COM | Undetermined | Publishing/ Hartford |
| COURANTCLASSIFIEDS.JOBS | Undetermined | Publishing/ Hartford |
| COURANTSALES.COM | Undetermined | Publishing/ Hartford |
| CT.COM | Undetermined | Publishing/ Hartford |
| CTATTRACTIONS.COM | Undetermined | Publishing/ Hartford |
| CTBABY.COM | Undetermined | Publishing/ Hartford |
| CTBANKING.COM | Undetermined | Publishing/ Hartford |
| CTBROWSER.COM | Undetermined | Publishing/ Hartford |
| CTDINING.COM | Undetermined | Publishing/ Hartford |
| CTELECTION.COM | Undetermined | Publishing/ Hartford |
| CTELECTIONS.COM | Undetermined | Publishing/ Hartford |
| CTFAMILIES.COM | Undetermined | Publishing/ Hartford |
| CTINSURE.COM | Undetermined | Publishing/ Hartford |
| CTLIVE.COM | Undetermined | Publishing/ Hartford |
| CTMEDIANOW.COM | Undetermined | Publishing/ Hartford |
| CTMEDICAL.COM | Undetermined | Publishing/ Hartford |
| CTMONEY.COM | Undetermined | Publishing/ Hartford |
| CTMOVIES.COM | Undetermined | Publishing/ Hartford |
| CTNEWS.NET | Undetermined | Publishing/ Hartford |
| CTNOW.COM | Undetermined | Publishing/ Hartford |
| CT-NOW.COM | Undetermined | Publishing/ Hartford |
| CTNOW.INFO | Undetermined | Publishing/ Hartford |
| CTNOW.JOBS | Undetermined | Publishing/ Hartford |
| CTNOW.MOBI | Undetermined | Publishing/ Hartford |
| CTNOW.NET | Undetermined | Publishing/ Hartford |
| CTNOW.ORG | Undetermined | Publishing/ Hartford |
| CTSLANT.COM | Undetermined | Publishing/ Hartford |
| CTTODAY.COM | Undetermined | Publishing/ Hartford |
| CTTONIGHT.COM | Undetermined | Publishing/ Hartford |
| CTVOTE.COM | Undetermined | Publishing/ Hartford |

| Domain Name | Value | Owner |
| --- | --- | --- |
| DESTINATIONCT.COM | Undetermined | Publishing/ Hartford |
| EXCLUSIVELYCONNECTICUTMAG.COM | Undetermined | Publishing/ Hartford |
| EXCLUSIVELYCTMAG.COM | Undetermined | Publishing/ Hartford |
| HARTFORDCOURANT.COM | Undetermined | Publishing/ Hartford |
| HARTFORDCOURANT.JOBS | Undetermined | Publishing/ Hartford |
| HARTFORDONTHERISE.COM | Undetermined | Publishing/ Hartford |
| HUSKYHARDCORES.COM | Undetermined | Publishing/ Hartford |
| INEWSPAPER.COM | Undetermined | Publishing/ Hartford |
| MYCTNOW.COM | Undetermined | Publishing/ Hartford |
| PROJECTHOMEBUILD.COM | Undetermined | Publishing/ Hartford |
| THECOURANT.COM | Undetermined | Publishing/ Hartford |
| THECOURANT.JOBS | Undetermined | Publishing/ Hartford |
| THEHARTFORDCOURANT.COM | Undetermined | Publishing/ Hartford |
| THEHARTFORDCOURANT.JOBS | Undetermined | Publishing/ Hartford |
| VALUMAIL.COM | Undetermined | Publishing/ Hartford |

**In re: The Hartford Courant Company**                                    **Case No. 08-13211**

### SCHEDULE B -PERSONAL PROPERTY
### Rider B.23 - Licenses, franchises and general intangibles

| DESCRIPTION | Net Book Value |
|---|---|
| 143050 - Software | $8,018,109.65 |
| 148090 - Accum Depr-Software | -$7,710,995.99 |
| 152530 - Intang - Subscriber | $13,100,000.00 |
| 152960 - Accum - Subscriber | -$6,144,194.85 |
| **Total:** | **$7,262,918.81** |

**In re: The Hartford Courant Company**                                           **Case No. 08-13211**

### SCHEDULE B - PERSONAL PROPERTY
### Rider B.25 - Automobiles and other vehicles

| DESCRIPTION | Net Book Value |
| --- | --- |
| 143090 - Autos | $49,152.07 |
| 143100 - Trucks | $286,593.97 |
| 148120 - Accum Depr - Autos | -$49,152.07 |
| 148125 - Accum Deprec - Trucks | -$286,594.00 |
| **Total** | **-$0.03** |

**In re: The Hartford Courant Company**                                          **Case No. 08-13211**

**SCHEDULE B -PERSONAL PROPERTY**
**Rider B.28 - Office equipment, furnishings and supplies**

| DESCRIPTION | NET BOOK VALUE |
|---|---|
| 143030 - Office Equipment | $1,794,493.20 |
| 143040 - Computer Equipment | $9,349,981.62 |
| 145000 - Furniture & Fixtures | $2,973,998.20 |
| 148040 - Accum Depr-Furniture & Fixture | -$1,732,345.55 |
| 148050 - Accum Depr-Office Equipment | -$1,761,929.33 |
| 148060 - Accum Depr-Comp Equipment | -$8,164,377.37 |
| **Total:** | $2,459,820.77 |

**In re: The Hartford Courant Company**                                                    **Case No. 08-13211**

**SCHEDULE B -PERSONAL PROPERTY**
**Rider B.29 - Machinery, fixtures, equipment and supplies used in business**

| DESCRIPTION | NET BOOK VALUE |
|---|---|
| 105330 - Camera supplies | $0.00 |
| 143000 - Machinery and Equipment | $3,475,178.36 |
| 143010 - Production Equipment | $10,302,524.02 |
| 143060 - Prepress | $1,147,833.79 |
| 143070 - Pressroom | $27,502,414.45 |
| 143120 - Other Equipment | $249,870.53 |
| 147000 - CIP | $472,519.35 |
| 148020 - Accum Depr-Machinery&/Equip | -$2,454,361.39 |
| 148030 - Accum Depr-Production Equip | -$3,977,204.48 |
| 148080 - Accum Depr-Other Equip | -$157,532.59 |
| 148100 - Accum Depr-Prepress | -$500,026.25 |
| 148110 - Accum Depr-Pressroom | -$11,995,660.44 |
| 148199 - Accum Depr- not in PS AM | $150,359.21 |

**Total:**   $24,215,914.56

In re: The Hartford Courant Company                                        Case No. 08-13211

**SCHEDULE B -PERSONAL PROPERTY**
**Rider B.30 - Inventory**

| DESCRIPTION | NET BOOK VALUE |
|---|---|
| 105000 - General Newsprint Inventory | $1,563,906.70 |
| 105020 - Special Paper Newsprint #2 | $0.00 |
| 105030 - Reserve LIFO | -$611,059.42 |
| 105060 - Newsprint in Transit | $576,156.18 |
| 105100 - Black Ink Inventory | $70,082.49 |
| 105110 - Color Ink Inventory | $63,613.33 |
| 105200 - Inventories | $0.00 |

**Total:**    $1,662,699.28

**In re: The Hartford Courant Company**                                                        **Case No. 08-13211**

**SCHEDULE B -PERSONAL PROPERTY**
**Rider B.35 - Other personal property of any kind**

| DESCRIPTION | NET BOOK VALUE |
|---|---|
| 106000 - Prepaid Expenses | $42,166.04 |
| 106040 - Prepaid Postage | $11,568.51 |
| 106070 - Prepaid Rent/Leases | $63,901.83 |
| 106080 - Prepaid Service Contracts | $60,817.75 |
| 106265 - Prepaid Property Taxes | $63,202.56 |
| 106660 - Prepaid Expenses-Other | $9,329.23 |
| 142000 - Building/Leaseholds | $739,884.44 |
| 148010 - Accum Depr-Bldg/Improvements | -$689,448.26 |

**Total:**                                **$301,422.10**

**B6C (Official Form 6C) (12/07)**

In re  __The Hartford Courant Company_____ ,          Case No.__08-13211_____
                   **Debtor**                                                                    **(If known)**

# SCHEDULE C – PROPERTY CLAIMED AS EXEMPT

Debtor claims the exemptions to which debtor is entitled under:          ☐ Check if debtor claims a homestead exemption that exceeds
(Check one box)                                                                    $136,875.
☐ 11 U.S.C. § 522(b)(2)
☐ 11 U.S.C. § 522(b)(3)

| DESCRIPTION OF PROPERTY | SPECIFY LAW PROVIDING EACH EXEMPTION | VALUE OF CLAIMED EXEMPTION | CURRENT VALUE OF PROPERTY WITHOUT DEDUCTING EXEMPTION |
|---|---|---|---|
| None | | | |

B6D (Official Form 6D) (12/07)

In re    The Hartford Courant Company                    ,          Case No. 08-13211
_____           _____
                        **Debtor**                                              (if known)

# SCHEDULE D - CREDITORS HOLDING SECURED CLAIMS

State the name, mailing address, including zip code, and last four digits of any account number of all entities holding claims secured by property of the debtor as of the date of filing of the petition. The complete account number of any account the debtor has with the creditor is useful to the trustee and the creditor and may be provided if the debtor chooses to do so. List creditors holding all types of secured interests such as judgment liens, garnishments, statutory liens, mortgages, deeds of trust, and other security interests.

List creditors in alphabetical order to the extent practicable. If a minor child is the creditor, state the child's initials and the name and address of the child's parent or guardian, such as "A.B., a minor child by John Doe, guardian." Do not disclose the child's name. See 11 U.S.C. § 112. and Fed. R. Bankr. P. 1007(m). If all secured creditors will not fit on this page, use the continuation sheet provided.

If any entity other than a spouse in a joint case may be jointly liable on a claim, place an "X" in the column labeled "Codebtor," include the entity on the appropriate schedule of creditors, and complete Schedule H – Codebtors. If a joint petition is filed, state whether the husband, wife, both of them, or the marital community may be liable on each claim by placing an "H," "W," "J," or "C" in the column labeled "Husband, Wife, Joint, or Community."

If the claim is contingent, place an "X" in the column labeled "Contingent." If the claim is unliquidated, place an "X" in the column labeled "Unliquidated." If the claim is disputed, place an "X" in the column labeled "Disputed." (You may need to place an "X" in more than one of these three columns.)

Total the columns labeled "Amount of Claim Without Deducting Value of Collateral" and "Unsecured Portion, if Any" in the boxes labeled "Total(s)" on the last sheet of the completed schedule. Report the total from the column labeled "Amount of Claim Without Deducting Value of Collateral" also on the Summary of Schedules and, if the debtor is an individual with primarily consumer debts, report the total from the column labeled "Unsecured Portion, if Any" on the Statistical Summary of Certain Liabilities and Related Data.

☐    Check this box if debtor has no creditors holding secured claims to report on this Schedule D.

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE AND AN ACCOUNT NUMBER (*See instructions above.*) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED, NATURE OF LIEN, AND DESCRIPTION AND VALUE OF PROPERTY SUBJECT TO LIEN | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM WITHOUT DEDUCTING VALUE OF COLLATERAL | UNSECURED PORTION, IF ANY |
|---|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br><br>Barclays Bank PLC, as Administrative Agent<br>200 Park Ave, 5th Floor<br>New York, NY 10166 | | | Secretary of State of Connecticut UCC Filing Statement number 0002643600, PG 01 of 08, VOL U-00385 dated 07/07/2008 | X | X | X | Undetermined | Undetermined |
| | | | VALUE $ Undetermined | | | | | |
| ACCOUNT NO.<br><br>De Lage Landen Financial Services, Inc.<br>1111 Old Eagle School Rd<br>Wayne, PA 19087 | | | Secretary of State of Connecticut UCC Filing Statement number 0002629486, PG 01 of 01, VOL U-00380 dated 04/18/2008 | X | X | X | Undetermined | Undetermined |
| | | | VALUE $ Undetermined | | | | | |
| ACCOUNT NO.<br><br>NMHG Financial Services, Inc.<br>10 Riverview Dr<br>Danbury, CT 06810 | | | Secretary of State of Connecticut UCC Filing Statement number 2307859 dated 01/03/2005 | X | X | X | Undetermined | Undetermined |
| | | | VALUE $ Undetermined | | | | | |

 _0_  continuation sheets attached

| | | |
|---|---|---|
| Subtotal ► <br>(Total of this page) | $ 0.00 | $0.00 |
| Total ► <br>(Use only on last page) | $ 0.00 | $0.00 |
| | (Report also on Summary of Schedules.) | (If applicable, report also on Statistical Summary of Certain Liabilities and Related Data.) |

B6E (Official Form 6E) (12/07)

In re   __The Hartford Courant Company_____ ,          Case No. __08-13211_____
             **Debtor**                                                                                  **(if known)**

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS

A complete list of claims entitled to priority, listed separately by type of priority, is to be set forth on the sheets provided. Only holders of unsecured claims entitled to priority should be listed in this schedule. In the boxes provided on the attached sheets, state the name, mailing address, including zip code, and last four digits of the account number, if any, of all entities holding priority claims against the debtor or the property of the debtor, as of the date of the filing of the petition. Use a separate continuation sheet for each type of priority and label each with the type of priority.

The complete account number of any account the debtor has with the creditor is useful to the trustee and the creditor and may be provided if the debtor chooses to do so. If a minor child is a creditor, state the child's initials and the name and address of the child's parent or guardian, such as "A.B., a minor child by John Doe, guardian." Do not disclose the child's name. See 11 U.S.C. § 112. and Fed. R. Bankr. P. 1007(m).

If any entity other than a spouse in a joint case may be jointly liable on a claim, place an "X" in the column labeled "Codebtor," include the entity on the appropriate schedule of creditors, and complete Schedule H-Codebtors. If a joint petition is filed, state whether the husband, wife, both of them, or the marital community may be liable on each claim by placing an "H," "W," "J," or "C" in the column labeled "Husband, Wife, Joint, or Community." If the claim is contingent, place an "X" in the column labeled "Contingent." If the claim is unliquidated, place an "X" in the column labeled "Unliquidated." If the claim is disputed, place an "X" in the column labeled "Disputed." (You may need to place an "X" in more than one of these three columns.)

Report the total of claims listed on each sheet in the box labeled "Subtotals" on each sheet. Report the total of all claims listed on this Schedule E in the box labeled "Total" on the last sheet of the completed schedule. Report this total also on the Summary of Schedules.

Report the total of amounts entitled to priority listed on each sheet in the box labeled "Subtotals" on each sheet. Report the total of all amounts entitled to priority listed on this Schedule E in the box labeled "Totals" on the last sheet of the completed schedule. Individual debtors with primarily consumer debts report this total also on the Statistical Summary of Certain Liabilities and Related Data.

Report the total of amounts <u>not</u> entitled to priority listed on each sheet in the box labeled "Subtotals" on each sheet. Report the total of all amounts not entitled to priority listed on this Schedule E in the box labeled "Totals" on the last sheet of the completed schedule. Individual debtors with primarily consumer debts report this total also on the Statistical Summary of Certain Liabilities and Related Data.

☐    Check this box if debtor has no creditors holding unsecured priority claims to report on this Schedule E.

## TYPES OF PRIORITY CLAIMS (Check the appropriate box(es) below if claims in that category are listed on the attached sheets)

☐    **Domestic Support Obligations**

Claims for domestic support that are owed to or recoverable by a spouse, former spouse, or child of the debtor, or the parent, legal guardian, or responsible relative of such a child, or a governmental unit to whom such a domestic support claim has been assigned to the extent provided in 11 U.S.C. § 507(a)(1).

☐    **Extensions of credit in an involuntary case**

Claims arising in the ordinary course of the debtor's business or financial affairs after the commencement of the case but before the earlier of the appointment of a trustee or the order for relief. 11 U.S.C. § 507(a)(3).

☐    **Wages, salaries, and commissions**

Wages, salaries, and commissions, including vacation, severance, and sick leave pay owing to employees and commissions owing to qualifying independent sales representatives up to $10,950* per person earned within 180 days immediately preceding the filing of the original petition, or the cessation of business, whichever occurred first, to the extent provided in 11 U.S.C. § 507(a)(4).

☐    **Contributions to employee benefit plans**

Money owed to employee benefit plans for services rendered within 180 days immediately preceding the filing of the original petition, or the cessation of business, whichever occurred first, to the extent provided in 11 U.S.C. § 507(a)(5).

**B6E (Official Form 6E) (12/07) – Cont.**

In re  <u>The Hartford Courant Company</u>            ,                          Case No. <u>08-13211</u>                          
                         **Debtor**                                                                    **(if known)**

[ ]  **Certain farmers and fishermen**

   Claims of certain farmers and fishermen, up to $5,400* per farmer or fisherman, against the debtor, as provided in 11 U.S.C. § 507(a)(6).

[ ]  **Deposits by individuals**

   Claims of individuals up to $2,425* for deposits for the purchase, lease, or rental of property or services for personal, family, or household use, that were not delivered or provided. 11 U.S.C. § 507(a)(7).

[x]  **Taxes and Certain Other Debts Owed to Governmental Units**

   Taxes, customs duties, and penalties owing to federal, state, and local governmental units as set forth in 11 U.S.C. § 507(a)(8).

[ ]  **Commitments to Maintain the Capital of an Insured Depository Institution**

   Claims based on commitments to the FDIC, RTC, Director of the Office of Thrift Supervision, Comptroller of the Currency, or Board of Governors of the Federal Reserve System, or their predecessors or successors, to maintain the capital of an insured depository institution. 11 U.S.C. § 507 (a)(9).

[ ]  **Claims for Death or Personal Injury While Debtor Was Intoxicated**

   Claims for death or personal injury resulting from the operation of a motor vehicle or vessel while the debtor was intoxicated from using alcohol, a drug, or another substance. 11 U.S.C. § 507(a)(10).


   * Amounts are subject to adjustment on April 1, 2010, and every three years thereafter with respect to cases commenced on or after the date of adjustment**.**


<u> 1 </u>  **continuation sheets attached**

**B6E (Official Form 6E) (12/07) – Cont.**

In re   The Hartford Courant Company                    ,          Case No.   08-13211
              **Debtor**                                                                                    **(if known)**

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
### (Continuation Sheet)

**Type of Priority for Claims Listed on This Sheet**

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER *(See instructions above.)* | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM | AMOUNT ENTITLED TO PRIORITY | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY |
|---|---|---|---|---|---|---|---|---|---|
| Account No. <br><br> See attached rider E: Creditors Holding Unsecured Priority Claims | | | | | X | | Undetermined | Undetermined | Undetermined |
| Account No. <br><br> | | | | | | | | | |
| Account No. <br><br> | | | | | | | | | |
| Account No. <br><br> | | | | | | | | | |
| Sheet no. _1_ of _1_ continuation sheets attached to Schedule of Creditors Holding Priority Claims | | | Subtotals ► (Totals of this page) | | | | $ 0.00 | $ 0.00 | $ 0.00 |
| | | | Total ► (Use only on last page of the completed Schedule E. Report also on the Summary of Schedules.) | | | | $ 0.00 | | |
| | | | Totals ► (Use only on last page of the completed Schedule E. If applicable, report also on the Statistical Summary of Certain Liabilities and Related Data.) | | | | | $ 0.00 | $ 0.00 |

In re: The Hartford Courant Company

**Schedule E**
**Creditors Holding Unsecured Priority Claims**

| Creditor's Name, Mailing Address including Zip Code, and Account Number | Codebtor | Husband, Wife, Joint, or Community | Date Claim was Incurred and Consideration for Claim | Contingent | Unliquidated | Disputed | Amount of Claim | Amount Entitled to Priority | Amount Not Entitled to Priority, if any |
|---|---|---|---|---|---|---|---|---|---|
| AVON CHAMBER OF COMMERCE 412 W AVON RD 2ND FL AVON, CT 06001 | | | TAXING AUTHORITY | | X | | UNDETERMINED | UNDETERMINED | UNDETERMINED |
| BRISTOL CHAMBER OF COMMERCE 200 MAIN ST BRISTOL, CT 06010 | | | TAXING AUTHORITY | | X | | UNDETERMINED | UNDETERMINED | UNDETERMINED |
| CITY OF HARTFORD FISCAL MGMT UNIT 50 JENNINGS RD HARTFORD, CT 06120 | | | TAXING AUTHORITY | | X | | UNDETERMINED | UNDETERMINED | UNDETERMINED |
| CITY OF MERIDEN 142 EAST MAIN ST MERIDEN, CT 06450 | | | TAXING AUTHORITY | | X | | UNDETERMINED | UNDETERMINED | UNDETERMINED |
| CITY OF MIDDLETOWN 222 MAIN ST MIDDLETOWN, CT 06457 | | | TAXING AUTHORITY | | X | | UNDETERMINED | UNDETERMINED | UNDETERMINED |
| CITY OF NEW BRITAIN TAX COLLECTOR 27 W MAIN ST RM 104 NEW BRITAIN, CT 06051 | | | TAXING AUTHORITY | | X | | UNDETERMINED | UNDETERMINED | UNDETERMINED |
| CITY OF TORRINGTON TAX COLLECTOR P O BOX 839 TORRINGTON, CT 06790 | | | TAXING AUTHORITY | | X | | UNDETERMINED | UNDETERMINED | UNDETERMINED |
| COLLECTOR - CITY OF MIDDLETOWN 245 DEKOVEN DR MIDDLETOWN, CT 06457 | | | TAXING AUTHORITY | | X | | UNDETERMINED | UNDETERMINED | UNDETERMINED |

In re: The Hartford Courant Company

Case No. 08-13211

**Schedule E**
**Creditors Holding Unsecured Priority Claims**

| Creditor's Name,  Mailing Address including Zip Code, and Account Number | Codebtor | Husband, Wife, Joint, or Community | Date Claim was Incurred and Consideration for Claim | Contingent | Unliquidated | Disputed | Amount of Claim | Amount Entitled to Priority | Amount Not Entitled to Priority, if any |
|---|---|---|---|---|---|---|---|---|---|
| COLLECTOR OF REVENUE TOWN OF WINCHESTER 338 MAIN ST WINSTED, CT 06098 | | | TAXING AUTHORITY | | X | | UNDETERMINED | UNDETERMINED | UNDETERMINED |
| COLLECTOR OF TAXES - CITY OF MERIDEN 142 E MAIN ST MERIDEN, CT 06450 | | | TAXING AUTHORITY | | X | | UNDETERMINED | UNDETERMINED | UNDETERMINED |
| COLLECTOR OF TAXES WALLINGFORD PO BOX 5003 WALLINGFORD, CT 06492-7503 | | | TAXING AUTHORITY | | X | | UNDETERMINED | UNDETERMINED | UNDETERMINED |
| COLLECTOR TOWN OF GRANBY 15 N GRANBY RD GRANBY, CT 06035 | | | TAXING AUTHORITY | | X | | UNDETERMINED | UNDETERMINED | UNDETERMINED |
| CROMWELL TAX COLLECTOR 41 WEST ST CROMWELL, CT 06416 | | | TAXING AUTHORITY | | X | | UNDETERMINED | UNDETERMINED | UNDETERMINED |
| DEEP RIVER TAX COLLECTOR PO BOX 13 DEEP RIVER, CT 06417 | | | TAXING AUTHORITY | | X | | UNDETERMINED | UNDETERMINED | UNDETERMINED |
| FARMINGTON TAX COLLECTOR 1 MONTEITH DRIVE TOWN HALL FARMINGTON, CT 06032-1053 | | | TAXING AUTHORITY | | X | | UNDETERMINED | UNDETERMINED | UNDETERMINED |
| INTERNAL REVENUE SERVICE ACS PO BOX 57 BENSALEM, PA 19020-8514 | | | TAXING AUTHORITY | | X | | UNDETERMINED | UNDETERMINED | UNDETERMINED |

In re: The Hartford Courant Company

Case No. 08-13211

**Schedule E**
**Creditors Holding Unsecured Priority Claims**

| Creditor's Name, Mailing Address including Zip Code, and Account Number | Codebtor | Husband, Wife, Joint, or Community | Date Claim was Incurred and Consideration for Claim | Contingent | Unliquidated | Disputed | Amount of Claim | Amount Entitled to Priority | Amount Not Entitled to Priority, if any |
|---|---|---|---|---|---|---|---|---|---|
| NORTH CENTRAL CT CHAMBER OF COMMERCE PO BOX 294 ENFIELD, CT 06083-0294 | | | TAXING AUTHORITY | | X | | UNDETERMINED | UNDETERMINED | UNDETERMINED |
| OFFICE OF TAX AND REVENUE ATTN BANKRUPTCY DEPARTMENT 941 NORTH CAPITOL STREET NE 1ST FL WASHINGTON, DC 20002 | | | TAXING AUTHORITY | | X | | UNDETERMINED | UNDETERMINED | UNDETERMINED |
| STATE OF CONNECTICUT DEPARTMENT OF REVENUE SVCS P O BOX 2979 HARTFORD, CT 06104-2979 | | | TAXING AUTHORITY | | X | | UNDETERMINED | UNDETERMINED | UNDETERMINED |
| TAX COLLECTOR - CITY OF NEW HAVEN P O BOX 1927 NEW HAVEN, CT 06509 | | | TAXING AUTHORITY | | X | | UNDETERMINED | UNDETERMINED | UNDETERMINED |
| TAX COLLECTOR - TOWN OF SOUTHINGTON PO BOX 579 SOUTHINGTON, CT 06489 | | | TAXING AUTHORITY | | X | | UNDETERMINED | UNDETERMINED | UNDETERMINED |
| TAX COLLECTOR - TOWN OF WINDSOR LOCKS PO BOX 80000 HARTFORD, CT 06180 | | | TAXING AUTHORITY | | X | | UNDETERMINED | UNDETERMINED | UNDETERMINED |
| TAX COLLECTOR CITY OF BRISTOL P O BOX 1040 BRISTOL, CT 06010 | | | TAXING AUTHORITY | | X | | UNDETERMINED | UNDETERMINED | UNDETERMINED |
| TAX COLLECTOR SOUTH FIRE DISTRICT 445 RANDOLPH RD MIDDLETOWN, CT 06457 | | | TAXING AUTHORITY | | X | | UNDETERMINED | UNDETERMINED | UNDETERMINED |

In re: The Hartford Courant Company

**Schedule E**
**Creditors Holding Unsecured Priority Claims**

| Creditor's Name,  Mailing Address including Zip Code, and Account Number | Codebtor | Husband, Wife, Joint, or Community | Date Claim was Incurred and Consideration for Claim | Contingent | Unliquidated | Disputed | Amount of Claim | Amount Entitled to Priority | Amount Not Entitled to Priority, if any |
|---|---|---|---|---|---|---|---|---|---|
| TAX COLLECTOR-TOWN OF SIMSBURY PO BOX 495 SIMSBURY, CT 06070 | | | TAXING AUTHORITY | | X | | UNDETERMINED | UNDETERMINED | UNDETERMINED |
| TAX COLLECTOR-TOWN OF VERNON PO BOX 387 VERNON, CT 06066 | | | TAXING AUTHORITY | | X | | UNDETERMINED | UNDETERMINED | UNDETERMINED |
| THE TOWN OF BERLIN 240 KENSINGTON RD BERLIN, CT 06037 | | | TAXING AUTHORITY | | X | | UNDETERMINED | UNDETERMINED | UNDETERMINED |
| THE TOWN OF PLAINFIELD ATTN  JODIE 8 COMMUNITY AVE PLAINFIELD, CT 06374 | | | TAXING AUTHORITY | | X | | UNDETERMINED | UNDETERMINED | UNDETERMINED |
| TOWN OF AVON COLLECTOR REVENUE 60 W MAIN ST AVON, CT 06001 | | | TAXING AUTHORITY | | X | | UNDETERMINED | UNDETERMINED | UNDETERMINED |
| TOWN OF BLOOMFIELD PO BOX 337 TOWN HALL TAX COLLECTOR BLOOMFIELD, CT 06002 | | | TAXING AUTHORITY | | X | | UNDETERMINED | UNDETERMINED | UNDETERMINED |
| TOWN OF BRANFORD COLLECTOR PO BOX 136 BRANFORD, CT 06405 | | | TAXING AUTHORITY | | X | | UNDETERMINED | UNDETERMINED | UNDETERMINED |
| TOWN OF BURLINGTON/ PROBATE 200 SPIELMAN HWY BURLINGTON, CT 06013 | | | TAXING AUTHORITY | | X | | UNDETERMINED | UNDETERMINED | UNDETERMINED |

In re: The Hartford Courant Company | Case No. 08-13211

**Schedule E**
**Creditors Holding Unsecured Priority Claims**

| Creditor's Name,  Mailing Address including Zip Code, and Account Number | Codebtor | Husband, Wife, Joint, or Community | Date Claim was Incurred and Consideration for Claim | Contingent | Unliquidated | Disputed | Amount of Claim | Amount Entitled to Priority | Amount Not Entitled to Priority, if any |
|---|---|---|---|---|---|---|---|---|---|
| TOWN OF CANTON PO BOX 168 COLLINSVILLE, CT 06022 | | | TAXING AUTHORITY | | X | | UNDETERMINED | UNDETERMINED | UNDETERMINED |
| TOWN OF COLCHESTER 127 NORWICH AV COLCHESTER, CT 06415 | | | TAXING AUTHORITY | | X | | UNDETERMINED | UNDETERMINED | UNDETERMINED |
| TOWN OF EAST HARTFORD 740 MAIN ST EAST HARTFORD, CT 06108 | | | TAXING AUTHORITY | | X | | UNDETERMINED | UNDETERMINED | UNDETERMINED |
| TOWN OF EAST WINDSOR PO BOX 368 BROAD BROOK, CT 06016 | | | TAXING AUTHORITY | | X | | UNDETERMINED | UNDETERMINED | UNDETERMINED |
| TOWN OF ENFIELD CT COLLECTOR OF REVENUE PO BOX 10007 LEWISTON, ME 4243 | | | TAXING AUTHORITY | | X | | UNDETERMINED | UNDETERMINED | UNDETERMINED |
| TOWN OF GLASTONBURY PO BOX 120016 STAMFORD, CT 06912-0016 | | | TAXING AUTHORITY | | X | | UNDETERMINED | UNDETERMINED | UNDETERMINED |
| TOWN OF KILLINGWORTH 323 ROUTE 81 KILLINGWORTH, CT 06419 | | | TAXING AUTHORITY | | X | | UNDETERMINED | UNDETERMINED | UNDETERMINED |
| TOWN OF MANCHESTER 41 CENTER ST COLLECTOR OF REVENUE MANCHESTER, CT 06045 | | | TAXING AUTHORITY | | X | | UNDETERMINED | UNDETERMINED | UNDETERMINED |

In re: The Hartford Courant Company

Case No. 08-13211

**Schedule E**
**Creditors Holding Unsecured Priority Claims**

| Creditor's Name,  Mailing Address including Zip Code, and Account Number | Codebtor | Husband, Wife, Joint, or Community | Date Claim was Incurred and Consideration for Claim | Contingent | Unliquidated | Disputed | Amount of Claim | Amount Entitled to Priority | Amount Not Entitled to Priority, if any |
|---|---|---|---|---|---|---|---|---|---|
| TOWN OF NEWINGTON TED FRAVEL, NEWINGTON COMMUNITY BASKETBALL LEAGUE NEWINGTON, CT 06111 | | | TAXING AUTHORITY | | X | | UNDETERMINED | UNDETERMINED | UNDETERMINED |
| TOWN OF NEWINGTON/PARKS & RECREATION 131 CEDAR ST NEWINGTON, CT 06111 | | | TAXING AUTHORITY | | X | | UNDETERMINED | UNDETERMINED | UNDETERMINED |
| TOWN OF NORTH HAVEN SELECTMAN 18 CHURCH ST NORTH HAVEN, CT 06473 | | | TAXING AUTHORITY | | X | | UNDETERMINED | UNDETERMINED | UNDETERMINED |
| TOWN OF OLD SAYBROOK TAX COLLECTOR 302 MAIN ST OLD SAYBROOK, CT 06475 | | | TAXING AUTHORITY | | X | | UNDETERMINED | UNDETERMINED | UNDETERMINED |
| TOWN OF PLAINVILLE 1 CENTRAL SQUARE PLAINVILLE, CT 06062 | | | TAXING AUTHORITY | | X | | UNDETERMINED | UNDETERMINED | UNDETERMINED |
| TOWN OF ROCKY HILL PERSONAL PROPERTY TAX BILL PO BOX 629 ROCKY HILL, CT 06067 | | | TAXING AUTHORITY | | X | | UNDETERMINED | UNDETERMINED | UNDETERMINED |
| TOWN OF SOUTH WINDSOR 1540 SULLIVAN AVE SOUTH WINDSOR, CT 06074 | | | TAXING AUTHORITY | | X | | UNDETERMINED | UNDETERMINED | UNDETERMINED |
| TOWN OF SOUTHINGTON 75 MAIN ST SOUTHINGTON, CT 06484 | | | TAXING AUTHORITY | | X | | UNDETERMINED | UNDETERMINED | UNDETERMINED |

In re: The Hartford Courant Company

Case No. 08-13211

**Schedule E**
**Creditors Holding Unsecured Priority Claims**

| Creditor's Name,  Mailing Address including Zip Code, and Account Number | Codebtor | Husband, Wife, Joint, or Community | Date Claim was Incurred and Consideration for Claim | Contingent | Unliquidated | Disputed | Amount of Claim | Amount Entitled to Priority | Amount Not Entitled to Priority, if any |
|---|---|---|---|---|---|---|---|---|---|
| TOWN OF WEST HARTFORD<br>17 BRIXTON ST<br>WEST HARTFORD, CT 06110 | | | TAXING AUTHORITY | | X | | UNDETERMINED | UNDETERMINED | UNDETERMINED |
| TOWN OF WETHERSFIELD<br>505 SILAS DEANE HWY<br>WETHERSFIELD, CT 06109 | | | TAXING AUTHORITY | | X | | UNDETERMINED | UNDETERMINED | UNDETERMINED |
| TOWN OF WINDHAM<br>PO BOX 195<br>WILLIMANTIC, CT 06226 | | | TAXING AUTHORITY | | X | | UNDETERMINED | UNDETERMINED | UNDETERMINED |
| TOWN OF WINDSOR<br>TAX COLLECTOR TOWN HALL<br>275 BROAD STREET<br>WINDSOR, CT 06095 | | | TAXING AUTHORITY | | X | | UNDETERMINED | UNDETERMINED | UNDETERMINED |
| UNITED STATES TREASURY<br>INTERNAL REVENUE SERVICES CTR<br>CINCINNATI, OH 45999-0009 | | | TAXING AUTHORITY | | X | | UNDETERMINED | UNDETERMINED | UNDETERMINED |
| WEST HARTFORD CHAMBER OF COMMERCE<br>948 FARMINGTON AVENUE<br>WEST HARTFORD, CT 06107 | | | TAXING AUTHORITY | | X | | UNDETERMINED | UNDETERMINED | UNDETERMINED |

B6F (Official Form 6F) (12/07)

In re    **The Hartford Courant Company**                ,            Case No. **08-13211**
                        **Debtor**                                                    **(if known)**

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

State the name, mailing address, including zip code, and last four digits of any account number, of all entities holding unsecured claims without priority against the debtor or the property of the debtor, as of the date of filing of the petition. The complete account number of any account the debtor has with the creditor is useful to the trustee and the creditor and may be provided if the debtor chooses to do so. If a minor child is a creditor, state the child's initials and the name and address of the child's parent or guardian, such as "A.B., a minor child by John Doe, guardian." Do not disclose the child's name. See 11 U.S.C. § 112. and Fed. R. Bankr. P. 1007(m). Do not include claims listed in Schedules D and E. If all creditors will not fit on this page, use the continuation sheet provided.

If any entity other than a spouse in a joint case may be jointly liable on a claim, place an "X" in the column labeled "Codebtor," include the entity on the appropriate schedule of creditors, and complete Schedule H - Codebtors. If a joint petition is filed, state whether the husband, wife, both of them, or the marital community may be liable on each claim by placing an "H," "W," "J," or "C" in the column labeled "Husband, Wife, Joint, or Community."

If the claim is contingent, place an "X" in the column labeled "Contingent." If the claim is unliquidated, place an "X" in the column labeled "Unliquidated." If the claim is disputed, place an "X" in the column labeled "Disputed." (You may need to place an "X" in more than one of these three columns.)

Report the total of all claims listed on this schedule in the box labeled "Total" on the last sheet of the completed schedule. Report this total also on the Summary of Schedules and, if the debtor is an individual with primarily consumer debts, report this total also on the Statistical Summary of Certain Liabilities and Related Data..

☐   Check this box if debtor has no creditors holding unsecured claims to report on this Schedule F.

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (*See instructions above.*) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br><br>ABC AUDIT BUREAU OF CIRCULATIONS<br>2057 PAYSHERE CIRCLE<br>CHICAGO, IL 60674 | | | General Trade Payable | | | | $10.72 |
| ACCOUNT NO.<br><br>ABCO WELDING & INDUSTRIAL SUPPLY INC<br>PO BOX 620<br>WATERFORD, CT 06385-0620 | | | General Trade Payable | | | | $13.74 |
| ACCOUNT NO.<br><br>ABSORBTECH LLC<br>PO BOX 88396<br>MILWAUKEE, WI 52388-0396 | | | General Trade Payable | | | | $21.15 |
| ACCOUNT NO.<br><br>ACE ELECTRIC SEWER<br>55 CLIFFMOUNT DR<br>BLOOMFIELD, CT 06002 | | | General Trade Payable | | | | $365.70 |

Subtotal ▶  $ 411.31

_77_ continuation sheets attached

Total ▶  $
(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable, on the Statistical Summary of Certain Liabilities and Related Data.)

B6F (Official Form 6F) (12/07) – Cont.

In re  **The Hartford Courant Company**                    ,        Case No.  **08-13211**
　　　　　　　　　　Debtor                                                              (if known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (*See instructions above.*) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. <br><br> ADFARE.COM INC <br> 3541 OLD CONEJO RD No.104 <br> NEWSBURY PARK, CA 91320 | | | General Trade Payable | | | | $9,181.00 |
| ACCOUNT NO. <br><br> ADK WATER MANAGEMENT <br> 7 PHEASANT HILL <br> GRANBY, MA 01033 | | | General Trade Payable | | | | $1,664.20 |
| ACCOUNT NO. <br><br> ADOMIET,PETER <br> 29 FARM HILL RD <br> WEST HARTFORD, CT 06107 | | | General Trade Payable | | | | $280.00 |
| ACCOUNT NO. <br><br> ADSTAR INC <br> PO BOX 60360 <br> LOS ANGELES, CA 90060-0360 | | | General Trade Payable | | | | $6,610.84 |
| ACCOUNT NO. <br><br> AFTER COLLEGE INC <br> 98 BATTERY ST      STE 502 <br> SAN FRANCISCO, CA 94111 | | | General Trade Payable | | | | $1,545.97 |

Sheet no. _1_ of _77_ continuation sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal ▶ | $ 19,282.01

Total ▶ | $
(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable, on the Statistical Summary of Certain Liabilities and Related Data.)

B6F (Official Form 6F) (12/07) – Cont.

In re  **The Hartford Courant Company**                     ,                          Case No.   **08-13211**
                                  **Debtor**                                                                              **(if known)**

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
## (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (*See instructions above.*) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br><br>AGENCE GLOBAL INC<br>2618-A BATTLEGROUND AVE<br>SUITE 201<br>GREENSBORO, NC 27408 | | | General Trade Payable | | | | $80.00 |
| ACCOUNT NO.<br><br>AM COMMUNICATION SERVICES LLC<br>806 WEST QUEEN STREET<br>SOUTHINGTON, CT 06489 | | | General Trade Payable | | | | $774.44 |
| ACCOUNT NO.<br><br>AMERICAN EXPRESS<br>BOX 0001<br>LOS ANGELES, CA 90096-0001 | | | General Trade Payable | | | | $527.47 |
| ACCOUNT NO.<br><br>ANGELO, MICHAEL<br>177 SEXTON ST<br>NEW BRITAIN, CT 06051-1019 | | | General Trade Payable | | | | $130.00 |
| ACCOUNT NO.<br><br>ANNA GOODSON MANAGEMENT<br>38-10 PLACE DU COMMERCE  STE 611<br>VERDUN, QC H3E 1T8 | | | General Trade Payable | | | | $500.00 |

Sheet no.  _2_ of _77_ continuation sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal ▶   $ 2,011.91

Total ▶   $
(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable, on the Statistical Summary of Certain Liabilities and Related Data.)

B6F (Official Form 6F) (12/07) – Cont.

In re  __The Hartford Courant Company_____ ,          Case No.__08-13211_____
                      **Debtor**                                                              **(if known)**

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER *(See instructions above.)* | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br><br>ARAMARK UNIFORM SERVICES INC<br>PO BOX 568<br>LAWRENCE, MA 01842-0568 | | | General Trade Payable | | | | $1,748.85 |
| ACCOUNT NO.<br><br>ARM SOLUTIONS<br>PO BOX 2929<br>CAMARILLO, CA 93011-2929 | | | General Trade Payable | | | | $44,465.14 |
| ACCOUNT NO.<br><br>ASSOCIATED PRESS<br>184 HIGH ST<br>BOSTON, MA 02110 | | | General Trade Payable | | | | $40.00 |
| ACCOUNT NO.<br><br>ASSOCIATED PRESS<br>PO BOX 414189<br>BOSTON, MA 02241-4189 | | | General Trade Payable | | | | $129,264.02 |
| ACCOUNT NO.<br><br>AT&T<br>PO BOX 8110<br>AURORA, IL 60507-8110 | | | General Trade Payable | | | | $6,091.12 |

Sheet no. _3_ of _77_ continuation sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal ▶ | $ 181,609.13

Total ▶ | $
(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable, on the Statistical
Summary of Certain Liabilities and Related Data.)

B6F (Official Form 6F) (12/07) – Cont.

In re  **The Hartford Courant Company**                 ,          Case No.   **08-13211**
　　　　　　　　　**Debtor**　　　　　　　　　　　　　　　　　　　　　　　　　　**(if known)**

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER *(See instructions above.)* | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br><br>AT&T<br>PO BOX 13146<br>NEWARK, NJ 07101-5646 | | | General Trade Payable | | | | $69.18 |
| ACCOUNT NO.<br><br>AT&T<br>PO BOX 78114<br>PHOENIX, AZ 85062-8114 | | | General Trade Payable | | | | $31.22 |
| ACCOUNT NO.<br><br>AT&T<br>PO BOX 13148<br>NEWARK, NJ 07101-5648 | | | General Trade Payable | | | | $748.63 |
| ACCOUNT NO.<br><br>AT&T<br>PO BOX 13140<br>NEWARK, NJ 07101-5640 | | | General Trade Payable | | | | $1,823.27 |
| ACCOUNT NO.<br><br>BAKERVILLE COUNTRY STORE<br>ATTN  JANICE TRIPP<br>43 EAST COTTON HILL RD<br>NEW HARTFORD, CT 06057 | | | General Trade Payable | | | | $3.83 |

Sheet no.  _4_ of _77_ continuation sheets
attached to Schedule of Creditors Holding
Unsecured Nonpriority Claims

Subtotal ▶   | $ 2,676.13

Total ▶   | $
(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable, on the Statistical
Summary of Certain Liabilities and Related Data.)

B6F (Official Form 6F) (12/07) – Cont.

In re  __The Hartford Courant Company_____ ,              Case No.  __08-13211_____
                          **Debtor**                                                                                            **(if known)**

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (*See instructions above.*) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br><br>BANK OF AMERICA NA<br>401 NORTH TRYON STREET<br>NC1-021-02-20<br>CHARLOTTE, NC 28255 | | | General Trade Payable | | | | $7,839.00 |
| ACCOUNT NO.<br><br>Bayha,Charles R | | | Unclaimed Checks | | | | $10.90 |
| ACCOUNT NO.<br><br>BAZIAK, ALISON<br>21 BUCHANAN ROAD<br>ENFIELD, CT 06082 | | | General Trade Payable | | | | $50.00 |
| ACCOUNT NO.<br><br>BDI BEARING DISTRIBUTORS INC<br>PO BOX 6286<br>CLEVELAND, OH 44101-1286 | | | General Trade Payable | | | | $16.00 |
| ACCOUNT NO.<br><br>BELMONT LAUNDRY INC<br>PO BOX 80567<br>SPRINGFIELD, MA 01138 | | | General Trade Payable | | | | $36.62 |

Sheet no. _5_ of _77_ continuation sheets
attached to Schedule of Creditors Holding
Unsecured Nonpriority Claims

Subtotal ▶ | $ 7,952.52

Total ▶ | $
(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable, on the Statistical
Summary of Certain Liabilities and Related Data.)

B6F (Official Form 6F) (12/07) – Cont.

In re   **The Hartford Courant Company**                    ,          Case No.   **08-13211**
                                              **Debtor**                                                                      **(if known)**

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER *(See instructions above.)* | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br><br>BERGMANN, GISELA<br>14 OLD MILLL RD   APT 2<br>CLINTON, CT 06413-1763 | | | General Trade Payable | | | | $226.63 |
| ACCOUNT NO.<br><br>BERLET, BRUCE E<br>202 CARRIAGE DR<br>GLASTONBURY, CT 06033 | | | General Trade Payable | | | | $0.00 |
| ACCOUNT NO.<br><br>BIEHL & BIEHL INC<br>325 EAST FULLERTON AVENUE<br>CAROL STREAM, IL 60188 | | | General Trade Payable | | | | $0.00 |
| ACCOUNT NO.<br><br>BIEHL & BIEHL INC<br>PO BOX 87410<br>CAROL STREAM, IL 60188 | | | General Trade Payable | | | | $0.00 |
| ACCOUNT NO.<br><br>BISCAILUZ, JUAN B<br>201 MEYERS DRIVE<br>ROCKY HILL, CT 06067 | | | General Trade Payable | | | | $165.00 |

Sheet no.  _6_ of _77_ continuation sheets
attached to Schedule of Creditors Holding
Unsecured Nonpriority Claims

Subtotal ► | $ 391.63

Total ►
(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable, on the Statistical
Summary of Certain Liabilities and Related Data.)

$

B6F (Official Form 6F) (12/07) – Cont.

In re  __The Hartford Courant Company_____ ,          Case No.__08-13211_____
              **Debtor**                                                    **(if known)**

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER *(See instructions above.)* | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br><br>BISHOP, JUNE<br>1 DUNHAM ST<br>MIDDLETOWN, CT 06457-3910 | | | General Trade Payable | | | | $464.91 |
| ACCOUNT NO.<br><br>BKM TOTAL OFFICE<br>PO BOX 30182<br>HARTFORD, CT 06150 | | | General Trade Payable | | | | $16,926.34 |
| ACCOUNT NO.<br><br>BOB KELLY FLORIST INC<br>85 SEYMOUR ST<br>HARTFORD, CT 06106 | | | General Trade Payable | | | | $172.60 |
| ACCOUNT NO.<br><br>BONEWICZ, PETER<br>21 DEWEY ST<br>MIDDLETOWN, CT 06457 | | | General Trade Payable | | | | $357.07 |
| ACCOUNT NO.<br><br>BOUWFONDS HAWTHORNE LP<br>5510 MOREHOUSE DR     STE 200<br>SAN DIEGO, CA 92121 | | | General Trade Payable | | | | $10.00 |

Sheet no. _7_ of _77_ continuation sheets
attached to Schedule of Creditors Holding
Unsecured Nonpriority Claims

Subtotal ▶    | $ 17,930.92

Total ▶    | $
(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable, on the Statistical
Summary of Certain Liabilities and Related Data.)

B6F (Official Form 6F) (12/07) – Cont.

In re  **The Hartford Courant Company**            ,          Case No.  **08-13211**
              **Debtor**                                                    **(if known)**

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (*See instructions above.*) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. <br><br> BOY SCOUTS OF AMERICA <br> 2080 BOULEVARD <br> W HARTFORD, CT 06107 | | | General Trade Payable | | | | $25.00 |
| ACCOUNT NO. <br><br> BRENTNELL, BERNICE C <br> 16 REIMAN DRIVE <br> CROMWELL, CT 06416 | | | General Trade Payable | | | | $51.00 |
| ACCOUNT NO. <br><br> BRICKMAN GROUP LTD <br> PO Box 71358 <br> CHICAGO, IL 60694 | | | General Trade Payable | | | | $4,444.15 |
| ACCOUNT NO. <br><br> BRIDGE FAMILY CENTER <br> MARTHA L RENNIE  DIRECTOR <br> OF DEVELOPMENT <br> 1022 FARMINGTON AVENUE <br> WEST HARTFORD, CT 06107 | | | General Trade Payable | | | | $100.00 |

Sheet no.  _8_ of _77_ continuation sheets
attached to Schedule of Creditors Holding
Unsecured Nonpriority Claims

Subtotal ►    $ 4,620.15

Total ►    $
(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable, on the Statistical
Summary of Certain Liabilities and Related Data.)

B6F (Official Form 6F) (12/07) – Cont.

In re **The Hartford Courant Company**                ,          Case No.  **08-13211**
          **Debtor**                                                              **(if known)**

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (*See instructions above.*) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br><br>BRODIE SYSTEM INC<br>1539 WEST ELIZABETH AVENUE<br>LINDEN, NJ 07036 | | | General Trade Payable | | | | $4,500.00 |
| ACCOUNT NO.<br><br>BROOKS PHARMACY<br>87 C WEST STAFFORD RD<br>STAFFORD SPRINGS, CT 06076-1044 | | | General Trade Payable | | | | $1.94 |
| ACCOUNT NO.<br><br>Brown,Jeffrey A | | | Unclaimed Checks | | | | $12.90 |
| ACCOUNT NO.<br><br>BURNS SCHOOL<br>195 PUTNAM ST<br>HARTFORD, CT 06106 | | | General Trade Payable | | | | $100.00 |

Sheet no.  9  of  77  continuation sheets
attached to Schedule of Creditors Holding
Unsecured Nonpriority Claims

Subtotal ▶   $ 4,614.84

Total ▶   $
(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable, on the Statistical
Summary of Certain Liabilities and Related Data.)

B6F (Official Form 6F) (12/07) – Cont.

In re **The Hartford Courant Company**                ,          Case No.  **08-13211**
                **Debtor**                                                          **(if known)**

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (*See instructions above.*) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. | | | General Trade Payable | | | | $6,725.00 |
| CAMP COURANT C/O ANDREA WILLIAMS THE HARTFORD COURANT 285 BROAD ST HARTFORD, CT 06115 | | | | | | | |
| ACCOUNT NO. | | | General Trade Payable | | | | $149.43 |
| CANON FINANCIAL SERVICES, INC 14904 COLLECTIONS CENTER DRIVE CHICAGO, IL 60693 | | | | | | | |
| ACCOUNT NO. | | | General Trade Payable | | | | $3,000.00 |
| CAPITAL COMMUNITY COLLEGE FOUNDATION INC ATTN JOHN MCNAMARA 950 MAIN STREET HARTFORD, CT 06103 | | | | | | | |
| ACCOUNT NO. | | | General Trade Payable | | | | $8,614.38 |
| CAPITOL CLEANING CONTRACTORS PO BOX 340326 HARTFORD, CT 06114 | | | | | | | |

Sheet no.  _10_ of _77_ continuation sheets
attached to Schedule of Creditors Holding
Unsecured Nonpriority Claims

Subtotal ►   $ 18,488.81

Total ►   $
(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable, on the Statistical
Summary of Certain Liabilities and Related Data.)

B6F (Official Form 6F) (12/07) – Cont.

In re  The Hartford Courant Company                    ,          Case No.  08-13211
                              **Debtor**                                            **(if known)**

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (*See instructions above.*) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br><br>CAPITOL CLEANING CONTRACTORS<br>320 LOCUST STREET<br>HARTFORD, CT 06114 | | | General Trade Payable | | | | $2,793.38 |
| ACCOUNT NO.<br><br>CENTER FOR REFLECTION EDUCATION AND ACTION INC<br>PO BOX 2507<br>HARTFORD, CT 06146-2507 | | | General Trade Payable | | | | $100.00 |
| ACCOUNT NO.<br><br>CHRISTIAN SCIENCE MONITOR<br>PO BOX 527<br>BOSTON, MA 02115-0527 | | | General Trade Payable | | | | $1,200.00 |
| ACCOUNT NO.<br><br>CITY OF HARTFORD GREATER HARTFORD FLOOD COMM<br>DPW CITY OF HARTFORD<br>525 MAIN ST<br>HARTFORD, CT 06103 | | | General Trade Payable | | | | $3,962.00 |

Sheet no.  11  of  77  continuation sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal ▶ | $ 8,055.38

Total ▶ | $
(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable, on the Statistical Summary of Certain Liabilities and Related Data.)

B6F (Official Form 6F) (12/07) – Cont.

In re   **The Hartford Courant Company**                    ,          Case No.   **08-13211**
                 **Debtor**                                                               **(if known)**

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (*See instructions above.*) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br><br>CITY OF MIDDLETOWN<br>PO BOX 981095<br>BOSTON, MA 02298-1095 | | | General Trade Payable | | | | $360.55 |
| ACCOUNT NO.<br><br>CLASSIFIED VENTURES LLC<br>2413 COLLECTION CENTER DR<br>CHICAGO, IL 60693 | | | General Trade Payable | | | | $366,767.46 |
| ACCOUNT NO.<br><br>CLEAN HARBORS<br>ENVIRONMENTAL SVC<br>PO BOX 3442<br>BOSTON, MA 02241-3442 | | | General Trade Payable | | | | $4,079.31 |
| ACCOUNT NO.<br><br>COHEN, MARK E<br>28 AUBREY RD<br>MONTCLAIR, NJ 07043 | | | General Trade Payable | | | | $250.00 |

Sheet no.  _12_ of _77_ continuation sheets
attached to Schedule of Creditors Holding
Unsecured Nonpriority Claims

Subtotal ▶   $ 371,457.32

Total ▶   $
(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable, on the Statistical
Summary of Certain Liabilities and Related Data.)

B6F (Official Form 6F) (12/07) – Cont.

In re  The Hartford Courant Company                    ,          Case No.   08-13211
                              **Debtor**                                                                          **(if known)**

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (*See instructions above.*) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br><br>COLAGENE ILLUSTRATION CLINIC<br>1097 RUE SAINT ALEXANDRE<br>STE 413<br>MONTREAL, QC H2Z 1P8 | | | General Trade Payable | | | | $1,000.00 |
| ACCOUNT NO.<br><br>COLDWELL BANKER RESIDENTIAL BROKERAGE<br>600 N PINE ISLAND RD     STE 150<br>LAKESIDE OFFICE CENTER<br>PLANTATION, FL 33324 | | | General Trade Payable | | | | $300.00 |
| ACCOUNT NO.<br><br>COLEMAN, AMANDA<br>3 ORCHARD LN<br>WEST HARTFORD, CT 06117 | | | General Trade Payable | | | | $108.70 |
| ACCOUNT NO.<br><br>COMCAST<br>PO BOX 1577<br>NEWARK, NJ 07101-1577 | | | General Trade Payable | | | | $217.58 |

Sheet no.  13 of 77 continuation sheets
attached to Schedule of Creditors Holding
Unsecured Nonpriority Claims

Subtotal ▶    $ 1,626.28

Total ▶    $
(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable, on the Statistical
Summary of Certain Liabilities and Related Data.)

B6F (Official Form 6F) (12/07) – Cont.

In re  __The Hartford Courant Company_____ ,          Case No.  __08-13211_____
                    __Debtor__                                                        (if known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER *(See instructions above.)* | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br><br>COMCAST OF CONNECTICUT INC<br>PO BOX 1577<br>NEWARK, NJ 07101-1577 | | | General Trade Payable | | | | $17.71 |
| ACCOUNT NO.<br><br>COMMUNICATION RESEARCH CONSULTANTS INC<br>1170 ROUTE 17M    STE 3<br>CHESTER, NY 10918 | | | General Trade Payable | | | | $3,098.12 |
| ACCOUNT NO.<br><br>COMSTOCK MARKETING<br>1 ALCAP RIDGE<br>CROMWELL, CT 06416 | | | General Trade Payable | | | | $1,961.58 |
| ACCOUNT NO.<br><br>CONNECTICUT AUTOMOTIVE RETAILERS ASSOC<br>36 TRUMBULL ST<br>HARTFORD, CT 06103 | | | General Trade Payable | | | | $300.00 |

Sheet no. __14_ of _77_ continuation sheets
attached to Schedule of Creditors Holding
Unsecured Nonpriority Claims

Subtotal ▶    $ 5,377.41

Total ▶
(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable, on the Statistical
Summary of Certain Liabilities and Related Data.)

$

B6F (Official Form 6F) (12/07) – Cont.

In re **The Hartford Courant Company**                ,          Case No.   **08-13211**
                        **Debtor**                                                        **(if known)**

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (*See instructions above.*) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. <br><br> CONNECTICUT DAILY NEWSPAPER ASSOCIATION C/O JIM LEAHY 15 NORTH RIVER RD TOLLAND, CT 06084 | | | General Trade Payable | | | | $7,161.11 |
| ACCOUNT NO. <br><br> CONNECTICUT FUND FOR THE ENVIRONMENT 205 WHITNEY AVE    1ST FL NEW HAVEN, CT 06511 | | | General Trade Payable | | | | $25.00 |
| ACCOUNT NO. <br><br> CONNECTICUT HUMANE SOCIETY MAUREEN LORD DEVELOPMENT MANAGER 701 RUSSELL ROAD NEWINGTON, CT 06111 | | | General Trade Payable | | | | $100.00 |
| ACCOUNT NO. <br><br> CONNECTICUT LIGHT & POWER PO BOX 150493 HARTFORD, CT 06115-0493 | | | General Trade Payable | | | | $78,545.60 |

Sheet no.  _15_ of _77_ continuation sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal ▶          $ 85,831.71

Total ▶          $
(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable, on the Statistical Summary of Certain Liabilities and Related Data.)

B6F (Official Form 6F) (12/07) – Cont.

In re  **The Hartford Courant Company**                          ,                    Case No.  **08-13211**
                              **Debtor**                                                                                    **(if known)**

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (*See instructions above.*) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br><br>CONNECTICUT LIGHT & POWER<br>PO BOX 150416<br>HARTFORD, CT 06115 | | | General Trade Payable | | | | $13,310.29 |
| ACCOUNT NO.<br><br>CONNECTICUT NATURAL GAS CORP<br>PO BOX 1085<br>AUGUSTA, ME 04332-1085 | | | General Trade Payable | | | | $38,899.54 |
| ACCOUNT NO.<br><br>CONNECTIKIDS INC<br>RICARDO HERRERA<br>814 ASYLUM AVE<br>HARTFORD, CT 06105 | | | General Trade Payable | | | | $100.00 |
| ACCOUNT NO.<br><br>CONSTELLATION NEW ENERGY<br>PO BOX 25230<br>LEHIGH VALLEY, PA 18002-5230 | | | General Trade Payable | | | | $117,049.98 |
| ACCOUNT NO.<br><br>CONSUMER SOURCE DISTRIBUTECH<br>PO BOX 402024<br>ATLANTA, GA 30384-2024 | | | General Trade Payable | | | | $1,215.52 |

Sheet no. _16_ of _77_ continuation sheets
attached to Schedule of Creditors Holding
Unsecured Nonpriority Claims

Subtotal ▶  | $ 170,575.33

Total ▶ | $
(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable, on the Statistical
Summary of Certain Liabilities and Related Data.)

B6F (Official Form 6F) (12/07) – Cont.

In re  __The Hartford Courant Company_____ ,          Case No.__08-13211_____
                          **Debtor**                                              **(if known)**

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (*See instructions above.*) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br><br>CONTINENTAL GLASS CO INC<br>45 INDUSTRIAL PARK ROAD WEST<br>UNIT J<br>TOLLAND, CT 06084 | | | General Trade Payable | | | | $646.60 |
| ACCOUNT NO.<br><br>CONWAY JR, JOHN<br>6 PROSPECT HILL TERR<br>EAST WINDSOR, CT 06088-9671 | | | General Trade Payable | | | | $4.94 |
| ACCOUNT NO.<br><br>CORPORATE TELECOM SOLUTIONS<br>PO BOX 855<br>SPRING HOUSE, PA 19477 | | | General Trade Payable | | | | $5.12 |
| ACCOUNT NO.<br><br>COURTYARD BY MARRIOTT<br>225 SLATER STREET<br>MANCHESTER, CT 06040-1649 | | | General Trade Payable | | | | $7.55 |
| ACCOUNT NO.<br><br>CREATORS SYNDICATE<br>5777 W CENTURY BLVD    STE 700<br>LOS ANGELES, CA 90045 | | | General Trade Payable | | | | $171.75 |

Sheet no. _17_ of _77_ continuation sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal ▶ | $ 835.96

Total ▶ | $
(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable, on the Statistical Summary of Certain Liabilities and Related Data.)

B6F (Official Form 6F) (12/07) – Cont.

In re  __The Hartford Courant Company_____ ,          Case No.  __08-13211_____
              **Debtor**                                                                                    **(if known)**

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (*See instructions above.*) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br><br>CREATORS SYNDICATE<br>5777 CENTURY BLVD<br>SUITE 700<br>LOS ANGELES, CA 90045 | | | General Trade Payable | | | | $292.12 |
| ACCOUNT NO.<br><br>CRYSTAL ROCK LLC<br>P O BOX 10028<br>WATERBURY, CT 06725-0028 | | | General Trade Payable | | | | $146.98 |
| ACCOUNT NO.<br><br>CT CENTRALIZED CHILD SUPPORT PROCESS CTR<br>PO BOX 990032<br>HARTFORD, CT 06199-0032 | | | General Trade Payable | | | | $316.28 |
| ACCOUNT NO.<br><br>CUMBERLAND FARMS<br>PO BOX 132<br>ASHFORD, CT 06278-0132 | | | General Trade Payable | | | | $24.88 |
| ACCOUNT NO.<br><br>CURTIS R VANCE FOUNDATION<br>HEIDI ERDMANN VANCE<br>1 WOODS LANE<br>SIMSBURY, CT 06070 | | | General Trade Payable | | | | $100.00 |

Sheet no. __18_ of _77_ continuation sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal ▶  $ 880.26

Total ▶  $
(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable, on the Statistical Summary of Certain Liabilities and Related Data.)

B6F (Official Form 6F) (12/07) – Cont.

In re   **The Hartford Courant Company**                ,                    Case No.   **08-13211**
                            **Debtor**                                                                                    **(if known)**

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (*See instructions above.*) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br><br>CURTIS, BRIAN M<br>40 LINCOLN ST<br>ENFIELD, CT 06082 | | | General Trade Payable | | | | $223.55 |
| ACCOUNT NO.<br><br>DACOR INSTALLATION SERVICES INC<br>150 VANDERBILT AVE<br>WEST HARTFORD, CT 06110 | | | General Trade Payable | | | | $22,191.61 |
| ACCOUNT NO.<br><br>DATA BASED ADS INC<br>363 WEST ERIE STREET  SUITE 500 EAST<br>CHICAGO, IL 60610 | | | General Trade Payable | | | | $8,620.95 |
| ACCOUNT NO.<br><br>DATAFAST INC<br>42 WINNING COLORS ROAD<br>STAFFORD, VA 22556 | | | General Trade Payable | | | | $854.03 |
| ACCOUNT NO.<br><br>DAY PITNEY LLP<br>PO BOX 33300<br>HARTFORD, CT 06150-3300 | | | General Trade Payable | | | | $3,174.06 |

Sheet no. _19_ of _77_ continuation sheets
attached to Schedule of Creditors Holding
Unsecured Nonpriority Claims

Subtotal ▶   $ 35,064.20

Total ▶   $
(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable, on the Statistical
Summary of Certain Liabilities and Related Data.)

B6F (Official Form 6F) (12/07) – Cont.

In re  The Hartford Courant Company                ,          Case No.   08-13211
_____                    _____
            **Debtor**                                              **(if known)**

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (*See instructions above.*) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br><br>DE LAGE LANDEN FINANCIAL SERVICES<br>PO BOX 41602<br>PHILADELPHIA, PA 19101-1602 | | | General Trade Payable | | | | $567.02 |
| ACCOUNT NO.<br><br>DELAWARE NORTH COMPANIES<br>100 LEGENDS WAY<br>ATTN FINANCE<br>BOSTON, MA 02114 | | | General Trade Payable | | | | $50.00 |
| ACCOUNT NO.<br><br>DEMORANVILLE, LINDA<br>34 ST JOHN ST No.3<br>MIDDLETOWN, CT 06457 | | | General Trade Payable | | | | $443.51 |
| ACCOUNT NO.<br><br>DHL EXPRESS USA INC<br>PO BOX 415099<br>BOSTON, MA 02241-5099 | | | General Trade Payable | | | | $531.70 |
| ACCOUNT NO.<br><br>DIAS, RYAN EMANUEL<br>PO BOX 320453<br>HARTFORD, CT 06132 | | | General Trade Payable | | | | $218.56 |

Sheet no.  _20_ of _77_ continuation sheets
attached to Schedule of Creditors Holding
Unsecured Nonpriority Claims

Subtotal ▶          $ 1,810.79

Total ▶          $
(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable, on the Statistical
Summary of Certain Liabilities and Related Data.)

B6F (Official Form 6F) (12/07) – Cont.

In re  __The Hartford Courant Company_____ ,                    Case No.__08-13211_____
                       **Debtor**                                                                              **(if known)**

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER *(See instructions above.)* | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.  DIGITAL MOTORWORKS INC 24381 NETWORK PL CHICAGO, IL 60673-1243 | | | General Trade Payable | | | | $1,200.00 |
| ACCOUNT NO.  DIJMARESCU, GHEORGHE 177 WARRENTOWN AVE HARTFORD, CT 06105 | | | General Trade Payable | | | | $300.00 |
| ACCOUNT NO.  DORNENBURG GROUP LLC 45 S MAIN ST     STE 305 W HARTFORD, CT 06107 | | | General Trade Payable | | | | $1,921.00 |
| ACCOUNT NO.  EAST HARTFORD COMMUNITY PROJECT CO 33 CONNECTICUT BLVD EAST HARTFORD, CT 06108-3008 | | | General Trade Payable | | | | $450.00 |
| ACCOUNT NO.  EAST RIVER ENERGY PO BOX 388 GUILFORD, CT 06437 | | | General Trade Payable | | | | $31,117.05 |

Sheet no. _21_of_77_continuation sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal ▶  $ 34,988.05

Total ▶  $
(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable, on the Statistical Summary of Certain Liabilities and Related Data.)

B6F (Official Form 6F) (12/07) – Cont.

In re  **The Hartford Courant Company**                ,          Case No.  **08-13211**
                    **Debtor**                                              **(if known)**

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER *(See instructions above.)* | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br><br>EDGIL ASSOCIATES INC<br>PO BOX 51379<br>LOS ANGELES, CA 90051-5679 | | | General Trade Payable | | | | $379.38 |
| ACCOUNT NO.<br><br>ELECTRICAL SOUTH INC<br>23427 NETWORK PLACE<br>CHICAGO, IL 60673-1234 | | | General Trade Payable | | | | $765.77 |
| ACCOUNT NO.<br><br>ELECTRICAL WHOLESALERS INC<br>LOCKBOX NO.9761<br>PO BOX 8500<br>PHILADELPHIA, PA 19178-9761 | | | General Trade Payable | | | | $276.17 |
| ACCOUNT NO.<br><br>ENOS, RANDALL<br>402 N PARK AVE<br>EASTON, CT 06612 | | | General Trade Payable | | | | $500.00 |
| ACCOUNT NO.<br><br>EQUIPMENT SERVICE<br>40 AIRPORT ROAD<br>HARTFORD, CT 06014-2099 | | | General Trade Payable | | | | $400.48 |

Sheet no. __22_ of _77_ continuation sheets
attached to Schedule of Creditors Holding
Unsecured Nonpriority Claims

Subtotal ▶ | $ 2,321.80

Total ▶ | $
(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable, on the Statistical
Summary of Certain Liabilities and Related Data.)

B6F (Official Form 6F) (12/07) – Cont.

In re  The Hartford Courant Company                    ,          Case No.  08-13211
                        **Debtor**                                                      **(if known)**

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (*See instructions above.*) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. <br><br> FARMINGTON RIVER WATERSHED ASSOCIATION SARAH HINCKS  PRESIDENT 749 HOPMEADOW STREET SIMSBURY, CT 06070 | | | General Trade Payable | | | | $25.00 |
| ACCOUNT NO. <br><br> FEDEX PO BOX 371461 PITTSBURGH, PA 15250-7461 | | | General Trade Payable | | | | $152.76 |
| ACCOUNT NO. <br><br> FIBERTECH NETWORKS LLC ATTN ACCOUNTS RECEIVABLE 300 MERIDIAN CENTRE ROCHESTER, NY 14618 | | | General Trade Payable | | | | $5,353.00 |
| ACCOUNT NO. <br><br> FINHOLM, VALERIE J 51 OUTLOOK AVE WEST HARTFORD, CT 06119-1431 | | | General Trade Payable | | | | $400.00 |

Sheet no.  23  of  77  continuation sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal ▶ | $ 5,930.76

Total ▶ | $
(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable, on the Statistical Summary of Certain Liabilities and Related Data.)

B6F (Official Form 6F) (12/07) – Cont.

In re  **The Hartford Courant Company**             ,                    Case No.   **08-13211**
                              **Debtor**                                                                          **(if known)**

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER *(See instructions above.)* | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. | | | General Trade Payable | | | | $21.25 |
| FIRST PLACE USA INC GUTKIN ENTERPRISES 1349 DIXWELL AVENUE PO BOX 4254 HAMDEN, CT 06514 | | | | | | | |
| ACCOUNT NO. | | | General Trade Payable | | | | $45.00 |
| FLEMMING, MICHELE 93 GREEN VALLEY DR ENFIELD, CT 06082-4957 | | | | | | | |
| ACCOUNT NO. | | | General Trade Payable | | | | $414.73 |
| FLO-TECH 699 MIDDLE ST MIDDLETOWN, CT 06457 | | | | | | | |
| ACCOUNT NO. | | | General Trade Payable | | | | $25.00 |
| FOODSHARE INC 450 WOODLAND AVE BLOOMFIELD, CT 06002-1342 | | | | | | | |

Sheet no.   24  of   77  continuation sheets
attached to Schedule of Creditors Holding
Unsecured Nonpriority Claims

Subtotal ▶ | $ 505.98

Total ▶ | $
(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable, on the Statistical
Summary of Certain Liabilities and Related Data.)

B6F (Official Form 6F) (12/07) – Cont.

In re  **The Hartford Courant Company**                ,          Case No.  **08-13211**
                    **Debtor**                                                                    **(if known)**

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (*See instructions above.*) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br><br>FRANKLIN AVENUE MERCHANTS ASSOCIATION<br>432 FRANKLIN AVE    STE 201<br>HARTFORD, CT 06114 | | | General Trade Payable | | | | $100.00 |
| ACCOUNT NO.<br><br>FRIENDS OF NORTHWEST PARK INC<br>ATTN RANDOLPH M LEE TREASURER<br>145 LANG ROAD  PO BOX 773<br>WINDSOR, CT 06095 | | | General Trade Payable | | | | $30.00 |
| ACCOUNT NO.<br><br>G&R LOEB FOUNDATION<br>GERALD LOEB AWARDS  UCLA ANDERSON<br>SCHOOL OF MGMT 110 WESTWOOD PLZ<br>ENTREPRENEURS HALL  STE C310<br>LOS ANGELES, CA 90095-1481 | | | General Trade Payable | | | | $100.00 |
| ACCOUNT NO.<br><br>GAGNE, BEVERLY<br>34 HELENA RD<br>AVON, CT 06001 | | | General Trade Payable | | | | $90.00 |

Sheet no.  _25_ of _77_ continuation sheets
attached to Schedule of Creditors Holding
Unsecured Nonpriority Claims

Subtotal ▶  | $ 320.00

Total ▶  | $
(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable, on the Statistical
Summary of Certain Liabilities and Related Data.)

B6F (Official Form 6F) (12/07) – Cont.

In re __The Hartford Courant Company_____ ,          Case No. __08-13211_____
          **Debtor**                                        **(if known)**

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (*See instructions above.*) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br><br>GANNETT<br>151 WEST FOURTH STREET<br>SUITE 201<br>CINCINNATI, OH 45202 | | | General Trade Payable | | | | $2,035.39 |
| ACCOUNT NO.<br><br>GE FLEET SERVICES<br>PO BOX 100363<br>ATLANTA, GA 30384-0363 | | | General Trade Payable | | | | $41,363.83 |
| ACCOUNT NO.<br><br>GETTY GAS STATION<br>1661 BOSTON TPKE<br>COVENTRY, CT 06238 | | | General Trade Payable | | | | $25.26 |
| ACCOUNT NO.<br><br>GIFT OF LOVE<br>35 EAST MAIN ST<br>PO BOX 463<br>AVON, CT 06001 | | | General Trade Payable | | | | $100.00 |
| ACCOUNT NO.<br><br>GILCHRIST FEATURES<br>PO BOX 1194<br>CANTON, CT 06019 | | | General Trade Payable | | | | $180.57 |

Sheet no. __26_ of _77_ continuation sheets
attached to Schedule of Creditors Holding
Unsecured Nonpriority Claims

Subtotal ▶    $ 43,705.05

Total ▶    $
(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable, on the Statistical
Summary of Certain Liabilities and Related Data.)

B6F (Official Form 6F) (12/07) – Cont.

In re  **The Hartford Courant Company**                    ,          Case No.  **08-13211**
　　　　　　　　　　**Debtor**　　　　　　　　　　　　　　　　　　　　　　　**(if known)**

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (*See instructions above.*) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br><br>GIRALDO, ROGER<br>44 CAMBRIDGE ST<br>WEST HARTFORD, CT 06110 | | | General Trade Payable | | | | $245.64 |
| ACCOUNT NO.<br><br>GLASTONBURY CITIZEN<br>87 NUTMEG LN<br>GLASTONBURY, CT 06033 | | | General Trade Payable | | | | $25.00 |
| ACCOUNT NO.<br><br>GOVERT, PARKER<br>225 HAYWARDVILLE RD<br>COLCHESTER, CT 06415 | | | General Trade Payable | | | | $151.71 |
| ACCOUNT NO.<br><br>GREATER HARTFORD<br>AUTOMOBILE DEALERS ASSO<br>36 TRUMBULL ST<br>HARTFORD, CT 06103 | | | General Trade Payable | | | | $105.00 |

Sheet no. _27_ of _77_ continuation sheets
attached to Schedule of Creditors Holding
Unsecured Nonpriority Claims

Subtotal ▶ | $ 527.35

Total ▶ | $
(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable, on the Statistical
Summary of Certain Liabilities and Related Data.)

B6F (Official Form 6F) (12/07) – Cont.

In re **The Hartford Courant Company** ,
          **Debtor**

Case No. **08-13211**
          **(if known)**

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (*See instructions above.*) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. <br><br> GREATER HARTFORD FLOOD COMM <br> DPW CITY OF HARTFORD <br> 525 MAIN ST <br> HARTFORD, CT 06103 | | | General Trade Payable | | | | $5,580.00 |
| ACCOUNT NO. <br><br> GRIMES, MARY <br> 11 ACADIA ST <br> WEST HARTFORD, CT 06119 | | | General Trade Payable | | | | $0.00 |
| ACCOUNT NO. <br><br> GROSSMAN MARKETING GROUP <br> P O BOX 9185 <br> CHELSEA, MA 02150-9185 | | | General Trade Payable | | | | $3,973.85 |
| ACCOUNT NO. <br><br> GUENTHER, SAMANTHA <br> 474 BARLOW ST <br> BRISTOL, CT 06010 | | | Unclaimed Checks | | | | $189.24 |

Sheet no. __28_ of __77_ continuation sheets
attached to Schedule of Creditors Holding
Unsecured Nonpriority Claims

Subtotal ▶ | $ 9,743.09

Total ▶ | $
(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable, on the Statistical
Summary of Certain Liabilities and Related Data.)

B6F (Official Form 6F) (12/07) – Cont.

In re  **The Hartford Courant Company**                    ,                    Case No.  **08-13211**
                    **Debtor**                                                                                    **(if known)**

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (*See instructions above.*) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. <br><br> H DIETZ, WESLEY <br> 21 POWDER HILL RD <br> ENFIELD, CT 06082-5212 | | | General Trade Payable | | | | $220.02 |
| ACCOUNT NO. <br><br> H P KOPPLEMANN INC <br> P O BOX 145 <br> HARTFORD, CT 06141 | | | General Trade Payable | | | | $3,773.49 |
| ACCOUNT NO. <br><br> HADDAD, MARY ALICE <br> 15 PEARL ST <br> MIDDLETOWN, CT 06457 | | | General Trade Payable | | | | $80.00 |
| ACCOUNT NO. <br><br> HAITIAN HEALTH FOUNDATION INC <br> 97 SHERMAN STREET <br> NORWICH, CT 06360 | | | General Trade Payable | | | | $150.00 |

Sheet no. __29_ of __77_ continuation sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal ▶ | $ 4,223.51

Total ▶ | $
(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable, on the Statistical Summary of Certain Liabilities and Related Data.)

B6F (Official Form 6F) (12/07) – Cont.

In re  __The Hartford Courant Company_____ ,        Case No.__08-13211_____
                     **Debtor**                                                          **(if known)**

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (*See instructions above.*) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. <br><br> HAMDEN FIGURE SKATING ASSOCIATION CYNTHIA ALTERI PO BOX 185531 HAMDEN, CT 06518 | | | General Trade Payable | | | | $100.00 |
| ACCOUNT NO. <br><br> HAMMERSLA,JASON W 1111 ARMY NAVY DR APT 509 ARLINGTON, VA 22202 | | | General Trade Payable | | | | $40.00 |
| ACCOUNT NO. <br><br> HARTFORD INTERVAL HOUSE C/O CECILE ENRICO EXECUTIVE DIRECTOR PO BOX 340207 HARTFORD, CT 06134-0207 | | | General Trade Payable | | | | $100.00 |
| ACCOUNT NO. <br><br> HARTFORD MEDICAL GROUP DBA HARTFORD MEDICAL GROUP PO BOX 340425 HARTFORD, CT 06134-0425 | | | General Trade Payable | | | | $1,350.00 |

Sheet no. _30_of_77_ continuation sheets
attached to Schedule of Creditors Holding
Unsecured Nonpriority Claims

Subtotal ▶    $ 1,590.00

Total ▶    $
(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable, on the Statistical
Summary of Certain Liabilities and Related Data.)

B6F (Official Form 6F) (12/07) – Cont.

In re **The Hartford Courant Company**                ,          Case No.   **08-13211**
              **Debtor**                                              **(if known)**

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (*See instructions above.*) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br><br>HARTFORD SPRINKLER CO INC<br>252 PARK RD<br>W HARTFORD, CT 06119 | | | General Trade Payable | | | | $1,902.70 |
| ACCOUNT NO.<br><br>HARTFORD SYMPHONY ORCHESTRA<br>MR MILLARD PRYOR JR<br>228 FARMINGTON AVE<br>HARTFORD, CT 06105 | | | General Trade Payable | | | | $25.00 |
| ACCOUNT NO.<br><br>HAUGH,RYAN K.<br>16 WELLINGTON WAY<br>AMSTON, CT 06231 | | | General Trade Payable | | | | $120.00 |
| ACCOUNT NO.<br><br>HD MERRIMACK<br>60 ISLAND ST       4TH FLR<br>LAWRENCE, MA 01845 | | | General Trade Payable | | | | $55.50 |

Sheet no.  _31_ of _77_ continuation sheets
attached to Schedule of Creditors Holding
Unsecured Nonpriority Claims

Subtotal ▶   $ 2,103.20

Total ▶   $
(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable, on the Statistical
Summary of Certain Liabilities and Related Data.)

B6F (Official Form 6F) (12/07) – Cont.

In re  **The Hartford Courant Company**                    ,        Case No.  **08-13211**
       **Debtor**                                                          **(if known)**

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER *(See instructions above.)* | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br><br>HEFFNER, MAURA<br>155 KENYON STREET<br>HARTFORD, CT 06105 | | | General Trade Payable | | | | $75.00 |
| ACCOUNT NO.<br><br>HELLER SYNDICATION<br>PO BOX 285<br>GREEN BAY, WI 54305 | | | General Trade Payable | | | | $33.34 |
| ACCOUNT NO.<br><br>HICKEY, ROBERT<br>671 ALBANY TPKE    STE 16<br>CANTON, CT 06019 | | | General Trade Payable | | | | $499.37 |
| ACCOUNT NO.<br><br>HILL, MORIAH<br>652 NEW RD<br>AVON, CT 060013260 | | | General Trade Payable | | | | $266.56 |
| ACCOUNT NO.<br><br>HISCO PUMP INC<br>4 MOSEY DRIVE<br>BLOOMFIELD, CT 06002 | | | General Trade Payable | | | | $1,866.50 |

Sheet no. _32_ of _77_ continuation sheets
attached to Schedule of Creditors Holding
Unsecured Nonpriority Claims

Subtotal ▶   $ 2,740.77

Total ▶   $
(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable, on the Statistical
Summary of Certain Liabilities and Related Data.)

B6F (Official Form 6F) (12/07) – Cont.

In re   **The Hartford Courant Company**             ,          Case No.   **08-13211**
                      **Debtor**                                                                                          **(if known)**

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (*See instructions above.*) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br><br>HO PENN MACHINERY COMPANY INC<br>P O BOX 5307<br>POUGHKEEPSIE, NY 12602-5307 | | | General Trade Payable | | | | $1,241.32 |
| ACCOUNT NO.<br><br>HOFFMANS GUN<br>2585 BERLIN TPKE<br>NEWINGTON, CT 06111 | | | General Trade Payable | | | | $314.67 |
| ACCOUNT NO.<br><br>HOLLFELDER,RICHARD M.<br>140 RIVER RD<br>COLLINSVILLE, CT 06019-3203 | | | General Trade Payable | | | | $110.47 |
| ACCOUNT NO.<br><br>HYSTER NEW ENGLAND<br>PO BOX 845927<br>BOSTON, MA 02284-5927 | | | General Trade Payable | | | | $1,535.79 |
| ACCOUNT NO.<br><br>IANNOTTI, RONALD<br>112 HALF MILE ROAD<br>NORTH HAVEN, CT 06473 | | | General Trade Payable | | | | $384.42 |

Sheet no.   33   of   77   continuation sheets
attached to Schedule of Creditors Holding
Unsecured Nonpriority Claims

Subtotal ▶   $ 3,586.67

Total ▶   $
(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable, on the Statistical
Summary of Certain Liabilities and Related Data.)

B6F (Official Form 6F) (12/07) – Cont.

In re  **The Hartford Courant Company**                    ,                              Case No.   **08-13211**
                              **Debtor**                                                                                                          **(if known)**

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER *(See instructions above.)* | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.  IMAGITAS PO BOX 83070 WOBURN, MA 01813-3070 | | | General Trade Payable | | | | $192.23 |
| ACCOUNT NO.  IMMACULATE CONCEPTION SHELTER & HOUSING PO BOX 260669 HARTFORD, CT 06126-0669 | | | General Trade Payable | | | | $100.00 |
| ACCOUNT NO.  INNOVATIVE SYSTEMS DESIGN 15000 BLVD PIERREFONDS STE 100 QUEBEC, QC H9H 4G2 | | | General Trade Payable | | | | $11,490.00 |
| ACCOUNT NO.  INTERNAL REVENUE SERVICE PO BOX 145566 CINCINNATI, OH 45214 | | | General Trade Payable | | | | $62.17 |
| ACCOUNT NO.  INTERSTATE FORD TRUCK SALES INC 45 BRAINARD ROAD HARTFORD, CT 06114 | | | General Trade Payable | | | | $1,604.31 |

Sheet no.  _34_ of _77_ continuation sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal ▶   $ 13,448.71

Total ▶   $
(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable, on the Statistical Summary of Certain Liabilities and Related Data.)

B6F (Official Form 6F) (12/07) – Cont.

In re  **The Hartford Courant Company**          ,          Case No.  **08-13211**
          **Debtor**                                                    **(if known)**

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (*See instructions above.*) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br><br>IRON MOUNTAIN<br>PO BOX 27128<br>NEW YORK, NY 10087-7128 | | | General Trade Payable | | | | $3,306.78 |
| ACCOUNT NO.<br><br>JANENSCH, PAUL<br>32 PINE POINT RD<br>NORWALK, CT 06853 | | | General Trade Payable | | | | $150.00 |
| ACCOUNT NO.<br><br>JOHNSON, MALCOLM L<br>449 W 43RD ST A[T 1B<br>NEW YORK, NY 10036 | | | General Trade Payable | | | | $400.00 |
| ACCOUNT NO.<br><br>JP ENGINEERING INC<br>41 MECHANIC ST<br>WINDSOR, CT 06095 | | | General Trade Payable | | | | $1,000.00 |

Sheet no.  _35_ of _77_  continuation sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal ▶   $ 4,856.78

Total ▶   $
(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable, on the Statistical Summary of Certain Liabilities and Related Data.)

B6F (Official Form 6F) (12/07) – Cont.

In re   **The Hartford Courant Company**             ,          Case No.   **08-13211**
                          **Debtor**                                                    **(if known)**

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (*See instructions above.*) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. | | | Guaranty for Senior Facility | | | | Undetermined |
| JP MORGAN CHASE BANK, NA, as agent ATTN: SHADIA AMINU 1111 FANNIN, 10TH FLOOR HOUSTON, TX 77002 | X | | | X | X | | |
| ACCOUNT NO. | | | General Trade Payable | | | | $12.05 |
| K&S FOOD STORE 126 BURNSIDE AVE EAST HARTFORD, CT 06108 | | | | | | | |
| ACCOUNT NO. | | | General Trade Payable | | | | $179.21 |
| KEELER,CHARLES 51 GRIDLEY ST BRISTOL, CT 06010-7527 | | | | | | | |
| ACCOUNT NO. | | | General Trade Payable | | | | $35.00 |
| KEENEY STREET SCHOOL PTA 179 KERNEY STREET MANCHESTER, CT 06040 | | | | | | | |

Sheet no.  36  of   77  continuation sheets
attached to Schedule of Creditors Holding
Unsecured Nonpriority Claims

Subtotal ▶     $ 226.26

Total ▶     $
(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable, on the Statistical
Summary of Certain Liabilities and Related Data.)

B6F (Official Form 6F) (12/07) – Cont.

In re  **The Hartford Courant Company**                    ,          Case No.  **08-13211**
                    **Debtor**                                                      **(if known)**

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (*See instructions above.*) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. <br><br> KENNETH CALLICUTT ILLUSTRATION 2711 FLOYD AVE  FIRST FLOOR RICHMOND, VA 23220 | | | General Trade Payable | | | | $500.00 |
| ACCOUNT NO. <br><br> KIM ROSEN ILLUSTRATION 7 KARY ST NORTHAMPTON, MA 01060 | | | General Trade Payable | | | | $4,000.00 |
| ACCOUNT NO. <br><br> KIMBALL MIDWEST DEPT L2780 COLUMBUS, OH 43228-2780 | | | General Trade Payable | | | | $94.23 |
| ACCOUNT NO. <br><br> KING FEATURES SYNDICATES PO BOX 409189 ATLANTA, GA 30384 | | | General Trade Payable | | | | $90.00 |
| ACCOUNT NO. <br><br> KING FEATURES SYNDICATES PO BOX 409189 ATLANTA, GA 30384-9189 | | | General Trade Payable | | | | $17,027.47 |

Sheet no.  _37_ of _77_ continuation sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal ▶   $ 21,711.70

Total ▶    $
(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable, on the Statistical Summary of Certain Liabilities and Related Data.)

B6F (Official Form 6F) (12/07) – Cont.

In re  **The Hartford Courant Company**                ,         Case No.  **08-13211**
　　　　　　　　**Debtor**                                                              **(if known)**

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER *(See instructions above.)* | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.　　　　　　　　　　KINSLEY POWER SYSTEMS PO BOX 3242 BOSTON, MA 02241-3242 | | | General Trade Payable | | | | $402.80 |
| ACCOUNT NO.　　　　　　　　　　KIRSCHE, ROBIN A 10-I TALCOTT GLEN RD FARMINGTON, CT 06032 | | | General Trade Payable | | | | $304.43 |
| ACCOUNT NO.　　　　　　　　　　KLUG, DAVID 1063 SUMMER PL PITTSBURGH, PA 15243 | | | General Trade Payable | | | | $500.00 |
| ACCOUNT NO.　　　　　　　　　　KNIGHTS OF THE GRIP PO BOX 237 NORTHFORD, CT 06472 | | | General Trade Payable | | | | $280.00 |
| ACCOUNT NO.　　　　　　　　　　KONE INC PO BOX 429 MOLINE, IL 61266-0429 | | | General Trade Payable | | | | $342.41 |

Sheet no. __38_ of _77_ continuation sheets
attached to Schedule of Creditors Holding
Unsecured Nonpriority Claims

Subtotal ▶ | $ 1,829.64

Total ▶ | $
(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable, on the Statistical
Summary of Certain Liabilities and Related Data.)

B6F (Official Form 6F) (12/07) – Cont.

In re  <u>The Hartford Courant Company</u>              ,          Case No. <u>  08-13211  </u>
                  **Debtor**                                                                           **(if known)**

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (*See instructions above.*) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br><br>KYLE T WEBSTER ILLUSTRATION 2418 LYNDURST AVE WINSTON SALEM, NC 27103 | | | General Trade Payable | | | | $500.00 |
| ACCOUNT NO.<br><br>LANDON MEDIA GROUP LLC PO BOX 16000 LEWISTON, ME 04243-9407 | | | General Trade Payable | | | | $3,326.09 |
| ACCOUNT NO.<br><br>LAZO,VICTOR 42 FEDERAL ST ELMWOOD, CT 06110-1719 | | | Unclaimed Checks | | | | $32.49 |
| ACCOUNT NO.<br><br>LEDBETTER, MARVA A 50 HILLSIDE ST A 1 EAST HARTFORD, CT 06108 | | | General Trade Payable | | | | $300.00 |
| ACCOUNT NO.<br><br>LEGACY COM INC 820 DAVIS STREET SUITE 210 EVANSTON, IL 60201 | | | General Trade Payable | | | | $8,351.16 |

Sheet no. _39_ of _77_ continuation sheets
attached to Schedule of Creditors Holding
Unsecured Nonpriority Claims

Subtotal ► | $ 12,509.74

Total ► | $
(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable, on the Statistical
Summary of Certain Liabilities and Related Data.)

B6F (Official Form 6F) (12/07) – Cont.

In re  __The Hartford Courant Company_____ ,                    Case No.  __08-13211_____
                 **Debtor**                                                                                              **(if known)**

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (*See instructions above.*) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. <br><br>LESCOE JR, EDMUND A<br>10 STREAM CT<br>FARMINGTON, CT 06032-2143 | | | General Trade Payable | | | | $22.58 |
| ACCOUNT NO. <br><br>LEVY CREATIVE MANAGEMENT LLC<br>300 E 46TH ST        STE 8E<br>NEW YORK, NY 10017 | | | General Trade Payable | | | | $500.00 |
| ACCOUNT NO. <br><br>LEXINGTON GROUP INC<br>380 UNION ST<br>W SPRINGFIELD, MA 01089 | | | General Trade Payable | | | | $449.00 |
| ACCOUNT NO. <br><br>LEXIS NEXIS RISK & INFO ANALYTICS GROUP<br>PO BOX 7247-6157<br>PHILADELPHIA, PA 19170-6157 | | | General Trade Payable | | | | $236.29 |
| ACCOUNT NO. <br><br>LIGHTHOUSE COMPUTER SERVICES INC<br>PO BOX 6208<br>PROVIDENCE, RI 02940-0208 | | | General Trade Payable | | | | $1,810.00 |

Sheet no. _40_ of _77_ continuation sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal ▶ | $ 3,017.87

Total ▶ | $
(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable, on the Statistical Summary of Certain Liabilities and Related Data.)

B6F (Official Form 6F) (12/07) – Cont.

In re  **The Hartford Courant Company**                ,        Case No.  **08-13211**
                 **Debtor**                                                                        **(if known)**

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (*See instructions above.*) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br><br>LIGHTING SERVICES INC<br>150 BROOKSIDE ROAD<br>WATERBURY, CT 06708 | | | General Trade Payable | | | | $1,570.41 |
| ACCOUNT NO.<br><br>LONG, JOHN<br>143 BRENT RD<br>MANCHESTER, CT 06040 | | | General Trade Payable | | | | $0.00 |
| ACCOUNT NO.<br><br>LOS ANGELES TIMES<br>WASHINGTON POST NEWS<br>SERVICE<br>1150 15TH ST NW<br>WASHINGTON, DC 20071 | | | General Trade Payable | | | | $6,912.48 |
| ACCOUNT NO.<br><br>LYMAN, SHELBY<br>102 BLATCHLEY RD<br>WINDSOR, NY 13865 | | | General Trade Payable | | | | $466.25 |

Sheet no. __41_of__77_ continuation sheets
attached to Schedule of Creditors Holding
Unsecured Nonpriority Claims

Subtotal ► $ 8,949.14

Total ► $
(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable, on the Statistical
Summary of Certain Liabilities and Related Data.)

B6F (Official Form 6F) (12/07) – Cont.

In re  __The Hartford Courant Company_____ ,        Case No.  __08-13211_____
　　　　　　　　　**Debtor**　　　　　　　　　　　　　　　　　　　　　　　　**(if known)**

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (*See instructions above.*) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br><br>MAPLE LEAF DISTRIBUTION SERVICES INC<br>THIRD ST PALMER IND PARK<br>BONDSVILLE, MA 01009 | | | General Trade Payable | | | | $379.97 |
| ACCOUNT NO.<br><br>MCADOREY, MICHAEL<br>PO BOX 986<br>EAST WINDSOR, CT 06088 | | | Unclaimed Checks | | | | $0.02 |
| ACCOUNT NO.<br><br>MCCAULEY, JAMES STANLEY<br>140 HUYSHOP AVE<br>HARTFORD, CT 06106 | | | General Trade Payable | | | | $125.00 |
| ACCOUNT NO.<br><br>MCENROE, COLIN<br>31 WOODLAND ST    No.7D<br>HARTFORD, CT 06105 | | | General Trade Payable | | | | $750.00 |
| ACCOUNT NO.<br><br>McGuire,Thomas F | | | Unclaimed Checks | | | | $5.00 |

Sheet no. __42_ of _77__ continuation sheets
attached to Schedule of Creditors Holding
Unsecured Nonpriority Claims

Subtotal ▶ | $ 1,259.99

Total ▶ | $
(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable, on the Statistical
Summary of Certain Liabilities and Related Data.)

B6F (Official Form 6F) (12/07) – Cont.

In re  __The Hartford Courant Company_____ ,          Case No.__08-13211_____
              **Debtor**                                                            **(if known)**

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER *(See instructions above.)* | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br><br>MCHUGH, NICOLE<br>17 BOTELLE MANOR<br>CROMWELL, CT 06416 | | | General Trade Payable | | | | $30.00 |
| ACCOUNT NO.<br><br>MCPHEE, JOANNE<br>174 CHURCH ST<br>WETHERSFIELD, CT 06109 | | | Unclaimed Checks | | | | $210.00 |
| ACCOUNT NO.<br><br>MD PLUMBING HEATING<br>77 PEPPER BUSH LANE<br>NEWINGTON, CT 0611 | | | General Trade Payable | | | | $296.16 |
| ACCOUNT NO.<br><br>MEDIA MANAGEMENT<br>TECHNOLOGIES INC<br>PO BOX 693<br>PALM BEACH, FL 33480 | | | General Trade Payable | | | | $7,262.87 |
| ACCOUNT NO.<br><br>MENDOZA,FRANCISCO<br>9 SELLDAN ST<br>ELMWOOD, CT 06110-1160 | | | General Trade Payable | | | | $50.00 |

Sheet no. _43_ of _77_ continuation sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal ►    $ 7,849.03

Total ►
(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable, on the Statistical Summary of Certain Liabilities and Related Data.)

$

B6F (Official Form 6F) (12/07) – Cont.

In re <u>The Hartford Courant Company</u>          ,          Case No. <u>  08-13211          </u>
               **Debtor**                                                                     **(if known)**

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (*See instructions above.*) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br><br>MERCER HUMAN RESOURCE CONSULTING<br>PO BOX 730212<br>DALLAS, TX 75373-0212 | | | General Trade Payable | | | | $159.79 |
| ACCOUNT NO.<br><br>MERLINONE INC<br>17 WHITNEY RD<br>QUINCY, MA 02169 | | | General Trade Payable | | | | $3,000.00 |
| ACCOUNT NO.<br><br>Merrill Lynch Capital Corp., as Agent<br>ATTN: SHARON HAWKINS<br>LOAN OPERATIONS<br>600 E. LAS COLINAS BLVD.,<br>SUITE 1300<br>IRVING, TX 75039 | X | | Guaranty for Bridge Facility | X | X | | Undetermined |
| ACCOUNT NO.<br><br>METROPOLITAN DISTRICT WATER BUREAU<br>THE METROPOLITAN DISTRICT<br>PO BOX 990092<br>HARTFORD, CT 06199-0092 | | | General Trade Payable | | | | $3,237.47 |

Sheet no. __44_ of _77_ continuation sheets
attached to Schedule of Creditors Holding
Unsecured Nonpriority Claims

Subtotal ▶ | $ 6,397.26

Total ▶ | $
(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable, on the Statistical
Summary of Certain Liabilities and Related Data.)

B6F (Official Form 6F) (12/07) – Cont.

In re  The Hartford Courant Company                ,          Case No.  08-13211
                         **Debtor**                                                         **(if known)**

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER *(See instructions above.)* | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br><br>MIDCON PARTNERS LIMITED PARTNERSHIP<br>99 PARK AVE        STE 1820<br>NEW YORK, NY 10016 | | | General Trade Payable | | | | $30.00 |
| ACCOUNT NO.<br><br>MIGUEL, SAMANEZ<br>241 JERRY RD<br>EAST HARTFORD, CT 06118-3647 | | | General Trade Payable | | | | $167.77 |
| ACCOUNT NO.<br><br>MILLER,JAY<br>P145 QUEENS RD<br>TORRINGTON, CT 06790 | | | General Trade Payable | | | | $297.06 |
| ACCOUNT NO.<br><br>MIZLA, ERIN K<br>150 PINE STREET  No.111<br>MANCHESTER, CT 06040 | | | General Trade Payable | | | | $272.00 |
| ACCOUNT NO.<br><br>MLK BUSINESS FORMS INC<br>36 RIVER ST<br>NEW HAVEN, CT 06513 | | | General Trade Payable | | | | $2,097.14 |

Sheet no.  45 of  77 continuation sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal ▶ | $ 2,863.97

Total ▶ | $

(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable, on the Statistical Summary of Certain Liabilities and Related Data.)

B6F (Official Form 6F) (12/07) – Cont.

In re  **The Hartford Courant Company**                    ,          Case No.  **08-13211**
           **Debtor**                                                              **(if known)**

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (*See instructions above.*) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br><br>MODERN MEDIA INC<br>2432 IRON MOUNTAIN DRIVE<br>PARK CITY, UT 84060 | | | General Trade Payable | | | | $2,850.00 |
| ACCOUNT NO.<br><br>MORAES, CRISTIANE<br>34 WILSON ST    NO.B7<br>HARTFORD, CT 06106 | | | Unclaimed Checks | | | | $372.73 |
| ACCOUNT NO.<br><br>MORGENSTERN, MICHAEL<br>9 COACH LN<br>CHERRY HILL, NJ 08002 | | | General Trade Payable | | | | $500.00 |
| ACCOUNT NO.<br><br>MOTLEY,JOHN H<br>204 JOHNNYCAKE MTN ROAD<br>BURLINGTON, CT 06013 | | | General Trade Payable | | | | $80.00 |

Sheet no.  _46_of_77_ continuation sheets
attached to Schedule of Creditors Holding
Unsecured Nonpriority Claims

Subtotal ►  $ 3,802.73

Total ►  $

(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable, on the Statistical
Summary of Certain Liabilities and Related Data.)

B6F (Official Form 6F) (12/07) – Cont.

In re  **The Hartford Courant Company**                    ,            Case No.  **08-13211**
                  **Debtor**                                                        **(if known)**

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (*See instructions above.*) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br><br>MOVING PICTURES VIDEO INC<br>ATTN BETTE<br>306 INDUSTRIAL PARK ROAD<br>NO.208<br>MIDDLETOWN, CT 06457 | | | General Trade Payable | | | | $5,010.20 |
| ACCOUNT NO.<br><br>MULTI AD SERVICES INC<br>35176 EAGLE WAY<br>CHICAGO, IL 60678-1351 | | | General Trade Payable | | | | $1,412.37 |
| ACCOUNT NO.<br><br>MURPHY SECURITY SERVICE LLC<br>PO BOX 356<br>NEW BRITAIN, CT 06050 | | | General Trade Payable | | | | $61,104.26 |
| ACCOUNT NO.<br><br>MYSTIC AIR QUALITY CONSULTANTS INC<br>1204 NORTH RD<br>GROTON, CT 06340 | | | General Trade Payable | | | | $690.00 |

Sheet no.  _47_ of _77_ continuation sheets
attached to Schedule of Creditors Holding
Unsecured Nonpriority Claims

Subtotal ▶ | $ 68,216.83

Total ▶ | $
(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable, on the Statistical
Summary of Certain Liabilities and Related Data.)

B6F (Official Form 6F) (12/07) – Cont.

In re **The Hartford Courant Company** _____ ,          Case No. **08-13211** _____
                **Debtor**                                      **(if known)**

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
## (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER *(See instructions above.)* | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. <br><br> NAPA AUTO PARTS <br> PO BOX 414988 <br> BOSTON, MA 02241-4988 | | | General Trade Payable | | | | $37.39 |
| ACCOUNT NO. <br><br> NELSON, STEVEN <br> 290 THOMPSON HILL RD <br> PORTLAND, CT 06480 | | | General Trade Payable | | | | $54.54 |
| ACCOUNT NO. <br><br> NETCOM DATA CORP OF NY <br> 82 ROSLYN AVE <br> SEA CLIFF, NY 11579 | | | Unclaimed Checks | | | | $930.00 |
| ACCOUNT NO. <br><br> NEW ENGLAND CREATIVE <br> PO BOX 405 <br> GRANBY, CT 06035 | | | General Trade Payable | | | | $451.61 |
| ACCOUNT NO. <br><br> NEW ENGLAND CREATIVE <br> 21 BYRON DRIVE <br> GRANBY, CT 06035 | | | General Trade Payable | | | | $2,000.00 |

Sheet no. _48_ of _77_ continuation sheets
attached to Schedule of Creditors Holding
Unsecured Nonpriority Claims

Subtotal ▶  $ 3,473.54

Total ▶  $
(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable, on the Statistical
Summary of Certain Liabilities and Related Data.)

B6F (Official Form 6F) (12/07) – Cont.

In re __The Hartford Courant Company_____ ,          Case No.  __08-13211_____
           **Debtor**                                                                                    **(if known)**

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (*See instructions above.*) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. <br><br> NEW ENGLAND MAILING SYSTEMS INC <br> 400 CHAPEL RD SUITE 3D <br> SOUTH WINDSOR, CT 06074 | | | General Trade Payable | | | | $563.92 |
| ACCOUNT NO. <br><br> NEW ENGLAND NEWSPAPER ASSOCIATION (NENA) <br> 70 W WASHINGTON ST <br> SALEM, MA 01970 | | | General Trade Payable | | | | $35.00 |
| ACCOUNT NO. <br><br> NEW GH BERLIN OIL CO <br> 42 RUMSEY RD <br> EAST HARTFORD, CT 06108 | | | General Trade Payable | | | | $702.70 |
| ACCOUNT NO. <br><br> NEW YORK TIMES SYNDICATION SALES CORPORATION <br> PO BOX 19278 <br> NEWARK, NJ 07195-0278 | | | General Trade Payable | | | | $349.65 |
| ACCOUNT NO. <br><br> NEWSART.COM <br> PO BOX 623 <br> NARBERTH, PA 19072 | | | General Trade Payable | | | | $22.33 |

Sheet no. __49_ of__77__ continuation sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal ▶   $ 1,673.60

Total ▶   $
(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable, on the Statistical Summary of Certain Liabilities and Related Data.)

B6F (Official Form 6F) (12/07) – Cont.

In re  __The Hartford Courant Company_____ ,          Case No.__08-13211_____
                          **Debtor**                                                    **(if known)**

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (*See instructions above.*) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.  NEWSCOM SERVICES INC 375 CHIPETA WAY  SUITE B SALT LAKE CITY, UT 84108 | | | General Trade Payable | | | | $283.00 |
| ACCOUNT NO.  NEWSPAPER SUBSCRIPTION SERVICES 2450 LOUISIANA SUITE 400-602 HOUSTON, TX 77006 | | | General Trade Payable | | | | $657.00 |
| ACCOUNT NO.  NEXT COURIER PO BOX 549 68 C KINGSPRING ROAD WINDSOR LOCKS, CT 06096 | | | General Trade Payable | | | | $214.81 |
| ACCOUNT NO.  NORTHEAST CENTER FOR YOUTH & FAMILY 203 EAST ST EASTHAMPTON, MA 1027 | | | General Trade Payable | | | | $325.00 |

Sheet no. __50_of__77_ continuation sheets
attached to Schedule of Creditors Holding
Unsecured Nonpriority Claims

Subtotal ▶   $ 1,479.81

Total ▶   $
(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable, on the Statistical
Summary of Certain Liabilities and Related Data.)

B6F (Official Form 6F) (12/07) – Cont.

In re  __The Hartford Courant Company_____ ,          Case No.__08-13211_____
           **Debtor**                                                                              **(if known)**

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (*See instructions above.*) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br><br>OCE USA INC<br>12379 COLLECTIONS CENTER DR<br>CHICAGO, IL 60693 | | | General Trade Payable | | | | $61.50 |
| ACCOUNT NO.<br><br>OCORO, MIREYA<br>453 SUMMIT ST<br>HARTFORD, CT 06106 | | | Unclaimed Checks | | | | $15.82 |
| ACCOUNT NO.<br><br>OLIVEIRA, MARCIA<br>110 HARBISON AVE.<br>HARTFORD, CT 06106 | | | General Trade Payable | | | | $278.92 |
| ACCOUNT NO.<br><br>OWEN, DANA A<br>550 CUTSPRING RD<br>STRATFORD, CT 06614 | | | General Trade Payable | | | | $100.00 |
| ACCOUNT NO.<br><br>P2I NEWSPAPER LLC<br>1236 MAIN ST  UNIT C<br>HELLERTOWN, PA 18055 | | | General Trade Payable | | | | $506.00 |

Sheet no. _51_of_77_continuation sheets
attached to Schedule of Creditors Holding
Unsecured Nonpriority Claims

Subtotal ▶ | $ 962.24

Total ▶ | $
(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable, on the Statistical
Summary of Certain Liabilities and Related Data.)

B6F (Official Form 6F) (12/07) – Cont.

In re  **The Hartford Courant Company**                ,          Case No.  **08-13211**
        **Debtor**                                                    **(if known)**

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (*See instructions above.*) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br><br>PACIFIC TELEMANAGEMENT SERVICES<br>379 DIABLO ROAD  SUITE 212<br>DANVILLE, CA 94526 | | | General Trade Payable | | | | $306.00 |
| ACCOUNT NO.<br><br>PAINTING AND DECORATING INC<br>PO BOX 871<br>NEW BRITAIN, CT 06050 | | | General Trade Payable | | | | $3,964.40 |
| ACCOUNT NO.<br><br>PATHWAYS/SENDEROS CENTER<br>100  ARCH STREET<br>NEW BRITAIN, CT 06051 | | | General Trade Payable | | | | $100.00 |
| ACCOUNT NO.<br><br>PELLETIER,GARY<br>757 LAKE AVE. No.20<br>BRISTOL, CT 060106472 | | | General Trade Payable | | | | $95.11 |
| ACCOUNT NO.<br><br>PENNA, CRAIG DELLA<br>2 WASHINGTON SQ UNION STATION<br>WORCESTER, MA 06104 | | | General Trade Payable | | | | $250.00 |

Sheet no.  _52_ of _77_ continuation sheets
attached to Schedule of Creditors Holding
Unsecured Nonpriority Claims

Subtotal ▶  | $ 4,715.51

Total ▶  | $
(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable, on the Statistical
Summary of Certain Liabilities and Related Data.)

B6F (Official Form 6F) (12/07) – Cont.

In re __The Hartford Courant Company__ ,                    Case No.__08-13211__
          **Debtor**                                                    **(if known)**

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (*See instructions above.*) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. <br><br> PENSKE TRUCK LEASING CO LP <br> PO BOX 827380 <br> PHILADELPHIA, PA 19182 | | | General Trade Payable | | | | $9,463.39 |
| ACCOUNT NO. <br><br> PINEROS, FABIAN <br> 80 COLBY DR <br> EAST HARTFORD, CT 06108 | | | Unclaimed Checks | | | | $612.82 |
| ACCOUNT NO. <br><br> PIZZOLA, THOMAS <br> 45 D CARILLON DR <br> ROCKY HILL, CT 06067 | | | General Trade Payable | | | | $20.00 |
| ACCOUNT NO. <br><br> PLANTATIONS INC <br> 102 OLD POQUONOCK RD <br> BLOOMFIELD, CT 06002 | | | General Trade Payable | | | | $313.76 |
| ACCOUNT NO. <br><br> POLAND SPRING <br> PO BOX 856192 <br> LOUISVILLE, KY 40285-6192 | | | General Trade Payable | | | | $26.48 |

Sheet no. __53__ of __77__ continuation sheets
attached to Schedule of Creditors Holding
Unsecured Nonpriority Claims

                                    Subtotal ▶    $ 10,436.45

                                         Total ▶    $
(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable, on the Statistical
Summary of Certain Liabilities and Related Data.)

B6F (Official Form 6F) (12/07) – Cont.

In re **The Hartford Courant Company**                    ,                    Case No.  **08-13211**
               **Debtor**                                                           **(if known)**

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (*See instructions above.*) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br><br>POWER RESOURCES INC<br>1009 MAIN ST<br>HOPE VALLEY, RI 02832 | | | General Trade Payable | | | | $513.22 |
| ACCOUNT NO.<br><br>PRESS ASSOCIATION INC<br>PO BOX 414243<br>BOSTON, MA 02241-4243 | | | General Trade Payable | | | | $179.89 |
| ACCOUNT NO.<br><br>PROBUS CLUB OF GREATER HARTFORD<br>11 CROYDON DR<br>WEST HARTFORD, CT 06117 | | | General Trade Payable | | | | $80.00 |
| ACCOUNT NO.<br><br>PROQUEST-CSA LLC<br>6216 PAYSPHERE CIRCLE<br>CHICAGO, IL 60674 | | | General Trade Payable | | | | $1,402.44 |
| ACCOUNT NO.<br><br>PROTECTION ONE ALARM SERVICES, INC.<br>PO BOX 5714<br>CAROL STREAM, IL 60197-5714 | | | General Trade Payable | | | | $50.88 |

Sheet no.  _54_ of _77_ continuation sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal ▶    $ 2,226.43

Total ▶
(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable, on the Statistical Summary of Certain Liabilities and Related Data.)

$

B6F (Official Form 6F) (12/07) – Cont.

In re __The Hartford Courant Company_____ ,           Case No.__08-13211_____
           **Debtor**                                                          **(if known)**

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER *(See instructions above.)* | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br><br>PRUDENTIAL CONNECTICUT REALTY<br>520 CROMWELL AVE<br>ROCKY HILL, CT 06067 | | | General Trade Payable | | | | $350.00 |
| ACCOUNT NO.<br><br>PS LOCKSHOP<br>176 SANER RD<br>MARLBOROUGH, CT 06447 | | | General Trade Payable | | | | $75.00 |
| ACCOUNT NO.<br><br>PYNE-DAVIDSON COMPANY<br>237 WESTON ST<br>HARTFORD, CT 06120 | | | General Trade Payable | | | | $1,393.90 |
| ACCOUNT NO.<br><br>PYNE-DAVIDSON COMPANY<br>237 WESTON STREET<br>HARTFORD, CT 06120 | | | General Trade Payable | | | | $1,381.18 |
| ACCOUNT NO.<br><br>QUEST DIAGNOSTICS<br>PO BOX 740709<br>ATLANTA, GA 30374-0709 | | | General Trade Payable | | | | $56.00 |

Sheet no. __55_ of _77__ continuation sheets
attached to Schedule of Creditors Holding
Unsecured Nonpriority Claims

Subtotal ▶   $ 3,256.08

Total ▶   $
(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable, on the Statistical
Summary of Certain Liabilities and Related Data.)

B6F (Official Form 6F) (12/07) – Cont.

In re  __The Hartford Courant Company_____,          Case No.__08-13211_____
                        **Debtor**                                                  **(if known)**

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (*See instructions above.*) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br><br>RAISH, JASON<br>3069 COUNTY RD     119<br>CANISTEO, NY 14823 | | | General Trade Payable | | | | $500.00 |
| ACCOUNT NO.<br><br>RAMIREZ, SANTOS<br>22 JEFFERSON ST<br>NEW BRITAIN, CT 06051 | | | General Trade Payable | | | | $284.38 |
| ACCOUNT NO.<br><br>RAMO COFFEE COMPANY<br>41 COMMERCE COURT<br>NEWINGTON, CT 06111 | | | General Trade Payable | | | | $241.43 |
| ACCOUNT NO.<br><br>RANDOM HOUSE INC<br>201 E 50TH STREET<br>ATTN  MIMI LOTTES<br>NEW YORK, NY 10022 | | | General Trade Payable | | | | $300.00 |

Sheet no. __56_of__77_ continuation sheets
attached to Schedule of Creditors Holding
Unsecured Nonpriority Claims

Subtotal ▶    $ 1,325.81

Total ▶    $
(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable, on the Statistical
Summary of Certain Liabilities and Related Data.)

B6F (Official Form 6F) (12/07) – Cont.

In re  The Hartford Courant Company                    ,          Case No.  08-13211
                    **Debtor**                                                    **(if known)**

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (*See instructions above.*) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. | | | General Trade Payable | | | | $105.00 |
| RAPE CRISIS CENTER MARGARET A PISANO  EXEC DIRECTOR 70 WEST RIVER STREET MILFORD, CT 06460 | | | | | | | |
| ACCOUNT NO. | | | General Trade Payable | | | | $400.00 |
| REAGLE, MERL HARRY 1003 SYLVIA LANE TAMPA, FL 33613-2004 | | | | | | | |
| ACCOUNT NO. | | | General Trade Payable | | | | $658.21 |
| REED BRENNAN MEDIA ASSOCIATES 628 VIRGINIA DRIVE ORLANDO, FL 32803 | | | | | | | |
| ACCOUNT NO. | | | General Trade Payable | | | | $7,690.32 |
| REGULUS GROUP LLC ATTN   ACCOUNTS RECEIVABLE 831 LATOUR COURT     STE B NAPA, CA 94558 | | | | | | | |

Sheet no.  57  of  77  continuation sheets
attached to Schedule of Creditors Holding
Unsecured Nonpriority Claims

Subtotal ▶   $ 8,853.53

Total ▶   $
(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable, on the Statistical
Summary of Certain Liabilities and Related Data.)

B6F (Official Form 6F) (12/07) – Cont.

In re  **The Hartford Courant Company**                ,          Case No.  **08-13211**
　　　　　　　　　　**Debtor**　　　　　　　　　　　　　　　　　　　　　　　　**(if known)**

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (*See instructions above.*) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br><br>RESPOND SYSTEMS INC<br>587 WALLINGFORD RD  NO.47<br>DURHAM, CT 06422-0088 | | | General Trade Payable | | | | $328.33 |
| ACCOUNT NO.<br><br>RESPOND SYSTEMS INC<br>PO BOX 88<br>DURHAM, CT 06422 | | | General Trade Payable | | | | $196.07 |
| ACCOUNT NO.<br><br>RICHARD DALEY STUDIO<br>JEFF SOBIECH<br>474 MCCLINTOCK ST<br>NEW BRITAIN, CT 06053-2019 | | | General Trade Payable | | | | $342.38 |
| ACCOUNT NO.<br><br>RICHMOND MEMORIAL LIBRARY ASSOCIATION<br>PO BOX 387<br>MARLBOROUGH, CT 06447 | | | General Trade Payable | | | | $50.00 |
| ACCOUNT NO.<br><br>RINECO CHEMICAL INDUSTRIES INC<br>PO BOX 729<br>BENTON, AR 72018 | | | General Trade Payable | | | | $3,604.18 |

Sheet no. __58__ of __77__ continuation sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal ▶   $ 4,520.96

Total ▶   $
(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable, on the Statistical Summary of Certain Liabilities and Related Data.)

B6F (Official Form 6F) (12/07) – Cont.

In re **The Hartford Courant Company**              ,          Case No. **08-13211**
            **Debtor**                                                      **(if known)**

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER *(See instructions above.)* | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. <br><br> RIVAL,KELLY <br> 42 MURRAY ST ST <br> EAST HARTFORD, CT 06108-1637 | | | General Trade Payable | | | | $477.99 |
| ACCOUNT NO. <br><br> RIVERS, JEFF <br> 18 PARK PL <br> HARTFORD, CT 06106 | | | General Trade Payable | | | | $155.00 |
| ACCOUNT NO. <br><br> RL POLK & COMPANY <br> 5244 PAYSPHERE CIRCLE <br> CHICAGO, IL 60674 | | | General Trade Payable | | | | $3,045.80 |
| ACCOUNT NO. <br><br> ROBERT BRUCE COMPANY <br> 2900 W 36TH STREET <br> CHICAGO, IL 60632 | | | General Trade Payable | | | | $119.27 |
| ACCOUNT NO. <br><br> ROLON, JAVIER <br> 402 FARMINGTON AVE <br> HARTFORD, CT 06105 | | | Unclaimed Checks | | | | $187.84 |

Sheet no. _59_ of _77_ continuation sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal ► | $ 3,985.90

Total ► | $
(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable, on the Statistical Summary of Certain Liabilities and Related Data.)

B6F (Official Form 6F) (12/07) – Cont.

In re  __The Hartford Courant Company_____ ,          Case No.  __08-13211_____
                **Debtor**                                                                                      **(if known)**

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER *(See instructions above.)* | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br><br>RSHCO VISUAL COMMUNICATIONS LLC<br>2434 BERLIN TPKE<br>NEWINGTON, CT 06111 | | | General Trade Payable | | | | $1,016.54 |
| ACCOUNT NO.<br><br>RTE 5 SHELL<br>1059 S COLONY RD<br>WALLINGFORD, CT 06492 | | | General Trade Payable | | | | $18.40 |
| ACCOUNT NO.<br><br>RUBER, KARL B<br>47 HALE STREET EXT<br>VERNON, CT 06066 | | | Unclaimed Checks | | | | $536.63 |
| ACCOUNT NO.<br><br>RWC MARKETING<br>40 THAYER ST      STE A9<br>NEW YORK, NY 10040 | | | General Trade Payable | | | | $435.00 |
| ACCOUNT NO.<br><br>RYCOLINE PRODUCTS INC<br>5540 NORTHWEST HIGHWAY<br>CHICAGO, IL 60630 | | | General Trade Payable | | | | $1,419.06 |

Sheet no. _60_ of _77_ continuation sheets
attached to Schedule of Creditors Holding
Unsecured Nonpriority Claims

Subtotal ▶     $ 3,425.63

Total ▶     $
(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable, on the Statistical
Summary of Certain Liabilities and Related Data.)

B6F (Official Form 6F) (12/07) – Cont.

In re  The Hartford Courant Company                    ,          Case No.  08-13211
                        **Debtor**                                                    **(if known)**

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (*See instructions above.*) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.  SAINT MARYS SCHOOL 946 HOPMEADOW ST SIMSBURY, CT 06070 | | | General Trade Payable | | | | $250.00 |
| ACCOUNT NO.  SANTOS, LEE 51 LYMAN RD WOLCOTT, CT 06716 | | | General Trade Payable | | | | $125.00 |
| ACCOUNT NO.  SARCIA JR, MICHAEL A 72 DENISON RD MIDDLETOWN, CT 06457 | | | General Trade Payable | | | | $80.00 |
| ACCOUNT NO.  SCARBOROUGH RESEARCH CORP PO BOX 88990 CHICAGO, IL 60695-1990 | | | General Trade Payable | | | | $13,084.00 |
| ACCOUNT NO.  SCR ELECTRIC INC PO BOX 1104 NAUGATUCK, CT 06770 | | | General Trade Payable | | | | $1,045.85 |

Sheet no.  61  of  77  continuation sheets
attached to Schedule of Creditors Holding
Unsecured Nonpriority Claims

Subtotal ▶   $ 14,584.85

Total ▶   $
(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable, on the Statistical
Summary of Certain Liabilities and Related Data.)

B6F (Official Form 6F) (12/07) – Cont.

In re  **The Hartford Courant Company**          ,          Case No.  **08-13211**
　　　　　　　　　Debtor　　　　　　　　　　　　　　　　　　　　　　　　　(if known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (*See instructions above.*) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.　　See attached rider - Unclaimed Checks | | | Unclaimed Checks | | | | $104,570.83 |
| ACCOUNT NO.　　See attached rider: Benefits Continuation | | | Benefits Continuation | | X | | Undetermined |
| ACCOUNT NO.　　See attached rider: Certain Customer Liabilities | | | Certain Customer Liabilities | | | | $25,023.61 |
| ACCOUNT NO.　　See attached rider: Intercompany Claims | | | Intercompany Claims | | | | $938,880,854.06 |
| ACCOUNT NO.　　See attached rider: Letter Agreements | | | Letter Agreements | | X | | $98,980.55 |

Sheet no. _62_ of _77_ continuation sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal ▶　$ 939,109,429.05

Total ▶　$
(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable, on the Statistical Summary of Certain Liabilities and Related Data.)

B6F (Official Form 6F) (12/07) – Cont.

In re  **The Hartford Courant Company**                    ,          Case No.  **08-13211**
                                **Debtor**                                                                                **(if known)**

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (*See instructions above.*) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. <br><br> See attached rider: Other Compensation Plans | | | Other Compensation Plans | X | X | | Undetermined |
| ACCOUNT NO. <br><br> See attached rider: Potential Indemnification Obligations | | | Potential Indemnification Obligation | | | | |
| ACCOUNT NO. <br><br> See attached rider: Salary Continuation | | | Salary Continuation | | | | $7,701.31 |
| ACCOUNT NO. <br><br> See attached rider: Schedule F | | | Customer Advances, Long Term Deposits, Reduction in Force Liability and Other Current Liabilities | | X | | $500,837.14 |
| ACCOUNT NO. <br><br> See attached rider: Schedule F Litigation | | | Litigation | X | X | X | Undetermined |

Sheet no. _63_ of _77_ continuation sheets
attached to Schedule of Creditors Holding
Unsecured Nonpriority Claims

Subtotal ▶ | $ 508,538.45

Total ▶ | $
(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable, on the Statistical
Summary of Certain Liabilities and Related Data.)

B6F (Official Form 6F) (12/07) – Cont.

In re  __The Hartford Courant Company_____ ,          Case No. __08-13211_____
                        **Debtor**                                               **(if known)**

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (*See instructions above.*) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br><br>SELLERS, PAUL<br>PO BOX 3<br>KENT<br>EDENBRIDGE, TN8 7EF | | | General Trade Payable | | | | $390.00 |
| ACCOUNT NO.<br><br>SHIPMANS FIRE EQUIPMENT<br>172 CROSS RD<br>WATERFORD, CT 06385 | | | General Trade Payable | | | | $375.24 |
| ACCOUNT NO.<br><br>SHIPMANS FIRE EQUIPMENT<br>PO BOX 257<br>WATERFORD, CT 06385 | | | General Trade Payable | | | | $60.05 |
| ACCOUNT NO.<br><br>SHOP TECH SOFTWARE<br>131 NEW LONDON TRNPKE    STE 303<br>GLASTONBURY, CT 06033 | | | General Trade Payable | | | | $1,465.40 |

Sheet no. __64_of_77__ continuation sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal ▶ | $ 2,290.69

Total ▶ | $
(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable, on the Statistical Summary of Certain Liabilities and Related Data.)

B6F (Official Form 6F) (12/07) – Cont.

In re  <u>The Hartford Courant Company</u>          ,          Case No.  <u>08-13211</u>
                      **Debtor**                                                                                **(if known)**

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (*See instructions above.*) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br><br>SIEMENS BUILDING TECHNOLOGIES<br>7850 COLLECTIONS CENTER DRIVE<br>LANDIS DIVISION<br>CHICAGO, IL 60693 | | | General Trade Payable | | | | $2,146.78 |
| ACCOUNT NO.<br><br>SIEMENS BUILDING TECHNOLOGIES<br>7850 COLLECTION CENTER DR<br>CHICAGO, IL 60693 | | | General Trade Payable | | | | $1,323.53 |
| ACCOUNT NO.<br><br>SILKTOWN ROOFING, INC<br>13 PLEASANT ST<br>MANCHESTER, CT 06040 | | | General Trade Payable | | | | $679.12 |
| ACCOUNT NO.<br><br>SIMMS,ROWAN<br>3 SUNSET LN<br>BLOOMFIELD, CT 06002 | | | General Trade Payable | | | | $433.28 |

Sheet no. __65_ of __77_ continuation sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal ▶   $ 4,582.71

Total ▶   $
(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable, on the Statistical Summary of Certain Liabilities and Related Data.)

B6F (Official Form 6F) (12/07) – Cont.

In re **The Hartford Courant Company**                    ,          Case No.  **08-13211**
                          **Debtor**                                                    **(if known)**

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER *(See instructions above.)* | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. | | | General Trade Payable | | | | $201.60 |
| SLATTERY, JAMES 31 SLEEPY HOLLOW RD NEWINGTON, CT 06111-1035 | | | | | | | |
| ACCOUNT NO. | | | General Trade Payable | | | | $2,000.00 |
| SMART ROUTE SYSTEMS BANK OF AMERICA SERVICES 4120 COLLECTIONS CENTER DR CHICAGO, IL 60693 | | | | | | | |
| ACCOUNT NO. | | | General Trade Payable | | | | $1,516.07 |
| SPECIALTY GATE & FENCE LLC PO BOX 688 WATERTOWN, CT 06795 | | | | | | | |
| ACCOUNT NO. | | | General Trade Payable | | | | $900.00 |
| SRDS PO BOX 88986 CHICAGO, IL 60695-1986 | | | | | | | |
| ACCOUNT NO. | | | General Trade Payable | | | | $250.00 |
| ST BRIGET SCHOOL 74  MAIN STREET MANCHESTER, CT 06040 | | | | | | | |

Sheet no. _66_ of _77_ continuation sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal ▶        | $ 4,867.67

Total ▶        | $
(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable, on the Statistical Summary of Certain Liabilities and Related Data.)

B6F (Official Form 6F) (12/07) – Cont.

In re  **The Hartford Courant Company**                  ,                    Case No.  **08-13211**
                    **Debtor**                                                                                    **(if known)**

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (*See instructions above.*) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. <br><br> State of Connecticut <br> Office of State Treasurer <br> Unclaimed Property Division <br> 55 Elm Street <br> Hartford, CT 06106 | | | Unclaimed Checks | | | | $1,182.66 |
| ACCOUNT NO. <br><br> STEVENS, DAVID JONATHAN <br> 525 DART HILL RD <br> SOUTH WINDSOR, CT 06074 | | | General Trade Payable | | | | $0.00 |
| ACCOUNT NO. <br><br> SUN CHEMICAL CORP <br> 5540 NORTHWEST HIGHWAY <br> CHICAGO, IL 60630 | | | General Trade Payable | | | | $2,475.00 |
| ACCOUNT NO. <br><br> SURVEYMONKEY.COM <br> 815 NW 13TH AVE    STE D <br> PORTLAND, OR 97209 | | | General Trade Payable | | | | $18.76 |

Sheet no.  67  of  77  continuation sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal ▶    $ 3,676.42

Total ▶    $
(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable, on the Statistical Summary of Certain Liabilities and Related Data.)

B6F (Official Form 6F) (12/07) – Cont.

In re  The Hartford Courant Company                          ,          Case No.  08-13211
                          **Debtor**                                                                    **(if known)**

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER *(See instructions above.)* | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. | | | General Trade Payable | | | | $13.00 |
| TCN INCORPORATED 560 S VALLEYVIEW DR     STE 3 SAINT GEORGE, UT 84770 | | | | | | | |
| ACCOUNT NO. | | | General Trade Payable | | | | $4,830.64 |
| TECNAVIA PRESS INC 14055 GRAND AVE     STE G BURNSVILLE, MN 55337 | | | | | | | |
| ACCOUNT NO. | | | General Trade Payable | | | | $40,748.50 |
| TELE REACH INC 90 WHITING ST PLAINVILLE, CT 06062 | | | | | | | |
| ACCOUNT NO. | | | General Trade Payable | | | | $335.00 |
| TERESA M PELHAM LLC 27 RESERVOIR RD FARMINGTON, CT 06032 | | | | | | | |
| ACCOUNT NO. | | | General Trade Payable | | | | $50.00 |
| THAMES, JAY 167 FRANCIS ST NEW BRITAIN, CT 060533261 | | | | | | | |

Sheet no.  68  of  77  continuation sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal ▶     $ 45,977.14

Total ▶     $
(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable, on the Statistical Summary of Certain Liabilities and Related Data.)

B6F (Official Form 6F) (12/07) – Cont.

In re  **The Hartford Courant Company**                    ,          Case No.  **08-13211**
          **Debtor**                                                                                    **(if known)**

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER *(See instructions above.)* | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. THE WARREN GROUP 280 SUMMER ST BOSTON, MA 02210 | | | General Trade Payable | | | | $9,282.00 |
| ACCOUNT NO. THOMAS VOTING REPORTS INC 1822 CORCORAN ST NW WASHINGTON, DC 20009 | | | General Trade Payable | | | | $305.20 |
| ACCOUNT NO. THOMPSON, DARREN 5836 N FAIRFIELD AVE CHICAGO, IL 60659 | | | General Trade Payable | | | | $500.00 |
| ACCOUNT NO. THORNTON, ANDREW 405 FALL MOUNTAIN ROAD BRISTOL, CT 06010 | | | General Trade Payable | | | | $82.88 |
| ACCOUNT NO. TOLLAND COUNTY CHAMBER OF COMMERCE 30 LAFAYETTE SQUARE VERNON, CT 06066 | | | General Trade Payable | | | | $53.10 |

Sheet no.  _69_ of _77_ continuation sheets
attached to Schedule of Creditors Holding
Unsecured Nonpriority Claims

Subtotal ▶ | $ 10,223.18

Total ▶ | $
(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable, on the Statistical
Summary of Certain Liabilities and Related Data.)

B6F (Official Form 6F) (12/07) – Cont.

In re __The Hartford Courant Company_____ ,                    Case No. __08-13211_____
                   **Debtor**                                                                          **(if known)**

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (*See instructions above.*) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br><br>TOWER,JILL<br>360 TAYLOR RD<br>ENFIELD, CT 06082-4009 | | | General Trade Payable | | | | $103.15 |
| ACCOUNT NO.<br><br>TOWN OF MANSFIELD<br>COLLECTOR<br>4 S EAGLEVILLE RD<br>MANSFIELD, CT 06268 | | | General Trade Payable | | | | $44.46 |
| ACCOUNT NO.<br><br>TOWN OF WINDSOR<br>TAX COLLECTOR TOWN HALL<br>275 BROAD STREET<br>WINDSOR, CT 06095 | | | General Trade Payable | | | | $2,799.36 |
| ACCOUNT NO.<br><br>TRANE US INC<br>PO BOX 406469<br>ATLANTA, GA 30384 | | | General Trade Payable | | | | $62.99 |
| ACCOUNT NO.<br><br>TRIENDA LLC<br>DEPARTMENT 7106<br>CAROL STREAM, IL 60122-7106 | | | General Trade Payable | | | | $28,877.21 |

Sheet no. __70_ of _77__ continuation sheets
attached to Schedule of Creditors Holding
Unsecured Nonpriority Claims

Subtotal ▶    $ 31,887.17

Total ▶
(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable, on the Statistical
Summary of Certain Liabilities and Related Data.)

$

B6F (Official Form 6F) (12/07) – Cont.

In re  The Hartford Courant Company                          ,                    Case No.  08-13211
　　　　　　　　　　　　Debtor                                                                                (if known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (*See instructions above.*) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. <br><br> TULL BROTHERS INC <br> 66 NEW BRITAIN AVE <br> PO BOX 189 <br> ROCKY HILL, CT 06067 | | | General Trade Payable | | | | $41.87 |
| ACCOUNT NO. <br><br> U STORE IT <br> 167 3 ELM ST & 124 MILLROCK RD <br> OLD SAYBROOK, CT 06475 | | | General Trade Payable | | | | $52.66 |
| ACCOUNT NO. <br><br> UNITED MEDIA <br> PO BOX 641465 <br> CINCINNATI, OH 45264-1465 | | | General Trade Payable | | | | $8,568.85 |
| ACCOUNT NO. <br><br> UNIVERSAL PRESS SYNDICATE <br> PO BOX 419149 <br> KANSAS CITY, MO 64141-9149 | | | General Trade Payable | | | | $4,297.37 |
| ACCOUNT NO. <br><br> UNIVERSAL PRESS SYNDICATE <br> PO BOX 419149 <br> KANSAS CITY, MO 64141-9149 | | | General Trade Payable | | | | $10,027.71 |

Sheet no. _71_ of _77_ continuation sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal ▶   $ 22,988.46

Total ▶   $
(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable, on the Statistical Summary of Certain Liabilities and Related Data.)

B6F (Official Form 6F) (12/07) – Cont.

In re  __The Hartford Courant Company_____ ,          Case No.__08-13211_____
                     **Debtor**                                                        **(if known)**

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER *(See instructions above.)* | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br><br>UPDYKE SYSTEMS ENTERPRISES<br>172 MYERS ROAD<br>EAST BERLIN, PA 17316 | | | General Trade Payable | | | | $680.24 |
| ACCOUNT NO.<br><br>UPTON, LYNN<br>488 NORWICH AVE<br>TAFTVILLE, CT 06380 | | | General Trade Payable | | | | $90.34 |
| ACCOUNT NO.<br><br>US COURTS PACER SERVICE CENTER<br>PO BOX 70951<br>CHARLOTTE, NC 28272-0951 | | | General Trade Payable | | | | $550.39 |
| ACCOUNT NO.<br><br>USA HAULING & RECYCLING INC<br>PO BOX 808<br>EAST WINDSOR, CT 06088 | | | General Trade Payable | | | | $3,930.86 |
| ACCOUNT NO.<br><br>USA MOBILITY WIRELESS INC<br>P O BOX 4062<br>WOBURN, MA 01888-4062 | | | General Trade Payable | | | | $106.71 |

Sheet no. _72_ of _77_ continuation sheets
attached to Schedule of Creditors Holding
Unsecured Nonpriority Claims

Subtotal ▶  $ 5,358.54

Total ▶  $
(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable, on the Statistical
Summary of Certain Liabilities and Related Data.)

B6F (Official Form 6F) (12/07) – Cont.

In re **The Hartford Courant Company** ,                     Case No. **08-13211**
　　　　　　　　**Debtor**                                                       **(if known)**

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER *(See instructions above.)* | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. <br><br>VALLEY WATER SYSTEMS INC<br>37 NORTHWEST DRIVE<br>PLAINVILLE, CT 06062-1234 | | | General Trade Payable | | | | $469.89 |
| ACCOUNT NO. <br><br>VANN, KORKY<br>23 GRANT HILL RD<br>BLOOMFIELD, CT 06002 | | | General Trade Payable | | | | $45.00 |
| ACCOUNT NO. <br><br>VER-A-FAST CORPORATION<br>20545 CENTER RIDGE RD SUITE 300<br>ROCKY RIVER, OH 44116 | | | General Trade Payable | | | | $4,682.43 |
| ACCOUNT NO. <br><br>VERIZON<br>PO BOX 1100<br>ALBANY, NY 12250-0001 | | | General Trade Payable | | | | $12.68 |
| ACCOUNT NO. <br><br>VERIZON<br>PO BOX 1<br>WORCESTER, MA 01654-0001 | | | General Trade Payable | | | | $29.25 |

Sheet no. _73_ of _77_ continuation sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal ▶   $ 5,239.25

Total ▶   $
(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable, on the Statistical Summary of Certain Liabilities and Related Data.)

B6F (Official Form 6F) (12/07) – Cont.

In re  **The Hartford Courant Company**                    ,          Case No.  **08-13211**
                        **Debtor**                                                              **(if known)**

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (*See instructions above.*) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br><br>VERIZON<br>PO BOX 15124<br>ALBANY, NY 12212-5124 | | | General Trade Payable | | | | $8.77 |
| ACCOUNT NO.<br><br>VERIZON<br>PO BOX 660720<br>DALLAS, TX 75266-0720 | | | General Trade Payable | | | | $170.72 |
| ACCOUNT NO.<br><br>VERRIER, JUSTIN<br>892 MATIANUCK AVE<br>WINDSOR, CT 6095 | | | General Trade Payable | | | | $528.00 |
| ACCOUNT NO.<br><br>VIVAR, WILLIAM<br>132 BISSLE ST   No.1E<br>MANCHESTER, CT 06040 | | | General Trade Payable | | | | $130.21 |
| ACCOUNT NO.<br><br>VNA HEALTH CARE INC<br>103  WOODLAND STREET<br>HARTFORD, CT 06105 | | | General Trade Payable | | | | $2,405.00 |

Sheet no. __74_ of _77__ continuation sheets
attached to Schedule of Creditors Holding
Unsecured Nonpriority Claims

Subtotal ▶          $ 3,242.70

Total ▶          $
(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable, on the Statistical
Summary of Certain Liabilities and Related Data.)

B6F (Official Form 6F) (12/07) – Cont.

In re  **The Hartford Courant Company**                    ,                                    Case No.  **08-13211**
         **Debtor**                                                                                                   **(if known)**

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (*See instructions above.*) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br><br>VSM SEWING INC<br>31000 VIKING PARKWAY<br>WESTLAKE, OH 44145 | | | General Trade Payable | | | | $9,515.00 |
| ACCOUNT NO.<br><br>WASHINGTON POST WRITERS GROUP<br>PO BOX 75442<br>BALTIMORE, MD 21275-5442 | | | General Trade Payable | | | | $793.94 |
| ACCOUNT NO.<br><br>WEATHER CENTRAL<br>PO BOX 88688<br>MILWAUKEE, WI 53288-0688 | | | General Trade Payable | | | | $993.60 |
| ACCOUNT NO.<br><br>WEIMER, RICCITELLI, ROSEANN<br>291 BRITTANIA ST<br>MERIDEN, CT 06450 | | | General Trade Payable | | | | $384.18 |
| ACCOUNT NO.<br><br>WELCOME TO YOUR NEW HOME<br>PO BOX 84<br>WEATOGUE, CT 06089 | | | General Trade Payable | | | | $45.16 |

Sheet no.  _75_ of _77_ continuation sheets
attached to Schedule of Creditors Holding
Unsecured Nonpriority Claims

Subtotal ▶  $ 11,731.88

Total ▶  $
(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable, on the Statistical
Summary of Certain Liabilities and Related Data.)

B6F (Official Form 6F) (12/07) – Cont.

In re __The Hartford Courant Company_____ ,          Case No.__08-13211_____
          **Debtor**                                                                                 **(if known)**

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (*See instructions above.*) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br><br>WINDHAM HOSPITAL<br>112 MANSFIELD  AVE<br>WILLIMANTIC, CT 06226 | | | General Trade Payable | | | | $1,120.00 |
| ACCOUNT NO.<br><br>WISNESKI PLUMBING & HEATING<br>128 TROY ROAD<br>SOUTH WINDSOR, CT 06074 | | | General Trade Payable | | | | $361.80 |
| ACCOUNT NO.<br><br>WOMEN'S AUXILIARY GIFT SHOP<br>114 WOODLAND ST<br>HARTFORD, CT 06105-1200 | | | General Trade Payable | | | | $100.00 |
| ACCOUNT NO.<br><br>WORLDNOW<br>747 3RD AVE 17TH FLOOR<br>NEW YORK, NY 10017 | | | General Trade Payable | | | | $15,759.66 |
| ACCOUNT NO.<br><br>WYNN,LASHAION<br>48 HENRY ST<br>HARTFORD, CT 06114 | | | General Trade Payable | | | | $97.50 |

Sheet no. _76_of_77_continuation sheets
attached to Schedule of Creditors Holding
Unsecured Nonpriority Claims

                                            Subtotal ▶ | $ 17,438.96

Total ▶ | $
(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable, on the Statistical
Summary of Certain Liabilities and Related Data.)

B6F (Official Form 6F) (12/07) – Cont.

In re  **The Hartford Courant Company**                    ,                    Case No.   **08-13211**
                    **Debtor**                                                                                **(if known)**

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (*See instructions above.*) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. <br><br>XEROX CORPORATION<br>PO BOX 827598<br>PHILADELPHIA, PA 19182-7598 | | | General Trade Payable | | | | $871.37 |
| ACCOUNT NO. <br><br>YANKEE GAS SERVICES COMPANY<br>PO BOX 150492<br>HARTFORD, CT 06115-0492 | | | General Trade Payable | | | | $7,218.97 |
| ACCOUNT NO. <br><br>YELLOW CAB COMPANY<br>86 GRANBY STREET<br>BLOOMFIELD, CT 06002 | | | General Trade Payable | | | | $22.58 |
| ACCOUNT NO. <br><br>ZINGONE,ROBIN<br>112 MIDDLESEX AVE<br>CHESTER, CT 06412 | | | General Trade Payable | | | | $0.00 |
| ACCOUNT NO. <br><br><br> | | | | | | | |

Sheet no.  _77_ of _77_ continuation sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal ▶ | $ 8,112.92

Total ▶ | $ 941,071,235.41
(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable, on the Statistical Summary of Certain Liabilities and Related Data.)

In re: The Hartford Courant Company

Schedule F Rider
Unclaimed Checks

Case No. 08-13211

| Creditor name | Address 1 | Address 2 | City | State | Zip | Country | Date claim was incurred and consideration for claim | Contingent | Unliquidated | Disputed | Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|
| A HINSON | 68 ELI CHAPMAN RD | | MOODUS | CT | 06469 | UNITED STATES | Unclaimed Checks | | | | $20.91 |
| A PERRAS | 652 CYPRESS RD | | NEWINGTON | CT | 06111-5612 | UNITED STATES | Unclaimed Checks | | | | $12.10 |
| AARON ZOLOTOR | 41 THE MDWS | | ENFIELD | CT | 06082-2139 | UNITED STATES | Unclaimed Checks | | | | $0.05 |
| ABRAHAM BAHARALY | 84 CONCORD ST | | EAST HARTFORD | CT | 06108-2942 | UNITED STATES | Unclaimed Checks | | | | $0.31 |
| ACKELS, CARLA | 39 GATEWOOD | | AVON | CT | 06001-3948 | UNITED STATES | Unclaimed Checks | | | | $4.52 |
| ADAMOWICH, STEVE | 37 CHERRY HILL DR | | BRISTOL | CT | 06010-2516 | UNITED STATES | Unclaimed Checks | | | | $0.18 |
| ADELSON, RICHARD | 33 HAROLD DR | | NEWINGTON | CT | 06111-4214 | UNITED STATES | Unclaimed Checks | | | | $0.15 |
| ADKINS, JEANINNE | 30 WOODLAND ST    5N | | HARTFORD | CT | 06105-2303 | UNITED STATES | Unclaimed Checks | | | | $0.25 |
| ADRIENNE BAMBER | C/O CAROL JOHNSON | 42 BRANDON ST. | STAFFORD SPRINGS | CT | 06076 | UNITED STATES | Unclaimed Checks | | | | $4.52 |
| ADVO PROFESSIONAL FOOD SERVICE | 1 UNIVAC LANE | | WINDSOR | CT | 06095 | UNITED STATES | Unclaimed Checks | | | | $10.83 |
| AGATHA COTE | 27 ARAPAHO DR | | EAST HARTFORD | CT | 06118-2533 | UNITED STATES | Unclaimed Checks | | | | $2.42 |
| AHERN, BILL | 36 TANGLEWOOD RD | | FARMINGTON | CT | 06032-1129 | UNITED STATES | Unclaimed Checks | | | | $0.29 |
| AIREX RUBBER PRODUCTS | 100 INDIAN HILL AVE SUI 1 | | PORTLAND | CT | 06480-1130 | UNITED STATES | Unclaimed Checks | | | | $0.25 |
| AIVES AUTO BODY INC | 1645 PARK ST | | HARTFORD | CT | 06106-2133 | UNITED STATES | Unclaimed Checks | | | | $2,095.69 |
| AJAY BAJWA | 10 MORNINGCREST DR | | WEST HARTFORD | CT | 06117-2906 | UNITED STATES | Unclaimed Checks | | | | $92.22 |
| ALAIMO, MICHAEL | 182 ABBE RD | | ENFIELD | CT | 06082-5203 | UNITED STATES | Unclaimed Checks | | | | $0.07 |
| ALAN WEST | 24 RFD RD | | STAFFORD SPRINGS | CT | 06076-4323 | UNITED STATES | Unclaimed Checks | | | | $0.44 |
| ALBERT RAYMOND | 247 JEROME AVE | | BURLINGTON | CT | 06013 | UNITED STATES | Unclaimed Checks | | | | $0.05 |
| ALBERT SATTON | 389 LONG HILL RD | | WALLINGFORD | CT | 06492-4913 | UNITED STATES | Unclaimed Checks | | | | $0.18 |
| ALBERTA BARNES | 6216 WINSLOW CT | | SOUTH BEND | IN | 46614 | UNITED STATES | Unclaimed Checks | | | | $25.25 |
| ALBERTA MASSEY | 25 HAROLD ST | | HARTFORD | CT | 06112 | UNITED STATES | Unclaimed Checks | | | | $0.07 |
| ALDO RONDINELLI | 45 ASHWELL AVE | | ROCKY HILL | CT | 06067-2415 | UNITED STATES | Unclaimed Checks | | | | $0.72 |
| ALETTA, FRANK | 16 BARRY AVE | | PORTLAND | CT | 06480-1806 | UNITED STATES | Unclaimed Checks | | | | $2.25 |
| ALEX ANTONOVITZ | 112 GROVE ST | | MIDDLETOWN | CT | 06457-2221 | UNITED STATES | Unclaimed Checks | | | | $1.79 |
| ALEX WORLEY | 20 SHORE GROVE RD | | CLINTON | CT | 06413-2311 | UNITED STATES | Unclaimed Checks | | | | $1.33 |
| ALFONSO FLOYD | 81 GROVE AVE APT 105 | | BRISTOL | CT | 06010-5545 | UNITED STATES | Unclaimed Checks | | | | $8.03 |
| ALFRED REGINA | 12 PETTICOAT LN | | BROAD BROOK | CT | 06016-9730 | UNITED STATES | Unclaimed Checks | | | | $0.56 |
| ALFREDO RODRIGUEZ | 47 GRANDVIEW TER | | HARTFORD | CT | 06114-1725 | UNITED STATES | Unclaimed Checks | | | | $2.42 |
| ALICE SUNDBERG | C/O AL SUNDBERG | 25 DORSET RD | LONG VALLEY | NJ | 07853 | UNITED STATES | Unclaimed Checks | | | | $2.40 |
| ALPHONSE SHERMAN | 75 TUMBLEBROOK RD | | MERIDEN | CT | 06450-4757 | UNITED STATES | Unclaimed Checks | | | | $23.60 |
| ALVADO RODRIGUES | 57 KENWOOD CIR | | BLOOMFIELD | CT | 06002-3435 | UNITED STATES | Unclaimed Checks | | | | $0.13 |
| ALVARO A SANTOS | 9 ARNOLD DR | | BLOOMFIELD | CT | 06002-1607 | UNITED STATES | Unclaimed Checks | | | | $0.40 |
| ALYCE DURAND | 88 SCOTT SWAMP RD APT 254A | | FARMINGTON | CT | 06032-2990 | UNITED STATES | Unclaimed Checks | | | | $23.85 |
| AMBLER, BARBARA | 2 LYMAN LN | | PORTLAND | CT | 06480-1706 | UNITED STATES | Unclaimed Checks | | | | $0.10 |
| AMY CHAMBERLAIN | 3 VALLEY BROOK RD | | MOODUS | CT | 06469-1172 | UNITED STATES | Unclaimed Checks | | | | $0.06 |
| AMY CLAYTON | 68 SILVER LN APT 5 | | EAST HARTFORD | CT | 06118 | UNITED STATES | Unclaimed Checks | | | | $25.70 |
| AMY LATEANO | 869 BRIDGE ST | | SUFFIELD | CT | 06078-2347 | UNITED STATES | Unclaimed Checks | | | | $4.56 |
| AMY ROSS | 431 SOUTH RD | | NEW HARTFORD | CT | 06057-3620 | UNITED STATES | Unclaimed Checks | | | | $6.06 |
| ANDERSON, KATHY | 64 MAIN ST    F | | SOMERS | CT | 06071-1827 | UNITED STATES | Unclaimed Checks | | | | $13.00 |
| ANDERSON, MARY | 165 ADRIAN AVE | | NEWINGTON | CT | 06111-2802 | UNITED STATES | Unclaimed Checks | | | | $11.11 |
| ANDRASIK, JOSEPH | 20 SCHOOL ST    17 | | ROCKY HILL | CT | 06067-3788 | UNITED STATES | Unclaimed Checks | | | | $19.26 |
| ANDREA YOUNG | 65 WILLIAM ST | | PAWCATUCK | CT | 06379-2153 | UNITED STATES | Unclaimed Checks | | | | $0.39 |
| ANDREW SCHICK | 1 PALM RD | | ENFIELD | CT | 06082-5926 | UNITED STATES | Unclaimed Checks | | | | $0.95 |
| ANDREW TOMEZAK | 397 PARKER AVE S | | MERIDEN | CT | 06450-5954 | UNITED STATES | Unclaimed Checks | | | | $0.60 |
| ANDREW VELLA | 465 BUCKLAND HILLS DR APT | | MANCHESTER | CT | 06042-9115 | UNITED STATES | Unclaimed Checks | | | | $9.55 |

In re: The Hartford Courant Company

Schedule F Rider
Unclaimed Checks

Case No. 08-13211

| Creditor name | Address 1 | Address 2 | City | State | Zip | Country | Date claim was incurred and consideration for claim | Contingent | Unliquidated | Disputed | Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|
| ANGEL ROMERO | 15 SENECA RD | | WALLINGFORD | CT | 06492-2817 | UNITED STATES | Unclaimed Checks | | | | $0.70 |
| ANGELA MARINO | 15 CASCO ST | | HARTFORD | CT | 06114-2416 | UNITED STATES | Unclaimed Checks | | | | $0.38 |
| ANGELA VONELLA | 64 HOLLYBERRY RD | | BRISTOL | CT | 06010-2962 | UNITED STATES | Unclaimed Checks | | | | $9.20 |
| ANGELO PONS | 32 OLD HATCHERY LN | | NEWINGTON | CT | 06111-4428 | UNITED STATES | Unclaimed Checks | | | | $18.95 |
| ANGI, LEWIS | 91 HIGHVIEW TER | | MIDDLETOWN | CT | 06457-2431 | UNITED STATES | Unclaimed Checks | | | | $50.35 |
| ANIMAL GROCERY #2 | 955 BROAD ST | | HARTFORD | CT | 06106 | UNITED STATES | Unclaimed Checks | | | | $8.27 |
| ANITA MANISCALCO | 9 CAMBRIDGE DR | | PROSPECT | CT | 06712-3031 | UNITED STATES | Unclaimed Checks | | | | $52.00 |
| ANN CROCE | 179 GRIDLEY ST APT 3 | | BRISTOL | CT | 06010 | UNITED STATES | Unclaimed Checks | | | | $0.01 |
| ANN EDWARDS | 29 LAFAYETTE RD | | MARLBOROUGH | CT | 06447 | UNITED STATES | Unclaimed Checks | | | | $0.70 |
| ANN REED | PO BOX 2507 | | HARTFORD | CT | 06146-2507 | UNITED STATES | Unclaimed Checks | | | | $0.15 |
| ANNA S MICHALOWSKI | 532 BURRITT ST CNV 208 | | NEW BRITAIN | CT | 06053-3617 | UNITED STATES | Unclaimed Checks | | | | $11.75 |
| ANNE GEISSLER | 75 HOCKANUM BLVD | UNIT 2132 | VERNON | CT | 06066-4071 | UNITED STATES | Unclaimed Checks | | | | $1.25 |
| ANNE PEKOSKE | 598 CHURCH ST | | AMSTON | CT | 06231-1607 | UNITED STATES | Unclaimed Checks | | | | $5.85 |
| ANNETTE SADLOWSKI | 19 BEVIN BLVD | | EAST HAMPTON | CT | 06424-1202 | UNITED STATES | Unclaimed Checks | | | | $3.15 |
| ANTELIANO PAOLINO | 55 LANCASTER RD APT B11 | | WETHERSFIELD | CT | 06109-3378 | UNITED STATES | Unclaimed Checks | | | | $30.00 |
| ANTHONY GIAMMARCO | 386 SCHOOL ST | | EAST HARTFORD | CT | 06108-1136 | UNITED STATES | Unclaimed Checks | | | | $0.56 |
| ANTOINETTE LAMOTHE | 119 EMILY LN | | BRISTOL | CT | 06010-6816 | UNITED STATES | Unclaimed Checks | | | | $24.90 |
| ANTONELLA HENZE | 26 ROCKWOOD DR | | PORTLAND | CT | 06480 | UNITED STATES | Unclaimed Checks | | | | $43.94 |
| APRIL DUENAS | 26 HAMLIN ST | | MANCHESTER | CT | 06040-5319 | UNITED STATES | Unclaimed Checks | | | | $0.11 |
| ARBO, JENNIFER | 80 N ELM ST | | MANCHESTER | CT | 06042-3226 | UNITED STATES | Unclaimed Checks | | | | $0.13 |
| ARIZONA DEPARTMENT OF REVENUE UNCLAIMED PROPERTY UNIT | 1600 W. MONROE PO BOX 29026 | | PHOENIX | AZ | 85038 | UNITED STATES | Potential Escheated Checks | Y | Y | | Undetermined |
| ARNETT, DON | 11 NASSAU CIR | | EAST HARTFORD | CT | 06118-3218 | UNITED STATES | Unclaimed Checks | | | | $2.36 |
| ARNOLD BENSON | 134 CAMP AVE | | NEWINGTON | CT | 06111-1904 | UNITED STATES | Unclaimed Checks | | | | $21.19 |
| ARNOLD HOLMES | 55 MARGERY DR | | EAST HARTFORD | CT | 06118-1937 | UNITED STATES | Unclaimed Checks | | | | $0.25 |
| ARNOLD, KATHLEEN | 78 MORGAN ST | | MIDDLETOWN | CT | 06457-5229 | UNITED STATES | Unclaimed Checks | | | | $7.25 |
| ARON CALKINS | 15 ERIC DR | | COVENTRY | CT | 06238-1326 | UNITED STATES | Unclaimed Checks | | | | $1.25 |
| ARTHUR HOPE | 504 SILVER LN | | EAST HARTFORD | CT | 06118-1103 | UNITED STATES | Unclaimed Checks | | | | $50.82 |
| ARTHUR K LITTLEFIELD | 3449 LYNNSHIRE DR | | BIRMINGHAM | AL | 35216-5215 | UNITED STATES | Unclaimed Checks | | | | $2.50 |
| ARTHUR MEGGIE | 745 MAIN ST RM 250 | | EAST HARTFORD | CT | 06108 | UNITED STATES | Unclaimed Checks | | | | $124.40 |
| ARTHUR SANTOS | 216 ROUTE 87 | | COLUMBIA | CT | 06237-1051 | UNITED STATES | Unclaimed Checks | | | | $8.31 |
| ARTHUR SHERRY | PO BOX 160 | | CROMWELL | CT | 06416 | UNITED STATES | Unclaimed Checks | | | | $5.06 |
| ASAL, JENNIFER | 30 DIANE DR | | SOUTH WINDSOR | CT | 06074-3235 | UNITED STATES | Unclaimed Checks | | | | $9.57 |
| ASCHENBRENNER, FRANK | 117 HARTFORD AVE | | NEWINGTON | CT | 06111-2028 | UNITED STATES | Unclaimed Checks | | | | $10.56 |
| ASCONA MARKET | 139 BROOK ST | | HARTFORD | CT | 06112 | UNITED STATES | Unclaimed Checks | | | | $13.40 |
| ASHIYA WOLCOTT | 170 NELSON ST APT C-18 | | HARTFORD | CT | 06120-2038 | UNITED STATES | Unclaimed Checks | | | | $7.41 |
| ASSOCIATED PRESS | 1444 WAZEE ST | STE 130 | DENVER | CO | 80202 | UNITED STATES | Unclaimed Checks | | | | $77.00 |
| ASSOCIATED PRESS | 184 HIGH ST | | BOSTON | MA | 02110 | UNITED STATES | Unclaimed Checks | | | | $198.00 |
| ASSOCIATED PRESS | 184 HIGH ST | | BOSTON | MA | 02110 | UNITED STATES | Unclaimed Checks | | | | $253.00 |
| ASTA ROUK | 3001 VEAZEY TER NW | APT 1112 | WASHINGTON | DC | 20008-5406 | UNITED STATES | Unclaimed Checks | | | | $0.54 |
| ASTISTON,KIRA | 660 FARMINGTON AVE APT 308 | | HARTFORD | CT | 06105-2934 | UNITED STATES | Unclaimed Checks | | | | $10.00 |
| AT&T CORPORATE | C/O NEWSPAPER MARKETING SERVICES | ATTN LAURA MARTIN | DOWNERS GROVE | IL | 60515 | UNITED STATES | Unclaimed Checks | | | | $505.13 |
| AT&T TELECONFERENCE SERVICES | DEPT 0830 | PO BOX 55000 | DETROIT | MI | 48255-0830 | UNITED STATES | Unclaimed Checks | | | | $31.39 |

In re: The Hartford Courant Company

Schedule F Rider
Unclaimed Checks

Case No. 08-13211

| Creditor name | Address 1 | Address 2 | City | State | Zip | Country | Date claim was incurred and consideration for claim | Contingent | Unliquidated | Disputed | Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|
| ATTN: COMMUNITY RELATIONS | NORTHEAST UTILITIES | PO BOX 270 | HARTFORD | CT | 06141-0270 | UNITED STATES | Unclaimed Checks | | | | $108.37 |
| AUBIN, GRACE | 64 CHRISTINE RD | | BRISTOL | CT | 06010-3233 | UNITED STATES | Unclaimed Checks | | | | $22.62 |
| AUGELLO, MICHELE | 15 FENWICK STREET | | HARTFORD | CT | 06114 | UNITED STATES | Unclaimed Checks | | | | $60.00 |
| AUSTIN, PETER | 13 OAKLAWN DR | | BARKHAMSTED | CT | 06063-3309 | UNITED STATES | Unclaimed Checks | | | | $0.36 |
| AVA MIDDLETON | 69 NORTHWEST DR UNT 3 | | PLAINVILLE | CT | 06062-1207 | UNITED STATES | Unclaimed Checks | | | | $0.18 |
| BABI, REBECCA | 7 MAY RAND WAY | | WINDSOR LOCKS | CT | 06096 | UNITED STATES | Unclaimed Checks | | | | $2.46 |
| BADAL JR, JOHN | 84 PINE HILL RD | | BURLINGTON | CT | 06013-2303 | UNITED STATES | Unclaimed Checks | | | | $0.22 |
| BAILEY, CARLTON | 19 FOREST ST | | EAST HARTFORD | CT | 06118-2311 | UNITED STATES | Unclaimed Checks | | | | $0.19 |
| BAJONERO, GIOVANNA | 466 MIDDLE TPKE W    28 | | MANCHESTER | CT | 06040-3844 | UNITED STATES | Unclaimed Checks | | | | $0.04 |
| BAKAJ, JOYCE | PO BOX 8104 | | BERLIN | CT | 06037-8104 | UNITED STATES | Unclaimed Checks | | | | $0.07 |
| BAKER, RICHARD | 114 ARNOLD DR | | EAST HARTFORD | CT | 06108-2930 | UNITED STATES | Unclaimed Checks | | | | $4.09 |
| BAKER, WILLIAM | 147 JOHN OLDS DR    108 | | MANCHESTER | CT | 06042-8805 | UNITED STATES | Unclaimed Checks | | | | $2.02 |
| BALDWIN, JEANNE | 3 JOHN H STEWART DR    129 | | NEWINGTON | CT | 06111-3170 | UNITED STATES | Unclaimed Checks | | | | $5.65 |
| BALESANO, ROCCO | 38 ELLSWORTH RD | | WEST HARTFORD | CT | 06107 | UNITED STATES | Unclaimed Checks | | | | $136.20 |
| BALKAN EXPRESS | 335 BROAD ST | | NEW BRITAIN | CT | 06053-3536 | UNITED STATES | Unclaimed Checks | | | | $39.37 |
| BALLARD, FRANK | 6 SYCAMORE DR    D | | STORRS | CT | 06268-2084 | UNITED STATES | Unclaimed Checks | | | | $0.27 |
| BALMER, ARTHUR | 387 SPRING ST | | MANCHESTER | CT | 06040-6737 | UNITED STATES | Unclaimed Checks | | | | $18.92 |
| BANASIAK, JOHN | 49 BEECHWOOD LN | | KENSINGTON | CT | 06037-2044 | UNITED STATES | Unclaimed Checks | | | | $12.69 |
| BANK OF AMERICA NA | 101 NORTH TRYON ST | | CHARLOTTE | NC | 28255 | UNITED STATES | Unclaimed Checks | | | | $7,839.00 |
| BANK OF AMERICA NA | 101 NORTH TRYON ST | | CHARLOTTE | NC | 28255 | UNITED STATES | Unclaimed Checks | | | | $7,839.00 |
| BANK OF AMERICA NA | 101 NORTH TRYON ST | | CHARLOTTE | NC | 28255 | UNITED STATES | Unclaimed Checks | | | | $7,839.00 |
| BARBARA CHAPMAN | 19 DOWNING ST | | WEST HARTFORD | CT | 06110-2113 | UNITED STATES | Unclaimed Checks | | | | $58.51 |
| BARBARA LEROUX | 91 RESERVOIR RD | | NEWINGTON | CT | 06111 | UNITED STATES | Unclaimed Checks | | | | $0.15 |
| BARBARA SANTELLO | 5 GEORGE ST | | CROMWELL | CT | 06416-1627 | UNITED STATES | Unclaimed Checks | | | | $0.05 |
| BARBARA STASSOLA | 24 EASTWOOD DR | | PLAINVILLE | CT | 06062-1410 | UNITED STATES | Unclaimed Checks | | | | $10.90 |
| BARRETT, CONNIE | 100 WASHINGTON ST | | MANCHESTER | CT | 06042-3542 | UNITED STATES | Unclaimed Checks | | | | $8.22 |
| BARRY MOREASH | C/O FRAN LAFFIN | 839 ASYLUM AVE | HARTFORD | CT | 06105 | UNITED STATES | Unclaimed Checks | | | | $42.22 |
| BARTOLOTTA, TED | 6 SPRINGWOOD RD | | FARMINGTON | CT | 06032-1105 | UNITED STATES | Unclaimed Checks | | | | $0.26 |
| BASHEER AHMAD | 7 BROWNELL AVE APT B7 | | HARTFORD | CT | 06106-3363 | UNITED STATES | Unclaimed Checks | | | | $3.58 |
| BATCHELOR, LISA | 6 DEER RUN | | ENFIELD | CT | 06082 | UNITED STATES | Unclaimed Checks | | | | $13.00 |
| BEAZLEY COMPANY | ATTN: ACCOUNTING DEPARTMENT | 107 WHITNEY AVE | NEW HAVEN | CT | 06510 | UNITED STATES | Unclaimed Checks | | | | $30.01 |
| BECKETT, EMILY | 170 SISSON AVE   1-411 | | HARTFORD | CT | 06105-4036 | UNITED STATES | Unclaimed Checks | | | | $2.74 |
| BECKY NOTINE | 75 WHITEHILL DR | | WEST HARTFORD | CT | 06117-2053 | UNITED STATES | Unclaimed Checks | | | | $1.52 |
| BEDNAREK, ANN | 18 PARKWOOD DR | | WINDSOR | CT | 06095-3142 | UNITED STATES | Unclaimed Checks | | | | $20.65 |
| BELISLE, DAN | 7 SAXTON LN | | BROAD BROOK | CT | 06016-1600 | UNITED STATES | Unclaimed Checks | | | | $0.58 |
| BELLOWS, WARREN | 52 ORIOLE RD | | EAST HADDAM | CT | 06423-1543 | UNITED STATES | Unclaimed Checks | | | | $0.08 |
| BEN SIKORA | 35 STATE ST | | WETHERSFIELD | CT | 06109-1851 | UNITED STATES | Unclaimed Checks | | | | $7.50 |
| BENFORD, MIKA | 3580 MAIN ST | | HARTFORD | CT | 06120 | UNITED STATES | Unclaimed Checks | | | | $15.30 |
| BENGTSON,CHRISTINE M | 4 BLUE SPRUCE STREET | | MIDDLETOWN | CT | 06457 | UNITED STATES | Unclaimed Checks | | | | $125.00 |
| BENJAMIN WESTON | 11 DEEP HOLLOW RD | | CHESTER | CT | 06412-1112 | UNITED STATES | Unclaimed Checks | | | | $0.95 |
| BENJAMIN, VERONICA | 218 MIDDLESEX AVE    A3 | | CHESTER | CT | 06412-1271 | UNITED STATES | Unclaimed Checks | | | | $14.44 |
| BENNING, DAN | 8 BART DR | | COLLINSVILLE | CT | 06019-3049 | UNITED STATES | Unclaimed Checks | | | | $36.25 |
| BENT,JULIETTE | 203 ABBOTSFORD AVE | | ELMWOOD | CT | 06110-2208 | UNITED STATES | Unclaimed Checks | | | | $78.37 |
| BENTON, JAMES | 40 COLEMAN RD | | MANCHESTER | CT | 06042-3309 | UNITED STATES | Unclaimed Checks | | | | $15.90 |
| BERARDINELLI, CINDY | 131 CAUGHLY HILL RD | | HARWINTON | CT | 06791-2522 | UNITED STATES | Unclaimed Checks | | | | $165.00 |
| BERNADETTE ALEKSEY | 69 RAY HILL RD | | EAST HADDAM | CT | 06423-1354 | UNITED STATES | Unclaimed Checks | | | | $0.17 |

In re: The Hartford Courant Company

Case No. 08-13211

| Creditor name | Address 1 | Address 2 | City | State | Zip | Country | Date claim was incurred and consideration for claim | Contingent | Unliquidated | Disputed | Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|
| BERNARD SUSSMAN | 5833 NW 25TH TER | | BOCA RATON | FL | 33496 | UNITED STATES | Unclaimed Checks | | | | $54.91 |
| BERNARD, CINDI | 21 FARMINGTON CHASE CRES | | FARMINGTON | CT | 06032-3137 | UNITED STATES | Unclaimed Checks | | | | $0.04 |
| BERNECE CALLAHAN | 1320 BERLIN TPKE APT 220 | | WETHERSFIELD | CT | 06109 | UNITED STATES | Unclaimed Checks | | | | $18.80 |
| BERNICE RICHARDSON | 35 WOODSTOCK ST | | HARTFORD | CT | 06112-1544 | UNITED STATES | Unclaimed Checks | | | | $1.42 |
| BERNIER, PATRICE | 69 QUARTO RD | | NORWICH | CT | 06360 | UNITED STATES | Unclaimed Checks | | | | $2.58 |
| BERNSTEIN, JARED | 2 FOURTH AVE  APT 16 | | WEST HAVEN | CT | 06516 | UNITED STATES | Unclaimed Checks | | | | $60.00 |
| BERTINI, LORRAINE | 35 LONG HILL FARM | | GUILFORD | CT | 06437-1868 | UNITED STATES | Unclaimed Checks | | | | $25.54 |
| BERTOLINI, SARAH | 163 W POND RD | | NORTH BRANFORD | CT | 06471 | UNITED STATES | Unclaimed Checks | | | | $0.13 |
| BESNICKOFF, JOSH | 0000-09 D9 BRADLEY CIR | | ENFIELD | CT | 06082 | UNITED STATES | Unclaimed Checks | | | | $0.41 |
| BETH VASIL | 22 INDIAN PIPE TRL | | AVON | CT | 06001 | UNITED STATES | Unclaimed Checks | | | | $4.60 |
| BETHANY SELSOR | 81 AMANDA DR | | MANCHESTER | CT | 06040-6850 | UNITED STATES | Unclaimed Checks | | | | $0.54 |
| BETTER BUSINESS BUREAU INC | 399 CONKLIN STREET | | FARMINGDALE | NY | 11735 | UNITED STATES | Unclaimed Checks | | | | $1,955.00 |
| BEVERLY ELLINGWOODD | 12 MAPLE AVE | | BLOOMFIELD | CT | 06002-2302 | UNITED STATES | Unclaimed Checks | | | | $81.01 |
| BHATT, UMANG | 65 HALL ST | | WEST HARTFORD | CT | 06110 | UNITED STATES | Unclaimed Checks | | | | $81.40 |
| BIESECKER, ANGELA | 7 ROCKWELL PL | | WEST HARTFORD | CT | 06107-1438 | UNITED STATES | Unclaimed Checks | | | | $26.03 |
| BIGITTE POULIN | 328 SAYBROOKE ST | | HARTFORD | CT | 06106-3463 | UNITED STATES | Unclaimed Checks | | | | $178.17 |
| BILL STANFORD | 145 BIRDSEYE RD | | FARMINGTON | CT | 06032-2429 | UNITED STATES | Unclaimed Checks | | | | $51.25 |
| BILODEAU, NANCY | 17 MAUDE CIR | | WINDSOR | CT | 06095-3646 | UNITED STATES | Unclaimed Checks | | | | $6.15 |
| BINION, WILLIE | 13 CODEY WAY | | WINDSOR LOCKS | CT | 06096 | UNITED STATES | Unclaimed Checks | | | | $40.11 |
| BISI, CORYNN | 300 COLD SPRING RD    201 | | ROCKY HILL | CT | 06067-3118 | UNITED STATES | Unclaimed Checks | | | | $0.64 |
| BLAIR, ALISON | 115 COVENTRY RD | | MANSFIELD CENTER | CT | 06250-1439 | UNITED STATES | Unclaimed Checks | | | | $38.22 |
| BLAIR, ROBERT | 675 BOSTON NECK RD | | SUFFIELD | CT | 06078-2311 | UNITED STATES | Unclaimed Checks | | | | $31.75 |
| BLANCA MANGUEL | 144 GLENDALE AVE | | HARTFORD | CT | 06106-3004 | UNITED STATES | Unclaimed Checks | | | | $0.10 |
| BLANCHFIELD, JOSEPH | 25 CHATHAM DR | | MANCHESTER | CT | 06042-8522 | UNITED STATES | Unclaimed Checks | | | | $32.50 |
| BLANKS, RICHARD | 39 ROSEMONT ST | | HARTFORD | CT | 06120-1122 | UNITED STATES | Unclaimed Checks | | | | $16.38 |
| BLOCKER,JESSICA | PO BOX 380501 | | EAST HARTFORD | CT | 06108 | UNITED STATES | Unclaimed Checks | | | | $237.78 |
| BLOCKER,JESSICA | PO BOX 380501 | | EAST HARTFORD | CT | 06108 | UNITED STATES | Unclaimed Checks | | | | $5.00 |
| BLOOMFIELD DEMOCRATIC COMM | ATTN: BYRON LESTER | 15 SPICE BUSH LN | BLOOMFIELD | CT | 06002 | UNITED STATES | Unclaimed Checks | | | | $82.01 |
| BOB CHAGNON | 314 CEDAR ST APT 1A | | NEWINGTON | CT | 06111-1862 | UNITED STATES | Unclaimed Checks | | | | $19.70 |
| BOB GARDINER | 1275 WINSTED RD APT 314 | | TORRINGTON | CT | 06790 | UNITED STATES | Unclaimed Checks | | | | $0.05 |
| BOLDUC, STARLA | 118 NEWFIELD ST    18 | | MIDDLETOWN | CT | 06457-2541 | UNITED STATES | Unclaimed Checks | | | | $19.50 |
| BOLLINGER, DANIELLE | 523 TOLLAND STAGE RD | | TOLLAND | CT | 06084 | UNITED STATES | Unclaimed Checks | | | | $0.19 |
| BOLTON VALLEY HOLIDAY RESORT | 4302 BOLTON VALLEY ACCESS | | BOLTON VALLEY | VT | 05477 | UNITED STATES | Unclaimed Checks | | | | $83.65 |
| BOLTON, BERYL | 101 CONNECTICUT BLVD    3F | | EAST HARTFORD | CT | 06108-3017 | UNITED STATES | Unclaimed Checks | | | | $5.48 |
| BOMBETTO, AMELIA | 56 GROVE ST | | ELMWOOD | CT | 06110-1841 | UNITED STATES | Unclaimed Checks | | | | $9.11 |
| BONNIE LANZ | 13 PARKWEST DR | | VERNON | CT | 06066 | UNITED STATES | Unclaimed Checks | | | | $2.28 |
| BOTHROYD, VICTORIA | 209 MILTON RD | | GOSHEN | CT | 06756-1626 | UNITED STATES | Unclaimed Checks | | | | $8.98 |
| BOUCHER, GEORGIANA | 35 W POINT RD | | EAST HAMPTON | CT | 06424-1003 | UNITED STATES | Unclaimed Checks | | | | $0.03 |
| BOWDEN, TODD | 441 OLDE STAGE RD | | GLASTONBURY | CT | 06033-3216 | UNITED STATES | Unclaimed Checks | | | | $6.04 |
| BOWLING GREEN STATE UNIVERSITY | JEROME LIBRARY-SERIALS DEPT | 1001 E WOOSTER ST | BOWLING GREEN | OH | 43403 | UNITED STATES | Unclaimed Checks | | | | $155.80 |
| BOWMAN, DEVON | 1124 MAIN ST WEST   APT NO.6 | | HAMILTON | ON | L8S 1C1 | CANADA | Unclaimed Checks | | | | $1,000.00 |

In re: The Hartford Courant Company

Case No. 08-13211

| Creditor name | Address 1 | Address 2 | City | State | Zip | Country | Date claim was incurred and consideration for claim | Contingent | Unliquidated | Disputed | Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|
| BOYLAN, HENRY | 67 WOODWARD AVE | | WATERBURY | CT | 06705 | UNITED STATES | Unclaimed Checks | | | | $9.00 |
| BRAD FREEMAN | 275 GRAHABER RD | | TOLLAND | CT | 06084-2008 | UNITED STATES | Unclaimed Checks | | | | $0.03 |
| BRAVO, CARLOS | 23 WILLIAM ST | | NEW BRITAIN | CT | 06051 | UNITED STATES | Unclaimed Checks | | | | $3.60 |
| BREAULT, DEBORAH | 161 RUSSELL ST    1 | | MIDDLETOWN | CT | 06457-4323 | UNITED STATES | Unclaimed Checks | | | | $10.50 |
| BRENDA FARRELL | 61 MOUNTAIN TERRACE RD | | WEST HARTFORD | CT | 06107 | UNITED STATES | Unclaimed Checks | | | | $8.93 |
| BRENT HAWKINS | 26 LAWTON ST | | TORRINGTON | CT | 06790-6715 | UNITED STATES | Unclaimed Checks | | | | $0.05 |
| BRETT HOLLANDER | 17 MARION ST | | WINDSOR LOCKS | CT | 06096-2703 | UNITED STATES | Unclaimed Checks | | | | $21.50 |
| BRIAN VANDERPLAS | 6 CRAIG RD | | OLD LYME | CT | 06371 | UNITED STATES | Unclaimed Checks | | | | $7.81 |
| BRIAN,SHAW | 909 PLAINFIELD PIKE | | STERLING | CT | 06377 | UNITED STATES | Unclaimed Checks | | | | $141.38 |
| BRIGHENTI, SHIRLEY | 14 DEER RUN RD | | BARKHAMSTED | CT | 06063-1113 | UNITED STATES | Unclaimed Checks | | | | $0.35 |
| BRILL, SYLVIA | 50 SKY VIEW DR | | WEST HARTFORD | CT | 06117-2641 | UNITED STATES | Unclaimed Checks | | | | $1.82 |
| BRINDAMOUR, THEODORE | 6 MORSE RD | | MANCHESTER | CT | 06040-2707 | UNITED STATES | Unclaimed Checks | | | | $14.24 |
| BRINI, C B | 2-J BRADLEY CIR | | ENFIELD | CT | 06082 | UNITED STATES | Unclaimed Checks | | | | $15.59 |
| BRISTOL CHAMBER OF COMMERCE | 10 MAIN STREET | | BRISTOL | CT | 06010 | UNITED STATES | Unclaimed Checks | | | | $315.00 |
| BRITT WILLIAMS | 209 VICTORIA RD | | HARTFORD | CT | 06114-2800 | UNITED STATES | Unclaimed Checks | | | | $13.75 |
| BROBERG, ROGER | 324 PINE LAKE DR | | COVENTRY | CT | 06238-1744 | UNITED STATES | Unclaimed Checks | | | | $4.41 |
| BROOKES, ANDREW | 144 LENOX ST | | MANCHESTER | CT | 06040 | UNITED STATES | Unclaimed Checks | | | | $32.00 |
| BROOKS PHARMACY | 67 SOUTH MAIN ST | | TORRINGTON | CT | 06790-6430 | UNITED STATES | Unclaimed Checks | | | | $12.06 |
| BROWN, GARY | 50 SPARROWBUSH RD | | EAST HARTFORD | CT | 06108-1228 | UNITED STATES | Unclaimed Checks | | | | $1.06 |
| BROWN, IDA | 379 NORWICH AVE | | COLCHESTER | CT | 06415-1229 | UNITED STATES | Unclaimed Checks | | | | $1.38 |
| BROWN, MRS STEVE | 28 WALNUT CIR | | WINDSOR LOCKS | CT | 06096-2022 | UNITED STATES | Unclaimed Checks | | | | $20.21 |
| BROWN, VICKI | 57 BURLINGTON RD | | HARWINTON | CT | 06791-2004 | UNITED STATES | Unclaimed Checks | | | | $6.93 |
| BRUCE BALDWIN | 127 NORTH RD | | HARWINTON | CT | 06791-1904 | UNITED STATES | Unclaimed Checks | | | | $0.63 |
| BRUCE BRAZEAL | 50 PARKVIEW DR | | SOUTH WINDSOR | CT | 06074-4127 | UNITED STATES | Unclaimed Checks | | | | $0.11 |
| BRUCE DOUGLAS | 437 LEGACY OAKS CIR | | ROSWEOL | GA | 30076 | UNITED STATES | Unclaimed Checks | | | | $20.85 |
| BRUCE THORP | 13 TEMPLETON RD | | WALLINGFORD | CT | 06492-3318 | UNITED STATES | Unclaimed Checks | | | | $0.01 |
| BRUNO BORAWSKI | 9A HERITAGE DR | | WINDSOR | CT | 06095 | UNITED STATES | Unclaimed Checks | | | | $50.43 |
| BRUNO PATRIA | 275 STRONG RD | | SOUTH WINDSOR | CT | 06074-1903 | UNITED STATES | Unclaimed Checks | | | | $91.99 |
| BRYER, FIOUX | 8 LIPMAN DR | | SOUTH WINDSOR | CT | 06074-2120 | UNITED STATES | Unclaimed Checks | | | | $60.54 |
| BUCON, MALGORZAIA | 5 SPUSTA RD | | STAFFORD SPGS | CT | 06076-4016 | UNITED STATES | Unclaimed Checks | | | | $0.02 |
| BULLOCK, JONATHAN M | 39 KNOLLWOOD DR | | GLASTONBURY | CT | 06033-1819 | UNITED STATES | Unclaimed Checks | | | | $0.02 |
| BUREAU OF ABANDONED PROPERTY | PO BOX 8931 | | WILMINGTON | DE | 19899 | UNITED STATES | Potential Escheated Checks | Y | Y | | Undetermined |
| BURTON, ELLEN | 47 MONTVILLE ST    D | | HARTFORD | CT | 06120-1365 | UNITED STATES | Unclaimed Checks | | | | $2.26 |
| BUTCHER, EDWARD | 785 MOUNTAIN RD | | SUFFIELD | CT | 06078-2011 | UNITED STATES | Unclaimed Checks | | | | $33.49 |
| BUTLER, BOB | 1645 ELLINGTON RD | | SOUTH WINDSOR | CT | 06074 | UNITED STATES | Unclaimed Checks | | | | $168.64 |
| CABLE, AMY | 423 WILLOW WELL CT | | CHESHIRE | CT | 06410-2045 | UNITED STATES | Unclaimed Checks | | | | $0.26 |
| CAGAN, JOSH | 810 W 183RD ST  APT 3G | | NEW YORK | NY | 10033 | UNITED STATES | Unclaimed Checks | | | | $100.00 |
| CALKINS, JOHN | 21 DOWD AVE    30 | | CANTON | CT | 06019-2447 | UNITED STATES | Unclaimed Checks | | | | $2.72 |
| CALLA WILCOX | 14 HAWTHORNE CT | | HIGGANUM | CT | 06441-4281 | UNITED STATES | Unclaimed Checks | | | | $0.56 |
| CALLAHAN,KERRY R | 21 PENFIELD PL | | FARMINGTON | CT | 06032 | UNITED STATES | Unclaimed Checks | | | | $150.00 |
| CALVERLEY, RACHEL | PO BOX 164 | | SOUTHINGTON | CT | 06489-0164 | UNITED STATES | Unclaimed Checks | | | | $1.16 |

In re: The Hartford Courant Company

Schedule F Rider
Unclaimed Checks

Case No. 08-13211

| Creditor name | Address 1 | Address 2 | City | State | Zip | Country | Date claim was incurred and consideration for claim | Contingent | Unliquidated | Disputed | Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|
| CALVO, FRANK | 101 HORDING ST | | WETHERSFIELD | CT | 06109 | UNITED STATES | Unclaimed Checks | | | | $15.09 |
| CANALIA SR, ANTHONY | 56 N SPRING ST        2 | | MERIDEN | CT | 06451-2907 | UNITED STATES | Unclaimed Checks | | | | $0.12 |
| CANFIELD, TAMMY | 238 JONES ST | | AMSTON | CT | 06231-1511 | UNITED STATES | Unclaimed Checks | | | | $5.43 |
| CANNATA, ANNE | 111 DEKOVEN DR      405 | | MIDDLETOWN | CT | 06457-3463 | UNITED STATES | Unclaimed Checks | | | | $0.01 |
| CANNELLA, SARAH | 110 JOBS HILL RD      96 | | ELLINGTON | CT | 06029-3348 | UNITED STATES | Unclaimed Checks | | | | $0.13 |
| CANON FINANCIAL SERVICES, INC | P O BOX 40082 | | NEWARK | NJ | 07101-4082 | UNITED STATES | Unclaimed Checks | | | | $267.12 |
| CAPPELLO, JESSICA | 27 LEE AVE       2 | | WALLINGFORD | CT | 06492-3609 | UNITED STATES | Unclaimed Checks | | | | $3.01 |
| CARABALO, GREGORIA | 65 MONTOWESE ST | | HARTFORD | CT | 06114-3042 | UNITED STATES | Unclaimed Checks | | | | $0.30 |
| CARABETTA, LEO F | 165 ROSE HILL RD | | PORTLAND | CT | 06480-1042 | UNITED STATES | Unclaimed Checks | | | | $0.02 |
| CAREY ABBOTT | 692 W MAIN ST | | CHESIRE | CT | 06410-3923 | UNITED STATES | Unclaimed Checks | | | | $6.05 |
| CAREY, GABRIEL | 233 E HARTLAND RD | | BARKHAMSTED | CT | 06063-1147 | UNITED STATES | Unclaimed Checks | | | | $0.16 |
| CARI COLANGILO | 401 HAYES RD | | ROCKY HILL | CT | 06067-1013 | UNITED STATES | Unclaimed Checks | | | | $6.00 |
| CARL KIBBE | 14 OAKES RD | | STAFFORD SPRINGS | CT | 06278-2514 | UNITED STATES | Unclaimed Checks | | | | $26.54 |
| CARL SEMINO | 84 FIELD RD | | CROMWELL | CT | 06416-1549 | UNITED STATES | Unclaimed Checks | | | | $0.61 |
| CARLA POND | 19 N MAIN ST NO. 1 | | CHESTER | CT | 06412-1201 | UNITED STATES | Unclaimed Checks | | | | $36.20 |
| CARLIN, JOSEPH | 25 THAYER AVE | | CANTON | CT | 06019 | UNITED STATES | Unclaimed Checks | | | | $1.51 |
| CARLOS BARRETO | 29 PUTNAM ST APT 2 | | HARTFORD | CT | 06106-2337 | UNITED STATES | Unclaimed Checks | | | | $0.45 |
| CARLSON, LYNNE | 480 MAPLE HILL AVE | | NEWINGTON | CT | 06111-3618 | UNITED STATES | Unclaimed Checks | | | | $15.69 |
| CARLSON, VIOLA | 352 NEWFIELD ST      207 | | MIDDLETOWN | CT | 06457-6408 | UNITED STATES | Unclaimed Checks | | | | $1.70 |
| CARMELA SCHIAVONE | 43 BLUEBERRY HILL RD | | WATERBURY | CT | 06704 | UNITED STATES | Unclaimed Checks | | | | $6.38 |
| CARMEN BAZZANO | 75 HOCKANUM BLVD APT 2011 | | VERNON | CT | 06066-4070 | UNITED STATES | Unclaimed Checks | | | | $0.13 |
| CARMEN CLAUDIO | 255 SISSON AVE APT 304 | | HARTFORD | CT | 06105-3182 | UNITED STATES | Unclaimed Checks | | | | $13.00 |
| CAROL | 542 HOPMEADOW ST | | SIMSBURY | CT | 06070 | UNITED STATES | Unclaimed Checks | | | | $52.96 |
| CAROL ANASTASIO | 22 LEPAGE RD | | WINDSOR | CT | 06095-4443 | UNITED STATES | Unclaimed Checks | | | | $0.04 |
| CAROL PETERSON | 126 TURKEY HILLS RD | | EAST GRANBY | CT | 06026-9584 | UNITED STATES | Unclaimed Checks | | | | $11.10 |
| CAROL SALCIUS | 470 FOSTER ST | | SOUTH WINDSOR | CT | 06074-2937 | UNITED STATES | Unclaimed Checks | | | | $0.07 |
| CAROL SUTHERLAND | 21 MINK TRL | | COVENTRY | CT | 06238 | UNITED STATES | Unclaimed Checks | | | | $0.09 |
| CARRIER, RAOUL | 65 ELMFIELD ST | | ELMWOOD | CT | 06110-1819 | UNITED STATES | Unclaimed Checks | | | | $4.15 |
| CARTER, DONNA | 101 CONNECTICUT BLVD      5H | | EAST HARTFORD | CT | 06108-3020 | UNITED STATES | Unclaimed Checks | | | | $0.49 |
| CARTER,KEITH | 314 BLUE HILLS AVE | | HARTFORD | CT | 06112-1504 | UNITED STATES | Unclaimed Checks | | | | $1.08 |
| CARTER-WILBURN, SHANTEL | 290 W WOLCOTT AVE | | WINDSOR | CT | 06095 | UNITED STATES | Unclaimed Checks | | | | $18.30 |
| CARVER, KRISTEN | 25 SYLVAN TER | | DEEP RIVER | CT | 06417-1622 | UNITED STATES | Unclaimed Checks | | | | $0.10 |
| CASAGRANDE, LOUIS | 231 MCKINLEY ST | | TORRINGTON | CT | 06790-6635 | UNITED STATES | Unclaimed Checks | | | | $117.00 |
| CASSERINO, ANN D | 7380 S ORIOLE BLVD 701 | | BELWAY BEACH | FL | 33446 | UNITED STATES | Unclaimed Checks | | | | $54.34 |
| CASTLE INSPECTION SERVICE | 3216 HIGHLAND DR  NO.201 | | SALT LAKE CITY | UT | 84106 | UNITED STATES | Unclaimed Checks | | | | $165.40 |
| CATHERINE B. WALSH | 26 DALE RD | | WETHERSFIELD | CT | 06109-3328 | UNITED STATES | Unclaimed Checks | | | | $10.15 |
| CATHERINE WILLER | 26 MITCHELL CT | | WETHERSFIELD | CT | 06109-3354 | UNITED STATES | Unclaimed Checks | | | | $0.75 |
| CAVANAUGH, LORRAINE | P.O. BOX 1 | | MARLBOROUGH | CT | 06447-1551 | UNITED STATES | Unclaimed Checks | | | | $0.16 |
| CEASAR, CHRISTOPHER | 22 OGILBY DR APT NO.A1 | | HARTFORD | CT | 06112-2528 | UNITED STATES | Unclaimed Checks | | | | $18.00 |
| CECIL KILLOUREY | 306 ASH ST APT 209 | | WILLIMANTIC | CT | 06226-1646 | UNITED STATES | Unclaimed Checks | | | | $11.73 |
| CENCI, MARGARET | 45 APPLEWOOD LN | | AVON | CT | 06001-4503 | UNITED STATES | Unclaimed Checks | | | | $54.36 |
| CENTRAL CT OBGYN | 25 NEWELL RD STE B28 | | BRISTOL | CT | 06010 | UNITED STATES | Unclaimed Checks | | | | $1,406.60 |
| CENTURY HILLS | 98 COLD SPRING RD | | ROCKY HILL | CT | 06067 | UNITED STATES | Unclaimed Checks | | | | $15.00 |
| CENTURY HILLS | 98 COLD SPRING RD | | ROCKY HILL | CT | 06067 | UNITED STATES | Unclaimed Checks | | | | $10.00 |
| CHAMBERS, TIMOTHY | 126 LAWLER RD | | WEST HARTFORD | CT | 06117 | UNITED STATES | Unclaimed Checks | | | | $100.00 |
| CHARLENE PASQUALE | 110 MEADOW POINT RD | | WESTBROOK | CT | 06498 | UNITED STATES | Unclaimed Checks | | | | $0.38 |

In re: The Hartford Courant Company

Case No. 08-13211

| Creditor name | Address 1 | Address 2 | City | State | Zip | Country | Date claim was incurred and consideration for claim | Contingent | Unliquidated | Disputed | Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|
| CHARLES ADAMS | PO BOX 93 | | COLEBROOK | CT | 06021-0093 | UNITED STATES | Unclaimed Checks | | | | $5.92 |
| CHARLES CLAYTON | 24 ELLSWORTH ST | | EAST HARTFORD | CT | 06108-2107 | UNITED STATES | Unclaimed Checks | | | | $1.20 |
| CHARLES RIORDAN | 137 DANIEL PECK RD | | EAST HADDAM | CT | 06423-1230 | UNITED STATES | Unclaimed Checks | | | | $0.45 |
| CHARLOTTE MAY | 77 JUDSON ST APT 1 | | THOMASTON | CT | 06787-1529 | UNITED STATES | Unclaimed Checks | | | | $48.75 |
| CHARPENTIER, CHRIS | 19 WHITE ST | | VERNON | CT | 06066-3726 | UNITED STATES | Unclaimed Checks | | | | $1.59 |
| CHASE, N PAUL | 600 ASYLUM AVE    APT 401 | | HARTFORD | CT | 06105 | UNITED STATES | Unclaimed Checks | | | | $80.00 |
| CHECHO, MAY | 18 WOODYBROOK RD | | WINDSOR | CT | 06095-3728 | UNITED STATES | Unclaimed Checks | | | | $0.98 |
| CHERYL DUBOIS | 22 MULLIGAN DR | | WALLINGFORD | CT | 06492-5457 | UNITED STATES | Unclaimed Checks | | | | $9.75 |
| CHERYL HAUCK | 133 MOUNTAIN RD | | WINDSOR | CT | 06095-2604 | UNITED STATES | Unclaimed Checks | | | | $13.60 |
| CHERYL VILCHINSKAS | 1312 PINE VIEW DR | | STURGIS | SD | 57785 | UNITED STATES | Unclaimed Checks | | | | $5.50 |
| CHERYL WALSH | 86 CISAR RD | | WILLINGTON | CT | 06279-1930 | UNITED STATES | Unclaimed Checks | | | | $0.15 |
| CHESTERS, WILLIAM | 85 CANADA LN | | CHAPLIN | CT | 06235-2424 | UNITED STATES | Unclaimed Checks | | | | $1.55 |
| CHILCOTT, SHARON C | 38 HOBART ST | | MERIDEN | CT | 06450-4320 | UNITED STATES | Unclaimed Checks | | | | $5.26 |
| CHILD, MARK JOHN | 187 BRADLEY ST | | EAST HARTFORD | CT | 06118 | UNITED STATES | Unclaimed Checks | | | | $87.48 |
| CHISHOLM, ROBERT | 72 SALMON BROOK DR    C12 | | GLASTONBURY | CT | 06033 | UNITED STATES | Unclaimed Checks | | | | $29.48 |
| CHRISTAL CUPP | 6 JEREMY DR | | EAST LYME | CT | 06333-1544 | UNITED STATES | Unclaimed Checks | | | | $12.30 |
| CHRISTIAN SCIENCE PUBLISHING SOCIETY | 1 NORWAY ST | | BOSTON | MA | 02115 | UNITED STATES | Unclaimed Checks | | | | $25.00 |
| CHRISTIAN SCIENCE PUBLISHING SOCIETY | 1 NORWAY ST | | BOSTON | MA | 02115 | UNITED STATES | Unclaimed Checks | | | | $25.00 |
| CHRISTIAN SCIENCE PUBLISHING SOCIETY | 1 NORWAY ST | | BOSTON | MA | 02115 | UNITED STATES | Unclaimed Checks | | | | $25.00 |
| CHRISTIAN SCIENCE PUBLISHING SOCIETY | 1 NORWAY ST | | BOSTON | MA | 02115 | UNITED STATES | Unclaimed Checks | | | | $25.00 |
| CHRISTIAN SCIENCE PUBLISHING SOCIETY | 1 NORWAY ST | | BOSTON | MA | 02115 | UNITED STATES | Unclaimed Checks | | | | $25.00 |
| CHRISTIAN SCIENCE PUBLISHING SOCIETY | 1 NORWAY ST | | BOSTON | MA | 02115 | UNITED STATES | Unclaimed Checks | | | | $25.00 |
| CHRISTIAN SCIENCE PUBLISHING SOCIETY | 1 NORWAY ST | | BOSTON | MA | 02115 | UNITED STATES | Unclaimed Checks | | | | $25.00 |
| CHRISTIAN SCIENCE PUBLISHING SOCIETY | 1 NORWAY ST | | BOSTON | MA | 02115 | UNITED STATES | Unclaimed Checks | | | | $25.00 |
| CHRISTIAN SCIENCE PUBLISHING SOCIETY | 1 NORWAY ST | | BOSTON | MA | 02115 | UNITED STATES | Unclaimed Checks | | | | $50.00 |
| CHRISTIN MARTELL | 30 SOUTH STREET EXT NO. 5 | | BRISTOL | CT | 06010 | UNITED STATES | Unclaimed Checks | | | | $11.04 |
| CHRISTINE CLEAVER | 48 VINE ST APT 2 | | NEW BRITAIN | CT | 06052-1431 | UNITED STATES | Unclaimed Checks | | | | $16.55 |
| CHRISTOPHER, ALLISON | 306 FIELD POINT RD | | BRANFORD | CT | 06405 | UNITED STATES | Unclaimed Checks | | | | $2.84 |
| CHRISTOPHER, BETTY | 3 HARVEY DR | | OLD SAYBROOK | CT | 06475-1617 | UNITED STATES | Unclaimed Checks | | | | $5.80 |
| CHU, DEBBIE | 184 SIGOURNEY ST    A1 | | HARTFORD | CT | 06105-1959 | UNITED STATES | Unclaimed Checks | | | | $9.90 |
| CHUNKO, MELINDA | 53 TARRAGON DR | | EAST HAMPTON | CT | 06424-1758 | UNITED STATES | Unclaimed Checks | | | | $0.19 |
| CINDY MADISON | 22 MEADE LN | | ENFIELD | CT | 06082 | UNITED STATES | Unclaimed Checks | | | | $65.60 |
| CITY BANK FIRST | 370 W MAIN ST | | NEW BRITAIN | CT | 06052-1358 | UNITED STATES | Unclaimed Checks | | | | $72.74 |
| CITY OF HARTFORD | LICENSES AND INSPECTIONS DEPARTMENT | 550 MAIN ST | HARTFORD | CT | 06103 | UNITED STATES | Unclaimed Checks | | | | $100.00 |
| CITY OF NEW HAVEN TREASURER | 165 CHURCH ST    RM 350 | | NEW HAVEN | CT | 06510 | UNITED STATES | Unclaimed Checks | | | | $3,039.06 |
| CIVIDANES, MILTON | 410 EMMETT ST    35 | | BRISTOL | CT | 06010-8603 | UNITED STATES | Unclaimed Checks | | | | $4.28 |
| CLAIRE STONER | 37 CENTRAL AVE NO. 1 | | WATERBURY | CT | 06710 | UNITED STATES | Unclaimed Checks | | | | $9.75 |
| CLAIRE VERNON | 914 PUCKER ST | | COVENTRY | CT | 06238-3446 | UNITED STATES | Unclaimed Checks | | | | $2.82 |
| CLARA HALL | 355 BURNT HILL RD | | HEBRON | CT | 06248-1305 | UNITED STATES | Unclaimed Checks | | | | $0.06 |
| CLARK, CHARLES | 1085 ALBANY AVE | | HARTFORD | CT | 06112-2315 | UNITED STATES | Unclaimed Checks | | | | $1.25 |
| CLAUDETTE GRAHAM | 73 PLAINFIELD ST | | HARTFORD | CT | 06112-1444 | UNITED STATES | Unclaimed Checks | | | | $11.00 |
| CLAUDIA FEDORJACZENKO | 15 BUEFORD CT | | GOSHEN | CT | 06756 | UNITED STATES | Unclaimed Checks | | | | $0.05 |
| CLAUDIA KARPEY | 170 SISSON AVE APT 1-801 | | HARTFORD | CT | 06105-4057 | UNITED STATES | Unclaimed Checks | | | | $13.00 |
| CLAUDINE SMART | 101 BRADLEY ST | | EAST HARTFORD | CT | 06118 | UNITED STATES | Unclaimed Checks | | | | $0.44 |
| CLERI, VINCE | 405 NORFOLK RD | | TORRINGTON | CT | 06790-2733 | UNITED STATES | Unclaimed Checks | | | | $0.34 |
| CLERIE A DAVIS | 77 SHERIDAN RD | | ENFIELD | CT | 06082-4157 | UNITED STATES | Unclaimed Checks | | | | $96.46 |

In re: The Hartford Courant Company

Case No. 08-13211

| Creditor name | Address 1 | Address 2 | City | State | Zip | Country | Date claim was incurred and consideration for claim | Contingent | Unliquidated | Disputed | Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|
| CLIFFORD SMALES | 8 DANIEL BLVD | | BLOOMFIELD | CT | 06002-2811 | UNITED STATES | Unclaimed Checks | | | | $3.83 |
| COBB, IRENE | 721 LITTLE CITY RD | | HIGGANUM | CT | 06441-4247 | UNITED STATES | Unclaimed Checks | | | | $4.92 |
| COEN, MARRI | P O BOX 4268 | 222 CHURCH ST | MIDDLETOWN | CT | 06459 | UNITED STATES | Unclaimed Checks | | | | $60.00 |
| COLDWELL BANKER RESIDENTIAL BROKERAGE | 80 HAYDEN AVE | | LEXINGTON | MA | 02421 | UNITED STATES | Unclaimed Checks | | | | $0.00 |
| COLE, RICHARD | 903 DZEN WAY | | SOUTH WINDSOR | CT | 06074-2095 | UNITED STATES | Unclaimed Checks | | | | $15.84 |
| COLES, AMANDA | 64 VALLEY FALLS RD | | VERNON | CT | 06066-5522 | UNITED STATES | Unclaimed Checks | | | | $1.41 |
| COLLEEN KENNEDY | 631 TALCOTTVILLE RD APT S10 | | VERNON | CT | 06066-2338 | UNITED STATES | Unclaimed Checks | | | | $0.90 |
| COLLEEN SNYDER | 43 WASHBURN DR | | PLAINVILLE | CT | 06062 | UNITED STATES | Unclaimed Checks | | | | $18.00 |
| COLLIER, MARILYN | 34 HOBART ST    104 | | SOUTHINGTON | CT | 06489-3327 | UNITED STATES | Unclaimed Checks | | | | $31.93 |
| COLLINS, JENNA | 19 GRANDVIEW ST | | TOLLAND | CT | 06084-3805 | UNITED STATES | Unclaimed Checks | | | | $12.04 |
| COLORADO DEPARTMENT OF TREASURY UNCLAIMED PROPERTY DIVISION | 1580 LOGAN ST SUITE 500 | | DENVER | CO | 80203 | UNITED STATES | Potential Escheated Checks | Y | Y | | Undetermined |
| COMCAST CABLEVISION OF CLINTON | 19 TUTTLE PL | ATTN:MATT TORRENTINI | MIDDLETOWN | CT | 06457 | UNITED STATES | Unclaimed Checks | | | | $445.50 |
| COMCAST CABLEVISION OF CLINTON | 19 TUTTLE PL | ATTN:MATT TORRENTINI | MIDDLETOWN | CT | 06457 | UNITED STATES | Unclaimed Checks | | | | $445.50 |
| COMCAST CABLEVISION OF CLINTON | 19 TUTTLE PL | ATTN:MATT TORRENTINI | MIDDLETOWN | CT | 06457 | UNITED STATES | Unclaimed Checks | | | | $445.50 |
| COMCAST CABLEVISION OF CLINTON | 19 TUTTLE PL | ATTN:MATT TORRENTINI | MIDDLETOWN | CT | 06457 | UNITED STATES | Unclaimed Checks | | | | $445.50 |
| COMCAST CABLEVISION OF CLINTON | 19 TUTTLE PL | ATTN:MATT TORRENTINI | MIDDLETOWN | CT | 06457 | UNITED STATES | Unclaimed Checks | | | | $445.50 |
| COMCAST CABLEVISION OF CLINTON | 19 TUTTLE PL | ATTN:MATT TORRENTINI | MIDDLETOWN | CT | 06457 | UNITED STATES | Unclaimed Checks | | | | $445.00 |
| COMEAU, ROSA A | PO BOX 116 | | GRANBY | CT | 06035-0116 | UNITED STATES | Unclaimed Checks | | | | $9.36 |
| COMP BENEFITS | PO BOX 3637 | | CHICAGO | IL | 60680 | UNITED STATES | Unclaimed Checks | | | | $134.80 |
| CONLON, ANN MARIE K | 20 BROOK DR | | SIMSBURY | CT | 06070-1506 | UNITED STATES | Unclaimed Checks | | | | $10.34 |
| CONNECTICUT LIGHT & POWER | PO BOX 150493 | | HARTFORD | CT | 06115-0493 | UNITED STATES | Unclaimed Checks | | | | $481.24 |
| CONNECTICUT MAGAZINE | PO BOX 53982 | | BOULDER | CO | 80322 | UNITED STATES | Unclaimed Checks | | | | $13.97 |
| CONNER, CAROLE N | 38 REED RD | | TOLLAND | CT | 06084-3225 | UNITED STATES | Unclaimed Checks | | | | $0.12 |
| CONNIE CICCAGLIONE | 345 PALISADO AVE | | WINDSOR | CT | 06095 | UNITED STATES | Unclaimed Checks | | | | $8.55 |
| CONNIE HOYLE | 31 BUCK ST | | NEWINGTON | CT | 06111 | UNITED STATES | Unclaimed Checks | | | | $36.85 |
| CONSTANTINO, ROSS | 95 QUARRY VILLAGE RD | | CHESHIRE | CT | 06410-2066 | UNITED STATES | Unclaimed Checks | | | | $30.39 |
| COONEY, TALON | 6231 BIGELOW COMMONS | | ENFIELD | CT | 06082-3352 | UNITED STATES | Unclaimed Checks | | | | $13.00 |
| COPELAND, JOANNE | 1590 MAIN ST    1B | | HARTFORD | CT | 06120-2720 | UNITED STATES | Unclaimed Checks | | | | $1.64 |
| COREEN RYSKAMP | 71 GREENHURST RD | | WEST HARTFORD | CT | 06107-3419 | UNITED STATES | Unclaimed Checks | | | | $33.10 |
| COREY DAVIS | 195 BLUE BRIDGE DR | | VERNON | CT | 06066 | UNITED STATES | Unclaimed Checks | | | | $4.54 |
| CORINNE COTTRILL | 45 EASTVIEW TER | | TOLLAND | CT | 06084-2552 | UNITED STATES | Unclaimed Checks | | | | $1.21 |
| CORREIA, ARTHUR | 50 RICHMOND RD    4 | | PUTNAM | CT | 06260 | UNITED STATES | Unclaimed Checks | | | | $4.66 |
| CORSON | FOR THE DEAF | ATTN: PENNY DRIGGERS | | | | UNITED STATES | Unclaimed Checks | | | | $90.60 |
| COUILLARD, SARA J | 393 VALLEY CT | | WILLIMANTIC | CT | 06226 | UNITED STATES | Unclaimed Checks | | | | $0.19 |
| COULOMBE,TERESA | 45 GOSHEN STREET | | HARTFORD | CT | 06106-4105 | UNITED STATES | Unclaimed Checks | | | | $80.00 |
| COURTYARD BY MARRIOTT | 225 SLATER STREET | | MANCHESTER | CT | 06040-1649 | UNITED STATES | Unclaimed Checks | | | | $7.55 |
| COUTTS, IRENE | 10 GREENWOOD GDNS | | WINSTED | CT | 06098-1669 | UNITED STATES | Unclaimed Checks | | | | $5.72 |
| COUTURE, SHONNA | 9 FRED AVE | | GROTON | CT | 06340 | UNITED STATES | Unclaimed Checks | | | | $39.99 |
| COZZA, FRANK | 17 ROCKWELL PL | | WEST HARTFORD | CT | 06107-1438 | UNITED STATES | Unclaimed Checks | | | | $50.77 |
| CRARY, ELEANOR | 1199 WHITNEY AVE    121 | | HAMDEN | CT | 06517-2806 | UNITED STATES | Unclaimed Checks | | | | $0.42 |

In re: The Hartford Courant Company

Case No. 08-13211

| Creditor name | Address 1 | Address 2 | City | State | Zip | Country | Date claim was incurred and consideration for claim | Contingent | Unliquidated | Disputed | Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|
| CREATIVE ADVERTISING | PO BOX 66 | | FALMOUTH | MA | 02540 | UNITED STATES | Unclaimed Checks | | | | $0.00 |
| CRICHLOW, GREGG | 70 SOUTHWIND DR | | WALLINGFORD | CT | 06492-5033 | UNITED STATES | Unclaimed Checks | | | | $49.17 |
| CROCKWELL, ALICE | 67 HIGH RIDGE DR | | NEWINGTON | CT | 06111-1017 | UNITED STATES | Unclaimed Checks | | | | $37.10 |
| CROTEAU, PARL | 517 IDEAL LANE  306 | | LUDLOW | MA | 01056 | UNITED STATES | Unclaimed Checks | | | | $0.41 |
| CT BUSINESS LEADERSHIP NETWORK | ATTN  KATHLEEN SULLIVAN | 9 FARMSPRINGS RD | FARMINGTON | CT | 06032 | UNITED STATES | Unclaimed Checks | | | | $29.19 |
| CT CHILDRENS GIFT SHOP | 282 WASHINGTON ST | | HARTFORD | CT | 06106 | UNITED STATES | Unclaimed Checks | | | | $3.77 |
| CT VALLEY RADIOLOGY | 19 WOODLAND ST | | HARTFORD | CT | 06105 | UNITED STATES | Unclaimed Checks | | | | $117.29 |
| CUDDY, JANICE | 9 CLIFF ST | | NEW LONDON | CT | 06320 | UNITED STATES | Unclaimed Checks | | | | $8.00 |
| CUNNINGHAM, STEVE | 322 CONESTOGA WAY | | GLASTONBURY | CT | 06033-3361 | UNITED STATES | Unclaimed Checks | | | | $24.41 |
| CURTIN, CECILIA | 46 BROAD ST | | EAST HARTFORD | CT | 06118-3104 | UNITED STATES | Unclaimed Checks | | | | $0.00 |
| CURTIN, MARY E | 799 PROSPECT AVE     B6 | | HARTFORD | CT | 06105-4227 | UNITED STATES | Unclaimed Checks | | | | $5.13 |
| CURTIS R VANCE FOUNDATION | 1 WOODS LN | | SIMSBURY | CT | 06070 | UNITED STATES | Unclaimed Checks | | | | $100.00 |
| CYBERT, DOUG | 60 OLD TOWN RD     168 | | VERNON | CT | 06066-6413 | UNITED STATES | Unclaimed Checks | | | | $5.23 |
| CYNTHIA G LEE | 793 LONG HILL RD APT B | | MIDDLETOWN | CT | 06457-5010 | UNITED STATES | Unclaimed Checks | | | | $6.29 |
| CYNTHIA GORDON | 565 BLUE HILLS AVE | | HARTFORD | CT | 06112-1205 | UNITED STATES | Unclaimed Checks | | | | $0.35 |
| CYR, BETTY | 78 SOUTHRIDGE DR | | WILLIMANTIC | CT | 06226-3412 | UNITED STATES | Unclaimed Checks | | | | $1.58 |
| CYR, LORI | 225 WYOMING AVE NO.314C | | TORRINGTON | CT | 06790 | UNITED STATES | Unclaimed Checks | | | | $10.81 |
| DADDARIO, PAUL+JANET | 321 BUCKINGHAM ST | | OAKVILLE | CT | 06779 | UNITED STATES | Unclaimed Checks | | | | $1.60 |
| DANA PALMIERI | 43 BEACON ST | | HARTFORD | CT | 06105-4102 | UNITED STATES | Unclaimed Checks | | | | $9.01 |
| DANEAULT, ROBIN | 49 FOLEY ST | | MANCHESTER | CT | 06040-4847 | UNITED STATES | Unclaimed Checks | | | | $2.65 |
| DANELLE TELARICO | 229 FALL MOUNTAIN RD | | BRISTOL | CT | 06010-5910 | UNITED STATES | Unclaimed Checks | | | | $0.03 |
| DANIEL BARONE | 98 PINNACLE ROAD | | ELLINGTON | CT | 06029-3511 | UNITED STATES | Unclaimed Checks | | | | $0.25 |
| DANIEL DOERR | 1478 STAFFORD RD APT B | | STORRS | CT | 06268 | UNITED STATES | Unclaimed Checks | | | | $0.70 |
| DANIEL DYSON | 63 PETERS CIR | | SOUTHINGTON | CT | 06489-3714 | UNITED STATES | Unclaimed Checks | | | | $0.75 |
| DANIEL MCKENNA | 37 CHESTNUT ST | | WINDSOR LOCKS | CT | 06096-1840 | UNITED STATES | Unclaimed Checks | | | | $92.39 |
| DANIEL SMITH | 582 HIGH RD | | BERLIN | CT | 06037-1935 | UNITED STATES | Unclaimed Checks | | | | $0.10 |
| DARBY, JACK | 32 HURLBURT ST | | GLASTONBURY | CT | 06033-2613 | UNITED STATES | Unclaimed Checks | | | | $7.63 |
| DARMOFALSKI, SCOTT | 158 S WASHINGTON ST    16 | | PLAINVILLE | CT | 06062-2748 | UNITED STATES | Unclaimed Checks | | | | $4.79 |
| DARVIL, NYRVENS | 622 N MAIN ST | | MANCHESTER | CT | 06040 | UNITED STATES | Unclaimed Checks | | | | $14.25 |
| DAUGHERTY, ROBERT | 6 LAVENDER LN | | FARMINGTON | CT | 06032-2056 | UNITED STATES | Unclaimed Checks | | | | $6.81 |
| DAVID BLAKE | 68 VENICE DR | | BURLINGTON | CT | 06013 | UNITED STATES | Unclaimed Checks | | | | $0.06 |
| DAVID GOODWIN | 60 CHAPMAN RD | | MARLBOROUGH | CT | 06447-1340 | UNITED STATES | Unclaimed Checks | | | | $21.18 |
| DAVID KUHUKIS | 5 SOUTHGATE | AVON | | | | UNITED STATES | Unclaimed Checks | | | | $12.17 |
| DAVID NOLAN | 13 MORNINGSIDE DR | | WEST GRANBY | CT | 06090-1203 | UNITED STATES | Unclaimed Checks | | | | $0.28 |
| DAVID R PARSONS JR | 71 E WEST HILL RD | | BARKHAMSTED | CT | 06063-3303 | UNITED STATES | Unclaimed Checks | | | | $0.09 |
| DAVID SASMAN | 52 KENNEDY DR | | COLCHESTER | CT | 06415 | UNITED STATES | Unclaimed Checks | | | | $0.13 |
| DAVID SEAMAN | 97 HILLDALE RD | | WEST HARTFORD | CT | 06117-1405 | UNITED STATES | Unclaimed Checks | | | | $25.46 |
| DAVID STARKE | 5 SUMMER LN | | MARLBOROUGH | CT | 06447-1462 | UNITED STATES | Unclaimed Checks | | | | $5.53 |
| DAVID TALBURT | 16214 COMPTON PALMS DR | | TAMPA | FL | 33647 | UNITED STATES | Unclaimed Checks | | | | $5.80 |
| DAVIS JANICE | 79 CRESCENT DR | | EAST HARTFORD | CT | 06118-2712 | UNITED STATES | Unclaimed Checks | | | | $0.31 |
| DAY, MICHAEL | 96 LOST ACRES RD | | NORTH GRANBY | CT | 06060-1312 | UNITED STATES | Unclaimed Checks | | | | $337.00 |
| DAY, MICHAEL | 96 LOST ACRES RD | | NORTH GRANBY | CT | 06060-1312 | UNITED STATES | Unclaimed Checks | | | | $337.00 |
| DEABILL, JEFFREY | 1 DRUMMOND DR     H | | ROCKY HILL | CT | 06067-3319 | UNITED STATES | Unclaimed Checks | | | | $8.10 |
| DEBBIE GRACZYK | 156 BRICKYARD RD | | FARMINGTON | CT | 06032 | UNITED STATES | Unclaimed Checks | | | | $3.42 |

In re: The Hartford Courant Company

Case No. 08-13211

| Creditor name | Address 1 | Address 2 | City | State | Zip | Country | Date claim was incurred and consideration for claim | Contingent | Unliquidated | Disputed | Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|
| DEBBIE O'ROURKE | 7 KELLY FARM RD | | SIMSBURY | CT | 06070-1678 | UNITED STATES | Unclaimed Checks | | | | $0.04 |
| DEBBIE SEABAUGH | 533 WOODBRIDGE ST | | MANCHESTER | CT | 06042-3648 | UNITED STATES | Unclaimed Checks | | | | $0.10 |
| DEBORAH A DUBOSAR | 295 SUGAR HILL RD | | TOLLAND | CT | 06084-2115 | UNITED STATES | Unclaimed Checks | | | | $0.10 |
| DEBORAH HONSAKER | 88 SCOTT SWAMP RD APT 128 | | FARMINGTON | CT | 06032-2987 | UNITED STATES | Unclaimed Checks | | | | $3.29 |
| DEBORAH OGLE | 150 LUDLOW RD | | MANCHESTER | CT | 06040-4545 | UNITED STATES | Unclaimed Checks | | | | $10.89 |
| DEBORAH PACIK | 339 MANSFIELD CITY RD | | MANSFIELD CENTER | CT | 06250-1502 | UNITED STATES | Unclaimed Checks | | | | $20.00 |
| DEBORAH WALSH | 50 ELLIOTT ST APT 2E | | HARTFORD | CT | 06114-1382 | UNITED STATES | Unclaimed Checks | | | | $9.20 |
| DEBRA ANDERSON | 120 WEBSTER RD | | ELLINGTON | CT | 06029-2720 | UNITED STATES | Unclaimed Checks | | | | $2.89 |
| DEBRA HOFFMAN | 44 IRELAND DR | | COVENTRY | CT | 06238-2529 | UNITED STATES | Unclaimed Checks | | | | $0.06 |
| DEGRAY, BETH | P O BOX 784 | | GRANBY | CT | 06035 | UNITED STATES | Unclaimed Checks | | | | $42.55 |
| DEJESUS,ANGEL | PO BOX 340444 | | HARTFORD | CT | 06134-0444 | UNITED STATES | Unclaimed Checks | | | | $383.70 |
| DELGADOS GROCERY | 650 ARCH ST | | NEW BRITAIN | CT | 06051 | UNITED STATES | Unclaimed Checks | | | | $17.13 |
| DELGAIZO, EMITT | 19 FOLEY ST | | ELMWOOD | CT | 06110-1124 | UNITED STATES | Unclaimed Checks | | | | $2.49 |
| DELTA BULK TRANSPORT | 66 WESTERN AVE | | W SPRINGFIELD | MA | 01089 | UNITED STATES | Unclaimed Checks | | | | $1,158.94 |
| DEMALLIE, JOHN | 21 CRESTVIEW RD | | TARIFFVILLE | CT | 06081 | UNITED STATES | Unclaimed Checks | | | | $29.54 |
| DENIS TSANJOURES | 30 E PUTNAM RD | | PUTNAM | CT | 06260-2609 | UNITED STATES | Unclaimed Checks | | | | $0.25 |
| DENISE NIGRO | 53 DUTTON ST | | WALLINGFORD | CT | 06492-3201 | UNITED STATES | Unclaimed Checks | | | | $0.11 |
| DENNIS MAHONEY | C/O ERIN MAHONEY | 1926 EAST CAMELBACK RD APT 629 | PHOENIX | AZ | 85016 | UNITED STATES | Unclaimed Checks | | | | $7.75 |
| DENNIS, ELLEN | 43 THOMAS ST | | VERNON | CT | 06066-3621 | UNITED STATES | Unclaimed Checks | | | | $10.32 |
| DEPARTMENT OF THE STATE TREASURER COMMONWEALTH OF MASSACHUSETTS ABANDONED PROPERTY DIVISION | ONE ASHBURTON PLACE, 12TH FLOOR | | BOSTON | MA | 02108 | UNITED STATES | Potential Escheated Checks | Y | Y | | Undetermined |
| DESIREY BURRUSS | 16 ADELINE ST | | NEW HAVEN | CT | 06513 | UNITED STATES | Unclaimed Checks | | | | $6.71 |
| DESPINA JOHNSON | 46 TRIVIET LN | | WETHERSFIELD | CT | 06109-2525 | UNITED STATES | Unclaimed Checks | | | | $5.46 |
| DIAKON, MICHAEL | 253 GEORGE ST | | HARTFORD | CT | 06114-2827 | UNITED STATES | Unclaimed Checks | | | | $0.20 |
| DIANA DEFEO | 1 SYCAMORE LN | | AVON | CT | 06001-4537 | UNITED STATES | Unclaimed Checks | | | | $0.42 |
| DIANE BLOCKER | 949 HIGH PATH ROAD | | WINDSOR | CT | 06095 | UNITED STATES | Unclaimed Checks | | | | $14.32 |
| DIANE BRADFORD | 16 MANSION WOOD DR APT C | | AGAWAM | MA | 01001-2398 | UNITED STATES | Unclaimed Checks | | | | $26.15 |
| DIANE KOKOFSKI | 67 OAK RIDGE DR | | WINDSOR LOCKS | CT | 06096-2667 | UNITED STATES | Unclaimed Checks | | | | $0.08 |
| DIAZ, ROBERTO | 59 S WHITNEY ST | | HARTFORD | CT | 06106-1042 | UNITED STATES | Unclaimed Checks | | | | $16.50 |
| DIGANGI, MARY | 26 BERRY PATCH | | SOUTH WINDSOR | CT | 06074-5516 | UNITED STATES | Unclaimed Checks | | | | $10.38 |
| DILLON,GEORGE | 145 WESTBORNE PKWY | | HARTFORD | CT | 06112 | UNITED STATES | Unclaimed Checks | | | | $9.88 |
| DIMARIA, PETER | 1139 ENFIELD ST | | ENFIELD | CT | 06082-4329 | UNITED STATES | Unclaimed Checks | | | | $20.32 |
| DIMAURO, SAL | 29 AVONDALE LN | | MIDDLETOWN | CT | 06457-7905 | UNITED STATES | Unclaimed Checks | | | | $0.37 |
| DIORIO, PATRICIA | 970 S MAIN ST    202 | | PLANTSVILLE | CT | 06479-1697 | UNITED STATES | Unclaimed Checks | | | | $3.93 |
| DOBITSKY JR, GEORGE | 102 N MAPLE ST   APT 8B | | ENFIELD | CT | 06082 | UNITED STATES | Unclaimed Checks | | | | $25.77 |
| DOMINIC COLANGELO | 187 S SLOPE DR | | BERLIN | CT | 06037-1160 | UNITED STATES | Unclaimed Checks | | | | $4.90 |
| DON BLACK | 1198 WORTHINGTON RDG | | BERLIN | CT | 06037-3206 | UNITED STATES | Unclaimed Checks | | | | $22.80 |
| DONA MCHAHON | 11 ADAMS RD | | WEATOGUE | CT | 06089-9776 | UNITED STATES | Unclaimed Checks | | | | $19.02 |
| DONALD O'BRIEN | 65 NOAH LN | | TOLLAND | CT | 06084-3819 | UNITED STATES | Unclaimed Checks | | | | $19.50 |
| DONALD SHAIN | 56 FERN DR | | COLCHESTER | CT | 06415-1439 | UNITED STATES | Unclaimed Checks | | | | $0.20 |
| DONNA ACHILLI | 745 LOVELY ST | | AVON | CT | 06001-2902 | UNITED STATES | Unclaimed Checks | | | | $11.23 |
| DONOFRIO, JOHN | 182 PALMER RD | | MONSON | MA | 01057 | UNITED STATES | Unclaimed Checks | | | | $17.75 |
| DONOHUE, LEO | 30 CHIDSEY RD | | AVON | CT | 06001-2044 | UNITED STATES | Unclaimed Checks | | | | $112.06 |
| DORAN, KAY LODGE | 5 CEMETERY RD | | EAST WINDSOR | CT | 06088-9751 | UNITED STATES | Unclaimed Checks | | | | $48.11 |

In re: The Hartford Courant Company

Schedule F Rider
Unclaimed Checks

Case No. 08-13211

| Creditor name | Address 1 | Address 2 | City | State | Zip | Country | Date claim was incurred and consideration for claim | Contingent | Unliquidated | Disputed | Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|
| DOREEN CIGUERE | 345 BUCKLAND HILLS DR UNT | | MANCHESTER | CT | 06042-8743 | UNITED STATES | Unclaimed Checks | | | | $0.75 |
| DOREEN MATTHEWS | 18 CLOVER LN | | BLOOMFIELD | CT | 06002-2507 | UNITED STATES | Unclaimed Checks | | | | $2.08 |
| DOREEN MESSIER | 2 KINGSLEY CT APT K | | ROCKY HILL | CT | 06067-3310 | UNITED STATES | Unclaimed Checks | | | | $3.60 |
| DORIS DIX | 118 TUTTLE RD | | CUMBERLAND | CT | 04021 | UNITED STATES | Unclaimed Checks | | | | $7.30 |
| DORIS SKORUPSKI | 234 EAST ST APT 18 | | PLAINVILLE | CT | 06062-2959 | UNITED STATES | Unclaimed Checks | | | | $0.25 |
| DOROTHY E SEXTON | 155 FARMSTEAD DR | | SOUTH WINDSOR | CT | 06074-1315 | UNITED STATES | Unclaimed Checks | | | | $2.33 |
| DOROTHY MADER | 19 LYON RD | | BURLINGTON | CT | 06013-1311 | UNITED STATES | Unclaimed Checks | | | | $3.95 |
| DORTCHE, KAREN | 45 WARRENTON AVE | | HARTFORD | CT | 06105 | UNITED STATES | Unclaimed Checks | | | | $8.00 |
| DOUGLAS ANDERSON | 35 NATHAN HALE CT | | CHESIRE | CT | 06410-1054 | UNITED STATES | Unclaimed Checks | | | | $12.13 |
| DOUGLAS HENDRICKSON | 51 PICKEREL LAKE RD | | COLCHESTER | CT | 06415-2317 | UNITED STATES | Unclaimed Checks | | | | $19.21 |
| DOUGLAS R AHLSTRIN | 2298 ALBANY AVE | | WEST HARTFORD | CT | 06117-2711 | UNITED STATES | Unclaimed Checks | | | | $0.25 |
| DOUGLAS, BARBARA | 23 ASHFORD DR | | AVON | CT | 06001 | UNITED STATES | Unclaimed Checks | | | | $73.46 |
| DOYLE, JOAN | 102 OLD TOWN RD | | ASHFORD | CT | 06278-2027 | UNITED STATES | Unclaimed Checks | | | | $6.70 |
| DOYLE, JOHN | 111 LOIS ST | | TORRINGTON | CT | 06790-3640 | UNITED STATES | Unclaimed Checks | | | | $0.43 |
| DR DONALD G RUSSELL | 86 WINDSOR RD | | BERLIN | CT | 06037-1128 | UNITED STATES | Unclaimed Checks | | | | $58.24 |
| DREYER, BETTY | 74 HOLLISTER WAY S | | GLASTONBURY | CT | 06033-3120 | UNITED STATES | Unclaimed Checks | | | | $9.34 |
| DUBE, DENISE | 70 REDSTONE ST | | BRISTOL | CT | 06010-7947 | UNITED STATES | Unclaimed Checks | | | | $0.08 |
| DUBOIS, DANIEL | 97 MILL LN | | SALEM | CT | 06420 | UNITED STATES | Unclaimed Checks | | | | $0.13 |
| DUBOIS, MARIA | 64 WOODS RD | | HIGGANUM | CT | 06441-4413 | UNITED STATES | Unclaimed Checks | | | | $0.39 |
| DUFRESNE, GEORGETTE | 169 VERNON AVE   140A | | VERNON | CT | 06066-4377 | UNITED STATES | Unclaimed Checks | | | | $0.64 |
| DUHAIME, ERNEST | 66 BRIARWOOD RD     3 | | BRISTOL | CT | 06010-7205 | UNITED STATES | Unclaimed Checks | | | | $38.78 |
| DUJON, NORMAN | 38 LINNMOORE ST | | HARTFORD | CT | 06114-2216 | UNITED STATES | Unclaimed Checks | | | | $323.43 |
| DUMONT, JESSICA | 253 CENTRAL ST | | BRISTOL | CT | 06010 | UNITED STATES | Unclaimed Checks | | | | $0.14 |
| DUNCAN, BRIGITTE | 36 WEBB ST | | WINDSOR LOCKS | CT | 06096-2517 | UNITED STATES | Unclaimed Checks | | | | $0.05 |
| DUNCAN, CHERYL | 243 GRANBY ST | | HARTFORD | CT | 06112-1375 | UNITED STATES | Unclaimed Checks | | | | $0.22 |
| DUVAL, ROBERT | 28 WELCH DR | | BRISTOL | CT | 06010-6766 | UNITED STATES | Unclaimed Checks | | | | $0.14 |
| ED E GAFFNEY | 18 CYPRESS RD | | OLD SAYBROOK | CT | 06475-2807 | UNITED STATES | Unclaimed Checks | | | | $20.47 |
| EDISONS CONVENIENCE | 1325 MAIN ST | | HARTFORD | CT | 06120 | UNITED STATES | Unclaimed Checks | | | | $15.22 |
| EDMAN ROY | 417 GLEN ST | | NEW BRITAIN | CT | 06051-3407 | UNITED STATES | Unclaimed Checks | | | | $8.10 |
| EDMONDS, WILLIAM | 658 FARMINGTON AVE   APT 205 | | HARTFORD | CT | 06105 | UNITED STATES | Unclaimed Checks | | | | $4.68 |
| EDNA D COUGHLIN | 1 ELIZABETH CT RM 325 | | ROCKY HILL | CT | 06067-1190 | UNITED STATES | Unclaimed Checks | | | | $17.32 |
| EDWARD A GRISWOLD JR | 28 VIRGINIA AVE | | ENFIELD | CT | 06082-2423 | UNITED STATES | Unclaimed Checks | | | | $0.62 |
| EDWARD J BANIA | 3 JEFFERSON ST | | ENFIELD | CT | 06082-4526 | UNITED STATES | Unclaimed Checks | | | | $193.35 |
| EDWARD J BOSSAK | 22 MAPLETON ST | | HARTFORD | CT | 06114-2332 | UNITED STATES | Unclaimed Checks | | | | $8.63 |
| EDWARD J CLEARY | 357 BARBARA RD | | MIDDLETOWN | CT | 06457-2468 | UNITED STATES | Unclaimed Checks | | | | $4.66 |
| EDWARD J. SENNETT MD | 29 SCARSDALE RD | | WEST HARTFORD | CT | 06107-3339 | UNITED STATES | Unclaimed Checks | | | | $9.17 |
| EDWARD NILSON | 106 SEYMOUR ST | | WINDSOR | CT | 06095-3447 | UNITED STATES | Unclaimed Checks | | | | $0.18 |
| EDWARD STAVESKI | PO BOX 73 | | EASTFORD | CT | 06242-0073 | UNITED STATES | Unclaimed Checks | | | | $0.41 |
| EDWARD TYTOR | PO BOX 206 | | LEBANON | CT | 06249-1614 | UNITED STATES | Unclaimed Checks | | | | $0.15 |
| EDWARD W BAKUTIS | 28 COLONIAL AVE | | MIDDLETOWN | CT | 06762 | UNITED STATES | Unclaimed Checks | | | | $28.25 |
| EDWARD WINIARSK | 126 WALL ST | | MERIDEN | CT | 06450-4448 | UNITED STATES | Unclaimed Checks | | | | $0.55 |
| EDWARDS, WILLIAM | 255 MOUNTAIN RD | | MANCHESTER | CT | 06040-4551 | UNITED STATES | Unclaimed Checks | | | | $12.20 |
| EFRON, CHARLOTTE | 10 TABOR CIR | | WEST HARTFORD | CT | 06117-1474 | UNITED STATES | Unclaimed Checks | | | | $5.41 |
| EILEEN O'MEARA | 14 GILBERT AVE | | ROCKY HILL | CT | 06067-1217 | UNITED STATES | Unclaimed Checks | | | | $11.70 |
| EILEEN ROLLINS | 7 LOOKOUT DR | | COLCHESTER | CT | 06415-5120 | UNITED STATES | Unclaimed Checks | | | | $3.44 |
| EL BARRIO GROCERY | 142 MATHER ST | | HARTFORD | CT | 06106 | UNITED STATES | Unclaimed Checks | | | | $8.29 |

In re: The Hartford Courant Company

Schedule F Rider
Unclaimed Checks

Case No. 08-13211

| Creditor name | Address 1 | Address 2 | City | State | Zip | Country | Date claim was incurred and consideration for claim | Contingent | Unliquidated | Disputed | Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|
| ELAINE MCQUADE | 54 DEER HILL RD | | REDDING | CT | 06896 | UNITED STATES | Unclaimed Checks | | | | $5.80 |
| ELAINE REITBERG | 11 TANNER ST | | MANCHESTER | CT | 06042-3262 | UNITED STATES | Unclaimed Checks | | | | $3.32 |
| ELAINE REITMAN | 25 PHEASANT DR | | MADISON | CT | 06443-3134 | UNITED STATES | Unclaimed Checks | | | | $22.45 |
| ELEANOR GILLESPIE MD | 1 CANAL RD RM 305 | | SUFFIELD | CT | 06078-1901 | UNITED STATES | Unclaimed Checks | | | | $99.09 |
| ELEANOR LORANGER | 277 ROGER ST | | HARTFORD | CT | 06106-4502 | UNITED STATES | Unclaimed Checks | | | | $6.63 |
| ELEANORE GAYNOR | 253 MAPLE RD | | STORRS | CT | 06268-2020 | UNITED STATES | Unclaimed Checks | | | | $2.63 |
| ELECTRIC TECHNOLOGIES | ATTN: FRANK SMITH | 8 SOUTHWOOD RD | BLOOMFIELD | CT | 06002 | UNITED STATES | Unclaimed Checks | | | | $9.39 |
| ELESCANO, EDUARDO A | 401 TALCOTTVILLE RD   NO.51 | | VERNON | CT | 06066 | UNITED STATES | Unclaimed Checks | | | | $0.10 |
| ELIZABETH GOMEZ | 101 GRIDLEY ST | | BRISTOL | CT | 06010-6207 | UNITED STATES | Unclaimed Checks | | | | $0.08 |
| ELIZABETH ROBERTS | 1 PINE CONE DR | | WESTBROOK | CT | 06498-1634 | UNITED STATES | Unclaimed Checks | | | | $9.86 |
| ELIZABETH SALAFIA | 35 SUMMER ST | | MANCHESTER | CT | 06040-4943 | UNITED STATES | Unclaimed Checks | | | | $3.29 |
| ELIZABETH SETZER | 17 VIRGINIA DR | | ELLINGTON | CT | 06029-3432 | UNITED STATES | Unclaimed Checks | | | | $14.18 |
| ELIZABETH TRAUBE | 35 MANSFIELD TER | | MIDDLETOWN | CT | 06457-3722 | UNITED STATES | Unclaimed Checks | | | | $0.45 |
| ELIZARDO CINTRON | 39 PLAZA DR | | MIDDLETOWN | CT | 06457-2553 | UNITED STATES | Unclaimed Checks | | | | $0.15 |
| ELLEN BENSON | 1238 MAPLE ST | | ROCKY HILL | CT | 06067-1129 | UNITED STATES | Unclaimed Checks | | | | $0.10 |
| ELLEN GALAT | 32 MIDDLE BUTCHER RD | | ELLINGTON | CT | 06029 | UNITED STATES | Unclaimed Checks | | | | $4.69 |
| ELLIS, DONALD G | 57 LEXINGTON RD | | W HARTFORD | CT | 06119 | UNITED STATES | Unclaimed Checks | | | | $80.00 |
| ELLSWORTH, DAVE | 8-B SAINT MARC CIR | | SOUTH WINDSOR | CT | 06074 | UNITED STATES | Unclaimed Checks | | | | $24.74 |
| EMERSON, NEWTON | 9 VILLAGE ST | | MANCHESTER | CT | 06040-6541 | UNITED STATES | Unclaimed Checks | | | | $1.43 |
| EMMONS, ROBERT A | 21 WILLARD ST | | SIMSBURY | CT | 06070-1315 | UNITED STATES | Unclaimed Checks | | | | $8.82 |
| ENFIELD LOAVES & FISHES | PRISCILLA BRAYSON | PO BOX 544 | ENFIELD | CT | 06082 | UNITED STATES | Unclaimed Checks | | | | $25.00 |
| ERIC J RYS | 21 ARLINGTON RD | | COVENTRY | CT | 06238-1802 | UNITED STATES | Unclaimed Checks | | | | $2.41 |
| ERIC NORMANDIE | 558 BROOK ST | | SCOTLAND | CT | 06247-2107 | UNITED STATES | Unclaimed Checks | | | | $12.85 |
| ERIK ALEXANDER | 604 FOREST ST | | EAST HARTFORD | CT | 06118-2039 | UNITED STATES | Unclaimed Checks | | | | $0.13 |
| ERMAN CAVAGNERO | 134 FUNSTON AVE | | TORRINGTON | CT | 06790-6251 | UNITED STATES | Unclaimed Checks | | | | $8.96 |
| ERMESON J KELLOGG JR | 225 DALE RD | | WETHERSFIELD | CT | 06109-3250 | UNITED STATES | Unclaimed Checks | | | | $5.13 |
| ERNEST AFFRICANO | 153 CHESTNUT ST APT A2 | | MANCHESTER | CT | 06040-5948 | UNITED STATES | Unclaimed Checks | | | | $0.50 |
| ERNST, LINDA | 135 BROAD ST   701 | | HARTFORD | CT | 06105 | UNITED STATES | Unclaimed Checks | | | | $0.04 |
| ERROL HOSEIN | 102 TUNXIS AVE | | BLOOMFIELD | CT | 06002-2006 | UNITED STATES | Unclaimed Checks | | | | $0.21 |
| ESCOBAR, MIRIAM | 73 PLAZA DR | | MIDDLETOWN | CT | 06457-2555 | UNITED STATES | Unclaimed Checks | | | | $2.51 |
| ESTATE OF ANN KRIGER | 200 SEABURY DR ROOM 373 | | BLOOMFIELD | CT | 06002-2659 | UNITED STATES | Unclaimed Checks | | | | $0.02 |
| ESTATE OF ARNOLD PEARSON | 103 COOPER ST | | NEW BRITAIN | CT | 06051 | UNITED STATES | Unclaimed Checks | | | | $5.95 |
| ESTATE OF CLAIRE PICARD | 637 W MAIN ST APT 2E | | NEW BRITAIN | CT | 06053-3953 | UNITED STATES | Unclaimed Checks | | | | $28.20 |
| ESTATE OF CONNOLLY, CHARLES | 20 MONROE RD | | ENFIELD | CT | 06082-5336 | UNITED STATES | Unclaimed Checks | | | | $43.32 |
| ESTATE OF CROVO, TONI | PO BOX 196 | | MIDDLEFIELD | CT | 06455-0196 | UNITED STATES | Unclaimed Checks | | | | $9.87 |
| ESTATE OF DALE REYNOLDS | 38 WESTRIDGE DR | | AVON | CT | 06001 | UNITED STATES | Unclaimed Checks | | | | $33.70 |
| ESTATE OF DENIS CLICHE | 325 KELLY RD LOT C3 | | VERNON | CT | 06066-3929 | UNITED STATES | Unclaimed Checks | | | | $42.28 |
| ESTATE OF DONALD STICKNEY | 188 RIDGEWOOD RD | | WEST HARTFORD | CT | 06107 | UNITED STATES | Unclaimed Checks | | | | $21.25 |
| ESTATE OF DOROTHY MCINTOSH | 294 RESERVOIR RD | | NEWINGTON | CT | 06111 | UNITED STATES | Unclaimed Checks | | | | $10.44 |
| ESTATE OF E LUPKOWSKI | C/O CATHY LUPKOWSKI | 36 BLISS ST. | EAST HARTFORD | CT | 06108 | UNITED STATES | Unclaimed Checks | | | | $150.99 |
| ESTATE OF E.O.WENKER | 318 SCHOOL MASTER | | WINDSOR | CT | 06095-2040 | UNITED STATES | Unclaimed Checks | | | | $5.10 |
| ESTATE OF EVELYN MEDYNSKI | 89 SADDLEHILL ROAD | | MANCHESTER | CT | 06040 | UNITED STATES | Unclaimed Checks | | | | $36.75 |
| ESTATE OF FANNYE GORDES | C/O JOEL GORDES | 38 BROOKMOOR RD | WEST HARTFORD | CT | 06107 | UNITED STATES | Unclaimed Checks | | | | $4.00 |
| ESTATE OF FRANK CAPASSO | 44 RIDGE RD | | ROCKY HILL | CT | 06067 | UNITED STATES | Unclaimed Checks | | | | $5.97 |
| ESTATE OF FRANK ZERA | 547 RUSSELL AVE | | SUFFIELD | CT | 06078 | UNITED STATES | Unclaimed Checks | | | | $95.90 |
| ESTATE OF GERALDINE MAYNARD | C/O PAUL MAYNARD | | SPRINGFIELD | MA | 01109 | UNITED STATES | Unclaimed Checks | | | | $0.00 |
| ESTATE OF GILDA WALSH | 20 WINDHAM ST | | HARTFORD | CT | 06106 | UNITED STATES | Unclaimed Checks | | | | $3.67 |

In re: The Hartford Courant Company

Case No. 08-13211

| Creditor name | Address 1 | Address 2 | City | State | Zip | Country | Date claim was incurred and consideration for claim | Contingent | Unliquidated | Disputed | Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|
| ESTATE OF HELEN MATTHEWS | 1575 E MAIN ST UNIT 14 | | MERIDEN | CT | 06450 | UNITED STATES | Unclaimed Checks | | | | $2.63 |
| ESTATE OF JEAN MCDERMOTT | 20 DEVONWOOD DR APT 125 | | FARMINGTON | CT | 06032-1422 | UNITED STATES | Unclaimed Checks | | | | $19.45 |
| ESTATE OF JEANNIE MCKAY | 64 NEWGATE RD | | EAST GRANBY | CT | 06026-9542 | UNITED STATES | Unclaimed Checks | | | | $26.18 |
| ESTATE OF JIMMY HOOD | C/O TIM HEALY | DMR | TORRINGTON | CT | 06790 | UNITED STATES | Unclaimed Checks | | | | $45.01 |
| ESTATE OF JOHN GALONSKA | MICHAEL GALONSKA | 210 SOUTH RD | FARMINGTON | CT | 06032 | UNITED STATES | Unclaimed Checks | | | | $8.50 |
| ESTATE OF JOHN LITVINSKAS | 133 CONWAY RD | | MANCHESTER | CT | 06040 | UNITED STATES | Unclaimed Checks | | | | $17.68 |
| ESTATE OF JOHN O'SULLIVAN | 81 CARRIAGE DR | | MANCHESTER | CT | 06040 | UNITED STATES | Unclaimed Checks | | | | $2.46 |
| ESTATE OF JOHN WALKER | P.O. BOX 475 | | SOMERS | CT | 06071 | UNITED STATES | Unclaimed Checks | | | | $10.16 |
| ESTATE OF JOSEPH LEVESQUE | 34 PHELPS RD | | EAST WINDSOR | CT | 06088 | UNITED STATES | Unclaimed Checks | | | | $19.95 |
| ESTATE OF LINDA FABI | 230 BRITTANY FARMS RD APT | | NEW BRITAIN | CT | 06053 | UNITED STATES | Unclaimed Checks | | | | $6.92 |
| ESTATE OF LLOYD H. WALLEN | 25 WESTFIELD RD | | WEST HARTFORD | CT | 06119 | UNITED STATES | Unclaimed Checks | | | | $5.49 |
| ESTATE OF MARY EVANS | 209 BAILEY RD | | MIDDLETOWN | CT | 06457-2011 | UNITED STATES | Unclaimed Checks | | | | $31.37 |
| ESTATE OF MARY SCANLON | 124 PUTNAM ST | | HARTFORD | CT | 06106-1324 | UNITED STATES | Unclaimed Checks | | | | $56.57 |
| ESTATE OF MAZZEROLLE, MARLA | 25 GOODWIN PL | | EAST HARTFORD | CT | 06108 | UNITED STATES | Unclaimed Checks | | | | $22.76 |
| ESTATE OF MICHAEL SAN GIACOMO | 4 HUBBARD RD | | HARTFORD | CT | 06114 | UNITED STATES | Unclaimed Checks | | | | $5.40 |
| ESTATE OF MILTON GROSS | 590 CHURCHILL DR | | NEWINGTON | CT | 06111 | UNITED STATES | Unclaimed Checks | | | | $51.82 |
| ESTATE OF MR ROBERT GRAHAM | C/O MS SUSAN GRAHAM | 59 LARAIA AVE | EAST HARTFORD | CT | 06108 | UNITED STATES | Unclaimed Checks | | | | $68.73 |
| ESTATE OF MR RONALD POCKET | C/O MS MARY ENGELBRECHT | 135 LAKEWOOD CIRCLE SOUTH | MANCHESTER | CT | 06040 | UNITED STATES | Unclaimed Checks | | | | $20.62 |
| ESTATE OF NAPOLITANO, MARIA | 146 ELLINGTON RD | | EAST HARTFORD | CT | 06108-1101 | UNITED STATES | Unclaimed Checks | | | | $11.60 |
| ESTATE OF NORMA DUPUIS | 23 ANDOR RD | | MANCHESTER | CT | 06040-6107 | UNITED STATES | Unclaimed Checks | | | | $6.00 |
| ESTATE OF PETER NAKTENIS | 125 ADELAIDE RD | | MANCHESTER | CT | 06040 | UNITED STATES | Unclaimed Checks | | | | $13.71 |
| ESTATE OF PRISCILLA BROSSEAU | 100 DIAMOND AVENUE | | PLAINVILLE | CT | 06062 | UNITED STATES | Unclaimed Checks | | | | $43.31 |
| ESTATE OF RICHARD JOHNSON | 1320 BERLIN TPKE APT 621 | | WETHERSFIELD | CT | 06109-7001 | UNITED STATES | Unclaimed Checks | | | | $13.69 |
| ESTATE OF RICHARD MARVIN | C/O RICHARD MARVIN JR | 182 TANNER MARSH RD | GUILFORD | CT | | UNITED STATES | Unclaimed Checks | | | | $20.45 |
| ESTATE OF ROBERT SCHULTS | C/O MICHAEL CRONIN JD | | OLD SAYBROOK | CT | 06475 | UNITED STATES | Unclaimed Checks | | | | $122.05 |
| ESTATE OF ROBERT SLATER | 583 PROVIDENCE PIKE | | DANIELSON | CT | 06239 | UNITED STATES | Unclaimed Checks | | | | $2.25 |
| ESTATE OF ROBERT VANDERHOFF | 66 ARDMORE RD | | MANCHESTER | CT | 06040-4308 | UNITED STATES | Unclaimed Checks | | | | $36.07 |
| ESTATE OF SANDY WEEKS | 16 MAIN ST APT 9 | | CENTERBROOK | CT | 06409 | UNITED STATES | Unclaimed Checks | | | | $21.00 |
| ESTATE OF STACIA CARBO | C/O SHARON ZYSK | | CANTON | CT | 06019 | UNITED STATES | Unclaimed Checks | | | | $16.25 |
| ESTATE OF TILLOTSON, CEDRIC | 18 POWER RIDGE RD | | ENFIELD | CT | | UNITED STATES | Unclaimed Checks | | | | $53.41 |
| ESTREMERA,WILFREDO | 621 BROADVIEW TER | | HARTFORD | CT | 06106-4007 | UNITED STATES | Unclaimed Checks | | | | $4.97 |
| ETENNE NOWACCEK | 121 W MAIN ST APT 210 | | VERNON | CT | 06066-3527 | UNITED STATES | Unclaimed Checks | | | | $16.53 |
| EUGENE YOST | 105 BLUEFIELD DR APT E | | MANCHESTER | CT | 06040-4758 | UNITED STATES | Unclaimed Checks | | | | $6.02 |
| EUGENIA VELLA | 54 ELM ST | | ENFIELD | CT | 06082-3629 | UNITED STATES | Unclaimed Checks | | | | $0.02 |
| EVE TURNER | 22 WHISPERING PINES RD | | AVON | CT | 06001 | UNITED STATES | Unclaimed Checks | | | | $17.21 |
| EVELYN STENSTROM | 46 BURR RD | | BLOOMFIELD | CT | 06002-2238 | UNITED STATES | Unclaimed Checks | | | | $23.90 |
| EY, ADA | 35 SOUTHWELL RD | | WETHERSFIELD | CT | 06109-2858 | UNITED STATES | Unclaimed Checks | | | | $0.11 |
| FABIAN, THOMAS | 166 CRYSTAL POND RD | | EASTFORD | CT | 06242-9730 | UNITED STATES | Unclaimed Checks | | | | $24.02 |
| FARRELL, PATRICK | 64 JUDD RD | | WETHERSFIELD | CT | 06109-1135 | UNITED STATES | Unclaimed Checks | | | | $13.60 |
| FARROW-WAITE, NELLIE | 144 COOLIDGE ST | | HARTFORD | CT | 06106-3778 | UNITED STATES | Unclaimed Checks | | | | $0.96 |
| FELDMAN, EUNICE | 151 PARK AVE | | WINDSOR | CT | 06095-3324 | UNITED STATES | Unclaimed Checks | | | | $0.34 |
| FENTON, JAMES P | PO BOX 72 | | TARIFFVILLE | CT | 06081 | UNITED STATES | Unclaimed Checks | | | | $80.00 |
| FERGUSON, WHITNEY | 764 HARTFORD TPKE | | VERNON | CT | 06066-5113 | UNITED STATES | Unclaimed Checks | | | | $17.49 |
| FERNANDEZ, BLAISE | 19 STANLEY CT | | NEW BRITAIN | CT | 06051-3633 | UNITED STATES | Unclaimed Checks | | | | $8.59 |

In re: The Hartford Courant Company

Case No. 08-13211

| Creditor name | Address 1 | Address 2 | City | State | Zip | Country | Date claim was incurred and consideration for claim | Contingent | Unliquidated | Disputed | Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|
| FERRANTI, MICHELLE | 903 MISTY MEADOW LN | | SOUTH WINDSOR | CT | 06074-6916 | UNITED STATES | Unclaimed Checks | | | | $0.08 |
| FERRETTI, FRANCIS | 4 CREE CIR | | PLAINVILLE | CT | 06062-1807 | UNITED STATES | Unclaimed Checks | | | | $18.73 |
| FERRIER, ELISABETH | 35 HAWKS NEST RD | | OLD LYME | CT | 06371 | UNITED STATES | Unclaimed Checks | | | | $1.63 |
| FERRIS, LISA | 24 WORKMAN AVE | | TORRINGTON | CT | 06790-4846 | UNITED STATES | Unclaimed Checks | | | | $0.02 |
| FIORA, PHILLIS | 11 KING ST | | VERNON | CT | 06066-3822 | UNITED STATES | Unclaimed Checks | | | | $0.40 |
| FITZGIBBON, CLARA | 5 SHAKER HILL RD | | ENFIELD | CT | 06082-2220 | UNITED STATES | Unclaimed Checks | | | | $21.91 |
| FLAHERTY, DAWN | 38 LESLIE ST | | WINDSOR LOCKS | CT | 06096-1117 | UNITED STATES | Unclaimed Checks | | | | $8.25 |
| FLIS, ROSEMARIE | 35 BRETTON RD | | WEST HARTFORD | CT | 06119-1209 | UNITED STATES | Unclaimed Checks | | | | $20.21 |
| FLORENCE LAREAU | 684 CRYSTAL LAKE RD | | TOLLAND | CT | 06084-2139 | UNITED STATES | Unclaimed Checks | | | | $0.01 |
| FLORENCE SAUCIER | 350 TRINITY RIDGE | | ROCKY HILL | CT | 06067 | UNITED STATES | Unclaimed Checks | | | | $7.10 |
| FLORENCE SWAN | 4 INDIAN DR | | CLINTON | CT | 06413 | UNITED STATES | Unclaimed Checks | | | | $0.20 |
| FLORES, LUZ | 585 HILLSIDE AVE | | HARTFORD | CT | 06106-4324 | UNITED STATES | Unclaimed Checks | | | | $6.35 |
| FLORIDA DEPARTMENT OF FINANCIAL SERVICES BUREAU OF UNCLAIMED PROPERTY | 200 EAST GAINES STREET | | TALLAHASSEE | FL | 32399 | UNITED STATES | Potential Escheated Checks | Y | Y | | Undetermined |
| FLYNN, BEVERLY | 506 ALDER LN | | STORRS | CT | 06268-2057 | UNITED STATES | Unclaimed Checks | | | | $0.03 |
| FONTAINE, PAUL | 2719 HARPER WOODS DR | | MARIETTA | GA | 30062 | UNITED STATES | Unclaimed Checks | | | | $29.08 |
| FORD, SALLY | P O BOX 334 | | CANAAN | CT | 06018 | UNITED STATES | Unclaimed Checks | | | | $0.16 |
| FOREMAN, ED | PO BOX 215 | | BROAD BROOK | CT | 06016 | UNITED STATES | Unclaimed Checks | | | | $21.02 |
| FRANCES MCNEIL | 759 FARMINGTON AVE APT B11 | | WEST HARTFORD | CT | 06119-1684 | UNITED STATES | Unclaimed Checks | | | | $0.21 |
| FRANCES PRENDERGAST | 1911 BROAD ST | | HARTFORD | CT | 06114-1795 | UNITED STATES | Unclaimed Checks | | | | $55.80 |
| FRANK SCELZA | 72 QUINCY TRL | | BERLIN | CT | 06037-3765 | UNITED STATES | Unclaimed Checks | | | | $0.71 |
| FRANK T BONESIO | 136 AMHERST ST | | HARTFORD | CT | 06106-4512 | UNITED STATES | Unclaimed Checks | | | | $2.58 |
| FRANKLIN CARIFA | 60 MOHAWK ST | | NEW BRITAIN | CT | 06053-2418 | UNITED STATES | Unclaimed Checks | | | | $0.24 |
| FRANKLIN,MAY | 1 LOCHWOOD | | CROMWELL | CT | 06416-2722 | UNITED STATES | Unclaimed Checks | | | | $5.25 |
| FRANKS TIME OUT CAFE | 250 HAMILTON ST | | HARTFORD | CT | 06106 | UNITED STATES | Unclaimed Checks | | | | $10.84 |
| FRASER, LAWRENCE | 36 COVE RD | | MOODUS | CT | 06469-1010 | UNITED STATES | Unclaimed Checks | | | | $63.54 |
| FRED YORK | 14 OLD CRYSTAL LAKE RD | | STAFFORD SPRINGS | CT | 06076 | UNITED STATES | Unclaimed Checks | | | | $16.94 |
| FREDERIC W CASIOPPO SR | 77 APPLE HL | | NEWINGTON | CT | 06111-5327 | UNITED STATES | Unclaimed Checks | | | | $0.06 |
| FREDERICK MANSEAU | 120 ORCHARD ST | | VERNON | CT | 06029 | UNITED STATES | Unclaimed Checks | | | | $17.50 |
| FREEMAN, ERNESTINE | 17 REVERE DR    1 | | BLOOMFIELD | CT | 06002-2637 | UNITED STATES | Unclaimed Checks | | | | $2.06 |
| FREEMAN, JOHN | 25 EAST 10TH ST 8B | | NEW YORK | NY | 10003 | UNITED STATES | Unclaimed Checks | | | | $75.00 |
| FREEMAN, JOHN | 25 EAST 10TH ST 8B | | NEW YORK | NY | 10003 | UNITED STATES | Unclaimed Checks | | | | $100.00 |
| FREEMAN, JOHN | 25 EAST 10TH ST 8B | | NEW YORK | NY | 10003 | UNITED STATES | Unclaimed Checks | | | | $75.00 |
| FREEMAN, JOHN | 143 WEST 27TH ST 4F | | NEW YORK | NY | 10001 | UNITED STATES | Unclaimed Checks | | | | $135.00 |
| FRIENDS OF NORTHWRST PARK INC | 145 LANG RD | PO BOX 773 | WINDSOR | CT | 06095 | UNITED STATES | Unclaimed Checks | | | | $35.00 |
| FRUEH, MARGARET | 27 BREWSTER RD    A | | GLASTONBURY | CT | 06033-1042 | UNITED STATES | Unclaimed Checks | | | | $4.33 |
| FULLER, SUMNER | 32 WESTVIEW DR | | EAST HARTFORD | CT | 06118-1353 | UNITED STATES | Unclaimed Checks | | | | $0.13 |
| GABRIELLI, CHRIS | 160 THAYER RD | | HIGGANUM | CT | 06441-4025 | UNITED STATES | Unclaimed Checks | | | | $5.09 |
| GADSON, LASHAWN | 89 OLD KENNEDY RD | | WINDSOR | CT | 06095-2022 | UNITED STATES | Unclaimed Checks | | | | $5.50 |
| GAENZLER, FAITH & THOR | 52 MOUNT VERNON DR    B | | VERNON | CT | 06066-6552 | UNITED STATES | Unclaimed Checks | | | | $0.08 |
| GAGLIARDI, ANTHONY | 125 SEAN CIR | | COVENTRY | CT | 06238-1662 | UNITED STATES | Unclaimed Checks | | | | $6.27 |
| GAIL DONOVAN | 115 MEADOWLARK RD | | VERNON | CT | 06066-4325 | UNITED STATES | Unclaimed Checks | | | | $0.75 |
| GALE, NATHANIEL J | 6 CONE ST | | HARTFORD | CT | 06105 | UNITED STATES | Unclaimed Checks | | | | $80.00 |

In re: The Hartford Courant Company

Case No. 08-13211

| Creditor name | Address 1 | Address 2 | City | State | Zip | Country | Date claim was incurred and consideration for claim | Contingent | Unliquidated | Disputed | Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|
| GALLAGHER, JAMES R | 49 HANDEL RD | | EAST HARTFORD | CT | 06118-2618 | UNITED STATES | Unclaimed Checks | | | | $18.22 |
| GARCIA, MARYLOU | 619 BROOKFIELD ST | | HARTFORD | CT | 06106-3708 | UNITED STATES | Unclaimed Checks | | | | $0.63 |
| GARDNER, CHARLES | 46 LEE LN | | TOLLAND | CT | 06084-3948 | UNITED STATES | Unclaimed Checks | | | | $11.18 |
| GARY CHESTONE | 476 ROCKWOOD DR | | SOUTHINGTON | CT | 06489-4662 | UNITED STATES | Unclaimed Checks | | | | $12.70 |
| GARY FOLEY | 181 MUNYAN RD | | PUTNAM | CT | 06260 | UNITED STATES | Unclaimed Checks | | | | $7.50 |
| GARY VANASSE | 152 DIPIETRO LN | | BRISTOL | CT | 06010-7870 | UNITED STATES | Unclaimed Checks | | | | $1.00 |
| GATE GOURMET | 24 KING SPRING ROAD | | WINDSOR | CT | 06096 | UNITED STATES | Unclaimed Checks | | | | $774.11 |
| GATTI, MARIO R | 128 MARK ST | | BRISTOL | CT | 06010-5548 | UNITED STATES | Unclaimed Checks | | | | $0.21 |
| GAZSI, DENNIS | 397 EDGEWOOD AVE | | NEW HAVEN | CT | 06511 | UNITED STATES | Unclaimed Checks | | | | $41.97 |
| GEDNEY, DORIS | 321 BOSTON POST RD | | EAST LYME | CT | 06333-1506 | UNITED STATES | Unclaimed Checks | | | | $4.11 |
| GEDNEY, RUTH | 321 BOSTON POST RD | | EAST LYME | CT | 06333-1506 | UNITED STATES | Unclaimed Checks | | | | $11.80 |
| GENDREAU, MARY M | 81 OAK ST | | WINSTED | CT | 06098 | UNITED STATES | Unclaimed Checks | | | | $39.00 |
| GENERAL SERVICES ADMINSTRATION | TIP O'NEAL FED OFFICE BLDGE | 10 CAUSEWAY ST | BOSTON | MA | 02222 | UNITED STATES | Unclaimed Checks | | | | $0.00 |
| GEORGE BESEK | 23 DEWEY AVE | | MERIDEN | CT | 06451-5302 | UNITED STATES | Unclaimed Checks | | | | $0.15 |
| GEORGE GRENIER | 33 BAXTER RD NO. 2D | | WILLINGTON | CT | 06279-1806 | UNITED STATES | Unclaimed Checks | | | | $0.24 |
| GEORGE LAMBERT | 25 WHITTLESEY ST | | NEW LONDON | CT | 06320-3829 | UNITED STATES | Unclaimed Checks | | | | $8.15 |
| GEORGE LUKACH | 22 MARGARET DR | | SOUTH WINDSOR | CT | 06074-4264 | UNITED STATES | Unclaimed Checks | | | | $0.78 |
| GEORGE TIMKO | 48 SADDLE DR | | BRIDGEWATER | MA | 02324 | UNITED STATES | Unclaimed Checks | | | | $11.35 |
| GEORGE TREMBLAY | 752 MIDDLETOWN RD | | COLCHESTER | CT | 06415-2307 | UNITED STATES | Unclaimed Checks | | | | $11.24 |
| GEORGIA DEPARTMENT OF REVENUE UNCLAIMED PROPERTY PROGRAM | 4245 INTERNATIONAL PARKWAY, SUITE A | | HAPEVILLE | GA | 30354 | UNITED STATES | Potential Escheated Checks | Y | Y | | Undetermined |
| GERALDINE CHMIEL | 30 TRACY DR | | MANCHESTER | CT | 06042-2325 | UNITED STATES | Unclaimed Checks | | | | $4.25 |
| GERALDINE COVILL | 31 VIRGINIA RD | | MANCHESTER | CT | 06040-6228 | UNITED STATES | Unclaimed Checks | | | | $6.71 |
| GERALDINE COVILL | 31 VIRGINIA RD | | MANCHESTER | CT | 06040-6228 | UNITED STATES | Unclaimed Checks | | | | $59.40 |
| GERALDINE INSALACO | C/O JOHN INSALACO | 65 KEMP ROAD | HAMPTON | CT | 06247 | UNITED STATES | Unclaimed Checks | | | | $23.61 |
| GERARD BOUCHER | 37 RUMFORD ST | | WEST HARTFORD | CT | 06107-3760 | UNITED STATES | Unclaimed Checks | | | | $0.91 |
| GERBER, NELSON | 868 MANCHESTER RD | | GLASTONBURY | CT | 06033-3412 | UNITED STATES | Unclaimed Checks | | | | $0.16 |
| GERRY & JOHN D'AGOSTINO | 4 SUNVIEW DR | | BROAD BROOK | CT | 06016-9788 | UNITED STATES | Unclaimed Checks | | | | $0.35 |
| GERVAIS, VICKI | 63 FANWAY AVE | | BRISTOL | CT | 06010-4474 | UNITED STATES | Unclaimed Checks | | | | $1.56 |
| GHEZZY, GIULIO | 495 WOODLAND ST | | WINDSOR LOCKS | CT | 06096-1654 | UNITED STATES | Unclaimed Checks | | | | $0.16 |
| GIANNOTI, MICHAEL | 220 NEWFIELD ST    202 | | MIDDLETOWN | CT | 06457-6403 | UNITED STATES | Unclaimed Checks | | | | $22.15 |
| GIBSON, CAROL | 54 DANBURY LN | | BRISTOL | CT | 06010-2749 | UNITED STATES | Unclaimed Checks | | | | $3.94 |
| GIGI AGUERO | 35 GINGER LN APT 326 | | EAST HARTFORD | CT | 06118-1206 | UNITED STATES | Unclaimed Checks | | | | $19.50 |
| GILBERT, ANNE | 144 S MAIN ST    102 | | WEST HARTFORD | CT | 06107-3423 | UNITED STATES | Unclaimed Checks | | | | $29.84 |
| GILMAN DUFOUR | 12 MAYWOOD LN | | BRISTOL | CT | 06010-5919 | UNITED STATES | Unclaimed Checks | | | | $0.05 |
| GIMMA FERRARO | 75 COTTAGE ST | | NEW HARTFORD | CT | 06057 | UNITED STATES | Unclaimed Checks | | | | $11.61 |
| GINTER, SANDRA | BERGMAN, VIRGINIA | 87 COTTAGE RD. | ENFIELD | CT | 06082 | UNITED STATES | Unclaimed Checks | | | | $53.85 |
| GLEN GARRITY SR | 34 E GRANBY RD | | GRANBY | CT | 06035-2201 | UNITED STATES | Unclaimed Checks | | | | $0.15 |
| GLENN YOUNGSTROM | 8 OWINGS RD | | WEST HARTFORD | CT | 06107-2922 | UNITED STATES | Unclaimed Checks | | | | $16.30 |
| GLORIA JONES | 12 SANDPIPER DR | | BLOOMFIELD | CT | 06002-2232 | UNITED STATES | Unclaimed Checks | | | | $0.40 |
| GLORIA WORON | 13 GAYNOR PL | | VERNON | CT | 06066-3209 | UNITED STATES | Unclaimed Checks | | | | $0.22 |
| GODWIN, BRIAN | 18 HILLCREST RD | | MANCHESTER | CT | 06040-7011 | UNITED STATES | Unclaimed Checks | | | | $2.54 |
| GOLD, ARTHUR | 28 NOLAN DR | | BLOOMFIELD | CT | 06002-2027 | UNITED STATES | Unclaimed Checks | | | | $0.05 |
| GONDER, RICHARD | 85 HOLLISTER WAY N | | GLASTONBURY | CT | 06033-3113 | UNITED STATES | Unclaimed Checks | | | | $42.65 |

Schedule F Rider
Unclaimed Checks

| Creditor name | Address 1 | Address 2 | City | State | Zip | Country | Date claim was incurred and consideration for claim | Contingent | Unliquidated | Disputed | Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|
| GONZALEZ, STEPHEN | 387 VALLEY STREET | | WILLIMANTIC | CT | 06226 | UNITED STATES | Unclaimed Checks | | | | $50.00 |
| GOOD MORNING NEWS LLC | 65 POND RD | | WILTON | CT | 06897 | UNITED STATES | Unclaimed Checks | | | | $2,057.70 |
| GOOD MORNING NEWS LLC | 65 POND RD | | WILTON | CT | 06897 | UNITED STATES | Unclaimed Checks | | | | $2,130.89 |
| GOOD MORNING NEWS LLC | 65 POND RD | | WILTON | CT | 06897 | UNITED STATES | Unclaimed Checks | | | | $2,100.27 |
| GOOD MORNING NEWS LLC | 12 FAIRWAY DRIVE | | WALLINGFORD | CT | 06492-5459 | UNITED STATES | Unclaimed Checks | | | | $639.82 |
| GOOD MORNING NEWS LLC | 12 FAIRWAY DRIVE | | WALLINGFORD | CT | 06492-5459 | UNITED STATES | Unclaimed Checks | | | | $728.57 |
| GOODFELLA RESTAURANT | 110 MAIN ST | | BROAD BROOK | CT | 06016 | UNITED STATES | Unclaimed Checks | | | | $72.40 |
| GORSKA, HONORATA | 85 BOOTH ST     1S | | NEW BRITAIN | CT | 06053 | UNITED STATES | Unclaimed Checks | | | | $0.08 |
| GOULD, NANCY | 116 WEINGART RD | | HARWINTON | CT | 06791-1108 | UNITED STATES | Unclaimed Checks | | | | $10.60 |
| GRABAREK, CHRISTINE | 220 MECHANIC ST | | BRISTOL | CT | 06010-5475 | UNITED STATES | Unclaimed Checks | | | | $1.34 |
| GRABOWSKI, CHESTER | 179 WOODPOND RD | | WEST HARTFORD | CT | 06107-3530 | UNITED STATES | Unclaimed Checks | | | | $6.44 |
| GRACE HUNDERLACH | 304 WRIGHTS WAY | | STORRS | CT | 06268-2067 | UNITED STATES | Unclaimed Checks | | | | $1.48 |
| GRACE WESSON | 571 ADDISON RD | | GLASTONBURY | CT | 06033-1302 | UNITED STATES | Unclaimed Checks | | | | $70.14 |
| GRADANTE, DORY | 88 AVERY HTS | | HARTFORD | CT | 06106-4201 | UNITED STATES | Unclaimed Checks | | | | $12.36 |
| GRAHAM, TRACY | 115 AIRLINE RD | | CLINTON | CT | 06413-1042 | UNITED STATES | Unclaimed Checks | | | | $0.07 |
| GRAIG SANDERS | 14 KATIE JOE LN | | BRANFORD | CT | 06405-4751 | UNITED STATES | Unclaimed Checks | | | | $0.65 |
| GRANT, TIM | 30 MUSIC VALE RD | | SALEM | CT | 06420-3847 | UNITED STATES | Unclaimed Checks | | | | $0.13 |
| GRAY, KELLY | 815 FLANDERS RD | | SOUTHINGTON | CT | 06489-1358 | UNITED STATES | Unclaimed Checks | | | | $0.25 |
| GREEN, HEIDI | 54 PARKWEST DR | | VERNON | CT | 06066-2949 | UNITED STATES | Unclaimed Checks | | | | $2.39 |
| GREEN, JOAN DENATALE | 67 SYLVAN AVE | | HARTFORD | CT | 06107 | UNITED STATES | Unclaimed Checks | | | | $150.00 |
| GREEN, WALLACE | 407 ALLEN HILL RD | | BROOKLYN | CT | 06234-2004 | UNITED STATES | Unclaimed Checks | | | | $1.71 |
| GREENSTEIN DR, SAUL | 20 DEVONWOOD DR     305 | | FARMINGTON | CT | 06032-1426 | UNITED STATES | Unclaimed Checks | | | | $70.02 |
| GREG LAWLESS | 12 BUENA VISTA DR | | UNIONVILLE | CT | 06085 | UNITED STATES | Unclaimed Checks | | | | $10.68 |
| GREGOIRE, JEAN P | 99 PHEASANT RUN | | VERNON | CT | 06066-2760 | UNITED STATES | Unclaimed Checks | | | | $13.81 |
| GREGORY LOKEN | 3409 WHITNEY AVE UNT 13 | | HAMDEN | CT | 06518 | UNITED STATES | Unclaimed Checks | | | | $30.25 |
| GREGUS, DANA J | 34 TOLLAND ST | | VERNON | CT | 06066 | UNITED STATES | Unclaimed Checks | | | | $0.18 |
| GRIFFIN, MARIA GEORGE | 421 ALLEN ST    A3 | | NEW BRITAIN | CT | 06053-3345 | UNITED STATES | Unclaimed Checks | | | | $1.13 |
| GRIGNANO, SALVATORE | 106 SEITER HILL RD | | WALLINGFORD | CT | 06492-3255 | UNITED STATES | Unclaimed Checks | | | | $0.04 |
| GROCHOWSKI, BARBARA | 31 COLTON RD | | SOMERS | CT | 06071-1533 | UNITED STATES | Unclaimed Checks | | | | $0.55 |
| GRONDIN, DEBBIE | 183 OLD POST RD | | TOLLAND | CT | 06084-3307 | UNITED STATES | Unclaimed Checks | | | | $1.20 |
| GROSSMAN | 19 ESQUIRE DR APT E | | MANCHESTER | CT | 06042-2436 | UNITED STATES | Unclaimed Checks | | | | $41.59 |
| GROSSO, TAMARA | 46 OLD MEADOW PLAIN RD | | SIMSBURY | CT | 06070-2733 | UNITED STATES | Unclaimed Checks | | | | $1.50 |
| GROUTEN, BILL | 8 SHERMAN DR | | BURLINGTON | CT | 06013-2503 | UNITED STATES | Unclaimed Checks | | | | $0.13 |
| GUASTA, PETER | 20 TIMROD TRL | | GLASTONBURY | CT | 06033-1937 | UNITED STATES | Unclaimed Checks | | | | $10.87 |
| GUINAN, CHRIS | 323 GRISWOLD RD | | WETHERSFIELD | CT | 06109-3627 | UNITED STATES | Unclaimed Checks | | | | $0.35 |
| GUTMAN, ELIZABETH | 275 STEELE RD    A201 | | WEST HARTFORD | CT | 06117-2762 | UNITED STATES | Unclaimed Checks | | | | $10.06 |
| GUY A OLSEN | 49 WEBSTER RD | | ELLINGTON | CT | 06029-2725 | UNITED STATES | Unclaimed Checks | | | | $79.73 |
| GUZMAN, ANGEL L | 50 NATICK ST | | HARTFORD | CT | 06106 | UNITED STATES | Unclaimed Checks | | | | $504.68 |
| GUZMAN, NICOLAS A | 228 PROSPECT ST   APT 2 | | BRISTOL | CT | 06010-6354 | UNITED STATES | Unclaimed Checks | | | | $203.47 |
| GYAMFI, JEFFREY | 539 BURNSIDE AVE NO.G2 | | EAST HARTFORD | CT | 06108 | UNITED STATES | Unclaimed Checks | | | | $6.30 |
| HADDOCK, MARK | 45 WELLES RD | | VERNON | CT | 06066-5243 | UNITED STATES | Unclaimed Checks | | | | $0.49 |
| HAIG, GEORGE | 683 PINE ST | | BRISTOL | CT | 06010-6922 | UNITED STATES | Unclaimed Checks | | | | $14.43 |
| HALAY, PAULA | 175 MAIN ST | | BERLIN | CT | 06037-2650 | UNITED STATES | Unclaimed Checks | | | | $1.18 |
| HALLAS, CLAUDIA | 29 SANDHURST DR | | WEST HARTFORD | CT | 06107-3646 | UNITED STATES | Unclaimed Checks | | | | $0.48 |
| HAMMERSLA, JASON W | 1111 ARMY NAVY DR | APT 509 | ARLINGTON | VA | 22202 | UNITED STATES | Unclaimed Checks | | | | $20.00 |
| HANSEN, LAURA | 21 STRATFORD RD | | WEST HARTFORD | CT | 06117-2839 | UNITED STATES | Unclaimed Checks | | | | $17.09 |
| HANSON, ARTHUR | 10 BILLARD ST      1 | | MERIDEN | CT | 06451-2031 | UNITED STATES | Unclaimed Checks | | | | $59.41 |

In re: The Hartford Courant Company

Case No. 08-13211

| Creditor name | Address 1 | Address 2 | City | State | Zip | Country | Date claim was incurred and consideration for claim | Contingent | Unliquidated | Disputed | Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|
| HAROLD DEINSTADT | 5 OLD STAGE RD | | DOVER | NH | 03820 | UNITED STATES | Unclaimed Checks | | | | $36.01 |
| HARRINGTON, FLORENCE | 17 POPLAR ST | | ENFIELD | CT | 06082-4350 | UNITED STATES | Unclaimed Checks | | | | $13.02 |
| HARRINGTON, PHYLLIS | 55 SHEFFIELD ST    23C | | OLD SAYBROOK | CT | 06475-2348 | UNITED STATES | Unclaimed Checks | | | | $8.00 |
| HARRIS, LYNN | 23 DARTMOUTH DR | | EAST HARTFORD | CT | 06108 | UNITED STATES | Unclaimed Checks | | | | $9.04 |
| HARRY | 485  CT AVE | | NEWINGTON | CT | 06111 | UNITED STATES | Unclaimed Checks | | | | $29.99 |
| HARRY PONCHAK | 296 OAK ST | | EAST HARTFORD | CT | 06118-2059 | UNITED STATES | Unclaimed Checks | | | | $52.14 |
| HARRY TAI | 17 BANFIELD LN | | BLOOMFIELD | CT | 06002-2806 | UNITED STATES | Unclaimed Checks | | | | $0.03 |
| HARRY VANCE | 266 CARRIAGE DR | | SOUTHINGTON | CT | 06489-3437 | UNITED STATES | Unclaimed Checks | | | | $46.40 |
| HARTFORD FOOD LAND | 1698 BERLIN TPKE | | HARTFORD | CT | 06114 | UNITED STATES | Unclaimed Checks | | | | $24.87 |
| HARTFORD JAZZ SOCIETY INC | ARTHUR T FINE, TREASURER | 116 COTTAGE GROVE RD  STE 202 | BLOOMFIELD | CT | 06002 | UNITED STATES | Unclaimed Checks | | | | $25.00 |
| HARTFORD SEMINARY | 77 SHERMAN ST | | HARTFORD | CT | 06105-2260 | UNITED STATES | Unclaimed Checks | | | | $50.00 |
| HARTFORD SYMPHONY ORCHESTRA | MR MILLARD PRYOR JR | 228 FARMINGTON AVE | HARTFORD | CT | 06105 | UNITED STATES | Unclaimed Checks | | | | $25.00 |
| HARVEY WHITE | 73 AVONDALE RD | | WEST HARTFORD | CT | 06117-1108 | UNITED STATES | Unclaimed Checks | | | | $18.26 |
| HARVILL, CHRIS | 60 GREEN MANOR DR | | EAST HARTFORD | CT | 06118-3518 | UNITED STATES | Unclaimed Checks | | | | $4.04 |
| HAYDEN, LARRY | PO BOX 451 | | CHAPLIN | CT | 06235 | UNITED STATES | Unclaimed Checks | | | | $2.33 |
| HAYDEN, MRS FRANCES | 539 AMSTON RD | | COLCHESTER | CT | 06415-1017 | UNITED STATES | Unclaimed Checks | | | | $53.41 |
| HEALTH SOUTH | 915 SILAS DEANE HWY STE 1 | | WETHERSFIELD | CT | 06109 | UNITED STATES | Unclaimed Checks | | | | $69.76 |
| HEATHER FOLLERT | 80 SIMONDS AVE | | COLLINSVILLE | CT | 06019-3240 | UNITED STATES | Unclaimed Checks | | | | $4.69 |
| HEDMAN, ANN | 40 PROSPECT STREET | | BLOOMFIELD | CT | 06002 | UNITED STATES | Unclaimed Checks | | | | $19.38 |
| HEFFNER, MAC | 101 SPRINGHILL FOREST PLACE | | CHAPEL HILL | NC | 27516 | UNITED STATES | Unclaimed Checks | | | | $250.00 |
| HEINZ, JENNIFER | 18 BABCOCK ST      2 | | HARTFORD | CT | 06106-1301 | UNITED STATES | Unclaimed Checks | | | | $0.09 |
| HELEN B MARTIN | 31 WOODLAND ST APT 1D | | HARTFORD | CT | 06105-4302 | UNITED STATES | Unclaimed Checks | | | | $0.24 |
| HELEN G JOHNSON | 71 BLUEFIELD DR APT B | | MANCHESTER | CT | 06040-4762 | UNITED STATES | Unclaimed Checks | | | | $1.20 |
| HELLER MARY | 52 PARSONS DR | | WEST HARTFORD | CT | 06117 | UNITED STATES | Unclaimed Checks | | | | $0.00 |
| HELLER, SUE | 52 BEACON ST | | HAMDEN | CT | 06514 | UNITED STATES | Unclaimed Checks | | | | $128.72 |
| HENRY BAJEK | 73 DOGWOOD DR | | SOUTHINGTON | CT | 06489-3329 | UNITED STATES | Unclaimed Checks | | | | $11.44 |
| HENRY SCAPIN | 309 RIVERSIDE AVE | | TORRINGTON | CT | 06790-4529 | UNITED STATES | Unclaimed Checks | | | | $22.25 |
| HERB BROWN | 11 SOUTH RD | | EAST WINDSOR | CT | 06088 | UNITED STATES | Unclaimed Checks | | | | $4.75 |
| HERNANDEZ, ANN | 4 WHITMAN DR | | GRANBY | CT | 06035-2709 | UNITED STATES | Unclaimed Checks | | | | $7.00 |
| HERRIMAN, ROGER | 185 HAMMOND HILL RD | | HAMPTON | CT | 06247-1454 | UNITED STATES | Unclaimed Checks | | | | $0.15 |
| HETTRICH, DOLORES | 346 COE AVE | | EAST HAVEN | CT | 06512-4103 | UNITED STATES | Unclaimed Checks | | | | $12.52 |
| HICKING, CHARLES | 46 OLD WOOD RD | | STORRS | CT | 06268-1610 | UNITED STATES | Unclaimed Checks | | | | $0.03 |
| HICKS, NOVIUS | 1C TOWNHOUSE RD | | EAST WINDSOR | CT | 06016 | UNITED STATES | Unclaimed Checks | | | | $31.33 |
| HIGGINS, DANA | 51 BURNWOOD DR | | BLOOMFIELD | CT | 06002-2235 | UNITED STATES | Unclaimed Checks | | | | $26.00 |
| HILL, DORIAN | 65 MAPLE RD | | PORTLAND | CT | 06480-1743 | UNITED STATES | Unclaimed Checks | | | | $1.87 |
| HILL, ELIZABETH & TTE | 163 SIDNEY AVE | | ELMWOOD | CT | 06110-1030 | UNITED STATES | Unclaimed Checks | | | | $22.25 |
| HIPSKY, DONALD | 99 TURNPIKE RD | | WILLINGTON | CT | 06279 | UNITED STATES | Unclaimed Checks | | | | $11.52 |
| HIPSKY, DONALD | 99 TURNPIKE RD | | WILLINGTON | CT | 06279 | UNITED STATES | Unclaimed Checks | | | | $88.66 |
| HOBOTH, GRACE | 175 OAK FOREST DR | | MANCHESTER | CT | 06042-1953 | UNITED STATES | Unclaimed Checks | | | | $0.03 |
| HODGE-BURKE, JANET | 44 COULTER ST | | OLD SAYBROOK | CT | 06475-2313 | UNITED STATES | Unclaimed Checks | | | | $0.02 |

In re: The Hartford Courant Company

Schedule F Rider
Unclaimed Checks

Case No. 08-13211

| Creditor name | Address 1 | Address 2 | City | State | Zip | Country | Date claim was incurred and consideration for claim | Contingent | Unliquidated | Disputed | Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|
| HOFFMAN, JAMES | 1884 SOUTH ST | | COVENTRY | CT | 06238 | UNITED STATES | Unclaimed Checks | | | | $1.55 |
| HOGAN, MARIANNE | 16 FOX HILL RD | | WETHERSFIELD | CT | 06109-4126 | UNITED STATES | Unclaimed Checks | | | | $164.54 |
| HOLDEN, DANIEL A | 5041 RHODES AVE E | | SANTA BARBARA | CA | 93111 | UNITED STATES | Unclaimed Checks | | | | $20.55 |
| HOMER MERCEY JR | 22 DEXTER ST | | WINDSOR | CT | 06095-4410 | UNITED STATES | Unclaimed Checks | | | | $0.14 |
| HORN, GREGORY | 220 ACORN DR | | MIDDLETOWN | CT | 06457-6134 | UNITED STATES | Unclaimed Checks | | | | $0.10 |
| HOWARD CHRISTENSEN | 157 CHRISTIAN HILL RD | | HIGGANUM | CT | 06441-4078 | UNITED STATES | Unclaimed Checks | | | | $0.38 |
| HOWE, RANDALL | 8 ARBOR MDWS | | PROSPECT | CT | 06712 | UNITED STATES | Unclaimed Checks | | | | $0.77 |
| HUBBARD, TOM | 38 LEWIS ST | | NAUGATUCK | CT | 06770-4400 | UNITED STATES | Unclaimed Checks | | | | $36.15 |
| HUGH TURCOTTE | 111 WOLCOTT HILL RD | | WETHERSFIELD | CT | 06109-1247 | UNITED STATES | Unclaimed Checks | | | | $12.28 |
| HUMPHREY, NEIL A | 24 W POINT TER | | TARIFFVILLE | CT | 06081-9641 | UNITED STATES | Unclaimed Checks | | | | $20.31 |
| HUMPHREYS, WILLIAM | 5 DEVITT LOOP | | OLD LYME | CT | 06371-1267 | UNITED STATES | Unclaimed Checks | | | | $6.75 |
| HUNTER, LILLIAN | 30 SOMERSET DR | | MANCHESTER | CT | 06040-5612 | UNITED STATES | Unclaimed Checks | | | | $1.47 |
| HURIC, MIRHET | 1ST FL | 76 DOUGLAS ST | HARTFORD | CT | 06114-2504 | UNITED STATES | Unclaimed Checks | | | | $6.35 |
| HURLEY, PATRICIA | 15 MAIN ST | | IVORYTON | CT | 06442-1002 | UNITED STATES | Unclaimed Checks | | | | $0.08 |
| HY SCHWARTZ | 70 GROVE HILL ST UNT 4S | | NEW BRITAIN | CT | 06052-1348 | UNITED STATES | Unclaimed Checks | | | | $0.23 |
| IDA DLUGOLENSKI | 126 NEW BRITAIN AVE APT T1 | | PLAINVILLE | CT | 06062-2041 | UNITED STATES | Unclaimed Checks | | | | $0.06 |
| ILLINOIS STATE TREASURY OFFICE UNCLAIMED PROPERTY DIVISION | PO BOX 19496 | | SPRINGFIELD | IL | 62794 | UNITED STATES | Potential Escheated Checks | Y | Y | | Undetermined |
| ILMAND KORGE | 14 WILLIAMS RD | | BOLTON | CT | 06043-7236 | UNITED STATES | Unclaimed Checks | | | | $5.85 |
| IN ESTATE OF NOSAL, ROSE | WAYNE ERTEL | 22 CHEROEKEE RD | MIDDLEFIELD | CT | 06455 | UNITED STATES | Unclaimed Checks | | | | $68.25 |
| IN THE ESTATE OF | JEAN FEDERMAN | 5 WYETH DR | BLOOMFIELD | CT | 06002 | UNITED STATES | Unclaimed Checks | | | | $13.65 |
| INDIANA OFFICE OF THE ATTORNEY GENERAL UNCLAIMED PROPERTY DIVISION | P.O. BOX 2504 | | GREENWOOD | IN | 46142 | UNITED STATES | Potential Escheated Checks | Y | Y | | Undetermined |
| INEZ SENGER | 47 WATERSIDE LN | | WEST HARTFORD | CT | 06107-3523 | UNITED STATES | Unclaimed Checks | | | | $1.32 |
| INNOCENT, ALFRED H | 120 JUNIPER RD | | SOUTHINGTON | CT | 06489-1724 | UNITED STATES | Unclaimed Checks | | | | $13.65 |
| INVESTORS BUSINESS DAILY | 12655 BEATRICE ST | DEPARTMENT S | LOS ANGELES | CA | 90066 | UNITED STATES | Unclaimed Checks | | | | $2,076.00 |
| IRENE BRAZINSKY | 11 LAWTON RD | | MANCHESTER | CT | 06042-3673 | UNITED STATES | Unclaimed Checks | | | | $9.39 |
| IRENE CZUNAS | 335 BUTTERNUT ST APT 218 | | MIDDLETOWN | CT | 06457-3047 | UNITED STATES | Unclaimed Checks | | | | $0.25 |
| IRMA LUGINBUHL | 97 SNIPSIC LAKE RD | | ELLINGTON | CT | 06029-3522 | UNITED STATES | Unclaimed Checks | | | | $0.11 |
| IRVING RADE | 1912 SHEFFIELD DR | | CLOVIS | NM | 88101 | UNITED STATES | Unclaimed Checks | | | | $7.81 |
| ISABELLE BRUNELLE | 14 CHICKASAW DR | | EAST HARTFORD | CT | 06118-2518 | UNITED STATES | Unclaimed Checks | | | | $5.90 |
| J MAYNARD | 14 PHEASANT HILL DR | | ENFIELD | CT | 06082-3947 | UNITED STATES | Unclaimed Checks | | | | $22.44 |
| JACQUELINE JONES | 34 LARKSPUR DR | | CROMWELL | CT | 06416-1219 | UNITED STATES | Unclaimed Checks | | | | $0.05 |
| JACQUELINE LESSER | 140 GARDEN ST | | WETHERSFIELD | CT | 06109-3141 | UNITED STATES | Unclaimed Checks | | | | $1.50 |
| JACQUELINE SHIRLEY | 18 CHRISTINE CIR | | BLOOMFIELD | CT | 06002-4102 | UNITED STATES | Unclaimed Checks | | | | $3.00 |
| JAMES B STREETO | 529 WESTFIELD ST | | MIDDLETOWN | CT | 06457-1936 | UNITED STATES | Unclaimed Checks | | | | $8.23 |
| JAMES BORG | 171 DUBLIN HILL RD | | HIGGANUM | CT | 06441-4130 | UNITED STATES | Unclaimed Checks | | | | $7.75 |
| JAMES DEVLIN | 299 ROUTE 87 APT 3A | | COLUMBIA | CT | 06237-1145 | UNITED STATES | Unclaimed Checks | | | | $66.65 |
| JAMES E ALLEN | 52 SHEILA CT APT 114 | | BRISTOL | CT | 06010-4739 | UNITED STATES | Unclaimed Checks | | | | $19.95 |
| JAMES ESTATE OF MILLER | C/O PAULINE MILLER | 254 ENO AVE | TORRINGTON | CT | 06790 | UNITED STATES | Unclaimed Checks | | | | $16.53 |
| JAMES HORTON | 5200 VERBENA LN | | OKLAHOMA CITY | OK | 73142-1905 | UNITED STATES | Unclaimed Checks | | | | $0.85 |
| JAMES KELLY | 53 FOREST DR | | HOLDEN | MA | 01520 | UNITED STATES | Unclaimed Checks | | | | $16.95 |
| JAMES LUNNY | 2 PARK CROFTERS LN | | OLD SAYBROOK | CT | 06475-2618 | UNITED STATES | Unclaimed Checks | | | | $0.08 |
| JAMES MC WALTER | JOSEPH MC WALTER | 24 GRAND AVE | VERNON | CT | 06066-3510 | UNITED STATES | Unclaimed Checks | | | | $19.77 |
| JAMES O`REILLY | 33 HARTLAND RD | | MANCHESTER | CT | 06042-2919 | UNITED STATES | Unclaimed Checks | | | | $11.00 |

In re: The Hartford Courant Company

Case No. 08-13211

| Creditor name | Address 1 | Address 2 | City | State | Zip | Country | Date claim was incurred and consideration for claim | Contingent | Unliquidated | Disputed | Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|
| JAMES P OBOYLE | 59 ALICIA TER | | WINDSOR LOCKS | CT | 06096-2613 | UNITED STATES | Unclaimed Checks | | | | $10.00 |
| JANE E VANDUSEN | 50 HIGHRIDGE RD | | WEST SIMSBURY | CT | 06092-2004 | UNITED STATES | Unclaimed Checks | | | | $29.11 |
| JANE LAWSON | 10 EUCLID LN | | BOLTON | CT | 06043-7702 | UNITED STATES | Unclaimed Checks | | | | $1.53 |
| JANE MCALPINE | 13 CRESTWOOD RD | | SIMSBURY | CT | 06070 | UNITED STATES | Unclaimed Checks | | | | $77.65 |
| JANE MILLAR | 153 BRUNSWICK AVE | | WEST HARTFORD | CT | 06107 | UNITED STATES | Unclaimed Checks | | | | $7.80 |
| JANE O'BRIEN | 312 CEDAR ST APT 1B | | NEWINGTON | CT | 06111-1857 | UNITED STATES | Unclaimed Checks | | | | $36.20 |
| JANE SHORES | 2 FRANKLIN PARK E | | VERNON | CT | 06066-2443 | UNITED STATES | Unclaimed Checks | | | | $0.25 |
| JANICE ROSENBERG | ATTN LARRY ROSENBERG | | WINDSOR LOCKS | CT | 06096 | UNITED STATES | Unclaimed Checks | | | | $26.58 |
| JANICE ZOLDAK | 13 ALDENS XING | | EAST HAMPTON | CT | 06424-2107 | UNITED STATES | Unclaimed Checks | | | | $0.85 |
| JARAMILLO, HEIDI | 114 BUELL ST | | NEW BRITAIN | CT | 06051-3404 | UNITED STATES | Unclaimed Checks | | | | $1.18 |
| JARENE WILSON | 15 GOSHEN ST | | HARTFORD | CT | 06106-3932 | UNITED STATES | Unclaimed Checks | | | | $0.95 |
| JASON CUMMISKEY | 293 OLD FARM DR | | NEWINGTON | CT | 06111-1822 | UNITED STATES | Unclaimed Checks | | | | $54.77 |
| JASON CUMMISKEY | 293 OLD FARM DR | | NEWINGTON | CT | 06111-1822 | UNITED STATES | Unclaimed Checks | | | | $59.75 |
| JASON NORRIS | 69 LYNWOOD DR | | VERNON | CT | 06066-6136 | UNITED STATES | Unclaimed Checks | | | | $29.05 |
| JASON PILECKI | 5737 GARDNER CRT | | HANOVER PARK | IL | 60133 | UNITED STATES | Unclaimed Checks | | | | $12.28 |
| JAY SMITH | 12205 GREENWICH DRIVE | | GLEN ALLEN | VA | 23059 | UNITED STATES | Unclaimed Checks | | | | $7.99 |
| JAYNE CALKINS | 415 LADUNITAS AVE | | OAKLAND | CA | 94610 | UNITED STATES | Unclaimed Checks | Y | | Y | $0.00 |
| JEAN CALLAHAN | 333 HILLIARD ST | | MANCHESTER | CT | 06042-2923 | UNITED STATES | Unclaimed Checks | | | | $0.25 |
| JEAN KEEGAN | 11 ELAINE DR | | EAST HARTFORD | CT | 06118-3515 | UNITED STATES | Unclaimed Checks | | | | $7.91 |
| JEAN SEYMOUR | 135 N CANTON RD | | BARKHAMSTED | CT | 06063-1107 | UNITED STATES | Unclaimed Checks | | | | $91.14 |
| JEANETTE GLINES | 371 EMMETT ST UNT 26 | | BRISTOL | CT | 06010-7776 | UNITED STATES | Unclaimed Checks | | | | $0.31 |
| JEANNE MCCLEARY | 52 SUMMER ST APT 5H | | TORRINGTON | CT | 06790-6339 | UNITED STATES | Unclaimed Checks | | | | $0.12 |
| JEFF LITTLEFIELD | P.O.BOX 613 | | BROAD BROOK | CT | 06016 | UNITED STATES | Unclaimed Checks | | | | $1.15 |
| JEFF ZABEL | 38 LORD DAVIS LN | | AVON | CT | 06001-2035 | UNITED STATES | Unclaimed Checks | | | | $17.13 |
| JENNIFER SALONIA | 141 LYONS ST APT 2 | | NEW BRITAIN | CT | 06052-1954 | UNITED STATES | Unclaimed Checks | | | | $2.70 |
| JENNINGS, ALICIA | 165 INDIANA ST | | BRISTOL | CT | 06010-2875 | UNITED STATES | Unclaimed Checks | | | | $0.08 |
| JENNINGS, BARBARA | 85 WEST ST    10 | | STAFFORD SPGS | CT | 06076-1344 | UNITED STATES | Unclaimed Checks | | | | $8.39 |
| JERRY V DIMARTINO | 6 LYNWOOD PL | | EAST HAVEN | CT | 06512-1423 | UNITED STATES | Unclaimed Checks | | | | $0.12 |
| JESUS NIEVES | 58 MILLER ST | | NEW BRITAIN | CT | 06053-2822 | UNITED STATES | Unclaimed Checks | | | | $2.89 |
| JIM DREXLER | 151 STAFFORDSHIRE COMMONS | | WALLINGFORD | CT | 06492-1754 | UNITED STATES | Unclaimed Checks | | | | $0.02 |
| JIM PAVELKA | 39 A P GATES RD | | EAST HADDAM | CT | 06423-1523 | UNITED STATES | Unclaimed Checks | | | | $3.35 |
| JIMMY STAMOS | 504 MAIN ST. | | WETHERSFIELD | CT | 06109 | UNITED STATES | Unclaimed Checks | | | | $101.51 |
| JITENDRE PESALADINNE | 46 BRITTANY FARMS RD APT 227 | | NEW BRITAIN | CT | 06053 | UNITED STATES | Unclaimed Checks | | | | $1.10 |
| JO JO'S COFFEE ROASTING CO | 22 PRATT ST | | HARTFORD | CT | 06103 | UNITED STATES | Unclaimed Checks | | | | $3.19 |
| JOAN LANDON | 16 VICKI LN | | COLCHESTER | CT | 06415-1041 | UNITED STATES | Unclaimed Checks | | | | $40.61 |
| JOE STRUCK | 1534 HILL ST | | SUFFIELD | CT | 06078-1048 | UNITED STATES | Unclaimed Checks | | | | $4.00 |
| JOHN BRONSON | 472 TOWN ST | | EAST HADDAM | CT | 06423-1301 | UNITED STATES | Unclaimed Checks | | | | $0.16 |
| JOHN CASEY | 11 HARVARD ST | | WETHERSFIELD | CT | 06109-1915 | UNITED STATES | Unclaimed Checks | | | | $24.21 |
| JOHN COMANDINI | 124 NORWALK AVE | | BRISTOL | CT | 06010-8522 | UNITED STATES | Unclaimed Checks | | | | $3.00 |
| JOHN CRAGIN | 9 WOODSIDE ST | | BURLINGTON | CT | 06013-2533 | UNITED STATES | Unclaimed Checks | | | | $0.30 |
| JOHN H TYLER | 214 MANNERS AVE | | WILLIMANTIC | CT | 06226-3553 | UNITED STATES | Unclaimed Checks | | | | $59.01 |
| JOHN HALL | 280 ENFIELD ST NO. 2 | | HARTFORD | CT | 06112-2059 | UNITED STATES | Unclaimed Checks | | | | $18.75 |
| JOHN HALVORSEN | 2832 INDIGO BAY DR | | KISSIMEE | FL | 34744 | UNITED STATES | Unclaimed Checks | | | | $33.83 |
| JOHN HEWES | 28 MOUNT VERNON DR APT D | | VERNON | CT | 06066-6528 | UNITED STATES | Unclaimed Checks | | | | $0.08 |

In re: The Hartford Courant Company

Schedule F Rider
Unclaimed Checks

Case No. 08-13211

| Creditor name | Address 1 | Address 2 | City | State | Zip | Country | Date claim was incurred and consideration for claim | Contingent | Unliquidated | Disputed | Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|
| JOHN J EGRI | 34 HARDWOOD RD | | PLAINVILLE | CT | 06062-1210 | UNITED STATES | Unclaimed Checks | | | | $0.10 |
| JOHN M GOREHAM | 4 GRANT AVE | | PLAINVILLE | CT | 06062-1707 | UNITED STATES | Unclaimed Checks | | | | $0.48 |
| JOHN MARUFFI | 501 HOPEWELL RD | | SOUTH GLASTONBURY | CT | 06073-2439 | UNITED STATES | Unclaimed Checks | | | | $2.63 |
| JOHN MICKIEWICZ | 133 WASHINGTON AVE | | EAST HARTFORD | CT | 06118-2658 | UNITED STATES | Unclaimed Checks | | | | $27.43 |
| JOHN NOREIKA | 39 LITTLE BROOK RD | | NEW HARTFORD | CT | 06057-4125 | UNITED STATES | Unclaimed Checks | | | | $0.43 |
| JOHN R DUVAL | 60 COURT ST APT 27 | | NEW BRITAIN | CT | 06051-2232 | UNITED STATES | Unclaimed Checks | | | | $75.58 |
| JOHN ROSE | 705 NEW BRITAIN AVE CNV NB48 | | HARTFORD | CT | 06106-4039 | UNITED STATES | Unclaimed Checks | | | | $0.13 |
| JOHN SEIGLE | 1535 MANCHESTER RD | | GLASTONBURY | CT | 06033-1827 | UNITED STATES | Unclaimed Checks | | | | $5.61 |
| JOHN SIMLICK | 27 SILAS DEANE RD | | LEDYARD | CT | 06339-1329 | UNITED STATES | Unclaimed Checks | | | | $1.00 |
| JOHN ST PIERRE | 71 STEDMAN RD APT A | | NEW HARTFORD | CT | 06057-3110 | UNITED STATES | Unclaimed Checks | | | | $0.25 |
| JOHN T WYNKOOP | 142 WHITING ST | | PLAINVILLE | CT | 06062-2821 | UNITED STATES | Unclaimed Checks | | | | $7.41 |
| JOHN WALSH | 191 SURREY DR APT 74 | | BRISTOL | CT | 06010-7661 | UNITED STATES | Unclaimed Checks | | | | $12.00 |
| JOHNSON & WALES | ATTN  CHELSEA EMMANUEL | 8 ABBOTT PARK PL | PROVIDENCE | RI | 02903 | UNITED STATES | Unclaimed Checks | | | | $706.94 |
| JOHNSON, BRIAN | 139 COTTONWOOD RD | | NEWINGTON | CT | 06111-4210 | UNITED STATES | Unclaimed Checks | | | | $6.70 |
| JOHNSON, MALCOLM L | 449 W 43RD ST A[T 1B | | NEW YORK | NY | 10036 | UNITED STATES | Unclaimed Checks | | | | $100.00 |
| JOHNSON, MALCOLM L | 449 W 43RD ST A[T 1B | | NEW YORK | NY | 10036 | UNITED STATES | Unclaimed Checks | | | | $100.00 |
| JOHNSON, MALCOLM L | 449 W 43RD ST A[T 1B | | NEW YORK | NY | 10036 | UNITED STATES | Unclaimed Checks | | | | $100.00 |
| JOHNSON, MALCOLM L | 449 W 43RD ST A[T 1B | | NEW YORK | NY | 10036 | UNITED STATES | Unclaimed Checks | | | | $100.00 |
| JOHNSON, MALCOLM L | 449 W 43RD ST A[T 1B | | NEW YORK | NY | 10036 | UNITED STATES | Unclaimed Checks | | | | $100.00 |
| JOHNSON, MALCOLM L | 449 W 43RD ST A[T 1B | | NEW YORK | NY | 10036 | UNITED STATES | Unclaimed Checks | | | | $100.00 |
| JOHNSON, MALCOLM L | 449 W 43RD ST A[T 1B | | NEW YORK | NY | 10036 | UNITED STATES | Unclaimed Checks | | | | $100.00 |
| JON MOORE | 37 LILY LN | | VERNON | CT | 06066-5269 | UNITED STATES | Unclaimed Checks | | | | $0.32 |
| JONES, ELLA | 31 HARDING AVE | | BLOOMFIELD | CT | 06002-3804 | UNITED STATES | Unclaimed Checks | | | | $5.79 |
| JONES, EMMA | 80 WINTHROP RD | | WINDSOR | CT | 06095-1919 | UNITED STATES | Unclaimed Checks | | | | $4.61 |
| JONES, KAREN | PO BOX 772 | | WINSTED | CT | 06098 | UNITED STATES | Unclaimed Checks | | | | $171.30 |
| JONES, RAYMOND | 88 SCOTT SWAMP RD     142 | | FARMINGTON | CT | 06032-2995 | UNITED STATES | Unclaimed Checks | | | | $3.80 |
| JOSE NASCIMENTO | 110 CLOVERCREST RD | | WETHERSFIELD | CT | 06109-3522 | UNITED STATES | Unclaimed Checks | | | | $0.58 |
| JOSE RAMOS | 107 BENHAM RD APT 4 | | GROTON | CT | 06340-4949 | UNITED STATES | Unclaimed Checks | | | | $11.77 |
| JOSEPH DIGALBO | 23 COURT PARK | | WEST HARTFORD | CT | 06119 | UNITED STATES | Unclaimed Checks | | | | $43.87 |
| JOSEPH DIMARZO | 51 WHITNEY CIR | | WINDSOR | CT | 06095-2608 | UNITED STATES | Unclaimed Checks | | | | $6.07 |
| JOSEPH FAGAN | 178 ROSE CIR | | MIDDLETOWN | CT | 06457-6465 | UNITED STATES | Unclaimed Checks | | | | $0.05 |
| JOSEPH GIOIELLI | 185 E CENTER ST APT 3C | | MANCHESTER | CT | 06040-5223 | UNITED STATES | Unclaimed Checks | | | | $50.96 |
| JOSEPH H ADAMS | 31 SLEEPY HOLLOW RD | | NEWINGTON | CT | 06111 | UNITED STATES | Unclaimed Checks | | | | $811.71 |
| JOSEPH HEIM | 865 BOSTON POST RD | | WESTBROOK | CT | 06498-1850 | UNITED STATES | Unclaimed Checks | | | | $0.39 |
| JOSEPH MENDEZ | 12 BURTON ST APT 3 | | HARTFORD | CT | 06112-2317 | UNITED STATES | Unclaimed Checks | | | | $4.87 |
| JOSEPH MOSER | 65 SBONA RD | | BERLIN | CT | 06037-2747 | UNITED STATES | Unclaimed Checks | | | | $153.61 |
| JOSEPH MOTTA | 12 CUMBERLAND PL | | ROCKY HILL | CT | 06067-1109 | UNITED STATES | Unclaimed Checks | | | | $0.07 |
| JOSEPH SIANA | 37 WINDSOR CT | | ENFIELD | CT | 06082-2817 | UNITED STATES | Unclaimed Checks | | | | $13.85 |
| JOSEPH SIMARD | 17 ALICE DR | | BURLINGTON | CT | 06013-1406 | UNITED STATES | Unclaimed Checks | | | | $0.05 |
| JOSEPH TRACY | 19 SCARBOROUGH RD | | WINDHAM | CT | 06280-1032 | UNITED STATES | Unclaimed Checks | | | | $0.11 |
| JOSEPHINE COTE | 52 SALMON BROOK DR APT C | | GLASTONBURY | CT | 06033-2178 | UNITED STATES | Unclaimed Checks | | | | $3.90 |
| JOYCE SLAKISH | 1225 HIGH RD | | BERLIN | CT | 06037 | UNITED STATES | Unclaimed Checks | | | | $71.95 |
| JUDY FRIEDRICH | 8 ADAMS RD | | ENFIELD | CT | 06082-5118 | UNITED STATES | Unclaimed Checks | | | | $0.18 |
| JULIE BACH | 528 WALCK ROAD | | NORTH TONAWANDA | NY | 14120 | UNITED STATES | Unclaimed Checks | | | | $18.00 |
| JULIE GAGLIARDO | 10 CROWNINGSHIELD DR | | PAXTON | MA | 01612 | UNITED STATES | Unclaimed Checks | | | | $4.00 |

In re: The Hartford Courant Company

Schedule F Rider
Unclaimed Checks

Case No. 08-13211

| Creditor name | Address 1 | Address 2 | City | State | Zip | Country | Date claim was incurred and consideration for claim | Contingent | Unliquidated | Disputed | Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|
| JULIE R SHILLER | 200 BLOOMFIELD AVE | P O BOX 3960 | WEST HARTFORD | CT | 06117 | UNITED STATES | Unclaimed Checks | | | | $80.00 |
| JULIE ZDANIS | 64 S BURRITT ST APT 2 | | NEW BRITAIN | CT | 06052-1208 | UNITED STATES | Unclaimed Checks | | | | $0.26 |
| JUSTIN SEREMET | 3778 MENTONE AVE | | LOS ANGELES | CA | 90034 | UNITED STATES | Unclaimed Checks | Y | | Y | $0.00 |
| K L STEPHENS | 18 PINECREST RD | | ENFIELD | CT | 06082-2367 | UNITED STATES | Unclaimed Checks | | | | $0.05 |
| KALAGHER, THOMAS | 163 ASCOT LN | | TORRINGTON | CT | 06790-2385 | UNITED STATES | Unclaimed Checks | | | | $9.60 |
| KALMIN, ED | 49 GARFIELD RD | | BRISTOL | CT | 06010-5305 | UNITED STATES | Unclaimed Checks | | | | $5.25 |
| KAREN C MORTON | 1576 BOULEVARD | | WEST HARTFORD | CT | 06107-2501 | UNITED STATES | Unclaimed Checks | | | | $0.01 |
| KAREN FISHMAN | 28 GRAHAM RD | | WINDSOR | CT | 06095-3305 | UNITED STATES | Unclaimed Checks | | | | $6.08 |
| KAREN LEWANDOSKI | PO BOX 634 | | EAST GRANBY | CT | 06026-0634 | UNITED STATES | Unclaimed Checks | | | | $0.01 |
| KARTHIK RATHINAVEL | 14 ABAR LN | | SOUTH WINDSOR | CT | 06074-1254 | UNITED STATES | Unclaimed Checks | | | | $0.05 |
| KASEY DAIGLE | 63 MEADOWLARK RD | | ENFIELD | CT | 06082-5507 | UNITED STATES | Unclaimed Checks | | | | $17.82 |
| KASHA HO | 41 HAYES AVE | | NORTH HAMPDEN | MA | 01060 | UNITED STATES | Unclaimed Checks | | | | $36.45 |
| KASL, RAYESWAN | 169 VERNON AVE     128 | | VERNON | CT | 06066-4338 | UNITED STATES | Unclaimed Checks | | | | $1.40 |
| KATHERINE WHALEN | PO BOX 543 | | NORFOLK | CT | 06058-0543 | UNITED STATES | Unclaimed Checks | | | | $0.08 |
| KATHLEEN CULLITON | 155 FARMSTEAD LN | | GLASTONBURY | CT | 06033-3241 | UNITED STATES | Unclaimed Checks | | | | $0.45 |
| KATHLEEN GUFERT | 60 STARKEL RD NO.313 | | WEST HARTFORD | CT | 06117 | UNITED STATES | Unclaimed Checks | | | | $13.82 |
| KATHLEEN MANUEL | 44 WINDY HILL DR | | MIDDLETOWN | CT | 06457-4828 | UNITED STATES | Unclaimed Checks | | | | $0.04 |
| KATHLEEN PASENSKY | 522 WARD STREET EXT | | WALLINGFORD | CT | 06492-4747 | UNITED STATES | Unclaimed Checks | | | | $0.61 |
| KATHLEEN SCRICCA | 60 MACARTHUR RD | | PLAINVILLE | CT | 06062-2421 | UNITED STATES | Unclaimed Checks | | | | $114.05 |
| KATHLEEN WISE | 330 BUTTERNUT ST APT 209 | | MIDDLETOWN | CT | 06457-3058 | UNITED STATES | Unclaimed Checks | | | | $4.25 |
| KAUFMAN, ERIC | 1 EMILY WAY     210 | | WEST HARTFORD | CT | 06107 | UNITED STATES | Unclaimed Checks | | | | $30.12 |
| KAY, TED | 158 BASS RD | | WINDHAM | CT | 06280-2201 | UNITED STATES | Unclaimed Checks | | | | $4.91 |
| KEARSE, ELNORA | 298 ENFIELD ST     2 | | HARTFORD | CT | 06112 | UNITED STATES | Unclaimed Checks | | | | $23.74 |
| KEATING,HERBERT J III | 18 GRENNAN RD | | WEST HARTFORD | CT | 06107 | UNITED STATES | Unclaimed Checks | | | | $300.00 |
| KEATING,HERBERT J III | 18 GRENNAN RD | | WEST HARTFORD | CT | 06107 | UNITED STATES | Unclaimed Checks | | | | $300.00 |
| KEITH TARDIF | 592 E CENTER ST UNT D | | MANCHESTER | CT | 06040-4454 | UNITED STATES | Unclaimed Checks | | | | $0.05 |
| KELLEY, TIM | 16 LOUISE DR | | ENFIELD | CT | 06082-5923 | UNITED STATES | Unclaimed Checks | | | | $39.00 |
| KELLY PARCESEPE | 84 RIDGE RD APT 1 | | MIDDLETOWN | CT | 06457-4461 | UNITED STATES | Unclaimed Checks | | | | $3.00 |
| KELLY ZIMMERMANN | 146 COURTYARD LN | | STORRS | CT | 06268-2288 | UNITED STATES | Unclaimed Checks | | | | $9.03 |
| KELLY, JOSEPHINE | KELLY, MRS THOMAS | 20 OUTLOOK AVE 201 | WEST HARTFORD | CT | 06119-1442 | UNITED STATES | Unclaimed Checks | | | | $18.81 |
| KEN DUBOS | 1274 E. MAIN ST | APT D19 | MERIDEN | CT | 06450-2337 | UNITED STATES | Unclaimed Checks | | | | $12.64 |
| KENNETH BALLETTE | 43 GREENVIEW DR | | ROCKY HILL | CT | 06067-3329 | UNITED STATES | Unclaimed Checks | | | | $0.90 |
| KENNETH BARON | 190 KIMBERLEY RD | | NEWINGTON | CT | 06111-1627 | UNITED STATES | Unclaimed Checks | | | | $16.89 |
| KENNETH BARTLETT | 71 PHOENIXVILLE RD | | NORTH WINDHAM | CT | 06256 | UNITED STATES | Unclaimed Checks | | | | $20.14 |
| KENNETH FRENCH | 8 PROSPECT ST | | EAST HARTFORD | CT | 06108-1639 | UNITED STATES | Unclaimed Checks | | | | $0.09 |
| KENNETH KESTERMONT | PO BOX 567 | | HIGGANUM | CT | 06441 | UNITED STATES | Unclaimed Checks | | | | $0.11 |
| KENNETH KOUSEN | 11 EMILY RD | | MARLBOROUGH | CT | 06447-1546 | UNITED STATES | Unclaimed Checks | | | | $1.31 |
| KENNETH L HUNTLEY | 23 RUDOLPH RD | | BRISTOL | CT | 06010-5439 | UNITED STATES | Unclaimed Checks | | | | $0.10 |
| KENNETH MADIGAN | 84 BLACK BIRCH RD | | WETHERSFIELD | CT | 06109-3513 | UNITED STATES | Unclaimed Checks | | | | $23.35 |
| KENNETH RABY | 14 BALDWIN ST | | MERIDAN | CT | 06451-5267 | UNITED STATES | Unclaimed Checks | | | | $57.50 |

In re: The Hartford Courant Company

Schedule F Rider
Unclaimed Checks

Case No. 08-13211

| Creditor name | Address 1 | Address 2 | City | State | Zip | Country | Date claim was incurred and consideration for claim | Contingent | Unliquidated | Disputed | Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|
| KENNETH SALO | 74 LEDGECREST TER | | MANCHESTER | CT | 06040-6908 | UNITED STATES | Unclaimed Checks | | | | $0.72 |
| KENNETH WHITE | 77 VALLEY VIEW DR | | MANCHESTER | CT | 06040 | UNITED STATES | Unclaimed Checks | | | | $7.00 |
| KERRY KEATING | 225 BURNHAM RD | | AVON | CT | 06001-2535 | UNITED STATES | Unclaimed Checks | | | | $18.87 |
| KESSLER, DEBRA | 209 HAZARD AVE | | ENFIELD | CT | 06082-4522 | UNITED STATES | Unclaimed Checks | | | | $0.49 |
| KETCHER, JAMES | 15 CHATHAM WOODS CT | | CHESHIRE | CT | 06410-3804 | UNITED STATES | Unclaimed Checks | | | | $0.01 |
| KIDDER, AMANDA C | 10 YORK RD | | KENSINGTON | CT | 06037 | UNITED STATES | Unclaimed Checks | | | | $40.00 |
| KIDDER, AMANDA C | 10 YORK RD | | KENSINGTON | CT | 06037 | UNITED STATES | Unclaimed Checks | | | | $35.00 |
| KIESMAN, ELINOR | 33 BOX MOUNTAIN RD | | BOLTON | CT | 06043-7207 | UNITED STATES | Unclaimed Checks | | | | $1.85 |
| KIET HUA | 83 ROCKWELL ST | | WINSTED | CT | 06098 | UNITED STATES | Unclaimed Checks | | | | $5.25 |
| KIM YOUNGLEE | 3 SCHULLER RD | | HIGGANUM | CT | 06441-4245 | UNITED STATES | Unclaimed Checks | | | | $1.70 |
| KIMBERLY GREGOIRE | 320 SIR WALTER DR | | CHESIRE | CT | 06410-2904 | UNITED STATES | Unclaimed Checks | | | | $1.80 |
| KING, ELISABETH | 705 KEBALO LN | | SOUTH WINDSOR | CT | 06074-6941 | UNITED STATES | Unclaimed Checks | | | | $11.58 |
| KING, FRANK | 178 MEADOW STREET | 2ND FLOOR | NAUGATUCK | CT | 06770 | UNITED STATES | Unclaimed Checks | | | | $200.00 |
| KING, JONATHAN | 66 GAY HEAD RD | | CANTERBURY | CT | 06331 | UNITED STATES | Unclaimed Checks | | | | $43.19 |
| KING, KRISTI | 55 SEAMAN CIR | | MANCHESTER | CT | 06040-4817 | UNITED STATES | Unclaimed Checks | | | | $0.02 |
| KIRPAUL, MARJORIE | 14 WALNUT ST | | ENFIELD | CT | 06082-3520 | UNITED STATES | Unclaimed Checks | | | | $0.13 |
| KISS, ELIZABETH | 1390 N RIVER RD | | COVENTRY | CT | 06238-1232 | UNITED STATES | Unclaimed Checks | | | | $0.04 |
| KLEIN JR, EARL | 57 RANDAL AVE | | ELMWOOD | CT | 06110-1744 | UNITED STATES | Unclaimed Checks | | | | $0.03 |
| KLICK, JOHN | 165 PETERS LN | | ROCKFALL | CT | 06481-2041 | UNITED STATES | Unclaimed Checks | | | | $0.38 |
| KNAPP, THOMAS | 2-N SAINT MARC CIR | | SOUTH WINDSOR | CT | 06074 | UNITED STATES | Unclaimed Checks | | | | $6.04 |
| KOGELMAN, WILLIAM | 141 JUBILEE ST        2 | | NEW BRITAIN | CT | 06051-2407 | UNITED STATES | Unclaimed Checks | | | | $4.67 |
| KOPLOWITZ, HARRY DANIEL | 7 FARNHAM DR | | EAST HARTFORD | CT | 06118-3023 | UNITED STATES | Unclaimed Checks | | | | $41.86 |
| KORKY VANN | 23 GRANT HILL RD | | BLOOMFIELD | CT | 06002 | UNITED STATES | Unclaimed Checks | | | | $45.00 |
| KORKY VANN | 23 GRANT HILL RD | | BLOOMFIELD | CT | 06002 | UNITED STATES | Unclaimed Checks | | | | $50.00 |
| KORKY VANN | 23 GRANT HILL RD | | BLOOMFIELD | CT | 06002 | UNITED STATES | Unclaimed Checks | | | | $100.00 |
| KOSKINAS, ALEX | 175 SIDNEY AVE | | ELMWOOD | CT | 06110-1030 | UNITED STATES | Unclaimed Checks | | | | $0.34 |
| KOST, NANCY | 66 BROAD ST | | EAST HARTFORD | CT | 06118-3104 | UNITED STATES | Unclaimed Checks | | | | $17.80 |
| KOSTELIS, JOHN | 499 FARMINGTON AVE        2 | | NEW BRITAIN | CT | 06053-1967 | UNITED STATES | Unclaimed Checks | | | | $32.50 |
| KOSTREZEW, ALLISON | 89 OAK ST | | WINDSOR LOCKS | CT | 06096-1824 | UNITED STATES | Unclaimed Checks | | | | $0.04 |
| KOZLAK, JOHN | PO BOX 434 | | CANTON | CT | 06019-0434 | UNITED STATES | Unclaimed Checks | | | | $0.18 |
| KOZYRA, FRANK | 156 YALE ST | | HARTFORD | CT | 06106 | UNITED STATES | Unclaimed Checks | | | | $11.63 |
| KRAEER FUNERAL HOMES | 1 NORTH STATE 7 ROAD | | MARGATE | FL | 33063 | UNITED STATES | Unclaimed Checks | | | | $129.00 |
| KRAMER, HELVI | 7 BRENTMORE DR | | CROMWELL | CT | 06416-2511 | UNITED STATES | Unclaimed Checks | | | | $5.31 |
| KRISTIN SANTINI | 10 ANTHONY WAY | | ELLINGTON | CT | 06029 | UNITED STATES | Unclaimed Checks | | | | $8.55 |
| KROGH, LAWRENCE | 15 WYNDING HILLS RD | | EAST GRANBY | CT | 06026-9630 | UNITED STATES | Unclaimed Checks | | | | $18.62 |
| KROHN, THERESA R | 130 BENEDICT DR | | SOUTH WINDSOR | CT | 06074-3207 | UNITED STATES | Unclaimed Checks | | | | $8.67 |
| KUCOVICK, LUCY | 56 ELM ST        21 | | ENFIELD | CT | 06082-3655 | UNITED STATES | Unclaimed Checks | | | | $0.27 |
| KURNETA, PAUL | 208 RUSSELL ST | | MIDDLETOWN | CT | 06457-4326 | UNITED STATES | Unclaimed Checks | | | | $17.01 |
| KURT J ELBE | 10 GLADYS RD | | EAST HARTFORD | CT | 06118-1717 | UNITED STATES | Unclaimed Checks | | | | $0.19 |
| KWOK, JENNY | 306 FOXBORO DR | | NEWINGTON | CT | 06111-4594 | UNITED STATES | Unclaimed Checks | | | | $11.12 |
| KYLE BALLOU-JONES | 335 W WOODS RD | | HAMDEN | CT | 06518-1916 | UNITED STATES | Unclaimed Checks | | | | $1.11 |
| KYRSTEN GARCIA | 192 ALLEN ST APT 319 | | NEW BRITAIN | CT | 06053-3071 | UNITED STATES | Unclaimed Checks | | | | $2.43 |
| L CARTER | 3 WILFRED RD | | MANCHESTER | CT | 06040-4719 | UNITED STATES | Unclaimed Checks | | | | $2.97 |
| L, DINKLER | 32 CANTERBURY LN | | UNIONVILLE | CT | 06085-1180 | UNITED STATES | Unclaimed Checks | | | | $0.70 |
| LA PALME, IRENE | 28 GARDEN DR        H | | MANCHESTER | CT | 06040-5961 | UNITED STATES | Unclaimed Checks | | | | $2.31 |

Schedule F Rider
Unclaimed Checks

| Creditor name | Address 1 | Address 2 | City | State | Zip | Country | Date claim was incurred and consideration for claim | Contingent | Unliquidated | Disputed | Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|
| LACHANCE, DIANE | P O BOX 132 | | STAFFORD SPRINGS | CT | 06076 | UNITED STATES | Unclaimed Checks | | | | $58.26 |
| LACHAPELLE, GERARD F | 718 N MAIN ST | | MANCHESTER | CT | 06042-1989 | UNITED STATES | Unclaimed Checks | | | | $0.14 |
| LACOMBE, JP | 98 LORRAINE DR | | STORRS | CT | 06268-2344 | UNITED STATES | Unclaimed Checks | | | | $31.15 |
| LAFFERTY, TED | PO BOX 731 | | BROAD BROOK | CT | 06016-0731 | UNITED STATES | Unclaimed Checks | | | | $1.44 |
| LAPOINTE, JANICE | 12 DONNA ST | | ENFIELD | CT | 06082-5045 | UNITED STATES | Unclaimed Checks | | | | $0.29 |
| LARRUCEA, MIGUEL | 299 DENNISON RDG | | MANCHESTER | CT | 06040-6856 | UNITED STATES | Unclaimed Checks | | | | $6.64 |
| LARRY RENFRO | 531 CARPENTER RD | | COVENTRY | CT | 06238-1249 | UNITED STATES | Unclaimed Checks | | | | $13.92 |
| LATIMER, CHRISTINA | 173 SPRUCE ST APT NO.4 | | MANCHESTER | CT | 06040 | UNITED STATES | Unclaimed Checks | | | | $40.00 |
| LAUREN C GARRITY | 31 JUDD RD | | WETHERSFIELD | CT | 06109-1133 | UNITED STATES | Unclaimed Checks | | | | $19.01 |
| LAURIE CURTIS | PO BOX 849 | | SOMERS | CT | 06071-1605 | UNITED STATES | Unclaimed Checks | | | | $1.02 |
| LAURIE CZECH | 41 VILLAGE LN UNT 818 | | WETHERSFIELD | CT | 06109-1085 | UNITED STATES | Unclaimed Checks | | | | $1.00 |
| LAVERY, MICHAEL | 37 SULGRAVE RD | | WEST HARTFORD | CT | 06107-3346 | UNITED STATES | Unclaimed Checks | | | | $3.64 |
| LAVIGNE, LEO | P O BOX 460 | | BROOKLYN | CT | 06234 | UNITED STATES | Unclaimed Checks | | | | $41.04 |
| LAWRENCE TRIM | 154 PUTNAM ST | | HARTFORD | CT | 06106-1324 | UNITED STATES | Unclaimed Checks | | | | $10.56 |
| LEASURE, LAURA | 24 COPPERGATE RD | | EAST GRANBY | CT | 06026-9511 | UNITED STATES | Unclaimed Checks | | | | $30.53 |
| LEBANON LIONS CLUB | ATTN RAND WELLS | 444 OLIVER RD | LEBANON | CT | 06249 | UNITED STATES | Unclaimed Checks | | | | $205.00 |
| LEE LEAHY | 162 FOX HILL DR | | ROCKY HILL | CT | 06067-2811 | UNITED STATES | Unclaimed Checks | | | | $10.72 |
| LEE PEARSON, SANDRA | 21 BITTERSWEET LN | | BURLINGTON | CT | 06013 | UNITED STATES | Unclaimed Checks | | | | $43.33 |
| LEFRANCOIS, FLORENCE | C/O ANN LEAVITT | ANN LEAVITT | MIDDLETOWN | RI | 02842 | UNITED STATES | Unclaimed Checks | | | | $34.49 |
| LEGAL AFFAIRS INC | 254 ELM ST | | NEW HAVEN | CT | 06511 | UNITED STATES | Unclaimed Checks | | | | $80.00 |
| LEGAL AFFAIRS INC | 254 ELM ST | | NEW HAVEN | CT | 06511 | UNITED STATES | Unclaimed Checks | | | | $80.00 |
| LEGARD, STEVE | 61 MARTHA WAY | | THOMASTON | CT | 06787 | UNITED STATES | Unclaimed Checks | | | | $0.17 |
| LEIFERT, CLAIRE | 280 TACONIC RD | | SALISBURY | CT | 06068 | UNITED STATES | Unclaimed Checks | | | | $13.16 |
| LEMIRE, LORETTA | 1630 MAIN ST    65 | | COVENTRY | CT | 06238-1620 | UNITED STATES | Unclaimed Checks | | | | $11.95 |
| LENNY CHARETTE | 618 STANLEY ST APT 2 | | NEW BRITAIN | CT | 06051-2735 | UNITED STATES | Unclaimed Checks | | | | $13.44 |
| LEO RIQUIER | PO BOX 26 | | COLUMBIA | CT | 06237 | UNITED STATES | Unclaimed Checks | | | | $18.31 |
| LEO TETREAULT | 279 GRISWOLD RD APT 2 | | WETHERSFIELD | CT | 06109-3627 | UNITED STATES | Unclaimed Checks | | | | $20.35 |
| LEONARD MERIN | 1 CURRAN CIR | | BLOOMFIELD | CT | 06002-4329 | UNITED STATES | Unclaimed Checks | | | | $41.29 |
| LEONARD MURRAY | 16 CAROL DR | | PLAINVILLE | CT | 06062-3206 | UNITED STATES | Unclaimed Checks | | | | $2.48 |
| LEONARD OLSON | 23 TERRACE RD | | WETHERSFIELD | CT | 06109 | UNITED STATES | Unclaimed Checks | | | | $1.90 |
| LEONARD QUINN | 12 CONCORD DR | | EAST GRANBY | CT | 06026-9507 | UNITED STATES | Unclaimed Checks | | | | $8.52 |
| LEONARD, DON | 59 FRANCIS ST | | EAST HARTFORD | CT | 06108-2626 | UNITED STATES | Unclaimed Checks | | | | $1.40 |
| LEPKOWSKI, BETTY | 20 LAKESHORE DR    A4 | | FARMINGTON | CT | 06032-1257 | UNITED STATES | Unclaimed Checks | | | | $0.32 |
| LEROY, DANIEL JONATHAN | 16 BRANDYWINE LANE | | SUFFIELD | CT | 06078 | UNITED STATES | Unclaimed Checks | | | | $20.00 |
| LEROY, DANIEL JONATHAN | 16 BRANDYWINE LANE | | SUFFIELD | CT | 06078 | UNITED STATES | Unclaimed Checks | | | | $75.00 |
| LEVENTHAL, ANN Z | 19 WOODSIDE CIRCLE | | HARTFORD | CT | 06105 | UNITED STATES | Unclaimed Checks | | | | $80.00 |
| LEWIS LEFER | 910 HILL ST | | SUFFIELD | CT | 06078-1522 | UNITED STATES | Unclaimed Checks | | | | $0.13 |
| LEWIS, MARTHA | 111 DAYL DR | | BERLIN | CT | 06037-1207 | UNITED STATES | Unclaimed Checks | | | | $14.41 |
| LIFLAND, HOWARD | 2700 TORRINGFORD ST | | TORRINGTON | CT | 06790-2313 | UNITED STATES | Unclaimed Checks | | | | $0.06 |
| LILA BUKER | 35 SHAKER RD | | ENFIELD | CT | 06082-3121 | UNITED STATES | Unclaimed Checks | | | | $2.03 |
| LILLIAN CORDILICO | 15 MERRIMAN ROAD | | WETHERSFIELD | CT | 06109 | UNITED STATES | Unclaimed Checks | | | | $1.62 |
| LILLIAN GRANT | 21 PRESCOTT ST APT 5 | | ELMWOOD | CT | 06110-2335 | UNITED STATES | Unclaimed Checks | | | | $7.33 |
| LILLIAN MAULUCCI | 73 BROWN ST | | BLOOMFIELD | CT | 06002 | UNITED STATES | Unclaimed Checks | | | | $21.08 |
| LILLY GARCIA | 127 JAMES ST SUI 1A | | NEW HAVEN | CT | 06513 | UNITED STATES | Unclaimed Checks | | | | $16.25 |
| LILY COMRIE | 193 WOODLAND DR | | HARTFORD | CT | 06105 | UNITED STATES | Unclaimed Checks | | | | $1.58 |
| LINDA BUNNELL | 250 SUMMER ST | UNIT 31 | PLANTSVILLE | CT | 06479-1146 | UNITED STATES | Unclaimed Checks | | | | $0.70 |
| LINDA DERNAGO | PO BOX 914 | | BRANFORD | CT | 06405-0914 | UNITED STATES | Unclaimed Checks | | | | $0.25 |
| LINDA JAMES | 415 DAYTON RD | | SOUTH GLASTONBURY | CT | 06073-3211 | UNITED STATES | Unclaimed Checks | | | | $8.25 |

In re: The Hartford Courant Company

Schedule F Rider
Unclaimed Checks

Case No. 08-13211

| Creditor name | Address 1 | Address 2 | City | State | Zip | Country | Date claim was incurred and consideration for claim | Contingent | Unliquidated | Disputed | Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|
| LINDA MACHA | 126 NEW BRITAIN AVE APT V4 | | PLAINVILLE | CT | 06062-2043 | UNITED STATES | Unclaimed Checks | | | | $121.00 |
| LINDA SUMMERS | 1753 MIDVALE ST | | BIRMINGHAM | MI | 48009-1573 | UNITED STATES | Unclaimed Checks | | | | $18.23 |
| LINDER, KENNETH | 117 MICHELEC RD | | STAFFORD SPGS | CT | 06076-4506 | UNITED STATES | Unclaimed Checks | | | | $0.30 |
| LISA DEMONTI | 7 LEARY RD | | ENFIELD | CT | 06082-4811 | UNITED STATES | Unclaimed Checks | | | | $3.00 |
| LISA GIANNI | 2 DAIRY LN | | CROMWELL | CT | 06416-1662 | UNITED STATES | Unclaimed Checks | | | | $0.25 |
| LISEE, CHERISH | 1832 JOHN FITCH BLVD | | SOUTH WINDSOR | CT | 06074-1002 | UNITED STATES | Unclaimed Checks | | | | $1.90 |
| LITCHFIELD, AMY | 16 CANTON HOLW | | CANTON | CT | 06019-2472 | UNITED STATES | Unclaimed Checks | | | | $9.11 |
| LODGE, ERROL | 101 VINE ST | | HARTFORD | CT | 06112 | UNITED STATES | Unclaimed Checks | | | | $250.29 |
| LOIS BEANE | 11 GREENBRIAR DR | | BLOOMFIELD | CT | 06002-3230 | UNITED STATES | Unclaimed Checks | | | | $0.72 |
| LOIS HYLTON | 73 CATHERINE ST | | HARTFORD | CT | 06106-3519 | UNITED STATES | Unclaimed Checks | | | | $7.05 |
| LOMBARDI, JOHN | 593 MILLBROOK RD | | MIDDLETOWN | CT | 06457-5521 | UNITED STATES | Unclaimed Checks | | | | $0.08 |
| LONGFELLOW, ERIC | PO BOX 487 | | PLAINVILLE | CT | 06062 | UNITED STATES | Unclaimed Checks | | | | $48.40 |
| LORICK, VERNA | 38 NORMAN DR | | BLOOMFIELD | CT | 06002-2717 | UNITED STATES | Unclaimed Checks | | | | $1.76 |
| LOUIS GOLDBERG | 77 FERNCLIFF DR | | WEST HARTFORD | CT | 06117-1015 | UNITED STATES | Unclaimed Checks | | | | $0.21 |
| LOUISE CYR | 24 YORK ST | | HARTFORD | CT | 06106-2345 | UNITED STATES | Unclaimed Checks | | | | $0.50 |
| LOZINSKI, STANLEY | 36 SHRUB RD | | BRISTOL | CT | 06010-2473 | UNITED STATES | Unclaimed Checks | | | | $0.01 |
| LUCAS, RITA | 46 FITZGERALD RD | | BROOKLYN | CT | 06234 | UNITED STATES | Unclaimed Checks | | | | $1.36 |
| LUCILLE CHASSE | 53 FAIRBANKS ST | | PLAINVILLE | CT | 06062-2123 | UNITED STATES | Unclaimed Checks | | | | $0.04 |
| LUCILLE GULDOTTI | 144 S MAIN ST APT 113 | | WEST HARTFORD | CT | 06107-3423 | UNITED STATES | Unclaimed Checks | | | | $0.03 |
| LUCILLE WORK | 41 BIRCH RD | | ROCKY HILL | CT | 06067-3701 | UNITED STATES | Unclaimed Checks | | | | $0.02 |
| LUIS A GONZALEZ | 76 WALNUT ST | | EAST HARTFORD | CT | 06108-2987 | UNITED STATES | Unclaimed Checks | | | | $9.98 |
| LYDIA BROWN | P O BOX 180 | | MOODUS | CT | 06469 | UNITED STATES | Unclaimed Checks | | | | $34.18 |
| LYMAN, SHELBY | PO BOX 140 | | SOUTH GIBSON | PA | 18842 | UNITED STATES | Unclaimed Checks | | | | $338.08 |
| LYNN CORNELIO | 7 ELMWOOD DR | | EAST HAMPTON | CT | 06424-1324 | UNITED STATES | Unclaimed Checks | | | | $9.16 |
| LYNN ZACK | 31 HILL TOP TRL | | SALEM | CT | 06420-3920 | UNITED STATES | Unclaimed Checks | | | | $1.06 |
| LYNNE JACKSON | 44 NESBIT AVE | | WEST HARTFORD | CT | 06119-2009 | UNITED STATES | Unclaimed Checks | | | | $10.45 |
| MACHADO, EDITE | 42 TROY ST | | WEST HARTFORD | CT | 06119-1756 | UNITED STATES | Unclaimed Checks | | | | $0.09 |
| MACHURAT, WALTER | 1915 MAIN ST | | NEWINGTON | CT | 06111-4018 | UNITED STATES | Unclaimed Checks | | | | $304.05 |
| MACHURAT, WALTER | 1915 MAIN ST | | NEWINGTON | CT | 06111-4018 | UNITED STATES | Unclaimed Checks | | | | $319.32 |
| MACK, JAMES | 97 BUCKLEY HWY | | STAFFORD SPGS | CT | 06076-4410 | UNITED STATES | Unclaimed Checks | | | | $1.61 |
| MACKEY, GRACE | 21 LEWIS ST | | WETHERSFIELD | CT | 06109-1620 | UNITED STATES | Unclaimed Checks | | | | $0.01 |
| MADALENE SPEZIALETTI | 14 BRETTON RD APT 1 | | WEST HARTFORD | CT | 06119-1208 | UNITED STATES | Unclaimed Checks | | | | $7.41 |
| MAGLIULO, VINCENT | 144 WASHINGTON ST | | BRISTOL | CT | 06010 | UNITED STATES | Unclaimed Checks | | | | $11.00 |
| MAGNOTTA, JOHN A | 45 CENLER ST  APT B | | STAFFORD SPRINGS | CT | 06076 | UNITED STATES | Unclaimed Checks | | | | $1.30 |
| MAHL, JULIE | 19 BROOKWOOD DR    B | | ROCKY HILL | CT | 06067-2733 | UNITED STATES | Unclaimed Checks | | | | $0.20 |
| MAHON, PENELOPE | 178 AUBURN RD | | WEST HARTFORD | CT | 06119-1180 | UNITED STATES | Unclaimed Checks | | | | $0.15 |
| MAJORIE H SMITH | 16 GLOUCESTER LN | | WEST HARTFORD | CT | 06107-1614 | UNITED STATES | Unclaimed Checks | | | | $69.23 |
| MALDONADO, MARTIN | 1 OLD VILLAGE LN | | UNIONVILLE | CT | 06085-1554 | UNITED STATES | Unclaimed Checks | | | | $0.03 |

In re: The Hartford Courant Company

Case No. 08-13211

| Creditor name | Address 1 | Address 2 | City | State | Zip | Country | Date claim was incurred and consideration for claim | Contingent | Unliquidated | Disputed | Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|
| MANCHESTER ROAD RACE COMMITTEE INC | C/O CRAIG LAPPEN  TREASURER | 945 MAIN ST STE 104 | MANCHESTER | CT | 06040 | UNITED STATES | Unclaimed Checks | | | | $2,500.00 |
| MANUEL SWASS | 32 HARAKALY RD | | MANSFIELD CENTER | CT | 06250-2109 | UNITED STATES | Unclaimed Checks | | | | $6.64 |
| MARBLE, QUENTIN | 21 S POND RD | | BLOOMFIELD | CT | 06002-5004 | UNITED STATES | Unclaimed Checks | | | | $122.35 |
| MARC BAYER | 486 DEERCLIFF RD | | AVON | CT | 06001-2826 | UNITED STATES | Unclaimed Checks | | | | $17.96 |
| MARCELLA BRAYTON | 49 ALEXANDER DR | | MERIDEN | CT | 06450-3503 | UNITED STATES | Unclaimed Checks | | | | $32.05 |
| MARGARET B AREY | 179 E CENTER ST APT 2A | | MANCHESTER | CT | 06040-5227 | UNITED STATES | Unclaimed Checks | | | | $13.05 |
| MARGARET CURRE | 121 DOWD AVE APT 13 | | CANTON | CT | 06019 | UNITED STATES | Unclaimed Checks | | | | $1.82 |
| MARGARET LANERI | 166 SOUTH ST | | UPTON | MA | 01568 | UNITED STATES | Unclaimed Checks | | | | $9.94 |
| MARGARET TOMKUNAS | 53 GOULD DR APT B | | EAST HARTFORD | CT | 06118-1146 | UNITED STATES | Unclaimed Checks | | | | $26.57 |
| MARGE LAUBACHER | 40 OLCOTT ST APT 113 | | MANCHESTER | CT | 06040-2669 | UNITED STATES | Unclaimed Checks | | | | $1.81 |
| MARGERY ALEXANDER | 10 CHESTNUT DR | | WESTBROOK | CT | 06498-1676 | UNITED STATES | Unclaimed Checks | | | | $0.02 |
| MARHEFKI,JENNA | 13 PATTISON CT | | SIMSBURY | CT | 06070-1459 | UNITED STATES | Unclaimed Checks | | | | $79.45 |
| MARIA D MOREIRA | 182 RIDGE RD | | WETHERSFIELD | CT | 06109-1044 | UNITED STATES | Unclaimed Checks | | | | $0.73 |
| MARIA MOLDAVSKI | 132 MONTCLAIR DR | | WEST HARTFORD | CT | 06107-1255 | UNITED STATES | Unclaimed Checks | | | | $0.16 |
| MARIA ORTIZ | 107 BEERS ST SUI BL | | NEW HAVEN | CT | 06511 | UNITED STATES | Unclaimed Checks | | | | $18.28 |
| MARIA SZALJKA | 296 BILLINGS RD | | SOMERS | CT | 06071-2019 | UNITED STATES | Unclaimed Checks | | | | $10.77 |
| MARIA VASQUEZ | 310 FRANKLIN AVE | | HARTFORD | CT | 06114 | UNITED STATES | Unclaimed Checks | | | | $257.28 |
| MARIANN MCDOUGAJ | 191 TIMBER TRL | | EAST HARTFORD | CT | 06118-3559 | UNITED STATES | Unclaimed Checks | | | | $34.95 |
| MARIE DUBOIS | 505 GLEN ST | | NEW BRITAIN | CT | 06051-3408 | UNITED STATES | Unclaimed Checks | | | | $0.14 |
| MARIE FRANCIS | 8 PARK HL | | BROAD BROOK | CT | 06016-9750 | UNITED STATES | Unclaimed Checks | | | | $0.20 |
| MARIE MCGLINCHEY | 265 PHOENIX ST | | VERNON | CT | 06066-5309 | UNITED STATES | Unclaimed Checks | | | | $0.10 |
| MARILYN ANDERSON | 8 N MEADOW RD | | OLD SAYBROOK | CT | 06475 | UNITED STATES | Unclaimed Checks | | | | $13.48 |
| MARILYN CATALDO | 158 FEDERAL ST | | ELMWOOD | CT | 06110-1772 | UNITED STATES | Unclaimed Checks | | | | $24.49 |
| MARILYN HOLLERAN | 27 MAGNOLIA HILL CT | | CROMWELL | CT | 06416-1850 | UNITED STATES | Unclaimed Checks | | | | $6.10 |
| MARION BIRONI | 78 TIMBER HILL RD | | CROMWELL | CT | 06416-2232 | UNITED STATES | Unclaimed Checks | | | | $0.28 |
| MARION TREGGOR | 16 KINGSBURY LN | | GLASTONBURY | CT | 06033-2085 | UNITED STATES | Unclaimed Checks | | | | $0.43 |
| MARION WEBSTER | 31 MCGUIRE LN APT D | | MANCHESTER | CT | 06040-4753 | UNITED STATES | Unclaimed Checks | | | | $12.56 |
| MARJORIE DELANEY | 3 LOOMIS HTS | | NEW HARTFORD | CT | 06057 | UNITED STATES | Unclaimed Checks | | | | $0.91 |
| MARK AMES | 11 LOVELY DR | | ENFIELD | CT | 06082-5924 | UNITED STATES | Unclaimed Checks | | | | $13.00 |
| MARK MORIRITY | 33 S MAIN ST | | BURLINGTON | CT | 06013-2307 | UNITED STATES | Unclaimed Checks | | | | $0.11 |
| MARLENE BLAKE | 81 CINNAMON SPGS | | SOUTH WINDSOR | CT | 06074-3625 | UNITED STATES | Unclaimed Checks | | | | $34.64 |
| MARLENE GIBBS | 27 FLORENCE RD | | BLOOMFIELD | CT | 06002-2620 | UNITED STATES | Unclaimed Checks | | | | $3.46 |
| MARRIOTT | 680 CROMWELL AVE | | ROCKY HILL | CT | 06067 | UNITED STATES | Unclaimed Checks | | | | $2.44 |
| MARSEGLIA, MICHAEL | 153 THOMPSON HILL RD | | PORTLAND | CT | 06480-1008 | UNITED STATES | Unclaimed Checks | | | | $0.06 |
| MARSH, DONALD | 15 BOB WHITE WAY | | WEATOGUE | CT | 06089-9767 | UNITED STATES | Unclaimed Checks | | | | $12.13 |
| MARSH, TIMOTHY | 11 BLUEBERRY LANE | | FARMINGTON | CT | 06032 | UNITED STATES | Unclaimed Checks | | | | $563.37 |
| MARSHALL, HELEN S | MRS LAGANGA | 32 RIDGEWOOD DR | HARWINTON | CT | 06791 | UNITED STATES | Unclaimed Checks | | | | $1.15 |
| MARSHALL, JAMES E | 136 DORA DR | | MIDDLETOWN | CT | 06457-4163 | UNITED STATES | Unclaimed Checks | | | | $39.42 |
| MARTIN, DALE | 88 WEST ST | | SIMSBURY | CT | 06070-2455 | UNITED STATES | Unclaimed Checks | | | | $57.20 |
| MARTIN, MARGARET | 6 IVY LN | | WETHERSFIELD | CT | 06109 | UNITED STATES | Unclaimed Checks | | | | $7.02 |
| MARTINEZ, ELIZABETH | 95 VICTORIA RD | | NEW BRITAIN | CT | 06052-1535 | UNITED STATES | Unclaimed Checks | | | | $3.34 |
| MARY ANN JOHNSON | 43 OXFORD DR | | ENFIELD | CT | 06082-2535 | UNITED STATES | Unclaimed Checks | | | | $0.25 |
| MARY ASHTON-TAYLOR | 745 MAIN ST CNV 218B | | EAST HARTFORD | CT | 06108 | UNITED STATES | Unclaimed Checks | | | | $1.25 |

In re: The Hartford Courant Company

Case No. 08-13211

| Creditor name | Address 1 | Address 2 | City | State | Zip | Country | Date claim was incurred and consideration for claim | Contingent | Unliquidated | Disputed | Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|
| MARY GUARINO | 15 PECK RD | | MIDDLETOWN | CT | 06457-4419 | UNITED STATES | Unclaimed Checks | | | | $28.09 |
| MARY HAVENS | 29 WINDHAM ST | C/O DIANE PRIMUS | HARTFORD | CT | 06106 | UNITED STATES | Unclaimed Checks | | | | $24.35 |
| MARY K KEHOE | 28 RIDGEWOOD DR. | | VERNON | CT | 06066 | UNITED STATES | Unclaimed Checks | | | | $19.99 |
| MARY KARAS | 30 LILAC ST | | WESTBROOK | CT | 06498 | UNITED STATES | Unclaimed Checks | | | | $9.84 |
| MARY MICHAUD | 91 WILCOX AVE | | MERIDEN | CT | 06451-2038 | UNITED STATES | Unclaimed Checks | | | | $0.09 |
| MARY PUMIGLIA | 325 KELLY RD LOT A14 | | VERNON | CT | 06066-3998 | UNITED STATES | Unclaimed Checks | | | | $0.05 |
| MARY QUINTO | 170 SISSON AVE APT 1-308 | | HARTFORD | CT | 06105-4036 | UNITED STATES | Unclaimed Checks | | | | $2.93 |
| MARY SULLIVAN | 47 SCANTIC MEADOW RD | | SOUTH WINDSOR | CT | 06074-1130 | UNITED STATES | Unclaimed Checks | | | | $0.13 |
| MARY UDEH | 810 OAK ST | | EAST HARTFORD | CT | 06118-3516 | UNITED STATES | Unclaimed Checks | | | | $1.71 |
| MARY ZAPADKA | 83 IRVING ST | | MANCHESTER | CT | 06042-3029 | UNITED STATES | Unclaimed Checks | | | | $7.30 |
| MARYBETH MURPHY | 154 IRVING ST | | MANCHESTER | CT | 06042-3037 | UNITED STATES | Unclaimed Checks | | | | $0.27 |
| MARYBETH THIEL | 135 TOLL GATE RD | | S GLASTONBURY | CT | 06073-2929 | UNITED STATES | Unclaimed Checks | | | | $0.35 |
| MARYLYN SAVAGE | 9 GARDEN ST | | BRISTOL | CT | 06010-6758 | UNITED STATES | Unclaimed Checks | | | | $15.74 |
| MASNYSK, JULIA | 53 WOLCOTT HILL RD     A19 | | WETHERSFIELD | CT | 06109-1160 | UNITED STATES | Unclaimed Checks | | | | $5.96 |
| MATAVA, MATTHEW | 9 GEORGE DR | | VERNON | CT | 06066-2210 | UNITED STATES | Unclaimed Checks | | | | $3.84 |
| MATEL, JOHN | 247 MIGEON AVE | | TORRINGTON | CT | 06790-4819 | UNITED STATES | Unclaimed Checks | | | | $3.81 |
| MATHEWS, CAROL | 181 HOLLISTER WAY N | | GLASTONBURY | CT | 06033-3117 | UNITED STATES | Unclaimed Checks | | | | $13.94 |
| MATTHEW BOUVIER | 900 MIX AVE APT 81 | | HAMDEN | CT | 06514 | UNITED STATES | Unclaimed Checks | | | | $0.25 |
| MATTHEW COTTER | 8 SCHWAB TER | | WALLINGFORD | CT | 06492-1650 | UNITED STATES | Unclaimed Checks | | | | $0.04 |
| MATTHEW SANTORO | 7 ANESA AVE NO. A | | WATERBURY | CT | 06704 | UNITED STATES | Unclaimed Checks | | | | $1.00 |
| MATYOKA, SUSAN | 35 WOODGAITE DR | | WOLCOTT | CT | 06716-2344 | UNITED STATES | Unclaimed Checks | | | | $6.70 |
| MAUD FREEMAN | 348 S MAIN ST | | WEST HARTFORD | CT | 06107-3618 | UNITED STATES | Unclaimed Checks | | | | $44.57 |
| MAUREEN FITZGERALD | 6 CHARNLEY RD | | ENFIELD | CT | 06082-4817 | UNITED STATES | Unclaimed Checks | | | | $0.10 |
| MAUREN REDDING | 1473 ALBANY AVE | | HARTFORD | CT | 06112-2112 | UNITED STATES | Unclaimed Checks | | | | $118.80 |
| MAURICE DUROCHER | 808 SUMMER HILL DR | | SOUTH WINDSOR | CT | 06074 | UNITED STATES | Unclaimed Checks | | | | $1.17 |
| MAWHINNEY,AMIE | 27 PEARL ST | | WINDSOR LOCKS | CT | 06096 | UNITED STATES | Unclaimed Checks | | | | $526.31 |
| MAYFLOWER INN | 118 WOODBURY RD | | WASHINGTON DEPOT | CT | 06793 | UNITED STATES | Unclaimed Checks | | | | $1,024.75 |
| MCCABE, EDWIN | 103 CAMBRIDGE ST | | MANCHESTER | CT | 06040 | UNITED STATES | Unclaimed Checks | | | | $53.80 |
| MCCABE, MAUREEN | 3 OLA AVE | | EAST HAMPTON | CT | 06424-1452 | UNITED STATES | Unclaimed Checks | | | | $3.21 |
| MCDONALD, JOE | 2 VILLAGE LN     1402 | | WETHERSFIELD | CT | 06109-4622 | UNITED STATES | Unclaimed Checks | | | | $28.45 |
| MCINTYRE, KATHERINE | 12 BERLIN CT | | MIDDLETOWN | CT | 06457-2605 | UNITED STATES | Unclaimed Checks | | | | $4.61 |
| MCKINSTRY, KYLE | 127 NEW BRITAIN AVE     B | | UNIONVILLE | CT | 06085-1220 | UNITED STATES | Unclaimed Checks | | | | $9.14 |
| MCLAUGHLIN, PAUL A | 80 PLEASANT ST | | TORRINGTON | CT | 06790-5539 | UNITED STATES | Unclaimed Checks | | | | $3.07 |
| MCMAHON, ISABELLE | ISABELLE MCMAHON | 21 MCNURTY DR | EAST HARTFORD | CT | 06118 | UNITED STATES | Unclaimed Checks | | | | $17.18 |
| MEANEY, JOHN | 190 COLD SPRING RD | | AVON | CT | 06001-4055 | UNITED STATES | Unclaimed Checks | | | | $0.15 |
| MEDINA, ALBERTO | 154 WETHERSFIELD AVE NO.9 | | HARTFORD | CT | 06114 | UNITED STATES | Unclaimed Checks | | | | $356.76 |
| MELISSA CAYA | 101 FAIRFIELD RD | | ENFIELD | CT | 06082-5800 | UNITED STATES | Unclaimed Checks | | | | $0.05 |
| MELISSA MCGOWAN | 127 BURRITT ST NO. 5 | | PLANTSVILLE | CT | 06479-1489 | UNITED STATES | Unclaimed Checks | | | | $0.30 |
| MELROSE, RICHARD | 56 LINNARD RD | | WEST HARTFORD | CT | 06107-1234 | UNITED STATES | Unclaimed Checks | | | | $44.53 |
| MELVIN RODER | 64 HIGH RIDGE RD | | WEST HARTFORD | CT | 06117 | UNITED STATES | Unclaimed Checks | | | | $1.80 |
| MENCHETTI, JOHN | 56 PATTERSON RD | | HAMDEN | CT | 06518 | UNITED STATES | Unclaimed Checks | | | | $8.73 |

In re: The Hartford Courant Company

Schedule F Rider
Unclaimed Checks

Case No. 08-13211

| Creditor name | Address 1 | Address 2 | City | State | Zip | Country | Date claim was incurred and consideration for claim | Contingent | Unliquidated | Disputed | Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|
| MENDOZA | 83 OLD COMMON RD | | WETHERSFIELD | CT | 06109-3948 | UNITED STATES | Unclaimed Checks | | | | $0.10 |
| MERCEDES HOWELL | 1102 MATIANUCK AVE | | WINDSOR | CT | 06095 | UNITED STATES | Unclaimed Checks | | | | $0.08 |
| MICHAEL BORDIERE | 433 MONROE ST APT 2 | | NEW BRITAIN | CT | 06052-1647 | UNITED STATES | Unclaimed Checks | | | | $2.85 |
| MICHAEL G LEE | 104 DAVID DR | | MERIDEN | CT | 06450-4665 | UNITED STATES | Unclaimed Checks | | | | $0.34 |
| MICHAEL GOODWIN | 2073 NORTH WEST 50TH CIR | | OCALA | FL | 34482 | UNITED STATES | Unclaimed Checks | | | | $10.15 |
| MICHAEL J MURPHY | 214 HUNTINGTON RD | | SCOTLAND | CT | 06264 | UNITED STATES | Unclaimed Checks | | | | $0.24 |
| MICHAEL KURBAN | 227 CENTER RD | | VERNON | CT | 06066-4146 | UNITED STATES | Unclaimed Checks | | | | $1.33 |
| MICHAEL LICATA | 36 INSALACO DR | | WINDHAM | CT | 06280 | UNITED STATES | Unclaimed Checks | | | | $2.45 |
| MICHAEL MORELLO | 410 THE MEWS | | ROCKY HILL | CT | 06067-3254 | UNITED STATES | Unclaimed Checks | | | | $0.01 |
| MICHAEL REILLY | 3 BRIGHTWOOD RD | | UNIONVILLE | CT | 06085-1057 | UNITED STATES | Unclaimed Checks | | | | $34.25 |
| MICHELE VERLEZZA | 1 LIBERTY CT | | WALLINGFORD | CT | 06492-4560 | UNITED STATES | Unclaimed Checks | | | | $3.85 |
| MICHELLE RUSSELL | 141 JANET DR | | EAST HARTFORD | CT | 06118-1931 | UNITED STATES | Unclaimed Checks | | | | $7.91 |
| MICHELLE SZELUGA | 86 SANDRA DR | | EAST HARTFORD | CT | 06118-1955 | UNITED STATES | Unclaimed Checks | | | | $0.01 |
| MILARDO, JULIETTE | 8 SUSAN CIR | | PORTLAND | CT | 06480-1933 | UNITED STATES | Unclaimed Checks | | | | $0.20 |
| MILDRED BROWN | 101 CONNECTICUT BLVD APT 10H | | EAST HARTFORD | CT | 06108 | UNITED STATES | Unclaimed Checks | | | | $1.65 |
| MILDRED PATTERSON | 60 LANCASTER RD APT 26 | | WETHERSFIELD | CT | 06109-3367 | UNITED STATES | Unclaimed Checks | | | | $0.12 |
| MILKIE, DAVID | 31 ATLANTIC AVE | | GROTON LONG POINT | CT | 06340-8001 | UNITED STATES | Unclaimed Checks | | | | $39.60 |
| MILLER, BEATRICE | 534 TOWN ST | | MOODUS | CT | 06469 | UNITED STATES | Unclaimed Checks | | | | $25.00 |
| MILLER, NANCY | 6121 TOWN BROOKE | | MIDDLETOWN | CT | 06457-6648 | UNITED STATES | Unclaimed Checks | | | | $0.20 |
| MILLIOT, GEORGE | 11 ROYAL OAK DR | | DURHAM | CT | 06422-1412 | UNITED STATES | Unclaimed Checks | | | | $1.32 |
| MIRANDA, LIDIA | 91 BROWN ST        2 | | HARTFORD | CT | 06114 | UNITED STATES | Unclaimed Checks | | | | $9.46 |
| MITCHELL, ELBERT | 3 MIDWAY DR | | CROMWELL | CT | 06416-2551 | UNITED STATES | Unclaimed Checks | | | | $0.13 |
| MODAFFERI, CEIL | 416 JAMES P CASEY RD | | BRISTOL | CT | 06010-2942 | UNITED STATES | Unclaimed Checks | | | | $0.14 |
| MOHR, JOSEPH | P.O. BOX 298 | | STAFFORD SPGS | CT | 06075 | UNITED STATES | Unclaimed Checks | | | | $44.97 |
| MONICA DUPUIS | 60 IMPERIAL DR APT K | | MANCHESTER | CT | 06040-8104 | UNITED STATES | Unclaimed Checks | | | | $1.53 |
| MONTES, MARICELA | 87 WINDSOR ST | | ENFIELD | CT | 06082-2850 | UNITED STATES | Unclaimed Checks | | | | $5.24 |
| MORALES, JORGE L | 139 CAMEO DR | | WILLIMANTIC | CT | 06226 | UNITED STATES | Unclaimed Checks | | | | $5.00 |
| MORAN, DEBRA | 3121 TOWN PLACE DR | | MIDDLETOWN | CT | 06457 | UNITED STATES | Unclaimed Checks | | | | $1.43 |
| MORAN, SUSAN | PO BOX 281 | | CHAPLIN | CT | 06235 | UNITED STATES | Unclaimed Checks | | | | $0.28 |
| MOREEN PROVENCHER | 380 N WINDHAM RD | | NORTH WINDHAM | CT | 06256-1339 | UNITED STATES | Unclaimed Checks | | | | $0.31 |
| MORGAN, JENNIFER | 46 BEECH ST | | BRISTOL | CT | 06010-3526 | UNITED STATES | Unclaimed Checks | | | | $25.79 |
| MORGAN, LINN | 2 POINTINA RD | | WESTBROOK | CT | 06498-2035 | UNITED STATES | Unclaimed Checks | | | | $0.20 |
| MORIANOS, PAT | 42 SOUTH RD | | BOLTON | CT | 06043-7416 | UNITED STATES | Unclaimed Checks | | | | $7.62 |
| MORIN, RITA J | 3 ASHLEY ST | | PLAINFIELD | CT | 06374 | UNITED STATES | Unclaimed Checks | | | | $4.13 |
| MORIN, YVETTE | 98 PERRY RD | | BRISTOL | CT | 06010-7811 | UNITED STATES | Unclaimed Checks | | | | $1.50 |
| MORRIS, CALEB | 63 CLEVELAND AVE | | HARTFORD | CT | 06120-1338 | UNITED STATES | Unclaimed Checks | | | | $7.65 |
| MORRIS, KARA | 120 GRAVEL ST      76 | | MERIDEN | CT | 06450 | UNITED STATES | Unclaimed Checks | | | | $1.98 |
| MORRIS, MARJORIE | 84 S CANAAN RD | | NORTH CANAAN | CT | 06018 | UNITED STATES | Unclaimed Checks | | | | $12.00 |
| MOSES-MATTIS, NADRA | 281 PALISADO AVE | | WINDSOR | CT | 06095-2070 | UNITED STATES | Unclaimed Checks | | | | $0.01 |
| MOTTA, ELAINE | 78 COLEMAN RD | | WETHERSFIELD | CT | 06109-3327 | UNITED STATES | Unclaimed Checks | | | | $2.99 |
| MOTYKA, KATY | 51 FRANCIS ST | | EAST HARTFORD | CT | 06108-2626 | UNITED STATES | Unclaimed Checks | | | | $10.27 |
| MOURA, ANTONIO | 3631 ORDWAY ST NW | | WASHINGTON | DC | 20016 | UNITED STATES | Unclaimed Checks | | | | $58.02 |
| MR ARTHUR G HAMM | 55 CAROL DR | | PLAINVILLE | CT | 06062 | UNITED STATES | Unclaimed Checks | | | | $35.71 |
| MR FERRIN W TERRILL | 13 COLONY RD | | CANTON | CT | 06019-2403 | UNITED STATES | Unclaimed Checks | | | | $20.90 |

In re: The Hartford Courant Company

Schedule F Rider
Unclaimed Checks

Case No. 08-13211

| Creditor name | Address 1 | Address 2 | City | State | Zip | Country | Date claim was incurred and consideration for claim | Contingent | Unliquidated | Disputed | Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|
| MR JOHN YARYSH | 30 VALLEY VIEW DR | | ROCKY HILL | CT | 06067-1236 | UNITED STATES | Unclaimed Checks | | | | $0.12 |
| MR WILLIAM C BORDEN | 80 STAPLES LN NO. A | | GLASTONBURY | CT | 06033-3924 | UNITED STATES | Unclaimed Checks | | | | $0.40 |
| MR. KEITH VAN NESS | 88 MOUNTAIN VIEW RD | | MERIDEN | CT | 06450-1930 | UNITED STATES | Unclaimed Checks | | | | $30.05 |
| MRS ELSIE HJARNE | 175 SCANTIC MEADOW RD | | SOUTH WINDSOR | CT | 06074-1134 | UNITED STATES | Unclaimed Checks | | | | $29.60 |
| MRS MILLIE MARTOCCI | 61 SKY VIEW DR APT 3 | | WEST HARTFORD | CT | 06117-2639 | UNITED STATES | Unclaimed Checks | | | | $56.90 |
| MRS REGINA SVENDSEN | 10 HALSEY DR | | WALLINGFORD | CT | 06492-5314 | UNITED STATES | Unclaimed Checks | | | | $3.34 |
| MRS SUSAN LAVINGE | 193 LAKE DR | | EAST HAMPTON | CT | 06424-2015 | UNITED STATES | Unclaimed Checks | | | | $1.17 |
| MRS. FREDERICK SAWICKI | 27 LEOMINNSTER RD | | BRISTOL | CT | 06010-4338 | UNITED STATES | Unclaimed Checks | | | | $9.95 |
| MRS. JOHN J ELLIOTT | 123 WEST ST APT 101 | | CROMWELL | CT | 06416-2401 | UNITED STATES | Unclaimed Checks | | | | $65.25 |
| MURILLO, WILLIAMS | 61 BONNER STREET APT 2 | | HARTFORD | CT | 06106 | UNITED STATES | Unclaimed Checks | | | | $0.00 |
| MURILLO, WILLIAMS | 61 BONNER STREET APT 2 | | HARTFORD | CT | 06106 | UNITED STATES | Unclaimed Checks | | | | $3.14 |
| MURTAUGH, EDWARD | 1 GOLD ST    11G | | HARTFORD | CT | 06103-2907 | UNITED STATES | Unclaimed Checks | | | | $180.57 |
| MYLSINSKI, CARL | 20 VALERIE DR | | VERNON | CT | 06066-3519 | UNITED STATES | Unclaimed Checks | | | | $0.19 |
| MYRL STEVENS | 755 LOWER LN | | BERLIN | CT | 06037-3161 | UNITED STATES | Unclaimed Checks | | | | $7.94 |
| NANCY KIRK | 311 EASTERN ST APT 1603 | | NEW HAVEN | CT | 06513 | UNITED STATES | Unclaimed Checks | | | | $16.12 |
| NANCY LEE | 4 TOLLAND RD | | BOLTON | CT | 06043-7321 | UNITED STATES | Unclaimed Checks | | | | $0.68 |
| NANCY RACINE | 205 LEAD MINE BROOK RD | | HARWINTON | CT | 06791-1318 | UNITED STATES | Unclaimed Checks | | | | $8.80 |
| NANCY SCHEIDEMAN | 84 KENT DR | | MANCHESTER | CT | 06042-2238 | UNITED STATES | Unclaimed Checks | | | | $10.61 |
| NANCY SPRINGER | 85 BROOKWOOD DR APT D | | ROCKY HILL | CT | 06067-2709 | UNITED STATES | Unclaimed Checks | | | | $2.28 |
| NANCY SZYMASZEK | 5 LAKEWOOD RD | | EAST HAMPTON | CT | 06424-1404 | UNITED STATES | Unclaimed Checks | | | | $0.15 |
| NANCY VOLPE | 530 FLANDERS ST | | SOUTHINGTON | CT | 06489-2067 | UNITED STATES | Unclaimed Checks | | | | $0.45 |
| NARCISSE, CARMELLE | 6 STEVEN ST | | ELMWOOD | CT | 06110-2604 | UNITED STATES | Unclaimed Checks | | | | $9.50 |
| NARENERA PATEL | 35 DEERFIELD RUN | | ROCKY HILL | CT | 06067-2918 | UNITED STATES | Unclaimed Checks | | | | $11.88 |
| NARVAES, ANTONIO M. | 151 GRANDO DR | | NEW HAVEN | CT | 06513 | UNITED STATES | Unclaimed Checks | | | | $6.70 |
| NATALE, JO MARIE | 32 MAIN ST | | EAST HARTFORD | CT | 06118-3208 | UNITED STATES | Unclaimed Checks | | | | $22.65 |
| NATHALIE HAGAN | 25 WESTPOINT TER | | TARIFFVILLE | CT | 06081-9638 | UNITED STATES | Unclaimed Checks | | | | $73.61 |
| NAVICK, LAURIE | 12 N MAPLE ST | | ENFIELD | CT | 06082-4615 | UNITED STATES | Unclaimed Checks | | | | $0.09 |
| NC DEPARTMENT OF STATE TREASURER UNCLAIMED PROPERTY PROGRAM | 325 NORTH SALISBURY STREET | | RALEIGH | NC | 27603-1385 | UNITED STATES | Potential Escheated Checks | Y | Y | | Undetermined |
| NEBRASKA UNCLAIMED PROPERTY DIVISION | PO BOX 94788 | | LINCOLN | NE | 68590 | UNITED STATES | Potential Escheated Checks | Y | Y | | Undetermined |
| NEFF, KERRY | 3 CAMPBELL DR  APT NO.3 | | CANTERBURY | CT | 06331 | UNITED STATES | Unclaimed Checks | | | | $1.83 |
| NEGRUTIU,FLORIN | NR 3-11 SC. C, AP.18, CT4 SEC 1 | ROMANIA | BUCURESTI | | | ROMANIA | Unclaimed Checks | | | | $300.00 |
| NEISSER, DEIDRE | 29 WESTOVER RD | | NEW BRITAIN | CT | 06053-1927 | UNITED STATES | Unclaimed Checks | | | | $2.11 |
| NEREIDA BAEZ | 54 PHEASANT LN | | EAST HARTFORD | CT | 06108 | UNITED STATES | Unclaimed Checks | | | | $1.84 |
| NEW HAMPSHIRE ABANDONED PROPERTY DIVISION TREASURY DEPT. | 25 CAPITOL STREET RM 205 | | CONCORD | NH | 03301 | UNITED STATES | Potential Escheated Checks | Y | Y | | Undetermined |
| NEW JERSEY DEPARTMENT OF THE TREASURY PROPERTY ADMINISTRATION | CN 214 | | TRENTON | NJ | 08646 | UNITED STATES | Potential Escheated Checks | Y | Y | | Undetermined |
| NEW MEXICO TAXATION AND REVENUE DEPARTMENT UNCLAIMED PROPERTY OFFICE | P.O. BOX 25123 | | SANTA FE | NM | 87504 | UNITED STATES | Potential Escheated Checks | Y | Y | | Undetermined |

In re: The Hartford Courant Company

Schedule F Rider
Unclaimed Checks

Case No. 08-13211

| Creditor name | Address 1 | Address 2 | City | State | Zip | Country | Date claim was incurred and consideration for claim | Contingent | Unliquidated | Disputed | Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|
| NEW YORK STATE OFFICE OF THE STATE COMPTROLLER OFFICE OF UNCLAIMED FUNDS | 8TH FLOOR 110 STATE STREET | | ALBANY | NY | 12236 | UNITED STATES | Potential Escheated Checks | Y | Y | | Undetermined |
| NEWELL, ELSIE | 7 CENTER ST | | COLLINSVILLE | CT | 06019-3106 | UNITED STATES | Unclaimed Checks | | | | $0.10 |
| NEWMAN, JOANNE | 217 STUART DR | | SOUTHINGTON | CT | 06489-3965 | UNITED STATES | Unclaimed Checks | | | | $3.49 |
| NEXXUS GROUP | PO BOX 2069 | | DANVOUR | MA | 01923 | UNITED STATES | Unclaimed Checks | | | | $0.00 |
| NGUYEN, TIEN | 966 MAPLE ST | | ROCKY HILL | CT | 06067-1125 | UNITED STATES | Unclaimed Checks | | | | $0.14 |
| NICHOLAS CARTER | 26 E NECK RD | | WATERFORD | CT | 06385-3807 | UNITED STATES | Unclaimed Checks | | | | $34.81 |
| NICHOLS, CHARLES | 125 SOUTH ST    360 | | VERNON | CT | 06066-4446 | UNITED STATES | Unclaimed Checks | | | | $27.95 |
| NICOLE EPSTEIN | 201 W.SOUTHWEST PKWY APT | | LEWISVILLE | TX | 75067 | UNITED STATES | Unclaimed Checks | | | | $20.15 |
| NICOLE PLOURDE | 101 S EAGLEVILLE RD APT 8A | | STORRS | CT | 06268-2555 | UNITED STATES | Unclaimed Checks | | | | $1.50 |
| NIEVES, ARLENE | 167 GEORGE ST | | HARTFORD | CT | 06114-2820 | UNITED STATES | Unclaimed Checks | | | | $15.05 |
| NIGOHOSSIAN, KERRY | 453 N MAIN ST | | SUFFIELD | CT | 06078-1830 | UNITED STATES | Unclaimed Checks | | | | $0.04 |
| NINA B VARLEY | 63 EDWARD ST | | NEWINGTON | CT | 06111-4717 | UNITED STATES | Unclaimed Checks | | | | $33.12 |
| NORM STEINGARD | 54 CROCUS LN | | UNIONVILLE | CT | 06001-4547 | UNITED STATES | Unclaimed Checks | | | | $0.05 |
| NORMAN DUGAN | 205 HEBRON RD | | BOLTON | CT | 06043-7833 | UNITED STATES | Unclaimed Checks | | | | $0.37 |
| NORMAN GILBERT | 5 SUMMER ST | | STAFFORD SPRINGS | CT | 06076-1062 | UNITED STATES | Unclaimed Checks | | | | $0.10 |
| NORMAN OUELLETTE | 10 FLORENCE LANE | | PLANTSVILLE | CT | 06479 | UNITED STATES | Unclaimed Checks | | | | $392.06 |
| NORMAN THOMPSON | 55 LINBERT ST | | MIDDLETOWN | CT | 06457-4442 | UNITED STATES | Unclaimed Checks | | | | $0.05 |
| NORMANDIN, THERESA | 139 HILTON DR | | SOUTH WINDSOR | CT | 06074-3414 | UNITED STATES | Unclaimed Checks | | | | $55.48 |
| NOZZOLINI, TINA | 18 LEDGE RD | | CROMWELL | CT | 06416-1006 | UNITED STATES | Unclaimed Checks | | | | $10.89 |
| OCORO, MIREYA | 453 SUMMIT ST | | HARTFORD | CT | 06106 | UNITED STATES | Unclaimed Checks | | | | $592.57 |
| OCTAVE, ANTOINETTE | 338 BLUE HILLS AVE | | HARTFORD | CT | 06112-1506 | UNITED STATES | Unclaimed Checks | | | | $0.20 |
| ODESS, BRUCE | 695 TALCOTTVILLE RD    18A | | VERNON | CT | 06066-2392 | UNITED STATES | Unclaimed Checks | | | | $0.71 |
| ODONNELL, KARYN | 521 MAIN ST | | SOMERS | CT | 06071-2009 | UNITED STATES | Unclaimed Checks | | | | $0.54 |
| OFFICE OF FINANCE & TREASURY UNCLAIMED PROPERTY UNIT | 810 1ST STREET NE, ROOM 401 | | WASHINGTON | DC | 20004 | UNITED STATES | Potential Escheated Checks | Y | Y | | Undetermined |
| OGDEN, WILLIAM/MARY | 137 BRANFORD ST | | MANCHESTER | CT | 06040 | UNITED STATES | Unclaimed Checks | | | | $43.87 |
| OHIO DEPARTMENT OF COMMERCE DIVISION OF UNCLAIMED FUNDS | 77 S. HIGH ST., 20TH FLOOR | | COLUMBUS | OH | 43215 | UNITED STATES | Potential Escheated Checks | Y | Y | | Undetermined |
| OKLAHOMA STATE TREASURER UNCLAIMED PROPERTY DIVISION | 4545 N. LINCOLN BLVD., STE. 106 | | OKLAHOMA CITY | OK | 73105 | UNITED STATES | Potential Escheated Checks | Y | Y | | Undetermined |
| O'LEARY, MARLENE | 22 COLONIAL DR      C | | ROCKY HILL | CT | 06067-2126 | UNITED STATES | Unclaimed Checks | | | | $0.46 |
| OLIVER MACK | 168 BONNER ST | | HARTFORD | CT | 06106-3515 | UNITED STATES | Unclaimed Checks | | | | $0.28 |
| OLMSTEAD | B10 SAINT MARC CIR | | SOUTH WINDSOR | CT | 06074-4131 | UNITED STATES | Unclaimed Checks | | | | $1.90 |
| O'MALLEY, JAMES | 10 MCINTOSH CIR | | ROCKY HILL | CT | 06067-2146 | UNITED STATES | Unclaimed Checks | | | | $60.40 |
| ORA STEELE | 15 WOODLAND ST APT 210 | | HARTFORD | CT | 06105 | UNITED STATES | Unclaimed Checks | | | | $11.12 |
| ORACZEWSKI, FRANK | 200 WEST RD      52 | | ELLINGTON | CT | 06029-3754 | UNITED STATES | Unclaimed Checks | | | | $0.12 |
| ORSINE, WILLIAM | 1610 NW 2ND ST | | CAPE CORAL | FL | 33993 | UNITED STATES | Unclaimed Checks | | | | $11.02 |
| ORTIZ, ADOLFO | 134 BROOKFIELD ST | | HARTFORD | CT | 06106 | UNITED STATES | Unclaimed Checks | | | | $2.00 |
| ORTIZ, ADOLFO | 134 BROOKFIELD ST | | HARTFORD | CT | 06106 | UNITED STATES | Unclaimed Checks | | | | $1.90 |
| ORTIZ, TOMAS | 106 BROOKLYN RD | | CANTERBURY | CT | 06331 | UNITED STATES | Unclaimed Checks | | | | $2.60 |
| OSEDACH, HELEN | 252 WALSH AVE | | NEWINGTON | CT | 06111-3537 | UNITED STATES | Unclaimed Checks | | | | $4.83 |
| OVERLY, JAMES | 25 MORSE ST | | MERIDEN | CT | 08450 | UNITED STATES | Unclaimed Checks | | | | $6.34 |
| OVERLY, JAMES | 25 MORSE ST | | MERIDEN | CT | 08450 | UNITED STATES | Unclaimed Checks | | | | $13.00 |
| OVERLY, JAMES | 25 MORSE ST | | MERIDEN | CT | 08450 | UNITED STATES | Unclaimed Checks | | | | $0.20 |
| OVERMYER, JOHN | 1012 S 47TH ST | | PHILADELPHIA | PA | 19143 | UNITED STATES | Unclaimed Checks | | | | $100.00 |
| OVERMYER, JOHN | 1012 S 47TH ST | | PHILADELPHIA | PA | 19143 | UNITED STATES | Unclaimed Checks | | | | $100.00 |
| OWEN ROGERS | 24 ALEXANDER RD | | BLOOMFIELD | CT | 06002-2860 | UNITED STATES | Unclaimed Checks | | | | $42.21 |

Schedule F Rider
Unclaimed Checks

| Creditor name | Address 1 | Address 2 | City | State | Zip | Country | Date claim was incurred and consideration for claim | Contingent | Unliquidated | Disputed | Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|
| P ANDERSON | 78 UNION ST | | BRISTOL | CT | 06010-6532 | UNITED STATES | Unclaimed Checks | | | | $18.89 |
| P GUNTHEDR | 111 BROAD ST | | MANCHESTER | CT | 06042 | UNITED STATES | Unclaimed Checks | | | | $0.30 |
| PACE, LAWRENCE | 63 RAFFIA RD | | ENFIELD | CT | 06082-5160 | UNITED STATES | Unclaimed Checks | | | | $0.12 |
| PALASIEWSKY, FRANK | 418 FOREST RD | | NORTHFORD | CT | 06472-1412 | UNITED STATES | Unclaimed Checks | | | | $15.62 |
| PALMISANO, DOMINICK | 19 EASTWICK CT | | NEW BRITAIN | CT | 06053-1977 | UNITED STATES | Unclaimed Checks | | | | $3.96 |
| PAM KASSEL | 36 SHODDY MILL RD | | GLASTONBURY | CT | 06033-3515 | UNITED STATES | Unclaimed Checks | | | | $59.85 |
| PAMELA DOUNOUK | 329 BRIMFIELD RD | | WETHERSFIELD | CT | 06109-3202 | UNITED STATES | Unclaimed Checks | | | | $5.24 |
| PANDOLFINI, CONNIE | 220 NEWFIELD ST    706 | | MIDDLETOWN | CT | 06457-6405 | UNITED STATES | Unclaimed Checks | | | | $8.79 |
| PAQUETTE, KATHLEEN | 48 GAYLORD RD | | WINDSOR LOCKS | CT | 06096-2844 | UNITED STATES | Unclaimed Checks | | | | $0.20 |
| PARADEE, ELEANOR | 7 HARMONT ST | | WETHERSFIELD | CT | 06109-2212 | UNITED STATES | Unclaimed Checks | | | | $40.03 |
| PARADESO & MUSKA | PO BOX 22 | | STAFFORD SPRINGS | CT | 06074 | UNITED STATES | Unclaimed Checks | | | | $107.54 |
| PARADISE, DIANE | 32 E SHORE BLVD | | BURLINGTON | CT | 06013-2562 | UNITED STATES | Unclaimed Checks | | | | $0.01 |
| PARENT, JODI | 260 SUMMIT ST   APT 2B | | WILLIMANTIC | CT | 06226 | UNITED STATES | Unclaimed Checks | | | | $0.64 |
| PARISI, RANDY | 28 FAIRWAY DR | | MERIDEN | CT | 06450-7079 | UNITED STATES | Unclaimed Checks | | | | $0.76 |
| PARIZEK, CAROL | 54 TRASK RD | | WILLINGTON | CT | 06279-1329 | UNITED STATES | Unclaimed Checks | | | | $117.00 |
| PARKER, BARBARA | 12 CHIPEWAY RD | | MIDDLEFIELD | CT | 06455 | UNITED STATES | Unclaimed Checks | | | | $11.31 |
| PARKER, HELEN | 29 WINDERMERE AVE    20 | | VERNON | CT | 06066-2472 | UNITED STATES | Unclaimed Checks | | | | $0.04 |
| PARKER, LAUREN E | 71 OAKWOOD AVE | | WEST HARTFORD | CT | 06119-2174 | UNITED STATES | Unclaimed Checks | | | | $15.30 |
| PASEK, RALPH | 692 HILLS ST | | EAST HARTFORD | CT | 06118 | UNITED STATES | Unclaimed Checks | | | | $239.54 |
| PAT CHEEK | 289 ATWOOD RD | | THOMASTON | CT | 06787-1206 | UNITED STATES | Unclaimed Checks | | | | $3.40 |
| PAT CONROY | PO BOX 634 | | IVORYTON | CT | 06442 | UNITED STATES | Unclaimed Checks | | | | $0.08 |
| PAT HAMMOND | 29 RANGE HILL DR | | VERNON | CT | 06066-2815 | UNITED STATES | Unclaimed Checks | | | | $13.90 |
| PAT RUTKA | 196 WALL ST | | COLCHESTER | CT | 06415-1130 | UNITED STATES | Unclaimed Checks | | | | $0.21 |
| PATRICIA A KOMER | 196 DUSKY LN | | SUFFIELD | CT | 06078-1954 | UNITED STATES | Unclaimed Checks | | | | $13.88 |
| PATRICIA CAMERON | C/O SUSLOVIC | 20 FALL BROOK RD | PORTLAND | ME | 04103 | UNITED STATES | Unclaimed Checks | | | | $40.63 |
| PATRICIA CROOKS | 21 8TH ST | | NEWINGTON | CT | 06111-3317 | UNITED STATES | Unclaimed Checks | | | | $27.16 |
| PATRICIA DOWNING | 36 WILLIS ST APT 3A | | BRISTOL | CT | 06010-6846 | UNITED STATES | Unclaimed Checks | | | | $0.11 |
| PATRICIA HELMERSON | 132 GILLESPIE AVE | | MIDDLETOWN | DE | 19709 | UNITED STATES | Unclaimed Checks | | | | $1.70 |
| PATRICIA HOKE | 3214 TOWN PL | | MIDDLETOWN | CT | 06457-1755 | UNITED STATES | Unclaimed Checks | | | | $2.28 |
| PATRICIA HORNER | C/O CONNELLY, SALLY | 77 OVERLOOK DRIVE | WINDSOR | CT | 06095 | UNITED STATES | Unclaimed Checks | | | | $125.47 |
| PATRICIA MAHON | 210 OLD COUNTY RD | | WINDSOR LOCKS | CT | 06096-1511 | UNITED STATES | Unclaimed Checks | | | | $0.03 |
| PATRICK CASEY | 49 NEW BRITAIN AVE | | NEWINGTON | CT | 06111-4519 | UNITED STATES | Unclaimed Checks | | | | $0.29 |
| PATRICK G TOMAIUOLO | 22 EATON ST | | HARTFORD | CT | 06114-2610 | UNITED STATES | Unclaimed Checks | | | | $24.39 |
| PATTERSON, MAXIE | 524 CYPRESS RD | | NEWINGTON | CT | 06111-5619 | UNITED STATES | Unclaimed Checks | | | | $0.09 |
| PATTY SUE WILLIAMS | 69 KENDALL MOUNTAIN RD | | TOLLAND | CT | 06084-2121 | UNITED STATES | Unclaimed Checks | | | | $0.04 |
| PAUL DEGRANDI | 20 ARBOR LN | | BERLIN | CT | 06037-3588 | UNITED STATES | Unclaimed Checks | | | | $8.23 |
| PAUL LANDRY | 80 WALNUT ST | | EAST HARTFORD | CT | 06108-2987 | UNITED STATES | Unclaimed Checks | | | | $3.30 |
| PAUL LAPAGE | 46 RANGE HILL DR | | VERNON | CT | 06066-2816 | UNITED STATES | Unclaimed Checks | | | | $0.06 |
| PAUL MICHAUD | 41 COLUMBIA DR | | MANCHESTER | CT | 06040 | UNITED STATES | Unclaimed Checks | | | | $0.50 |
| PAUL YUKIMURA | 495 SPRINGFIELD RD | | SOMERS | CT | 06071-1201 | UNITED STATES | Unclaimed Checks | | | | $51.40 |
| PAULETTE FLYNN | 5 WOODBRIDGE CT | | SIMSBURY | CT | 06070-1454 | UNITED STATES | Unclaimed Checks | | | | $1.89 |
| PAULINE MOQUIN | 55 HAWTHORNE ST APT B | | BRISTOL | CT | 06010-7029 | UNITED STATES | Unclaimed Checks | | | | $0.02 |
| PAULINE WORCESTER | 27 LAUREL ST | | SOUTH WINDSOR | CT | 06074-3103 | UNITED STATES | Unclaimed Checks | | | | $8.00 |
| PAVIA III, JOHN P | 120 BEERS ROAD | | EASTON | CT | 06612 | UNITED STATES | Unclaimed Checks | | | | $80.00 |

In re: The Hartford Courant Company

Schedule F Rider
Unclaimed Checks

Case No. 08-13211

| Creditor name | Address 1 | Address 2 | City | State | Zip | Country | Date claim was incurred and consideration for claim | Contingent | Unliquidated | Disputed | Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|
| PEGGY ROSSI | P O BOX 485 | | BANTAM | CT | 06750 | UNITED STATES | Unclaimed Checks | | | | $1.26 |
| PELKA, JUANITA | 210 GRANVILLE RD | | NORTH GRANBY | CT | 06060-1303 | UNITED STATES | Unclaimed Checks | | | | $12.73 |
| PENNSYLVANIA TREASURY BUREAU OF UNCLAIMED PROPERTY | P.O. BOX 1837 | | HARRISBURG | PA | 17105 | UNITED STATES | Potential Escheated Checks | Y | Y | | Undetermined |
| PEPE & HAZARD LLP | 225 ASYLUM ST | | HARTFORD | CT | 06103-4302 | UNITED STATES | Unclaimed Checks | | | | $252.00 |
| PERCEPTION PROGRAM | PO BOX 407 | | WILLIMANTIC | CT | 06226-2333 | UNITED STATES | Unclaimed Checks | | | | $0.13 |
| PEREIRA, CARLOS | 18 DAWN DR | | SOUTH WINDSOR | CT | 06074-4209 | UNITED STATES | Unclaimed Checks | | | | $0.12 |
| PERKINS, AUSTIN | 21 RIDGEBROOK DR | | WEST HARTFORD | CT | 06107-3335 | UNITED STATES | Unclaimed Checks | | | | $100.41 |
| PERLEONI,LOUIS JR. | PO BOX 225 | | BLOOMFIELD | CT | 06002-0225 | UNITED STATES | Unclaimed Checks | | | | $0.15 |
| PETER BASSETT | 235 MERROW RD | | COVENTRY | CT | 06238-1339 | UNITED STATES | Unclaimed Checks | | | | $2.44 |
| PETER CREEDON | PO BOX 858 | | SOMERS | CT | 06071 | UNITED STATES | Unclaimed Checks | | | | $23.02 |
| PETER ROMAN | 459 S RIVER RD | | TOLLAND | CT | 06084-4042 | UNITED STATES | Unclaimed Checks | | | | $0.05 |
| PETER ROSETTA | 12 GRIMES RD | | ROCKY HILL | CT | 06067-2404 | UNITED STATES | Unclaimed Checks | | | | $10.98 |
| PETERSON III, JAMES | 38 ALLAN DR | | VERNON | CT | 06066-4601 | UNITED STATES | Unclaimed Checks | | | | $15.27 |
| PETERSON, ANTHONY | 76 COLD SPRING LN | | SUFFIELD | CT | 06078-1236 | UNITED STATES | Unclaimed Checks | | | | $0.14 |
| PETERSON, CHRISTINE | 133 LAUREL CT | | PLAINVILLE | CT | 06062-2939 | UNITED STATES | Unclaimed Checks | | | | $0.70 |
| PETRIZZI, BARBARA | 16 SHERMOR PL | | NEW LONDON | CT | 06320-2915 | UNITED STATES | Unclaimed Checks | | | | $9.05 |
| PETRUZZI, SUSAN | 59 SPRING LN | | WEST HARTFORD | CT | 06107-3342 | UNITED STATES | Unclaimed Checks | | | | $4.24 |
| PFEIFFER, ELIZABETH | 39 HAMILTON DR | | BERLIN | CT | 06037-2404 | UNITED STATES | Unclaimed Checks | | | | $0.35 |
| PHELPS, CHARLES | 104 KIRTLAND ST | | DEEP RIVER | CT | 06417-1835 | UNITED STATES | Unclaimed Checks | | | | $3.60 |
| PHIL ROUTZOUNIS | 501 CRESCENT ST | | NEW HAVEN | CT | 06515 | UNITED STATES | Unclaimed Checks | | | | $139.30 |
| PHILIP D LAFOND | 32 WELLINGTON RD | | MANCHESTER | CT | 06040-5499 | UNITED STATES | Unclaimed Checks | | | | $0.01 |
| PHILIP SANDERS | 18 LITCHFIELD RD | | UNIONVILLE | CT | 06085-1346 | UNITED STATES | Unclaimed Checks | | | | $118.97 |
| PHILLIP HINCKLEY | 8 WHEELOCK RD | | ELLINGTON | CT | 06029-2721 | UNITED STATES | Unclaimed Checks | | | | $0.73 |
| PHILLIPS, THELMA | 92 NEWINGTON AVE       1 | | NEW BRITAIN | CT | 06051-2119 | UNITED STATES | Unclaimed Checks | | | | $5.37 |
| PHYLLIS W BROWN | 64 CHEYENNE RD | | EAST HARTFORD | CT | 06118-2510 | UNITED STATES | Unclaimed Checks | | | | $27.46 |
| PIERCE, JOHN | 279 BEECHWOOD RD | | WEST HARTFORD | CT | 06107-3609 | UNITED STATES | Unclaimed Checks | | | | $7.75 |
| PIERRE GAGNON | 144 BABCOCK ST APT 1 | | HARTFORD | CT | 06106-1303 | UNITED STATES | Unclaimed Checks | | | | $51.53 |
| PINKES, REGINA | 8 BLAKE AVE | | CLINTON | CT | 06413-2331 | UNITED STATES | Unclaimed Checks | | | | $4.28 |
| PINTO, OLIVE | 168 GRANDVIEW TER | | HARTFORD | CT | 06114-2213 | UNITED STATES | Unclaimed Checks | | | | $34.79 |
| PIOTROWSKI, CHESTER A | 70 POND ST | | DUNSTABLE | MA | 01827 | UNITED STATES | Unclaimed Checks | | | | $45.44 |
| PIRIR, JULIO | 36 LAUREL ST | | ENFIELD | CT | 06082-2917 | UNITED STATES | Unclaimed Checks | | | | $0.05 |
| PITT, ALFRED | 126 KINGFISHER LN | | WESTBROOK | CT | 06498-1905 | UNITED STATES | Unclaimed Checks | | | | $0.29 |
| PIZZOLA, THOMAS | 43 GLENWOOD DR | | WETHERSFIELD | CT | 06109 | UNITED STATES | Unclaimed Checks | | | | $20.00 |
| PIZZOLA, THOMAS | 43 GLENWOOD DR | | WETHERSFIELD | CT | 06109 | UNITED STATES | Unclaimed Checks | | | | $20.00 |
| PLATEK, STEPHEN | 31 W FOREST DR | | ENFIELD | CT | 06082-2104 | UNITED STATES | Unclaimed Checks | | | | $0.04 |
| PLAZA, CARLOS | 19 RUSSELL ST | | NEW BRITAIN | CT | 06052-1312 | UNITED STATES | Unclaimed Checks | | | | $0.13 |
| PLOCHINSKI, DANIELLE | 157 SCHOOL ST       C | | EAST HARTFORD | CT | 06108-1836 | UNITED STATES | Unclaimed Checks | | | | $2.59 |
| POLO CLUB RALPH ARENA | 678 MAPLE AVE | | HARTFORD | CT | 06114 | UNITED STATES | Unclaimed Checks | | | | $100.00 |
| POND, WILLIAM | 676 W HILL RD | | NEW HARTFORD | CT | 06057-4214 | UNITED STATES | Unclaimed Checks | | | | $5.89 |
| POSKUS, MARGARET | 90 DAY ST | | GRANBY | CT | 06035 | UNITED STATES | Unclaimed Checks | | | | $10.79 |
| POTTER, STEPHEN | 248 SHORE RD | | WATERFORD | CT | 06385-3425 | UNITED STATES | Unclaimed Checks | | | | $6.07 |
| POWERS, HELEN | 602 BRIARWOOD CT | | ROCKY HILL | CT | 06067-3825 | UNITED STATES | Unclaimed Checks | | | | $30.52 |
| PRENTICE, JUNE | 121 W MAIN ST      413 | | VERNON | CT | 06066-3529 | UNITED STATES | Unclaimed Checks | | | | $6.40 |

In re: The Hartford Courant Company

Schedule F Rider
Unclaimed Checks

Case No. 08-13211

| Creditor name | Address 1 | Address 2 | City | State | Zip | Country | Date claim was incurred and consideration for claim | Contingent | Unliquidated | Disputed | Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|
| PRESTON L POPE | 710 PARK AVE | | WINDSOR | CT | 06095-3229 | UNITED STATES | Unclaimed Checks | | | | $31.35 |
| PRICE, JOHN R | 152 N COVE RD | | OLD SAYBROOK | CT | 06475-2560 | UNITED STATES | Unclaimed Checks | | | | $0.17 |
| PRIOR, KATHERINE | C/O ELIZABETH RITTER | 13 MACSPAR DR | RANDOLPH | NJ | 07869 | UNITED STATES | Unclaimed Checks | | | | $0.44 |
| PUMERANTZ, HOWARD | 9 PINNACLE MOUNTAIN RD | | SIMSBURY | CT | 06070-1808 | UNITED STATES | Unclaimed Checks | | | | $102.34 |
| PUTRIMENT, MRS PAULINE T | 85 S MAIN ST | | EAST WINDSOR | CT | 06088-9745 | UNITED STATES | Unclaimed Checks | | | | $41.43 |
| PYKA, FRANCES | 30 LYDALL ST | | MANCHESTER | CT | 06042-2351 | UNITED STATES | Unclaimed Checks | | | | $0.56 |
| QUINN & CO | 377 HUBBARD ST      1 | | GLASTONBURY | CT | 06033-3078 | UNITED STATES | Unclaimed Checks | | | | $0.04 |
| R DOMINICK | 46 JAMES DR | | NORTH WINDHAM | CT | 06256-1063 | UNITED STATES | Unclaimed Checks | | | | $0.55 |
| RACHEL WEHNER | 67 SILVER ST | | NORTH GRANBY | CT | 06060-1508 | UNITED STATES | Unclaimed Checks | | | | $44.80 |
| RADLER, GARY | 8 SHADY LANE | | WEST HARTFORD | CT | 06117 | UNITED STATES | Unclaimed Checks | | | | $134.82 |
| RAFFANELLO, CARMEN | 8 ARBOR CT | | BRISTOL | CT | 06010-3201 | UNITED STATES | Unclaimed Checks | | | | $15.99 |
| RALPH RUSSO | 88 STONERIDGE RD | | COLCHESTER | CT | 06415-2347 | UNITED STATES | Unclaimed Checks | | | | $0.30 |
| RAMOS, ISABEL | 1074 CAPITOL AVE NO.2ND FL | | HARTFORD | CT | 06106-1014 | UNITED STATES | Unclaimed Checks | | | | $426.72 |
| RAMOS, ISABEL | 1074 CAPITOL AVE NO.2ND FL | | HARTFORD | CT | 06106-1014 | UNITED STATES | Unclaimed Checks | | | | $4.12 |
| RAMSEY, RODNEY | 42 REPUBLIC DR    334 | | BLOOMFIELD | CT | 06002-5463 | UNITED STATES | Unclaimed Checks | | | | $0.75 |
| RANDY LINDSTROM | 261 MARK ST | | BRISTOL | CT | 06010-5568 | UNITED STATES | Unclaimed Checks | | | | $0.15 |
| RANDY SALVA | 72 BUSHNELL HOLLOW RD | | SPRAGUE | CT | 06330-1406 | UNITED STATES | Unclaimed Checks | | | | $0.11 |
| RAPPANATTI, PAMELA | 426 FARMINGTON AVE     E4 | | NEW BRITAIN | CT | 06053-1981 | UNITED STATES | Unclaimed Checks | | | | $0.15 |
| RAY MELLOR | 65 CONGRESS ST APT H | | MANCHESTER | CT | 06042-3056 | UNITED STATES | Unclaimed Checks | | | | $56.48 |
| RAYMOND CAREY | 35 CHESTNUT CT | | CROMWELL | CT | 06416-1781 | UNITED STATES | Unclaimed Checks | | | | $0.11 |
| RAYMOND DOUGHERTY | 505 OLD COLCHESTER RD | | AMSTON | CT | 06231-1625 | UNITED STATES | Unclaimed Checks | | | | $77.23 |
| RAYMOND F MCNICKLE | 29 WINDERMERE AVE APT 15 | | VERNON | CT | 06066-2487 | UNITED STATES | Unclaimed Checks | | | | $9.18 |
| RAYMOND SMITH | 130 COLD SPRING ST | | NEW HAVEN | CT | 06511 | UNITED STATES | Unclaimed Checks | | | | $12.44 |
| RAYMOND WROBELSKI | 24 NORTH ST | | MANCHESTER | CT | 06042-2021 | UNITED STATES | Unclaimed Checks | | | | $1.14 |
| RAYMOND, NORMAN F | 5 HOTCHKISS DR | | BRISTOL | CT | 06010-9112 | UNITED STATES | Unclaimed Checks | | | | $0.03 |
| READING, WILLIAM | 189 WHEELER RD | | LITCHFIELD | CT | 06759 | UNITED STATES | Unclaimed Checks | | | | $330.00 |
| READING, WILLIAM | 189 WHEELER RD | | LITCHFIELD | CT | 06759 | UNITED STATES | Unclaimed Checks | | | | $165.00 |
| REAGLE, MERL HARRY | 1003 SYLVIA LANE | | TAMPA | FL | 33613-2004 | UNITED STATES | Unclaimed Checks | | | | $50.00 |
| REAGLE, MERL HARRY | 1003 SYLVIA LANE | | TAMPA | FL | 33613-2004 | UNITED STATES | Unclaimed Checks | | | | $50.00 |
| REDMOND HOGAN | 113 HAWTHORNE ST | | MANCHESTER | CT | 06042-3045 | UNITED STATES | Unclaimed Checks | | | | $9.95 |
| REEVES, DANNY | 28 LINCOLN AVE | | WEST HARTFORD | CT | 06117-2623 | UNITED STATES | Unclaimed Checks | | | | $19.24 |
| REGINI, WANDA | 72 BROOK ST | | SOUTH WINDSOR | CT | 06074-1308 | UNITED STATES | Unclaimed Checks | | | | $44.08 |
| REICHLER, LEONA | 223 CASTLEWOOD DR | | BLOOMFIELD | CT | 06002-1373 | UNITED STATES | Unclaimed Checks | | | | $16.47 |
| REIDY, PATRICK | 122 WOODLAND DR | | CROMWELL | CT | 06416-1157 | UNITED STATES | Unclaimed Checks | | | | $38.66 |
| REUTER, JOAN | 9 HOMESTEAD DR | | ENFIELD | CT | 06082-4639 | UNITED STATES | Unclaimed Checks | | | | $19.85 |
| REYNOLDS, GERALD E | 24 ROBIN RD | | COLCHESTER | CT | 06415-2517 | UNITED STATES | Unclaimed Checks | | | | $34.84 |
| RHODE ISLAND UNCLAIMED PROPERTY DIVISION | PO BOX 1435 | | PROVIDENCE | RI | 02901 | UNITED STATES | Potential Escheated Checks | Y | Y | | Undetermined |
| RICE, JOSEPH D | 50 AYERS RD | | SOUTH WINDSOR | CT | 06074 | UNITED STATES | Unclaimed Checks | | | | $39.05 |
| RICE, LEONARD | 46 HOLLISTER DR | | EAST HARTFORD | CT | 06118 | UNITED STATES | Unclaimed Checks | | | | $215.15 |
| RICH USTJANAUSKAS | 50 PIONEER DR | | WEST HARTFORD | CT | 06117-3030 | UNITED STATES | Unclaimed Checks | | | | $1.70 |
| RICHARD A EGE | 16 EARL ROBERTS RD | | HIGGANUM | CT | 06441-4001 | UNITED STATES | Unclaimed Checks | | | | $0.10 |

In re: The Hartford Courant Company

Case No. 08-13211

| Creditor name | Address 1 | Address 2 | City | State | Zip | Country | Date claim was incurred and consideration for claim | Contingent | Unliquidated | Disputed | Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|
| RICHARD C GONYA | 267 EMMETT ST | | BRISTOL | CT | 06010-7646 | UNITED STATES | Unclaimed Checks | | | | $0.05 |
| RICHARD CHARRY | 124 MAPLE ST | | MANCHESTER | CT | 06040-6106 | UNITED STATES | Unclaimed Checks | | | | $0.54 |
| RICHARD CROWE | 104 BELDEN RD | | BURLINGTON | CT | 06013-1431 | UNITED STATES | Unclaimed Checks | | | | $0.27 |
| RICHARD DESLOGE | 81 CEMETARY RD | | WILLINGTON | CT | 06279-2301 | UNITED STATES | Unclaimed Checks | | | | $0.08 |
| RICHARD LAW | 12 FERNHURST | | FARMINGTON | CT | 06032-1456 | UNITED STATES | Unclaimed Checks | | | | $134.43 |
| RICHARD MEKLAITARIAN | 442 PEMBROOKE LN | | WINDSOR | CT | 06095-5224 | UNITED STATES | Unclaimed Checks | | | | $1.12 |
| RICHARD MULQUEEN | 1 ABBOTT RD APT 167 | | ELLINGTON | CT | 06029-3870 | UNITED STATES | Unclaimed Checks | | | | $0.69 |
| RICHARD P HOLMES | 17 TERESA RD | | MANCHESTER | CT | 06040 | UNITED STATES | Unclaimed Checks | | | | $0.23 |
| RICHARD RAICHE | 13 RIDGE RD | | ENFIELD | CT | 06082-3026 | UNITED STATES | Unclaimed Checks | | | | $0.14 |
| RICHARD TRACY | 20 LUCIAN ST | | MANCHESTER | CT | 06040-4812 | UNITED STATES | Unclaimed Checks | | | | $1.85 |
| RICHARD TYNAN | 4 LOWELL RD | | FARMINGTON | CT | 06032-1443 | UNITED STATES | Unclaimed Checks | | | | $0.08 |
| RICHARD YUDYSKY | 95 BRIGHTON ST | NEW BRITAIN CT 06053-3203 | NEW BRITAIN | CT | 06053-3203 | UNITED STATES | Unclaimed Checks | | | | $11.85 |
| RICHARD, CANDYCE | 2520 MOUNTAIN RD | | TORRINGTON | CT | 06790-2134 | UNITED STATES | Unclaimed Checks | | | | $0.15 |
| RICHARD, KENNETH | 17 MICHAEL LN | | WINDSOR | CT | 06095-1604 | UNITED STATES | Unclaimed Checks | | | | $2.27 |
| RIKER, CAROL | 396 NOTT ST | | WETHERSFIELD | CT | 06109-1626 | UNITED STATES | Unclaimed Checks | | | | $6.15 |
| RINAS, ROBERT | 33 HAZELMERE RD | | NEW BRITAIN | CT | 06053-2113 | UNITED STATES | Unclaimed Checks | | | | $0.84 |
| RIORDAN, CHARLES | 40 PURITAN LN | | MADISON | CT | 06443-2639 | UNITED STATES | Unclaimed Checks | | | | $21.96 |
| RIORDAN, WILLIAM | 11 BLANCHARD RD | | AVON | CT | 06001-3123 | UNITED STATES | Unclaimed Checks | | | | $6.33 |
| RIPLEY, MARY | 1732 MAIN ST | | GLASTONBURY | CT | 06033-2940 | UNITED STATES | Unclaimed Checks | | | | $3.29 |
| RITA DONOVAN | 403 W CENTER ST APT 312 | | MANCHESTER | CT | 06040-4794 | UNITED STATES | Unclaimed Checks | | | | $3.07 |
| RIVERA, MILDRED | 23 STEVENS ST | | WINDSOR LOCKS | CT | 06096-2117 | UNITED STATES | Unclaimed Checks | | | | $0.02 |
| ROADSIDE DELI | 197 EAST HIGH ST | | EAST HAMPTON | CT | 06424 | UNITED STATES | Unclaimed Checks | | | | $7.31 |
| ROB PARENTI | 88 WEBSTER CT | | NEWINGTON | CT | 06111 | UNITED STATES | Unclaimed Checks | | | | $1.71 |
| ROBERT A DOYLE | 459 MAPLE ST | | WETHERSFIELD | CT | 06109-7100 | UNITED STATES | Unclaimed Checks | | | | $3.75 |
| ROBERT COLE | 15 HILLPOND DR NO. B | | STORRS | CT | 06268-1604 | UNITED STATES | Unclaimed Checks | | | | $68.00 |
| ROBERT DONAVAN | 10 LITTLE RIVER LN | | MIDDLETOWN | CT | 06457-6308 | UNITED STATES | Unclaimed Checks | | | | $0.08 |
| ROBERT FAFLEUR | 315 ROUTE 163 NO. 5 | | MONTVILLE | CT | 06353-9702 | UNITED STATES | Unclaimed Checks | | | | $1.63 |
| ROBERT FLODQUIST | 24 SOUTH AVE | | NORTH HAVEN | CT | 06473-2714 | UNITED STATES | Unclaimed Checks | | | | $2.90 |
| ROBERT HOFFMAN | 29 ROLLING HILLS TRL | | BOLTON | CT | 06043 | UNITED STATES | Unclaimed Checks | | | | $10.40 |
| ROBERT MACKENZIE | 2 MISSILE DR | | ENFIELD | CT | 06082 | UNITED STATES | Unclaimed Checks | | | | $0.10 |
| ROBERT MCDANIELS | 165 PARISH HILL RD | | NORTH WINDHAM | CT | 06256-1242 | UNITED STATES | Unclaimed Checks | | | | $1.40 |
| ROBERT PAVELKA | 187 N CHESTNUT HILL RD | | KILLINGWORTH | CT | 06419-1002 | UNITED STATES | Unclaimed Checks | | | | $0.21 |
| ROBERT PRESUTTI | PO BOX 739 | | DURHAM | CT | 06422 | UNITED STATES | Unclaimed Checks | | | | $0.20 |
| ROBERT SLOAN | % NANCY TAYLOR | 185 DEER RUN TRAIL | MANCHESTER | CT | 06040 | UNITED STATES | Unclaimed Checks | | | | $48.32 |
| ROBERT WINKEL | 114 COURTYARD LN | | STORRS | CT | 06268-2285 | UNITED STATES | Unclaimed Checks | | | | $37.35 |
| ROBERT WORTHINGTON | 39 KENWOOD RD | | WETHERSFIELD | CT | 06109-2336 | UNITED STATES | Unclaimed Checks | | | | $37.85 |
| ROBERT Y PELGRIFT | 779 PROSPECT AVE APT A7 | | WEST HARTFORD | CT | 06105-4237 | UNITED STATES | Unclaimed Checks | | | | $16.35 |
| ROBERTS, ALYCE C | 504 THE MEWS | | ROCKY HILL | CT | 06067 | UNITED STATES | Unclaimed Checks | | | | $50.00 |
| ROBERTS, ALYCE C | 504 THE MEWS | | ROCKY HILL | CT | 06067 | UNITED STATES | Unclaimed Checks | | | | $200.00 |
| ROBERTS, MRS PHILLIP | 129 STEEP HOLLOW LN | | MANCHESTER | CT | 06040-4503 | UNITED STATES | Unclaimed Checks | | | | $9.06 |
| ROBERTS, SANDRA | 22 GROVE ST    A206 | | WINDSOR LOCKS | CT | 06096-1846 | UNITED STATES | Unclaimed Checks | | | | $9.65 |
| ROBIN BALOGH | 47 STEUBEN ST | | MERIDEN | CT | 06451-2803 | UNITED STATES | Unclaimed Checks | | | | $1.58 |
| ROBIN LYON | 19 DOCTOR NOTT RD | | FRANKLIN | CT | 06254-1306 | UNITED STATES | Unclaimed Checks | | | | $0.44 |
| ROBINSHAW, DEBBIE | PO BOX 9463 | | BOLTON | CT | 06043 | UNITED STATES | Unclaimed Checks | | | | $0.10 |

In re: The Hartford Courant Company

Schedule F Rider
Unclaimed Checks

Case No. 08-13211

| Creditor name | Address 1 | Address 2 | City | State | Zip | Country | Date claim was incurred and consideration for claim | Contingent | Unliquidated | Disputed | Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|
| ROCCO V. LACAVA | P.O. BOX 290233 WETHERSFIELD | | WETHERSFIELD | CT | 06109 | UNITED STATES | Unclaimed Checks | | | | $2.30 |
| ROCHELLE FARACI | 90 WOODLAND DR | | CROMWELL | CT | 06416-1155 | UNITED STATES | Unclaimed Checks | | | | $0.42 |
| RODRIGUEZ, JOSE | 132 HAMPTON ST | | HARTFORD | CT | 06120 | UNITED STATES | Unclaimed Checks | | | | $202.40 |
| RODRIQUEZ, MARTHA | 60 WADSWORTH ST    F8 | | HARTFORD | CT | 06106-1757 | UNITED STATES | Unclaimed Checks | | | | $0.86 |
| ROGER GOODREAU | 139 BERLIN ST | | MIDDLETOWN | CT | 06457-2603 | UNITED STATES | Unclaimed Checks | | | | $0.35 |
| ROGER MAILHOT | 30 LEWIS DR | | SOUTH WINDSOR | CT | 06074-1508 | UNITED STATES | Unclaimed Checks | | | | $0.75 |
| ROMAK, LEO | 35 YORKSHIRE DR | | HEBRON | CT | 06248 | UNITED STATES | Unclaimed Checks | | | | $20.22 |
| RONALD BOTTINO | 26 GREER RD | | BURLINGTON | CT | 06013-2105 | UNITED STATES | Unclaimed Checks | | | | $0.05 |
| RONALD CANAL | 14 LAWTON RD APT 17 | | MANCHESTER | CT | 06042-3684 | UNITED STATES | Unclaimed Checks | | | | $0.34 |
| RONALD DURLING | 114 WEBSTER ST NO, 2 | | HARTFORD | CT | 06114-1252 | UNITED STATES | Unclaimed Checks | | | | $65.02 |
| RONALD FLODQUIST | 155 WASHINGTON DR | | SOUTHINGTON | CT | 06489-4360 | UNITED STATES | Unclaimed Checks | | | | $0.33 |
| ROSE CICERO | 40 HENRY ST APT 13 | | WINDSOR | CT | 06095-4213 | UNITED STATES | Unclaimed Checks | | | | $19.25 |
| ROSE FELICELLO | 70 OLD TOWN RD APT 337 | | VERNON | CT | 06066-6418 | UNITED STATES | Unclaimed Checks | | | | $0.05 |
| ROSE-MARIE EVANS | 65 WICKHAM RD | | EAST HADDAM | CT | 06423-1205 | UNITED STATES | Unclaimed Checks | | | | $0.05 |
| ROSEMARY POWELL | C/O JOANNE POWELL | 134 JEFFREY LANE | BERLIN | CT | 06037 | UNITED STATES | Unclaimed Checks | | | | $2.04 |
| ROSEMARY FETRIDGE | 21 WEYMOUTH DR | | ENFIELD | CT | 06082-6020 | UNITED STATES | Unclaimed Checks | | | | $0.17 |
| ROSEMARY PRATT | 630 LITCHFIELD TPKE | | NEW HARTFORD | CT | 06057-3106 | UNITED STATES | Unclaimed Checks | | | | $1.98 |
| ROSENWALD, DAVID | 19 EAGLE CT | | EAST HARTFORD | CT | 06118-2916 | UNITED STATES | Unclaimed Checks | | | | $18.00 |
| ROSIE FELDMAN | 25 LAUREL ST | APT 303 | HARTFORD | CT | 06106 | UNITED STATES | Unclaimed Checks | | | | $3.73 |
| ROSS URQUHART | 12 HILLPOND DR | | STORRS | CT | 06268-1605 | UNITED STATES | Unclaimed Checks | | | | $10.96 |
| ROSS, PETER | 37 BROWNS LN | | OLD LYME | CT | 06371-1804 | UNITED STATES | Unclaimed Checks | | | | $0.39 |
| ROSSHIRT, SUSANNE | 88 SCOTT SWAMP RD    201 | | FARMINGTON | CT | 06032-2988 | UNITED STATES | Unclaimed Checks | | | | $2.41 |
| ROSSING, MIKE | 48 DARIEN DR | | WINDSOR LOCKS | CT | 06096-2012 | UNITED STATES | Unclaimed Checks | | | | $0.04 |
| ROVELLA, BARBARA | 929 NEW BRITAIN AVE | | FARMINGTON | CT | 06032-2149 | UNITED STATES | Unclaimed Checks | | | | $0.01 |
| ROWLES, JESSICA | 44 VIOLET TRL | | COVENTRY | CT | 06238-3027 | UNITED STATES | Unclaimed Checks | | | | $0.13 |
| ROY R POWERS | 49 MAPLE ST | | ELLINGTON | CT | 06029-3333 | UNITED STATES | Unclaimed Checks | | | | $1.84 |
| ROY, CONSTANCE M | 68 ELMWOOD DR | | MERIDEN | CT | 06450-7338 | UNITED STATES | Unclaimed Checks | | | | $0.15 |
| RUI POMBO | 101 FRANCIS AVE APT 3 | | HARTFORD | CT | 06106 | UNITED STATES | Unclaimed Checks | | | | $0.40 |
| RUSSAK, GERRY | 11641 DAWN COWRIE RD | | PORTMYERS | FL | 33908 | UNITED STATES | Unclaimed Checks | | | | $11.62 |
| RUTH AMIDON | 29 EASTVIEW TER | | SOUTH WINDHAM | CT | 06266-1109 | UNITED STATES | Unclaimed Checks | | | | $45.25 |
| RUTH C DALENA | 330 WOOSTER ST | | NEW BRITAIN | CT | 06052-1029 | UNITED STATES | Unclaimed Checks | | | | $62.47 |
| RUTH REED | 5809 NW COOSA DRIVE | | FORT SAINT LUCIE | FL | 34986 | UNITED STATES | Unclaimed Checks | | | | $1.50 |
| RUTH WAGNER | 23 MIDDLE TER | | VERNON | CT | 06066-4422 | UNITED STATES | Unclaimed Checks | | | | $0.93 |
| RYAN HEALEY | 14 JOHN OLDS DR APT C | | MANCHESTER | CT | 06042-8817 | UNITED STATES | Unclaimed Checks | | | | $2.64 |
| RYAN, WILLIAM M | 112 BEECH MOUNTAIN RD | | MANSFIELD CENTER | CT | 06250 | UNITED STATES | Unclaimed Checks | | | | $200.00 |
| RYS, ANTHONY | 100 LILY POND RD | | LISBON | CT | 06351-1114 | UNITED STATES | Unclaimed Checks | | | | $9.90 |
| RZEZNIKIEWICZ, MARY | 115 WEST RD    2703 | | ELLINGTON | CT | 06029-3789 | UNITED STATES | Unclaimed Checks | | | | $0.63 |
| S&D FOOD MART | 169 ELM ST | | ENFIELD | CT | 06082 | UNITED STATES | Unclaimed Checks | | | | $27.41 |
| S. E. PENNINGTON | 1144 FARMINGTON AVE | | WEST HARTFORD | CT | 06107-1607 | UNITED STATES | Unclaimed Checks | | | | $0.09 |
| S.J. BAVARO | 11 BARTON ST | | ELMWOOD | CT | 06110-2104 | UNITED STATES | Unclaimed Checks | | | | $0.20 |
| SABATINO, ANTHONY | 161 SOUTH MAIN ST, NO.318 | | NEW BRITAIN | CT | 06051 | UNITED STATES | Unclaimed Checks | | | | $35.43 |
| SABUKEWICZ, ANNETTE | 10 KING ARTHUR WAY    6 | | NEWINGTON | CT | 06111-2238 | UNITED STATES | Unclaimed Checks | | | | $0.31 |
| SACHS, DR JULIAN | 87 MORAVIA RD | | AVON | CT | 06001-3656 | UNITED STATES | Unclaimed Checks | | | | $34.96 |
| SALLIE VAUGHN | 69 CONCORD CIR | | WETHERSFIELD | CT | 06109-1412 | UNITED STATES | Unclaimed Checks | | | | $0.24 |

In re: The Hartford Courant Company

Schedule F Rider
Unclaimed Checks

Case No. 08-13211

| Creditor name | Address 1 | Address 2 | City | State | Zip | Country | Date claim was incurred and consideration for claim | Contingent | Unliquidated | Disputed | Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|
| SALLY CAREY | 36 LINDEN ST | | WETHERSFIELD | CT | 06109-2920 | UNITED STATES | Unclaimed Checks | | | | $0.59 |
| SALLY CLARK | 2 CANTERBURY LN | | PLAINVILLE | CT | 06062-3204 | UNITED STATES | Unclaimed Checks | | | | $0.38 |
| SALLY FLYNN | 38 STRICKLAND ST | | MANCHESTER | CT | 06042-3106 | UNITED STATES | Unclaimed Checks | | | | $3.15 |
| SALVATORE FRANCO | 40 SPRING ST | | MIDDLETOWN | CT | 06457-2241 | UNITED STATES | Unclaimed Checks | | | | $57.63 |
| SALVATORE SCALIA | 39 PINE LN | | WINDSOR | CT | 06095-3534 | UNITED STATES | Unclaimed Checks | | | | $10.06 |
| SALZMAN, RALPH | 170 SISSON AVE   3-814 | | HARTFORD | CT | 06105-4043 | UNITED STATES | Unclaimed Checks | | | | $0.67 |
| SAMANTHA LENTEN | 4028 MOUNTAIN RD | | WEST SUFFIELD | CT | 06093-2118 | UNITED STATES | Unclaimed Checks | | | | $0.63 |
| SANDRA BERGENTY | PO BOX 613 | | PLAINVILLE | CT | 06062-0613 | UNITED STATES | Unclaimed Checks | | | | $7.72 |
| SANDRA L DELUCIA | 239 LOWREY PL APT 3 | | NEWINGTON | CT | 06111-3016 | UNITED STATES | Unclaimed Checks | | | | $60.68 |
| SANDRA PESINO | 37 PRESTON RD | | TERRYVILLE | CT | 06786-4209 | UNITED STATES | Unclaimed Checks | | | | $0.45 |
| SANDY BOND | 1170 HARTFORD TPKE APT F63 | | VERNON | CT | 06066 | UNITED STATES | Unclaimed Checks | | | | $0.31 |
| SANDY RUP | 201 CHESTNUT HILL RD | | STAFFORD SPRINGS | CT | 06076-4005 | UNITED STATES | Unclaimed Checks | | | | $89.50 |
| SANTANA,EDDIE | 136 TREDEAU ST | | HARTFORD | CT | 06114-2429 | UNITED STATES | Unclaimed Checks | | | | $6.00 |
| SANTIAGO, EVELYN | 359 ALBANY AVE | | HARTFORD | CT | 06120-2503 | UNITED STATES | Unclaimed Checks | | | | $1.75 |
| SANTOS, DIONIZIA | 100 KANE ST   APT C-1 | | W HARTFORD | CT | 06119 | UNITED STATES | Unclaimed Checks | | | | $592.14 |
| SANZO, RITA | 12087 BOURASSA BLVD | | BROOKSVILLE | FL | 34613 | UNITED STATES | Unclaimed Checks | | | | $263.68 |
| SARA HUEBNER | 22 BUENA VISTA DR | | UNIONVILLE | CT | 06085 | UNITED STATES | Unclaimed Checks | | | | $0.11 |
| SARNACKI, JOSEPH | JOAN MAZZONE | 5 PATTICOAT LN | BROADBROOK | CT | 06016 | UNITED STATES | Unclaimed Checks | | | | $18.15 |
| SASALI, GENEVIVE | 1020 S GRAND ST | | WEST SUFFIELD | CT | 06093-3426 | UNITED STATES | Unclaimed Checks | | | | $61.17 |
| SATELL, MRS RICHARD | 4 BRENTHAVEN | | AVON | CT | 06001-3941 | UNITED STATES | Unclaimed Checks | | | | $2.50 |
| SATISH SETHI | 2410 HARBOR VIEW DR | | ROCKY HILL | CT | 06067-1551 | UNITED STATES | Unclaimed Checks | | | | $0.05 |
| SCALA, ROSEANNE | 288 LENOX ST | | FAIR HAVEN | CT | 06513 | UNITED STATES | Unclaimed Checks | | | | $1.50 |
| SCANTLING, SANDRA R | 3 LOWELL | | FARMINGTON | CT | 06032 | UNITED STATES | Unclaimed Checks | | | | $300.00 |
| SCHAFFER, MONROE | 400 WASHINGTON ST    B8 | | MIDDLETOWN | CT | 06457-2522 | UNITED STATES | Unclaimed Checks | | | | $4.45 |
| SCHATZ, ARTHUR | 33 JUNIPER RD | | BLOOMFIELD | CT | 06002-2128 | UNITED STATES | Unclaimed Checks | | | | $12.00 |
| SCHEINERMAN, ELIEZER | 3 MORGAN PL | | AVON | CT | 06001-3921 | UNITED STATES | Unclaimed Checks | | | | $10.34 |
| SCHNEIDER, SCOTT | 111 COLD SPRING LN | | SUFFIELD | CT | 06078-1237 | UNITED STATES | Unclaimed Checks | | | | $0.02 |
| SCHRODER, PAUL | 71 YANTIC LN | | NORWICH | CT | 06360-1460 | UNITED STATES | Unclaimed Checks | | | | $0.84 |
| SCHULTZ, GERHARD | 202 MCCALL RD | | LEBANON | CT | 06249-2428 | UNITED STATES | Unclaimed Checks | | | | $1.05 |
| SCHWOERKE, KARL | 73 DAVIS RD | | BURLINGTON | CT | 06013-1310 | UNITED STATES | Unclaimed Checks | | | | $0.16 |
| SCOTT KIERES | 9 UNION ST | | PLANTSVILLE | CT | 06479-1324 | UNITED STATES | Unclaimed Checks | | | | $43.80 |
| SCOTT LEWIS | 4 ELLEN RD | | FARMINGTON | CT | 06032-3039 | UNITED STATES | Unclaimed Checks | | | | $37.31 |
| SCOTT TORELLO | PO BOX 536 | | ROCKY HILL | CT | 06067 | UNITED STATES | Unclaimed Checks | | | | $16.61 |
| SEAN CONLEY | 140 HALLS HILL RD | | COLCHESTER | CT | 06415-1463 | UNITED STATES | Unclaimed Checks | | | | $124.50 |
| SEAN MOSLEY | 18 WINDING LN | | EAST HARTFORD | CT | 06118-3229 | UNITED STATES | Unclaimed Checks | | | | $8.02 |
| SEARS, JOHN C. | 45 BRIDLEPATH TRL | | KILLINGWORTH | CT | 06419-1288 | UNITED STATES | Unclaimed Checks | | | | $25.05 |
| SEEDMAN, WILLARD | 30 SELDEN HILL DR | | WEST HARTFORD | CT | 06107-3125 | UNITED STATES | Unclaimed Checks | | | | $24.88 |
| SEEGERS, REGINA | 6 E MORRIS LN | | MORRIS | CT | 06763-1918 | UNITED STATES | Unclaimed Checks | | | | $0.12 |
| SENUK, EDWARD MARCI | 132 DALY RD | | HEBRON | CT | 06248 | UNITED STATES | Unclaimed Checks | | | | $26.00 |
| SERGOBIN, JAIKARAN | 289 WHITE ST | | HARTFORD | CT | 06106-4363 | UNITED STATES | Unclaimed Checks | | | | $5.03 |
| SERRANO, ANGEL | 1058 CAPITOL AVE 3RD FLOOR | | HARTFORD | CT | 06106 | UNITED STATES | Unclaimed Checks | | | | $220.17 |
| SETKOWSKI, DOROTHY | ATTN RONALD SETKOWSKI | | FAIRFIELD | CT | 06825-1133 | UNITED STATES | Unclaimed Checks | | | | $22.69 |
| SHABAN, ELIZABETH | 29 RANGE HILL DR | | VERNON | CT | 06066-2815 | UNITED STATES | Unclaimed Checks | | | | $0.09 |
| SHAREN ODONNELL | 7 SCHOOLHOUSE XING | | WETHERSFIELD | CT | 06109-1340 | UNITED STATES | Unclaimed Checks | | | | $0.25 |
| SHARI SCHICK | 18 HILLHOUSE RD | | GOSHEN | CT | 06756-1001 | UNITED STATES | Unclaimed Checks | | | | $0.10 |
| SHARON GALLO | 70 NORTHAMPTON LN APT 5A | | PLAINVILLE | CT | 06062-1255 | UNITED STATES | Unclaimed Checks | | | | $0.07 |

In re: The Hartford Courant Company

Case No. 08-13211

| Creditor name | Address 1 | Address 2 | City | State | Zip | Country | Date claim was incurred and consideration for claim | Contingent | Unliquidated | Disputed | Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|
| SHARON HORBAL | 634 CAMP ST | | PLAINVILLE | CT | 06062-1010 | UNITED STATES | Unclaimed Checks | | | | $0.11 |
| SHARRON HOWE | 9 HARVEST LN | | BLOOMFIELD | CT | 06002-1171 | UNITED STATES | Unclaimed Checks | | | | $0.16 |
| SHAWNE NGO | 68 CHELSEA CT | | MIDDLETOWN | CT | 06457-7537 | UNITED STATES | Unclaimed Checks | | | | $0.35 |
| SHEA, JAMES | 5 LAKE RD | | COVENTRY | CT | 06238-2026 | UNITED STATES | Unclaimed Checks | | | | $0.09 |
| SHELANSKY, WILLIAM | *ESTATE SHELANSKY, WILLIAM PO BOX 30 | | EAST HARTLAND | CT | 06027 | UNITED STATES | Unclaimed Checks | | | | $13.84 |
| SHENSIE, MIKE | 640 OLD HARTFORD RD        B | | COLCHESTER | CT | 06415-2417 | UNITED STATES | Unclaimed Checks | | | | $7.19 |
| SHEPHERD, FREDRICK | 39 SKYTOP DR | | MADISON | CT | 06443-2529 | UNITED STATES | Unclaimed Checks | | | | $11.81 |
| SHERIDAN, SEAN | 1660 N GRAND ST | | WEST SUFFIELD | CT | 06093-2523 | UNITED STATES | Unclaimed Checks | | | | $161.33 |
| SHERMAINE PRESCOTT | 39 BUCKLAND ST APT 812-2 | | MANCHESTER | CT | 06042-7714 | UNITED STATES | Unclaimed Checks | | | | $1.00 |
| SHIAAKI, DIANNE | 94 GAYLORD ST        7 | | BRISTOL | CT | 06010-5680 | UNITED STATES | Unclaimed Checks | | | | $2.16 |
| SHINGO CHIHARA | 97 S MAIN ST APT 312 | | WEST HARTFORD | CT | 06107-2513 | UNITED STATES | Unclaimed Checks | | | | $0.05 |
| SHIRLEY PACKALES | 1 CHATFIELD DR APT 331 | | ELMWOOD | CT | 06110-2806 | UNITED STATES | Unclaimed Checks | | | | $60.32 |
| SHORE, MIKE | 74 BUCKINGHAM DR | | GLASTONBURY | CT | 06033-2733 | UNITED STATES | Unclaimed Checks | | | | $0.01 |
| SILVA, ROSA | 325 CUMBERLAND RD | | W HARTFORD | CT | 06119-1049 | UNITED STATES | Unclaimed Checks | | | | $837.43 |
| SILVA, ROSA | 325 CUMBERLAND RD | | W HARTFORD | CT | 06119-1049 | UNITED STATES | Unclaimed Checks | | | | $856.94 |
| SILVIA EVANS | 931 WEST BLVD | | HARTFORD | CT | 06105-4142 | UNITED STATES | Unclaimed Checks | | | | $1.25 |
| SIMONE BOYER | 72 IMPERIAL DR APT O | | MANCHESTER | CT | 06040-8022 | UNITED STATES | Unclaimed Checks | | | | $0.07 |
| SIMS, STACY ANN | 158 CONVERSE AVE | | MERIDEN | CT | 06450 | UNITED STATES | Unclaimed Checks | | | | $201.92 |
| SIMSBURY LIGHT OPERA COMPANY | PO BOX 323 | | SIMSBURY | CT | 06070 | UNITED STATES | Unclaimed Checks | | | | $100.00 |
| SKILLCRAFT MACHINE | 201 DEXTER AVE | | WEST HARTFORD | CT | 06110 | UNITED STATES | Unclaimed Checks | | | | $774.10 |
| SLAWSKY, RICHARD | 372 ORANGE CENTER ROAD | | ORANGE | CT | 06477 | UNITED STATES | Unclaimed Checks | | | | $80.00 |
| SLYVIA SPYKE | 360 OAKLAND ST APT 13A | | MANCHESTER | CT | 06042-2175 | UNITED STATES | Unclaimed Checks | | | | $9.40 |
| SMITH, DORIS | 90 CONCORD ST | | BRISTOL | CT | 06010-3610 | UNITED STATES | Unclaimed Checks | | | | $0.26 |
| SMITH, HENRY | PO BOX 309 | | OLD SAYBROOK | CT | 06475 | UNITED STATES | Unclaimed Checks | | | | $306.51 |
| SMITH, JUSTIN | 98 SUMMER ST | | MERIDEN | CT | 06451-5451 | UNITED STATES | Unclaimed Checks | | | | $11.44 |
| SMITH, MALCOLM | 15 SALT MEADOW LN | | MADISON | CT | 06443-2701 | UNITED STATES | Unclaimed Checks | | | | $25.55 |
| SMITH, PATRICIA | 3 STEVENS ST | | AVON | CT | 06001-2227 | UNITED STATES | Unclaimed Checks | | | | $38.93 |
| SMITH, PAUL | 954 ENFIELD ST | | ENFIELD | CT | 06082-3654 | UNITED STATES | Unclaimed Checks | | | | $1.11 |
| SMITH, TIMOTHY | 321 TOWN COLONY RD | | MIDDLETOWN | CT | 06457 | UNITED STATES | Unclaimed Checks | | | | $100.00 |
| SMULSKI, ELIZABETH | 33 LANGDON CT    C103 | | BERLIN | CT | 06037-1371 | UNITED STATES | Unclaimed Checks | | | | $16.51 |
| SOCIETY OF PROFESSIONAL | 16 SOUTH JACKSON STREET-BOX | | GREENCASTLE | IN | 41635-0077 | UNITED STATES | Unclaimed Checks | | | | $120.00 |
| SOCIETY OF PROFESSIONAL | 16 SOUTH JACKSON STREET-BOX | | GREENCASTLE | IN | 41635-0077 | UNITED STATES | Unclaimed Checks | | | | $150.00 |
| SODEXHO FOOD SERVICE | 900 COTTAGE GROVE ROAD | CIGNA SOUTH BUILDING | BLOOMFIELD | CT | 06002 | UNITED STATES | Unclaimed Checks | | | | $618.69 |
| SOLERA, MARY | PO BOX 811 | | KILLINGWORTH | CT | 06419 | UNITED STATES | Unclaimed Checks | | | | $2.91 |
| SONIA COHEN | 511 SPRING MEADOW RD | | SOUTH WINDSOR | CT | 06074-1632 | UNITED STATES | Unclaimed Checks | | | | $0.25 |
| SOPHIE CHETNIK | 94 LAWLOR ST APT 2 | | NEW BRITAIN | CT | 06051-1111 | UNITED STATES | Unclaimed Checks | | | | $0.09 |
| SOPHIE KONOPKA | 122 ABBOTSFORD AVE | | ELMWOOD | CT | 06110-2204 | UNITED STATES | Unclaimed Checks | | | | $8.12 |
| SORANO, LIBBY | 60 COLD SPRING RD    220 | | ROCKY HILL | CT | 06067-3185 | UNITED STATES | Unclaimed Checks | | | | $7.81 |
| SOUTH DAKOTA UNCLAIMED PROPERTY DIVISION | 500 EAST CAPITOL AVE | | PIERRE | SD | 57501 | UNITED STATES | Potential Escheated Checks | Y | Y | | Undetermined |
| SQUICCIARINI, ISABELLA | 15 BARTON ST | | ELMWOOD | CT | 06110-2104 | UNITED STATES | Unclaimed Checks | | | | $1.77 |
| SQUIER SR, NED | PO BOX 113 | | NORTH WINDHAM | CT | 06256-0113 | UNITED STATES | Unclaimed Checks | | | | $31.77 |
| SRAMEK, AMY | 107 SUNNY LN        F | | TORRINGTON | CT | 06790-3532 | UNITED STATES | Unclaimed Checks | | | | $0.13 |

In re: The Hartford Courant Company

Schedule F Rider
Unclaimed Checks

Case No. 08-13211

| Creditor name | Address 1 | Address 2 | City | State | Zip | Country | Date claim was incurred and consideration for claim | Contingent | Unliquidated | Disputed | Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|
| STAMBLER, MOSES | 101 FARNHAM AVE | | NEW HAVEN | CT | 06515-1202 | UNITED STATES | Unclaimed Checks | | | | $39.00 |
| STANLEY BECKER | 366 GREENWOOD DR | | CHESIRE | CT | 06410-4114 | UNITED STATES | Unclaimed Checks | | | | $6.21 |
| STATE OF CALIFORNIA STATE CONTROLLER'S OFFICE UNCLAIMED PROPERTY DIVISION | P.O. BOX 942850 | | SACRAMENTO | CA | 94250 | UNITED STATES | Escheated Checks in Process | Y | | | $1,226.08 |
| STATE OF CALIFORNIA UNCLAIMED PROPERTY DIVISION | P O BOX 942850 | | SACRAMENTO | CA | 94250 | UNITED STATES | Potential Escheated Checks | Y | Y | | Undetermined |
| STATE OF CONNECTICUT | YORK CI--ACTIVITY FUN | DEPT OF CORRECTIONS | NIANTIC | CT | 06357 | UNITED STATES | Unclaimed Checks | | | | $100.00 |
| STATE TREASURER'S OFFICE UNCLAIMED PROPERTY PROGRAM | PO BOX 11778 | | COLUMBIA | SC | 29211 | UNITED STATES | Potential Escheated Checks | Y | Y | | Undetermined |
| STATE TREASURY UNCLAIMED PROPERTY DIVISION | PO BOX 302520 | | MONTGOMERY | AL | 36130 | UNITED STATES | Potential Escheated Checks | Y | Y | | Undetermined |
| STATKUS, GERALDINE | 44 WELLS ST APT B | | MANCHESTER | CT | 06040 | UNITED STATES | Unclaimed Checks | | | | $40.31 |
| STAVENS, SHANNON | 510 TUNNEL RD | | VERNON | CT | 06066-6225 | UNITED STATES | Unclaimed Checks | | | | $0.10 |
| STEFANIE AGLIANO | 55 PAWTUCKET AVE | | WETHERSFIELD | CT | 06109-1319 | UNITED STATES | Unclaimed Checks | | | | $0.23 |
| STEPHEN VANDYNE | 66 HILLCREST DR | | VERNON | CT | 06066-4206 | UNITED STATES | Unclaimed Checks | | | | $3.42 |
| STERLING, LAURA | 20 HAAS RD | | SOMERS | CT | 06071-1310 | UNITED STATES | Unclaimed Checks | | | | $3.96 |
| STERMER, MALCOM M | 966 SILAS DEANE HWY | | WETHERFIELD | CT | 06109 | UNITED STATES | Unclaimed Checks | | | | $107.00 |
| STEVEN G MULLER | 7 WARWICK ST APT 2 | | MIDDLETOWN | CT | 06457-3703 | UNITED STATES | Unclaimed Checks | | | | $0.10 |
| STEVEN LAVOIE | PO BOX 195 | | MODDUS | CT | 06469-0195 | UNITED STATES | Unclaimed Checks | | | | $0.30 |
| STEVEN SPARKS | 25 ELMER ST | | EAST HARTFORD | CT | 06108-2548 | UNITED STATES | Unclaimed Checks | | | | $0.10 |
| STEWART JR, W C | 11 MADSEN RD | | ELMWOOD | CT | 06110-2504 | UNITED STATES | Unclaimed Checks | | | | $0.01 |
| STRUC, HELEN | 775 HILLSIDE AVE | | HARTFORD | CT | 06106-4507 | UNITED STATES | Unclaimed Checks | | | | $1.30 |
| SUE GUIMOND | 475 BROOK ST | | BRISTOL | CT | 06010-4558 | UNITED STATES | Unclaimed Checks | | | | $1.35 |
| SUE MUELLER | 186 ROGER ST | | HARTFORD | CT | 06106-4527 | UNITED STATES | Unclaimed Checks | | | | $81.30 |
| SULLIVAN, LORI C | 358 HIGH ST | | COVENTRY | CT | 06238-3335 | UNITED STATES | Unclaimed Checks | | | | $8.62 |
| SULLIVAN, STEVEN | 711 GOVERNORS HWY | | SOUTH WINDSOR | CT | 06074-2508 | UNITED STATES | Unclaimed Checks | | | | $0.17 |
| SULLIVAN, WENDY | 283 STANLEY DR | | GLASTONBURY | CT | 06033-2621 | UNITED STATES | Unclaimed Checks | | | | $4.44 |
| SUSAN ASCIOTI | 8 EILEEN LN | | ENFIELD | CT | 06082-5771 | UNITED STATES | Unclaimed Checks | | | | $21.22 |
| SUSAN CLARK | 3 GREENWOOD RD | | NORTH GRANBY | CT | 06060-1323 | UNITED STATES | Unclaimed Checks | | | | $0.05 |
| SUSAN DELFON | 474 OAK AVE APT 73 | | CHESIRE | CT | 06410-3009 | UNITED STATES | Unclaimed Checks | | | | $7.55 |
| SUSAN DOUGHERTY | 72 RUSSET RD | | GLASTONBURY | CT | 06033-3831 | UNITED STATES | Unclaimed Checks | | | | $6.48 |
| SUSAN HARFORD | 54 NEWFIELD RD | | TORRINGTON | CT | 06790-2813 | UNITED STATES | Unclaimed Checks | | | | $0.15 |
| SUSAN HOBEN | 22 PARK DR | | WATERFORD | CT | 06385-1410 | UNITED STATES | Unclaimed Checks | | | | $0.05 |
| SUSAN KILMER | 1828 MAIN ST APT A | | GLASTONBURY | CT | 06033 | UNITED STATES | Unclaimed Checks | | | | $4.75 |
| SUSAN LINDAU | 24 SAND HILL RD | | WEATOGUE | CT | 06089-9701 | UNITED STATES | Unclaimed Checks | | | | $0.20 |
| SUSAN MCGUIRE | 7 RIVERVIEW DR UNT B | | EAST WINDSOR | CT | 06088-4613 | UNITED STATES | Unclaimed Checks | | | | $0.01 |
| SUSAN MOSCA | 31 OLD BOSTON POST RD | | OLD SAYBROOK | CT | 06475-2213 | UNITED STATES | Unclaimed Checks | | | | $0.50 |
| SUZANNE JACKSON | P.O.BOX 1165 | | SIMSBURY | CT | 06070 | UNITED STATES | Unclaimed Checks | | | | $3.12 |
| SUZANNE SANBORN | 111 SCOTT DR | | VERNON | CT | 06066-6221 | UNITED STATES | Unclaimed Checks | | | | $21.79 |
| SWARN, PATRICIA | 236 EAST ST        B6 | | PLAINVILLE | CT | 06062-2965 | UNITED STATES | Unclaimed Checks | | | | $9.75 |
| SWEEP,JACOB | 13 GARDEN ST - APT B | | ENFIELD | CT | 06082-3609 | UNITED STATES | Unclaimed Checks | | | | $151.36 |
| SYLVIA SISSMAN | C/O ANITA SIGEL | 2 HOUNDS CHASE | AVON | CT | 06001 | UNITED STATES | Unclaimed Checks | | | | $21.68 |
| TALASCO, CHERYL | 72 NORTHWOODS RD | | NORTH GRANBY | CT | 06060-1013 | UNITED STATES | Unclaimed Checks | | | | $0.52 |
| TALBOT, JOSEPH | 53 OVERBROOK DR | | VERNON | CT | 06066-3910 | UNITED STATES | Unclaimed Checks | | | | $17.70 |

In re: The Hartford Courant Company

Case No. 08-13211

| Creditor name | Address 1 | Address 2 | City | State | Zip | Country | Date claim was incurred and consideration for claim | Contingent | Unliquidated | Disputed | Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|
| TAMMY LARSON | 73 DOGWOOD LN | | GLASTONBURY | CT | 06033-1737 | UNITED STATES | Unclaimed Checks | | | | $0.41 |
| TAPAN ROY | 714 BROWNS RD | | STORRS | CT | 06268-2720 | UNITED STATES | Unclaimed Checks | | | | $2.75 |
| TAUPIER, THERESA | 15 RYE FIELD RD A | | OLD LYME | CT | 06371 | UNITED STATES | Unclaimed Checks | | | | $5.37 |
| TAYLOR, AARON | % CARTHEL TAYLOR | 1180 W MIDDLE TPKE APT A | MANCHESTER | CT | 06040-7911 | UNITED STATES | Unclaimed Checks | | | | $21.35 |
| TAYLOR, KATHY | 6 BETHEL ST | | BRISTOL | CT | 06010-6201 | UNITED STATES | Unclaimed Checks | | | | $1.38 |
| TED BAKER | 11 OAKHURST RD | | SIMSBURY | CT | 06070-2614 | UNITED STATES | Unclaimed Checks | | | | $0.02 |
| TELENDA, JAY | 222 MAIN ST 312 | | FARMINGTON | CT | 06032 | UNITED STATES | Unclaimed Checks | | | | $18.37 |
| TEMPLE, SYLVIA | 67 KNOX LANE | | GLASTONBURY | CT | 06033 | UNITED STATES | Unclaimed Checks | | | | $1.06 |
| TERI ST PETER | 429 OPENING HILL RD | | MADISON | CT | 06443-1917 | UNITED STATES | Unclaimed Checks | | | | $0.25 |
| TERMANO, LISA | 49 CHEYENNE CT | | MARLBOROUGH | CT | 06447-1357 | UNITED STATES | Unclaimed Checks | | | | $4.79 |
| TERRILL, VOILIA | 371 NORWOOD RD | | WINSTED | CT | 06098-2880 | UNITED STATES | Unclaimed Checks | | | | $7.19 |
| TERRY ROBBINO | 66 SUMMER ST | | BRISTOL | CT | 06010-5051 | UNITED STATES | Unclaimed Checks | | | | $3.00 |
| TESSIER, SCOTT | 144 RIDGEFIELD DR | | WATERBURY | CT | 06705 | UNITED STATES | Unclaimed Checks | | | | $25.00 |
| TEXAS COMPTROLLER OF PUBLIC ACCOUNTS UNCLAIMED PROPERTY DIVISION | RESEARCH AND CORRESPONDENCE SECTION P.O. BOX 12019 | | AUSTIN | TX | 78711-2019 | UNITED STATES | Potential Escheated Checks | Y | Y | | Undetermined |
| THAYER, BARBARA | 7 LYME PLACE | | AVON | CT | 06001 | UNITED STATES | Unclaimed Checks | | | | $15.00 |
| THAYER, BARBARA | 7 LYME PLACE | | AVON | CT | 06001 | UNITED STATES | Unclaimed Checks | | | | $21.00 |
| THE ESTATE | ROSEMARIE WILSON | 43 5TH AVE | MIDDLETOWN | CT | 06457 | UNITED STATES | Unclaimed Checks | | | | $6.96 |
| THE ESTATE OF FELICIA DIANA | 260 OXFORD ST. | | HARTFORD | CT | 06105 | UNITED STATES | Unclaimed Checks | | | | $32.43 |
| THEMIS KLARIDES | 23 EAST ST | | DERBY | CT | 06418 | UNITED STATES | Unclaimed Checks | | | | $14.75 |
| THEODORE MOREY III | 982 S MAIN ST APT 1 | | PLANTSVILLE | CT | 06479-1645 | UNITED STATES | Unclaimed Checks | | | | $30.20 |
| THEODORE STEDMAN JR | 60 LOEFFLER ROAD APT P216 | | BLOOMFIELD | CT | 06002-4306 | UNITED STATES | Unclaimed Checks | | | | $122.85 |
| THERESA RIMMAUDO | 287 SALMON BROOK ST APT C2 | | GRANBY | CT | 06035 | UNITED STATES | Unclaimed Checks | | | | $1.52 |
| THERESE MCKEON | 133 PARKER ST | | MANCHESTER | CT | 06040-4423 | UNITED STATES | Unclaimed Checks | | | | $16.72 |
| THERIAULT, CECILE | 26 ADAMS DR | | TERRYVILLE | CT | 06786-6013 | UNITED STATES | Unclaimed Checks | | | | $1.26 |
| THERMO KING | 7 SHOHAM RD | | EAST WINDSOR | CT | 06088 | UNITED STATES | Unclaimed Checks | | | | $500.00 |
| THOMAS D GREEN | 275 STEELE RD APT A303 | | WEST HARTFORD | CT | 06117-2798 | UNITED STATES | Unclaimed Checks | | | | $31.91 |
| THOMAS FULLER | 65 WIG HILL RD | | CHESTER | CT | 06412-1111 | UNITED STATES | Unclaimed Checks | | | | $7.83 |
| THOMAS GILBERT | 169 BUSHY HILL RD | | DEEP RIVER | CT | 06417-1522 | UNITED STATES | Unclaimed Checks | | | | $32.73 |
| THOMAS JOHNSON | 12 SPOONWOOD DR | | CANTON | CT | 06019-2452 | UNITED STATES | Unclaimed Checks | | | | $11.34 |
| THOMAS KENNEDY | 151 HILLSIDE AVE CNV 117 | | HARTFORD | CT | 06106 | UNITED STATES | Unclaimed Checks | | | | $31.13 |
| THOMAS MCBRIARTY | 258 LOPER ST | | SOUTHINGTON | CT | 06489-1870 | UNITED STATES | Unclaimed Checks | | | | $0.06 |
| THOMAS O O'BRIEN | 1491 BELVO ESTATES DR | | MIAMISBURG | CT | 45342-3891 | UNITED STATES | Unclaimed Checks | | | | $0.13 |
| THOMAS PENTALOW | 66 BOULTER RD | | WETHERSFIELD | CT | 06109-3703 | UNITED STATES | Unclaimed Checks | | | | $0.28 |
| THOMAS WILKOS | 173 OLD POST RD | | TOLLAND | CT | 06084-3307 | UNITED STATES | Unclaimed Checks | | | | $0.03 |
| THOMPSON, MATTHEW | 9 VICTORY ST | | ENFIELD | CT | 06082 | UNITED STATES | Unclaimed Checks | | | | $1.60 |
| THOMPSON, MRS BRINTON | 20 LOEFFLER RD   T304 | | BLOOMFIELD | CT | 06002-2285 | UNITED STATES | Unclaimed Checks | | | | $18.91 |
| THORNTON, BENJIMARIE | 405 FALL MT ROAD | | BRISTOL | CT | 06010 | UNITED STATES | Unclaimed Checks | | | | $838.67 |
| THORNTON, STEPHEN R | 37 BLISS STREET | | HARTFORD | CT | 06114 | UNITED STATES | Unclaimed Checks | | | | $80.00 |
| THORSEN, GAIL | 29 HAMILTON AVE | | SOUTHINGTON | CT | 06489-3883 | UNITED STATES | Unclaimed Checks | | | | $19.18 |
| THREE RVRS COLL/THANES CAMPUS | ATTN:LIBRARY-LOIS RODGERS | | NORWICH | CT | 06360 | UNITED STATES | Unclaimed Checks | | | | $0.14 |
| THURBER, BERT | 223 PALISADO AVE | | WINDSOR | CT | 06095-2070 | UNITED STATES | Unclaimed Checks | | | | $19.07 |
| TICHIAZ, GORDON  ESTATE OF | 14 MADISON LN | | AVON | CT | 06001-4568 | UNITED STATES | Unclaimed Checks | | | | $22.39 |
| TIFFANI SAILES | 3924 PAXTON BLVD | | OMAHA | NE | 68111-2224 | UNITED STATES | Unclaimed Checks | | | | $0.30 |
| TOAN LE | 88 VINE HILL RD | | ELMWOOD | CT | 06110-1461 | UNITED STATES | Unclaimed Checks | | | | $0.60 |
| TOBON, OMAR | 25 CROWN ST | | NEW BRITAIN | CT | 06053 | UNITED STATES | Unclaimed Checks | | | | $3.78 |
| TODD CLOSSON | 11 STARDUST DR | | GRANBY | CT | 06035-1216 | UNITED STATES | Unclaimed Checks | | | | $4.74 |

In re: The Hartford Courant Company

Schedule F Rider
Unclaimed Checks

Case No. 08-13211

| Creditor name | Address 1 | Address 2 | City | State | Zip | Country | Date claim was incurred and consideration for claim | Contingent | Unliquidated | Disputed | Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|
| TODD SPOFFORD | 80 BICKNELL RD NO. 17 | | ASHFORD | CT | 06278-1405 | UNITED STATES | Unclaimed Checks | | | | $0.10 |
| TODOROFF, CHRISTOPHER | 21 WILDERS PASS | | CANTON | CT | 06019-2259 | UNITED STATES | Unclaimed Checks | | | | $37.13 |
| TOM CARLESI | 558 SIMSBURY RD | | BLOOMFIELD | CT | 06002-1517 | UNITED STATES | Unclaimed Checks | | | | $16.15 |
| TOM TYLKER | 434 STEELE RD | | NEW HARTFORD | CT | 06057-3117 | UNITED STATES | Unclaimed Checks | | | | $0.88 |
| TONON, LUCY | 22 TUTTLE ST | | BRISTOL | CT | 06010-6854 | UNITED STATES | Unclaimed Checks | | | | $17.64 |
| TORRANT, JOHN | 540 HARTFORD TPKE    211 | | VERNON | CT | 06066-5035 | UNITED STATES | Unclaimed Checks | | | | $2.56 |
| TORRES, KRISTEN | 212 NEWGATE RD | | EAST GRANBY | CT | 06026-9557 | UNITED STATES | Unclaimed Checks | | | | $12.44 |
| TOTH, JOSHUA | 31 S STONYBROOK DR | | MARLBOROUGH | CT | 06447-1048 | UNITED STATES | Unclaimed Checks | | | | $0.17 |
| TOWN & COUNTRY DISCOUNT LIQUOR | 383 FARMINGTON AVE | | PLAINVILLE | CT | 06062-1322 | UNITED STATES | Unclaimed Checks | | | | $7.66 |
| TOWN OF NEWINGTON/PARKS & | 131 CEDAR ST | | NEWINGTON | CT | 06111 | UNITED STATES | Unclaimed Checks | | | | $875.00 |
| TRACY CULVER | PO BOX 249 | | ROCKFALL | CT | 06481 | UNITED STATES | Unclaimed Checks | | | | $1.40 |
| TRACY, RICHARD | 34 HICKORY HILL RD | | SIMSBURY | CT | 06070-2811 | UNITED STATES | Unclaimed Checks | | | | $29.54 |
| TREASURY DEPARTMENT ABANDONED PROPERTY DIVISION | 39 STATE HOUSE STATION | | AUGUSTA | ME | 04333 | UNITED STATES | Potential Escheated Checks | Y | Y | | Undetermined |
| TRICIA THEOBALD | 149 COLES RD | | CROMWELL | CT | 06416 | UNITED STATES | Unclaimed Checks | | | | $0.20 |
| TRISH ELTON | 25 BEECHER LN | | ROCKY HILL | CT | 06067-3239 | UNITED STATES | Unclaimed Checks | | | | $14.93 |
| TRISHMAN, RUTH | 219 N MAIN ST       B | | MANCHESTER | CT | 06042-2044 | UNITED STATES | Unclaimed Checks | | | | $6.74 |
| TRUHAN, MARGARET | 7 STYLES AVE | | NEWINGTON | CT | 06111-3440 | UNITED STATES | Unclaimed Checks | | | | $0.20 |
| TURCOTTE, ROBERT | 76 ESSEX ST | | MANCHESTER | CT | 06040-4041 | UNITED STATES | Unclaimed Checks | | | | $24.71 |
| TURNER, JOSEPH | 29 S MOUNTAIN ST | | NEW BRITAIN | CT | 06052 | UNITED STATES | Unclaimed Checks | | | | $21.49 |
| TUTTLE, DAVID | 302 ROUTE 87 | | COLUMBIA | CT | 06237 | UNITED STATES | Unclaimed Checks | | | | $79.00 |
| ULOZAS, EDWARD R | 15 LOUIS RD | | MIDDLEFIELD | CT | 06455-1108 | UNITED STATES | Unclaimed Checks | | | | $78.09 |
| UNCLAIMED PROPERTY DIVISION DEPARTMENT OF TREASURY | 55 ELM STREET | | HARTFORD | CT | 06106 | UNITED STATES | Potential Escheated Checks | Y | Y | | Undetermined |
| UNCLAIMED PROPERTY DIVISION MICHIGAN DEPARTMENT OF TREASURY | P.O. BOX 30756 | | LANSING | MI | 48909 | UNITED STATES | Potential Escheated Checks | Y | Y | | Undetermined |
| UNIGRAPHICS SOLUTIONS | 100  ROSCOMMON DR | | MIDDLETOWN | CT | 06457 | UNITED STATES | Unclaimed Checks | | | | $466.94 |
| UNIVERSITY OF HARTFORD | 200 BLOOMFIELD AVE | ATTN LAURIE HOUSTON | WEST HARTFORD | CT | 06117 | UNITED STATES | Unclaimed Checks | | | | $50.00 |
| UNIVERSITY OF HARTFORD | 200 BLOOMFIELD AVE | ATTN LAURIE HOUSTON | WEST HARTFORD | CT | 06117 | UNITED STATES | Unclaimed Checks | | | | $50.00 |
| UNIVERSITY OF HARTFORD | 200 BLOOMFIELD AVE | ATTN LAURIE HOUSTON | WEST HARTFORD | CT | 06117 | UNITED STATES | Unclaimed Checks | | | | $100.00 |
| URBAN LEAGUE OF GREATER HARTFOD | PO BOX 320590 | ATTN FISCAL DEPARTMENT | HARTFORD | CT | 06132-0590 | UNITED STATES | Unclaimed Checks | | | | $60.00 |
| UREMKO, PAUL MRS | 130 MONTROSE ST | | HARTFORD | CT | 06106-4116 | UNITED STATES | Unclaimed Checks | | | | $23.97 |
| URESKY, WILLIAM | 100 ROSE HILL RD | | BRANFORD | CT | 06405 | UNITED STATES | Unclaimed Checks | | | | $8.43 |
| UTAH STATE TREASURER'S OFFICE UNCLAIMED PROPERTY DIVISION | 341 SOUTH MAIN STREET, 5TH FLOOR | | SALT LAKE CITY | UT | 84111 | UNITED STATES | Potential Escheated Checks | Y | Y | | Undetermined |
| VAGEESH PATWARDHAN | 7 KAYE PLZ APT E7 | | HAMDEN | CT | 06514-2256 | UNITED STATES | Unclaimed Checks | | | | $9.95 |
| VALEROS FASMART SHORESTOP | 67 E MAIN ST | | PLAINVILLE | CT | 06062-1935 | UNITED STATES | Unclaimed Checks | | | | $33.71 |
| VANCISIN, ELLIE | 175 COUNTRY SIDE DR | | ROCKY HILL | CT | 06067-1077 | UNITED STATES | Unclaimed Checks | | | | $0.52 |
| VANOVER, MARK | 28 PINECREST RD | | WILLINGTON | CT | 06279-2215 | UNITED STATES | Unclaimed Checks | | | | $0.32 |
| VARJABEDIAN, ANTHONY | 5 BRISTOL ST | | HARTFORD | CT | 06106-4102 | UNITED STATES | Unclaimed Checks | | | | $35.01 |
| VATER, EDWARD | 21 HALL RD | | ELLINGTON | CT | 06029 | UNITED STATES | Unclaimed Checks | | | | $7.48 |
| VAUGHN, JOANNE | 22 GROVE ST    A310 | | WINDSOR LOCKS | CT | 06096-1848 | UNITED STATES | Unclaimed Checks | | | | $4.33 |
| VERA HUTCHINSO | 8 TURTLE CREEK LN APT A16 | | EAST HARTFORD | CT | 06108 | UNITED STATES | Unclaimed Checks | | | | $3.20 |

In re: The Hartford Courant Company

Schedule F Rider
Unclaimed Checks

Case No. 08-13211

| Creditor name | Address 1 | Address 2 | City | State | Zip | Country | Date claim was incurred and consideration for claim | Contingent | Unliquidated | Disputed | Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|
| VERMONT ABANDONED PROPERTY DIVISION STATE TREASURER'S OFFICE | 133 STATE STREET | | MONTEPELIER | VT | 05633 | UNITED STATES | Potential Escheated Checks | Y | Y | | Undetermined |
| VERONICA GRAY | 100 FRENCH RD | | BOLTON | CT | 06043 | UNITED STATES | Unclaimed Checks | | | | $0.17 |
| VICKI SHAW | 7 HILL VIEW LN | | CLINTON | CT | 06413 | UNITED STATES | Unclaimed Checks | | | | $3.07 |
| VILLINES, KEN | 22 QUIET BROOK CT | | MERIDEN | CT | 06451 | UNITED STATES | Unclaimed Checks | | | | $0.49 |
| VIMALA B GEORGE | 42 ARDMORE RD | | WEST HARTFORD | CT | 06119-1201 | UNITED STATES | Unclaimed Checks | | | | $0.16 |
| VINAYCHANDRA MAKADIA | 7 WINDWOOD DR | | WINDSOR LOCKS | CT | 06096-1610 | UNITED STATES | Unclaimed Checks | | | | $0.32 |
| VINCENT JR, FRANCIS T | 408 INDIES DR | | VERO BEACH | CA | 32963 | UNITED STATES | Unclaimed Checks | Y | | Y | $0.00 |
| VINCENT JR, FRANCIS T | 408 INDIES DR | | VERO BEACH | CA | 32963 | UNITED STATES | Unclaimed Checks | Y | | Y | $0.00 |
| VIRGINIA DEPARTMENT OF THE TREASURY | P.O. BOX 2478 | | RICHMOND | VA | 23218-2478 | UNITED STATES | Potential Escheated Checks | Y | Y | | Undetermined |
| VIRGINIA FISH | 312 SEABURY DR | | BLOOMFIELD | CT | 06002-2657 | UNITED STATES | Unclaimed Checks | | | | $15.25 |
| VIRGINIA SIERPINSKI | 330 BUTTERNUT ST APT 103 | | MIDDLETOWN | CT | 06457-3054 | UNITED STATES | Unclaimed Checks | | | | $17.33 |
| VITALE, NICK | 707 CIRCULAR AVE | | HAMDEN | CT | 06514 | UNITED STATES | Unclaimed Checks | | | | $13.00 |
| VIVIAN F ZOE | 7 DEAN ST | | HARTFORD | CT | 06114-6016 | UNITED STATES | Unclaimed Checks | | | | $0.49 |
| WALENCEWICZ, DAVID | 6 N WINDHAM RD | | WINDHAM | CT | 06280-1127 | UNITED STATES | Unclaimed Checks | | | | $4.04 |
| WALLACE, DEBRA | 38 BRIDGE ST | | ELLINGTON | CT | 06029-2602 | UNITED STATES | Unclaimed Checks | | | | $2.61 |
| WALSH, TIM | 7 SANDY DR | | TOLLAND | CT | 06084-3121 | UNITED STATES | Unclaimed Checks | | | | $24.74 |
| WALTER DAVIS | 367 HILLIARD ST | | MANCHESTER | CT | 06042-2838 | UNITED STATES | Unclaimed Checks | | | | $0.06 |
| WALTER GOTOWALA | 181 COTTONWOOD RD | | NEWINGTON | CT | 06111-4215 | UNITED STATES | Unclaimed Checks | | | | $6.25 |
| WALTER KREPCIO | 170 COLBY ST | | HARTFORD | CT | 06106-4537 | UNITED STATES | Unclaimed Checks | | | | $0.10 |
| WALTER S KRUPCZAK | 5347 CASIANO DRIVE | | HOLIDAY | FL | 34690 | UNITED STATES | Unclaimed Checks | | | | $0.08 |
| WALTER S MCGOWAN JR | 31 LITCHFIELD RD | | UNIONVILLE | CT | 06085-1345 | UNITED STATES | Unclaimed Checks | | | | $117.15 |
| WALTON, MEL | 43 BARTON HILL RD | | EAST HAMPTON | CT | 06424-1130 | UNITED STATES | Unclaimed Checks | | | | $13.85 |
| WARREN D SQUIRES | 111 BRENTWOOD RD | | NEWINGTON | CT | 06111-2512 | UNITED STATES | Unclaimed Checks | | | | $37.89 |
| WASILESKI, STEVEN | 13 CLEAR ST | | ENFIELD | CT | 06082-5154 | UNITED STATES | Unclaimed Checks | | | | $0.54 |
| WAWROSKI, FRANK | 314 E HADDAM MOODUS RD | | MOODUS | CT | 06469-1019 | UNITED STATES | Unclaimed Checks | | | | $13.78 |
| WAYNE G SMART II | 15 MEDFORD ST | | GLASTONBURY | CT | 06033-2136 | UNITED STATES | Unclaimed Checks | | | | $3.44 |
| WAYNE H WEBSTER | 19 GREENSVIEW DR | | WEST HARTFORD | CT | 06107-3630 | UNITED STATES | Unclaimed Checks | | | | $7.67 |
| WEBER MARK | 26 DERBY COURT | | MARLTON | NJ | 08053 | UNITED STATES | Unclaimed Checks | | | | $30.00 |
| WEBER MARK | 26 DERBY COURT | | MARLTON | NJ | 08053 | UNITED STATES | Unclaimed Checks | | | | $30.00 |
| WEBSTER, KELLY | 137 COTTAGE ST    1 | | MERIDEN | CT | 06450-4405 | UNITED STATES | Unclaimed Checks | | | | $0.01 |
| WEI-CHIH CHEN | 46 TUMBLEBROOK RD | | MERIDEN | CT | 06450-4756 | UNITED STATES | Unclaimed Checks | | | | $2.88 |
| WEIMAN, PAT | 221 CYPRESS RD | | NEWINGTON | CT | 06111-5630 | UNITED STATES | Unclaimed Checks | | | | $49.11 |
| WEINES, ALICE WHITE | C/O ROUND 2 COMMUNICATION | 62400 WILSHERE BLVD  STE 370 | LOS ANGELES | CA | 90025 | UNITED STATES | Unclaimed Checks | Y | | Y | $0.00 |
| WEISS, ANNA | 1 THOMPSON RD    1D | | MANCHESTER | CT | 06040-2668 | UNITED STATES | Unclaimed Checks | | | | $0.01 |
| WENDY MILLER | 541 WILLOW ST | | WATERBURY | CT | 06710 | UNITED STATES | Unclaimed Checks | | | | $0.75 |
| WENNBERG, CONNIE | 26 PARK ST    1 | | BRISTOL | CT | 06010-6025 | UNITED STATES | Unclaimed Checks | | | | $0.70 |
| WENNBERG, CONNIE | 26 PARK ST    1 | | BRISTOL | CT | 06010-6025 | UNITED STATES | Unclaimed Checks | | | | $0.46 |
| WETHERSFIELD CHAMBER OF COMMERCE | 225 SPRING STREET | | WETHERSFIELD | CT | 06109 | UNITED STATES | Unclaimed Checks | | | | $175.00 |
| WHITE, FRANK | 153 MIDDLE ST | | BISTOL | CT | 06010 | UNITED STATES | Unclaimed Checks | | | | $11.99 |
| WHITNEY CHASE | 187 WHITNEY ST APT A2 | | HARTFORD | CT | 06105 | UNITED STATES | Unclaimed Checks | | | | $6.21 |
| WHITNEY HUBBS | 3 TALCOTT FOREST RD APT M | | FARMINGTON | CT | 06032-3565 | UNITED STATES | Unclaimed Checks | | | | $0.03 |
| WHITNEY MASSEY | 418 CHESTNUT HILL RD | | GLASTONBURY | CT | 06033-4108 | UNITED STATES | Unclaimed Checks | | | | $0.55 |
| WILDE, REGINALD | 113 CARROLL ST | | NEW BRITAIN | CT | 06053 | UNITED STATES | Unclaimed Checks | | | | $20.92 |
| WILFRED LENNON | 186 HARTFORD AVE | | EAST GRANBY | CT | 06026-9520 | UNITED STATES | Unclaimed Checks | | | | $136.79 |

In re: The Hartford Courant Company

Schedule F Rider
Unclaimed Checks

Case No. 08-13211

| Creditor name | Address 1 | Address 2 | City | State | Zip | Country | Date claim was incurred and consideration for claim | Contingent | Unliquidated | Disputed | Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|
| WILIAM HAMLEY | 722 YALESVILLE RD | | CHESIRE | CT | 06410-2935 | UNITED STATES | Unclaimed Checks | | | | $7.89 |
| WILL COOPER | 3889 NESMITH RD | | NESMITH | SC | 29580 | UNITED STATES | Unclaimed Checks | | | | $3.49 |
| WILLIAM BRADLEY | 13 BEECHER LN | | ROCKY HILL | CT | 06067-3237 | UNITED STATES | Unclaimed Checks | | | | $32.32 |
| WILLIAM CHAMBERS | 71 CRICKET HILL RD | | BRISTOL | CT | 06010-0305 | UNITED STATES | Unclaimed Checks | | | | $14.16 |
| WILLIAM F SCHULER | 11 HICKORY HILL LN | | NEWINGTON | CT | 06111 | UNITED STATES | Unclaimed Checks | | | | $23.23 |
| WILLIAM H CONROY | 15 WIGHTMAN PL | | CROMWELL | CT | 06416-2344 | UNITED STATES | Unclaimed Checks | | | | $20.32 |
| WILLIAM H DORTCHD | 47 REDDING ST | | HARTFORD | CT | 06114-1860 | UNITED STATES | Unclaimed Checks | | | | $1.25 |
| WILLIAM HUMPHREY | 33 LINNMORE DR | | MANCHESTER | CT | 06040-3813 | UNITED STATES | Unclaimed Checks | | | | $8.96 |
| WILLIAM KIRCHHERR | 234 OLD EAGLEVILLE RD | | COVENTRY | CT | 06238-3127 | UNITED STATES | Unclaimed Checks | | | | $0.25 |
| WILLIAM MILLER | 1809 ASYLUM AVE | | WEST HARTFORD | CT | 06117-2602 | UNITED STATES | Unclaimed Checks | | | | $2.33 |
| WILLIAM PILSUCKI | 67 CONCORD ST | | EAST HARTFORD | CT | 06108-2941 | UNITED STATES | Unclaimed Checks | | | | $5.30 |
| WILLIAM RANDAZZO | 424 OLD RESERVOIR RD | | WETHERSFIELD | CT | 06109-3954 | UNITED STATES | Unclaimed Checks | | | | $0.31 |
| WILLIAM RUSSELL | 3 PRATT ST | | ESSEX | CT | 06426-1122 | UNITED STATES | Unclaimed Checks | | | | $16.25 |
| WILLIAM S MORRIS | 1 HILL TOP VW | | CLINTON | CT | 06413-1515 | UNITED STATES | Unclaimed Checks | | | | $6.58 |
| WILLIAM SCHEIDEL | 2 CARDINAL DR NO. 2 | | FARMINGTON | CT | 06032 | UNITED STATES | Unclaimed Checks | | | | $20.47 |
| WILLIAM STULPIN | 45 BARNDOOR HILLS RD | | GRANBY | CT | 06035-2916 | UNITED STATES | Unclaimed Checks | | | | $6.55 |
| WILLIAM W LAKE | C/0 BERSHAD | 35 NORTH HILL ROAD | RINGOES | NJ | 08551 | UNITED STATES | Unclaimed Checks | | | | $14.56 |
| WILLIAM WILDE | 108 NEW CITY RD | | STAFFORD SPRINGS | CT | 06076-3536 | UNITED STATES | Unclaimed Checks | | | | $0.70 |
| WILLIAMS, CARLOTTA | 56 ROGER WHITE DR | | NEW HAVEN | CT | 06511-1662 | UNITED STATES | Unclaimed Checks | | | | $64.67 |
| WILLIAMS, WILLIAM A | 34 WEST POINT TERRACE | | WEST HARTFORD | CT | 06107 | UNITED STATES | Unclaimed Checks | | | | $135.00 |
| WILLIAMS, WILLIAM A | 34 WEST POINT TERRACE | | WEST HARTFORD | CT | 06107 | UNITED STATES | Unclaimed Checks | | | | $135.00 |
| WILLISTON,BRYAN S | 75 BURLINGTON ST | | HARTFORD | CT | 06114 | UNITED STATES | Unclaimed Checks | | | | $10.06 |
| WILLISTON,BRYAN S | 75 BURLINGTON ST | | HARTFORD | CT | 06114 | UNITED STATES | Unclaimed Checks | | | | $5.85 |
| WILSON, CHRIS | 236 DR FOOTE RD    1C | | COLCHESTER | CT | 06415-1533 | UNITED STATES | Unclaimed Checks | | | | $0.04 |
| WILSON, ROBERT | 24 WEST RD    34 | | ELLINGTON | CT | 06029-4205 | UNITED STATES | Unclaimed Checks | | | | $6.39 |
| WOLFINGER, J | 31 VICKERS RD | | NEW HARTFORD | CT | 06057-2819 | UNITED STATES | Unclaimed Checks | | | | $0.08 |
| WONDOLOSKI, ANTHONY | 29 BURNHAM ST | | ENFIELD | CT | 06082-6144 | UNITED STATES | Unclaimed Checks | | | | $0.73 |
| WOOD, JOHN C | 132 WINTONBURG AV | | BLOOMFIELD | CT | 06002 | UNITED STATES | Unclaimed Checks | | | | $7.89 |
| WOOTEN, PATRICK | 9 GORHAM AVE | | BLOOMFIELD | CT | 06002 | UNITED STATES | Unclaimed Checks | | | | $157.66 |
| WORMSTEDT, KENNETH | 41 WINDSOR CT    C | | ENFIELD | CT | 06082 | UNITED STATES | Unclaimed Checks | | | | $13.14 |
| WOSCZYNA, E | 53 COLES RD | | CROMWELL | CT | 06416-2608 | UNITED STATES | Unclaimed Checks | | | | $0.32 |
| WRIGHT, JOHN | 9 WHIPPOORWILL DR | | GALES FERRY | CT | 06335-2029 | UNITED STATES | Unclaimed Checks | | | | $0.16 |
| YANKEE GAS SERVICES | P O BOX 2249 | | HARTFORD | CT | 06145 | UNITED STATES | Unclaimed Checks | | | | $1,361.45 |
| YOLANDA MORONI | 251 COURT ST APT 42 | | MIDDLETOWN | CT | 06457-3323 | UNITED STATES | Unclaimed Checks | | | | $0.25 |
| YOUNG, CHARLES | 6 BROOKSIDE LN | | BOLTON | CT | 06043-7519 | UNITED STATES | Unclaimed Checks | | | | $2.59 |
| YSELENE GROCERY | 720 BROAD ST | | HARTFORD | CT | 06106 | UNITED STATES | Unclaimed Checks | | | | $15.22 |
| YVETTE A BROWN | C/O NANCY MANGINI | 54 BYRON DR | AVON | CT | 06001 | UNITED STATES | Unclaimed Checks | | | | $12.38 |
| ZALESKI, ALEXANDER | 2 KING ARTHUR WAY    8 | | NEWINGTON | CT | 06111-2223 | UNITED STATES | Unclaimed Checks | | | | $15.04 |
| ZALESKI, ALEXANDER | 2 KING ARTHUR WAY    8 | | NEWINGTON | CT | 06111-2223 | UNITED STATES | Unclaimed Checks | | | | $56.67 |
| ZAVALETA,MARCOS | 45 ALLEN PL APT A9 | | HARTFORD | CT | 06106-3242 | UNITED STATES | Unclaimed Checks | | | | $40.00 |
| ZBIGNIEW LUKOMSKI | 42 WINDSONG DR | | NORTHFIELD | CT | 06778-2522 | UNITED STATES | Unclaimed Checks | | | | $3.75 |
| ZEIMER, CHERYL | 80 WETHERSFIELD AVE    NO.11 | | HARTFORD | CT | 06114 | UNITED STATES | Unclaimed Checks | | | | $8.80 |
| ZEMAN, CHUCK | 23 SIGNAL HILL RD | | WALLINGFORD | CT | 06492-5540 | UNITED STATES | Unclaimed Checks | | | | $3.07 |
| ZURELL, ANN | 278 RYE ST | | BROAD BROOK | CT | 06016-9560 | UNITED STATES | Unclaimed Checks | | | | $0.07 |

In re: The Hartford Courant Company

Schedule F
Benefits Continuation

| Creditor name | Address | Country | Date claim was incurred and consideration for claim | Contingent | Unliquidated | Disputed | Amount |
|---|---|---|---|---|---|---|---|
| Bartoletta,MichaelJ | | | Benefits Continuation | | Y | | Undetermined |
| Black,Bruce | | | Benefits Continuation | | Y | | Undetermined |
| Cormier,JacquelineD | | | Benefits Continuation | | Y | | Undetermined |
| DeCarlsha,Dudley | | | Benefits Continuation | | Y | | Undetermined |
| Dennis,VivianJ | | | Benefits Continuation | | Y | | Undetermined |
| Dumaine,JoanE | | | Benefits Continuation | | Y | | Undetermined |
| Faust,Susan | | | Benefits Continuation | | Y | | Undetermined |
| Fox,TracyG | | | Benefits Continuation | | Y | | Undetermined |
| Germond,Dawn | | | Benefits Continuation | | Y | | Undetermined |
| Goldberg,JeffD | | | Benefits Continuation | | Y | | Undetermined |
| Heuschkel,DavidG | | | Benefits Continuation | | Y | | Undetermined |
| Howard,Carol | | | Benefits Continuation | | Y | | Undetermined |
| Hunter,KarenJ | | | Benefits Continuation | | Y | | Undetermined |
| Jones,DanielP | | | Benefits Continuation | | Y | | Undetermined |
| Kallinich,DonaldA | | | Benefits Continuation | | Y | | Undetermined |
| Lewis,William | | | Benefits Continuation | | Y | | Undetermined |
| Loper,JeanMarie | | | Benefits Continuation | | Y | | Undetermined |
| Mazzulli,John | | | Benefits Continuation | | Y | | Undetermined |
| Morago,GregoryP | | | Benefits Continuation | | Y | | Undetermined |
| Parkes,PrestonR | | | Benefits Continuation | | Y | | Undetermined |
| Perry,Stacey | | | Benefits Continuation | | Y | | Undetermined |
| Puleo,ThomasR | | | Benefits Continuation | | Y | | Undetermined |
| Rismay,Agnes | | | Benefits Continuation | | Y | | Undetermined |
| Spencer,PaulG | | | Benefits Continuation | | Y | | Undetermined |
| Sureck,ShanaM | | | Benefits Continuation | | Y | | Undetermined |
| Twitchell,ThomasD | | | Benefits Continuation | | Y | | Undetermined |
| Walmark,Reid | | | Benefits Continuation | | Y | | Undetermined |

In Re: The Hartford Courant Company

Schedule F Rider:
Certain Customer Liabilities

Case No. 08-13211

| Creditor Name | Address 1 | Address 2 | City | State | Zip | Country | Date claim was incurred and consideration for claim | Contingent | Unliquidated | Disputed | Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Bo Kolinsky Fund | ATTN: Jeff Otterbein | 285 Broad Street | Hartford | CT | 06115 | UNITED STATES | Certain Customer Liabilities: Scholarship Fund run by Hartford Courant | | | | $8,111.26 |
| Home Community Health Service | JMH Corporation ATTN: Anthony T. Valente | 201 Chestnut Hill Road | Stafford Springs | CT | 07076 | UNITED STATES | Certain Customer Liabilities: Home Community Health Service sublets the Enfield office rented by The Hartford Courant. | | | | $7,133.96 |
| Vacon Scholarship Fund | ATTN: Gene Mazur | 285 Broad Street | Hartford | CT | 06115 | UNITED STATES | Certain Customer Liabilities: Scholarship Fund run by Hartford Courant | | | | $9,778.39 |

Schedule F
Intercompany Liabilities

| Creditor name | Address | City | State | ZIP Code | Country | Date claim was incurred and consideration for claim | Contingent | Unliquidated | Disputed | Amount |
|---|---|---|---|---|---|---|---|---|---|---|
| Chicago Tribune Company | 435 N. Michigan Ave. | Chicago | IL | 60611 | UNITED STATES | Intercompany claim | | | | $2,749,642.34 |
| Chicago Tribune Press Service, Inc. | 435 N. Michigan Ave. | Chicago | IL | 60611 | UNITED STATES | Intercompany claim | | | | $138,243.69 |
| Courant Specialty Products, Inc. | 285 Broad St. | Hartford | CT | 6115 | UNITED STATES | Intercompany claim | | | | $1,507,783.66 |
| Heart & Crown Advertising, Inc. | 285 Broad St. | Hartford | CT | 6115 | UNITED STATES | Intercompany claim | | | | $325,768.00 |
| KTLA, Inc. | 5800 SUNSET BLVD. | Los Angeles | CA | 90028 | UNITED STATES | Intercompany claim | | | | $1,639.99 |
| Los Angeles Times Communications LLC | 202 W. First Street | Los Angeles | CA | 90012 | UNITED STATES | Intercompany claim | | | | $397,655.83 |
| Los Angeles Times International, Ltd. | 202 W. First St. | Los Angeles | CA | 90012 | UNITED STATES | Intercompany claim | | | | $96,737,506.00 |
| Neocomm, Inc. | 633 N. Orange Ave. | Orlando | FL | 32801 | UNITED STATES | Intercompany claim | | | | $52,218.17 |
| New York Newsday | | | | | | Intercompany claim | | | | $1,700.00 |
| Orlando Sentinel Communications Company | 633 N. Orange Ave., P.O. Box 2833 | Orlando | FL | 32802 | UNITED STATES | Intercompany claim | | | | $71,868.61 |
| Southern Connecticut Newspapers, Inc. | 75 Tresser Blvd. | Stamford | CT | 6904 | UNITED STATES | Intercompany claim | | | | $386,492.53 |
| Sun-Sentinel Company | 200 E. Las Olas Blvd. | Fort Lauderdale | FL | 33301 | UNITED STATES | Intercompany claim | | | | $1,775.74 |
| The Baltimore Sun Company | 501 North Calvert Street | Baltimore | MD | 21278 | UNITED STATES | Intercompany claim | | | | $3,499.12 |
| The Morning Call, Inc. | PO Box 1260, 101 N. 6th Street | Allentown | PA | 18105 | UNITED STATES | Intercompany claim | | | | $3,456.19 |
| Tribune Broadcasting Company | 435 N. Michigan Ave. Ste. 1800 | Chicago | IL | 60611 | UNITED STATES | Intercompany claim | | | | $9,148.51 |
| Tribune Broadcasting News Network, Inc. | 1325 G St. NW | Washington | DC | 20005 | UNITED STATES | Intercompany claim | | | | $25.57 |
| Tribune Direct Marketing, Inc. | 435 N. Michigan Ave. | Chicago | IL | 60611 | UNITED STATES | Intercompany claim | | | | $570,943.06 |
| Tribune Finance, LLC | 435 N. Michigan Ave. | Chicago | IL | 60611 | UNITED STATES | Intercompany claim | | | | $201,632,876.90 |
| Tribune Finance Service Center, Inc. | 435 N. Michigan Avenue | Chicago | IL | 60611 | UNITED STATES | Intercompany claim | | | | $502,932,487.76 |
| TRIBUNE INTERACTIVE, INC. | 435 N. MICHIGAN AVE. | CHICAGO | IL | 60611 | UNITED STATES | Intercompany claim | | | | $15,731,930.35 |
| Tribune License, Inc. | 202 W. First St. | Los Angeles | CA | 90012 | UNITED STATES | Intercompany claim | | | | $31,623,202.00 |
| Tribune Media Net, Inc. | 435 N. Michigan Ave. | Chicago | IL | 60611 | UNITED STATES | Intercompany claim | | | | $4,248,222.17 |
| Tribune Media Services, Inc. | 435 N. Michigan Ave | Chicago | IL | 60611 | UNITED STATES | Intercompany claim | | | | $19,774,764.93 |
| TRIBUNE ND, INC. | 235 PINELAWN ROAD | Melville | NY | 11747-4250 | UNITED STATES | Intercompany claim | | | | $52,173.44 |
| Tribune Television Company | 435 N. Michigan Ave. | Chicago | IL | 60611 | UNITED STATES | Intercompany claim | | | | $388,064.41 |
| ValuMail, Inc. | 285 Broad St. | Hartford | CT | 6115 | UNITED STATES | Intercompany claim | | | | $59,536,839.17 |
| WGN Continental Broadcasting Company | 2501 W. Bradley Pl. | Chicago | IL | 60618 | UNITED STATES | Intercompany claim | | | | $150.00 |
| WPIX, Inc. | 220 E. 42nd St. | New York | NY | 10017 | UNITED STATES | Intercompany claim | | | | $775.83 |

In re: The Hartford Courant Company

Schedule F
Letter Agreements

Case No. 08-13211

| Creditor name | Address | Country | Date claim was incurred and consideration for claim | Contingent | Unliquidated | Disputed | Amount |
|---|---|---|---|---|---|---|---|
| Downes,Mary | | | Letter Agreements | | Y | | $85,677.07 |
| Mooney,Richard | | | Letter Agreements | | Y | | $13,303.48 |

In re: The Hartford Courant Company

Schedule F
Other Compensation Plans

| Creditor name | Address 1 | City | State | ZIP Code | Country | Date claim was incurred and consideration for claim | Contingent | Unliquidated | Disputed | Amount |
|---|---|---|---|---|---|---|---|---|---|---|
| Anischik, Thomas J | | | | | | MEIP Plan Participant | x | x | | Undetermined |
| Bennett, David A | | | | | | MEIP Plan Participant | x | x | | Undetermined |
| Carver, Stephen D | | | | | | MEIP Plan Participant | x | x | | Undetermined |
| Carver, Stephen D | | | | | | Transitional Compensation Plan Participant | x | x | | Undetermined |
| Feeney, Richard S | | | | | | MEIP Plan Participant | x | x | | Undetermined |
| Meyer, Nancy A | | | | | | MEIP Plan Participant | x | x | | Undetermined |

**Schedule F Rider – Potential Indemnification Obligations**

The Debtors have certain indemnity obligations to various present and former directors, officers, employees, and agents (the "Indemnified Persons") who are or were involved or may be involved in the future in any threatened, pending, or completed action, suit, or proceeding (a "Proceeding"), by reason of the fact that such Indemnified Persons are or were serving as a director, officer, employee, or agent of the Debtors or are or were serving at the request of the Debtors as a director, officer, employee, or agent of another corporation, partnership, joint venture, limited liability company, trust, enterprise, or nonprofit entity, including service with respect to employee benefit plans, for liability and loss suffered and expenses (including attorneys' fees) reasonably incurred by such Indemnified Person in such Proceeding (collectively, the "Indemnification Obligations").   These Indemnification Obligations are derived from (i) the Debtors' charters and bylaws, partnership agreements, operating agreements, and other organizational documents granting the right to indemnification of Indemnified Persons, (ii) applicable state law directing or granting authority to corporations, partnerships, and limited liability companies to indemnify their directors, officers, employees, or agents, and (iii) in certain instances, from individual contracts.

In re: The Hartford Courant Company

Schedule F
Salary Continuation

Case No. 08-13211

| Creditor name | Address | Country | Date claim was incurred and consideration for claim | Contingent | Unliquidated | Disputed | Amount |
|---|---|---|---|---|---|---|---|
| Channon,MarkP | | | Salary Continuation | | | | $3,855.85 |
| Kraft,PeterR | | | Salary Continuation | | | | $3,845.46 |

In re: The Hartford Courant Company

Schedule F
Current Liabilities

08-13211

| Creditor name | Address | City | State | Zip | Country | Date claim was incurred and consideration for claim | Contingent | Unliquidated | Disputed | Amount |
|---|---|---|---|---|---|---|---|---|---|---|
| Home & Community Health Services, Inc. | Johnson Memorial Corp. 201 Chestnut Hill Road | Stafford Springs | CT | 06076 | UNITED STATES | Long Term Deposits | | Y | | $7,133.96 |
| Bo Kolinsky Fund | The Hartford Courant, ATTN: Jeff Otterbein, 285 Broad Street | HARTFORD | CT | 06115 | UNITED STATES | Other Current Liabilities | | Y | | $8,111.26 |
| Escheat Funds - Due primarily to State of Connecticut | State of Connecticut, Office of the Treasurer ATTN: Unclaimed Property Division 55 Elm Street - 5th Floor | HARTFORD | CT | 06106 | UNITED STATES | Other Current Liabilities | | Y | | $85,478.02 |
| Unidentified Former Executives | | | | | UNITED STATES | Other Current Liabilities | | Y | | $600.00 |
| Vacon Scholarship Fund | The Hartford Courant, ATTN: Gene Mazur 285 BROAD STREET | HARTFORD | CT | 06115 | UNITED STATES | Other Current Liabilities | | Y | | $9,778.39 |
| Mary M Downes | Maison Sur Mer No. 2202 | Myrtle Beach | SC | 29572 | UNITED STATES | Other Executives - Long Term Liability | | Y | | $14,393.56 |
| Richard Mooney | 130 East 67th Street 5A | New York | NY | 10021 | UNITED STATES | Other Executives - Long Term Liability | | Y | | $2,216.49 |
| Albert, Kenneth J | 205 Hartford Ave | Newington | CT | 06111 | UNITED STATES | Reduction in Force Liability | | Y | | $6,715.84 |
| Albert,G Claude | 39 Timms Hill Road | Haddam | CT | 06438 | UNITED STATES | Reduction in Force Liability | | Y | | $1,576.65 |
| Bartolotta,Michael J | 59 Waterhole Road | East Hampton | CT | 06424 | UNITED STATES | Reduction in Force Liability | | Y | | $2,989.68 |
| Berlet,Bruce E | 202 Carriage Drive | Glastonbury | CT | 06033 | UNITED STATES | Reduction in Force Liability | | Y | | $2,509.38 |
| Bieluczyk,Thomas B | 38 Warwick Street | West Hartford | CT | 06119 | UNITED STATES | Reduction in Force Liability | | Y | | $2,511.45 |
| Black, Bruce W | 975 Storrs Road | Storrs | CT | 06268 | UNITED STATES | Reduction in Force Liability | | Y | | $2,989.68 |
| Booker,Susan A | 11 Circle Drive | Burlington | CT | 06013 | UNITED STATES | Reduction in Force Liability | | Y | | $1,816.43 |
| Booth, William K | 19 Fennbrook Road | West Hartford | CT | 06119 | UNITED STATES | Reduction in Force Liability | | Y | | $6,599.75 |
| Briere, Robert J | 91 Lake Drive | East Hampton | CT | 06424 | UNITED STATES | Reduction in Force Liability | | Y | | $2,861.04 |
| Bristow, Elizabeth K | 195 Roxbury Road | New Britain | CT | 06053 | UNITED STATES | Reduction in Force Liability | | Y | | $3,753.44 |
| Brown,Tina A | 323 Laurel Oak Lane | Savannah | GA | 31404 | UNITED STATES | Reduction in Force Liability | | Y | | $1,255.73 |
| Buchanan, Juanita | 589 Burnside Ave | East Hartford | CT | 06108 | UNITED STATES | Reduction in Force Liability | | Y | | $2,019.68 |
| Burgard,Matthew | 53 Myron Street | New Haven | CT | 06512 | UNITED STATES | Reduction in Force Liability | | Y | | $3,000.00 |
| Calabro,Anthony J | 76 Landers Road | East Hartford | CT | 06118 | UNITED STATES | Reduction in Force Liability | | Y | | $3,000.00 |
| Camassar, Carolyn I | 5 Old Wallingford Road | Durham | CT | 06422 | UNITED STATES | Reduction in Force Liability | | Y | | $1,568.70 |
| Chedekel,Lisa S | 5 Derby Street | West Newton | MA | 02465 | UNITED STATES | Reduction in Force Liability | | Y | | $4,246.05 |
| Cormier, Jacqueline D | 5 Montague Circle | East Hartford | CT | 06118 | UNITED STATES | Reduction in Force Liability | | Y | | $3,423.60 |
| Cunha,Carlos M | 96 Elvree Street | Manchester | CT | 06040 | UNITED STATES | Reduction in Force Liability | | Y | | $3,000.00 |
| DeCarish Jr., Dudley | 155 Tracy Drive | Vernon | CT | 06066 | UNITED STATES | Reduction in Force Liability | | Y | | $7,509.60 |
| DeLorenzo, Maryan | 81 Brentwood Drive | Wallingford | CT | 06492 | UNITED STATES | Reduction in Force Liability | | Y | | $2,511.45 |
| Dennis,Vivian J | 86 St. Marc Circle | South Windsor | CT | 06074 | UNITED STATES | Reduction in Force Liability | | Y | | $4,366.29 |
| Doody,James M | 1165 Enfield Street | Enfield | CT | 06082 | UNITED STATES | Reduction in Force Liability | | Y | | $3,013.74 |
| Drury,David J | 207 Limner Circle | Rocky Hill | CT | 06067 | UNITED STATES | Reduction in Force Liability | | Y | | $5,646.50 |
| Dumaine,Joan E | 86 Tracy Drive | Manchester | CT | 06042 | UNITED STATES | Reduction in Force Liability | | Y | | $634.08 |
| Durao,Victor P | 100 Sunmeadow Drive | East Berlin | CT | 06023 | UNITED STATES | Reduction in Force Liability | | Y | | $7,290.00 |
| Farrell, James F | 24 Lookout Mountain Drive | Manchester | CT | 06040 | UNITED STATES | Reduction in Force Liability | | Y | | $2,513.03 |
| Faust, Susan F | 757 Main Street | South Windsor | CT | 06074 | UNITED STATES | Reduction in Force Liability | | Y | | $7,343.52 |
| Finholm, Valerie J | 51 Outlook Avenue | West Hartford | CT | 06119 | UNITED STATES | Reduction in Force Liability | | Y | | $140.28 |
| Fox,Tracy G | 48 Harvest Lane | Colchester | CT | 06415 | UNITED STATES | Reduction in Force Liability | | Y | | $7,662.00 |
| Fritz, Tammy L | 409 Main Street | Cromwell | CT | 06416 | UNITED STATES | Reduction in Force Liability | | Y | | $1,172.01 |
| Fulkerson,Jone S | 30 Whitman Avenue | W. Hartford | CT | 06107 | UNITED STATES | Reduction in Force Liability | | Y | | $3,000.00 |
| Georgeff, Ronald V | 273 Hartford Avenue | Wethersfield | CT | 06109 | UNITED STATES | Reduction in Force Liability | | Y | | $1,506.87 |
| Germond, Dawn M | 2G Queen Terrace | Southington | CT | 06489 | UNITED STATES | Reduction in Force Liability | | Y | | $1,839.44 |
| Giuca Zemmel,Linda | 159 Essex Street | Deep River | CT | 06417 | UNITED STATES | Reduction in Force Liability | | Y | | $10,489.50 |
| Goldberg,Carole G | 20 Lemay Street | West Hartford | CT | 06107 | UNITED STATES | Reduction in Force Liability | | Y | | $8,464.35 |

In re: The Hartford Courant Company

Schedule F
Current Liabilities

08-13211

| Creditor name | Address | City | State | Zip | Country | Date claim was incurred and consideration for claim | Contingent | Unliquidated | Disputed | Amount |
|---|---|---|---|---|---|---|---|---|---|---|
| Goldberg,Jeff D | 85 Candlewood Drive | South Windsor | CT | 06074 | UNITED STATES | Reduction in Force Liability | | Y | | $5,764.13 |
| Gonzalez, Jorge E | 35 Arlington Street | Hartford | CT | 06106 | UNITED STATES | Reduction in Force Liability | | Y | | $793.21 |
| Goren,Daniel E | 23 Wakefield Street | Hamden | CT | 06517 | UNITED STATES | Reduction in Force Liability | | Y | | $3,000.00 |
| Gottlieb, Rachel | 2015 Noyes Street | Evanston | IL | 60201 | UNITED STATES | Reduction in Force Liability | | Y | | $7,609.71 |
| Grace, Linda | 32 Farmstead Circle | Bloomfield | CT | 06002 | UNITED STATES | Reduction in Force Liability | | Y | | $1,033.35 |
| Grimason,Paul | 75 Krivanec Road | Willington | CT | 06279 | UNITED STATES | Reduction in Force Liability | | Y | | $4,562.88 |
| Hathaway, William K | 51 Outlook Avenue | West Hartford | CT | 06119 | UNITED STATES | Reduction in Force Liability | | Y | | $3,342.06 |
| Heuschkel,David G | 28 Carriage Drive | Simsbury | CT | 06070 | UNITED STATES | Reduction in Force Liability | | Y | | $1,342.58 |
| Hine, Thomas M | 565 Groton Long Point Road | Noank | CT | 06340 | UNITED STATES | Reduction in Force Liability | | Y | | $3,536.46 |
| Hunter,Karen J | 91 East Main Street | Middletown | CT | 06457 | UNITED STATES | Reduction in Force Liability | | Y | | $5,805.90 |
| Jones,Daniel P | 1168 Boulevard | West Hartford | CT | 06119 | UNITED STATES | Reduction in Force Liability | | Y | | $5,439.57 |
| Kallinich, Donald A | 14 Madsen Road | West Hartford | CT | 06110 | UNITED STATES | Reduction in Force Liability | | Y | | $180.36 |
| Lawton, Richard E | 1970 Main Street | East Hartford | CT | 06108 | UNITED STATES | Reduction in Force Liability | | Y | | $1,421.55 |
| Lewis,William | 432 Stanford Ave | Santa Cruz | CA | 95062 | UNITED STATES | Reduction in Force Liability | | Y | | $5,594.40 |
| Little, Cassie L | 55 Concord Street | East Hartford | CT | 06108 | UNITED STATES | Reduction in Force Liability | | Y | | $482.22 |
| Loper, Jean Marie | 8 Skip Lane | Burlington | CT | 06013 | UNITED STATES | Reduction in Force Liability | | Y | | $5,849.34 |
| Mandly, Nancy L | 100 Price Blvd | West Hartford | CT | 06119 | UNITED STATES | Reduction in Force Liability | | Y | | $6,934.61 |
| Mark Channon | 112 Meadowview Drive | Torrington | CT | 06790 | UNITED STATES | Reduction in Force Liability | | Y | | $11,900.65 |
| McKula,Kathleen S | 175 Wallens Hill Rd | Winsted | CT | 06098 | UNITED STATES | Reduction in Force Liability | | Y | | $3,110.94 |
| Mendez, Juan | 736 Hillside Avenue | Hartford | CT | 06106 | UNITED STATES | Reduction in Force Liability | | Y | | $53.52 |
| Minickene,Sylvia | 1150 South Main Street | Middletown | CT | 06457 | UNITED STATES | Reduction in Force Liability | | Y | | $2,395.40 |
| Minnifield, Darryl | 19 Sunapee Street | Springfield | MA | 01108 | UNITED STATES | Reduction in Force Liability | | Y | | $5,989.68 |
| Morago,Gregory P | 909 Texas Avenue | Houston | TX | 77002 | UNITED STATES | Reduction in Force Liability | | Y | | $4,263.60 |
| Morrill, Christopher C | 66 Brunswick Ave | West Hartford | CT | 06107 | UNITED STATES | Reduction in Force Liability | | Y | | $9,190.66 |
| Ohri,Sameer | 5 Madeline Street | Brighton | MA | 02135 | UNITED STATES | Reduction in Force Liability | | Y | | $3,839.69 |
| Olszewski, Michelle | 58 N Main Street | Windsor Locks | CT | 06096 | UNITED STATES | Reduction in Force Liability | | Y | | $3,000.00 |
| Ortiz, Juan | 250 Goodwin Street | East Hartford | CT | 06108 | UNITED STATES | Reduction in Force Liability | | Y | | $5,193.45 |
| Parkes,Preston R | 62 Amanda Circle | Windsor | CT | 06095 | UNITED STATES | Reduction in Force Liability | | Y | | $6,933.93 |
| Patrizi Jr., Joseph J | 229 Killingworth Turnpike #7 | Clinton | CT | 06413 | UNITED STATES | Reduction in Force Liability | | Y | | $17,414.26 |
| Pavey, David C | 20 North Rd | Bolton | CT | 06043 | UNITED STATES | Reduction in Force Liability | | Y | | $3,432.32 |
| Peter Kraft | 98 Nilan Street | Hartford | CT | 06106 | UNITED STATES | Reduction in Force Liability | | Y | | $6,823.54 |
| Proctor,Charles W | 1229 North Sycamore Ave. | Los Angeles | CA | 90038 | UNITED STATES | Reduction in Force Liability | | Y | | $3,000.00 |
| Puleo,Thomas R | 164 Walden Street | West Hartford | CT | 06107 | UNITED STATES | Reduction in Force Liability | | Y | | $4,456.08 |
| Regan, Michael J | P.O. Box 122 | Newbury | NH | 03255 | UNITED STATES | Reduction in Force Liability | | Y | | $5,013.09 |
| Regis,Marc Y | 46 Dover Road | Newington | CT | 06111 | UNITED STATES | Reduction in Force Liability | | Y | | $7,183.20 |
| Reynolds, David L | 222 Willis Street | Bristol | CT | 06010 | UNITED STATES | Reduction in Force Liability | | Y | | $1,421.55 |
| Rosano,Paul J | 102 Hickory Lane | Cheshire | CT | 06410 | UNITED STATES | Reduction in Force Liability | | Y | | $4,072.05 |
| Schoenberger,Susan | 34 Linbrook Road | West Hartford | CT | 06107 | UNITED STATES | Reduction in Force Liability | | Y | | $2,019.68 |
| Schubert III,William J | 170 Pierremount Avenue | New Britain | CT | 06053 | UNITED STATES | Reduction in Force Liability | | Y | | $4,285.92 |
| Schweiger, Paul L | 107 Welch Road | Southington | CT | 06489 | UNITED STATES | Reduction in Force Liability | | Y | | $1,000.00 |
| Scott, Michael J | 83 Colman St | New London | CT | 06320 | UNITED STATES | Reduction in Force Liability | | Y | | $3,536.46 |
| Seguro, Amandio | 38 Bridle Path | Newington | CT | 06111 | UNITED STATES | Reduction in Force Liability | | Y | | $2,536.65 |
| Seguro, Arlindo | 184 Harding Avenue | Newington | CT | 06111 | UNITED STATES | Reduction in Force Liability | | Y | | $4,456.08 |
| Senechal, JoAnn T | 163 Winterwood | Windsor | CT | 06095 | UNITED STATES | Reduction in Force Liability | | Y | | $3,423.60 |
| Silsbee,Susan M | 82 Ludlow Road | Manchester | CT | 06040 | UNITED STATES | Reduction in Force Liability | | Y | | $3,086.78 |
| Simoneau,Suzanne A | 29 Old Cider Mill Road | Bristol | CT | 06010 | UNITED STATES | Reduction in Force Liability | | Y | | $317.04 |
| Smith,Lawrence M | 2 Revere Drive | Bloomfield | CT | 06002 | UNITED STATES | Reduction in Force Liability | | Y | | $432.08 |
| Spencer,Paul G | 23 S. Wyoming Avenue | Ardmore | PA | 19003 | UNITED STATES | Reduction in Force Liability | | Y | | $4,339.44 |
| Stannard,Charles F | 14 Fairview Street | Ivoryton | CT | 06442 | UNITED STATES | Reduction in Force Liability | | Y | | $259.25 |
| Stern,Paul E | 18 Mansfield Road | Ashford | CT | 06278 | UNITED STATES | Reduction in Force Liability | | Y | | $1,664.46 |
| Summers,Stephanie A | 4 Y Road | Willington | CT | 06279 | UNITED STATES | Reduction in Force Liability | | Y | | $8,580.00 |
| Sureck,Shana M | 101 Ardmore Road | West Hartford | CT | 06119 | UNITED STATES | Reduction in Force Liability | | Y | | $2,419.44 |

In re: The Hartford Courant Company

Schedule F
Current Liabilities

08-13211

| Creditor name | Address | City | State | Zip | Country | Date claim was incurred and consideration for claim | Contingent | Unliquidated | Disputed | Amount |
|---|---|---|---|---|---|---|---|---|---|---|
| Thompson, Keith S | 36 Morning Glory Drive | Middletown | CT | 06457 | UNITED STATES | Reduction in Force Liability | | Y | | $669.72 |
| Tuck, Karen E | 27 Walnut Road | Rocky Hill | CT | 06067 | UNITED STATES | Reduction in Force Liability | | Y | | $1,042.08 |
| Twitchell,Thomas D | 158 Skyview Drive | Cromwell | CT | 06416 | UNITED STATES | Reduction in Force Liability | | Y | | $1,382.64 |
| Uhlinger,Daniel J | 168 Gerald Drive | Manchester | CT | 06040 | UNITED STATES | Reduction in Force Liability | | Y | | $2,290.28 |
| Vasko, Veronica J | 204 Lindberg Street | Torrington | CT | 06790 | UNITED STATES | Reduction in Force Liability | | Y | | $5,947.05 |
| Walmark,Reid L | 39 Concord Street | West Hartford | CT | 06119 | UNITED STATES | Reduction in Force Liability | | Y | | $4,467.60 |
| Ward,John F | 103 Grand Street | Middletown | CT | 06457 | UNITED STATES | Reduction in Force Liability | | Y | | $2,596.73 |
| West, Eddie | 51 Stafford Street | Hartford | CT | 06106 | UNITED STATES | Reduction in Force Liability | | Y | | $2,079.23 |
| West, Ernest L | 12 East Wood Street | Waterford | CT | 06385 | UNITED STATES | Reduction in Force Liability | | Y | | $603.81 |
| Williams,Lawrence | 134 Knollwood Rd | Manchester | CT | 06042 | UNITED STATES | Reduction in Force Liability | | Y | | $7,369.74 |

In re: The Hartford Courant Company

Case No. 08-13211

| Creditor name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country | Case No. | Date claim was incurred and consideration for claim | Contingent | Unliquidated | Disputed | Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| American Society of Journalists and Authors and others similarly situated | C/O The Law Offices of Emily Bass | 25 Washington Street | Suite 305 | Brooklyn | NY | 11201 | UNITED STATES | In re Literary Works in Electronic Databases Copyright Litigation, Case No. MDL No. 1379 | Debtor is party to proposed settlement agreement | Y | Y | Y | Undetermined |
| American Society of Journalists and Authors and others similarly situated | c/o Kohn, Swift & Graf PC | One South Broad Street | Suite 2100 | Philadelphia | PA | 19107 | USA | In re Literary Works in Electronic Databases Copyright Litigation, Case No. MDL No. 1379 | Debtor is party to proposed settlement agreement | Y | Y | Y | Undetermined |
| American Society of Journalists and Authors and others similarly situated | c/o Hosie, Frost, Large & McArthur | One Market Street, Spear Street Tower | 22nd Floor | San Francisco | CA | 94109 | USA | In re Literary Works in Electronic Databases Copyright Litigation, Case No. MDL No. 1379 | Debtor is party to proposed settlement agreement | Y | Y | Y | Undetermined |
| American Society of Journalists and Authors and others similarly situated | c/o Girard Gibbs & De Bartolomeo LLP | 601 California St. | Suite 1400 | San Francisco | CA | 94108 | USA | In re Literary Works in Electronic Databases Copyright Litigation, Case No. MDL No. 1379 | Debtor is party to proposed settlement agreement | Y | Y | Y | Undetermined |
| American Society of Journalists and Authors and others similarly situated | c/o Hoguet, Newman & Regal, L.L.P | 10 East 40th Street | | New York | NY | 10016 | USA | In re Literary Works in Electronic Databases Copyright Litigation, Case No. MDL No. 1379 | Debtor is party to proposed settlement agreement | Y | Y | Y | Undetermined |
| American Society of Journalists and Authors and others similarly situated | c/o Grant & Eisenhofer, P.A. | 1201 North Market Street | Suite 2100 | Wilmington | DE | 19801 | USA | In re Literary Works in Electronic Databases Copyright Litigation, Case No. MDL No. 1379 | Debtor is party to proposed settlement agreement | Y | Y | Y | Undetermined |

In re: The Hartford Courant Company

Schedule F Litigation
Rider

Case No. 08-13211

| Creditor name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country | Case No. | Date claim was incurred and consideration for claim | Contingent | Unliquidated | Disputed | Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Andrew Faggio and others similarly situated | c/o Jacobs, Grudberg, Belt, Dow & Katz P.C. | 350 Orange Street | | New Haven | CT | 06503 | USA | Jennifer Faggio, Conservator of Andrew Faggio and Jennifer Faggio v. Leon Brown II, et al., Case No. MMX-CV-05-4003488S (X04) (Case No. Found HHD-CV-05-4034595-S) | Debtor defendant in Personal Injury (Motor Vehicle) case | Y | Y | Y | Undetermined |
| Andrew Faggio and others similarly situated | C/O Pomeranz Drayton & Stabnick | 95 Glastonbury Boulevard | Suite 216 | Glastonbury | CT | 06033-4453 | USA | Jennifer Faggio, Conservator of Andrew Faggio and Jennifer Faggio v. Leon Brown II, et al., Case No. MMX-CV-05-4003488S (X04) (Case No. Found HHD-CV-05-4034595-S) | Debtor defendant in Personal Injury (Motor Vehicle) case | Y | Y | Y | Undetermined |
| Ariel Brignole | ATTN: Brignole, Bush & Lewis, LLC | ATTN: Timothy Brignole | 73 Wadsworth Street | Hartford | CT | 06106 | USA | Ariel B. Brignole v. Rosemarie A. Robertson and the Hartford Courant Company, Case No. HHD CV 5020702 S | Debtor defendant in Personal Injury (Motor Vehicle) case | Y | Y | Y | Undetermined |
| BAILEY, MILTON | C/O Nancy Meyer | 65 Lasalle Rd | | West Hartford | CT | 06107 | USA | Worker's Compensation Case No. 100151059 | Workers' Compensation | Y | | | Undetermined |
| Barbara Roessner | C/O Rome McGuigan, P.C. | ATTN: Andrew L. Houlding | One State Street | Hartford | CT | 06103 | USA | Barbara Roessner v. Employee Term Life and Tribune Company, et al., Case No. 3:07cv10434 | Debtor defendant in Employee Benefits case | Y | Y | Y | Undetermined |
| CANALES, VILMA | C/O Stacey Francoline | 185 Asylum Ave. 2nd floor | | Hartford | CT | 06103 | USA | Worker's Compensation Case No. 100160005 | Workers' Compensation | Y | | | Undetermined |

In re: The Hartford Courant Company

Schedule F Litigation
Rider

| Creditor name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country | Case No. | Date claim was incurred and consideration for claim | Contingent | Unliquidated | Disputed | Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Gary Damato | Prisoner # 218196 MacDougal-Walker Correctional Institution | 1153 East Street | | South Suffield | CT | 06078 | USA | Gary Damato v. Larry Smith and The Hartford Courant, Case No. HHD-CV-08-5022969-S | Debtor defendant in Defamation case | Y | Y | Y | Undetermined |
| Gary Libow | C/O Madsen, Prestley & Parenteau, LLC | ATTN: Jacques Parenteau | 111 Huntington Street | New London | CT | 06320 | USA | Gary Libow v. The Hartford Courant Co., Case No. CV-08-5020345-S | Debtor defendant in Tort case | Y | Y | Y | Undetermined |
| Herschel Collins | C/O Legal Director Connecticut Legal Rights Project, Inc. Ct3648 2d. Cir. #02-929 | ATTN: Thomas Behrendt | P.O. Box 351 | Middletown | CT | 06457 | USA | Herschel Collins v. West Hartford Police Department, et al., Case No. 05-6650-cv (appeal from 04cv1024) | Debtor defendant in Civil Rights case | Y | Y | Y | Undetermined |
| James Griffin | C/O John R. Williams and Associates | 51 Elm Street | Suite 409 | New Haven | CT | 06510 | USA | James Griffin v. The Hartford Courant, Case No. HHB-CV-08-5010232-S | Debtor defendant in Tort case | Y | Y | Y | Undetermined |
| James Van de Velde | C/O Jacobs, Grudberg, Belt, Dow & Katz, P.C. | ATTN: David T. Grudberg | 350 Orange Street | New Haven | CT | 06511 | USA | James Van de Velde v. The Hartford Courant, Case No. HHD-CV-01-0805613-S | Debtor defendant in Defamation case | Y | Y | Y | Undetermined |
| Kevin Millen | | 1704 Lanier Lane | | Memphis | TN | 38117 | USA | Kevin Millen v. Hartford Courant, Case No. HHD-CV-08-5025316-S | Debtor defendant in Defamation case | Y | Y | Y | Undetermined |
| Linda Higgins | C/O Cohen & Wolf PC | ATTN: Stewart Edelstein | 1115 Broad Street | Bridgeport | CT | 06601-1821 | USA | N/A | Potential Claim | Y | Y | Y | Undetermined |
| LUYANDO, JOSE | 325 FIRST AVENUE, 3RD FL | | | WEST HAVEN | CT | 06516 | USA | Worker's Compensation Case No. 300083828 | Workers' Compensation | Y | | | Undetermined |
| MCDERMOTT, BRENDO | C/O | | | | | | USA | Worker's Compensation Case No. 100139460 | Workers' Compensation | Y | | | Undetermined |

| Creditor name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country | Case No. | Date claim was incurred and consideration for claim | Contingent | Unliquidated | Disputed | Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| MESSINA, RICHARD | C/O Laurence Brick | 433 South Main St Suit 102 | | West Hartford | CT | 06110 | USA | Worker's Compensation Case No. 100165748 | Workers' Compensation | Y | | | Undetermined |
| MESSINA, RICHARD | C/O Laurence Brick | 433 South Main St Suit 102 | | West Hartford | CT | 06110 | USA | Worker's Compensation Case No. 100166167 | Workers' Compensation | Y | | | Undetermined |
| Michael Spera | 225 Main Street | | | Old Saybrook | CT | 06475 | USA | N/A | Potential Claim | Y | Y | Y | Undetermined |
| MILLER, EUGENE | 50 Scotland Road | | | East Hartford | CT | 6118 | USA | Worker's Compensation Case No. 800129201 | Workers' Compensation | Y | | | Undetermined |
| MILLER, JEANNIE | C/O William Christie | 1350 Main St, 3rd Floor | | Springfield | MA | 01103 | USA | Worker's Compensation Case No. Not Applicable | Workers' Compensation | Y | | | Undetermined |
| R.L. Wilson | C/O John R. Williams and Associates | 51 Elm Street | Suite 409 | New Haven | CT | 06510 | USA | R.L. Wilson v. The Hartford Courant Company, Case No. 08-cv-00439-SRU | Debtor defendant in Assault / Libel / Slander case | Y | Y | Y | Undetermined |
| SMALL, STEVEN | C/O Vincent Sabatini | 100 Pearl St  14th Floor | | Hartford | CT | 06103 | USA | Worker's Compensation Case No. 200160024 | Workers' Compensation | Y | | | Undetermined |
| State of Connecticut | Attorney General's Office Environmental Department | ATTN: John M. Looney, Jr.; Lori D. DiBella | 55 Elm St. P.O. Box 120 | Hartford | CT | 06141-0120 | USA | State of Connectut v. AR Sandri, Inc. et al., Case No. 3:08-cv-01505-WWE | Debtor defendant in Environmental case | Y | Y | | Undetermined |
| Susan and Philip Lefebvre | C/O John R. Williams and Associates | 51 Elm Street | Suite 409 | New Haven | CT | 06510 | USA | Susan Lefebvre and Philip Lefebvre v. Joni Zarka and The Hartford Courant, Case No. HHD-CV-08-5021363-S | Debtor defendant in Defamation case | Y | Y | Y | Undetermined |

B6G (Official Form 6G) (12/07)

In re   The Hartford Courant Company                        ,          Case No.   08-13211
                          **Debtor**                                                            **(if known)**

# SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

Describe all executory contracts of any nature and all unexpired leases of real or personal property. Include any timeshare interests. State nature of debtor's interest in contract, i.e., "Purchaser," "Agent," etc. State whether debtor is the lessor or lessee of a lease. Provide the names and complete mailing addresses of all other parties to each lease or contract described. If a minor child is a party to one of the leases or contracts, state the child's initials and the name and address of the child's parent or guardian, such as "A.B., a minor child, by John Doe, guardian." Do not disclose the child's name.  See 11 U.S.C. § 112. and Fed. R. Bankr. P. 1007(m).

☐  Check this box if debtor has no executory contracts or unexpired leases.

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| See attached rider: Executory Contracts and Unexpired Leases | |
| | |
| | |
| | |
| | |
| | |

In re: The Hartford Courant Company

Schedule G
Executory Contracts and Unexpired Leases

Case No. 08-13211

| Name of other parties to lease or contract | Addresss 1 | Address 2 | City | State | Zip | Country | Description of contract or lease and nature of debtor's interest. State whether lease is of nonresidential real property. State contract number of any government contract |
|---|---|---|---|---|---|---|---|
| 43 CORP ACE HOME CENTER | 1 S GOLDEN TT | ANDY GRANT | NORWICH | CT | 06360 | UNITED STATES | ADVERTISING AGREEMENT - RETL PR TM FREQUENCY |
| 43 CORP ACE HOME CENTER | 1 S GOLDEN TT | ANDY GRANT | NORWICH | CT | 06360 | UNITED STATES | ADVERTISING AGREEMENT - RTL PREPRINT FREQ |
| 45 NORTHWEST DRIVE, LLC | 45 NORTHWEST DR. | | PLAINVILLE | CT | | UNITED STATES | LEASE AGREEMENT - PLAINVILLE 45 NORTHWEST D, 45 NORTHWEST DR., |
| 670 MILFORD, INC. | PO BOX 115 | 670-680 BOSTON POST ROAD | SOUTHPORT | CT | 06890 | UNITED STATES | ADVERTISING AGREEMENT - APARTMENTS.COM |
| A BETTER WAY WHOLESALE | 423 RUBBER AVENUE | | NAUGATUCK | CT | 06770 | UNITED STATES | ADVERTISING AGREEMENT - CARS.COM |
| A NEW ENGLAND AUTO & TRUCK SUPERSTORE | 1087 EAST STREET SOUTH | | SUFFIELD | CT | 06078 | UNITED STATES | ADVERTISING AGREEMENT - CARS.COM |
| A VILLA LOUISA | 60 VILLA LOUISA RD | CLAUDIA ZARCHONI | BOLTON | CT | 06040 | UNITED STATES | ADVERTISING AGREEMENT - CALENDAR BACK PG FRQ |
| A W HASTINGS | 2 PEARSON WAY | JUDY PYERS | ENFIELD | CT | 06082 | UNITED STATES | ADVERTISING AGREEMENT - AT HOME FREQUENCY |
| A&F | | | | | | | TECHNOLOGY/SOFTWARE MAINTENANCE AGREEMENT - CISCO SWITCH & ROUTER TECHNICAL & SERVICE SUPPORT |
| A&P WALDBAUMS FOODMART | 2 PARAGON DR | ED STARR | MONTVALE | NJ | 07645 | UNITED STATES | ADVERTISING AGREEMENT - FLAVOR FREQUENCY |
| A&P WALDBAUMS FOODMART | 2 PARAGON DR | ED STARR | MONTVALE | NJ | 07645 | UNITED STATES | ADVERTISING AGREEMENT - RETL FR REVENUE |
| A&P WALDBAUMS FOODMART | 2 PARAGON DR | ED STARR | MONTVALE | NJ | 07645 | UNITED STATES | ADVERTISING AGREEMENT - RETL PR TM FREQUENCY |
| A1 AUTO WHOLESALERS | 142 SOUTH MAIN ST. | | EAST WINDSOR | CT | 06088 | UNITED STATES | ADVERTISING AGREEMENT - CARS.COM |
| A-1 TOYOTA | 50 AMITY ROAD | | NEW HAVEN | CT | 06515 | UNITED STATES | ADVERTISING AGREEMENT - CARS.COM |
| AAA TRAVEL AGENCY | 15 W CENTRAL PKWY | THOMAS VAUGHAN | CINCINNATI | OH | 45202 | UNITED STATES | ADVERTISING AGREEMENT - RETL FR REVENUE |
| AARON POSNIK CO. | 83 STATE ST | AARON POSNIK | SPRINGFIELD | MA | 01103 | UNITED STATES | ADVERTISING AGREEMENT - CLASS FULL RUN BULK |

In re: The Hartford Courant Company

Schedule G
Executory Contracts and Unexpired Leases

| Name of other parties to lease or contract | Addresss 1 | Address 2 | City | State | Zip | Country | Description of contract or lease and nature of debtor's interest. State whether lease is of nonresidential real property. State contract number of any government contract |
|---|---|---|---|---|---|---|---|
| AARON POSNIK CO. | 83 STATE ST | AARON POSNIK | SPRINGFIELD | MA | 01103 | UNITED STATES | ADVERTISING AGREEMENT - CLASS FULL RUN BULK |
| ABLE CARE PHARMACY | 15 PALOMBA DR | DARLENE ABLE | ENFIELD | CT | 06082 | UNITED STATES | ADVERTISING AGREEMENT - RETL PR TM FREQUENCY |
| ABSOLUTE AUTO CENTER | 2326 WILBUR CROSS HWY | | BERLIN | CT | 06037 | UNITED STATES | ADVERTISING AGREEMENT - CARS.COM |
| AC MOORE/SPM/AC MOORE | P O BOX 7037 | ACCTS PAYABLE | DOWNERS GROVE | IL | 60515-7037 | UNITED STATES | ADVERTISING AGREEMENT - ACMOORE REVENUE |
| ACABCHUK, LEIGH | CRABAPPLE DR | ACABCHUK, LEIGH | WINDSOR | CT | 06095 | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT - DISTRIBUTION OF COURANT |
| ACCURINT | 6601 PARK OF COMMERCE BLVD. | | BOCA RATON | FL | 33487 | UNITED STATES | RESEARCH DATABASE SUBSCRIPTION |
| ACCURINT | P.O. BOX 7247-6157 | | PHILADELPHIA | PA | 19170-6157 | UNITED STATES | RESEARCH DATABASE SUBSCRIPTION |
| ACHEAMPONG, FESTUS | TOLLAND ST    B11 | ACHEAMPONG, FESTUS | EAST HARTFORD | CT | 06108 | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT - DISTRIBUTION OF COURANT |
| ACI - CERTIFIED SAABS AND VOLVOS | 22 THOMPSON ROAD UNIT #9 | | EAST WINDSOR | CT | 06088 | UNITED STATES | ADVERTISING AGREEMENT - CARS.COM |
| ACME AUTO SALES | 440 WASHINGTON AVENUE | | NORTH HAVEN | CT | 06473-1311 | UNITED STATES | ADVERTISING AGREEMENT - CARS.COM |
| ACORN ACTION LLC | 1 BESTOR LANE | | BLOOMFIELD | CT | 06002 | UNITED STATES | ADVERTISING AGREEMENT - HOMEFINDERS.COM |
| ACOSTA, ANGEL | MARTIN ST | ACOSTA, ANGEL | HARTFORD | CT | 06120 | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT - DISTRIBUTION OF COURANT |
| ACOSTA, ANGEL | MARTIN ST | ACOSTA, ANGEL | HARTFORD | CT | 06120 | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT - DISTRIBUTION OF COURANT |
| ACTION AUTOMOTIVE | 340 BERLIN TURNPIKE | | BERLIN | CT | 06037 | UNITED STATES | ADVERTISING AGREEMENT - CARS.COM |
| ACTION HOME CENTER | P O BOX 745 | JIM SEAVER | TORRINGTON | CT | 06790 | UNITED STATES | ADVERTISING AGREEMENT - AT HOME DINK SHEET |
| ACURA BY EXECUTIVE | 527 WASHINGTON AVENUE | | NORTH HAVEN | CT | 06473 | UNITED STATES | ADVERTISING AGREEMENT - CARS.COM |
| AD STRATEGIES INC | 101 BAY ST STE 201 | SHAUNA THOMPSON | EASTON | MD | 21601 | UNITED STATES | ADVERTISING AGREEMENT - LG/COOP REVENUE |

In re: The Hartford Courant Company

Case No. 08-13211

Schedule G
Executory Contracts and Unexpired Leases

| Name of other parties to lease or contract | Addresss 1 | Address 2 | City | State | Zip | Country | Description of contract or lease and nature of debtor's interest. State whether lease is of nonresidential real property. State contract number of any government contract |
|---|---|---|---|---|---|---|---|
| ADA MITLITSKY | 74 CARD ST | ACCOUNTS PAYABLE | LEBANON | CT | 06249 | UNITED STATES | ADVERTISING AGREEMENT - CLASS CONSECUTIVE |
| ADAMS MILL RESTAURANT | 165 ADAMS ST | DEBBIE KERMORDE | MANCHESTER | CT | 06040 | UNITED STATES | ADVERTISING AGREEMENT - CALENDAR BACK PG FRQ |
| ADAMS, JOSEPH | SLEEPY HOLW | ADAMS, JOSEPH | NEWINGTON | CT | 06111 | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT - DISTRIBUTION OF COURANT |
| ADAMS, JOSEPH | SLEEPY HOLW | ADAMS, JOSEPH | NEWINGTON | CT | 06111 | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT - DISTRIBUTION OF COURANT |
| ADAMS, JOSEPH H | 31 SLEEPY HOLLOW RD | ADAMS, JOSEPH H | NEWINGTON | CT | 06111 | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT - DISTRIBUTION OF COURANT |
| ADAMS, JOSEPH H | 31 SLEEPY HOLLOW RD | ADAMS, JOSEPH H | NEWINGTON | CT | 06111 | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT - DISTRIBUTION OF COURANT |
| ADAMSON, DAPHNE | BROOK ST | ADAMSON, DAPHNE | EAST HARTFORD | CT | 06108 | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT - DISTRIBUTION OF COURANT |
| ADEL R. COCCOMO CCC | 1556 SAYBROOK RD | CARMEN COCCOMO | HADDAM | CT | 06438 | UNITED STATES | ADVERTISING AGREEMENT - RETL PR TM FREQUENCY |
| ADKINS, DEBRA | 140 GOODWIN ST | ADKINS, DEBRA | BRISTOL | CT | 06010 | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT - DISTRIBUTION OF COURANT |
| ADUHENE, JOSEPH | DEERFIELD AVE 2 | ADUHENE, JOSEPH | EAST HARTFORD | CT | 06108 | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT - DISTRIBUTION OF COURANT |
| AEGIS SECURITY INSURANCE CO | 2407 PARK DRIVE | PO BOX 3153 | HARRISBURG | PA | 17105-3153 | UNITED STATES | SERVICE CONTRACT - INDEPENDENT CONTRACTOR BOND PROGRAM |
| AFFORDABLE CARE | 2222 HIGHWAY 54 SRE 120 | GAYLE M MOODY | DURHAM | NC | 27713 | UNITED STATES | ADVERTISING AGREEMENT - RETL FR REVENUE |
| AGFA GRAPHICS | 200 BALLARDVALE STREET | ATTN: DON BRYANT / SHASHANK MUNIM | WILLMINGTON | MA | 01887 | UNITED STATES | TECHNOLOGY EQUIPMENT/SOFTWARE PURCHASE - COMPUTER TO PLATE HARDWARE |
| AGWAY/ERIC MOWER & ASSOCIATES | 500 PLUM ST | LISA JOHNSON | SYRACUSE | NY | 13204-1481 | UNITED STATES | ADVERTISING AGREEMENT - RETL PR TM FREQUENCY |
| AGWAY/ERIC MOWER & ASSOCIATES | 500 PLUM ST | LISA JOHNSON | SYRACUSE | NY | 13204-1481 | UNITED STATES | ADVERTISING AGREEMENT - RTL PROPLAN 1998RTS |
| AHOLD FINANCIAL SERVICES/STOP&SHOP | P O BOX 7500 | ERIC CARLSON | CARLISLE | PA | 17013 | UNITED STATES | ADVERTISING AGREEMENT - RETL PR TM FREQUENCY |

In re: The Hartford Courant Company

Schedule G
Executory Contracts and Unexpired Leases

Case No. 08-13211

| Name of other parties to lease or contract | Addresss 1 | Address 2 | City | State | Zip | Country | Description of contract or lease and nature of debtor's interest. State whether lease is of nonresidential real property. State contract number of any government contract |
|---|---|---|---|---|---|---|---|
| AHOLD FINANCIAL SERVICES/STOP&SHOP | P O BOX 7500 | ERIC CARLSON | CARLISLE | PA | 17013 | UNITED STATES | ADVERTISING AGREEMENT - RTL 2002 PROPLANS |
| ALBERCA, VICTOR | 360 OAKLAND ST 6D | ALBERCA, VICTOR | MANCHESTER | CT | 06042 | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT - DISTRIBUTION OF COURANT |
| ALBERCA, VICTOR | OAKLAND ST    6D | ALBERCA, VICTOR | MANCHESTER | CT | 06042 | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT - DISTRIBUTION OF COURANT |
| ALBERT, FELIX | 120 DOMAN DR | ALBERT, FELIX | TORRINGTON | CT | 06790 | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT - DISTRIBUTION OF COURANT |
| ALDI FOODS/JOHN & LOW & CO.INC. | 372 W ONTARIO ST 6TH FLOOR | MELISSA PETERSON | CHICAGO | IL | 60610 | UNITED STATES | ADVERTISING AGREEMENT - RETL PR TM FREQUENCY |
| ALEXANDER AUTO SALES | 561 WATERTOWN AVE |  | WATERBURY | CT | 06708 | UNITED STATES | ADVERTISING AGREEMENT - CARS.COM |
| ALI'S NURSERY | 421 BUCKLAND ST | GREG ALI | PLANTSVILLE | CT | 06479 | UNITED STATES | ADVERTISING AGREEMENT - RETL PR TM FREQUENCY |
| ALLARD, JOANN | 52 CLARENDON TER | ALLARD, JOANN | NEWINGTON | CT | 06111 | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT - DISTRIBUTION OF COURANT |
| ALLEN COLLINS/WILFRED J BENOIT | 8 ELLSWORTH RD | ACCOUNTS PAYABLE | WEST HARTFORD | CT | 06107 | UNITED STATES | ADVERTISING AGREEMENT - RETL FR REVENUE |
| ALLEN COLLINS/WILFRED J BENOIT | 8 ELLSWORTH RD | ACCOUNTS PAYABLE | WEST HARTFORD | CT | 06107 | UNITED STATES | ADVERTISING AGREEMENT - RETL PR TM FREQUENCY |
| ALLEN, EILEEN | S MAIN ST    1 | ALLEN, EILEEN | EAST WINDSOR | CT | 06088 | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT - DISTRIBUTION OF COURANT |
| ALLEN, EILEEN | S MAIN ST APT 1 | ALLEN, EILEEN | EAST WINDSOR | CT | 06088 | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT - DISTRIBUTION OF COURANT |
| ALLIED PLUMBING SUPPLY, INC. | 197 WAWARME AVE | TRACY WOODEN | HARTFORD | CT | 06114-1507 | UNITED STATES | ADVERTISING AGREEMENT - AT HOME FREQUENCY |
| ALLIED PLUMBING SUPPLY, INC. | 197 WAWARME AVE | TRACY WOODEN | HARTFORD | CT | 06114-1507 | UNITED STATES | ADVERTISING AGREEMENT - RETL FR REVENUE |
| ALLMENDINGER, SCOTT J | DEEPWOOD DR | ALLMENDINGER, SCOTT J | AVON | CT | 06001 | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT - DISTRIBUTION OF COURANT |
| ALLSCOPE MEDIA/CLARKS SHOES | 230 WEST 41 STREET 20TH FLOOR | BRENDA VINTON | NEW YORK | NY | 10036 | UNITED STATES | ADVERTISING AGREEMENT - AT HOME FREQUENCY |
| ALLSCOPE MEDIA/CLARKS SHOES | 230 WEST 41 STREET 20TH FLOOR | BRENDA VINTON | NEW YORK | NY | 10036 | UNITED STATES | ADVERTISING AGREEMENT - FLAVOR FREQUENCY |

Case No. 08-13211

In re: The Hartford Courant Company

Schedule G
Executory Contracts and Unexpired Leases

| Name of other parties to lease or contract | Addresss 1 | Address 2 | City | State | Zip | Country | Description of contract or lease and nature of debtor's interest. State whether lease is of nonresidential real property. State contract number of any government contract |
|---|---|---|---|---|---|---|---|
| ALLSCOPE MEDIA/CLARKS SHOES | 230 WEST 41 STREET 20TH FLOOR | BRENDA VINTON | NEW YORK | NY | 10036 | UNITED STATES | ADVERTISING AGREEMENT - FLAVOR PAGE 2 |
| ALLSCOPE MEDIA/CLARKS SHOES | 230 WEST 41 STREET 20TH FLOOR | BRENDA VINTON | NEW YORK | NY | 10036 | UNITED STATES | ADVERTISING AGREEMENT - FLAVOR PAGE 3 |
| ALLSCOPE MEDIA/CLARKS SHOES | 230 WEST 41 STREET 20TH FLOOR | BRENDA VINTON | NEW YORK | NY | 10036 | UNITED STATES | ADVERTISING AGREEMENT - RETL FR REVENUE |
| ALLSCOPE MEDIA/CLARKS SHOES | 230 WEST 41 STREET 20TH FLOOR | BRENDA VINTON | NEW YORK | NY | 10036 | UNITED STATES | ADVERTISING AGREEMENT - RETL SPORTS PACK |
| ALLSCOPE MEDIA/CLARKS SHOES | 230 WEST 41 STREET 20TH FLOOR | BRENDA VINTON | NEW YORK | NY | 10036 | UNITED STATES | ADVERTISING AGREEMENT - RTL COLOR FREQUENCY |
| ALLSCOPE MEDIA/CLARKS SHOES | 230 WEST 41 STREET 20TH FLOOR | BRENDA VINTON | NEW YORK | NY | 10036 | UNITED STATES | ADVERTISING AGREEMENT - RTL PREPRINT FREQ |
| ALLSCOPE MEDIA/CLARKS SHOES | 230 WEST 41 STREET 20TH FLOOR | BRENDA VINTON | NEW YORK | NY | 10036 | UNITED STATES | ADVERTISING AGREEMENT - SECTION FRONT COVER |
| ALMOND, STEVE (4/04) | | | | | | | EMPLOYMENT/INDEPENDENT CONTRACTOR AGREEMENT - FREELANCE |
| ALPINE HAUS | 942 SILAS DEANE HIGHWAY | SAM GUY | WETHERSFIELD | CT | 06109 | UNITED STATES | ADVERTISING AGREEMENT - RETL PR TM FREQUENCY |
| ALTMAN, ELISSA M. (2/03) | | | | | | | EMPLOYMENT/INDEPENDENT CONTRACTOR AGREEMENT - FREELANCE |
| AMALEE INNOVATIVE SYSTEMS | 1500 PIERREFONDS BLVD | SUITE 100 | PIERREFONDS | QC | H9H 4G2 | CANADA | EQUIPMENT MAINTENANCE AGREEMENT (DESCRIBE)- CHATTERBOX WARRANTY ON PARTS & LABOR |
| AMELIE MICHEL,LLC | 16 STERLING CITY RD | AMELIA HUNT | LYME | CT | 06371 | UNITED STATES | ADVERTISING AGREEMENT - AT HOME FREQUENCY |
| AMELIE MICHEL,LLC | 16 STERLING CITY RD | AMELIA HUNT | LYME | CT | 06371 | UNITED STATES | ADVERTISING AGREEMENT - RETL FR REVENUE |
| AMERICAN AUTO SPECIALISTS | 1381 WILBUR CROSS HWY. | | BERLIN | CT | 06037 | UNITED STATES | ADVERTISING AGREEMENT - CARS.COM |
| AMERICAN AUTO WHOLESALERS | 263 MAIN STREET | | EAST WINDSOR | CT | 06088 | UNITED STATES | ADVERTISING AGREEMENT - CARS.COM |
| AMERICAN CONSUMER SHOWS | 6901 JERICHO TURNPIKE STE 250 | DONNA CRUZ | SYOSSET | NY | 11791 | UNITED STATES | ADVERTISING AGREEMENT - AMERICAN HOME SHOWS |

In re: The Hartford Courant Company

Schedule G
Executory Contracts and Unexpired Leases

| Name of other parties to lease or contract | Addresss 1 | Address 2 | City | State | Zip | Country | Description of contract or lease and nature of debtor's interest. State whether lease is of nonresidential real property. State contract number of any government contract |
|---|---|---|---|---|---|---|---|
| AMERICAN EXPRESS | AESC-P, 20022 NORTH 31ST AVE | MAIL CODE AZ-08-03-11 | PHOENIX | AZ | 85027 | UNITED STATES | PROCESS AMER. EXP. CHARGES, CREDITS & RELATED TRANSACTIONS |
| AMERICAN GENERAL | 601 NW 2ND ST | MARY WOHELER | EVANSVILLE | IN | 47708 | UNITED STATES | ADVERTISING AGREEMENT - RETL FR REVENUE |
| AMERICAN GENERAL | 601 NW 2ND ST | MARY WOHELER | EVANSVILLE | IN | 47708 | UNITED STATES | ADVERTISING AGREEMENT - RETL PR TM FREQUENCY |
| AMERICAN MOTOR GROUP | 105D PANE RD | | NEWINGTON | CT | 06111 | UNITED STATES | ADVERTISING AGREEMENT - CARS.COM |
| AMOAKOH, KOJO | DEERFIELD CT      D | AMOAKOH, KOJO | EAST HARTFORD | CT | 06108 | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT - DISTRIBUTION OF COURANT |
| ANDERSON JEWELERS | P O BOX 280201 | DIANE AUBREY | EAST HARTFORD | CT | 06108 | UNITED STATES | ADVERTISING AGREEMENT - RETL FR REVENUE |
| ANDERSON JEWELERS | P O BOX 280201 | DIANE AUBREY | EAST HARTFORD | CT | 06108 | UNITED STATES | ADVERTISING AGREEMENT - RETL PR TM FREQUENCY |
| ANDREW ROSE | 60 AVON MEADOW LANE | | AVON | CT | 06001 | UNITED STATES | ADVERTISING AGREEMENT - HOMEFINDERS.COM |
| ANDREWS, ANDREA | 60 SONGBIRD LN | ANDREWS, ANDREA | FARMINGTON | CT | 06032 | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT - DISTRIBUTION OF COURANT |
| ANDYS | 4 MAIN ST | LOREN ANDREO | EAST HARTFORD | CT | 06118 | UNITED STATES | ADVERTISING AGREEMENT - FLAVOR FREQUENCY |
| ANDYS | 4 MAIN ST | LOREN ANDREO | EAST HARTFORD | CT | 06118 | UNITED STATES | ADVERTISING AGREEMENT - RETL PR TM FREQUENCY |
| ANDYS | 4 MAIN ST | LOREN ANDREO | EAST HARTFORD | CT | 06118 | UNITED STATES | ADVERTISING AGREEMENT - RTL PREPRINT FREQ |
| ANGIE'S JEWELRY AND GIFTS | 252 MAIN ST | ANGIE MARIA MARVIN | OLD SAYBROOK | CT | 06475 | UNITED STATES | ADVERTISING AGREEMENT - RETL FR REVENUE |
| ANIKIENKO, ERIK | OCONNELL RD | ANIKIENKO, ERIK | COLCHESTER | CT | 06415 | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT - DISTRIBUTION OF COURANT |
| ANN AND HOPE OUTLET | 1 ANN AND HOPE WAY | ACCOUNTS PAYABLE | CUMBERLAND | RI | 02864 | UNITED STATES | ADVERTISING AGREEMENT - RETL PR TM FREQUENCY |
| ANN AND HOPE OUTLET | 1 ANN AND HOPE WAY | ACCOUNTS PAYABLE | CUMBERLAND | RI | 02864 | UNITED STATES | ADVERTISING AGREEMENT - RTL 2002 PROPLANS |
| ANN AND HOPE OUTLET | 1 ANN AND HOPE WAY | ACCOUNTS PAYABLE | CUMBERLAND | RI | 02864 | UNITED STATES | ADVERTISING AGREEMENT - RTL TM BULK 2002RATE |

In re: The Hartford Courant Company

Schedule G
Executory Contracts and Unexpired Leases

| Name of other parties to lease or contract | Addresss 1 | Address 2 | City | State | Zip | Country | Description of contract or lease and nature of debtor's interest. State whether lease is of nonresidential real property. State contract number of any government contract |
|---|---|---|---|---|---|---|---|
| ANNE MILLER REAL ESTATE | 975 MAIN ST. | | MANCHESTER | CT | 06040 | UNITED STATES | ADVERTISING AGREEMENT - HOMEFINDERS.COM |
| ANSONIA AUTO PARK | 174 NORTH MAIN STREET | | ANSONIA | CT | 06401 | UNITED STATES | ADVERTISING AGREEMENT - CARS.COM |
| ANTELO, ALEJANDRO | ANSONIA ST | ANTELO, ALEJANDRO | HARTFORD | CT | 06114 | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT - DISTRIBUTION OF COURANT |
| ANTELO, ALEJANDRO | ANSONIA ST | ANTELO, ALEJANDRO | HARTFORD | CT | 06114 | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT - DISTRIBUTION OF COURANT |
| ANTHONY C. FONDA | 373 E. MAIN ST. | | MIDDLETOWN | CT | | UNITED STATES | LEASE AGREEMENT - MIDDLETOWN 373 E. MAIN ST, 373 E. MAIN ST... |
| ANTHONY ZAUTRA | 48-A HIGH STREET | ANTHONY ZAUTRA | STAFFORD SPRINGS | CT | 06076 | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT - DOOR TO DOOR SALES |
| AP AUCTION/KENSINGTON FURNITURE | 450 OLD OX RD | SILVANA CHANG | STERLING | VA | 20166 | UNITED STATES | ADVERTISING AGREEMENT - RETL FR REVENUE |
| AP AUCTION/KENSINGTON FURNITURE | 450 OLD OX RD | SILVANA CHANG | STERLING | VA | 20166 | UNITED STATES | ADVERTISING AGREEMENT - RETL PR TM FREQUENCY |
| APPLE VACATIONS/ATKINSON & MULLEN TRAVEL | P O BOX 6500 | EILEEN HERNCANE | NEWTOWN SQUARE | PA | 19073 | UNITED STATES | ADVERTISING AGREEMENT - APPLE VACATIONS |
| AR MAZZOTTA EMPLOYMENT SPECIAL | 160 BROAD ST | LAURA M. PEDERSEN, PRES | MIDDLETOWN | CT | 06457 | UNITED STATES | ADVERTISING AGREEMENT - RETL PR TM FREQUENCY |
| ARCARI MOTOR SALES | 61 HARTFORD TURNPIKE | | TOLLAND | CT | 06084 | UNITED STATES | ADVERTISING AGREEMENT - CARS.COM |
| ARCHER, REYNOLD | 6 LORRAINE CT | ARCHER, REYNOLD | BLOOMFIELD | CT | 06002 | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT - DISTRIBUTION OF COURANT |
| ARG DEVELOPMENT LLC | 56 E. MAIN ST., STE 202 | | AVON | CT | 06001 | UNITED STATES | ADVERTISING AGREEMENT - HOMEFINDERS.COM |
| ARG RE/DEVELOPMENT LLC | 56 E MAIN ST STE 202 | NINA GIORGIO, *199 | AVON | CT | 06001 | UNITED STATES | ADVERTISING AGREEMENT - CT FRONT PAGE FREQ |
| ARM SOLUTIONS | P.O. BOX 2929 | BRAD JADWIN | CAMARILLO | CA | 93011 | UNITED STATES | SERVICE CONTRACT - COLLECTION OF DEBTS |
| ARNOLDS MEATS | 307 GRATTAN ST | LARRY KATZ | CHICOPEE | MA | 01020 | UNITED STATES | ADVERTISING AGREEMENT - RETL FR REVENUE |

In re: The Hartford Courant Company

Schedule G
Executory Contracts and Unexpired Leases

| Name of other parties to lease or contract | Addresss 1 | Address 2 | City | State | Zip | Country | Description of contract or lease and nature of debtor's interest. State whether lease is of nonresidential real property. State contract number of any government contract |
|---|---|---|---|---|---|---|---|
| ARPI, JENNY | 79 LAIRD DR. | ARPI, JENNY | BRISTOL | CT | 06010 | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT - DISTRIBUTION OF COURANT |
| ARPI, JENNY | 79 LAIRD DR. | ARPI, JENNY | BRISTOL | CT | 06010 | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT - DISTRIBUTION OF COURANT |
| ARROSPIDE, PAOLA | 136 CHAPMAN ST 1 | ARROSPIDE, PAOLA | NEW BRITAIN | CT | 06051 | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT - DISTRIBUTION OF COURANT |
| ARTFUL FRAMER | 195 W MAIN ST | GEORGE EVANICK | AVON | CT | 06001 | UNITED STATES | ADVERTISING AGREEMENT - RETL PR TM FREQUENCY |
| ARTHUR MURRAY SCHOOL OF DANCE | 623 HARTFORD RD | FRANK RENDE, JR. | NEW BRITAIN | CT | 06053 | UNITED STATES | ADVERTISING AGREEMENT - RETL PR TM FREQUENCY |
| ARTIOLI DODGE | P O BOX 1161 | ROBERT ARTIOLI | ENFIELD | CT | 06082 | UNITED STATES | ADVERTISING AGREEMENT - CLASS CC AUTOMOTIVE |
| ARTIOLI DODGE | P O BOX 1161 | ROBERT ARTIOLI | ENFIELD | CT | 06082 | UNITED STATES | ADVERTISING AGREEMENT - CLASS CC AUTOMOTIVE |
| ARTIOLI DODGE | P O BOX 1161 | ROBERT ARTIOLI | ENFIELD | CT | 06082 | UNITED STATES | ADVERTISING AGREEMENT - CLASS CONSECUTIVE |
| ARTIOLI DODGE | P O BOX 1161 | ROBERT ARTIOLI | ENFIELD | CT | 06082 | UNITED STATES | ADVERTISING AGREEMENT - CLASS CONSECUTIVE |
| ASA SALES SYSTEMS, LLC | 5440 N. CUMBERLAND AVE. | SUITE 105 | CHICAGO | IL | 60656 | UNITED STATES | LICENSE AGREEMENT - M-POWER LICENSE AGREEMENT |
| ASANTE, MICHAEL | 119 CANNON RD | ASANTE, MICHAEL | EAST HARTFORD | CT | 06108 | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT - DISTRIBUTION OF COURANT |
| ASPEN WOODS/HAMDENDEVELOP MEN/GARDEN HOMES AGENCY ADVT | 820 MORRIS TURNPIKE | JILL CARL | SHORT HILLS | NJ | 07078 | UNITED STATES | ADVERTISING AGREEMENT - CC REALESTATE FREQ |
| ASPEN WOODS/HAMDENDEVELOP MEN/GARDEN HOMES AGENCY ADVT | 820 MORRIS TURNPIKE | JILL CARL | SHORT HILLS | NJ | 07078 | UNITED STATES | ADVERTISING AGREEMENT - CLASS CONSECUTIVE |
| ASSOCIATED PRESS | 50 ROCKEFELLER PLAZA | | NEW YORK | NY | 10020 | UNITED STATES | NEWS/CONTENT SERVICE AGREEMENT - MEMBER AGREEMENT - PROVIDE BASIC NEWS SERVICE (SPORTS STATS, STOCK QUOTE, LOTTERY RESULTS) |

In re: The Hartford Courant Company

Case No. 08-13211

Schedule G
Executory Contracts and Unexpired Leases

| Name of other parties to lease or contract | Addresss 1 | Address 2 | City | State | Zip | Country | Description of contract or lease and nature of debtor's interest. State whether lease is of nonresidential real property. State contract number of any government contract |
|---|---|---|---|---|---|---|---|
| ASSOCIATED PRESS | P.O. BOX 414189 | | BOSTON | MA | 02241-4189 | UNITED STATES | NEWS/CONTENT SERVICE AGREEMENT - PROVIDE BASIC NEWS SERVICE (SPORTSSTATS, STOCKQUOTE, LOTTERY RESULTS) |
| ASTECH | 999 18TH STREET, SUITE 2740 | RICK MATSUMOTO | DENVER | CO | 80202-2427 | UNITED STATES | TECHNOLOGY EQUIPMENT/SOFTWARE PURCHASE - MAXX DATABASE MARKETING |
| ASTISTOV, MARINA | 636 PROSPECT AVE APT A10 | ASTISTOV, MARINA | HARTFORD | CT | 06105 | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT - DISTRIBUTION OF COURANT |
| ASTMANN, DANA E. (8/06) | | | | | | | EMPLOYMENT/INDEPENDENT CONTRACTOR AGREEMENT - FREELANCE |
| AT&T/GSD&M IDEA CITY LLC | P O BOX 430 | CORRIE JOHNSON | AUSTIN | TX | 78767 | UNITED STATES | ADVERTISING AGREEMENT - A T & T REVENUE |
| ATARAMA, KARIM | 74 FOLEY ST | ATARAMA, KARIM | MANCHESTER | CT | 06040 | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT - DISTRIBUTION OF COURANT |
| ATARAMA, KARIM | 74 FOLEY ST. | ATARAMA, KARIM | MANCHESTER | CT | 06040 | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT - DISTRIBUTION OF COURANT |
| ATTARDO, PEGGY | 4 BETTE CIR | ATTARDO, PEGGY | VERNON | CT | 06066 | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT - DISTRIBUTION OF COURANT |
| AUDI OF WALLINGFORD | 800 SOUTH COLONY ROAD | | WALLINGFORD | CT | 06492 | UNITED STATES | ADVERTISING AGREEMENT - CARS.COM |
| AUTO PRO | P O BOX 271590 | BOB MANNING | WEST HARTFORD | CT | 06127 | UNITED STATES | ADVERTISING AGREEMENT - CLASS CC AUTOMOTIVE |
| AUTO SALES, INC. | 1925 STATE STREET | | HAMDEN | CT | 06517 | UNITED STATES | ADVERTISING AGREEMENT - CARS.COM |
| AUTO WORLD CT LLC | 75 COOK AVE. | | MERIDEN | CT | 06451 | UNITED STATES | ADVERTISING AGREEMENT - CARS.COM |
| AUTOKRAFT | 119 WALNUT STREET | | AGAWAM | MA | 01001 | UNITED STATES | ADVERTISING AGREEMENT - CARS.COM |
| AUTOPRO | 522 COTTAGE GROVE RD | | BLOOMFIELD | CT | 06002 | UNITED STATES | ADVERTISING AGREEMENT - CARS.COM |
| AUTOS OF CT NORTH | 541 SALMON BROOK STREET | | GRANBY | CT | 06035 | UNITED STATES | ADVERTISING AGREEMENT - CARS.COM |

In re: The Hartford Courant Company

Schedule G
Executory Contracts and Unexpired Leases

Case No. 08-13211

| Name of other parties to lease or contract | Addresss 1 | Address 2 | City | State | Zip | Country | Description of contract or lease and nature of debtor's interest. State whether lease is of nonresidential real property. State contract number of any government contract |
|---|---|---|---|---|---|---|---|
| AVAYA | 2300 CABOT DRIVE | DAVID NICHOLS | LISLE | IL | 60532 | UNITED STATES | TIME AND MATERIAL FROM REILLY TELECOM |
| AVILA, ROSA | CAMERON DR | AVILA, ROSA | BRISTOL | CT | 06010 | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT - DISTRIBUTION OF COURANT |
| AVON CLOCK & LIGHTING | 144 SIMSBURY ROAD | DAVID HOVEY | AVON | CT | 06001 | UNITED STATES | ADVERTISING AGREEMENT - AT HOME FREQUENCY |
| AVON CLOCK & LIGHTING | 144 SIMSBURY ROAD | DAVID HOVEY | AVON | CT | 06001 | UNITED STATES | ADVERTISING AGREEMENT - GOAL POST OR GOALLIN |
| AVON CLOCK & LIGHTING | 144 SIMSBURY ROAD | DAVID HOVEY | AVON | CT | 06001 | UNITED STATES | ADVERTISING AGREEMENT - RETL PR TM FREQUENCY |
| AVON TRUE VALUE HARDWARE | 22 DALE RD | REUBEN COCHRAN | AVON | CT | 06001 | UNITED STATES | ADVERTISING AGREEMENT - RETL PR TM FREQUENCY |
| AWNING PLACE, INC | 273 EASTERN BLVD | DORIS BEAULIEU | GLASTONBURY | CT | 06033 | UNITED STATES | ADVERTISING AGREEMENT - GOAL POST OR GOALLIN |
| B J WHOLESALE | P O BOX 9601 | MARY STASIK | NATICK | MA | 01760-9607 | UNITED STATES | ADVERTISING AGREEMENT - RETL FR REVENUE |
| BACH, DARLENE | 5-C VILLAGE ST | BACH, DARLENE | DEEP RIVER | CT | 06417 | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT - DISTRIBUTION OF COURANT |
| BACON, JASON | W MAIN ST | BACON, JASON | NEW BRITAIN | CT | 06053 | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT - DISTRIBUTION OF COURANT |
| BAFUMI, SUSAN | 89 LIBERTY ST | BAFUMI, SUSAN | MIDDLETOWN | CT | 06457 | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT - DISTRIBUTION OF COURANT |
| BAGGOTT FARMS | P O BOX 506 | TOM BAGGOTT | BROADBROOK | CT | 06088 | UNITED STATES | ADVERTISING AGREEMENT - RETL PR TM FREQUENCY |
| BAILEY, AMANDA | UNION ST | BAILEY, AMANDA | VERNON | CT | 06066 | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT - DISTRIBUTION OF COURANT |
| BAILEY, HEIMSLEY | CHATHAM ST | BAILEY, HEIMSLEY | HARTFORD | CT | 06112 | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT - DISTRIBUTION OF COURANT |
| BAILEY, HEIMSLEY | CHATHAM ST | BAILEY, HEIMSLEY | HARTFORD | CT | 06112 | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT - DISTRIBUTION OF COURANT |
| BAILEY, HORTENSE | 18 HAMPTON LN | BAILEY, HORTENSE | BLOOMFIELD | CT | 06002 | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT - DISTRIBUTION OF COURANT |
| BAILEY, KARL | 82 UNION ST | BAILEY, KARL | VERNON | CT | 06066 | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT - DISTRIBUTION OF COURANT |

In re: The Hartford Courant Company

Case No. 08-13211

Schedule G
Executory Contracts and Unexpired Leases

| Name of other parties to lease or contract | Addresss 1 | Address 2 | City | State | Zip | Country | Description of contract or lease and nature of debtor's interest. State whether lease is of nonresidential real property. State contract number of any government contract |
|---|---|---|---|---|---|---|---|
| BAILEY, KARL | UNION ST | BAILEY, KARL | VERNON | CT | 06066 | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT - DISTRIBUTION OF COURANT |
| BAILEY, LOVINA | JOHN ST | BAILEY, LOVINA | SOUTHINGTON | CT | 06489 | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT - DISTRIBUTION OF COURANT |
| BAKER, JOEL | TOLLAND STAGE RD | BAKER, JOEL | TOLLAND | CT | 06084 | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT - DISTRIBUTION OF COURANT |
| BAKER, KAREN | PROVIDENCE ST | BAKER, KAREN | PUTNAM | CT | 06260 | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT - DISTRIBUTION OF COURANT |
| BAKERS COUNTRY FURNITURE | 42 W MAIN ST | PAT ROSSI | STAFFORD SPRINGS | CT | 06076 | UNITED STATES | ADVERTISING AGREEMENT - RETL PR TM FREQUENCY |
| BAKSTON, NANCY | EAST RD | BAKSTON, NANCY | BROAD BROOK | CT | 06016 | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT - DISTRIBUTION OF COURANT |
| BALISE BUICK PONTIAC GMC | 683 EAST COLUMBUS AVENUE | | SPRINGFIELD | MA | 01105 | UNITED STATES | ADVERTISING AGREEMENT - CARS.COM |
| BALISE CHEVROLET | 440 WEST COLUMBUS AVENUE | | SPRINGFIELD | MA | 01105 | UNITED STATES | ADVERTISING AGREEMENT - CARS.COM |
| BALISE FORD | 1979 BOSTON ROAD (ROUTE 20) | | WILBRAHAM | MA | 01095 | UNITED STATES | ADVERTISING AGREEMENT - CARS.COM |
| BALISE HONDA | 1371 RIVERDALE STREET | | WEST SPRINGFIELD | MA | 01089 | UNITED STATES | ADVERTISING AGREEMENT - CARS.COM |
| BALISE HYUNDAI | 881 EAST COLUMBUS AVENUE | | SPRINGFIELD | MA | 01105 | UNITED STATES | ADVERTISING AGREEMENT - CARS.COM |
| BALISE LEXUS | 1385 RIVERDALE STREET | | WEST SPRINGFIELD | MA | 01089 | UNITED STATES | ADVERTISING AGREEMENT - CARS.COM |
| BALISE MAZDA | 635 RIVERDALE STREET | | WEST SPRINGFIELD | CT | 01089 | UNITED STATES | ADVERTISING AGREEMENT - CARS.COM |
| BALISE TOYOTA SCION | 1399 RIVERDALE STREET | | WEST SPRINGFIELD | MA | 01089 | UNITED STATES | ADVERTISING AGREEMENT - CARS.COM |
| BALLYS APTS LLC/BOULEVARD WEST | 891 WEST BLVD | BOBBY KOSTOS | HARTFORD | CT | 06105 | UNITED STATES | ADVERTISING AGREEMENT - CLASS CONSECUTIVE |
| BAMFO, SAMUEL | 133 UNIVERSITY AVE | BAMFO, SAMUEL | EAST HARTFORD | CT | 06108 | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT - DISTRIBUTION OF COURANT |
| BANGLE & CLUTCH | 293 OAKLAND RD | ANETTE BOSH | SOUTH WINDSOR | CT | 06074 | UNITED STATES | ADVERTISING AGREEMENT - RETL PR TM FREQUENCY |

Page 11 of 189

In re: The Hartford Courant Company

Schedule G
Executory Contracts and Unexpired Leases

Case No. 08-13211

| Name of other parties to lease or contract | Addresss 1 | Address 2 | City | State | Zip | Country | Description of contract or lease and nature of debtor's interest. State whether lease is of nonresidential real property. State contract number of any government contract |
|---|---|---|---|---|---|---|---|
| BARBARA BERKOWITZ | 700 HOPMEADOW ST. | | SIMSBURY | CT | 06070 | UNITED STATES | ADVERTISING AGREEMENT - HOMEFINDERS.COM |
| BARBARA BURTON | 340 MAIN ST. | | FARMINGTON | CT | 06032 | UNITED STATES | ADVERTISING AGREEMENT - HOMEFINDERS.COM |
| BARGER, THERESA SULLIVAN (12/06) | | | | | | | EMPLOYMENT/INDEPENDENT CONTRACTOR AGREEMENT - FREELANCE |
| BARIBAULT JEWELERS | 361 NEW LONDON TPKE | LOU BARIBAULT | GLASTONBURY | CT | 06033 | UNITED STATES | ADVERTISING AGREEMENT - RTL 2002 PROPLANS |
| BARIBAULT JEWELERS | 361 NEW LONDON TPKE | LOU BARIBAULT | GLASTONBURY | CT | 06033 | UNITED STATES | ADVERTISING AGREEMENT - RTL TM ANNUAL FREQ |
| BARNES, SHANTEL | 205 MILLER WAY | BARNES, SHANTEL | WINDSOR | CT | 06095 | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT - DISTRIBUTION OF COURANT |
| BARNETT, ANN MARIE | 25 RICHARD LN | BARNETT, ANN MARIE | BLOOMFIELD | CT | 06002 | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT - DISTRIBUTION OF COURANT |
| BARONE, ANTHONY | LOOKOUT LANDING | BARONE, ANTHONY | ELLINGTON | CT | 06029 | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT - DISTRIBUTION OF COURANT |
| BARR | 4500 NW 27 AVENUE | | GAINESVILLE | FL | 32606-7031 | UNITED STATES | TECHNOLOGY/SOFTWARE MAINTENANCE AGREEMENT - DC PRINTER SERVER |
| BARRA, ALLEN (9/03) | | | | | | | EMPLOYMENT/INDEPENDENT CONTRACTOR AGREEMENT - FREELANCE |
| BARRY, THOMAS F | 280 GRAHABER RD | BARRY, THOMAS F | TOLLAND | CT | 06084 | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT - DISTRIBUTION OF COURANT |
| BARRY, DEBRA | GRAHABER RD | BARRY, DEBRA | TOLLAND | CT | 06084 | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT - DISTRIBUTION OF COURANT |
| BARRY, RAYMOND | GRISWOLD HILL DR | BARRY, RAYMOND | NEWINGTON | CT | 06111 | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT - DISTRIBUTION OF COURANT |
| BARRY'S HALLMARK SHOP | 856 QUEEN ST | CHANDRESH GANDHI | SOUTHINGTON | CT | 06489 | UNITED STATES | ADVERTISING AGREEMENT - RETL PR TM FREQUENCY |
| BARTHOLOMEW, DOUGLAS | P O BOX 127 | BARTHOLOMEW, DOUGLAS | EASTFORD | CT | 06242 | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT - DISTRIBUTION OF COURANT |
| BARTOLOTTA, MICHAEL J | | | | | | | SEPARATION AGREEMENT - BENEFITS CONTINUATION |

Page 12 of 189

In re: The Hartford Courant Company

Schedule G
Executory Contracts and Unexpired Leases

Case No. 08-13211

| Name of other parties to lease or contract | Addresss 1 | Address 2 | City | State | Zip | Country | Description of contract or lease and nature of debtor's interest. State whether lease is of nonresidential real property. State contract number of any government contract |
|---|---|---|---|---|---|---|---|
| BARTOLOTTA, MIKE (11/08) | | | | | | | EMPLOYMENT/INDEPENDENT CONTRACTOR AGREEMENT - FREELANCE |
| BASIC CHESS FEATURES | 102 BLATCHLEY ROAD | | WINDSOR | NY | 13865 | UNITED STATES | NEWS/CONTENT SERVICE AGREEMENT - CHESS COLUMN |
| BASSETT, CHARLES | 90 COLUMBIA RD | BASSETT, CHARLES | ENFIELD | CT | 06082 | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT - DISTRIBUTION OF COURANT |
| BATHIN, LEN | 62 BLOOMINGDALE ROAD | BATHIN, LEN | QUAKER HILL | CT | 06375 | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT - DISTRIBUTION OF COURANT |
| BATTER'S BOX | 223 ROUTE 6 | KEN BUCHANAN | COLUMBIA | CT | 06237 | UNITED STATES | ADVERTISING AGREEMENT - RETL PR TM FREQUENCY |
| BAY STATE NISSAN | 454 BOSTON ROAD | | SPRINGFIELD | CT | 01109 | UNITED STATES | ADVERTISING AGREEMENT - CARS.COM |
| BEARCOM | 11545 PAGEMILL ROAD | | DALLAS | TX | 75243 | UNITED STATES | EQUIPMENT MAINTENANCE - 20WAY RADIOS/REPEATER MAINTENANCE |
| BEARDEN, KELLY | GOODWIN ST | BEARDEN, KELLY | BRISTOL | CT | 06010 | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT - DISTRIBUTION OF COURANT |
| BEAUDRY CONSTRUCTON | 5 CREAMERY BROOK STE 3 | CLAIRE | EAST GRANBY | CT | 06026 | UNITED STATES | ADVERTISING AGREEMENT - FRI REAL ESTATE FREQ. |
| BEAUDRY HOMES | 5 CREAMERY BROOK | | EAST GRANBY | CT | 06053 | UNITED STATES | ADVERTISING AGREEMENT - HOMEFINDERS.COM |
| BEAUDRY HOMES | 5 CREAMERY BROOK | | EAST GRANBY | CT | 06053 | UNITED STATES | ADVERTISING AGREEMENT - HOMEFINDERS.COM |
| BEAUTIFUL BATH/MIDDLETOWN WINNELSON | 120 DEKOVEN DR | PAUL T MOSCO. PRES. | MIDDLETOWN | CT | 06457 | UNITED STATES | ADVERTISING AGREEMENT - AT HOME FREQUENCY |
| BEEKLEY CORP. | P O BOX 369 | SINACORE | BRISTOL | CT | 06010 | UNITED STATES | ADVERTISING AGREEMENT - BEEKLEY CLASS COVER |
| BELL FOOD SERVICES INC | 98 COMMERCE STREET | ROBERT MACKLER | GLASTONBURY | CT | 06033 | UNITED STATES | VENDOR CONTRACT - FOOD & BEVERAGE VENDING MACHINES |
| BELLTOWN AUTO SALES AND RENTAL | 80 EAST HIGH ST. | | EAST HAMPTON | CT | 06424 | UNITED STATES | ADVERTISING AGREEMENT - CARS.COM |
| BELTONE NEW ENGLAND | 931 JEFFERSON BLVD | CAROL STEVENS | WARWICK | RI | 02886 | UNITED STATES | ADVERTISING AGREEMENT - RETL PR TM FREQUENCY |

In re: The Hartford Courant Company

Case No. 08-13211

Schedule G
Executory Contracts and Unexpired Leases

| Name of other parties to lease or contract | Addresss 1 | Address 2 | City | State | Zip | Country | Description of contract or lease and nature of debtor's interest. State whether lease is of nonresidential real property. State contract number of any government contract |
|---|---|---|---|---|---|---|---|
| BENGTSON, CHRISTINE | | | | | | | EMPLOYMENT/INDEPENDENT CONTRACTOR AGREEMENT - FREELANCE |
| BENNETT, CONRADO | WADHAMS RD | BENNETT, CONRADO | BLOOMFIELD | CT | 06002 | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT - DISTRIBUTION OF COURANT |
| BENNETT, HAZEL | 156 HOLLISTER ST | BENNETT, HAZEL | MANCHESTER | CT | 06042 | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT - DISTRIBUTION OF COURANT |
| BENNETT, HAZEL | HOLLISTER ST | BENNETT, HAZEL | MANCHESTER | CT | 06042 | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT - DISTRIBUTION OF COURANT |
| BENNETT, TYSON | 156 HOLLISTER ST | BENNETT, TYSON | MANCHESTER | CT | 06040 | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT - DISTRIBUTION OF COURANT |
| BEREZA, DAVID | 49 WOODHAVEN DR | BEREZA, DAVID | BURLINGTON | CT | 06013 | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT - DISTRIBUTION OF COURANT |
| BERMUDEZ, DARIO | GEORGE ST | BERMUDEZ, DARIO | MIDDLETOWN | CT | 06457 | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT - DISTRIBUTION OF COURANT |
| BERMUDEZ, RAFAEL | FARMINTON AVE | BERMUDEZ, RAFAEL | NEW BRITAIN | CT | 06053 | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT - DISTRIBUTION OF COURANT |
| BERNARD MUSSMAN | 254 BARBOUR RD | BERNARD MUSSMAN | NEW BRITAIN | CT | 06053 | UNITED STATES | ADVERTISING AGREEMENT - CLASS CONSECUTIVE |
| BERNARDO, MARIA | 75 CUMBERLAND RD | BERNARDO, MARIA | WEST HARTFORD | CT | 06119 | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT - DISTRIBUTION OF COURANT |
| BERNIE'S | 1559 KING ST | MILTON ROSENBERG | ENFIELD | CT | 06082 | UNITED STATES | BERNIES REVENUE |
| BERNIE'S AUTO SELECT | 790B BOSTON POST RD | | WESTBROOK | CT | 06498 | UNITED STATES | ADVERTISING AGREEMENT - CARS.COM |
| BERRIOS, WANDA | PRESTON ST | BERRIOS, WANDA | HARTFORD | CT | 06114 | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT - DISTRIBUTION OF COURANT |
| BERRIOS, WANDA | PRESTON ST | BERRIOS, WANDA | HARTFORD | CT | 06114 | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT - DISTRIBUTION OF COURANT |
| BERRY, SHANNON | 49 LITCHFIELD ST | BERRY, SHANNON | HARTFORD | CT | 06112 | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT - DISTRIBUTION OF COURANT |
| BERTELLI'S LIQUORS | 726A MAIN ST | MIKE PASSORINI | WEST SPRINGFIELD | MA | 01089 | UNITED STATES | ADVERTISING AGREEMENT - FLAVOR FREQUENCY |
| BERTERA CHEVROLET PONTIAC BUICK | 1187 THORNDIKE STREET | | PALMER | MA | 01069 | UNITED STATES | ADVERTISING AGREEMENT - CARS.COM |

In re: The Hartford Courant Company

Case No. 08-13211

Schedule G
Executory Contracts and Unexpired Leases

| Name of other parties to lease or contract | Addresss 1 | Address 2 | City | State | Zip | Country | Description of contract or lease and nature of debtor's interest. State whether lease is of nonresidential real property. State contract number of any government contract |
|---|---|---|---|---|---|---|---|
| BERTERA CHRYSLER JEEP | 539 RIVERDALE STREET | | WEST SPRINGFIELD | MA | 01089 | UNITED STATES | ADVERTISING AGREEMENT - CARS.COM |
| BERTERA CHRYSLER PLYMOUTH | 539 RIVERDALE ROAD | ALDO BERTERA | WEST SPRINGFIELD | MA | 01089 | UNITED STATES | ADVERTISING AGREEMENT - CLASS CC AUTOMOTIVE |
| BERTERA DODGE | 167 SPRINGFIELD ROAD | | WESTFIELD | MA | 01085 | UNITED STATES | ADVERTISING AGREEMENT - CARS.COM |
| BERTERA SUBARU | 526 RIVERDALE STREET | | WEST SPRINGFIELD | MA | 01089 | UNITED STATES | ADVERTISING AGREEMENT - CARS.COM |
| BEST BUILT SHEDS, INC. | 551 BROAD ST | KEN ROBERTSON | BRISTOL | CT | 06010 | UNITED STATES | ADVERTISING AGREEMENT - AT HOME FREQUENCY |
| BEST BUILT SHEDS, INC. | 551 BROAD ST | KEN ROBERTSON | BRISTOL | CT | 06010 | UNITED STATES | ADVERTISING AGREEMENT - TOMA PR 06 RATES |
| BEST BUY PURCHASING LLC | 7601 PENN D-2 AVE S | HELEN WILLETT | RICHFIELD | MN | 55423 | UNITED STATES | BEST BUY |
| BEST READ GUIDES FRANCHI | 5850 LAKEHURST DRIVE | SUITE 225 ROB ENGLISH | ORLANDO | FL | 32819 | UNITED STATES | REVENUE AGREEMENT - 6% OF GROSS REVENUES - TERRITORIAL LICENSE AGREEMENT TO PUBLISH BEST READ GUIDES |
| BEST, ROBERT S | GARDEN ST | BEST, ROBERT S | HARTFORD | CT | 06112 | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT - DISTRIBUTION OF COURANT |
| BETTER BEDDING | 130 PRESTIGE PARK RD | ERIC SCHWEIGHOFFER | EAST HARTFORD | CT | 06108 | UNITED STATES | BETTER BEDDING |
| BETTER BEDDING | 130 PRESTIGE PARK RD | ERIC SCHWEIGHOFFER | EAST HARTFORD | CT | 06108 | UNITED STATES | ADVERTISING AGREEMENT - RETL PR TM FREQUENCY |
| BETTY WEBBER | 174 MERROW ROAD | | TOLLAND | CT | 06084 | UNITED STATES | ADVERTISING AGREEMENT - HOMEFINDERS.COM |
| BIERNAT, WENDY L | 84 ROLLING GREEN | BIERNAT, WENDY L | MIDDLETOWN | CT | 06457 | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT - DISTRIBUTION OF COURANT |
| BIG LOTS/NNN-PA DISB/BIG LOTS | 3899 N FRONT ST | SUITE300 A/P DEPT | HARRISBURG | PA | 17110 | UNITED STATES | ADVERTISING AGREEMENT - BIG LOTS REVENUE |
| BIG LOTS/NNN-PA DISB/BIG LOTS | 3899 N FRONT ST | SUITE300 A/P DEPT | HARRISBURG | PA | 17110 | UNITED STATES | ADVERTISING AGREEMENT - RETL PR TM FREQUENCY |
| BIG VALUE SUPERMARKET | P O BOX 479 | RON CANCIANI | BANTAM | CT | 06750 | UNITED STATES | ADVERTISING AGREEMENT - RTL PREPRINT FREQ |

Schedule G
Executory Contracts and Unexpired Leases

| Name of other parties to lease or contract | Addresss 1 | Address 2 | City | State | Zip | Country | Description of contract or lease and nature of debtor's interest. State whether lease is of nonresidential real property. State contract number of any government contract |
|---|---|---|---|---|---|---|---|
| BIG Y | 2145 ROOSEVELT AVE | JOHN SCHNEPP | SPRINGFIELD | MA | 01104 | UNITED STATES | ADVERTISING AGREEMENT - BIG Y REVENUE |
| BIG Y | 2145 ROOSEVELT AVE | JOHN SCHNEPP | SPRINGFIELD | MA | 01104 | UNITED STATES | ADVERTISING AGREEMENT - RETL PR TM FREQUENCY |
| BILL SELIG FORD | 801 BLOOMFIELD AVENUE | | WINDSOR | CT | 06095 | UNITED STATES | ADVERTISING AGREEMENT - CARS.COM |
| BILL SELIG FORD | 801 BLOOMFIELD AVE | PAUL HANSEN | WINDSOR | CT | 06095 | UNITED STATES | ADVERTISING AGREEMENT - CLASS CC AUTOMOTIVE |
| BILL SELIG FORD | 801 BLOOMFIELD AVE | PAUL HANSEN | WINDSOR | CT | 06095 | UNITED STATES | ADVERTISING AGREEMENT - CLASS COMM CORNER |
| BIRCH MEADOW | 850 PARKER ST | TRACY GULLIKSEN | MANCHESTER | CT | 06040 | UNITED STATES | ADVERTISING AGREEMENT - CLASS CONSECUTIVE |
| BIRCH MOUNTAIN EARTHWORKS | 11 KIMBERLY DR | DAREN ROKICKI | SOUTH WINDSOR | CT | 06074 | UNITED STATES | ADVERTISING AGREEMENT - RETL PR TM FREQUENCY |
| BIRCH REALTY | 665 SALEM ST.STE 304 | | MALDEN | MA | 02148 | UNITED STATES | ADVERTISING AGREEMENT - CLASS CONSECUTIVE |
| BISHOP, KEITH | 53 WALNUT HILL RD | BISHOP, KEITH | EAST HARTLAND | CT | 06027 | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT - DISTRIBUTION OF COURANT |
| BLACK, BRUCE W | | | | | | | SEPARATION AGREEMENT - BENEFITS CONTINUATION |
| BLANCHARD & ROSSETTO | 189 W CENTER ST | ROBERT BLANCHARD | MANCHESTER | CT | 06040 | UNITED STATES | ADVERTISING AGREEMENT - FRI REAL ESTATE FREQ |
| BLIGE, DERRICK | UNIVERSITY AVE | BLIGE, DERRICK | EAST HARTFORD | CT | 06108 | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT - DISTRIBUTION OF COURANT |
| BLIGE, JERRY | 36 STANLEY CT | BLIGE, JERRY | NEW BRITAIN | CT | 06051 | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT - DISTRIBUTION OF COURANT |
| BLIGE, JERRY | STANLEY ST | BLIGE, JERRY | NEW BRITAIN | CT | 06051 | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT - DISTRIBUTION OF COURANT |
| B-LINKED | PO BOX 3721 | | CHAPEL HILL | NC | 27515 | UNITED STATES | DIRECT DELIVERY AD-DESK SERVICE PLAN |
| BLITZ MEDIA | 254 SECOND AVE | MICHAEL CREEDEN | NEEDHAM | MA | 02494 | UNITED STATES | ADVERTISING AGREEMENT - COMCAST REVENUE |
| BLOOMBERG FINANCIAL NEWS | P.O. BOX 30244 | | HARTFORD | CT | 06150-2044 | UNITED STATES | NEWS/CONTENT SERVICE AGREEMENT - FINANCIAL NEWS WIRE |

In re: The Hartford Courant Company

Case No. 08-13211

Schedule G
Executory Contracts and Unexpired Leases

| Name of other parties to lease or contract | Addresss 1 | Address 2 | City | State | Zip | Country | Description of contract or lease and nature of debtor's interest. State whether lease is of nonresidential real property. State contract number of any government contract |
|---|---|---|---|---|---|---|---|
| BLOOMBERG FINANCIAL NEWS | P.O. BOX 30244 | | HARTFORD | CT | 06150-2044 | UNITED STATES | NEWS/CONTENT SERVICE AGREEMENT - FINANCIAL NEWS WIRE |
| BLOOMFIELD GARAGE | 689 PARK AVE | KAY POLITIS | BLOOMFIELD | CT | 06002 | UNITED STATES | ADVERTISING AGREEMENT - CLASS CC AUTOMOTIVE |
| BLOOMFIELD GARAGE | 689 PARK AVE | KAY POLITIS | BLOOMFIELD | CT | 06002 | UNITED STATES | ADVERTISING AGREEMENT - CLASS CONSECUTIVE |
| BLOOMFIELD GARAGE INC. | 689 PARK AVE | | BLOOMFIELD | CT | 06002 | UNITED STATES | ADVERTISING AGREEMENT - CARS.COM |
| BMW OF NORTH HAVEN - (MAURO) | 610 WASHINGTON AVENUE | | NORTH HAVEN | CT | 06473 | UNITED STATES | ADVERTISING AGREEMENT - CARS.COM |
| BMW OF WEST SPRINGFIELD (GENGRAS) | 1712 RIVERDALE STREET | | WEST SPRINGFIELD | MA | 01089 | UNITED STATES | ADVERTISING AGREEMENT - CARS.COM |
| BMW WEST SPRINGFIELD/GENGRAS | 300 CONNECTICUT BLVD | ANN CARTER | EAST HARTFORD | CT | 06108 | UNITED STATES | ADVERTISING AGREEMENT - CLASS CONSECUTIVE |
| BOB & SONS AUTO SALES | 240 AMITY RD. | | WOODBRIDGE | CT | 06525 | UNITED STATES | ADVERTISING AGREEMENT - CARS.COM |
| BOB THOMAS FORD | 2215 DIXWELL AVENUE | | HAMDEN | CT | 06514 | UNITED STATES | ADVERTISING AGREEMENT - CARS.COM |
| BOBKO, MICHAEL | 58 SHARON LN | BOBKO, MICHAEL | WETHERSFIELD | CT | 06109 | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT - DISTRIBUTION OF COURANT |
| BOBKO, MICHAEL | 58 SHARON LN | BOBKO, MICHAEL | WETHERSFIELD | CT | 06109 | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT - DISTRIBUTION OF COURANT |
| BOB'S CHALET SKI SHOP | 510 FARMINGTON AVE | DAVID ABRAMS | BRISTOL | CT | 06010 | UNITED STATES | ADVERTISING AGREEMENT - RETL PR TM FREQUENCY |
| BOB'S STORES CORP | 160 CORPORATE CT | | MERIDEN | CT | 06450 | UNITED STATES | BOB'S VERSA/CRYSTAL |
| BOGNER MEAT PRODUCTS | 1084 HARTFORD TURNPIKE | BRENDA ZAMBRELLO | VERNON | CT | 06066 | UNITED STATES | ADVERTISING AGREEMENT - AT HOME FREQUENCY |
| BOGNER MEAT PRODUCTS | 1084 HARTFORD TURNPIKE | DAVID BOGNER | VERNON | CT | 06066 | UNITED STATES | ADVERTISING AGREEMENT - CT FRONT PAGE FREQ |
| BOGNER MEAT PRODUCTS | 1084 HARTFORD TURNPIKE | DAVID BOGNER | VERNON | CT | 06066 | UNITED STATES | ADVERTISING AGREEMENT - FLAVOR FREQUENCY |
| BOGNER MEAT PRODUCTS | 1084 HARTFORD TURNPIKE | DAVID BOGNER | VERNON | CT | 06066 | UNITED STATES | ADVERTISING AGREEMENT - FLAVOR PAGE 2 |

In re: The Hartford Courant Company

Schedule G
Executory Contracts and Unexpired Leases

| Name of other parties to lease or contract | Addresss 1 | Address 2 | City | State | Zip | Country | Description of contract or lease and nature of debtor's interest. State whether lease is of nonresidential real property. State contract number of any government contract |
|---|---|---|---|---|---|---|---|
| BOGNER MEAT PRODUCTS | 1084 HARTFORD TURNPIKE | DAVID BOGNER | VERNON | CT | 06066 | UNITED STATES | ADVERTISING AGREEMENT - FLAVOR PAGE 3 |
| BOGNER MEAT PRODUCTS | 1084 HARTFORD TURNPIKE | DAVID BOGNER | VERNON | CT | 06066 | UNITED STATES | ADVERTISING AGREEMENT - RETL FR REVENUE |
| BOGNER MEAT PRODUCTS | 1084 HARTFORD TURNPIKE | DAVID BOGNER | VERNON | CT | 06066 | UNITED STATES | ADVERTISING AGREEMENT - RTL COLOR FREQUENCY |
| BOGNER MEAT PRODUCTS | 1084 HARTFORD TURNPIKE | DAVID BOGNER | VERNON | CT | 06066 | UNITED STATES | ADVERTISING AGREEMENT - RTL PREPRINT FREQ |
| BOGNER MEAT PRODUCTS | 1084 HARTFORD TURNPIKE | DAVID BOGNER | VERNON | CT | 06066 | UNITED STATES | ADVERTISING AGREEMENT - SECTION FRONT COVER |
| BOLLES AUTO SALES | P O BOX 418 | BRIAN BOLLES | VERNON | CT | 06066 | UNITED STATES | BOLLES REVENUE |
| BOLLES MOTORS, INC. | 84 WEST ROAD | | ELLINGTON | CT | 06029 | UNITED STATES | ADVERTISING AGREEMENT - CARS.COM |
| BOLTON MOTORS | 99 NEW BOLTON RD. | | MANCHESTER | CT | 06040 | UNITED STATES | ADVERTISING AGREEMENT - CARS.COM |
| BOND DINETTE | 2691 BERLIN TURNPIKE | STEVE PAWLAK | NEWINGTON | CT | 06111 | UNITED STATES | BOND DINETTE |
| BOND DINETTE | 2691 BERLIN TURNPIKE | STEVE PAWLAK | NEWINGTON | CT | 06111 | UNITED STATES | ADVERTISING AGREEMENT - RETAIL PROPLAN 97RTS |
| BONNAR, LASCELLES | 1 SUMMER CT | BONNAR, LASCELLES | EAST WINDSOR | CT | 06088 | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT - DISTRIBUTION OF COURANT |
| BONNIE CALL | 60 AVON MEADOW LANE | | AVON | CT | 06001 | UNITED STATES | ADVERTISING AGREEMENT - HOMEFINDERS.COM |
| BORDONARO, GREG (1/07) | | | | | | | EMPLOYMENT/INDEPENDENT CONTRACTOR AGREEMENT - FREELANCE |
| BORLAND | PO BOX 39000 | DEPT. 33630 | SAN FRANCISCO | CA | 94139 | UNITED STATES | STARTEAM ENTERPRISE ADVANTAGE AND WEB ADDITION ADD-ON |
| BOSTON FINANCIAL PROP MGMT | 101 ARCH ST | DAN CAMAGE | BOSTON | MA | 02110-1106 | UNITED STATES | ADVERTISING AGREEMENT - CC REALESTATE FREQ |
| BOSTON FINANCIAL PROP MGMT | 101 ARCH ST | DAN CAMAGE | BOSTON | MA | 02110-1106 | UNITED STATES | ADVERTISING AGREEMENT - CLASS CONSECUTIVE |
| BOTTLE SHOP | 909 SHAKER RD | JIM THOMAS | LONGMEADOW | MA | 01106 | UNITED STATES | ADVERTISING AGREEMENT - FLAVOR FREQUENCY |

In re: The Hartford Courant Company

Schedule G
Executory Contracts and Unexpired Leases

Case No. 08-13211

| Name of other parties to lease or contract | Addresss 1 | Address 2 | City | State | Zip | Country | Description of contract or lease and nature of debtor's interest. State whether lease is of nonresidential real property. State contract number of any government contract |
|---|---|---|---|---|---|---|---|
| BOWERS, KEVIN | 20 BROAD ST | BOWERS, KEVIN | PLAINVILLE | CT | 06062 | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT - DISTRIBUTION OF COURANT |
| BOWERS, KEVIN | 20 BROAD ST | BOWERS, KEVIN | PLAINVILLE | CT | 06062 | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT - DISTRIBUTION OF COURANT |
| BOWTIE PARTNERS | 100 TEMPLE STREET, C/O MCLAUGHLIN, DELVECCHIO & CASEY | TEMPLE SQUARE APARTMENTS | NEW HAVEN | CT | 06510 | UNITED STATES | ADVERTISING AGREEMENT - APARTMENTS.COM |
| BOYLE, ALIX (3/04) | | | | | | | EMPLOYMENT/INDEPENDENT CONTRACTOR AGREEMENT - FREELANCE |
| BOYNTON CONSTRUCTON | 20 GERALD DRIVE | | VERNON | CT | 06066 | UNITED STATES | ADVERTISING AGREEMENT - HOMEFINDERS.COM |
| BOYNTON CONSTRUCTON | 20 GERALD DRIVE | | VERNON | CT | 06066 | UNITED STATES | ADVERTISING AGREEMENT - HOMEFINDERS.COM |
| BOZZUTTO'S INC/ADAM SUPERSTORE | POBOX 486 | KRISTIN MANNING | CHESHIRE | CT | 06410 | UNITED STATES | ADVERTISING AGREEMENT - RETL FR REVENUE |
| BOZZUTTO'S INC/ADAM SUPERSTORE | POBOX 486 | KRISTIN MANNING | CHESHIRE | CT | 06410 | UNITED STATES | ADVERTISING AGREEMENT - RETL PR TM FREQUENCY |
| BRADMARK | 4265 SAN FELIPE | #800 | HOUSTON | TX | 77027 | UNITED STATES | TECHNOLOGY/SOFTWARE MAINTENANCE AGREEMENT - DATABASE GENERAL HP |
| BRAGG, CAROL | 93 WANGUMBAUG DR | BRAGG, CAROL | COVENTRY | CT | 06238 | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT - DISTRIBUTION OF COURANT |
| BRANFORD AUTO CENTER | 323 EAST MAIN STREET | | BRANFORD | CT | 06405 | UNITED STATES | ADVERTISING AGREEMENT - CARS.COM |
| BRANFORD HALL CAREER | 100 S SHORE DR STE 125 | TONY MCPECK | EAST HAVEN | CT | 06512 | UNITED STATES | ADVERTISING AGREEMENT - RETL FR REVENUE |
| BRAY, ALAN | MAIVILLE DR | BRAY, ALAN | OAKDALE | CT | 06370 | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT - DISTRIBUTION OF COURANT |
| BRAY, ERIC | MAIVILLE DR | BRAY, ERIC | OAKDALE | CT | 06370 | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT - DISTRIBUTION OF COURANT |
| BRENDA P. DISHNER | 60 AVON MEADOW LANE | | AVON | CT | 06001 | UNITED STATES | ADVERTISING AGREEMENT - HOMEFINDERS.COM |

In re: The Hartford Courant Company

Schedule G
Executory Contracts and Unexpired Leases

| Name of other parties to lease or contract | Addresss 1 | Address 2 | City | State | Zip | Country | Description of contract or lease and nature of debtor's interest. State whether lease is of nonresidential real property. State contract number of any government contract |
|---|---|---|---|---|---|---|---|
| BRENTNALL, NICOLE L | BEST VIEW RD | BRENTNALL, NICOLE L | QUAKER HILL | CT | 06375 | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT - DISTRIBUTION OF COURANT |
| BRETON, MERILYN | 17 BEECH RD | BRETON, MERILYN | ENFIELD | CT | 06082 | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT - DISTRIBUTION OF COURANT |
| BRIDGESTONE/ FIRESTONE | 211 WELSH POOL RD STE 220 | DAN ARTZEROUNIAN | EXTON | PA | 19341 | UNITED STATES | BRIDGESTONE REVENUE |
| BRIGANDI, BENJAMIN (8/08) | | | | | | | EMPLOYMENT/INDEPENDENT CONTRACTOR AGREEMENT - FREELANCE |
| BRIGHTON PARK ASSOCIATES LLC | 244 WOOLAND AVE | | BLOOMFIELD | CT | 06002 | UNITED STATES | ADVERTISING AGREEMENT - HOMEFINDERS.COM |
| BRIGHTON PARK ASSOCIATES LLC | 244 WOOLAND AVE | | BLOOMFIELD | CT | 06002 | UNITED STATES | ADVERTISING AGREEMENT - HOMEFINDERS.COM |
| BRIGHTWOOD HARDWARE | 794 WILLIAMS ST | MAURY FIELDSTEIN | LONGMEADOW | MA | 01106 | UNITED STATES | ADVERTISING AGREEMENT - AT HOME FREQUENCY |
| BRIGHTWOOD HARDWARE | 794 WILLIAMS ST | MAURY FIELDSTEIN | LONGMEADOW | MA | 01106 | UNITED STATES | ADVERTISING AGREEMENT - RETL FR REVENUE |
| BRIGHTWOOD HARDWARE | 794 WILLIAMS ST | MAURY FIELDSTEIN | LONGMEADOW | MA | 01106 | UNITED STATES | ADVERTISING AGREEMENT - RETL PR TM FREQUENCY |
| BRISTOL MOTOR WORKS | 237 EAST MAIN STREET | | BRISTOL | CT | 06010 | UNITED STATES | ADVERTISING AGREEMENT - CARS.COM |
| BRITO, CRISTOBAL E. | 59 WILLIS ST | BRITO, CRISTOBAL E. | BRISTOL | CT | 06010 | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT - DISTRIBUTION OF COURANT |
| BROWN SHOE/FAMOUS FOOTWEAR | P O BOX 30098 | ALISON PINCHOT/ACCOUNT PAYABLE | COLLEGE STATION | TX | 77842 | UNITED STATES | ADVERTISING AGREEMENT - RET FRB 2003 |
| BROWN, AUGUSTUS | MAGNOLIA ST 2 | BROWN, AUGUSTUS | HARTFORD | CT | 06112 | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT - DISTRIBUTION OF COURANT |
| BROWN, AUGUSTUS | MAGNOLIA ST 2 | BROWN, AUGUSTUS | HARTFORD | CT | 06112 | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT - DISTRIBUTION OF COURANT |
| BROWN, CHARLES | LINDEN AVE N | BROWN, CHARLES | WESTBROOK | CT | 06498 | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT - DISTRIBUTION OF COURANT |
| BROWN, CYNTHIA | KONONOC ST | BROWN, CYNTHIA | NEW LONDON | CT | 06320 | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT - DISTRIBUTION OF COURANT |

In re: The Hartford Courant Company

Case No. 08-13211

Schedule G
Executory Contracts and Unexpired Leases

| Name of other parties to lease or contract | Addresss 1 | Address 2 | City | State | Zip | Country | Description of contract or lease and nature of debtor's interest. State whether lease is of nonresidential real property. State contract number of any government contract |
|---|---|---|---|---|---|---|---|
| BROWN, DORIS | 104 SIDNEY AVE | BROWN, DORIS | ELMWOOD | CT | 06110 | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT - DISTRIBUTION OF COURANT |
| BROWN, JACKIE | 77 W ROSEMONT AVE | BROWN, JACKIE | WINDSOR | CT | 06095 | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT - DISTRIBUTION OF COURANT |
| BROWN, TRACEY | EUCLID ST W | BROWN, TRACEY | HARTFORD | CT | 06112 | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT - DISTRIBUTION OF COURANT |
| BROWN, TRACEY | EUCLID ST W | BROWN, TRACEY | HARTFORD | CT | 06112 | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT - DISTRIBUTION OF COURANT |
| BRUCKNER, ERIC | MIDDLE ST | BRUCKNER, ERIC | WATERFORD | CT | 06385 | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT - DISTRIBUTION OF COURANT |
| BRUNE, ADRIAN M. (6/05) | | | | | | | EMPLOYMENT/INDEPENDENT CONTRACTOR AGREEMENT - FREELANCE |
| BRUNELL, RICHARD | 45 NATCHAUG ST | BRUNELL, RICHARD | CHAPLIN | CT | 06235 | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT - DISTRIBUTION OF COURANT |
| BSM PROPERTIES | PO BOX 2763 | PINECREST APARTMENTS | WATERBURY | CT | 06723 | UNITED STATES | ADVERTISING AGREEMENT - APARTMENTS.COM |
| BSM PROPERTIES | PO BOX 2763 | THE HAWTHORNE | WATERBURY | CT | 06723 | UNITED STATES | ADVERTISING AGREEMENT - APARTMENTS.COM |
| BUDGET BLINDS | 123 CAMP MOWEEN RD | PATRICK FLAHERTY | LEBANON | CT | 06249 | UNITED STATES | ADVERTISING AGREEMENT - AT HOME DINK SHEET |
| BULLOCK, MICHAEL J. (1/08) | | | | | | | EMPLOYMENT/INDEPENDENT CONTRACTOR AGREEMENT - FREELANCE |
| BURCKSON, CHARLES | SIMKA DR | BURCKSON, CHARLES | SOUTH WINDSOR | CT | 06074 | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT - DISTRIBUTION OF COURANT |
| BURGOS, MERCEDES | NEW BRITAIN AVE | BURGOS, MERCEDES | ELMWOOD | CT | 06110 | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT - DISTRIBUTION OF COURANT |
| BURGOS, RUBEN | 65 PINE BROOK TER. #4 | BURGOS, RUBEN | BRISTOL | CT | 06010 | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT - DISTRIBUTION OF COURANT |
| BURKHOLDER, STEVEN N. (3/04) | | | | | | | EMPLOYMENT/INDEPENDENT CONTRACTOR AGREEMENT - FREELANCE |
| BURNHAM, JEREMIAH | 14 LOOKOUT HILL RD | BURNHAM, JEREMIAH | OLD SAYBROOK | CT | 06475 | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT - DISTRIBUTION OF COURANT |

In re: The Hartford Courant Company

Schedule G
Executory Contracts and Unexpired Leases

Case No. 08-13211

| Name of other parties to lease or contract | Addresss 1 | Address 2 | City | State | Zip | Country | Description of contract or lease and nature of debtor's interest. State whether lease is of nonresidential real property. State contract number of any government contract |
|---|---|---|---|---|---|---|---|
| BURNHAM, JEREMIAH | 14 LOOKOUT HILL RD | BURNHAM, JEREMIAH | OLD SAYBROOK | CT | 06475 | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT - DISTRIBUTION OF COURANT |
| BURNHAM, TANYA | COTTAGE PL | BURNHAM, TANYA | OLD SAYBROOK | CT | 06475 | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT - DISTRIBUTION OF COURANT |
| BURR, KEITH | 55 DICKINSON RD | BURR, KEITH | HADDAM | CT | 06438 | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT - DISTRIBUTION OF COURANT |
| BURRILL, WILLIAM | MEADOW TRAIL | BURRILL, WILLIAM | COVENTRY | CT | 06238 | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT - DISTRIBUTION OF COURANT |
| BURRILL, WILLIAM | MEADOW TRL | BURRILL, WILLIAM | COVENTRY | CT | 06238 | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT - DISTRIBUTION OF COURANT |
| BURTON, LYNN | HARRIS ST | BURTON, LYNN | GLASTONBURY | CT | 06033 | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT - DISTRIBUTION OF COURANT |
| BURTON, LYNN | HARRIS ST. | BURTON, LYNN | GLASTONBURY | CT | 06033 | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT - DISTRIBUTION OF COURANT |
| BUSBY, KIMBERLY | MOUNTFORD ST    2 | BUSBY, KIMBERLY | HARTFORD | CT | 06114 | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT - DISTRIBUTION OF COURANT |
| BUSBY, KIMBERLY | MOUNTFORD ST    2 | BUSBY, KIMBERLY | HARTFORD | CT | 06114 | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT - DISTRIBUTION OF COURANT |
| BUSHNELL MEMORIAL HALL | 166 CAPITOL AVE | GINNY LUDWIG | HARTFORD | CT | 06106 | UNITED STATES | BUSHNELL REVENUE |
| BUSHNELL ON THE PARK | 100 WELLS ST | CATHERINE ROSSI | HARTFORD | CT | 06103 | UNITED STATES | ADVERTISING AGREEMENT - CLASS CONSECUTIVE |
| BUTLER AVON,LLC, | 901 MAIN AVE-STE 100 | C/O BLDG & LAND TECH.-ACCTS PAYABLE | NORWALK | CT | 06851 | UNITED STATES | ADVERTISING AGREEMENT - CC REALESTATE FREQ |
| BUTLER AVON,LLC, | 901 MAIN AVE-STE 100 | C/O BLDG & LAND TECH.-ACCTS PAYABLE | NORWALK | CT | 06851 | UNITED STATES | ADVERTISING AGREEMENT - CLASS CONSECUTIVE |
| BUTLER AVON,LLC, | 901 MAIN AVE-STE 100 | C/O BLDG & LAND TECH.-ACCTS PAYABLE | NORWALK | CT | 06851 | UNITED STATES | ADVERTISING AGREEMENT - FRI REAL ESTATE FREQ |
| BUYERS & SELLERS ADVANTAGE | 210 MAIN UNIT P ST | JOHN SIMONETTI | MANCHESTER | CT | 06040 | UNITED STATES | ADVERTISING AGREEMENT - FRI REAL ESTATE FREQ |
| C NELSON CONSTRUCTION INC | 77 TOLLAND TURNPIKE | CHRIS NELSON | MANCHESTER | CT | 06040 | UNITED STATES | ADVERTISING AGREEMENT - CC REALESTATE FREQ |

In re: The Hartford Courant Company

Schedule G
Executory Contracts and Unexpired Leases

Case No. 08-13211

| Name of other parties to lease or contract | Addresss 1 | Address 2 | City | State | Zip | Country | Description of contract or lease and nature of debtor's interest. State whether lease is of nonresidential real property. State contract number of any government contract |
|---|---|---|---|---|---|---|---|
| C NELSON CONSTRUCTION INC | 77 TOLLAND TURNPIKE | CHRIS NELSON | MANCHESTER | CT | 06040 | UNITED STATES | ADVERTISING AGREEMENT - CLASS CONSECUTIVE |
| C V S | ONE C.V.S. DR | BOB UCELLO | WOONSOCKET | RI | 02895 | UNITED STATES | ADVERTISING AGREEMENT - RETL PR TM FREQUENCY |
| CABELA'S MARKETING & BRAND MGMT | P O BOX 219 | NEALA SHEPHERD | SIDNEY | NE | 69160 | UNITED STATES | ADVERTISING AGREEMENT - RETL FR REVENUE |
| CABRAL, DANNY | W RAYMOND ST 3 | CABRAL, DANNY | HARTFORD | CT | 06112 | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT - DISTRIBUTION OF COURANT |
| CABRERA, ROSBELL | SEXTON ST | CABRERA, ROSBELL | NEW BRITAIN | CT | 06051 | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT - DISTRIBUTION OF COURANT |
| CACERES, MARTIN | HILLSIDE AVE | CACERES, MARTIN | HARTFORD | CT | 06106 | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT - DISTRIBUTION OF COURANT |
| CAIN, JAMES T. (8/07) | | | | | | | EMPLOYMENT/INDEPENDENT CONTRACTOR AGREEMENT - FREELANCE |
| CAIS, MILAN | POWERHOUSE RD | CAIS, MILAN | MOODUS | CT | 06469 | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT - DISTRIBUTION OF COURANT |
| CALABRESE JR., ANDREW | 163 CYNTHIA LN D6 | CALABRESE JR., ANDREW | MIDDLETOWN | CT | 06457 | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT - DISTRIBUTION OF COURANT |
| CALCANO, ROBERT | 274 CHAPMAN ST #1 | CALCANO, ROBERT | NEW BRITAIN | CT | 06051 | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT - DISTRIBUTION OF COURANT |
| CALLAHAN, GENE | MARIA RD | CALLAHAN, GENE | PLAINVILLE | CT | 06062 | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT - DISTRIBUTION OF COURANT |
| CALLAHAN, KERRY R. | | | | | | | EMPLOYMENT/INDEPENDENT CONTRACTOR AGREEMENT - FREELANCE |
| CAMBRIDGE COLLEGE | 570 COTTAGE ST | KEN SHUBERT | SPRINGFIELD | MA | 01104 | UNITED STATES | ADVERTISING AGREEMENT - SECTION FRONT COVER |
| CAMBRIDGE MGMT CO. | P O BOX 310064 | PETER CAESAR | NEWINGTON | CT | 06111 | UNITED STATES | ADVERTISING AGREEMENT - CC REALESTATE FREQ |
| CAMBRIDGE MGMT CO. | P O BOX 310064 | PETER CAESAR | NEWINGTON | CT | 06111 | UNITED STATES | ADVERTISING AGREEMENT - CLASS CONSECUTIVE |
| CAMBY, ROWENA | 111 BENJAMIN COURT | CAMBY, ROWENA | WINDSOR | CT | 06095 | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT - DISTRIBUTION OF COURANT |

In re: The Hartford Courant Company

Schedule G
Executory Contracts and Unexpired Leases

| Name of other parties to lease or contract | Addresss 1 | Address 2 | City | State | Zip | Country | Description of contract or lease and nature of debtor's interest. State whether lease is of nonresidential real property. State contract number of any government contract |
|---|---|---|---|---|---|---|---|
| CAMPBELL KEUNE REALTY INC | 12 MAIN ST | DIANA DEUNE | ELLINGTON | CT | 06029 | UNITED STATES | ADVERTISING AGREEMENT - CLASS CONSECUTIVE |
| CAMPBELL KEUNE REALTY INC | 12 MAIN ST | DIANA DEUNE | ELLINGTON | CT | 06029 | UNITED STATES | ADVERTISING AGREEMENT - FRI REAL ESTATE FREQ |
| CAMPBELL, DEVON | BURNSIDE AVE | CAMPBELL, DEVON | EAST HARTFORD | CT | 06108 | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT - DISTRIBUTION OF COURANT |
| CAMPBELL, R ANDREW | 147 EAST HAROLD ST | CAMPBELL, R ANDREW | BLOOMFIELD | CT | 06002 | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT - DISTRIBUTION OF COURANT |
| CAMPBELL, RAYMOND | CIDER MILL RD | CAMPBELL, RAYMOND | GLASTONBURY | CT | 06033 | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT - DISTRIBUTION OF COURANT |
| CAMPION, ESTHER | LITCHFIELD DR | CAMPION, ESTHER | WINDSOR LOCKS | CT | 06096 | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT - DISTRIBUTION OF COURANT |
| CAMPOS-DIAS, IGOR | BUCKINGHAM ST | CAMPOS-DIAS, IGOR | NEWINGTON | CT | 06111 | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT - DISTRIBUTION OF COURANT |
| CANADIAN TOUR. COMM./GENESIS MEDIA | 175 E BLOOR ST | KAREN BOWMAN | TORONTO | ON | M4W 33 | CANADA | ADVERTISING AGREEMENT - NATL HOTEL/RESORT FQ |
| CANFIELD, OWEN | | | | | | | EMPLOYMENT/INDEPENDENT CONTRACTOR AGREEMENT - FREELANCE |
| CANTON AUTO EXCHANGE | 244 ALBANY TURNPIKE | | CANTON | CT | 06019 | UNITED STATES | ADVERTISING AGREEMENT - CARS.COM |
| CANVAS CREATIVE STUDIO/HARVEY&LEWIS | 30 ARBOR ST | TARA CANTOR | HARTFORD | CT | 06106 | UNITED STATES | ADVERTISING AGREEMENT - CT FRONT PAGE FREQ |
| CAOUETTE, BRIAN | HIGH ST | CAOUETTE, BRIAN | ENFIELD | CT | 06082 | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT - DISTRIBUTION OF COURANT |
| CAPITAL CLEANING CONTRACTORS | 320 LOCUST STREET | ROBERT SYMOLON | HARTFORD | CT | 06114 | UNITED STATES | SERVICE CONTRACT - JANITORIAL SERVICES - PROVIDE LABOR, MATERIALS, EQUIPMENT FOR CLEANING BROAD ST,, BUREAUS & DEPOTS |
| CAPITAL PROPERTIES | 100 CONSTITUTION PLAZA, 7TH FLOOR | CENTURY HILLS LUXURY APARTMENTS | HARTFORD | CT | 06103 | UNITED STATES | ADVERTISING AGREEMENT - APARTMENTS.COM |
| CAPITAL PROPERTIES | 1248 FARMINGTON AVE | WESTGATE APARTMENTS | WEST HARTFORD | CT | 06107 | UNITED STATES | ADVERTISING AGREEMENT - APARTMENTS.COM |

In re: The Hartford Courant Company

Schedule G
Executory Contracts and Unexpired Leases

| Name of other parties to lease or contract | Addresss 1 | Address 2 | City | State | Zip | Country | Description of contract or lease and nature of debtor's interest. State whether lease is of nonresidential real property. State contract number of any government contract |
|---|---|---|---|---|---|---|---|
| CAR CORNER | 323 CENTER STREET | | MANCHESTER | CT | 06040 | UNITED STATES | ADVERTISING AGREEMENT - CARS.COM |
| CAR MAX | 89 WESTON ST. | | HARTFORD | CT | 06120 | UNITED STATES | ADVERTISING AGREEMENT - CARS.COM |
| CAREFREE BUILDING CO. | 48 WESTCHESTER RD | BRIAN MARVIN | COLCHESTER | CT | 06415 | UNITED STATES | ADVERTISING AGREEMENT - AT HOME FREQUENCY |
| CAREFREE BUILDING CO. | 48 WESTCHESTER RD | BRIAN MARVIN | COLCHESTER | CT | 06415 | UNITED STATES | CAREFREE SMALL BLDGS |
| CAREFREE BUILDING CO. | 48 WESTCHESTER RD | BRIAN MARVIN | COLCHESTER | CT | 06415 | UNITED STATES | ADVERTISING AGREEMENT - FLAVOR FREQUENCY |
| CAREFREE BUILDING CO. | 48 WESTCHESTER RD | BRIAN MARVIN | COLCHESTER | CT | 06415 | UNITED STATES | ADVERTISING AGREEMENT - FLAVOR PAGE 2 |
| CAREFREE BUILDING CO. | 48 WESTCHESTER RD | BRIAN MARVIN | COLCHESTER | CT | 06415 | UNITED STATES | ADVERTISING AGREEMENT - FLAVOR PAGE 3 |
| CAREFREE BUILDING CO. | 48 WESTCHESTER RD | BRIAN MARVIN | COLCHESTER | CT | 06415 | UNITED STATES | ADVERTISING AGREEMENT - RETL PR TM FREQUENCY |
| CAREFREE BUILDING CO. | 48 WESTCHESTER RD | BRIAN MARVIN | COLCHESTER | CT | 06415 | UNITED STATES | ADVERTISING AGREEMENT - RETL SPORTS PACK |
| CAREFREE BUILDING CO. | 48 WESTCHESTER RD | BRIAN MARVIN | COLCHESTER | CT | 06415 | UNITED STATES | ADVERTISING AGREEMENT - RTL COLOR FREQUENCY |
| CAREFREE BUILDING CO. | 48 WESTCHESTER RD | BRIAN MARVIN | COLCHESTER | CT | 06415 | UNITED STATES | ADVERTISING AGREEMENT - RTL PREPRINT FREQ |
| CAREFREE BUILDING CO. | 48 WESTCHESTER RD | BRIAN MARVIN | COLCHESTER | CT | 06415 | UNITED STATES | ADVERTISING AGREEMENT - SECTION FRONT COVER |
| CARLINA, JEFFREY | 126 NEW BRITAIN AVE. APT. W3 | CARLINA, JEFFREY | PLAINVILLE | CT | 06062 | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT - DISTRIBUTION OF COURANT |
| CARLSON, KENNETH (2/08) | | | | | | | EMPLOYMENT/INDEPENDENT CONTRACTOR AGREEMENT - FREELANCE |
| CARMEN ANTHONY RESTAURANT GROUP | P O BOX 4594 | ACCOUNTS PAYABLE | WATERBURY | CT | 06704 | UNITED STATES | ADVERTISING AGREEMENT - O-O T TWN- FOR FRB AD |
| CARMEN ANTHONY RESTAURANT GROUP | P O BOX 4594 | ACCOUNTS PAYABLE | WATERBURY | CT | 06704 | UNITED STATES | ADVERTISING AGREEMENT - RETL FR REVENUE |
| CAROLYN ADAMS COUNTRY BARN | P O BOX 422 | CAROLYN ADAMS | DURHAM | CT | 06422-0222 | UNITED STATES | ADVERTISING AGREEMENT - RETL PR TM FREQUENCY |

In re: The Hartford Courant Company

Case No. 08-13211

Schedule G

Executory Contracts and Unexpired Leases

| Name of other parties to lease or contract | Addresss 1 | Address 2 | City | State | Zip | Country | Description of contract or lease and nature of debtor's interest. State whether lease is of nonresidential real property. State contract number of any government contract |
|---|---|---|---|---|---|---|---|
| CARPENTER, PATRICIA | 39 SEVENTH ST | CARPENTER, PATRICIA | NEWINGTON | CT | 06111 | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT - DISTRIBUTION OF COURANT |
| CARRASQUILLO, EFRAIN | IMPERIAL DR     0 | CARRASQUILLO, EFRAIN | MANCHESTER | CT | 06040 | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT - DISTRIBUTION OF COURANT |
| CARREIRO, ELADIO | 106 MCKEE ST | CARREIRO, ELADIO | EAST HARTFORD | CT | 06108 | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT - DISTRIBUTION OF COURANT |
| CARRERO, MARGARITA | 18 VINCENT CT | CARRERO, MARGARITA | EAST HARTFORD | CT | 06108 | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT - DISTRIBUTION OF COURANT |
| CARRERO, MARGARITA | 18 VINCENT CT | CARRERO, MARGARITA | EAST HARTFORD | CT | 06108 | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT - DISTRIBUTION OF COURANT |
| CARRERO, MARGARITA | 18 VINCENT CT. | CARRERO, MARGARITA | EAST HARTFORD | CT | 06108 | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT - DISTRIBUTION OF COURANT |
| CARRERO, MARGARITA | 18 VINCENT CT. | CARRERO, MARGARITA | EAST HARTFORD | CT | 06108 | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT - DISTRIBUTION OF COURANT |
| CARRIAGE SHOP | 200 NORTH MAIN STREET | | BRANFORD | CT | 06405 | UNITED STATES | ADVERTISING AGREEMENT - CARS.COM |
| CARRIERE RENTALS | 186 BURNSIDE AVE-STE AVE | KEITH CARRIERE | EAST HARTFORD | CT | 06108 | UNITED STATES | ADVERTISING AGREEMENT - CLASS CONSECUTIVE |
| CARROLLTON PROPERTIES | 115  WEST ROAD | AUTUMN CHASE | ELLINGTON | CT | 06029 | UNITED STATES | ADVERTISING AGREEMENT - APARTMENTS.COM |
| CARROLLTON PROPERTIES | 115  WEST ROAD | MOUNT VERNON APARTMENTS | ELLINGTON | CT | 06029 | UNITED STATES | ADVERTISING AGREEMENT - APARTMENTS.COM |
| CARROLLTON PROPERTIES | 115  WEST ROAD | THE MANSIONS AT CANYON RIDGE | ELLINGTON | CT | 06029 | UNITED STATES | ADVERTISING AGREEMENT - APARTMENTS.COM |
| CARROLLTON PROPERTIES | 115  WEST ROAD | THE MANSIONS AT HOCKANUM CROSSING | ELLINGTON | CT | 06029 | UNITED STATES | ADVERTISING AGREEMENT - APARTMENTS.COM |
| CARROLLTON PROPERTIES | 115 WEST ROAD | AT AUTUMN CHASE APTS | ELLINGTON | CT | 06029 | UNITED STATES | ADVERTISING AGREEMENT - APARTMENTS.COM |
| CARROLLTON PROPERTIES | 115 WEST ROAD | AT AUTUMN CHASE APTS | ELLINGTON | CT | 06029 | UNITED STATES | ADVERTISING AGREEMENT - CC REALESTATE FREQ |
| CARROLLTON PROPERTIES | 115 WEST ROAD | AT AUTUMN CHASE APTS | ELLINGTON | CT | 06029 | UNITED STATES | ADVERTISING AGREEMENT - CLASS CONSECUTIVE |

In re: The Hartford Courant Company

Schedule G
Executory Contracts and Unexpired Leases

Case No. 08-13211

| Name of other parties to lease or contract | Addresss 1 | Address 2 | City | State | Zip | Country | Description of contract or lease and nature of debtor's interest. State whether lease is of nonresidential real property. State contract number of any government contract |
|---|---|---|---|---|---|---|---|
| CARROLLTON PROPERTIES | 115 WEST ROAD | AT AUTUMN CHASE APTS | ELLINGTON | CT | 06029 | UNITED STATES | ADVERTISING AGREEMENT - FRI REAL ESTATE FREQ |
| CARS R US | 246 BEAVER ST | | NEW BRITAIN | CT | 06051 | UNITED STATES | ADVERTISING AGREEMENT - CARS.COM |
| CARTER CHEVROLET | 1229 MAIN STREET | | MANCHESTER | CT | 06040 | UNITED STATES | ADVERTISING AGREEMENT - CARS.COM |
| CARTER CHEVROLET | 1229 MAIN ST | STEVE CARTER | MANCHESTER | CT | 06040 | UNITED STATES | ADVERTISING AGREEMENT - CARTER AUTO GROUP |
| CARTER CHEVROLET | 1229 MAIN ST | STEVE CARTER | MANCHESTER | CT | 06040 | UNITED STATES | ADVERTISING AGREEMENT - CLASS CC AUTOMOTIVE |
| CARTER CHEVROLET | 1229 MAIN ST | STEVE CARTER | MANCHESTER | CT | 06040 | UNITED STATES | ADVERTISING AGREEMENT - CLASS CONSECUTIVE |
| CARTER, NELSON | 11 DIANA DR | CARTER, NELSON | BLOOMFIELD | CT | 06002 | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT - DISTRIBUTION OF COURANT |
| CASANOVA, TAMMY | TOWN BROOKE | CASANOVA, TAMMY | MIDDLETOWN | CT | 06457 | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT - DISTRIBUTION OF COURANT |
| CASE, KERIDA N | APRIL WAY | CASE, KERIDA N | BLOOMFIELD | CT | 06002 | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT - DISTRIBUTION OF COURANT |
| CASE, PAULINE | APRIL WAY | CASE, PAULINE | BLOOMFIELD | CT | 06002 | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT - DISTRIBUTION OF COURANT |
| CASSIN, ROBERT | QUARRY LN | CASSIN, ROBERT | MERIDEN | CT | 06451 | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT - DISTRIBUTION OF COURANT |
| CASTILLO, LUIS | GILLETTE ST 1ST FLD | CASTILLO, LUIS | WEST HARTFORD | CT | 06119 | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT - DISTRIBUTION OF COURANT |
| CASTILLO, RUBEN | 35 GILLETTE ST | CASTILLO, RUBEN | WEST HARTFORD | CT | 06119 | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT - DISTRIBUTION OF COURANT |
| CASTRO, VANESSA | 60 CURTISS ST APT 1 EAST | CASTRO, VANESSA | HARTFORD | CT | 06106 | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT - DISTRIBUTION OF COURANT |
| CASTRO, VANESSA | 60 CURTISS ST APT 1 EAST | CASTRO, VANESSA | HARTFORD | CT | 06106 | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT - DISTRIBUTION OF COURANT |
| CB PREMIER REALTORS | 161 MILL ST | ROBIN MORRELL | BERLIN | CT | 06037 | UNITED STATES | ADVERTISING AGREEMENT - FRI REAL ESTATE FREQ |
| CB RICHARD ELLIS | 185 ASYLUM ST | MARK FARLEY | HARTFORD | CT | 06103 | UNITED STATES | ADVERTISING AGREEMENT - CLASS CONSECUTIVE |

Page 27 of 189

In re: The Hartford Courant Company

Schedule G
Executory Contracts and Unexpired Leases

| Name of other parties to lease or contract | Addresss 1 | Address 2 | City | State | Zip | Country | Description of contract or lease and nature of debtor's interest. State whether lease is of nonresidential real property. State contract number of any government contract |
|---|---|---|---|---|---|---|---|
| CBT/CASHMAN & KATZ | 76 EASTERN BLVD | JILL THODY | GLASTONBURY | CT | 06033 | UNITED STATES | ADVERTISING AGREEMENT - AT HOME FREQUENCY |
| CBT/CASHMAN & KATZ | 76 EASTERN BLVD | JILL THODY | GLASTONBURY | CT | 06033 | UNITED STATES | ADVERTISING AGREEMENT - FLAVOR FREQUENCY |
| CBT/CASHMAN & KATZ | 76 EASTERN BLVD | JILL THODY | GLASTONBURY | CT | 06033 | UNITED STATES | ADVERTISING AGREEMENT - FLAVOR PAGE 2 |
| CBT/CASHMAN & KATZ | 76 EASTERN BLVD | JILL THODY | GLASTONBURY | CT | 06033 | UNITED STATES | ADVERTISING AGREEMENT - FLAVOR PAGE 3 |
| CBT/CASHMAN & KATZ | 76 EASTERN BLVD | JILL THODY | GLASTONBURY | CT | 06033 | UNITED STATES | ADVERTISING AGREEMENT - GOAL POST OR GOALLIN |
| CBT/CASHMAN & KATZ | 76 EASTERN BLVD | JILL THODY | GLASTONBURY | CT | 06033 | UNITED STATES | ADVERTISING AGREEMENT - RETL PR TM FREQUENCY |
| CBT/CASHMAN & KATZ | 76 EASTERN BLVD | JILL THODY | GLASTONBURY | CT | 06033 | UNITED STATES | ADVERTISING AGREEMENT - RETL SPORTS PACK |
| CBT/CASHMAN & KATZ | 76 EASTERN BLVD | JILL THODY | GLASTONBURY | CT | 06033 | UNITED STATES | ADVERTISING AGREEMENT - RTL COLOR FREQUENCY |
| CBT/CASHMAN & KATZ | 76 EASTERN BLVD | JILL THODY | GLASTONBURY | CT | 06033 | UNITED STATES | ADVERTISING AGREEMENT - RTL PREPRINT FREQ |
| CCI | | | | | | | NEWS PAGINATION; HOTLINE SUPPORT, ORACLE SUPPORT - NEWS PAGINATION; HOTLINE SUPPORT, ORACLE SUPPORT |
| CCI EUROPE | 3901 ROSEWELL ROAD | | MARIETTA | GA | 30062 | UNITED STATES | CCI NEWS DESK REMOTE SITE LICENSE FOR DISASTER |
| CCI EUROPE | OSTER PARKVEJ 9 | HOJBJERG | OSTER PARKVEJ | | DK-8270 | DENMARK | CCI TRAINING CLASSES |
| CCI EUROPE | 3901 ROSEWELL ROAD | | MARIETTA | GA | 30062 | UNITED STATES | FINGERPOST DATA FORMATTING MODULE |
| CCI EUROPE | 3901 ROSEWELL ROAD | | MARIETTA | GA | 30062 | UNITED STATES | HARDWARE & SOFTWARE LABEL AGREEMENTS |
| CCI EUROPE | 3901 ROSEWELL ROAD | | MARIETTA | GA | 30062 | UNITED STATES | MERGE PHASE 2 & PHASE 3 |
| CCI EUROPE | 3901 ROSEWELL ROAD | | MARIETTA | GA | 30062 | UNITED STATES | ORACLE APPLICATION SPECIFIC FULL USE MULTI SERVER LICENSE |

In re: The Hartford Courant Company

Schedule G
Executory Contracts and Unexpired Leases

Case No. 08-13211

| Name of other parties to lease or contract | Addresss 1 | Address 2 | City | State | Zip | Country | Description of contract or lease and nature of debtor's interest. State whether lease is of nonresidential real property. State contract number of any government contract |
|---|---|---|---|---|---|---|---|
| CCI EUROPE | 3901 ROSEWELL ROAD | | MARIETTA | GA | 30062 | UNITED STATES | ORACLE SOFTWARE FOR PHASE 2 & 3 |
| CCI EUROPE | 3901 ROSEWELL ROAD | | MARIETTA | GA | 30062 | UNITED STATES | WORKFLOW CHANGES |
| CCI EUROPE | 3901 ROSEWELL ROAD | | MARIETTA | GA | 30062 | UNITED STATES | SERVICE CONTRACT - SYSTEM INTEGRATION |
| CCI EUROPE | 3901 ROSEWELL ROAD | | MARIETTA | GA | 30062 | UNITED STATES | SERVICE CONTRACT - WORKSTATION SOFTWARE LICENSES |
| CCI EUROPE | 3901 ROSEWELL ROAD | | MARIETTA | GA | 30062 | UNITED STATES | TECHNOLOGY EQUIPMENT/SOFTWARE PURCHASE - INSTALLATION OF NEW MERLIN INTEGRATION |
| CCI EUROPE | 3901 ROSEWELL ROAD | | MARIETTA | GA | 30062 | UNITED STATES | TECHNOLOGY EQUIPMENT/SOFTWARE PURCHASE - PDF EXCHANGE MODULE |
| CCI EUROPE | 3901 ROSEWELL ROAD | | MARIETTA | GA | 30062 | UNITED STATES | TECHNOLOGY/SOFTWARE MAINTENANCE AGREEMENT - SOFTWARE LICENSE & MAINTENANCE AGREEMENTS |
| CCI EUROPE | 3901 ROSEWELL ROAD | | MARIETTA | GA | 30062 | UNITED STATES | TECHNOLOGY/SOFTWARE MAINTENANCE AGREEMENT - SOFTWARE MAINTENANCE FEE |
| CCI EUROPE | 3901 ROSEWELL ROAD | | MARIETTA | GA | 30062 | UNITED STATES | TECHNOLOGY/SOFTWARE MAINTENANCE AGREEMENT - SOFTWARE MAINTENANCE PERIOD |
| CDC MANAGEMENT | 24 PARK PLACE | PARK PLACE TOWERS | HARTFORD | CT | 06106 | UNITED STATES | ADVERTISING AGREEMENT - APARTMENTS.COM |
| CEEBRAID SIGNAL | 1 KAYE STREET | MONTOYA | HAMDEN | CT | 06514 | UNITED STATES | ADVERTISING AGREEMENT - APARTMENTS.COM |
| CEEBRAID SIGNAL | 1 KAYE STREET | SERAMONTE | HAMDEN | CT | 06514 | UNITED STATES | ADVERTISING AGREEMENT - APARTMENTS.COM |
| CELARTEM/EXTENSIS | 1800 SW AVENUE | SUITE 500 | PORTLAND | OR | 97201 | UNITED STATES | TECHNOLOGY/SOFTWARE MAINTENANCE AGREEMENT - FONT RESERVES MAINTENANCE; CLIENT & SERVER SUPPORT. |
| CENTER MOTORS | 230 WEST MIDDLE TURNPIKE | | MANCHESTER | CT | 06040 | UNITED STATES | ADVERTISING AGREEMENT - CARS.COM |

Page 29 of 189

In re: The Hartford Courant Company

Case No. 08-13211

Schedule G
Executory Contracts and Unexpired Leases

| Name of other parties to lease or contract | Addresss 1 | Address 2 | City | State | Zip | Country | Description of contract or lease and nature of debtor's interest. State whether lease is of nonresidential real property. State contract number of any government contract |
|---|---|---|---|---|---|---|---|
| CENTRIX MANAGEMENT | 55 SPRING ST | JOHN | NEW BRITAIN | CT | 06051 | UNITED STATES | ADVERTISING AGREEMENT - CLASS CONSECUTIVE |
| CENTURY 21 ACCESS AMERICA | 117 N MAIN ST | BEVERLY PETERSON | SOUTHINGTON | CT | 06489 | UNITED STATES | ADVERTISING AGREEMENT - FRI REAL ESTATE FREQ |
| CENTURY 21 ACCESS AMERICA | 449 SILAS DEANE HWY | | WETHERSFIELD | CT | 06109 | UNITED STATES | ADVERTISING AGREEMENT - HOMEFINDERS.COM |
| CENTURY 21 ACCESS AMERICA | 477 S. BROAD ST | | MERIDEN | CT | 06450 | UNITED STATES | ADVERTISING AGREEMENT - HOMEFINDERS.COM |
| CENTURY 21 ACCESS AMERICA | 117 NORTH MAIN STREET | | SOUTHINGTON | CT | 06489 | UNITED STATES | ADVERTISING AGREEMENT - HOMEFINDERS.COM |
| CENTURY 21 ACCESS AMERICA - WHISPERING PINES | 117 NORTH MAIN ST. | | SOUTHINGTON | CT | 06489 | UNITED STATES | ADVERTISING AGREEMENT - HOMEFINDERS.COM |
| CENTURY 21 ACCESS AMERICA - WHISPERING PINES | 117 NORTH MAIN ST. | | SOUTHINGTON | CT | 06489 | UNITED STATES | ADVERTISING AGREEMENT - HOMEFINDERS.COM |
| CENTURY 21 ACCESS AMERICA- LAKEWOOD | 117 NORTH MAIN ST. | | SOUTHINGTON | CT | 06489 | UNITED STATES | ADVERTISING AGREEMENT - HOMEFINDERS.COM |
| CENTURY 21 ACCESS AMERICA- LAKEWOOD | 117 NORTH MAIN ST. | | SOUTHINGTON | CT | 06489 | UNITED STATES | ADVERTISING AGREEMENT - HOMEFINDERS.COM |
| CENTURY 21 A-GOLD ACTION REALTY | 89 NORTH ST. | | BRISTOL | CT | 06010 | UNITED STATES | ADVERTISING AGREEMENT - HOMEFINDERS.COM |
| CENTURY 21 ALAIMO & CORRADO | 285 OAKLAND ROAD | | SOUTH WINDSOR | CT | 06074 | UNITED STATES | ADVERTISING AGREEMENT - HOMEFINDERS.COM |
| CENTURY 21 ALAIMO & CORRADO | 157 MOUNTAIN RD. | | SUFFIELD | CT | 06078 | UNITED STATES | ADVERTISING AGREEMENT - HOMEFINDERS.COM |
| CENTURY 21 ALAIMO & CORRADO | 55 PALOMBA DR. | | ENFIELD | CT | 06082 | UNITED STATES | ADVERTISING AGREEMENT - HOMEFINDERS.COM |
| CENTURY 21 ALAIMO & CORRADO (BRIARWOOD) | 25 PALOMBA DRIVE | | ENFIELD | CT | 06082 | UNITED STATES | ADVERTISING AGREEMENT - HOMEFINDERS.COM |
| CENTURY 21 ALAIMO & CORRADO (BRIARWOOD) | 25 PALOMBA DRIVE | ATTN: CONTRACTS DEPT | ENFIELD | CT | 06082 | UNITED STATES | ADVERTISING AGREEMENT - HOMEFINDERS.COM |
| CENTURY 21 CLASSIC HOMES | 2239 MAIN ST | | GLASTONBURY | CT | 06003 | UNITED STATES | ADVERTISING AGREEMENT - CC REALESTATE FREQ |

Page 30 of 189

In re: The Hartford Courant Company

Schedule G
Executory Contracts and Unexpired Leases

Case No. 08-13211

| Name of other parties to lease or contract | Addresss 1 | Address 2 | City | State | Zip | Country | Description of contract or lease and nature of debtor's interest. State whether lease is of nonresidential real property. State contract number of any government contract |
|---|---|---|---|---|---|---|---|
| CENTURY 21 CLASSIC HOMES | 2239 MAIN ST | | GLASTONBURY | CT | 06003 | UNITED STATES | ADVERTISING AGREEMENT - CLASS CONSECUTIVE |
| CENTURY 21 CLASSIC HOMES | 2239 MAIN ST | | GLASTONBURY | CT | 06003 | UNITED STATES | ADVERTISING AGREEMENT - FRI REAL ESTATE FREQ |
| CENTURY 21 CLEMENS & SON | 2039 BROAD ST | CURT CLEMENS, SR. | HARTFORD | CT | 06114 | UNITED STATES | ADVERTISING AGREEMENT - CLASS CONSECUTIVE |
| CENTURY 21 CLEMENS AND SONS REALTY | 2848 MAIN ST | | GLASTONBURY | CT | 06033 | UNITED STATES | ADVERTISING AGREEMENT - HOMEFINDERS.COM |
| CENTURY 21 CLEMENS AND SONS REALTY | 397 CROMWELL AVE. | | ROCKY HILL | CT | 06067 | UNITED STATES | ADVERTISING AGREEMENT - HOMEFINDERS.COM |
| CENTURY 21 CLEMENS AND SONS REALTY | 35 OAKLAND ROAD | | SOUTH WINDSOR | CT | 06074 | UNITED STATES | ADVERTISING AGREEMENT - HOMEFINDERS.COM |
| CENTURY 21 CLEMENS AND SONS REALTY | 1001 FARMINGTON AVE. | | WEST HARTFORD | CT | 06107 | UNITED STATES | ADVERTISING AGREEMENT - HOMEFINDERS.COM |
| CENTURY 21 CLEMENS AND SONS REALTY | 2039 BROAD ST. | | HARTFORD | CT | 06114 | UNITED STATES | ADVERTISING AGREEMENT - HOMEFINDERS.COM |
| CENTURY 21 EDDY | 39 E CEDAR ST | ESTHER EDDY | NEWINGTON | CT | 06111 | UNITED STATES | ADVERTISING AGREEMENT - CLASS CONSECUTIVE |
| CENTURY 21 EDDY | 39 EAST CEDAR ST. | | NEWINGTON | CT | 06111 | UNITED STATES | ADVERTISING AGREEMENT - HOMEFINDERS.COM |
| CENTURY 21 LIL 1 ASSOC | 895 QUEEN ST | LILL POLAK | SOUTHINGTON | CT | 06489 | UNITED STATES | ADVERTISING AGREEMENT - CLASS CONSECUTIVE |
| CENTURY 21 LIL 1 ASSOC | 895 QUEEN ST | LILL POLAK | SOUTHINGTON | CT | 06489 | UNITED STATES | ADVERTISING AGREEMENT - FRI REAL ESTATE FREQ |
| CENTURY 21 LIL-1 ASSOCIATES, INC. | 24 LEXINGTON ST. | | NEW BRITAIN | CT | 06052 | UNITED STATES | ADVERTISING AGREEMENT - HOMEFINDERS.COM |
| CENTURY 21 LIL-1 ASSOCIATES, INC. | 995 QUEEN ST | | SOUTHINGTON | CT | 06489 | UNITED STATES | ADVERTISING AGREEMENT - HOMEFINDERS.COM |
| CENTURY 21 REALE REALTY | 175 MAIN ST | DAN REALE | MANCHESTER | CT | 06040 | UNITED STATES | ADVERTISING AGREEMENT - FRI REAL ESTATE FREQ |
| CENTURY 21 ROOT AGENCY | P O BOX 70 | | EAST HADDAM | CT | 06423 | UNITED STATES | ADVERTISING AGREEMENT - FRI REAL ESTATE FREQ |
| CENTURY 21 ROOT AGENCY | P.O. BOX 70 | | EAST HADDAM | CT | 06423 | UNITED STATES | ADVERTISING AGREEMENT - HOMEFINDERS.COM |

Page 31 of 189

In re: The Hartford Courant Company

Schedule G
Executory Contracts and Unexpired Leases

| Name of other parties to lease or contract | Addresss 1 | Address 2 | City | State | Zip | Country | Description of contract or lease and nature of debtor's interest. State whether lease is of nonresidential real property. State contract number of any government contract |
|---|---|---|---|---|---|---|---|
| CENTURY 21 WM. R. SMITH REALTY | 70 POQUONOCK AVE. | | WINDSOR | CT | 06095 | UNITED STATES | ADVERTISING AGREEMENT - HOMEFINDERS.COM |
| CENTURY 21/ACCESS AMERICA | 449 SILAS DEANE HIGHWAY | ANN ZUBRETSKY | WETHERSFIEL D | CT | 06109 | UNITED STATES | ADVERTISING AGREEMENT - CLASS CONSECUTIVE |
| CENTURY 21/ACCESS AMERICA | 449 SILAS DEANE HIGHWAY | ANN ZUBRETSKY | WETHERSFIEL D | CT | 06109 | UNITED STATES | ADVERTISING AGREEMENT - CLASS CONSECUTIVE |
| CENTURY 21/ACCESS AMERICA | 449 SILAS DEANE HIGHWAY | ANN ZUBRETSKY | WETHERSFIEL D | CT | 06109 | UNITED STATES | ADVERTISING AGREEMENT - FRI REAL ESTATE FREQ |
| CENTURY AUTO & TRUCK CENTER | 214 SOUTH MAIN STREET | | EAST WINDSOR | CT | 06088 | UNITED STATES | ADVERTISING AGREEMENT - CARS.COM |
| CESTARO & SONS INC. | 477 FERRY ST. | | NEW HAVEN | CT | 06513 | UNITED STATES | ADVERTISING AGREEMENT - CARS.COM |
| CHAMPAGNE, MELODY | 59 MARGUERITE AVE | CHAMPAGNE, MELODY | BLOOMFIELD | CT | 06002 | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT - DISTRIBUTION OF COURANT |
| CHAMPION WINDOW MFG | 10 FARMINGTON VALLEY DR | JASON KINKLE | PLAINVILLE | CT | 06062 | UNITED STATES | ADVERTISING AGREEMENT - CHAMPION WINDOWS |
| CHANNON, MARK P | 112 MEADOWVIEW DRIVE | | TORRINGTON | CT | 06790 | UNITED STATES | SEPARATION AGREEMENT - SALARY CONTINUATION |
| CHAPEL SQUARE DEVELOPMENT | 900 CHAPEL STREET | DAVID W. NYBERG | NEW HAVEN | CT | 06510 | UNITED STATES | LEASE FOR NEW HAVEN ADVOCATE - OFFICE RENTAL FOR NEW HAVEN ADVOCATE |
| CHAPMAN PROPERTIES/NORWEGIAN WOODS | PO BOX 647 | SUMNER CHAPMAN | ELLINGTON | CT | 06029 | UNITED STATES | ADVERTISING AGREEMENT - CLASS CONSECUTIVE |
| CHARLAND, TODD | NYBERG RD | CHARLAND, TODD | CHAPLIN | CT | 06235 | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT - DISTRIBUTION OF COURANT |
| CHARLES SHIMKUS CO. | 380 NEW BRITAIN AVE | CHARLES | HARTFORD | CT | 06106 | UNITED STATES | ADVERTISING AGREEMENT - CLASS CONSECUTIVE |
| CHARLES SHIMKUS CO. | 380 NEW BRITAIN AVE. | | HARTFORD | CT | 06106 | UNITED STATES | ADVERTISING AGREEMENT - HOMEFINDERS.COM |
| CHARRETTE | 31 OLYMPIA AVE | PO BOX 4010 | WOBURN | MA | 01888-4010 | UNITED STATES | EQUIPMENT MAINTENANCE - MAINTENANCE ON HP DESIGNER 700/750C |
| CHARTER OAK MANAGEMENT | PO BOX 340127 | MITCHELL URDA | HARTFORD | CT | 06134 | UNITED STATES | ADVERTISING AGREEMENT - CLASS CONSECUTIVE |

In re: The Hartford Courant Company

Schedule G
Executory Contracts and Unexpired Leases

Case No. 08-13211

| Name of other parties to lease or contract | Addresss 1 | Address 2 | City | State | Zip | Country | Description of contract or lease and nature of debtor's interest. State whether lease is of nonresidential real property. State contract number of any government contract |
|---|---|---|---|---|---|---|---|
| CHASE ENTERPRISES | 225 ASYLUM STREET | CHERYL CHASE | HARTFORD | CT | 06103-1538 | UNITED STATES | EQUIPMENT LEASE - LICENSE AGREEMENT FOR WTIC FOX 61 - RATTLESNAKE MOUNTAIN WAVEGUIDE BRIDGE, TRANSMISSION TOWER |
| CHASE, ADAM | 128 BABCOCK HILL RD | CHASE, ADAM | SOUTH WINDHAM | CT | 06266 | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT - DISTRIBUTION OF COURANT |
| CHATFIELD, PHIL | 141 AIRLINE AVE. | CHATFIELD, PHIL | PORTLAND | CT | 06480 | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT - DISTRIBUTION OF COURANT |
| CHESTER VILLAGE WEST | 317 W MAIN ST | MARION BARSTOW | CHESTER | CT | 06412 | UNITED STATES | ADVERTISING AGREEMENT - RETL PR TM FREQUENCY |
| CHESTNUT OAK ASSOCIATES | 76 MOUNTAIN ROAD | | SUFFIELD | CT | 06078 | UNITED STATES | ADVERTISING AGREEMENT - HOMEFINDERS.COM |
| CHESTNUT OAK ASSOCIATES | 76 MOUNTAIN ROAD | | SUFFIELD | CT | 06078 | UNITED STATES | ADVERTISING AGREEMENT - HOMEFINDERS.COM |
| CHESTNUT OAK ASSOCIATION | 76 MOUNTAIN RD | JOANNE SULLIVAN | SUFFIELD | CT | 06078 | UNITED STATES | ADVERTISING AGREEMENT - CC REALESTATE FREQ |
| CHESTNUT OAK ASSOCIATION | 76 MOUNTAIN RD | JOANNE SULLIVAN | SUFFIELD | CT | 06078 | UNITED STATES | ADVERTISING AGREEMENT - CLASS CONSECUTIVE |
| CHESTNUT OAK ASSOCIATION | 76 MOUNTAIN RD | JOANNE SULLIVAN | SUFFIELD | CT | 06078 | UNITED STATES | ADVERTISING AGREEMENT - FRI REAL ESTATE FREQ |
| CHLOE WHITE | 35 LUFKIN LANE | | BRISTOL | CT | 06010 | UNITED STATES | ADVERTISING AGREEMENT - HOMEFINDERS.COM |
| CHOICE POINT PUBLIC RECORDS (AUTO TRACK) | 4530 CONFERENCE WAY, SOUTH | | BOCA RATON | FL | 33431 | UNITED STATES | NEWS/CONTENT SERVICE AGREEMENT - RESEARCH DATABASE SUBSCRIPTION |
| CHRIS AUTO SALES | 16 FORESTVILLE AVE | | PLAINEVILLE | CT | 06062 | UNITED STATES | ADVERTISING AGREEMENT - CARS.COM |
| CHRISTENSEN, MARY | 5 SUNRISE DR | CHRISTENSEN, MARY | AVON | CT | 06001 | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT - DISTRIBUTION OF COURANT |
| CHRISTIAN SCIENCE MONITOR | P.O. BOX 527 | | BOSTON | MA | 02117-0527 | UNITED STATES | NEWS WIRE |
| CHRISTIE, CHARLES | FOREST LN | CHRISTIE, CHARLES | BLOOMFIELD | CT | 06002 | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT - DISTRIBUTION OF COURANT |
| CHRISTOPHER BRYANT CO | P O BOX 553 | ACCTS PAYABLE | SIMSBURY | CT | 06070 | UNITED STATES | ADVERTISING AGREEMENT - FRI REAL ESTATE FREQ |

Page 33 of 189

In re: The Hartford Courant Company

Schedule G
Executory Contracts and Unexpired Leases

| Name of other parties to lease or contract | Addresss 1 | Address 2 | City | State | Zip | Country | Description of contract or lease and nature of debtor's interest. State whether lease is of nonresidential real property. State contract number of any government contract |
|---|---|---|---|---|---|---|---|
| CHRISTOPHER PELLETIER | 3011 MAIN ST. | | GLASTONBURY | CT | 06033 | UNITED STATES | ADVERTISING AGREEMENT - HOMEFINDERS.COM |
| CHURCH, GARY | 73 ELLSWORTH BLVD | CHURCH, GARY | BERLIN | CT | 06037 | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT - DISTRIBUTION OF COURANT |
| CHURCH, JUDITH | 73 ELLSWORTH BLVD | CHURCH, JUDITH | BERLIN | CT | 06037 | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT - DISTRIBUTION OF COURANT |
| CIRCUIT CITY STORES, INC. | 9954 MAYLAND DR | DEBBIE KERSEY | RICHMOND | VA | 23233 | UNITED STATES | ADVERTISING AGREEMENT - CIR CTY REVENUE 2006 |
| CIRIACO, ELADIO | 123 HILLCREST AVE APT D | CIRIACO, ELADIO | ELMWOOD | CT | 06110 | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT - DISTRIBUTION OF COURANT |
| CIRIACO, ELADIO | 108 JEFFREY LN | CIRIACO, ELADIO | NEWINGTON | CT | 06111 | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT - DISTRIBUTION OF COURANT |
| CITY FISH MARKET | 884 SILAS DEANE HGWY | JOHN ANAGNOS | WETHERSFIELD | CT | 06109 | UNITED STATES | ADVERTISING AGREEMENT - RETL FR REVENUE |
| CITY FISH MARKET | 884 SILAS DEANE HGWY | JOHN ANAGNOS | WETHERSFIELD | CT | 06109 | UNITED STATES | ADVERTISING AGREEMENT - RTL WEEKLY BULK |
| CITY LIGHTS AUTO SALES | 185 GRAND AVE | | NEW HAVEN | CT | 06513 | UNITED STATES | ADVERTISING AGREEMENT - CARS.COM |
| CITY OF HARTFORD | 550 MAIN STREET | DEPT OF FINANCE-PURCHASING DIV | HARTFORD | CT | 06103 | UNITED STATES | PROPERTY - RENTAL OF CAMP COURANT IN FARMINGTON |
| CITY OF HARTFORD | 550 MAIN STREET | | HARTFORD | CT | 06115 | UNITED STATES | LEASE - RENTAL OF 186 PARKING SPACES |
| CITY OF MIDDLETOWN/WATER DEPT | 82 BERLIN ST | JEROME BRUTON | MIDDLETOWN | CT | 06457 | UNITED STATES | ADVERTISING AGREEMENT - RETL PR TM FREQUENCY |
| CITY OF VIRGINIA BEACH/BARKER CAMPBELL | 240 BUSINESS PARK DR | SHERRI PRIESTER | VIRGINIA BEACH | VA | 23462 | UNITED STATES | ADVERTISING AGREEMENT - NATL HOTEL/RESORT FQ |
| CITY XPRESS CORP. | 200-1727 WEST BROADWAY | | VANCOUVER | B.C. | V6J4W6 | CANADA | ONLINE RETAIL MARKETPLACE |
| CIVIC CENTER | 196 TRUMBULL 3RD FL ST | AMANDA SPEAR | HARTFORD | CT | 06103 | UNITED STATES | ADVERTISING AGREEMENT - CIVIC CENTER |
| CK AUTO WHOLESALERS | 152 WHITING STREET | | PLAINVILLE | CT | 06062 | UNITED STATES | ADVERTISING AGREEMENT - CARS.COM |

In re: The Hartford Courant Company

Case No. 08-13211

Schedule G
Executory Contracts and Unexpired Leases

| Name of other parties to lease or contract | Addresss 1 | Address 2 | City | State | Zip | Country | Description of contract or lease and nature of debtor's interest. State whether lease is of nonresidential real property. State contract number of any government contract |
|---|---|---|---|---|---|---|---|
| CL&P | PO BOX 150493 | | HARTFORD | CT | 06115 | UNITED STATES | ISO DEMAND RESPONSE PROGRAM - 30 MIN. CUSTOMER - BETWEEN CL&P AND THE COURANT |
| CLAING, DONALD | TOWN BROOKE | CLAING, DONALD | MIDDLETOWN | CT | 06457 | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT - DISTRIBUTION OF COURANT |
| CLARITAS | 5375 MIRA SORRENTO PLACE | SUITE 400 | SAN DIEGO | CA | 92121 | UNITED STATES | MASTER LICENSE AGREEMENT WITH TRIBUNE PROPERTIES - DEMOGRAPHICS AND MICROVISION |
| CLARK, MARLENE | | | | | | | EMPLOYMENT/INDEPENDENT CONTRACTOR AGREEMENT - FREELANCE |
| CLARK, ROBERT | 717 SOUTH RD | CLARK, ROBERT | HARWINTON | CT | 06791 | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT - DISTRIBUTION OF COURANT |
| CLASSIC AUTO APPEARANCE | 375 BOSTON POST ROAD | | OLD SAYBROOK | CT | 06475 | UNITED STATES | ADVERTISING AGREEMENT - CARS.COM |
| CLASSIFIED PLUS | 2451 WEHRLE DRIVE | WILLIAMSVILLE | | NY | 14221 | UNITED STATES | 24/7 CALL CENTER RECEIVING ADS |
| CLASSIFIED VENTURES, INC. (F/K/A CLASSIFIED VENTURES, L.L.C.) | 30 SOUTH WACKER DRIVE | SUITE 4000 | CHICAGO | IL | | UNITED STATES | AFFILIATION AGREEMENT BETWEEN THE HARTFORD COURANT COMPANY AND CLASSIFIED VENTURES, INC. (F/K/A CLASSIFIED VENTURES, L.L.C.) |
| CLASSIFIED VENTURES, INC. (F/K/A CLASSIFIED VENTURES, L.L.C.) | 30 SOUTH WACKER DRIVE | SUITE 4000 | CHICAGO | IL | 60606 | UNITED STATES | AFFILIATION AGREEMENT BETWEEN THE HARTFORD COURANT COMPANY AND CLASSIFIED VENTURES, INC. (F/K/A CLASSIFIED VENTURES, L.L.C.) |
| CLASSIFIED VENTURES, INC. (F/K/A CLASSIFIED VENTURES, L.L.C.) | 30 SOUTH WACKER DRIVE | SUITE 4000 | CHICAGO | IL | 60606 | UNITED STATES | AFFILIATION AGREEMENT BETWEEN THE HARTFORD COURANT COMPANY AND CLASSIFIED VENTURES, INC. (F/K/A CLASSIFIED VENTURES, L.L.C.) |
| CLAY PEN | 997 FARMINGTON AVE | JESSICA | WEST HARTFORD | CT | 06107 | UNITED STATES | ADVERTISING AGREEMENT - RETL PR TM FREQUENCY |
| CLEAR CHANNEL RADIO | 2500 MAITLAND CENTER PKWY,SUITE 401 | | MAITLAND | FL | 32751 | UNITED STATES | RADIO TRADE |

Page 35 of 189

In re: The Hartford Courant Company

Schedule G
Executory Contracts and Unexpired Leases

| Name of other parties to lease or contract | Addresss 1 | Address 2 | City | State | Zip | Country | Description of contract or lease and nature of debtor's interest. State whether lease is of nonresidential real property. State contract number of any government contract |
|---|---|---|---|---|---|---|---|
| CLEARINGHOUSE GALLERY | 207 CHURCH ST | MISSY LE CLAIR | WETHERSFIELD | CT | 06109 | UNITED STATES | ADVERTISING AGREEMENT - CLASS FULL RUN BULK |
| CLEMENS PLACE/RENTAL OFFICE | 16 OWEN ST | DAN KINLEY | HARTFORD | CT | 06105 | UNITED STATES | ADVERTISING AGREEMENT - APARTMENTS.COM |
| CLEMENS PLACE/RENTAL OFFICE | 16 OWEN ST | DAN KINLEY | HARTFORD | CT | 06105 | UNITED STATES | ADVERTISING AGREEMENT - CC REALESTATE FREQ. |
| CLEMENS PLACE/RENTAL OFFICE | 16 OWEN ST | DAN KINLEY | HARTFORD | CT | 06105 | UNITED STATES | ADVERTISING AGREEMENT - CLASS CONSECUTIVE |
| CLEMENS PLACE/RENTAL OFFICE | 16 OWEN ST | DAN KINLEY | HARTFORD | CT | 06105 | UNITED STATES | ADVERTISING AGREEMENT - DAILY REALESTATE |
| CLIFFORD, WILLIAM E. II (2/08) | | | | | | | EMPLOYMENT/INDEPENDENT CONTRACTOR AGREEMENT - FREELANCE |
| CLINTON PREM OUTLET/CHELSEA GCA | 103 EISENHOWER PKY | MICHELLE ROTHSTEIN | ROSELAND | NJ | 07068 | UNITED STATES | ADVERTISING AGREEMENT - RETL FR REVENUE |
| CLOCK, JOHN | 4 WEST MORRIS RD | CLOCK, JOHN | BANTAM | CT | 06750 | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT - DISTRIBUTION OF COURANT |
| CLOSE TO HOME | 2717 MAIN ST | MARILYN GATTINELLA | GLASTONBURY | CT | 06033 | UNITED STATES | ADVERTISING AGREEMENT - AT HOME FREQUENCY |
| CLYDE CHEV BUICK | PO BOX 918 | BRIEN MEEHAN | VERNON-ROCKVILLE | CT | 06066-0918 | UNITED STATES | ADVERTISING AGREEMENT - CLASS CC AUTOMOTIVE |
| CLYDE CHEV BUICK | PO BOX 918 | BRIEN MEEHAN | VERNON-ROCKVILLE | CT | 06066-0918 | UNITED STATES | ADVERTISING AGREEMENT - CLASS CONSECUTIVE |
| CMR | 100 PARK AVENUE | | NEW YORK | NY | 10017 | UNITED STATES | AD SPENDING & OTHER METRICS & LIFE PUBLICATION |
| CNI CORPORATION | 394 ELM ST | | MILFORD | NH | 03055 | UNITED STATES | TECHNOLOGY/SOFTWARE MAINTENANCE AGREEMENT - SOFTWARE MAINTENANCE AND REMOTE SUPPORT FOR ADS2WEB |
| COACHLIGHT MOTORS | 276 MAIN ST. | | EAST WINDSOR | CT | 06088 | UNITED STATES | ADVERTISING AGREEMENT - CARS.COM |
| COACHLIGHT VILLAGE/HILLSIDE ASSOC. | 34 CONNECTICUT BLVD | RICHARD WOLVERTON | EAST HARTFORD | CT | 06108 | UNITED STATES | ADVERTISING AGREEMENT - CLASS CONSECUTIVE |
| COBB, ETHEL L | PARK TER | COBB, ETHEL L | HARTFORD | CT | 06106 | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT - DISTRIBUTION OF COURANT |

In re: The Hartford Courant Company

Schedule G
Executory Contracts and Unexpired Leases

| Name of other parties to lease or contract | Addresss 1 | Address 2 | City | State | Zip | Country | Description of contract or lease and nature of debtor's interest. State whether lease is of nonresidential real property. State contract number of any government contract |
|---|---|---|---|---|---|---|---|
| COCHRAN, BEVERLY | E HIGH ST | COCHRAN, BEVERLY | EAST HAMPTON | CT | 06424 | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT - DISTRIBUTION OF COURANT |
| COFFEE TRADE | 21 W MAIN ST | DICK PORTFOLIO | AVON | CT | 06001 | UNITED STATES | ADVERTISING AGREEMENT - RETL PR TM FREQUENCY |
| COFIELL'S SPORTS & POWER | 46 KREIGER LANE | PAT COFIELL | GLASTONBURY | CT | 06033 | UNITED STATES | ADVERTISING AGREEMENT - RETL FR REVENUE |
| COGAN COMPUTER FAIRS | P BOX 736 | WAYNE COGAN | ENFIELD | CT | 06083-0736 | UNITED STATES | ADVERTISING AGREEMENT - RETL PR TM FREQUENCY |
| COHEN SAMUEL | 57 PRATT ST | REAL ESTATE | HARTFORD | CT | 06103 | UNITED STATES | ADVERTISING AGREEMENT - CLASS CONSECUTIVE |
| COHEN SAMUEL | 57 PRATT ST | REAL ESTATE | HARTFORD | CT | 06103 | UNITED STATES | ADVERTISING AGREEMENT - FRI REAL ESTATE FREQ |
| COHEN, RENEE C. | 479 BRIARWOOD LN. | COHEN, RENEE C. | MIDDLETOWN | CT | 06457 | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT - DISTRIBUTION OF COURANT |
| COHEN, RENEE C. | 479 BRIARWOOD LN. | COHEN, RENEE C. | MIDDLETOWN | CT | 06457 | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT - DISTRIBUTION OF COURANT |
| COHOES/NORMAN J. STEVENS ADVERTISING | 78 S ORANGE AVE STE 303 | ACCOUNTS PAYABLE | SOUTH ORANGE | NJ | 07079 | UNITED STATES | ADVERTISING AGREEMENT - RETL FR REVENUE |
| COLDWELL BANKER CHELSEY R.E. | P O BOX 286 | LINDA BENSON | EAST HADDAM | CT | 06423 | UNITED STATES | ADVERTISING AGREEMENT - FRI REAL ESTATE FREQ |
| COLDWELL BANKER JH&H REALTORS | PO BOX 692 | MARY BETH JOYCE | WESTBROOK | CT | 06498 | UNITED STATES | ADVERTISING AGREEMENT - FRI REAL ESTATE FREQ |
| COLDWELL BANKER RIGHT | 280 TALCOTTVILLE ROAD | | VERNON | CT | 06066 | UNITED STATES | ADVERTISING AGREEMENT - HOMEFINDERS.COM |
| COLDWELL BANKER RIGHT | 280 TALCOTTVILLE ROAD | | VERNON | CT | 06066 | UNITED STATES | ADVERTISING AGREEMENT - HOMEFINDERS.COM |
| COLDWELL BANKER RIGHT | 280 TALCOTTVILLE ROAD | | VERNON | CT | 06066 | UNITED STATES | ADVERTISING AGREEMENT - HOMEFINDERS.COM |
| COLEMAN, AMANDA (6/08) | | | | | | | EMPLOYMENT/INDEPENDENT CONTRACTOR AGREEMENT - FREELANCE |
| COLLEGE STREET LLC. | 900 CHAPEL ST | FRAN DEMAIO | NEW HAVEN | CT | 06510 | UNITED STATES | ADVERTISING AGREEMENT - CC REALESTATE FREQ |
| COLLEGE STREET LLC. | 900 CHAPEL ST | FRAN DEMAIO | NEW HAVEN | CT | 06510 | UNITED STATES | ADVERTISING AGREEMENT - CLASS CONSECUTIVE |

In re: The Hartford Courant Company

Schedule G
Executory Contracts and Unexpired Leases

Case No. 08-13211

| Name of other parties to lease or contract | Addresss 1 | Address 2 | City | State | Zip | Country | Description of contract or lease and nature of debtor's interest. State whether lease is of nonresidential real property. State contract number of any government contract |
|---|---|---|---|---|---|---|---|
| COLLIN, MARC | SKINNER RD | COLLIN, MARC | VERNON | CT | 06066 | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT - DISTRIBUTION OF COURANT |
| COLLINS, EILEEN | LOGAN ST | COLLINS, EILEEN | NEW BRITAIN | CT | 06051 | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT - DISTRIBUTION OF COURANT |
| COLLINS, TINA | ANN ST | COLLINS, TINA | NEW LONDON | CT | 06320 | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT - DISTRIBUTION OF COURANT |
| COLLINSVILLE CANOE STORE | P O BOX 336 | SUE WARNER | COLLINSVILLE | CT | 06022 | UNITED STATES | ADVERTISING AGREEMENT - RETL PR TM FREQUENCY |
| COLONIAL AUTO SALES | 160 MAIN STREET | | SOMERSVILLE | CT | 06072 | UNITED STATES | ADVERTISING AGREEMENT - CARS.COM |
| COLONNADE BANQUET CONF. CTR. | 2941 MAIN ST | PETER GUSTAMACHIO, JR | GLASTONBURY | CT | 06033 | UNITED STATES | ADVERTISING AGREEMENT - O-O T TWN- FOR FRB AD |
| COLONNADE BANQUET CONF. CTR. | 2941 MAIN ST | PETER GUSTAMACHIO, JR | GLASTONBURY | CT | 06033 | UNITED STATES | ADVERTISING AGREEMENT - RETL FR REVENUE |
| COLONY FORD | 1179 EAST MAIN STREET | | MERIDEN | CT | 06450 | UNITED STATES | ADVERTISING AGREEMENT - CARS.COM |
| COLOSIMO, CONCETTA | SOMERS RD. | COLOSIMO, CONCETTA | ELLINGTON | CT | 06029 | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT - DISTRIBUTION OF COURANT |
| COMCAST-CORPORATE/STAR GROUP | 535 ROUTE 38 STE 580 | JESSICA CLEMENT | CHERRY HILL | NJ | 08002-2977 | UNITED STATES | ADVERTISING AGREEMENT - LGEN TV FULLRUN FREQ |
| COMMUNICATIONS SITE MANAGEMENT LLC | RATTLESNAKE MOUNTAIN | | FARMINGTON | CT | | UNITED STATES | LEASE AGREEMENT - RATTLESNAKE MTN. WTIC-TV, RATTLESNAKE MOUNTAIN, |
| COMPUTER NETWORKS INTEGRATORS, CORPORATION (CNI) | 394 ELM STREET | JON DICKERSON | MILFORD | NH | 03055 | UNITED STATES | TECHNOLOGY/SOFTWARE MAINTENANCE AGREEMENT - SOFTWARE SUPPORT & UPGRADES |
| CONGRESS APARTMENTS | 22 MORRIS ST STE 102 | ANDREW LUND | HARTFORD | CT | 06114 | UNITED STATES | ADVERTISING AGREEMENT - CLASS CONSECUTIVE |
| CONN. NATIONAL GUARD | 360 BROAD ST | | HARTFORD | CT | 06115 | UNITED STATES | LEASE PARCEL OF LAND NEXT TO ARMORY |
| CONN. NATURAL GAS | 77 HARTLAND STREET | GEORGE SFIRIDIS | HARTFORD | CT | 06144 | UNITED STATES | PURCHASE OF NATURAL GAS AT A FIXED PRICE |

Page 38 of 189

In re: The Hartford Courant Company

Case No. 08-13211

Schedule G
Executory Contracts and Unexpired Leases

| Name of other parties to lease or contract | Addresss 1 | Address 2 | City | State | Zip | Country | Description of contract or lease and nature of debtor's interest. State whether lease is of nonresidential real property. State contract number of any government contract |
|---|---|---|---|---|---|---|---|
| CONNECTICARE/SOLO/MA KIARIS MEDIA | 306 INDUSTRIAL PARK RD | IRENE MAKIARIS | MIDDLETOWN | CT | 06457 | UNITED STATES | ADVERTISING AGREEMENT - CONNECTICARE |
| CONNECTICUT COTTAGES | 10 THE BUTTERCHURN | CONNECTICUT COTTAGES | SIMSBURY | CT | 06070 | UNITED STATES | ADVERTISING AGREEMENT - APARTMENTS.COM |
| CONSTELLATION ENERGY/TBC | 900 S WOLFE ST | PATTY STACHOWIAK | BALTIMORE | MD | 21231 | UNITED STATES | ADVERTISING AGREEMENT - LG/COOP REVENUE |
| CONSTELLATION NEWENERGY | 800 BOYLSTON STREET | MEREDITH MILLER | BOSTON | MA | 02199 | UNITED STATES | SERVICE CONTRACT - ELECTRICITY - BROAD & WAWARME ELECTRICITY SUPPLY |
| CONTREARAS, MAYRA | BROWNELL AVE B11 | CONTREARAS, MAYRA | HARTFORD | CT | 06106 | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT - DISTRIBUTION OF COURANT |
| CONTRERAS, ANTONIO | FRANKLIN AVE     2 | CONTRERAS, ANTONIO | HARTFORD | CT | 06114 | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT - DISTRIBUTION OF COURANT |
| CONTRERAS, JIMMY | BROWNELL AVE B11 | CONTRERAS, JIMMY | HARTFORD | CT | 06106 | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT - DISTRIBUTION OF COURANT |
| CONTRERAS, MAYRA | BROWNELL AVE B11 | CONTRERAS, MAYRA | HARTFORD | CT | 06106 | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT - DISTRIBUTION OF COURANT |
| COOK & KOZLAK | P O BOX 311 | KAREN COOK | CANTON | CT | 06019 | UNITED STATES | ADVERTISING AGREEMENT - RETL PR TM FREQUENCY |
| COOK & KOZLAK FLOORING CTR. | ROUTE 44 | KAREN COOK | CANTON | CT | 06019 | UNITED STATES | ADVERTISING AGREEMENT - RETL PR TM FREQUENCY |
| COOK, MARIE | 8 GREENBRIER DR | COOK, MARIE | BLOOMFIELD | CT | 06002 | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT - DISTRIBUTION OF COURANT |
| COOPER, JENNIFER (11/05) | | | | | | | EMPLOYMENT/INDEPENDENT CONTRACTOR AGREEMENT - FREELANCE |
| COPYRIGHT CLEARANCE CENTER | 27 CONGRESS STREET | | SALEM | MA | 01970 | UNITED STATES | MANAGEMENT COPYRIGHT SALES AND ELECTRONIC DISTRIBUTION OF CONTENT |
| COPYRIGHT CLEARANCE CENTER | 222 ROSEWOOD DRIVE | | DANVERS | MA | 01923 | UNITED STATES | MANAGEMENT COPYRIGHT SALES AND ELECTRONIC DISTRIBUTION OF CONTENT |
| CORBIN CORNER MERCHANTS ASSN | 948 FARMINGTON AVE | ED PILKINGTON | WEST HARTFORD | CT | 06107 | UNITED STATES | ADVERTISING AGREEMENT - RETL FR REVENUE |

In re: The Hartford Courant Company

Schedule G
Executory Contracts and Unexpired Leases

| Name of other parties to lease or contract | Addresss 1 | Address 2 | City | State | Zip | Country | Description of contract or lease and nature of debtor's interest. State whether lease is of nonresidential real property. State contract number of any government contract |
|---|---|---|---|---|---|---|---|
| CORBITT, KYLE | LORRAINE ST APT. 3N | CORBITT, KYLE | NEW BRITAIN | CT | 06051 | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT - DISTRIBUTION OF COURANT |
| CORMIER, JACQUELINE D | | | | | | | SEPARATION AGREEMENT - BENEFITS CONTINUATION |
| CORPORATE DISPLAY SPECIALTIES | 50-60 SAGE AVENUE | | BRIDGEPORT | CT | 06610 | UNITED STATES | DELIVERY, SET UP AND STORAGE - POPUP EXHIBITS, KIOSK, REGISTRATION TABLE, COMPUTER FOR DISPLAYS |
| CORSAIR & CROSS RIP/RESORT MOTELS | 41 CHASE AVE | MARK DOWNEY | DENNISPORT | MA | 02639 | UNITED STATES | ADVERTISING AGREEMENT - NATL HOTEL/RESORT FQ |
| COS' CENTRAL AUTO | 152 NORTH BROAD STREET | | MERIDEN | CT | 06450 | UNITED STATES | ADVERTISING AGREEMENT - CARS.COM |
| COSGROVE JR, ANTHONY | 60 HAWLEY ST | COSGROVE JR, ANTHONY | NEWINGTON | CT | 06111 | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT - DISTRIBUTION OF COURANT |
| COTE III, THOMAS | PROSPECT ST | COTE III, THOMAS | MIDDLETOWN | CT | 06457 | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT - DISTRIBUTION OF COURANT |
| COTE, DONNA | BARTHOLOMEW ST APT. E | COTE, DONNA | BRISTOL | CT | 06010 | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT - DISTRIBUTION OF COURANT |
| COUNTRY CARPENTERS | 326 GILEAD ST | PAUL M. BAKER | HEBRON | CT | 06248 | UNITED STATES | ADVERTISING AGREEMENT - AT HOME FREQUENCY |
| COUNTRY HYUNDAI | 45 COLRAIN ROAD | | GREENFIELD | MA | 01301 | UNITED STATES | ADVERTISING AGREEMENT - CARS.COM |
| COUNTRY MANOR | 735 FARMINGTON AVENUE | | BRISTOL | CT | 06010 | UNITED STATES | ADVERTISING AGREEMENT - HOMEFINDERS.COM |
| COUNTRY MANOR REALTY | 508 FARMINGTON AVE | ROBERT SIEMIATHOSKI | BRISTOL | CT | 06010 | UNITED STATES | ADVERTISING AGREEMENT - CC REALESTATE FREQ |
| COUNTRY MANOR REALTY | 508 FARMINGTON AVE | ROBERT SIEMIATHOSKI | BRISTOL | CT | 06010 | UNITED STATES | ADVERTISING AGREEMENT - CLASS CONSECUTIVE |
| COUNTRY MANOR REALTY | 508 FARMINGTON AVE | ROBERT SIEMIATHOSKI | BRISTOL | CT | 06010 | UNITED STATES | ADVERTISING AGREEMENT - FRI REAL ESTATE FREQ |
| COUNTRY MARKET INC. | P O BOX 547 | CHERYL NOSAL | HIGGANUM | CT | 06441 | UNITED STATES | ADVERTISING AGREEMENT - RTL PREPRINT FREQ |
| COUNTRY NISSAN | 40 RUSSEL STREET | | HADLEY | MA | 01035 | UNITED STATES | ADVERTISING AGREEMENT - CARS.COM |

In re: The Hartford Courant Company

Case No. 08-13211

Schedule G
Executory Contracts and Unexpired Leases

| Name of other parties to lease or contract | Addresss 1 | Address 2 | City | State | Zip | Country | Description of contract or lease and nature of debtor's interest. State whether lease is of nonresidential real property. State contract number of any government contract |
|---|---|---|---|---|---|---|---|
| COUNTRYMAN, RONALD | WOODLAND DR | COUNTRYMAN, RONALD | HARTFORD | CT | 06105 | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT - DISTRIBUTION OF COURANT |
| COUNTRYSIDE MOTORS | 588 SOUTH MAIN STREET | | TORRINGTON | CT | 06790 | UNITED STATES | ADVERTISING AGREEMENT - CARS.COM |
| COUNTRYSIDE REALTY | P O BOX 257 | CATHYANN SCHULTE | HEBRON | CT | 06248 | UNITED STATES | ADVERTISING AGREEMENT - CLASS CONSECUTIVE |
| COUNTRYSIDE REALTY | P O BOX 257 | CATHYANN SCHULTE | HEBRON | CT | 06248 | UNITED STATES | ADVERTISING AGREEMENT - CLCC PROPLAN 2001 |
| COUNTRYSIDE REALTY | P.O. BOX 257, 30 MAIN ST | | HEBRON | CT | 06249 | UNITED STATES | ADVERTISING AGREEMENT - HOMEFINDERS.COM |
| COUNTY LINE BUICK NISSAN | 2191 STRAITS TPKE | CINDIE | MIDDLEBURY | CT | 06762 | UNITED STATES | ADVERTISING AGREEMENT - CLASS CC AUTOMOTIVE |
| COUNTY LINE BUICK NISSAN | 2191 STRAITS TPKE | CINDIE | MIDDLEBURY | CT | 06762 | UNITED STATES | ADVERTISING AGREEMENT - CLASS CONSECUTIVE |
| COUNTY LINE MITSUBISHI SUZUKI | 2160 STRAITS TURNPIKE | | MIDDLEBURY | CT | 06762 | UNITED STATES | ADVERTISING AGREEMENT - CARS.COM |
| COUNTY LINE NISSAN BUICK | 2191 STRAITS TURNPIKE | | MIDDLEBURY | CT | 06762 | UNITED STATES | ADVERTISING AGREEMENT - CARS.COM |
| COURANT DIRECT | 285 BROAD ST | | HARTFORD | CT | 06115 | UNITED STATES | COURANT DIRECT TRADEMARK & DESIGN |
| COURCHESNE, DAVID | HAMPSHIRE CT | COURCHESNE, DAVID | MERIDEN | CT | 06450 | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT - DISTRIBUTION OF COURANT |
| COURTNEY, STEVE | | | | | | | EMPLOYMENT/INDEPENDENT CONTRACTOR AGREEMENT - FREELANCE |
| COVE INVESTMENTS | PO BOX 610 | | OLD SAYBROOK | CT | 06475 | UNITED STATES | OFFICE RENTAL FOR OLD SAYBROOK BRANCH |
| COVE INVESTMENTS LLC, | 265 MAIN ST. | | OLD SAYBROOK | CT | | UNITED STATES | LEASE AGREEMENT - OLD SAYBROOK 265 MAIN ST., 265 MAIN ST., |
| COVENTRY MOTORCAR | 2152 BOSTON TPKE | | COVENTRY | CT | 06238 | UNITED STATES | ADVERTISING AGREEMENT - CARS.COM |
| COVERALL OF SOUTHERN NEW ENGLA | 33 COLLEGE HILL ROAD-BL | RICHARD WEINER | WARWICK | RI | 02886 | UNITED STATES | ADVERTISING AGREEMENT - CLASS CONSECUTIVE |
| COX COMMUNICATIONS | 9 JP MURPHY HWY | JERRY GIBBONS | WEST WARWICK | RI | 02893 | UNITED STATES | ADVERTISING AGREEMENT - LG/COOP REVENUE |

Page 41 of 189

In re: The Hartford Courant Company

Schedule G
Executory Contracts and Unexpired Leases

Case No. 08-13211

| Name of other parties to lease or contract | Addresss 1 | Address 2 | City | State | Zip | Country | Description of contract or lease and nature of debtor's interest. State whether lease is of nonresidential real property. State contract number of any government contract |
|---|---|---|---|---|---|---|---|
| COX, JERRY | ELM ST | COX, JERRY | WINSTED | CT | 06098 | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT - DISTRIBUTION OF COURANT |
| COYOTE BLUE TEXMEX CAFE | 1960 SAYBROOK RD | DREW ENGLEHARDT | MIDDLETOWN | CT | 06457 | UNITED STATES | ADVERTISING AGREEMENT - RETL FR REVENUE |
| COYOTE BLUE TEXMEX CAFE | 1960 SAYBROOK RD | DREW ENGLEHARDT | MIDDLETOWN | CT | 06457 | UNITED STATES | ADVERTISING AGREEMENT - RETL PR TM FREQUENCY |
| CRABB, CHERYL | | | | | | | EMPLOYMENT/INDEPENDENT CONTRACTOR AGREEMENT - FREELANCE |
| CRAFT, ALFRED | THORPE AVE | CRAFT, ALFRED | MERIDEN | CT | 06450 | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT - DISTRIBUTION OF COURANT |
| CRAWFORD, JESSE | 138 COTTAGE GROVE RD | CRAWFORD, JESSE | BLOOMFIELD | CT | 06002 | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT - DISTRIBUTION OF COURANT |
| CRAZY BRUCE'S DISCOUNT LIQUORS | 178 NEWINGTON RD | BRUCE GOLDBERG | WEST HARTFORD | CT | 06110 | UNITED STATES | ADVERTISING AGREEMENT - RETL FR REVENUE |
| CRAZY BRUCE'S DISCOUNT LIQUORS | 178 NEWINGTON RD | BRUCE GOLDBERG | WEST HARTFORD | CT | 06110 | UNITED STATES | ADVERTISING AGREEMENT - RETL PR TM FREQUENCY |
| CREATORS SYNDICATE | 5777 W. CENTURY BLVD. SUITE 700 | | LOS ANGELES | CA | 90045 | UNITED STATES | NEWS/CONTENT SERVICE AGREEMENT - CONTENT PROVIDER |
| CREDIT CONTROL SERVICES | P.O. BOX 2929 | | CAMARILLO | CA | 93011 | UNITED STATES | CONTACT & COLLECT ASSIGNED CIRCULATION ACCOUNT BALANCES |
| CREST MAZDA OF ESSEX | 7 MAIN STREET | | IVORYTON | CT | 06442 | UNITED STATES | ADVERTISING AGREEMENT - CARS.COM |
| CRISTOVAO, PEDRO | ROBERTS RD | CRISTOVAO, PEDRO | MARLBOROUGH | CT | 06447 | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT - DISTRIBUTION OF COURANT |
| CROCKER, BILL | 71 ELY CIRCLE | CROCKER, BILL | WINDSOR | CT | 06095 | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT - DISTRIBUTION OF COURANT |
| CROCKER, CAROLYN | E24 MILLPOND RD | CROCKER, CAROLYN | BROAD BROOK | CT | 06016 | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT - DISTRIBUTION OF COURANT |
| CROCKER, JOSEPHINE | WOODLAND AVE | CROCKER, JOSEPHINE | BLOOMFIELD | CT | 06002 | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT - DISTRIBUTION OF COURANT |
| CROSS SOUND FERRY SVCS INC | PO BOX 33 | STAN MICKUS | NEW LONDON | CT | 06320 | UNITED STATES | ADVERTISING AGREEMENT - FLAVOR FREQUENCY |
| CROSS SOUND FERRY SVCS INC | PO BOX 33 | STAN MICKUS | NEW LONDON | CT | 06320 | UNITED STATES | ADVERTISING AGREEMENT - RETL FR REVENUE |

Schedule G
Executory Contracts and Unexpired Leases

Case No. 08-13211

| Name of other parties to lease or contract | Addresss 1 | Address 2 | City | State | Zip | Country | Description of contract or lease and nature of debtor's interest. State whether lease is of nonresidential real property. State contract number of any government contract |
|---|---|---|---|---|---|---|---|
| CROSSEN AUTO WHOLESALE | 195 S. MAIN STREET | | EAST WINDSOR | CT | 06088 | UNITED STATES | ADVERTISING AGREEMENT - CARS.COM |
| CROWLEY BUICK KIA | 223 BROAD ST | | BRISTOL | CT | 06010 | UNITED STATES | ADVERTISING AGREEMENT - CARS.COM |
| CROWLEY CHRYSLER JEEP DODGE | 1461 FARMINGTON AVE | | BRISTOL | CT | 06010 | UNITED STATES | ADVERTISING AGREEMENT - CARS.COM |
| CROWLEY CHRYSLER/JEEP | P O BOX 6000 | KEN CROWLEY | BRISTOL | CT | 06011-6000 | UNITED STATES | ADVERTISING AGREEMENT - CROWLEY REVENUE |
| CROWLEY CHRYSLER/JEEP | P O BOX 6000 | KEN CROWLEY | BRISTOL | CT | 06011-6000 | UNITED STATES | ADVERTISING AGREEMENT - WED WHEELS FREQ |
| CROWLEY FORD | 225 NEW BRITAIN AVE | | PLAINVILLE | CT | 06062 | UNITED STATES | ADVERTISING AGREEMENT - CARS.COM |
| CROWLEY MOTOR SPORTS (CHEVY HUMMER) | 430 NEW PARK AVE | | WEST HARTFORD | CT | 06110 | UNITED STATES | ADVERTISING AGREEMENT - CARS.COM |
| CROWLEY NISSAN | 1451 FARMINGTON AVE | | BRISTOL | CT | 06010 | UNITED STATES | ADVERTISING AGREEMENT - CARS.COM |
| CROWLEY VOLKSWAGEN | 245 NEW BRITAIN AVE | | PLAINVILLE | CT | 06062 | UNITED STATES | ADVERTISING AGREEMENT - CARS.COM |
| CROWLEY WEBB-ASPEN DENTAL | 268 MAIN ST | KRISTA SHOTWELL | BUFFALO | NY | 14202 | UNITED STATES | ASPEN DENTAL REVENUE |
| CRUISE BROTHERS | 950 WELLINGTON AVE | STEVEN GELFUSO | CRANSTON | RI | 02920 | UNITED STATES | ADVERTISING AGREEMENT - SMALL SPACE HOTEL |
| CRUZ-LABARGE, ANNA | DOUGLAS ST        2E | CRUZ-LABARGE, ANNA | HARTFORD | CT | 06114 | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT - DISTRIBUTION OF COURANT |
| CRYSTAL'S PERSONAL TOUCH | 25 W MAIN ST | DIANE WASKIEWICZ | VERNON ROCKVILLE | CT | 06066 | UNITED STATES | ADVERTISING AGREEMENT - RETL PR TM FREQUENCY |
| CT CLINICAL RESEARCH LLC | 160 WEST ST | CAOLA SCHONBERG | CROMWELL | CT | 06416 | UNITED STATES | ADVERTISING AGREEMENT - FLAVOR FREQUENCY |
| CT CLINICAL RESEARCH LLC | 160 WEST ST | CAOLA SCHONBERG | CROMWELL | CT | 06416 | UNITED STATES | ADVERTISING AGREEMENT - RETL PR TM FREQUENCY |
| CT CONTACTS | 64 E GRAND AVE | TINA AUCLAIR | NEW HAVEN | CT | 06513 | UNITED STATES | ADVERTISING AGREEMENT - RETL FR REVENUE |
| CT FLIGHT ACADEMY | 20 LINDBERGH DR | ARIAN PREVALLA | HARTFORD | CT | 06114 | UNITED STATES | ADVERTISING AGREEMENT - RETL PR TM FREQUENCY |

In re: The Hartford Courant Company

Schedule G
Executory Contracts and Unexpired Leases

| Name of other parties to lease or contract | Addresss 1 | Address 2 | City | State | Zip | Country | Description of contract or lease and nature of debtor's interest. State whether lease is of nonresidential real property. State contract number of any government contract |
|---|---|---|---|---|---|---|---|
| CT FURRIERS NEW BRITAIN | 111 W MAIN ST | HARRY SITILIDES | NEW BRITAIN | CT | 06051 | UNITED STATES | ADVERTISING AGREEMENT - RETL PR TM FREQUENCY |
| CT HOME ENERGY EVALUATION | 82 FLYNN LANE | JOSEPH VIGNERI | MIDDLETOWN | CT | 06457 | UNITED STATES | ADVERTISING AGREEMENT - RETL PR TM FREQUENCY |
| CT HOME INTERIORS | 830 FARMINGTON AVE | ROWLAND MARSHALL | WEST HARTFORD | CT | 06119 | UNITED STATES | ADVERTISING AGREEMENT - RET FRB 2003 |
| CT HOME INTERIORS | 830 FARMINGTON AVE | ROWLAND MARSHALL | WEST HARTFORD | CT | 06119 | UNITED STATES | ADVERTISING AGREEMENT - RTL WEATHER PG FREQ |
| CT INSURANCE EXCHANGE | 112 MARKET SQUARE | MR RONALD TEGONING | NEWINGTON | CT | 06111 | UNITED STATES | ADVERTISING AGREEMENT - RETL PR TM FREQUENCY |
| CT LIGHTING CENTER | 160 BRAINARD RD | DAVE DIRECTOR | HARTFORD | CT | 06114 | UNITED STATES | ADVERTISING AGREEMENT - PROPLAN COLOR PRE98R |
| CT LIGHTING CENTER | 160 BRAINARD RD | DAVE DIRECTOR | HARTFORD | CT | 06114 | UNITED STATES | ADVERTISING AGREEMENT - RET TM BULK 97 RATES |
| CT LIGHTING CENTER | 160 BRAINARD RD | DAVE DIRECTOR | HARTFORD | CT | 06114 | UNITED STATES | ADVERTISING AGREEMENT - RETAIL PROPLAN 97RTS |
| CT REALTY ASSOCIATES | 1 MAIN ST | RICK BERKNESTOCK | EAST HAMPTON | CT | 06424 | UNITED STATES | ADVERTISING AGREEMENT - CLASS CONSECUTIVE |
| CT REALTY ASSOCIATES | 1 MAIN ST | RICK BERKNESTOCK | EAST HAMPTON | CT | 06424 | UNITED STATES | ADVERTISING AGREEMENT - FRI REAL ESTATE FREQ |
| CT RENTAL CENTER INC | 30 DEKOVEN DR | THOMAS BYRNE | MIDDLETOWN | CT | 06457 | UNITED STATES | ADVERTISING AGREEMENT - RETL FR REVENUE |
| CT RENTAL CENTER INC | 30 DEKOVEN DR | THOMAS BYRNE | MIDDLETOWN | CT | 06457 | UNITED STATES | ADVERTISING AGREEMENT - RETL PR TM FREQUENCY |
| CT RIVER COMMUNITY BANK | 1190 SILAS DEANE HWY | ACCOUNTS PAYABLE | WETHERSFIELD | CT | 06109 | UNITED STATES | ADVERTISING AGREEMENT - RETL PR TM FREQUENCY |
| CT RIVER LINE LLC C/O BELLE CRUISES | 23 KIRKHAM ST | ACCOUNTS PAYABLE | NEWINGTON | CT | 06111 | UNITED STATES | ADVERTISING AGREEMENT - RETL FR REVENUE |
| CT SPINE AND DISC CENTER LLC | 30C HEBRON AVE | MATTHEW BELLINGER | GLASTONBURY | CT | 06033 | UNITED STATES | ADVERTISING AGREEMENT - RETL FR REVENUE |
| CT SPINE AND DISC CENTER LLC | 30C HEBRON AVE | MATTHEW BELLINGER | GLASTONBURY | CT | 06033 | UNITED STATES | ADVERTISING AGREEMENT - TOMA FR 06 RATES |
| CT WATER COMPANY | 93 W MAIN ST | VINCENT SUSCO | CLINTON | CT | 06413 | UNITED STATES | ADVERTISING AGREEMENT - RETL PR TM FREQUENCY |

In re: The Hartford Courant Company

Case No. 08-13211

Schedule G
Executory Contracts and Unexpired Leases

| Name of other parties to lease or contract | Addresss 1 | Address 2 | City | State | Zip | Country | Description of contract or lease and nature of debtor's interest. State whether lease is of nonresidential real property. State contract number of any government contract |
|---|---|---|---|---|---|---|---|
| CUCIUFFO, SALVATORE | 6 ERIN ST | CUCIUFFO, SALVATORE | MIDDLETOWN | CT | 06457 | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT - DISTRIBUTION OF COURANT |
| CUCIUFFO, SALVATORE | ERIN ST | CUCIUFFO, SALVATORE | MIDDLETOWN | CT | 06457 | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT - DISTRIBUTION OF COURANT |
| CUEVA, RITA | 385 WEST PRESTON ST | CUEVA, RITA | HARTFORD | CT | 06114 | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT - DISTRIBUTION OF COURANT |
| CURRY HONDA | 767 MEMORIAL DRIVE | | CHICOPEE | MA | 01020 | UNITED STATES | ADVERTISING AGREEMENT - CARS.COM |
| CUSTOM CARPETS | 566 WASHINGTON ST | ALBERT HAMRAH | MIDDLETOWN | CT | 06457 | UNITED STATES | ADVERTISING AGREEMENT - RETL PR TM FREQUENCY |
| CUSTOM HOUSE | 6 KIRBY RD | EUNICE BUXTON | CROMWELL | CT | 06416 | UNITED STATES | ADVERTISING AGREEMENT - AT HOME FREQUENCY |
| CYBERSHORE INC. | 168 BOSTON POST RD | ANDREW KAPLAN | MADISON | CT | 06443 | UNITED STATES | SERVICE CONTRACT - NIE ELECTION WEBSITE HOST |
| CYR, SOMMER D | GILBERT AVE | CYR, SOMMER D | WINSTED | CT | 06098 | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT - DISTRIBUTION OF COURANT |
| D W FISH | 220 HARTFORD TPKE | MARILYN TRYOL | VERNON ROCKVILLE | CT | 06066 | UNITED STATES | ADVERTISING AGREEMENT - FRIDAY RE FREQ 05RAT |
| D. ALVERIO & CO./CITY OF HARTFORD | 15 LEWIS ST | DIANE ALVERIO | HARTFORD | CT | 06103 | UNITED STATES | ADVERTISING AGREEMENT - RETL FR REVENUE |
| D.H.D. LLC | 60 INDUSTRIAL PARK ROAD WEST | UNITS 9 AND 10 | TOLLAND | CT | 06084 | UNITED STATES | LEASE AGREEMENT - TOLLAND 60 INDUSTRIAL PAR, 60 INDUSTRIAL PARK ROAD WEST_6084 |
| D.W. FISH REAL ESTATE - MANCHESTER | 243 MAIN ST. | | MANCHESTER | CT | 06040 | UNITED STATES | ADVERTISING AGREEMENT - HOMEFINDERS.COM |
| D.W. FISH REAL ESTATE - VERNON | 243 MAIN ST. | | MANCHESTER | CT | 06040 | UNITED STATES | ADVERTISING AGREEMENT - HOMEFINDERS.COM |
| DACOR INSTALLATION SERVICE | 150 VANDERBILT AVE | FRANK C. PYNE | WEST HARTFORD | CT | | UNITED STATES | WAREHOUSE STORAGE |
| DALENE FLOOR COVERING | P O BOX 145 | PHIL PARIZO | SOUTH WINDSOR | CT | 06074 | UNITED STATES | ADVERTISING AGREEMENT - AT HOME FREQUENCY |
| DALEY, DAVID | STEPHANIES WAY | DALEY, DAVID | MANCHESTER | CT | 06042 | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT - DISTRIBUTION OF COURANT |
| D'AMATO ASSOCIATES | 400 MIDDLE ST | | BRISTOL | CT | 06010 | UNITED STATES | OFFICE RENTAL FOR BRISTOL BRANCH |

In re: The Hartford Courant Company

Case No. 08-13211

Schedule G
Executory Contracts and Unexpired Leases

| Name of other parties to lease or contract | Addresss 1 | Address 2 | City | State | Zip | Country | Description of contract or lease and nature of debtor's interest. State whether lease is of nonresidential real property. State contract number of any government contract |
|---|---|---|---|---|---|---|---|
| DAMATO ENTERPRISES | 240 NEW STATE RD | RAY DAMATO | MANCHESTER | CT | 06040 | UNITED STATES | ADVERTISING AGREEMENT - CLASS CONSECUTIVE |
| D'AMATO, CANDACE | 43 GREENVIEW DR | D'AMATO, CANDACE | ROCKY HILL | CT | 06067 | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT - DISTRIBUTION OF COURANT |
| DAN PERKINS CHEVROLET | 734 BRIDGEPORT AVENUE | | MILFORD | CT | 06460 | UNITED STATES | ADVERTISING AGREEMENT - CARS.COM |
| DAN PERKINS SUBARU | 1 BOSTON POST ROAD | | MILFORD | CT | 06460 | UNITED STATES | ADVERTISING AGREEMENT - CARS.COM |
| DANISH INSPIRATIONS OF MASS. | 10 WEST ST | PAUL HAUGHAARD | WEST HATFIELD | MA | 01088 | UNITED STATES | ADVERTISING AGREEMENT - GOAL POST OR GOALLIN |
| DANISH INSPIRATIONS OF MASS. | 10 WEST ST | PAUL HAUGHAARD | WEST HATFIELD | MA | 01088 | UNITED STATES | ADVERTISING AGREEMENT - RETL PR TM FREQUENCY |
| DANSO, JEFF | CANNON RD | DANSO, JEFF | EAST HARTFORD | CT | 06108 | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT - DISTRIBUTION OF COURANT |
| DANSO, JEFF | CANNON RD | DANSO, JEFF | EAST HARTFORD | CT | 06108 | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT - DISTRIBUTION OF COURANT |
| DARKWA, MATTHEW K | 32 CLEMENS CT | DARKWA, MATTHEW K | ROCKY HILL | CT | 06067 | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT - DISTRIBUTION OF COURANT |
| DARKWA, MATTHEW K | 32 CLEMENS CT | DARKWA, MATTHEW K | ROCKY HILL | CT | 06067 | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT - DISTRIBUTION OF COURANT |
| DASILVA, JOAO | 53 DEEPWOOD DR | DASILVA, JOAO | AVON | CT | 06001 | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT - DISTRIBUTION OF COURANT |
| DASWANI & SONS | 959 FARMINGTON AVE | JACK DASWANI | WEST HARTFORD | CT | 06107 | UNITED STATES | ADVERTISING AGREEMENT - RETL PR TM FREQUENCY |
| DASWANI & SONS | 959 FARMINGTON AVE | JACK DASWANI | WEST HARTFORD | CT | 06107 | UNITED STATES | ADVERTISING AGREEMENT - TOMA FR 06 RATES |
| DASWANI & SONS | 959 FARMINGTON AVE | JACK DASWANI | WEST HARTFORD | CT | 06107 | UNITED STATES | ADVERTISING AGREEMENT - TOMA PR 06 RATES |
| DATA TIMES | 14000 QUAIL SPRINGS PARKWAY | SUITE 450 | OKLAHOMA CITY | OK | 73134 | UNITED STATES | SERVICE CONTRACT - CONTENT RESELLER/INFORMATION PROVIDER ONLINE RETRIEVAL SYSTEM |
| DAVE MCDERMOTT AUTO GROUP | 655 MAIN ST | | EAST HAVEN | CT | 06512 | UNITED STATES | ADVERTISING AGREEMENT - CARS.COM |
| DAVE OLSON | 60 AVON MEADOW LANE | | AVON | CT | 06001 | UNITED STATES | ADVERTISING AGREEMENT - HOMEFINDERS.COM |

Case No. 08-13211

In re: The Hartford Courant Company

Schedule G
Executory Contracts and Unexpired Leases

| Name of other parties to lease or contract | Addresss 1 | Address 2 | City | State | Zip | Country | Description of contract or lease and nature of debtor's interest. State whether lease is of nonresidential real property. State contract number of any government contract |
|---|---|---|---|---|---|---|---|
| DAVID ALFANO | 35 N.MAIN ST. SUITE 2G | | SOUTHINGTON | CT | 06489 | UNITED STATES | ADVERTISING AGREEMENT - HOMEFINDERS.COM |
| DAVID BROWN ASSOC. | 994 FARMINGTON AVE | DAVID BROWN | WEST HARTFORD | CT | 06107 | UNITED STATES | ADVERTISING AGREEMENT - CLASS CONSECUTIVE |
| DAVID LATTIZORI | 31 WATER STREET | AVON MILL APARTMENTS | MYSTIC | CT | 06355 | UNITED STATES | ADVERTISING AGREEMENT - APARTMENTS.COM |
| DAVID LATTIZORI | 80 STONINGTON RD STE B1 | DAVID | MYSTIC | CT | 06355 | UNITED STATES | ADVERTISING AGREEMENT - CLASS CONSECUTIVE |
| DAVID SMITH | 10 BRENDI TRAIL | DAVID SMITH | COLUMBIA | CT | 06237 | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT - SINGLE COPY CONTRACTOR |
| DAVIS, DAMEKA | 78 CLEARFIELD RD | DAVIS, DAMEKA | WETHERSFIELD | CT | 06109 | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT - DISTRIBUTION OF COURANT |
| DAVIS, DAMEKA | 78 CLEARFIELD RD | DAVIS, DAMEKA | WETHERSFIELD | CT | 06109 | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT - DISTRIBUTION OF COURANT |
| DAVIS, WILLIAM | LEYDEN ST | DAVIS, WILLIAM | PUTNAM | CT | 06260 | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT - DISTRIBUTION OF COURANT |
| DAVISON, FRANKLIN | FORT HILL RD | DAVISON, FRANKLIN | GROTON | CT | 06340 | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT - DISTRIBUTION OF COURANT |
| DAYLAR GROUP/PACE ADVERTISING | 1065 OF AMERICAS AVE | ACCOUNTS PAYABLE/7TH FLR | NEW YORK | NY | 10018-2506 | UNITED STATES | ADVERTISING AGREEMENT - CC REALESTATE FREQ |
| DAYLAR GROUP/PACE ADVERTISING | 1065 OF AMERICAS AVE | ACCOUNTS PAYABLE/7TH FLR | NEW YORK | NY | 10018-2506 | UNITED STATES | ADVERTISING AGREEMENT - CLASS CONSECUTIVE |
| DEANS STOVE SHOP | 120 W MAIN ST | | PLANTSVILLE | CT | 06479 | UNITED STATES | ADVERTISING AGREEMENT - RETL FR REVENUE |
| DECARISH JR, DUDLEY | | | | | | | SEPARATION AGREEMENT - BENEFITS CONTINUATION |
| DECORMIER NISSAN | 295 ADAMS ST | | MANCHESTER | CT | 06040-1985 | UNITED STATES | ADVERTISING AGREEMENT - CARS.COM |
| DECORMIER NISSAN | P O BOX 8487 | CARTER DECORMIER | MANCHESTER | CT | 06040-8487 | UNITED STATES | ADVERTISING AGREEMENT - CLASS CC AUTOMOTIVE |
| DECORMIER NISSAN | P O BOX 8487 | CARTER DECORMIER | MANCHESTER | CT | 06040-8487 | UNITED STATES | ADVERTISING AGREEMENT - CLASS CONSECUTIVE |
| DEJESUS, ALEXANDRY | CAPITOL AVE | DEJESUS, ALEXANDRY | HARTFORD | CT | 06106 | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT - DISTRIBUTION OF COURANT |

In re: The Hartford Courant Company

Schedule G
Executory Contracts and Unexpired Leases

| Name of other parties to lease or contract | Addresss 1 | Address 2 | City | State | Zip | Country | Description of contract or lease and nature of debtor's interest. State whether lease is of nonresidential real property. State contract number of any government contract |
|---|---|---|---|---|---|---|---|
| DEJESUS, ALEXANDRY | CAPITOL AVE | DEJESUS, ALEXANDRY | HARTFORD | CT | 06106 | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT - DISTRIBUTION OF COURANT |
| DEJESUS, ANGEL | 76 E EUCLID ST. | DEJESUS, ANGEL | HARTFORD | CT | 06112 | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT - DISTRIBUTION OF COURANT |
| DEJESUS, ANGEL | 76 E EUCLID ST. | DEJESUS, ANGEL | HARTFORD | CT | 06112 | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT - DISTRIBUTION OF COURANT |
| DEJESUS, IVAN | 63 WHITON ST | DEJESUS, IVAN | WINDSOR LOCKS | CT | 06096 | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT - DISTRIBUTION OF COURANT |
| DEJESUS, SALLY | 63 WHITON ST | DEJESUS, SALLY | WINDSOR LOCKS | CT | 06096 | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT - DISTRIBUTION OF COURANT |
| DEL FAVERO DESIGNS, LLC | 34 INDUSTRIAL PARK PLACE | | MIDDLETOWN | CT | 06457 | UNITED STATES | ADVERTISING AGREEMENT - HOMEFINDERS.COM |
| DEL FAVERO DESIGNS, LLC | 34 INDUSTRIAL PARK PLACE | | MIDDLETOWN | CT | 06457 | UNITED STATES | ADVERTISING AGREEMENT - HOMEFINDERS.COM |
| DELEON, SONJA | ALDEN AVE | DELEON, SONJA | ENFIELD | CT | 06082 | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT - DISTRIBUTION OF COURANT |
| DELGADO, MARILYN | E CEDAR ST | DELGADO, MARILYN | NEWINGTON | CT | 06111 | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT - DISTRIBUTION OF COURANT |
| DELL, HATHOR T | 54 NEWTON ST | DELL, HATHOR T | HARTFORD | CT | 06106 | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT - DISTRIBUTION OF COURANT |
| DELL, HATHOR T | 54 NEWTON ST | DELL, HATHOR T | HARTFORD | CT | 06106 | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT - DISTRIBUTION OF COURANT |
| DEMARS, ELITA | NEWTON ST | DEMARS, ELITA | HARTFORD | CT | 06106 | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT - DISTRIBUTION OF COURANT |
| DEMARS, ELITA | NEWTON ST | DEMARS, ELITA | HARTFORD | CT | 06106 | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT - DISTRIBUTION OF COURANT |
| DEMICCO, JOANN | 200 BLAKESLEE ST APT 69 | DEMICCO, JOANN | BRISTOL | CT | 06010 | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT - DISTRIBUTION OF COURANT |
| DEMORANVILLE, DONALD | TRAVERSE SQ | DEMORANVILLE, DONALD | MIDDLETOWN | CT | 06457 | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT - DISTRIBUTION OF COURANT |
| DENNEEN & COMPANY | 22 BERKELEY ST | FRANK ENDOM EXT 225 | BOSTON | MA | 02116 | UNITED STATES | ADVERTISING AGREEMENT - RETL FR REVENUE |
| DENNEEN & COMPANY | 22 BERKELEY ST | FRANK ENDOM EXT 225 | BOSTON | MA | 02116 | UNITED STATES | ADVERTISING AGREEMENT - RETL PR TM FREQUENCY |

Case No. 08-13211

In re: The Hartford Courant Company

Schedule G
Executory Contracts and Unexpired Leases

| Name of other parties to lease or contract | Addresss 1 | Address 2 | City | State | Zip | Country | Description of contract or lease and nature of debtor's interest. State whether lease is of nonresidential real property. State contract number of any government contract |
|---|---|---|---|---|---|---|---|
| DENNEHY AND COMPANY, LLC | 28 PERRON RD | GAYLE DENNEHY | PLAINVILLE | CT | 06062 | UNITED STATES | ADVERTISING AGREEMENT - CC REALESTATE 2002 |
| DENNEHY AND COMPANY, LLC | 28 PERRON RD | GAYLE DENNEHY | PLAINVILLE | CT | 06062 | UNITED STATES | ADVERTISING AGREEMENT - CLASS CONSECUTIVE |
| DENNEHY AND COMPANY, LLC | 28 PERRON RD | GAYLE DENNEHY | PLAINVILLE | CT | 06062 | UNITED STATES | ADVERTISING AGREEMENT - SUN RLEST FREQ 2002 |
| DENNIS, CAROL | P.O. BOX 924 | DENNIS, CAROL | SOUTH WINDHAM | CT | 06226 | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT - DISTRIBUTION OF COURANT |
| DENNIS, VIVIAN J | | | | | | | SEPARATION AGREEMENT - BENEFITS CONTINUATION |
| DENSLOW, JOHN | 7 ANDREWS ST. | DENSLOW, JOHN | BRISTOL | CT | 06010 | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT - DISTRIBUTION OF COURANT |
| DESIGNER KITCHENS,INC. | 195 W MAIN ST | LOUIS A. IACAMPO | AVON | CT | 06001 | UNITED STATES | ADVERTISING AGREEMENT - RETL PR TM FREQUENCY |
| DEVIVO, JOHN | P.O. BOX 1058 | DEVIVO, JOHN | SOUTH WINDHAM | CT | 06226 | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT - DISTRIBUTION OF COURANT |
| DEVLIN, ROBERT | MOUNTAIN LAUREL WAY | DEVLIN, ROBERT | SUFFIELD | CT | 06078 | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT - DISTRIBUTION OF COURANT |
| DIANE MARINELLI/WAKEFERN FOOD CORP. | 505 DIVISION ST | JOSEPH CLARK | ELIZABETH | NJ | 07207-0506 | UNITED STATES | ADVERTISING AGREEMENT - NONSUB PREPRINT FREQ |
| DIANE MARINELLI/WAKEFERN FOOD CORP. | 505 DIVISION ST | JOSEPH CLARK | ELIZABETH | NJ | 07207-0506 | UNITED STATES | ADVERTISING AGREEMENT - RETL FR REVENUE |
| DIANE MARINELLI/WAKEFERN FOOD CORP. | 505 DIVISION ST | JOSEPH CLARK | ELIZABETH | NJ | 07207-0506 | UNITED STATES | ADVERTISING AGREEMENT - RETL PR TM FREQUENCY |
| DIANE MARINELLI/WAKEFERN FOOD CORP. | 505 DIVISION ST | JOSEPH CLARK | ELIZABETH | NJ | 07207-0506 | UNITED STATES | ADVERTISING AGREEMENT - RTL PREPRINT FREQ |
| DIAS, EMILY C | ANDOVER ST | DIAS, EMILY C | HARTFORD | CT | 06112 | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT - DISTRIBUTION OF COURANT |
| DIAS, RYAN | P.O. BOX 320453 | DIAS, RYAN | HARTFORD | CT | 06132 | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT - DISTRIBUTION OF COURANT |

In re: The Hartford Courant Company

Schedule G
Executory Contracts and Unexpired Leases

| Name of other parties to lease or contract | Addresss 1 | Address 2 | City | State | Zip | Country | Description of contract or lease and nature of debtor's interest. State whether lease is of nonresidential real property. State contract number of any government contract |
|---|---|---|---|---|---|---|---|
| DIAS, RYAN | P.O. BOX 320453 | DIAS, RYAN | HARTFORD | CT | 06132 | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT - DISTRIBUTION OF COURANT |
| DIAZ, CARMEN | LAYTON ST | DIAZ, CARMEN | ELMWOOD | CT | 06110 | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT - DISTRIBUTION OF COURANT |
| DICK'S SPORTING GOODS | 300 INDUSTRY DR | ADAM SEMBRAT | PITTSBURGH | PA | 15275 | UNITED STATES | REVENUE CONTACT |
| DICKER, RON | | | | | | | EMPLOYMENT/INDEPENDENT CONTRACTOR AGREEMENT - FREELANCE |
| DIGITAL MEDIA CLASSIFIEDS | 140 DUTCHMAN BLVD STE C | | IRMO | SC | 29063 | UNITED STATES | CAREERBUILDER TV PRODUCER - BETWEEN DMS AND THE COURANT FOR SPOTS SOLD DATED MARCH, 2005 |
| DIMINISHING DIMENSIONS | 27 HARTFORD TPKE | RITA ANDERSON | VERNON ROCKVILLE | CT | 06066-5245 | UNITED STATES | ADVERTISING AGREEMENT - CT FRONT PAGE FREQ |
| DINEBERG, KURT | 10 BIRCH KNOLL RD | DINEBERG, KURT | CANTON | CT | 06019 | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT - DISTRIBUTION OF COURANT |
| DISTRIBUTECH | 21 CAPITAL DRIVE | ERIC DANZIGER | WALLINGFORD | CT | 06492 | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT - DISTRIBUTION OF JOBS 4 U |
| DISTRIBUTECH | 21 CAPITAL DRIVE | ERIC DANZIGER | WALLINGFORD | CT | 06492 | UNITED STATES | BETWEEN DISTRIBUTECH AND JOBS4U FOR DISTRIBUTION DATED 1/10/06 |
| DJ AUTOMOTIVE LLC | 9 COMMERCIAL DRIVE | | HAMPDEN | MA | 01036 | UNITED STATES | ADVERTISING AGREEMENT - CARS.COM |
| DOANE'S ACCENT AUTO | 1106 EAST STREET SOUTH | | SUFFIELD | CT | 06078 | UNITED STATES | ADVERTISING AGREEMENT - CARS.COM |
| DODDS, SUSAN | BEDLAM RD | DODDS, SUSAN | CHAPLIN | CT | 06235 | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT - DISTRIBUTION OF COURANT |
| DOLABANY COMMUNICATIONS GROUP | 57 PROVIDENCE HIGHWAY | MAUREEN ALLEN | NORWOOD | MA | 02062 | UNITED STATES | ADVERTISING AGREEMENT - CLASS CONSECUTIVE |
| DOLS, LINDA | N. MAPLE ST | DOLS, LINDA | ENFIELD | CT | 06082 | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT - DISTRIBUTION OF COURANT |
| DONAHUE, MIKE | BENHAM ST | DONAHUE, MIKE | TORRINGTON | CT | 06790 | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT - DISTRIBUTION OF COURANT |
| DOOLEY, KAREN | 45 HIGHGATE RD #C2 | DOOLEY, KAREN | NEWINGTON | CT | 06111 | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT - DISTRIBUTION OF COURANT |

In re: The Hartford Courant Company

Schedule G
Executory Contracts and Unexpired Leases

Case No. 08-13211

| Name of other parties to lease or contract | Addresss 1 | Address 2 | City | State | Zip | Country | Description of contract or lease and nature of debtor's interest. State whether lease is of nonresidential real property. State contract number of any government contract |
|---|---|---|---|---|---|---|---|
| DOOLEY, KAREN | 45 HIGHGATE RD #C2 | DOOLEY, KAREN | NEWINGTON | CT | 06111 | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT - DISTRIBUTION OF COURANT |
| DOOLEY, KAREN | HIGHLAND RD        2C | DOOLEY, KAREN | NEWINGTON | CT | 06111 | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT - DISTRIBUTION OF COURANT |
| DOOLEY, KAREN | HIGHLAND RD        2C | DOOLEY, KAREN | NEWINGTON | CT | 06111 | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT - DISTRIBUTION OF COURANT |
| DORIO BUILDERS | P O BOX 7023 | KEN | KENSINGTON | CT | 06037 | UNITED STATES | ADVERTISING AGREEMENT - FRI REAL ESTATE FREQ. |
| DORNENBURG GROUP | 45 SOUTH MAIN STREET SUITE 305 | JEFFREY P. DORENBURG | WEST HARTFORD | CT | 06107 | UNITED STATES | ADVERTISING AGREEMENT - MEDIA PLACEMENT AGENCY FOR RADIO, PRINT & TELEVISION ADVERTISING |
| DORNENBURG GROUP | 45 SOUTH MAIN STREET SUITE 305 | JEFFREY P. DORENBURG | WEST HARTFORD | CT | 06107 | UNITED STATES | CONSULTING MARKETING SERVICES - BRANDING CONSULTING SERVICES |
| DOUGLAS, KAREN | OLD TOWN RD        83 | DOUGLAS, KAREN | VERNON | CT | 06066 | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT - DISTRIBUTION OF COURANT |
| DOWLING FORD (PROGRAM CAR) | 1011 SOUTH MAIN STREET | | CHESHIRE | CT | 06410 | UNITED STATES | ADVERTISING AGREEMENT - CARS.COM |
| DOWNER, KATHERINE O | 8 PRIVILEGE RD | DOWNER, KATHERINE O | BLOOMFIELD | CT | 06002 | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT - DISTRIBUTION OF COURANT |
| DOWNER, PATRICIA | 8 PRIVILEGE RD | DOWNER, PATRICIA | BLOOMFIELD | CT | 06002 | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT - DISTRIBUTION OF COURANT |
| DOWNER, RUSSELL | 70 JERICHO RD | DOWNER, RUSSELL | POMFRET CENTER | CT | 06259 | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT - DISTRIBUTION OF COURANT |
| DPS | 784 OLD MAIN STREET | ZEKE SOLIMENO | ROCKY HILL | CT | 06067 | UNITED STATES | ADTRACKER SUPPORT AGREEMENT - BETWEEN DMS AND THE COURANT FOR SPOTS SOLD DATED MARCH, 2005 |
| DR ARNOLD CHASSANOFF | 4 WILDWOOD MEDICAL CEN | DR. ARNOLD CHASSANOFF | ESSEX | CT | 06426 | UNITED STATES | ADVERTISING AGREEMENT - RETL PR TM FREQUENCY |
| DR. NICK'S USED CARS | 498 NEW HAVEN AVE. | | MILFORD | CT | 06460 | UNITED STATES | ADVERTISING AGREEMENT - CARS.COM |
| DRAIZEN, DANIEL | DEERFIELD RUN | DRAIZEN, DANIEL | ROCKY HILL | CT | 06067 | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT - DISTRIBUTION OF COURANT |
| DRAIZEN, DANIEL | DEERFIELD RUN | DRAIZEN, DANIEL | ROCKY HILL | CT | 06067 | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT - DISTRIBUTION OF COURANT |

In re: The Hartford Courant Company

Schedule G
Executory Contracts and Unexpired Leases

Case No. 08-13211

| Name of other parties to lease or contract | Addresss 1 | Address 2 | City | State | Zip | Country | Description of contract or lease and nature of debtor's interest. State whether lease is of nonresidential real property. State contract number of any government contract |
|---|---|---|---|---|---|---|---|
| DREAM DEVELOPER | 207 HOG HILL ROAD | | EAST HAMPTON | CT | 06424 | UNITED STATES | ADVERTISING AGREEMENT - CC REALESTATE FREQ |
| DREAM DEVELOPER | 207 HOG HILL ROAD | | EAST HAMPTON | CT | 06424 | UNITED STATES | ADVERTISING AGREEMENT - CLASS CONSECUTIVE |
| DREAM DEVELOPER | 207 HOG HILL ROAD | | EAST HAMPTON | CT | 06424 | UNITED STATES | ADVERTISING AGREEMENT - FRI REAL ESTATE FREQ |
| DREAM DEVELOPERS | 207 HOG HILL ROAD | | EAST HAMPTON | CT | 06424 | UNITED STATES | ADVERTISING AGREEMENT - HOMEFINDERS.COM |
| DREAM DEVELOPERS | 207 HOG HILL ROAD | | EAST HAMPTON | CT | 06424 | UNITED STATES | ADVERTISING AGREEMENT - HOMEFINDERS.COM |
| DREWRY, DEBORAH | 84 EVERGREEN PARK | DREWRY, DEBORAH | CLINTON | CT | 06413 | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT - DISTRIBUTION OF COURANT |
| DREWRY, DEBORAH | 84 EVERGREEN PARK | DREWRY, DEBORAH | CLINTON | CT | 06413 | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT - DISTRIBUTION OF COURANT |
| DRUCKENMILLER, KEITH | E ROBBINS AVE | DRUCKENMILLER, KEITH | NEWINGTON | CT | 06111 | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT - DISTRIBUTION OF COURANT |
| DUBON, MOLLY | 317 CONESTOGA ST | DUBON, MOLLY | WINDSOR | CT | 06095 | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT - DISTRIBUTION OF COURANT |
| DUCHARME, MCMILLEN & ASSOCIATES, INC | 200 DAY HILL ROAD | EDWARD I. AMDUR | WINDSOR | CT | 06095 | UNITED STATES | PROPERTY TAX CONSULTANTS - BETWEEN DMA AND THE COURANT DATED 6/21/06 |
| DUMAINE, JOAN E | | | | | | | SEPARATION AGREEMENT - BENEFITS CONTINUATION |
| DUMAIS, MICHAEL | 255 HIGH ST | DUMAIS, MICHAEL | NEW BRITAIN | CT | 06051 | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT - DISTRIBUTION OF COURANT |
| DUN & BRADSTREET | 725 S FIGUEROA STREET, SUITE 1600 | | LOS ANGELES | CA | 90017 | UNITED STATES | SUBSCRIPTION TO RECEIVE FINANCIAL REPORTS ON VENDORS |
| DUNBAR ARMORED SECURITY | 50 SCHILLING ROAD | RUSSELL E. DANIELS | HUNT VALLEY | MD | 21031 | UNITED STATES | ARMORED CAR SERVICE - PICKUP AND DELIVERY TO CASHIER AREA |
| DUNFORD, DAVID | 5 E COTTON HILL RD | DUNFORD, DAVID | NEW HARTFORD | CT | 06057 | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT - DISTRIBUTION OF COURANT |
| DUPREE, HILMA | PURITAN DR | DUPREE, HILMA | BLOOMFIELD | CT | 06002 | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT - DISTRIBUTION OF COURANT |
| DUPREE, HILMA | PURITAN DR | DUPREE, HILMA | BLOOMFIELD | CT | 06002 | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT - DISTRIBUTION OF COURANT |

In re: The Hartford Courant Company

Schedule G
Executory Contracts and Unexpired Leases

Case No. 08-13211

| Name of other parties to lease or contract | Addresss 1 | Address 2 | City | State | Zip | Country | Description of contract or lease and nature of debtor's interest. State whether lease is of nonresidential real property. State contract number of any government contract |
|---|---|---|---|---|---|---|---|
| DUPREE, HILMA | PURITAN DR | DUPREE, HILMA | BLOOMFIELD | CT | 06002 | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT - DISTRIBUTION OF COURANT |
| DUPREE, HILMA | PURITAN DR | DUPREE, HILMA | BLOOMFIELD | CT | 06002 | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT - DISTRIBUTION OF COURANT |
| DUPUIS, RAYMOND | BALD HILL RD | DUPUIS, RAYMOND | TOLLAND | CT | 06084 | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT - DISTRIBUTION OF COURANT |
| DURAND, DEBORA | 9 WALKER DR PO BOX175 | DURAND, DEBORA | QUINEBAUG | CT | 06262 | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT - DISTRIBUTION OF COURANT |
| DURHAM IN BLOOM | 16 MAIN ST | JAMIE STANLEY | DURHAM | CT | 06422 | UNITED STATES | ADVERTISING AGREEMENT - RETL PR TM FREQUENCY |
| DUTCH POINT CREDIT UNION | 195 SILAS DEANE HWY | LIZ MUNFORD | WETHERSFIEL D | CT | 06109 | UNITED STATES | ADVERTISING AGREEMENT - RETL PR TM FREQUENCY |
| DWYER, JIM | 58 CHALKER BEACH RD | DWYER, JIM | OLD SAYBROOK | CT | 06475 | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT - DISTRIBUTION OF COURANT |
| DWYER, JIM | 58 CHALKER BEACH RD | DWYER, JIM | OLD SAYBROOK | CT | 06475 | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT - DISTRIBUTION OF COURANT |
| DWYER, JIM | 58 CHALKER BEACH RD | DWYER, JIM | OLD SAYBROOK | CT | 06475 | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT - DISTRIBUTION OF COURANT |
| DWYER, JIM | 58 CHALKER BEACH RD | DWYER, JIM | OLD SAYBROOK | CT | 06475 | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT - DISTRIBUTION OF COURANT |
| DYNAMIC COIN INVESTMENT | 802 SILAS DEANE HIGHWAY | BILL MURRAY | WETHERSFIEL D | CT | 06109 | UNITED STATES | ADVERTISING AGREEMENT - RETL FR REVENUE |
| DYNAMIC COIN INVESTMENT | 802 SILAS DEANE HIGHWAY | BILL MURRAY | WETHERSFIEL D | CT | 06109 | UNITED STATES | ADVERTISING AGREEMENT - RETL PR TM FREQUENCY |
| DZEN REALTY | 41 OAKLAND RD | MARILYN DZEN | SOUTH WINDSOR | CT | 06074-2834 | UNITED STATES | ADVERTISING AGREEMENT - CLASS CONSECUTIVE |
| EARLE, PEGGY D. (3/08) | | | | | | | EMPLOYMENT/INDEPENDENT CONTRACTOR AGREEMENT - FREELANCE |
| EARLY, MACEO | 11 O'BRIEN LN | EARLY, MACEO | EAST HARTFORD | CT | 06108 | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT - DISTRIBUTION OF COURANT |
| EAST HARTFORD AUTO CENTER | 227 BURNSIDE AVE | | EAST HARTFORD | CT | 06108 | UNITED STATES | ADVERTISING AGREEMENT - CARS.COM |

In re: The Hartford Courant Company

Schedule G
Executory Contracts and Unexpired Leases

Case No. 08-13211

| Name of other parties to lease or contract | Addresss 1 | Address 2 | City | State | Zip | Country | Description of contract or lease and nature of debtor's interest. State whether lease is of nonresidential real property. State contract number of any government contract |
|---|---|---|---|---|---|---|---|
| EAST RIVER ENERGY | 401 SOUND VIEW ROAD PO BOX 388 | C.A. GUADAGAMO | GUILFORD | CT | 06437-0388 | UNITED STATES | PROVIDE HEATING OIL - BETWEEN COURANT (PRODUCTION) FOR OIL CONTRACT DATED 12/09/05 |
| EAST WEST MORTGAGE | 171 LOCKE DR STE 107 | PAT TILLMAN | MARLBOROUGH | MA | 01752 | UNITED STATES | ADVERTISING AGREEMENT - LG/COOP REVENUE |
| EAST WEST REAL ESTATE ASSOCIATES | 2 WILLOWBROOK RD | ACCOUNTS PAYABLE | CROMWELL | CT | 06416 | UNITED STATES | ADVERTISING AGREEMENT - CC REALESTATE FREQ |
| EAST WEST REAL ESTATE ASSOCIATES | 2 WILLOWBROOK RD | ACCOUNTS PAYABLE | CROMWELL | CT | 06416 | UNITED STATES | ADVERTISING AGREEMENT - CLASS CONSECUTIVE |
| EASTERN CLASSIC AUCTIONS | 2207 CONCORD PIKE # 522 | LYNDSEY ARII/#106 | WILMINGTON | DE | 19803 | UNITED STATES | ADVERTISING AGREEMENT - RETL FR REVENUE |
| EASTERN MOUNTAIN SPORTS | ONE VOSE FARM RD | MARK VANSAUN | PETERBOROUGH | NH | 03458 | UNITED STATES | ADVERTISING AGREEMENT - RETL FR REVENUE |
| EASTWORKS, LLP | 116 PLEASANT ST | | EASTHAMPTON | MA | 01027 | UNITED STATES | NMM MASS LEASE - OFFICE RENTAL FOR VALLEY ADVOCATE |
| EDELHOFF, JUDY M. (5/08) | | | | | | | EMPLOYMENT/INDEPENDENT CONTRACTOR AGREEMENT - FREELANCE |
| EDGIL | 15 TYNGSBORO ROAD | EDWARD P. HPOEY | NORTH CHELMSFORD | MA | 01863-1344 | UNITED STATES | CREDIT CARD PROCESSING - ADVERTISING CREDIT CARD PROCESSING |
| EDGIL | 15 TYNGSBORO ROAD | EDWARD P. HOPEY | NORTH CHELMSFORD | MA | 01863-1344 | UNITED STATES | TECHNOLOGY/SOFTWARE MAINTENANCE AGREEMENT - MONTHLY MAINTENANCE, EDGECAPTURE SERVER FEE; ATEX INTERFACE |
| EDGIL ASSOCIATES, INC | 6 FORTUNE DRIVE STE 202 | DAVID FABRIZIO | BILLERICA | MA | 01822 | UNITED STATES | TECHNOLOGY/SOFTWARE MAINTENANCE AGREEMENT - LICENSE CREDIT CARD SOFTWARE & PAY FOR SEVICES AT TRANSACTION LEVEL (MONTHLY) |
| EDIBLE ARRANGEMENTS FRANCHISE GROUP | 304 W MAIN ST | GERALD BORODKIN | AVON | CT | 06001 | UNITED STATES | ADVERTISING AGREEMENT - EDIBLE ARR REVENUE |
| EDIBLE ARRANGEMENTS FRANCHISE GROUP | 304 W MAIN ST | GERALD BORODKIN | AVON | CT | 06001 | UNITED STATES | ADVERTISING AGREEMENT - FLAVOR PAGE 3 |

Page 54 of 189

Schedule G
Executory Contracts and Unexpired Leases

Case No. 08-13211

| Name of other parties to lease or contract | Addresss 1 | Address 2 | City | State | Zip | Country | Description of contract or lease and nature of debtor's interest. State whether lease is of nonresidential real property. State contract number of any government contract |
|---|---|---|---|---|---|---|---|
| EDUC TRAINING INC OF WETH. | 850 SILAS DEANE HWY | MARIE SCHNAKENBERG | WETHERSFIELD | CT | 06109 | UNITED STATES | ADVERTISING AGREEMENT - AT HOME FREQUENCY |
| EDUC TRAINING INC OF WETH. | 850 SILAS DEANE HWY | MARIE SCHNAKENBERG | WETHERSFIELD | CT | 06109 | UNITED STATES | ADVERTISING AGREEMENT - RETL FR REVENUE |
| EDUC TRAINING INC OF WETH. | 850 SILAS DEANE HWY | MARIE SCHNAKENBERG | WETHERSFIELD | CT | 06109 | UNITED STATES | ADVERTISING AGREEMENT - RETL PR TM FREQUENCY |
| EGOROV, ROMAN | 108 OAKWOOD AVE APT B7 | EGOROV, ROMAN | WEST HARTFORD | CT | 06119 | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT - DISTRIBUTION OF COURANT |
| EHRLICH INTERIORS | 2 EASTVIEW DR | JILL JARVIS | FARMINGTON | CT | 06032 | UNITED STATES | ADVERTISING AGREEMENT - RETL FR REVENUE |
| EHRLICH INTERIORS | 2 EASTVIEW DR | JILL JARVIS | FARMINGTON | CT | 06032 | UNITED STATES | ADVERTISING AGREEMENT - RETL PR TM FREQUENCY |
| EILEEN FISHER | 2 BRIDGE ST | LAUREN PACE | IRVINGTON | NY | 10533 | UNITED STATES | ADVERTISING AGREEMENT - RETL PR TM FREQUENCY |
| EISENMANN, NANCY (2/07) | | | | | | | EMPLOYMENT/INDEPENDENT CONTRACTOR AGREEMENT - FREELANCE |
| EL SOMBRERO | QUEEN ST | | SOUTHINGTON | CT | 06489 | UNITED STATES | ADVERTISING AGREEMENT - RETL PR TM FREQUENCY |
| ELAINE'S RESTAURANT | 1841 BERLIN TPKE | MIKE KARABETSOS & DINO | WETHERSFIELD | CT | 06109 | UNITED STATES | ADVERTISING AGREEMENT - CT SLANT NMM RATES R |
| ELAINE'S RESTAURANT | 1841 BERLIN TPKE | MIKE KARABETSOS & DINO | WETHERSFIELD | CT | 06109 | UNITED STATES | ADVERTISING AGREEMENT - O-O T TWN-FOR FRB AD |
| ELDER, VEAINS | 182 HAWKS NEST CIRC | ELDER, VEAINS | MIDDLETOWN | CT | 06457 | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT - DISTRIBUTION OF COURANT |
| ELITE WINDOW TREATMENTS | 13 MAIN ST | ACCOUNTS PAYABLE | ESSEX | CT | 06426 | UNITED STATES | ADVERTISING AGREEMENT - RETL PR TM FREQUENCY |
| ELK INVESTORS | 641 LEXINGTON AVENUE | ESSEX PLACE | NEW YORK | NY | 10022 | UNITED STATES | ADVERTISING AGREEMENT - APARTMENTS.COM |
| ELK INVESTORS | 641 LEXINGTON AVENUE | FAIRWAY APARTMENTS | NEW YORK | NY | 10022 | UNITED STATES | ADVERTISING AGREEMENT - APARTMENTS.COM |
| ELK INVESTORS | 489 FIFTH AVE. | FLOWER GARDENS | NEW YORK | NY | 10017 | UNITED STATES | ADVERTISING AGREEMENT - APARTMENTS.COM |

In re: The Hartford Courant Company

Schedule G
Executory Contracts and Unexpired Leases

Case No. 08-13211

| Name of other parties to lease or contract | Addresss 1 | Address 2 | City | State | Zip | Country | Description of contract or lease and nature of debtor's interest. State whether lease is of nonresidential real property. State contract number of any government contract |
|---|---|---|---|---|---|---|---|
| ELK INVESTORS | 641 LEXINGTON AVENUE | LA TRIUMPHE APARTMENTS | NEW YORK | NY | 10022 | UNITED STATES | ADVERTISING AGREEMENT - APARTMENTS.COM |
| ELK INVESTORS | 641 LEXINGTON AVENUE | NORMANDY HEIGHTS | NEW YORK | NY | 10022 | UNITED STATES | ADVERTISING AGREEMENT - APARTMENTS.COM |
| ELK INVESTORS | 641 LEXINGTON AVENUE | NORTH HILL PARK APARTMENTS | NEW YORK | NY | 10022 | UNITED STATES | ADVERTISING AGREEMENT - APARTMENTS.COM |
| ELK INVESTORS | 641 LEXINGTON AVENUE | SOUTHWIND APARTMENTS | NEW YORK | NY | 10022 | UNITED STATES | ADVERTISING AGREEMENT - APARTMENTS.COM |
| ELK INVESTORS | 641 LEXINGTON AVENUE | THAMESVIEW APARTMENTS | NEW YORK | NY | 10022 | UNITED STATES | ADVERTISING AGREEMENT - APARTMENTS.COM |
| ELK INVESTORS | 489 FIFTH AVE. | THE CHALET | NEW YORK | NY | 10017 | UNITED STATES | ADVERTISING AGREEMENT - APARTMENTS.COM |
| ELK INVESTORS | 641 LEXINGTON AVENUE | THE ELI | NEW YORK | NY | 10022 | UNITED STATES | ADVERTISING AGREEMENT - APARTMENTS.COM |
| ELK INVESTORS | 641 LEXINGTON AVENUE | THE TERRACES APARTMENTS | NEW YORK | NY | 10022 | UNITED STATES | ADVERTISING AGREEMENT - APARTMENTS.COM |
| ELLIAS, PETER | RACE HILL RD | ELLIAS, PETER | MADISON | CT | 06443 | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT - DISTRIBUTION OF COURANT |
| ELLIAS, PETER | RACE HILL RD | ELLIAS, PETER | MADISON | CT | 06443 | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT - DISTRIBUTION OF COURANT |
| ELMEER, ANDREW | MCDIVITT | ELMEER, ANDREW | CARRIER COPY | CT | 06042 | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT - DISTRIBUTION OF COURANT |
| ELMEER, ANDREW | MCDIVITT DR | ELMEER, ANDREW | MANCHESTER | CT | 06042 | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT - DISTRIBUTION OF COURANT |
| EMIGH, SHANE | FILLEY RD | EMIGH, SHANE | HADDAM | CT | 06438 | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT - DISTRIBUTION OF COURANT |
| EMMONS, WAYNE | 94 OLD FARMS RD | EMMONS, WAYNE | WILLINGTON | CT | 06279 | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT - DISTRIBUTION OF COURANT |
| ENFIELD CHRYSLER | 907 ENFIELD STREET | | ENFIELD | CT | 06082 | UNITED STATES | ADVERTISING AGREEMENT - CARS.COM |
| ENFIELD FEDERAL BANK | P O BOX 1279 | JACK TOOLIN | ENFIELD | CT | 06083-1279 | UNITED STATES | ADVERTISING AGREEMENT - RETL FR REVENUE |
| ENFIELD FEDERAL BANK | P O BOX 1279 | JACK TOOLIN | ENFIELD | CT | 06083-1279 | UNITED STATES | ADVERTISING AGREEMENT - RETL PR TM FREQUENCY |

In re: The Hartford Courant Company

Schedule G
Executory Contracts and Unexpired Leases

Case No. 08-13211

| Name of other parties to lease or contract | Addresss 1 | Address 2 | City | State | Zip | Country | Description of contract or lease and nature of debtor's interest. State whether lease is of nonresidential real property. State contract number of any government contract |
|---|---|---|---|---|---|---|---|
| ENFIELD FORD | POBOX 1220 | DAN KOSSICK | ENFIELD | CT | 06083-1220 | UNITED STATES | ADVERTISING AGREEMENT - CLASS CC AUTOMOTIVE |
| ENFIELD FORD | POBOX 1220 | DAN KOSSICK | ENFIELD | CT | 06083-1220 | UNITED STATES | ADVERTISING AGREEMENT - CLASS CONSECUTIVE |
| ENFIELD HONDA | PO BOX 1110 | OFFICE MANAGER | ENFIELD | CT | 06087-1110 | UNITED STATES | ADVERTISING AGREEMENT - LIA REVENUE CONTACT |
| ENFIELD PRODUCE | 565 ENFIELD ST | HUYSEYIN SARPKAYA | ENFIELD | CT | 06082 | UNITED STATES | ADVERTISING AGREEMENT - RETL PR TM FREQUENCY |
| ENFIELD SQUARE MALL/ANSON-STONER INC/ENFIELD SQUARE MAL | 111 E FAIRBANKS AVE | LAUREN COLLIE | WINTER PARK | FL | 32789 | UNITED STATES | ADVERTISING AGREEMENT - RETL FR REVENUE |
| EQUITY MANAGEMENT | 172 WEST MAIN STREET | GOODWIN GARDENS | AVON | CT | 06001 | UNITED STATES | ADVERTISING AGREEMENT - APARTMENTS.COM |
| EQUITY MANAGEMENT | 172 WEST MAIN STREET | LAKEVIEW APARTMENTS | AVON | CT | 06001 | UNITED STATES | ADVERTISING AGREEMENT - APARTMENTS.COM |
| EQUITY MGMT CORP./1212 116 MAIN | 172 W MAIN ST | MARIE WOLODKO | AVON | CT | 06001 | UNITED STATES | ADVERTISING AGREEMENT - CLASS CONSECUTIVE |
| EQUITY RESIDENTIAL/FOX HILL APTS | 168 FOX HILL LANE | EDMUND NAVARO | ENFIELD | CT | 06082 | UNITED STATES | ADVERTISING AGREEMENT - CC REALESTATE FREQ |
| EQUITY RESIDENTIAL/FOX HILL APTS | 168 FOX HILL LANE | EDMUND NAVARO | ENFIELD | CT | 06082 | UNITED STATES | ADVERTISING AGREEMENT - CLASS CONSECUTIVE |
| ERA  SARGIS BREEN | 66 CEDAR ST | SAM SARGIS | NEWINGTON | CT | 06111-2473 | UNITED STATES | ADVERTISING AGREEMENT - CLASS FULL RUN BULK |
| ERA BLANCHARD & ROSSETTO | 189 WEST CENTER ST. | | MANCHESTER | CT | 06040 | UNITED STATES | ADVERTISING AGREEMENT - HOMEFINDERS.COM |
| ERA BRODER GROUP | 43 N MAIN ST | ACCTS PAYABLE | WEST HARTFORD | CT | 06107 | UNITED STATES | ADVERTISING AGREEMENT - CLASS FULL RUN BULK |
| ERA BRODER GROUP | 43 N MAIN ST | ACCTS PAYABLE | WEST HARTFORD | CT | 06107 | UNITED STATES | ADVERTISING AGREEMENT - FRI REAL ESTATE FREQ |
| ERA SARGIS-BREEN (BERLIN OFFICE) | 898 FARMINGTON AVE. | | BERLIN | CT | 06037 | UNITED STATES | ADVERTISING AGREEMENT - HOMEFINDERS.COM |

In re: The Hartford Courant Company

Schedule G
Executory Contracts and Unexpired Leases

Case No. 08-13211

| Name of other parties to lease or contract | Addresss 1 | Address 2 | City | State | Zip | Country | Description of contract or lease and nature of debtor's interest. State whether lease is of nonresidential real property. State contract number of any government contract |
|---|---|---|---|---|---|---|---|
| ERA SARGIS-BREEN (NEWINGTON OFFICE) | 66 CEDAR STREET | | NEWINGTON | CT | 06111 | UNITED STATES | ADVERTISING AGREEMENT - HOMEFINDERS.COM |
| ERHA KENNETH | NUTMEG LN      209 | ERHA KENNETH | EAST HARTFORD | CT | 06118 | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT - DISTRIBUTION OF COURANT |
| ERIA BEST YOUNG | 25 RICHMOND CRESCENT | ERIA BEST YOUNG | WINDSOR | CT | 06095 | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT - DISTRIBUTION OF COURANT |
| ERNIE'S AUTO SALES | 24 MERIDEN ROAD | | WATERBURY | CT | 06705 | UNITED STATES | ADVERTISING AGREEMENT - CARS.COM |
| ESCOBAR MARIO | N. BEAR HILL RD | ESCOBAR MARIO | CHAPLIN | CT | 06235 | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT - DISTRIBUTION OF COURANT |
| ESSENTIAL PATIENT RECRUITMENT/BLUE CHIP MARKETING & COMMUNICATION | 650 DUNDEE RD-STE 350 | KAREN SMOTT | NORTHBROOK | IL | 60062 | UNITED STATES | ADVERTISING AGREEMENT - RETL FR REVENUE |
| ESSEX STEAM TRAIN | ONE RAILROAD AVE | SUSAN DEE | ESSEX | CT | 06426 | UNITED STATES | ADVERTISING AGREEMENT - O-O T TWN-FOR FRB AD |
| ESTHUS, GREG | 358 BUSHY HILL RD | ESTHUS, GREG | SIMSBURY | CT | 06070 | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT - DISTRIBUTION OF COURANT |
| ETTIENNE-MODESTE, DEXTER | 575 PARK AVE | ETTIENNE-MODESTE, DEXTER | BLOOMFIELD | CT | 06002 | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT - DISTRIBUTION OF COURANT |
| EUROPEAN MOTORCARS | 1158 NEWFIELD ST | | MIDDLETOWN | CT | 06457 | UNITED STATES | ADVERTISING AGREEMENT - CARS.COM |
| EUROSON AMERICA | 40 CAIN DRIVE | | BRENTWOOD | NY | 11717 | UNITED STATES | TECHNOLOGY/SOFTWARE MAINTENANCE AGREEMENT - SOFTWARE SUPPORT/POINT JUKEBOX MANAGER (MERLIN SYSTEM) |
| EVANS, JEFFREY | 115 WEST EUCLID ST | EVANS, JEFFREY | HARTFORD | CT | 06112 | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT - DISTRIBUTION OF COURANT |
| EVERETT, AMY | COLCHESTER AVE | EVERETT, AMY | EAST HAMPTON | CT | 06424 | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT - DISTRIBUTION OF COURANT |
| EVERETT, AMY | PO BOX | EVERETT, AMY | EAST HAMPTON | CT | 06424 | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT - DISTRIBUTION OF COURANT |
| EVERETT, GARY | 6 PLEASANT VIEW AVE | EVERETT, GARY | BRISTOL | CT | 06010 | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT - DISTRIBUTION OF COURANT |

In re: The Hartford Courant Company

Schedule G
Executory Contracts and Unexpired Leases

| Name of other parties to lease or contract | Addresss 1 | Address 2 | City | State | Zip | Country | Description of contract or lease and nature of debtor's interest. State whether lease is of nonresidential real property. State contract number of any government contract |
|---|---|---|---|---|---|---|---|
| EVERYTHING FOR THE KITCHEN | 36 MAIN ST | ACCOUNTS PAYABLE/KATIE | EAST HARTFORD | CT | 06118 | UNITED STATES | ADVERTISING AGREEMENT - FLAVOR FREQUENCY |
| EVERYTHING FOR THE KITCHEN | 36 MAIN ST | ACCOUNTS PAYABLE/KATIE | EAST HARTFORD | CT | 06118 | UNITED STATES | ADVERTISING AGREEMENT - FLAVOR PAGE 2 |
| EVERYTHING FOR THE KITCHEN | 36 MAIN ST | ACCOUNTS PAYABLE/KATIE | EAST HARTFORD | CT | 06118 | UNITED STATES | ADVERTISING AGREEMENT - FLAVOR PAGE 3 |
| EXCLUSIVES | 120 WASHINGTON ST | NILDA CARRASCO | MIDDLETOWN | CT | 06457 | UNITED STATES | ADVERTISING AGREEMENT - RETL PR TM FREQUENCY |
| EXECUTIVE DODGE JEEP | 406 SOUTH ORCHARD STREET | | WALLINGFORD | CT | 06492 | UNITED STATES | ADVERTISING AGREEMENT - CARS.COM |
| EXECUTIVE HONDA | 1194 NORTH COLONY ROAD | | WALLINGFORD | CT | 06492 | UNITED STATES | ADVERTISING AGREEMENT - CARS.COM |
| EXECUTIVE HONDA | 1180 N COLONY ST | CARL MAULDIN | WALLINGFORD | CT | 06492 | UNITED STATES | ADVERTISING AGREEMENT - EXECUTIVE AUTO GRP |
| EXECUTIVE JEEP NISSAN | 900 UNIVERSAL DRIVE | | NORTH HAVEN | CT | 06473 | UNITED STATES | ADVERTISING AGREEMENT - CARS.COM |
| EXECUTIVE KIA | 856 NORTH COLONY ROAD | | WALLINGFORD | CT | 06492 | UNITED STATES | ADVERTISING AGREEMENT - CARS.COM |
| EXECUTIVE REAL ESTATE | 17 SCHOOL ST | AMY RIO | GLASTONBURY | CT | 06033 | UNITED STATES | ADVERTISING AGREEMENT - CLASS CONSECUTIVE |
| EXECUTIVE REAL ESTATE | 17 SCHOOL ST | AMY RIO | GLASTONBURY | CT | 06033 | UNITED STATES | ADVERTISING AGREEMENT - FRI REAL ESTATE FREQ. |
| EXECUTIVE REAL ESTATE | 2934 MAIN STREET | | GLASTONBURY | CT | 06033 | UNITED STATES | ADVERTISING AGREEMENT - HOMEFINDERS.COM |
| FAGAN, OTIS | BENJAMIN CT | FAGAN, OTIS | WINDSOR | CT | 06095 | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT - DISTRIBUTION OF COURANT |
| FAIAZZA, TONY | 108 BOHEMIA ST | FAIAZZA, TONY | PLAINVILLE | CT | 06062 | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT - DISTRIBUTION OF COURANT |
| FALCETTI MUSIC CENTERS | 1755 BOSTON RD | SAM FALCETTI | SPRINGFIELD | MA | 01129 | UNITED STATES | ADVERTISING AGREEMENT - RETL PR TM FREQUENCY |
| FALCOR AUTO SALES | 373 SPRINGFIELD STREET | | AGAWAM | MA | 01001 | UNITED STATES | ADVERTISING AGREEMENT - CARS.COM |
| FALLON WORLDWIDE/ST PAUL TRAVELERS | 50 S SIXTH ST | RACHEL ENDRESS | MINNEAPOLIS | MN | 55402 | UNITED STATES | ADVERTISING AGREEMENT - LG/COOP REVENUE |

In re: The Hartford Courant Company

Case No. 08-13211

Schedule G
Executory Contracts and Unexpired Leases

| Name of other parties to lease or contract | Addresss 1 | Address 2 | City | State | Zip | Country | Description of contract or lease and nature of debtor's interest. State whether lease is of nonresidential real property. State contract number of any government contract |
|---|---|---|---|---|---|---|---|
| FALZONE, CATHERINE | OLD COACH RD | FALZONE, CATHERINE | WEST HARTLAND | CT | 06065 | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT - DISTRIBUTION OF COURANT |
| FAMILY AUTO | 371-373 MAIN STREET | | MANCHESTER | CT | 06040 | UNITED STATES | ADVERTISING AGREEMENT - CARS.COM |
| FAMILY FORD | 1200 WOLCOTT STREET | | WATERBURY | CT | 06705 | UNITED STATES | ADVERTISING AGREEMENT - CARS.COM |
| FAMILY HARDWARE | P O BOX 738 | PETER JUSZCYNSKI | GRANBY | CT | 06035-2303 | UNITED STATES | ADVERTISING AGREEMENT - RTL PREPRINT FREQ |
| FANDELL, RICHARD | 9 EAGLE CT | FANDELL, RICHARD | STORRS MANSFIELD | CT | 06268 | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT - DISTRIBUTION OF COURANT |
| FARMERS & MECHANICS | POBOX 401 | BARBARA RIOUX | MIDDLETOWN | CT | 06457 | UNITED STATES | ADVERTISING AGREEMENT - CITIZENS BANK REVEN |
| FARMINGTON AUTO PARK | 433 FARMINGTON AVE. | | PLAINVILLE | CT | 06062 | UNITED STATES | ADVERTISING AGREEMENT - CARS.COM |
| FARMINGTON SAVINGS BANK/CDHM ADVERTISING | 1 DOCK ST | DON VEGA | STAMFORD | CT | 06902 | UNITED STATES | ADVERTISING AGREEMENT - FRAM SAV BNK REV |
| FARMINGTON SAVINGS BANK/CDHM ADVERTISING | 1 DOCK ST | DON VEGA | STAMFORD | CT | 06902 | UNITED STATES | ADVERTISING AGREEMENT - RETL TM BULK 03 RATE |
| FARMINGTON WOODS | 43 HERITAGE DR | | AVON | CT | 06001 | UNITED STATES | ADVERTISING AGREEMENT - HOMEFINDERS.COM |
| FARMINGTON WOODS REALTY | 1783 FARMINGTON AVE | GEORGE HERMAN | UNIONVILLE | CT | 06085 | UNITED STATES | ADVERTISING AGREEMENT - CLASS CONSECUTIVE |
| FARRELL, JAMES F. (4/08) | | | | | | | EMPLOYMENT/INDEPENDENT CONTRACTOR AGREEMENT - FREELANCE |
| FARROW, ANNE C. (8/07) | | | | | | | EMPLOYMENT/INDEPENDENT CONTRACTOR AGREEMENT - FREELANCE |
| FAST GO SERVICE | 275 MAIN STREET | | MANCHESTER | CT | 06040 | UNITED STATES | ADVERTISING AGREEMENT - CARS.COM |
| FATHERS & SONS COLLECTIONS | 214 NEW BRIDGE ST | VINCENT FUSARO | WEST SPRINGFIELD | MA | 01089 | UNITED STATES | ADVERTISING AGREEMENT - CLASS CC AUTOMOTIVE |

Page 60 of 189

In re: The Hartford Courant Company

Case No. 08-13211

Schedule G
Executory Contracts and Unexpired Leases

| Name of other parties to lease or contract | Addresss 1 | Address 2 | City | State | Zip | Country | Description of contract or lease and nature of debtor's interest. State whether lease is of nonresidential real property. State contract number of any government contract |
|---|---|---|---|---|---|---|---|
| FATHERS & SONS COLLECTIONS | 214 NEW BRIDGE ST | VINCENT FUSARO | WEST SPRINGFIELD | MA | 01089 | UNITED STATES | ADVERTISING AGREEMENT - CLASS CONSECUTIVE |
| FATHERS AND SONS COLLECTIONS | 989 MEMORIAL AVENUE | | WEST SPRINGFIELD | MA | 01089 | UNITED STATES | ADVERTISING AGREEMENT - CARS.COM |
| FAUST, SUSAN F | | | | | | | SEPARATION AGREEMENT - BENEFITS CONTINUATION |
| FEEHAN HEARING CENTER | 22 MORGAN FARMS DR | BARBARA BRANT FEEHAN | SOUTH WINDSOR | CT | 06074 | UNITED STATES | ADVERTISING AGREEMENT - AT HOME FREQUENCY |
| FEEHAN HEARING CENTER | 22 MORGAN FARMS DR | BARBARA BRANT FEEHAN | SOUTH WINDSOR | CT | 06074 | UNITED STATES | ADVERTISING AGREEMENT - FLAVOR FREQUENCY |
| FEEHAN HEARING CENTER | 22 MORGAN FARMS DR | BARBARA BRANT FEEHAN | SOUTH WINDSOR | CT | 06074 | UNITED STATES | ADVERTISING AGREEMENT - GOAL POST OR GOALLIN |
| FEEHAN HEARING CENTER | 22 MORGAN FARMS DR | BARBARA BRANT FEEHAN | SOUTH WINDSOR | CT | 06074 | UNITED STATES | ADVERTISING AGREEMENT - RETL FR REVENUE |
| FEEHAN HEARING CENTER | 22 MORGAN FARMS DR | BARBARA BRANT FEEHAN | SOUTH WINDSOR | CT | 06074 | UNITED STATES | ADVERTISING AGREEMENT - RETL PR TM FREQUENCY |
| FEEHAN HEARING CENTER | 22 MORGAN FARMS DR | BARBARA BRANT FEEHAN | SOUTH WINDSOR | CT | 06074 | UNITED STATES | ADVERTISING AGREEMENT - RETL SPORTS PACK |
| FEEHAN HEARING CENTER | 22 MORGAN FARMS DR | BARBARA BRANT FEEHAN | SOUTH WINDSOR | CT | 06074 | UNITED STATES | ADVERTISING AGREEMENT - RTL PREPRINT FREQ |
| FEET FIRST | 99 FARMINGTON AVE | VITO DISIBIO | BRISTOL | CT | 06010 | UNITED STATES | ADVERTISING AGREEMENT - RETL FR REVENUE |
| FEET FIRST | 99 FARMINGTON AVE | VITO DISIBIO | BRISTOL | CT | 06010 | UNITED STATES | ADVERTISING AGREEMENT - RETL PR TM FREQUENCY |
| FELICE, NANCY | 125 WEST ST UNT 3 | FELICE, NANCY | BRISTOL | CT | 06010 | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT - DISTRIBUTION OF COURANT |
| FELICIANO, GISELLE | YALE ST | FELICIANO, GISELLE | HARTFORD | CT | 06114 | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT - DISTRIBUTION OF COURANT |
| FENN WOODE DEVELOPMENT CO | 385 W CENTER ST | BRIAN LISTRO | MANCHESTER | CT | 06040 | UNITED STATES | ADVERTISING AGREEMENT - CLASS CONSECUTIVE |
| FERGUSON, MIKE | 37 MT VIEW AVE | FERGUSON, MIKE | BRISTOL | CT | 06010 | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT - DISTRIBUTION OF COURANT |
| FICHMAN EYE CENTER | 178 HARTFORD ROAD | RICHARD FICHMAN | MANCHESTER | CT | 06040 | UNITED STATES | ADVERTISING AGREEMENT - CT FRONT PAGE FREQ |

In re: The Hartford Courant Company

Schedule G
Executory Contracts and Unexpired Leases

| Name of other parties to lease or contract | Addresss 1 | Address 2 | City | State | Zip | Country | Description of contract or lease and nature of debtor's interest. State whether lease is of nonresidential real property. State contract number of any government contract |
|---|---|---|---|---|---|---|---|
| FICHMAN EYE CENTER | 178 HARTFORD ROAD | RICHARD FICHMAN | MANCHESTER | CT | 06040 | UNITED STATES | ADVERTISING AGREEMENT - RETL PR TM FREQUENCY |
| FIDELITY INVESTMENT/FIDELITY ADVERTISING AGENCY | 82 DEVONSHIRE ST | JOANNE YORKS | BOSTON | MA | 02109 | UNITED STATES | ADVERTISING AGREEMENT - LG/COOP REVENUE |
| FIELDS, TERESA A | 14 MILLBROOK CT | FIELDS, TERESA A | NEWINGTON | CT | 06111 | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT - DISTRIBUTION OF COURANT |
| FIELDS, TERESA A | 14 MILLBROOK CT | FIELDS, TERESA A | NEWINGTON | CT | 06111 | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT - DISTRIBUTION OF COURANT |
| FIG, MARYANN | 4 TEXAS DR | FIG, MARYANN | OAKDALE | CT | 06370 | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT - DISTRIBUTION OF COURANT |
| FILENE'S | 285 BROAD ST | JOHN PERKINS | HARTFORD | CT | 06115 | UNITED STATES | ADVERTISING AGREEMENT - MACY'S REVENUE CONT |
| FINANCIAL TIMES | 1330 AVENUE OF THE AMERICAS | DOUG D. MARROW | NEW YORK | NY | 10019 | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT - DISTRIBUTION OF FINANCIAL TIMES |
| FINANCIAL TIMES | 1330 AVENIE OF THE AMERICAS | DOUG D. MORROW | NEW YORK | NY | 10019 | UNITED STATES | SERVICE CONTRACT - DISTRIBUTION OF FINANCIAL TIMES |
| FINHOLM, VALERIE (3/08) | | | | | | | EMPLOYMENT/INDEPENDENT CONTRACTOR AGREEMENT - FREELANCE |
| FIRE AND SMOKE | 96 CENTER ST | CHRIS JONES | SOUTHINGTON | CT | 06489 | UNITED STATES | ADVERTISING AGREEMENT - RETL PR TM FREQUENCY |
| FIRST NATIONAL BANK OF LITCHFIELD | P O BOX 578 | KATHY M MARTIN | LITCHFIELD | CT | 06759 | UNITED STATES | ADVERTISING AGREEMENT - RETL PR TM FREQUENCY |
| FIRST SOUTH ASSOCIATES, LLC | 141 SOUTH ST. | | WEST HARTFORD | CT | | UNITED STATES | LEASE AGREEMENT - WEST HARTFORD 141 SOUTH S, 141 SOUTH ST., |
| FIRST UNION NATL BANK/AMERICAN NEWSPAPER NETWORK/1ST UNIO | PO BOX 19003 | CHRIS CARD | SEATTLE | WA | 98119 | UNITED STATES | ADVERTISING AGREEMENT - RETL FR REVENUE |
| FISH ENTERPRISES | P O BOX 665 | STEPHEN FISH | AVON | CT | 06001 | UNITED STATES | ADVERTISING AGREEMENT - CLASS CONSECUTIVE |
| FISHER, KARIN E. (2/07) | | | | | | | EMPLOYMENT/INDEPENDENT CONTRACTOR AGREEMENT - FREELANCE |

In re: The Hartford Courant Company

Schedule G
Executory Contracts and Unexpired Leases

Case No. 08-13211

| Name of other parties to lease or contract | Addresss 1 | Address 2 | City | State | Zip | Country | Description of contract or lease and nature of debtor's interest. State whether lease is of nonresidential real property. State contract number of any government contract |
|---|---|---|---|---|---|---|---|
| FITZGERALD, PATRICK | 222 WILLIAMS ST. E. UNIT 309 | FITZGERALD, PATRICK | GLASTONBURY | CT | 06033 | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT - DISTRIBUTION OF COURANT |
| FITZGERALD, PAUL | 25 REDWING RD | FITZGERALD, PAUL | ENFIELD | CT | 06082 | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT - DISTRIBUTION OF COURANT |
| FITZGERALD, THOMAS | 16 MAPLE ST APT 1 | FITZGERALD, THOMAS | TORRINGTON | CT | 06790 | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT - DISTRIBUTION OF COURANT |
| FITZGERALDS FOOD OF SIMSBURY | 710 HOPMEADOW ST | WARREN BOYLE | SIMSBURY | CT | 06070 | UNITED STATES | ADVERTISING AGREEMENT - RETL FR REVENUE |
| FITZGERALDS FOOD OF SIMSBURY | 710 HOPMEADOW ST | WARREN BOYLE | SIMSBURY | CT | 06070 | UNITED STATES | ADVERTISING AGREEMENT - RTL PREPRINT FREQ |
| FITZPATRICK, EILEEN | 60 PINNEY ST | FITZPATRICK, EILEEN | ELLINGTON | CT | 06029 | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT - DISTRIBUTION OF COURANT |
| FLAGG R V CENTER | 66 W BOYLSTON ST | ACCT. PAY | WEST BOYLSTON | MA | 01583 | UNITED STATES | ADVERTISING AGREEMENT - CLASS CONSECUTIVE |
| FLANAGIN, DAVID P. | VISCONTI AVE | FLANAGIN, DAVID P. | SOUTHINGTON | CT | 06489 | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT - DISTRIBUTION OF COURANT |
| FLEET BANK | ONE CONSTITUTION PLAZA | CARMEN J. IMPELLUSO | HARTFORD | CT | 064115-1600 | UNITED STATES | SERVICE CONTRACT - CHECK CASHING SERVICES - FUND TRANSFER AGREEMENT |
| FLEET FEET | 1003 FARMINGTON AVE | ALICE GOLD | WEST HARTFORD | CT | 06107 | UNITED STATES | ADVERTISING AGREEMENT - RETL FR REVENUE |
| FLINT, CAROL L | ARWOOD RD | FLINT, CAROL L | FARMINGTON | CT | 06032 | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT - DISTRIBUTION OF COURANT |
| FLOOD, LESLIE | PO BOX 225 (MAIL) | FLOOD, LESLIE | PORTLAND | CT | 06480 | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT - DISTRIBUTION OF COURANT |
| FLOOD, THOMAS C | PO BOX 181 | FLOOD, THOMAS C | MIDDLETOWN | CT | 06457 | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT - DISTRIBUTION OF COURANT |
| FLOREK, DONALD | 24 HALL RD | FLOREK, DONALD | STAFFORD SPGS | CT | 06076 | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT - DISTRIBUTION OF COURANT |
| FLORY, PAT | GIFFORD LAND | FLORY, PAT | BOZRAH | CT | 06334 | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT - DISTRIBUTION OF COURANT |
| FLUENT MEDIA | PO BOX 282, | | MORRISBURG | ON | K0C 1X0 | CANADA | TRIBUNE MEDIA SERVICES SPECIALTY CONTENT SERVICE |
| FLYNN, MICHAEL | JUDE LN | FLYNN, MICHAEL | MANSFIELD CENTER | CT | 06250 | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT - DISTRIBUTION OF COURANT |

In re: The Hartford Courant Company

Schedule G
Executory Contracts and Unexpired Leases

Case No. 08-13211

| Name of other parties to lease or contract | Addresss 1 | Address 2 | City | State | Zip | Country | Description of contract or lease and nature of debtor's interest. State whether lease is of nonresidential real property. State contract number of any government contract |
|---|---|---|---|---|---|---|---|
| FLYNN, OWEN | 34 CAMEY RD | FLYNN, OWEN | ENFIELD | CT | 06082 | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT - DISTRIBUTION OF COURANT |
| FONDA, A.J. & ASSOCIATES | 7 OCEAN VIEW HIGHWAY | | WATCH HILL | RI | 02891 | UNITED STATES | LEASE AGREEMENT - LEASE - OFFICE RENTAL FOR MIDDLETOWN BRANCH |
| FONSECA, SHEILA | RYEFIELD DR | FONSECA, SHEILA | ENFIELD | CT | 06082 | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT - DISTRIBUTION OF COURANT |
| FOOTPRINTS | 79 COSTELLO ROAD | SCOTT COHEN | NEWINGTON | CT | 06111-5109 | UNITED STATES | ADVERTISING AGREEMENT - RETL FR REVENUE |
| FOOTPRINTS | 79 COSTELLO ROAD | SCOTT COHEN | NEWINGTON | CT | 06111-5109 | UNITED STATES | ADVERTISING AGREEMENT - RTL 2002 PROPLANS |
| FORBIDDEN CITY | 335 MAIN ST | ERIC LEONG | MIDDLETOWN | CT | 06457 | UNITED STATES | ADVERTISING AGREEMENT - FLAVOR FREQUENCY |
| FORBIDDEN CITY | 335 MAIN ST | ERIC LEONG | MIDDLETOWN | CT | 06457 | UNITED STATES | ADVERTISING AGREEMENT - FLAVOR PAGE 2 |
| FORBIDDEN CITY | 335 MAIN ST | ERIC LEONG | MIDDLETOWN | CT | 06457 | UNITED STATES | ADVERTISING AGREEMENT - FLAVOR PAGE 3 |
| FORD OF BRANFORD (ZEE AUTO GROUP) | 301 EAST MAIN STREET | | BRANFORD | CT | 06405 | UNITED STATES | ADVERTISING AGREEMENT - CARS.COM |
| FOREIGN AUTO OF VERNON | 50 WINDSOR AVENUE | | VERNON | CT | 06066 | UNITED STATES | ADVERTISING AGREEMENT - CARS.COM |
| FORT GROUP/ROP ONLY | 228 EAST 45TH STREET 6TH FLOOR | SARA ABELING | NEW YORK | NY | 10017 | UNITED STATES | ADVERTISING AGREEMENT - HASTINGS REVENUE |
| FORTUNA AUTO SALES INC. | 1650 BAY ST. | | SPRINGFIELD | MA | 01109 | UNITED STATES | ADVERTISING AGREEMENT - CARS.COM |
| FOUNTAIN VILLAGE | 175 DOWNEY DRIVE | FOUNTAIN VILLAGE | MANCHESTER | CT | 06040 | UNITED STATES | ADVERTISING AGREEMENT - APARTMENTS.COM |
| FOUNTAIN VILLAGE | 175 DOWNEY DR | SHARON FREDDO | MANCHESTER | CT | 06040 | UNITED STATES | ADVERTISING AGREEMENT - CLASS CONSECUTIVE |
| FOUR TOWN AUTO SALES | 8 EGYPT RD. | | SOMERS | CT | 06071 | UNITED STATES | ADVERTISING AGREEMENT - CARS.COM |
| FOX, TRACY G | | | | | | | SEPARATION AGREEMENT - BENEFITS CONTINUATION |
| FRAN COOLEY | 172 MAIN ST. | | AVON | CT | 06001 | UNITED STATES | ADVERTISING AGREEMENT - HOMEFINDERS.COM |

In re: The Hartford Courant Company

Schedule G
Executory Contracts and Unexpired Leases

| Name of other parties to lease or contract | Addresss 1 | Address 2 | City | State | Zip | Country | Description of contract or lease and nature of debtor's interest. State whether lease is of nonresidential real property. State contract number of any government contract |
|---|---|---|---|---|---|---|---|
| FRANKLIN CONSTRUCTION, LLC | 1621 STATE ST. | CHESTNUT HILL EAST | NEW HAVEN | CT | 06511 | UNITED STATES | ADVERTISING AGREEMENT - APARTMENTS.COM |
| FRANKLIN JEWELERS | 1 CANAL PATH | GENO AVENOSO | FARMINGTON | CT | 06032 | UNITED STATES | ADVERTISING AGREEMENT - RETL PR TM FREQUENCY |
| FRASER, JOHN | ELMS COR | FRASER, JOHN | WINDSOR LOCKS | CT | 06096 | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT - DISTRIBUTION OF COURANT |
| FREEMAN, DANIEL | 36 SURREY LN | FREEMAN, DANIEL | BERLIN | CT | 06037 | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT - DISTRIBUTION OF COURANT |
| FREEMAN, DANIEL | 36 SURREY LN | FREEMAN, DANIEL | BERLIN | CT | 06037 | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT - DISTRIBUTION OF COURANT |
| FREEMAN, JOHN (12/01) | | | | | | | EMPLOYMENT/INDEPENDENT CONTRACTOR AGREEMENT - FREELANCE |
| FRENCH, PAUL | 117 NORTH MAIN ST | FRENCH, PAUL | WEST HARTFORD | CT | 06107 | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT - DISTRIBUTION OF COURANT |
| FRIEDMAN, ANDREW (2/08) | | | | | | | EMPLOYMENT/INDEPENDENT CONTRACTOR AGREEMENT - FREELANCE |
| FRONTIER VISION TECHNOLOGIES INC. | 705 NORTH MOUNTAIN RD | YURY RUBAN | NEWINGTON | CT | 06111 | UNITED STATES | NIE WEBSITE |
| FRYXELL, ALVIN | ELM COR    A | FRYXELL, ALVIN | WINDSOR LOCKS | CT | 06096 | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT - DISTRIBUTION OF COURANT |
| FUDGE, RONALD | 5 WEST ST | FUDGE, RONALD | MANCHESTER | CT | 06040 | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT - DISTRIBUTION OF COURANT |
| FULDA, THOMAS | 27 FERN ST | FULDA, THOMAS | ROCKY HILL | CT | 06067 | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT - DISTRIBUTION OF COURANT |
| FULDA, THOMAS | 27 FERN ST | FULDA, THOMAS | ROCKY HILL | CT | 06067 | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT - DISTRIBUTION OF COURANT |
| FUL-LINE AUTO SALES | 1546 JOHN FITCH BOULEVARD | | SOUTH WINDSOR | CT | 06074 | UNITED STATES | ADVERTISING AGREEMENT - CARS.COM |
| FULSE, ANNA | 174 PROSPECT HILL RD | FULSE, ANNA | WINDSOR | CT | 06095 | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT - DISTRIBUTION OF COURANT |
| FURNITURE EMPORIUM | BOX 482 | RICHARD GUGLIELMETTI | CANTON | CT | 06019 | UNITED STATES | ADVERTISING AGREEMENT - RETL PR TM FREQUENCY |

| Name of other parties to lease or contract | Addresss 1 | Address 2 | City | State | Zip | Country | Description of contract or lease and nature of debtor's interest. State whether lease is of nonresidential real property. State contract number of any government contract |
|---|---|---|---|---|---|---|---|
| FUSCO, SALVATORE | FELICIA ST | FUSCO, SALVATORE | SPRINGFIELD | MA | 01104 | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT - DISTRIBUTION OF COURANT |
| FW WEBB COMPANY | 160 MIDDLESEX TPKE | JOHN PROVENCAL | BEDFORD | MA | 01730 | UNITED STATES | ADVERTISING AGREEMENT - AT HOME FREQUENCY |
| FW WEBB COMPANY | 160 MIDDLESEX TPKE | JOHN PROVENCAL | BEDFORD | MA | 01730 | UNITED STATES | ADVERTISING AGREEMENT - FLAVOR FREQUENCY |
| FW WEBB COMPANY | 160 MIDDLESEX TPKE | JOHN PROVENCAL | BEDFORD | MA | 01730 | UNITED STATES | ADVERTISING AGREEMENT - GOAL POST OR GOALLIN |
| G & M AUTO | 589 JOHN FITCH BLVD. | | SOUTH WINDSOR | CT | 06074 | UNITED STATES | ADVERTISING AGREEMENT - CARS.COM |
| GABRIEL, CHRISTINE | 67 LOVE LN | GABRIEL, CHRISTINE | MANCHESTER | CT | 06040 | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT - DISTRIBUTION OF COURANT |
| GABRIEL, JAMES | 67 LOVE LANE | GABRIEL, JAMES | MANCHESTER | CT | 06040 | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT - DISTRIBUTION OF COURANT |
| GAGNON, SCOTT | 67 PICKENS DR | GAGNON, SCOTT | NEWINGTON | CT | 06111 | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT - DISTRIBUTION OF COURANT |
| GALE TOYOTA | P O BOX 1107 | JOHN KUPEC | ENFIELD | CT | 06083-1107 | UNITED STATES | ADVERTISING AGREEMENT - GALE TOYOTA |
| GALE TOYOTA | P O BOX 1107 | JOHN KUPEC | ENFIELD | CT | 06083-1107 | UNITED STATES | ADVERTISING AGREEMENT - WED WHEELS FREQ |
| GALE TOYOTA/SCION | 50 PALOMBA DRIVE - P.O. BOX 1107 | ATTN: CONTRACTS DEPT | ENFIELD | CT | 06083-1107 | UNITED STATES | ADVERTISING AGREEMENT - CARS.COM |
| GALE, AMY (11/07) | | | | | | | EMPLOYMENT/INDEPENDENT CONTRACTOR AGREEMENT - FREELANCE |
| GALLAGHER BUICK-PONTIAC-GMC | 325 COLUMBUS BLVD, P.O. BOX 1448 | | NEW BRITAIN | CT | 06050-1448 | UNITED STATES | ADVERTISING AGREEMENT - CARS.COM |
| GALLERY 101 MAIN | 101 MAIN ST | DOUG TUBACH | COLLINSVILLE | CT | 06019 | UNITED STATES | ADVERTISING AGREEMENT - AT HOME FREQUENCY |
| GALLO, LINDA | 35 CHAPLIN AVE | GALLO, LINDA | ROCKY HILL | CT | 06067 | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT - DISTRIBUTION OF COURANT |
| GALLO, LINDA | 35 CHAPLIN AVE | GALLO, LINDA | ROCKY HILL | CT | 06067 | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT - DISTRIBUTION OF COURANT |
| GARDEN HOMES | 19 SCARLET LANE | | WINDSOR | CT | 06095 | UNITED STATES | ADVERTISING AGREEMENT - HOMEFINDERS.COM |

In re: The Hartford Courant Company

Schedule G
Executory Contracts and Unexpired Leases

Case No. 08-13211

| Name of other parties to lease or contract | Addresss 1 | Address 2 | City | State | Zip | Country | Description of contract or lease and nature of debtor's interest. State whether lease is of nonresidential real property. State contract number of any government contract |
|---|---|---|---|---|---|---|---|
| GARDEN HOMES | 19 SCARLET LANE | | WINDSOR | CT | 06095 | UNITED STATES | ADVERTISING AGREEMENT - HOMEFINDERS.COM |
| GARDINER'S MARKET | P O BOX 237 | LEON GARDINER | SOUTH GLASTONBURY | CT | 06073-0237 | UNITED STATES | ADVERTISING AGREEMENT - RTL PREPRINT FREQ |
| GAROFALO, JUSTIN | 16 EDGERTON ST | GAROFALO, JUSTIN | EAST HAMPTON | CT | 06424 | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT - DISTRIBUTION OF COURANT |
| GARRITY, PATRICK | OLD EALGEVILLE RD | GARRITY, PATRICK | COVENTRY | CT | 06238 | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT - DISTRIBUTION OF COURANT |
| GARY EMERITO | 340 MAIN ST. | | FARMINGTON | CT | 06032 | UNITED STATES | ADVERTISING AGREEMENT - HOMEFINDERS.COM |
| GARY GAROFALO | 118 BRECHLIN DR | | MIDDLETOWN | CT | 06457 | UNITED STATES | ADVERTISING AGREEMENT - HOMEFINDERS.COM |
| GARZONE, MARIA | FOREST ST | GARZONE, MARIA | ROCKY HILL | CT | 06067 | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT - DISTRIBUTION OF COURANT |
| GASTON, MARIA | CAPITOL AVE | GASTON, MARIA | HARTFORD | CT | 06106 | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT - DISTRIBUTION OF COURANT |
| GAYLE DENNEHY - BY CARRIER REALTY | 68B SOUTH CANAL ST. | | PLAINVILLE | CT | 06062 | UNITED STATES | ADVERTISING AGREEMENT - HOMEFINDERS.COM |
| GAYLE DENNEHY - CHIMNEY HILL | 28 PERRON ROAD | | PLAINVILLE | CT | 06062 | UNITED STATES | ADVERTISING AGREEMENT - HOMEFINDERS.COM |
| GAYLE DENNEHY - CHIMNEY HILL | 28 PERRON ROAD | | PLAINVILLE | CT | 06062 | UNITED STATES | ADVERTISING AGREEMENT - HOMEFINDERS.COM |
| GAYLE DENNEHY - DENNEHY AND CO. | 68B SOUTH CANAL ST. | | PLAINVILLE | CT | 06062 | UNITED STATES | ADVERTISING AGREEMENT - HOMEFINDERS.COM |
| GAYLE, ARNOLD | GRANDVIEW TER | GAYLE, ARNOLD | HARTFORD | CT | 06114 | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT - DISTRIBUTION OF COURANT |
| GEDDES, JULIE | MERILINE AVE | GEDDES, JULIE | PLAINVILLE | CT | 06062 | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT - DISTRIBUTION OF COURANT |
| GEERY'S FINE ARTS | 48 HIGH ST | ROGER GEERY | ENFIELD | CT | 06082 | UNITED STATES | ADVERTISING AGREEMENT - RETL PR TM FREQUENCY |
| GEIGIS-BERRY, DEBORAH (8/02) | | | | | | | EMPLOYMENT/INDEPENDENT CONTRACTOR AGREEMENT - FREELANCE |

Case No. 08-13211

In re: The Hartford Courant Company

Schedule G
Executory Contracts and Unexpired Leases

| Name of other parties to lease or contract | Addresss 1 | Address 2 | City | State | Zip | Country | Description of contract or lease and nature of debtor's interest. State whether lease is of nonresidential real property. State contract number of any government contract |
|---|---|---|---|---|---|---|---|
| GEISSLER'S SUPERMARKET | 100 BRIDGE ST | JIM NEILSON | EAST WINDSOR | CT | 06088 | UNITED STATES | ADVERTISING AGREEMENT - COLOR FOR 2001 RATES |
| GEISSLER'S SUPERMARKET | 100 BRIDGE ST | JIM NEILSON | EAST WINDSOR | CT | 06088 | UNITED STATES | ADVERTISING AGREEMENT - FLAVOR PAGE 3 |
| GEISSLER'S SUPERMARKET | 100 BRIDGE ST | JIM NEILSON | EAST WINDSOR | CT | 06088 | UNITED STATES | ADVERTISING AGREEMENT - FULL RUN PROPL 2001R |
| GEM JEWELRY | 28 MAIN ST | DEBBIE ALEXANDER | EAST HARTFORD | CT | 06118 | UNITED STATES | ADVERTISING AGREEMENT - GEM JEWELRY |
| GENE LANGAN VOLKSWAGEN | P O BOX 336 | GENE LANGAN | GLASTONBURY | CT | 06033 | UNITED STATES | ADVERTISING AGREEMENT - SECTION FRONT COVER |
| GENE LANGAN VOLKSWAGEN | P O BOX 336 | GENE LANGAN | GLASTONBURY | CT | 06033 | UNITED STATES | ADVERTISING AGREEMENT - SECTION FRONT COVER |
| GENE LANGAN VOLKSWAGEN | P O BOX 336 | GENE LANGAN | GLASTONBURY | CT | 06033 | UNITED STATES | ADVERTISING AGREEMENT - SECTION FRONT COVER |
| GENGRAS CHEVROLET | 460 CONNECTICUT BLVD. | | EAST HARTFORD | CT | 06108 | UNITED STATES | ADVERTISING AGREEMENT - CARS.COM |
| GENGRAS CHRYSLER-DODGE-JEEP | 540 CONNECTICUT BLVD. | | EAST HARTFORD | CT | 06108 | UNITED STATES | ADVERTISING AGREEMENT - CARS.COM |
| GENGRAS VOLVO LINCOLN MERCURY | 300 CONNECTICUT BLVD | | EAST HARTFORD | CT | 06108 | UNITED STATES | ADVERTISING AGREEMENT - CARS.COM |
| GENGRAS VOLVO/GENGRAS VOLVO/LINCOLN/MERCURY | 300 CONNECTICUT BLVD | FRAN MCCORMICK | EAST HARTFORD | CT | 06108 | UNITED STATES | ADVERTISING AGREEMENT - GENGRAS REVENUE |
| GENGRAS VOLVO-MERIDEN | 30 POMERROY AVENUE | | MERIDEN | CT | 06450 | UNITED STATES | ADVERTISING AGREEMENT - CARS.COM |
| GENOVALI REALTY | P.O. BOX 1063 | | OLD SAYBROOK | CT | 06475 | UNITED STATES | ADVERTISING AGREEMENT - HOMEFINDERS.COM |
| GENOVALI REALTY INC. | P O BOX 1063 | LISA GENOVALI | OLD SAYBROOK | CT | 06475 | UNITED STATES | ADVERTISING AGREEMENT - CC REALESTATE FREQ |
| GENOVALI REALTY INC. | P O BOX 1063 | LISA GENOVALI | OLD SAYBROOK | CT | 06475 | UNITED STATES | ADVERTISING AGREEMENT - CLASS CONSECUTIVE |
| GENOVESE, SEBASTIAN | 15 TUMBLE BROOK RD | GENOVESE, SEBASTIAN | ROCKY HILL | CT | 06037 | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT - DISTRIBUTION OF COURANT |

In re: The Hartford Courant Company

Case No. 08-13211

Schedule G

Executory Contracts and Unexpired Leases

| Name of other parties to lease or contract | Addresss 1 | Address 2 | City | State | Zip | Country | Description of contract or lease and nature of debtor's interest. State whether lease is of nonresidential real property. State contract number of any government contract |
|---|---|---|---|---|---|---|---|
| GENOVESE, SEBASTIAN | 15 TUMBLE BROOK RD | GENOVESE, SEBASTIAN | ROCKY HILL | CT | 06037 | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT - DISTRIBUTION OF COURANT |
| GENTILE, ROBIN | 34 HILLCREST CT | GENTILE, ROBIN | BRISTOL | CT | 06010 | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT - DISTRIBUTION OF COURANT |
| GEORGE AGNELLI | 92 LANGFORD LANE | | EAST HARTFORD | CT | 06108 | UNITED STATES | ADVERTISING AGREEMENT - FRI REAL ESTATE FREQ. |
| GEORGE AGNELLI | 92 LANGFORD LANE | | EAST HARTFORD | CT | 06108 | UNITED STATES | ADVERTISING AGREEMENT - HOMEFINDERS.COM |
| GEORGEFF, RONALD V. (4/08) | | | | | | | EMPLOYMENT/INDEPENDENT CONTRACTOR AGREEMENT - FREELANCE |
| GERMOND, DAWN M | | | | | | | SEPARATION AGREEMENT - BENEFITS CONTINUATION |
| GERRICK STUDIO'S | 1333 MAIN ST | THOMAS LONG | NEWINGTON | CT | 06111 | UNITED STATES | ADVERTISING AGREEMENT - AT HOME FREQUENCY |
| GESSAY & LUDWIG | 24 MIDDLE BUTCHER ROAD | MR. GESSAY | ELLINGTON | CT | 06029 | UNITED STATES | ADVERTISING AGREEMENT - CLASS CONSECUTIVE |
| GETTY IMAGES, INC. | 75 VARICK STREET | | NEW YORK CITY | NY | 10013 | UNITED STATES | STILL IMAGES, VISUAL REPRESENTATION OPTICALLY DIGITLLY OR OTHER MEANS |
| GETTY IMAGES, INC. | 75 VARICK STREET | | NEW YORK | NY | 10013 | UNITED STATES | STILL IMAGES, VISUAL REPRESENTATION OPTICALLY DIGITLLY OR OTHER MEANS |
| GIANTONIO, LORRAINE | SCANTIC RD | GIANTONIO, LORRAINE | EAST WINDSOR | CT | 06088 | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT - DISTRIBUTION OF COURANT |
| GILBERT, JEFF | LAUREL RD | GILBERT, JEFF | STAFFORD SPGS | CT | 06076 | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT - DISTRIBUTION OF COURANT |
| GILBERT, JEFF | 11 LAUREL RD | GILBERT, JEFF | WINDSOR LOCKS | CT | 06096 | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT - DISTRIBUTION OF COURANT |
| GILCHRIST FEATURES | P.O. BOX 1194 | | CANTON | CT | 06019 | UNITED STATES | NEWS/CONTENT SERVICE AGREEMENT - CONTENT PROVIDER |
| GILLETTE REAL ESTATE | 700 POQUONNOCK AVE./UNIT | LYNN GILLETTE | WINDSOR | CT | 06095-2526 | UNITED STATES | ADVERTISING AGREEMENT - CLASS CONSECUTIVE |
| GILLING, OLIVE | 54 GLASTONBURY AVE | GILLING, OLIVE | ROCKY HILL | CT | 06067 | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT - DISTRIBUTION OF COURANT |

In re: The Hartford Courant Company

Case No. 08-13211

Schedule G
Executory Contracts and Unexpired Leases

| Name of other parties to lease or contract | Addresss 1 | Address 2 | City | State | Zip | Country | Description of contract or lease and nature of debtor's interest. State whether lease is of nonresidential real property. State contract number of any government contract |
|---|---|---|---|---|---|---|---|
| GILLING, OLIVE | 54 GLASTONBURY AVE | GILLING, OLIVE | ROCKY HILL | CT | 06067 | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT - DISTRIBUTION OF COURANT |
| GILLING, YVONNE | BINA AVE | GILLING, YVONNE | WINDSOR | CT | 06095 | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT - DISTRIBUTION OF COURANT |
| GINA MARIE'S RESTAURANT | P O BOX 15 | TROY | HEBRON | CT | 06248 | UNITED STATES | CALENDAR BACK PG FRQ |
| GINA MARIE'S RESTAURANT | P O BOX 15 | TROY | HEBRON | CT | 06248 | UNITED STATES | ADVERTISING AGREEMENT - O-O T TWN- FOR FRB AD |
| GLADYS ALTERATIONS | 54 PEARL ST | GLADYS | ENFIELD | CT | 06082 | UNITED STATES | ADVERTISING AGREEMENT - RETL PR TM FREQUENCY |
| GLASTONBURY BANK &TRUST/CRONIN & CO | 50 NYE RD | ANN CHALMER | GLASTONBURY | CT | 06033 | UNITED STATES | BANK NORTH REVENUE |
| GLEDHILL NURSERY | 660 MOUNTAIN ROAD | JENNIFER VILLA | WEST HARTFORD | CT | 06117 | UNITED STATES | ADVERTISING AGREEMENT - AT HOME FREQUENCY |
| GLEDHILL NURSERY | 660 MOUNTAIN ROAD | JENNIFER VILLA | WEST HARTFORD | CT | 06117 | UNITED STATES | ADVERTISING AGREEMENT - FLAVOR FREQUENCY |
| GLEDHILL NURSERY | 660 MOUNTAIN ROAD | JENNIFER VILLA | WEST HARTFORD | CT | 06117 | UNITED STATES | ADVERTISING AGREEMENT - GOAL POST OR GOALLIN |
| GLEDHILL NURSERY | 660 MOUNTAIN ROAD | JENNIFER VILLA | WEST HARTFORD | CT | 06117 | UNITED STATES | ADVERTISING AGREEMENT - RETL FR REVENUE |
| GLEDHILL NURSERY | 660 MOUNTAIN ROAD | JENNIFER VILLA | WEST HARTFORD | CT | 06117 | UNITED STATES | ADVERTISING AGREEMENT - RETL PR TM FREQUENCY |
| GIUSTA, HELEN | 11 LAUREL RD | GIUSTA, HELEN | WINDSOR LOCKS | CT | 06096 | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT - DISTRIBUTION OF COURANT |
| GJ PROPERTIES,LLC | 44 GRAFTON ST APT A1 | MARK FLETCHER | HARTFORD | CT | 06104 | UNITED STATES | ADVERTISING AGREEMENT - CLASS CONSECUTIVE |
| GLK REALTY LTD PARTNERSHIP | 50 FOUNDERS PLAZA # 101 | KIRK LUCAS | EAST HARTFORD | CT | 06108 | UNITED STATES | ADVERTISING AGREEMENT - CLASS CONSECUTIVE |
| GLYNN, DAVID | 4 BELLA LANE | GLYNN, DAVID | UNIONVILLE | CT | 06085 | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT - DISTRIBUTION OF COURANT |
| GO FURNITURE | 430 BUCKLAND HILL DR | MIKE ROTHBURG | MANCHESTER | CT | 06095 | UNITED STATES | ADVERTISING AGREEMENT - RETL FR REVENUE |
| GO FURNITURE | 430 BUCKLAND HILL DR | MIKE ROTHBURG | MANCHESTER | CT | 06095 | UNITED STATES | ADVERTISING AGREEMENT - RTL PREPRINT FREQ |

In re: The Hartford Courant Company

Case No. 08-13211

Schedule G
Executory Contracts and Unexpired Leases

| Name of other parties to lease or contract | Addresss 1 | Address 2 | City | State | Zip | Country | Description of contract or lease and nature of debtor's interest. State whether lease is of nonresidential real property. State contract number of any government contract |
|---|---|---|---|---|---|---|---|
| GOBAR, THOMAS J. | OSGOOD AVE | GOBAR, THOMAS J. | NEW BRITAIN | CT | 06053 | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT - DISTRIBUTION OF COURANT |
| GODENZI, JOSEPH | PLATT HILL RD | GODENZI, JOSEPH | WINSTED | CT | 06098 | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT - DISTRIBUTION OF COURANT |
| GODFREY, FRANCIS | GREENBRIER RD | GODFREY, FRANCIS | EAST HARTFORD | CT | 06118 | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT - DISTRIBUTION OF COURANT |
| GOEHRING, KEVIN | 13 MAPLEWOOD RD | GOEHRING, KEVIN | FARMINGTON | CT | 06032 | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT - DISTRIBUTION OF COURANT |
| GOLDBERG, CAROLE (7/08) | | | | | | | EMPLOYMENT/INDEPENDENT CONTRACTOR AGREEMENT - FREELANCE |
| GOLDBERG, JEFF (9/08) | | | | | | | EMPLOYMENT/INDEPENDENT CONTRACTOR AGREEMENT - FREELANCE |
| GOLDBERG, JEFF D | | | | | | | SEPARATION AGREEMENT - BENEFITS CONTINUATION |
| GOLDBERG, ROSS (11/07) | | | | | | | EMPLOYMENT/INDEPENDENT CONTRACTOR AGREEMENT - FREELANCE |
| GOLDEN RULE REALTY INC. | 164 NEWINGTON ROAD | | WEST HARTFORD | CT | 06110 | UNITED STATES | ADVERTISING AGREEMENT - HOMEFINDERS.COM |
| GOLDEN RULE REALTY, INC. | 164 NEWINGTON ROAD | MARIE MARQUES | WEST HARTFORD | CT | 06110 | UNITED STATES | ADVERTISING AGREEMENT - FRI REAL ESTATE FREQ |
| GOLFERS WAREHOUSE | 75 BRAINARD RD | JEAN WONG | HARTFORD | CT | 06114-1603 | UNITED STATES | ADVERTISING AGREEMENT - RETAIL GOLF PAGE |
| GOLFERS WAREHOUSE | 75 BRAINARD RD | JEAN WONG | HARTFORD | CT | 06114-1603 | UNITED STATES | ADVERTISING AGREEMENT - RETL FR REVENUE |
| GOMEZ, IVETTE | FLORENCE ST | GOMEZ, IVETTE | MANCHESTER | CT | 06040 | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT - DISTRIBUTION OF COURANT |
| GONZALES VICTORIA | KATHLEEN WAY | GONZALES, VICTORIA | MANCHESTER | CT | 06040 | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT - DISTRIBUTION OF COURANT |
| GONZALES, VICTORIA | 20 KATHLEEN WAY | GONZALES, VICTORIA | MANCHESTER | CT | 06040 | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT - DISTRIBUTION OF COURANT |
| GONZALES, VICTORIA | 20 KATHLEEN WAY | GONZALES, VICTORIA | MANCHESTER | CT | 06040 | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT - DISTRIBUTION OF COURANT |

In re: The Hartford Courant Company

Case No. 08-13211

Schedule G
Executory Contracts and Unexpired Leases

| Name of other parties to lease or contract | Addresss 1 | Address 2 | City | State | Zip | Country | Description of contract or lease and nature of debtor's interest. State whether lease is of nonresidential real property. State contract number of any government contract |
|---|---|---|---|---|---|---|---|
| GONZALEZ, ANGEL | 9 BENTON ST | GONZALEZ, ANGEL | HARTFORD | CT | 06114 | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT - DISTRIBUTION OF COURANT |
| GONZALEZ, ANGEL | 9 BENTON ST | GONZALEZ, ANGEL | HARTFORD | CT | 06114 | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT - DISTRIBUTION OF COURANT |
| GONZALEZ, JUAN C. | BOYDEN ST | GONZALEZ, JUAN C. | WATERBURY | CT | 06049 | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT - DISTRIBUTION OF COURANT |
| GONZALEZ, MARIA | 47 BODWELL RD | GONZALEZ, MARIA | EAST HARTFORD | CT | 06108 | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT - DISTRIBUTION OF COURANT |
| GONZALEZ, MARIA | 47 BODWELL RD | GONZALEZ, MARIA | EAST HARTFORD | CT | 06108 | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT - DISTRIBUTION OF COURANT |
| GONZALO, JORGE | HAZEL ST | GONZALO, JORGE | HARTFORD | CT | 06106 | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT - DISTRIBUTION OF COURANT |
| GONZALO, JORGE | HAZEL ST | GONZALO, JORGE | HARTFORD | CT | 06106 | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT - DISTRIBUTION OF COURANT |
| GOODSPEED OPERA HOUSE | P O BOX AVE | JENNIFER WISLOCKI | EAST HADDAM | CT | 06423 | UNITED STATES | ADVERTISING AGREEMENT - GOODSPEED OPERA |
| GOODWIN COLLEGE | 745 BURNSIDE AVE | DAN NOONAN | EAST HARTFORD | CT | 06108 | UNITED STATES | ADVERTISING AGREEMENT - GOODWIN COLLEGE |
| GOODWIN COLLEGE | 745 BURNSIDE AVE | DAN NOONAN | EAST HARTFORD | CT | 06108 | UNITED STATES | ADVERTISING AGREEMENT - GOODWIN COLLEGE |
| GOODWIN COLLEGE | 745 BURNSIDE AVE | DAN NOONAN | EAST HARTFORD | CT | 06108 | UNITED STATES | ADVERTISING AGREEMENT - GOODWIN COLLEGE FRON |
| GOODYEAR TIRE & RUBBER | 126 SOLTNER DR | PAM WAGNER | KENNETT SQUARE | PA | 19348 | UNITED STATES | ADVERTISING AGREEMENT - RETL FR REVENUE |
| GORDON, ANDREW | WOOD DR | GORDON, ANDREW | EAST HARTFORD | CT | 06108 | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT - DISTRIBUTION OF COURANT |
| GORDON, MARCUS | WESTBOURNE PKWY | GORDON, MARCUS | HARTFORD | CT | 06112 | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT - DISTRIBUTION OF COURANT |
| GORDON, MARCUS | WESTBOURNE PKWY | GORDON, MARCUS | HARTFORD | CT | 06112 | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT - DISTRIBUTION OF COURANT |
| GOTTA, JEFFREY | 99 MAGNOLIA LN | GOTTA, JEFFREY | EAST BERLIN | CT | 06023 | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT - DISTRIBUTION OF COURANT |
| GOTTA'S FARM | 661 GLASTONBURY TPKE | RICHARD GOTTA | PORTLAND | CT | 06480 | UNITED STATES | ADVERTISING AGREEMENT - RETL PR TM FREQUENCY |

In re: The Hartford Courant Company

Schedule G
Executory Contracts and Unexpired Leases

Case No. 08-13211

| Name of other parties to lease or contract | Addresss 1 | Address 2 | City | State | Zip | Country | Description of contract or lease and nature of debtor's interest. State whether lease is of nonresidential real property. State contract number of any government contract |
|---|---|---|---|---|---|---|---|
| GOTTLIEB, LORI (11/07) | | | | | | | EMPLOYMENT/INDEPENDENT CONTRACTOR AGREEMENT - FREELANCE |
| GOUVAN, RICHARD L | 55 EMPIRE ST | GOUVAN, RICHARD L | CHICOPEE | MA | 01013 | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT - DISTRIBUTION OF COURANT |
| GRANT CURTIS | IRVING ST | GRANT CURTIS | HARTFORD | CT | 06112 | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT - DISTRIBUTION OF COURANT |
| GRAPHIC MANAGEMENT ASSOC. | 2980 AVENUE B | | BETHLEHEM | PA | 18017 | UNITED STATES | EQUIPMENT LEASE - ADDRESSLINC SLS3000 INSERTER - BETWEEN OPERATIONS AND ADDRESSLINC SLS3000 INSERTER |
| GREATER HARTFORD FLOOD COMMISSION | 365 BROAD ST & 11 FLOWER ST./PARKING LOTS | | HARTFORD | CT | | UNITED STATES | LEASE AGREEMENT - HARTFORD 365 BROAD STREET, 365 BROAD ST & 11 FLOWER ST./PARKING LOTS. |
| GREEN LIGHT AUTO SALES | 74 NEW HAVEN ROAD | | SEYMOUR | CT | 06483 | UNITED STATES | ADVERTISING AGREEMENT - CARS.COM |
| GREEN, JOAN DENATALE (LONG FORM 3/05) | | | | | | | EMPLOYMENT/INDEPENDENT CONTRACTOR AGREEMENT - FREELANCE |
| GREG'S AUTO SALES | 500-B NEW HAVEN AVE | | MILFORD | CT | 06460 | UNITED STATES | ADVERTISING AGREEMENT - CARS.COM |
| GRENIER, RONALD | PEARL ST EXT.. | GRENIER, RONALD | ENFIELD | CT | 06082 | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT - DISTRIBUTION OF COURANT |
| GRIFFIN, DEBORA | E POND MEADOW RD | GRIFFIN, DEBORA | WESTBROOK | CT | 06498 | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT - DISTRIBUTION OF COURANT |
| GRILLO, JANE | 99 MOUNTAIN ST | GRILLO, JANE | SOUTH WINDHAM | CT | 06226 | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT - DISTRIBUTION OF COURANT |
| GROGAN, JANE | GREEN ST    103 | GROGAN, JANE | NEW BRITAIN | CT | 06051 | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT - DISTRIBUTION OF COURANT |
| GROSSMAN CHEVROLET NISSAN | 300 MIDDLESEX TURNPIKE | | OLD SAYBROOK | CT | 06475 | UNITED STATES | ADVERTISING AGREEMENT - CARS.COM |

Case No. 08-13211

In re: The Hartford Courant Company

Schedule G
Executory Contracts and Unexpired Leases

| Name of other parties to lease or contract | Addresss 1 | Address 2 | City | State | Zip | Country | Description of contract or lease and nature of debtor's interest. State whether lease is of nonresidential real property. State contract number of any government contract |
|---|---|---|---|---|---|---|---|
| GROUPLOGIC | 1100 NORTH GLEBE ROAD | SUITE 800 | ARLINGTON | VA | 22210 | UNITED STATES | TECHNOLOGY/SOFTWARE MAINTENANCE AGREEMENT - EXTREME ZIP SOFTWARE MAINTENANCE - EXTREME ZIP SOFTWARE MAINTENANCE |
| GROVE HILL MEDICAL CTR | 1 LAKE ST | BETTY COCHEFSKI | NEW BRITAIN | CT | 06051 | UNITED STATES | ADVERTISING AGREEMENT - FULL RUN TOMA 04 RAT |
| GROVE HILL MEDICAL CTR | 1 LAKE ST | BETTY COCHEFSKI | NEW BRITAIN | CT | 06051 | UNITED STATES | ADVERTISING AGREEMENT - RETL FR REVENUE |
| H & B WOODWORKING | 105 E MAIN ST | | PLAINVILLE | CT | 06062 | UNITED STATES | ADVERTISING AGREEMENT - AT HOME FREQUENCY |
| H&J BUILDERS | 1227 BURNSIDE AVE | HAROLD JAMES, JR. | EAST HARTFORD | CT | 06108 | UNITED STATES | ADVERTISING AGREEMENT - CC REALESTATE FREQ |
| H&J BUILDERS | 1227 BURNSIDE AVE | HAROLD JAMES, JR. | EAST HARTFORD | CT | 06108 | UNITED STATES | ADVERTISING AGREEMENT - CLASS CONSECUTIVE |
| H&J BUILDERS | 1227 BURNSIDE AVE | HAROLD JAMES, JR. | EAST HARTFORD | CT | 06108 | UNITED STATES | ADVERTISING AGREEMENT - CLASS CONSECUTIVE |
| H.J.M. REALTY | 200 ADAMS ST. | | MANCHESTER | CT | | UNITED STATES | LEASE AGREEMENT - MANCHESTER 200 ADAMS ST., 200 ADAMS ST., |
| HAAG, STEPHEN (6/02) | | | | | | | EMPLOYMENT/INDEPENDENT CONTRACTOR AGREEMENT - FREELANCE |
| HAGEL ASSOCIATES | 425 MAIN ST | DEBBIE HAGEL | CROMWELL | CT | 06416-2305 | UNITED STATES | ADVERTISING AGREEMENT - FRI REAL ESTATE FREQ |
| HAIMERL, DUNCAN | | | | | | | EMPLOYMENT/INDEPENDENT CONTRACTOR AGREEMENT - FREELANCE |
| HAIR FOREVER CENTERS | 20 HURLBUT ST | TONY RIZZUTO | WEST HARTFORD | CT | 06110 | UNITED STATES | ADVERTISING AGREEMENT - AT HOME FREQUENCY |
| HAIR FOREVER CENTERS | 20 HURLBUT ST | TONY RIZZUTO | WEST HARTFORD | CT | 06110 | UNITED STATES | ADVERTISING AGREEMENT - FLAVOR FREQUENCY |
| HAIR FOREVER CENTERS | 20 HURLBUT ST | TONY RIZZUTO | WEST HARTFORD | CT | 06110 | UNITED STATES | ADVERTISING AGREEMENT - FLAVOR PAGE 2 |
| HAIR FOREVER CENTERS | 20 HURLBUT ST | TONY RIZZUTO | WEST HARTFORD | CT | 06110 | UNITED STATES | ADVERTISING AGREEMENT - FLAVOR PAGE 3 |

In re: The Hartford Courant Company

Schedule G
Executory Contracts and Unexpired Leases

Case No. 08-13211

| Name of other parties to lease or contract | Addresss 1 | Address 2 | City | State | Zip | Country | Description of contract or lease and nature of debtor's interest. State whether lease is of nonresidential real property. State contract number of any government contract |
|---|---|---|---|---|---|---|---|
| HAIR FOREVER CENTERS | 20 HURLBUT ST | TONY RIZZUTO | WEST HARTFORD | CT | 06110 | UNITED STATES | ADVERTISING AGREEMENT - GOAL POST OR GOALLIN |
| HALL, ELDRED J | 61 ELDRIDGE ST | HALL, ELDRED J | MANCHESTER | CT | 06040 | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT - DISTRIBUTION OF COURANT |
| HALL, PHILIP (7/02) | | | | | | | EMPLOYMENT/INDEPENDENT CONTRACTOR AGREEMENT - FREELANCE |
| HALLS MARKET | 331 PARK ROAD | RON BOOTH | WEST HARTFORD | CT | 06119 | UNITED STATES | ADVERTISING AGREEMENT - FLAVOR FREQUENCY |
| HALLS MARKET | 331 PARK ROAD | RON BOOTH | WEST HARTFORD | CT | 06119 | UNITED STATES | ADVERTISING AGREEMENT - RETL PR TM FREQUENCY |
| HALLS MARKET | 331 PARK ROAD | RON BOOTH | WEST HARTFORD | CT | 06119 | UNITED STATES | ADVERTISING AGREEMENT - RTL 2002 PROPLANS |
| HALVERSON, WILLIAM | 45 WHITNEY RD | HALVERSON, WILLIAM | COLUMBIA | CT | 06237 | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT - DISTRIBUTION OF COURANT |
| HAMILTON CONNECTIONS INC. | 775 SILVER LANE | ACCOUNTS PAYABLE-SUITE A3 | EAST HARTFORD | CT | 06118 | UNITED STATES | ADVERTISING AGREEMENT - CLASS CC HW |
| HAMILTON, ANNE M. (6/01) | | | | | | | EMPLOYMENT/INDEPENDENT CONTRACTOR AGREEMENT - FREELANCE |
| HAMMERSLA, JASON (5/02) | | | | | | | EMPLOYMENT/INDEPENDENT CONTRACTOR AGREEMENT - FREELANCE |
| HAMMONASSET FORD | 191 BOSTON POST ROAD | | MADISON | CT | 06443 | UNITED STATES | ADVERTISING AGREEMENT - CARS.COM |
| HARBOR MOTORS | 225 MIDDLESEX TURNPIKE | | OLD SAYBROOK | CT | 06475 | UNITED STATES | ADVERTISING AGREEMENT - CARS.COM |
| HARBOR MOTORS INC. | 225 MIDDLESEX TPKE | HUGH FIORE, JR | OLD SAYBROOK | CT | 06475 | UNITED STATES | ADVERTISING AGREEMENT - CLASS TM BULK |
| HARBOUR REALTY ADVISORS | 49 BRITTANY FARMS ROAD | 250 MAIN | NEW BRITAIN | CT | 06053 | UNITED STATES | ADVERTISING AGREEMENT - APARTMENTS.COM |
| HARBOUR REALTY ADVISORS | 49 BRITTANY FARMS ROAD | PEBBLEBROOK APARTMENTS | NEW BRITAIN | CT | 06053 | UNITED STATES | ADVERTISING AGREEMENT - APARTMENTS.COM |
| HARP MECHANICAL LLC | 483 SPRING ST | BECKY ROBERTS | WINDSOR LOCKS | CT | 06096 | UNITED STATES | ADVERTISING AGREEMENT - RETL PR TM FREQUENCY |

Page 75 of 189

In re: The Hartford Courant Company

Schedule G
Executory Contracts and Unexpired Leases

| Name of other parties to lease or contract | Addresss 1 | Address 2 | City | State | Zip | Country | Description of contract or lease and nature of debtor's interest. State whether lease is of nonresidential real property. State contract number of any government contract |
|---|---|---|---|---|---|---|---|
| HARP MECHANICAL LLC | 483 SPRING ST | BECKY ROBERTS | WINDSOR LOCKS | CT | 06096 | UNITED STATES | ADVERTISING AGREEMENT - TOMA PR 06 RATES |
| HARRIET AMANDA CHAPMAN INC | 38 BEVERLY HEIGHTS | | MIDDLETOWN | CT | 06457 | UNITED STATES | ADVERTISING AGREEMENT - RETL PR TM FREQUENCY |
| HARRIGAN, KELLY | SIMMONS RD | HARRIGAN, KELLY | EAST HARTFORD | CT | 06118 | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT - DISTRIBUTION OF COURANT |
| HARTE NISSAN | 165 WEST SERVICE ROAD | | HARTFORD | CT | 06120 | UNITED STATES | ADVERTISING AGREEMENT - CARS.COM |
| HARTE NISSAN INC | 155 W SERVICE RD | JOHN FINELLY | HARTFORD | CT | 06120 | UNITED STATES | ADVERTISING AGREEMENT - HARTE AUTO GRP |
| HARTFIELD KIMBERLEY | FOREST ST    722 | HARTFIELD KIMBERLEY | MANCHESTER | CT | 06040 | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT - DISTRIBUTION OF COURANT |
| HARTFIELD, ERIC | LAZY LN | HARTFIELD, ERIC | SOUTHINGTON | CT | 06489 | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT - DISTRIBUTION OF COURANT |
| HARTFORD COMEDY INC/FUNNYBONE CLUB | 194 BUCKLAND HILL DR STE 1054 | LUKE PRIGIN | MANCHESTER | CT | 06042 | UNITED STATES | ADVERTISING AGREEMENT - O-O T TWN- FOR FRB AD |
| HARTFORD FEDERAL CREDIT UNION | 964 ASYLUM AVE | BETH MARKOWSKI-ROOP | HARTFORD | CT | 06105 | UNITED STATES | ADVERTISING AGREEMENT - RETL FR REVENUE |
| HARTFORD FEDERAL CREDIT UNION | 964 ASYLUM AVE | BETH MARKOWSKI-ROOP | HARTFORD | CT | 06105 | UNITED STATES | ADVERTISING AGREEMENT - RETL PR TM FREQUENCY |
| HARTFORD HOSPITAL/JONATHAN WISCONSIN | PO BOX 440 | MARSHA OLSON | MARLBOROUGH | CT | 06447 | UNITED STATES | ADVERTISING AGREEMENT - HARTFORD HOSPITAL |
| HARTFORD ROAD AUTOMOTIVE | 270 HARTFORD RD. | | MANCHESTER | CT | 06040 | UNITED STATES | ADVERTISING AGREEMENT - CARS.COM |
| HARTFORD STAGE CO | 50 CHURCH ST | TODD BRANDT | HARTFORD | CT | 06103-1298 | UNITED STATES | ADVERTISING AGREEMENT - HARTFORD STAGE |
| HARTFORD TOYOTA | 158 WESTON ST | RICH MCALLISTER | HARTFORD | CT | 06120 | UNITED STATES | ADVERTISING AGREEMENT - CLASS CC AUTOMOTIVE |
| HARVEST BAKERY | 84 FARMINGTON AVE | MARTIN HURWITZ | BRISTOL | CT | 06010 | UNITED STATES | ADVERTISING AGREEMENT - RETL PR TM FREQUENCY |
| HARVEST INVESTMENTS | 530 SILAS DEANE HWY, STE 113 | BRENDON GOLD LLC | WETHERSFIELD | CT | 06109 | UNITED STATES | ADVERTISING AGREEMENT - APARTMENTS.COM |

Schedule G
Executory Contracts and Unexpired Leases

Case No. 08-13211

| Name of other parties to lease or contract | Addresss 1 | Address 2 | City | State | Zip | Country | Description of contract or lease and nature of debtor's interest. State whether lease is of nonresidential real property. State contract number of any government contract |
|---|---|---|---|---|---|---|---|
| HARVEST INVESTMENTS | 530 SILAS DEANE HWY, STE 113 | BROOKSTONE COURT | WETHERSFIELD | CT | 06109 | UNITED STATES | ADVERTISING AGREEMENT - APARTMENTS.COM |
| HARVEST INVESTMENTS | 530 SILAS DEANE HWY, STE 113 | COUNTRYSIDE APARTMENTS | WETHERSFIELD | CT | 06109 | UNITED STATES | ADVERTISING AGREEMENT - APARTMENTS.COM |
| HARVEST INVESTMENTS | 530 SILAS DEANE HWY, STE 113 | DEERFIELD PARK APARTMENTS | WETHERSFIELD | CT | 06109 | UNITED STATES | ADVERTISING AGREEMENT - APARTMENTS.COM |
| HARVEST INVESTMENTS | 530 SILAS DEANE HWY, STE 113 | DIAMOND RIDGE APARTMENTS | WETHERSFIELD | CT | 06109 | UNITED STATES | ADVERTISING AGREEMENT - APARTMENTS.COM |
| HARVEST INVESTMENTS | 530 SILAS DEANE HWY, STE 113 | EVERGREEN TOWN HOUSE APARTMENTS | WETHERSFIELD | CT | 06109 | UNITED STATES | ADVERTISING AGREEMENT - APARTMENTS.COM |
| HARVEST INVESTMENTS | 530 SILAS DEANE HWY, STE 113 | HOBBS II ASSOCIATES CEDAR GLEN APARTMENTS | WETHERSFIELD | CT | 06109 | UNITED STATES | ADVERTISING AGREEMENT - APARTMENTS.COM |
| HARVEST INVESTMENTS | 530 SILAS DEANE HWY, STE 113 | LAKEWOOD APARTMENTS | WETHERSFIELD | CT | 06109 | UNITED STATES | ADVERTISING AGREEMENT - APARTMENTS.COM |
| HARVEST INVESTMENTS | 530 SILAS DEANE HWY, STE 113 | MAR-LEA APARTMENTS | WETHERSFIELD | CT | 06109 | UNITED STATES | ADVERTISING AGREEMENT - APARTMENTS.COM |
| HARVEST INVESTMENTS | 530 SILAS DEANE HWY, STE 113 | MEADOWBROOK APARTMENTS | WETHERSFIELD | CT | 06109 | UNITED STATES | ADVERTISING AGREEMENT - APARTMENTS.COM |
| HARVEST INVESTMENTS | 530 SILAS DEANE HWY, STE 113 | NORTHRIDGE COMMONS | WETHERSFIELD | CT | 06109 | UNITED STATES | ADVERTISING AGREEMENT - APARTMENTS.COM |
| HARVEST INVESTMENTS | 530 SILAS DEANE HWY, STE 113 | STONERIDGE APARTMENTS | WETHERSFIELD | CT | 06109 | UNITED STATES | ADVERTISING AGREEMENT - APARTMENTS.COM |
| HARVEST INVESTMENTS | 530 SILAS DEANE HWY, STE 113 | WOODLAWN APARTMENTS LLC. | WETHERSFIELD | CT | 06109 | UNITED STATES | ADVERTISING AGREEMENT - APARTMENTS.COM |
| HARVEST INVESTMENTS | 530 SILAS DEANE HWY, STE 113 | WOODSEDGE APARTMENTS | WETHERSFIELD | CT | 06109 | UNITED STATES | ADVERTISING AGREEMENT - APARTMENTS.COM |
| HARVEST PROPERTIES | 530 SILAS DEANE HWY | SANDRA/ROGER BEIT-STE 130 | WETHERSFIELD | CT | 06109 | UNITED STATES | ADVERTISING AGREEMENT - CC PROPLAN 99 RATES |
| HARVEST PROPERTIES | 530 SILAS DEANE HWY | SANDRA/ROGER BEIT-STE 130 | WETHERSFIELD | CT | 06109 | UNITED STATES | ADVERTISING AGREEMENT - CLASS CONSECUTIVE |
| HARVEST PROPERTIES | 530 SILAS DEANE HWY | SANDRA/ROGER BEIT-STE 130 | WETHERSFIELD | CT | 06109 | UNITED STATES | ADVERTISING AGREEMENT - SUN REALEST 99 RATES |

In re: The Hartford Courant Company

Schedule G
Executory Contracts and Unexpired Leases

| Name of other parties to lease or contract | Addresss 1 | Address 2 | City | State | Zip | Country | Description of contract or lease and nature of debtor's interest. State whether lease is of nonresidential real property. State contract number of any government contract |
|---|---|---|---|---|---|---|---|
| HARVEY LYMAN & SONS | 30 R BARTHOLOMEW AVE | HARVEY LYMAN | HARTFORD | CT | 06106 | UNITED STATES | ADVERTISING AGREEMENT - GOAL POST OR GOALLIN |
| HARVEY LYMAN & SONS | 30 R BARTHOLOMEW AVE | HARVEY LYMAN | HARTFORD | CT | 06106 | UNITED STATES | ADVERTISING AGREEMENT - RETL FR REVENUE |
| HAWKINS, PENNIE | 29 CARPENTER RD | HAWKINS, PENNIE | MANCHESTER | CT | 06042 | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT - DISTRIBUTION OF COURANT |
| HBA HOME SHOW | 2189 SILAS DEANE HWY | JANICE ULSO-WELLIN | ROCKY HILL | CT | 06067 | UNITED STATES | ADVERTISING AGREEMENT - CLASS FULL RUN BULK |
| HCR MANOR CARE/ARDEN | 7361 CALHOUN PL-STE 300 | KELLY LIPPINCOTT | ROCKVILLE | MD | 20855 | UNITED STATES | ADVERTISING AGREEMENT - RETL PR TM FREQUENCY |
| HEALTHWISE | 29 NAEK RD,STE 5 | RENIE IRVIN | VERNON ROCKVILLE | CT | 06066 | UNITED STATES | ADVERTISING AGREEMENT - RETL PR TM FREQUENCY |
| HEAR AGAIN OF SIMSBURY | 1362 HOPMEADOW ST | JACK DAVIS | SIMSBURY | CT | 06070 | UNITED STATES | ADVERTISING AGREEMENT - RETL FR REVENUE |
| HEAR AGAIN OF SIMSBURY | 1362 HOPMEADOW ST | JACK DAVIS | SIMSBURY | CT | 06070 | UNITED STATES | ADVERTISING AGREEMENT - RETL PR TM FREQUENCY |
| HEARD, ELANA | PO BOX | HEARD, ELANA | NIANTIC | CT | 06357 | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT - DISTRIBUTION OF COURANT |
| HEARD, ELANA | PO BOX | HEARD, ELANA | NIANTIC | CT | 06357 | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT - DISTRIBUTION OF COURANT |
| HEARTWOOD CABINET REFACING | P O BOX 871 | WAYNE PHELPS | PLAINVILLE | CT | 06062 | UNITED STATES | ADVERTISING AGREEMENT - GOAL POST OR GOALLIN |
| HEATH, NATHANIEL M | CHICOPEE RD | HEATH, NATHANIEL M | MIDDLEFIELD | CT | 06455 | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT - DISTRIBUTION OF COURANT |
| HEISLER, STEPHANIE (9/08) | | | | | | | EMPLOYMENT/INDEPENDENT CONTRACTOR AGREEMENT - FREELANCE |
| HENDERSON FAMILY CHIROPRACTIC | 1101 FARMINGTON AVE | AMY HENDERSON | BERLIN | CT | 06037 | UNITED STATES | ADVERTISING AGREEMENT - TOMA FR 06 RATES |
| HENDRICKS, SUSAN | E COTTON HILL RD | HENDRICKS, SUSAN | NEW HARTFORD | CT | 06057 | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT - DISTRIBUTION OF COURANT |
| HENRY BAHRE REAL ESTATE | P O BOX 342 | JACKIE | CANTON | CT | 06019 | UNITED STATES | ADVERTISING AGREEMENT - CC REALESTATE FREQ |
| HENRY BAHRE REAL ESTATE | P O BOX 342 | JACKIE | CANTON | CT | 06019 | UNITED STATES | ADVERTISING AGREEMENT - CLASS CONSECUTIVE |

In re: The Hartford Courant Company

Case No. 08-13211

Schedule G
Executory Contracts and Unexpired Leases

| Name of other parties to lease or contract | Addresss 1 | Address 2 | City | State | Zip | Country | Description of contract or lease and nature of debtor's interest. State whether lease is of nonresidential real property. State contract number of any government contract |
|---|---|---|---|---|---|---|---|
| HERITAGE VENTURES, LLC | 258 CITY VIEW AVE | | WEST SPRINGFIELD | MA | 01089 | UNITED STATES | LEASE AGREEMENT - LEASE - RENT AT RIVERDALE STREET, WEST SPFLD. MA |
| HERNANDEZ, EDGARDO | 45 LAYTON ST | HERNANDEZ, EDGARDO | ELMWOOD | CT | 06110 | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT - DISTRIBUTION OF COURANT |
| HERNANDEZ, HAROLD | 48 ATWOOD ST | HERNANDEZ, HAROLD | PLAINVILLE | CT | 06062 | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT - DISTRIBUTION OF COURANT |
| HERNANDEZ, RICHARD | LAYTON ST | HERNANDEZ, RICHARD | ELMWOOD | CT | 06110 | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT - DISTRIBUTION OF COURANT |
| HEUSCHKEL, DAVID (10/08) | | | | | | | EMPLOYMENT/INDEPENDENT CONTRACTOR AGREEMENT - FREELANCE |
| HEUSCHKEL, DAVID G | | | | | | | SEPARATION AGREEMENT - BENEFITS CONTINUATION |
| HIGGINBOTHAM, TRAVIS | 97 CLEVELAND AVE | HIGGINBOTHAM, TRAVIS | HARTFORD | CT | 06120 | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT - DISTRIBUTION OF COURANT |
| HIGHER GROUND | 21201 VICTORY BLVD | SUITE 105 | CANOGA PARK | CA | 91303 | UNITED STATES | TECHNOLOGY EQUIPMENT/SOFTWARE PURCHASE - POLICE SCANNER SUPPORT - VOICE LOGGER SOFTWARE |
| HIGHLAND PARK MARKET | 317 HIGHLAND ST | TIM DEVANY | MANCHESTER | CT | 06040 | UNITED STATES | ADVERTISING AGREEMENT - FLAVOR FREQUENCY |
| HIGHLAND PARK MARKET | 317 HIGHLAND ST | TIM DEVANY | MANCHESTER | CT | 06040 | UNITED STATES | ADVERTISING AGREEMENT - NONSUB PREPRINT FREQ |
| HIGHLAND PARK MARKET | 317 HIGHLAND ST | TIM DEVANY | MANCHESTER | CT | 06040 | UNITED STATES | ADVERTISING AGREEMENT - RETL FR REVENUE |
| HIGHLAND PARK MARKET | 317 HIGHLAND ST | TIM DEVANY | MANCHESTER | CT | 06040 | UNITED STATES | ADVERTISING AGREEMENT - RTL PREPRINT FREQ |
| HILL, DANA | 135 JOHNSON ST | HILL, DANA | MIDDLETOWN | CT | 06457 | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT - DISTRIBUTION OF COURANT |
| HILLCREST PROMOTIONS | P O BOX 290152 | ARLENE SHEA | WETHERSFIELD | CT | 06129-0152 | UNITED STATES | ADVERTISING AGREEMENT - RETL FR REVENUE |
| HILLSIDE AUTOMOTIVE | 54 HILLSIDE AVE. | | HARTFORD | CT | 06106 | UNITED STATES | ADVERTISING AGREEMENT - CARS.COM |
| HINDS, ANGELLA | 1 CHANDLER ST | HINDS, ANGELLA | EAST HARTFORD | CT | 06108 | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT - DISTRIBUTION OF COURANT |

In re: The Hartford Courant Company

Schedule G
Executory Contracts and Unexpired Leases

| Name of other parties to lease or contract | Addresss 1 | Address 2 | City | State | Zip | Country | Description of contract or lease and nature of debtor's interest. State whether lease is of nonresidential real property. State contract number of any government contract |
|---|---|---|---|---|---|---|---|
| HJM REALTY COMPANY | C.O HJA REALTY, LLC | 45 WINTONBURY DRIVE | BLOOMFIELD | CT | 06002 | UNITED STATES | LEASE AGREEMENT - LEASE - OFFICE RENTAL FOR MANCHESTER BRANCH |
| HOFFMAN AUDI | 700 CONNECTICUT BOULEVARD | | EAST HARTFORD | CT | 06108 | UNITED STATES | ADVERTISING AGREEMENT - CARS.COM |
| HOFFMAN HONDA | 40 ALBANY TURNPIKE | | WEST SIMSBURY | CT | 06092 | UNITED STATES | ADVERTISING AGREEMENT - CARS.COM |
| HOFFMAN, DAVID | TIMMIS HILL RD | HOFFMAN, DAVID | HADDAM | CT | 06438 | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT - DISTRIBUTION OF COURANT |
| HOFFMAN, DAVID | TIMMIS HILL RD | HOFFMAN, DAVID | HADDAM | CT | 06438 | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT - DISTRIBUTION OF COURANT |
| HOLAHAN, DAVID | | | | | | | EMPLOYMENT/INDEPENDENT CONTRACTOR AGREEMENT - FREELANCE |
| HOLDRIDGE FARM NURSERY, INC | P O BOX 29 | WAYNE HENSON | LEDYARD | CT | 06339 | UNITED STATES | ADVERTISING AGREEMENT - RETL PR TM FREQUENCY |
| HOLLAND AMERICA/DDB SEATTLE | 1000 SECOND AVE | STEVE KERR | SEATTLE | WA | 98104 | UNITED STATES | CARNIVAL CRUISE |
| HOLLAND KITCHENS | 590 NEW PARK AVE | JAMES CORTHOUTS | WEST HARTFORD | CT | 06110 | UNITED STATES | ADVERTISING AGREEMENT - RETL FR REVENUE |
| HOLLEY CHRYSLER DODGE JEEP | 1000 NEWFIELD STREET | | MIDDLETOWN | CT | 06457 | UNITED STATES | ADVERTISING AGREEMENT - CARS.COM |
| HOLLEY DODGE | 1000 NEWFIELD ST | ROBERT HOLLEY | MIDDLETOWN | CT | 06457 | UNITED STATES | AUTO SERVICE COUPON |
| HOLLEY DODGE | 1000 NEWFIELD ST | ROBERT HOLLEY | MIDDLETOWN | CT | 06457 | UNITED STATES | ADVERTISING AGREEMENT - CLASS CONSECUTIVE |
| HOLNESS, CLIFTON | 137 ROCKWELL AVE | HOLNESS, CLIFTON | BLOOMFIELD | CT | 06002 | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT - DISTRIBUTION OF COURANT |
| HOME & COMMUNITY HEALTH SERV | 201 CHESTNUT HILL ROAD | | STAFFORD SPRINGS | CT | 06076 | UNITED STATES | SUB-LEASE OF ENFIELD OFFICE |
| HOOD, SUSAN RAE (10/07) | | | | | | | EMPLOYMENT/INDEPENDENT CONTRACTOR AGREEMENT - FREELANCE |
| HORGAN, DENIS (SON) (5/07) | | | | | | | EMPLOYMENT/INDEPENDENT CONTRACTOR AGREEMENT - FREELANCE |

In re: The Hartford Courant Company

Schedule G
Executory Contracts and Unexpired Leases

Case No. 08-13211

| Name of other parties to lease or contract | Addresss 1 | Address 2 | City | State | Zip | Country | Description of contract or lease and nature of debtor's interest. State whether lease is of nonresidential real property. State contract number of any government contract |
|---|---|---|---|---|---|---|---|
| HORGAN, DENIS E. (12/05) | | | | | | | EMPLOYMENT/INDEPENDENT CONTRACTOR AGREEMENT - FREELANCE |
| HORNBLOW, DEBORAH (3/08) | | | | | | | EMPLOYMENT/INDEPENDENT CONTRACTOR AGREEMENT - FREELANCE |
| HOROZY, CHERYL | 45 HILLTOP DR | HOROZY, CHERYL | AVON | CT | 06001 | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT - DISTRIBUTION OF COURANT |
| HORTON, BRIAN | 399 HIGH ST B | HORTON, BRIAN | COVENTRY | CT | 06238 | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT - DISTRIBUTION OF COURANT |
| HOTCHKISS, JOHN | 397 CIRCLE DR | HOTCHKISS, JOHN | TORRINGTON | CT | 06790 | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT - DISTRIBUTION OF COURANT |
| HOTCHKISS, RYAN | 397 CIRCLE DR | HOTCHKISS, RYAN | TORRINGTON | CT | 06790 | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT - DISTRIBUTION OF COURANT |
| HOUSING CONSULTANTS,LLC/55 MORRIS S | 145 SISSON AVE | MIKE GRANT | HARTFORD | CT | 06105 | UNITED STATES | ADVERTISING AGREEMENT - CLASS CONSECUTIVE |
| HOWARD, CAROL M | | | | | | | SEPARATION AGREEMENT - BENEFITS CONTINUATION |
| HOYE HOME TEAM | 1000 FARMINGTON AVE. | | WEST HARTFORD | CT | 06107 | UNITED STATES | ADVERTISING AGREEMENT - HOMEFINDERS.COM |
| HUB REALTY | POBOX 459 | JOHN BELTMAN | FAIRFIELD | CT | 06430-0459 | UNITED STATES | ADVERTISING AGREEMENT - CLASS CONSECUTIVE |
| HUGGIN, LEON | 56 NORTHBRICK CT | HUGGIN, LEON | EAST HARTFORD | CT | 06118 | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT - DISTRIBUTION OF COURANT |
| HUGGIN, LEON | 56 NORTHBRICK CT | HUGGIN, LEON | EAST HARTFORD | CT | 06118 | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT - DISTRIBUTION OF COURANT |
| HUKELAU REST.C/O AM MGMT | 31 COLLEGE ST STE 4 | AUDREY DEMORS | SOUTH HADLEY | MA | 01075 | UNITED STATES | ADVERTISING AGREEMENT - O-O T TWN- FOR FRB AD |
| HUNT, JR, RALPH | PERSHING ST | HUNT, JR, RALPH | HARTFORD | CT | 06112 | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT - DISTRIBUTION OF COURANT |
| HUNTER, KAREN J | | | | | | | SEPARATION AGREEMENT - BENEFITS CONTINUATION |

In re: The Hartford Courant Company

Schedule G
Executory Contracts and Unexpired Leases

Case No. 08-13211

| Name of other parties to lease or contract | Addresss 1 | Address 2 | City | State | Zip | Country | Description of contract or lease and nature of debtor's interest. State whether lease is of nonresidential real property. State contract number of any government contract |
|---|---|---|---|---|---|---|---|
| HUNTER, SHERYL LYNN (11/01) | | | | | | | EMPLOYMENT/INDEPENDENT CONTRACTOR AGREEMENT - FREELANCE |
| HURLEY, ALLEN | 147 BELMONT ST. | HURLEY, ALLEN | NEW BRITAIN | CT | 06053 | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT - DISTRIBUTION OF COURANT |
| HURST, HENRY | SARGEANT ST    2 | HURST, HENRY | HARTFORD | CT | 06106 | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT - DISTRIBUTION OF COURANT |
| HUTCHINSON, JULIETTE | DARBY ST | HUTCHINSON, JULIETTE | BLOOMFIELD | CT | 06002 | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT - DISTRIBUTION OF COURANT |
| HYSTER NEW ENGLAND | 159 RANGEWAY ROAD | LAURIE SHEA | NORTH BILLERICA | MA | 01862 | UNITED STATES | LEASE AGREEMENT - B80Z, B60Z, E30HSD FORKLIFTS |
| IBM CORPORATION | 7100 HIGHLAND PARKWAY | | SMYRNA | GA | 30082 | UNITED STATES | TECHNOLOGY/SOFTWARE MAINTENANCE AGREEMENT - A FIVE YEAR CONTRACT. OUR INTENT IS TO DO T&M ON ALL OF THIS. (A00XOS CONTRACT) |
| IDEAL MOTORS | 465 MERIDEN ROAD | | WATERBURY | CT | 06705 | UNITED STATES | ADVERTISING AGREEMENT - CARS.COM |
| IGDALSKY, LEAH (5/08) | | | | | | | EMPLOYMENT/INDEPENDENT CONTRACTOR AGREEMENT - FREELANCE |
| IGERSHEWIMER, ANDREW | MAIN ST | IGERSHEWIMER, ANDREW | DEEP RIVER | CT | 06417 | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT - DISTRIBUTION OF COURANT |
| IKEA C/O HORIZON MEDIA INC | 630 THIRD AVE | ACCOUNTS PAYABLE | NEW YORK | NY | 10017 | UNITED STATES | ADVERTISING AGREEMENT - RETL FR REVENUE |
| IKEA C/O HORIZON MEDIA INC | 630 THIRD AVE | ACCOUNTS PAYABLE | NEW YORK | NY | 10017 | UNITED STATES | ADVERTISING AGREEMENT - RTL PREPRINT FREQ |
| IMAGITAS INC. | 945 HOPMEADOW STREET | EDWARD K. STIMPSON | SIMSBURY | CT | 06070 | UNITED STATES | REVENUE AGREEMENT - WELCOME KIT CLIENT |
| IMAGITAS, INC. | 945 HOPMEADOW STREET | | SIMSBURY | CT | 06070 | UNITED STATES | WELCOME KIT PROGRAM |
| IMMEDIATE 2000 | 6859 NORTH FOOTHILLS HWY | KAREN MURPHY | BOULDER | CO | 80302 | UNITED STATES | NEWS/CONTENT SERVICE AGREEMENT - SYSTEM ANNUAL MAINTENANCE INCLUDING UPGRADES AND RESEARCH PREP |

In re: The Hartford Courant Company

Schedule G
Executory Contracts and Unexpired Leases

| Name of other parties to lease or contract | Addresss 1 | Address 2 | City | State | Zip | Country | Description of contract or lease and nature of debtor's interest. State whether lease is of nonresidential real property. State contract number of any government contract |
|---|---|---|---|---|---|---|---|
| IMPORT AUTO WORLD | 84-86 EAST MAIN ST. | | PLAINVILLE | CT | 06062 | UNITED STATES | ADVERTISING AGREEMENT - CARS.COM |
| IMPORTS UNLIMITED | 569 NORTH COLONY RD. | | WALLINGFORD | CT | 06492 | UNITED STATES | ADVERTISING AGREEMENT - CARS.COM |
| INDEPENDENT SALES | 84 PEARCE PKWY | JOHN PAGE | PEARL RIVER | NY | 10965 | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT - DOOR TO DOOR SALES |
| INFINITI GRAPHICS, INC. | QUEBECOR WORLD, INFINITE GRAPHICS | 96 PHEONIX AVE | ENFIELD | CT | 06082 | UNITED STATES | SERVICE CONTRACT - PRINTING OF COURANT SAVER & COURANT SAVER PLUS |
| INNVOTECH, LLC | 88 LONG HILL STREET | | EAST HARTFORD | CT | 06108 | UNITED STATES | TECHNOLOGY EQUIPMENT/SOFTWARE PURCHASES (DESCRIBE) - CHANNEL ANALOG VOICE LOGGER, REPORT MANAGER SOFTWARE |
| INSIGHT | 3480 LOTUS DRIVE | ATTN: CONTRACTS DEPT | PLANO | TX | 75075 | UNITED STATES | TECHNOLOGY/SOFTWARE MAINTENANCE AGREEMENT - IT CHARGEBACK, MS EXCHANGE AND WINDOWS CALS DATED 11/18/00 |
| INTERNATIONAL MOTORCARS | 68 BERLIN TURNPIKE | | BERLIN | CT | 06037 | UNITED STATES | ADVERTISING AGREEMENT - CARS.COM |
| INTERNATIONAL MOTORSPORTS | 68 BERLIN TURNPIKE | | BERLIN | CT | 06037 | UNITED STATES | ADVERTISING AGREEMENT - CARS.COM |
| INTERNATIONAL PUBLISHED PHOTOS | 5933 SLAUSON AVE | JACK R. EMBREE | CULVER CITY | CA | 90230 | UNITED STATES | PRODUCING DIGITAL PRINTS OF PHOTOGRAPHIC IMAGES - BETWEEN NEWS FOR PRODUCING DIGITAL PRINTS CONTRACT DATED 4/01/05 |
| INTERTOWN REALTY | 160 FARMINGTON AVE | LINDA EHRHARDT | FARMINGTON | CT | 06032 | UNITED STATES | ADVERTISING AGREEMENT - CLASS CONSECUTIVE |
| INTERTOWN REALTY | 160 FARMINGTON AVE | LINDA EHRHARDT | FARMINGTON | CT | 06032 | UNITED STATES | ADVERTISING AGREEMENT - CLCC PROPLAN 2001 |
| INTERTOWN REALTY | 160 FARMINGTON AVE | LINDA EHRHARDT | FARMINGTON | CT | 06032 | UNITED STATES | ADVERTISING AGREEMENT - COLOR FOR 2001 RATES |
| INTERTOWN REALTY CO. | 160 FARMINGTON AVE | 115 OXFORD STREET | FARMINGTON | CT | 06032 | UNITED STATES | ADVERTISING AGREEMENT - APARTMENTS.COM |

In re: The Hartford Courant Company

Case No. 08-13211

Schedule G
Executory Contracts and Unexpired Leases

| Name of other parties to lease or contract | Addresss 1 | Address 2 | City | State | Zip | Country | Description of contract or lease and nature of debtor's interest. State whether lease is of nonresidential real property. State contract number of any government contract |
|---|---|---|---|---|---|---|---|
| INTERTOWN REALTY CO. | 160 FARMINGTON AVE | 711 FARMINGTON AVE | FARMINGTON | CT | 06032 | UNITED STATES | ADVERTISING AGREEMENT - APARTMENTS.COM |
| INTOWN MGMT. CO. | 16 OWEN STREET | CLEMENS PLACE APARTMENT HOMES | HARTFORD | CT | 06105 | UNITED STATES | ADVERTISING AGREEMENT - APARTMENTS.COM |
| INVESTMENT PROPERTY MANAGEMENT | 459 ALLEN STREET | ALLEN COURT | NEW BRITAIN | CT | 06053 | UNITED STATES | ADVERTISING AGREEMENT - APARTMENTS.COM |
| INVESTOR'S BUSINESS DAILY | 12655 BEATRICE STREET | DOUG FULLER | LOS ANGELES | CA | 90066 | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT - DISTRIBUTION OF IBD |
| INVESTOR'S BUSINESS DAILY | 12655 BEATRICE STREET | | LOS ANGELES | CA | 90066 | UNITED STATES | SERVICE CONTRACT - HOME DELIVERY OF NEWSPAPER |
| IPIX | MINDS-EYE-VIEW, INC. | 103 REMSEN STREET | COHOES | NY | 12047 | UNITED STATES | ONLINE PHOTO SERVICE |
| IRVING ARMY & NAVY | 900 FARMINGTON . AVE | NORMAN GINSBURG | BRISTOL | CT | 06010 | UNITED STATES | ADVERTISING AGREEMENT - RETL PR TM FREQUENCY |
| IVORYTON PLAYHOUSE FOUND. | P O BOX 458 | JACQUIE HUBBARD | IVORYTON | CT | 06442 | UNITED STATES | ADVERTISING AGREEMENT - RETL PR TM FREQUENCY |
| J & M AUTO SALES | 820 NEW HAVEN ROAD - ROUTE 63 | | NAUGATUCK | CT | 06770 | UNITED STATES | ADVERTISING AGREEMENT - CARS.COM |
| J GILBERT'S OF GLASTONBURY | 185 GLASTONBURY BLVD | ACCOUNTS PAYABLE | GLASTONBURY | CT | 06033 | UNITED STATES | ADVERTISING AGREEMENT - RETL PR TM FREQUENCY |
| J GILBERTS RESTAURANT/METROMARKETING INC. | 2319 WHITNEY AVE STE A | ALICIA PARADISO | HAMDEN | CT | 06518 | UNITED STATES | ADVERTISING AGREEMENT - O-O T TWN-FOR FRB AD |
| J GILBERTS RESTAURANT/METROMARKETING INC. | 2319 WHITNEY AVE STE A | ALICIA PARADISO | HAMDEN | CT | 06518 | UNITED STATES | ADVERTISING AGREEMENT - RETL FR REVENUE |
| J H SCELZA | PO BOX 310277 | PETE CEASAR | NEWINGTON | CT | 06131-0277 | UNITED STATES | ADVERTISING AGREEMENT - CLASS CONSECUTIVE |
| J M REALTY | P O BOX 1015 | JAN MURRAY | OLD SAYBROOK | CT | 06475 | UNITED STATES | ADVERTISING AGREEMENT - FRI REAL ESTATE FREQ |
| J MICHAELS TAVERN | 222 MAIN ST | ROGER DIPIANO | WETHERFIELD | CT | 06109 | UNITED STATES | ADVERTISING AGREEMENT - O-O T TWN-FOR FRB AD |

In re: The Hartford Courant Company

Schedule G
Executory Contracts and Unexpired Leases

Case No. 08-13211

| Name of other parties to lease or contract | Addresss 1 | Address 2 | City | State | Zip | Country | Description of contract or lease and nature of debtor's interest. State whether lease is of nonresidential real property. State contract number of any government contract |
|---|---|---|---|---|---|---|---|
| J NAMNOUN ORIENTAL RUG GALLERY | 92 WESTON ST | JOSEPH NAMNOUN | HARTFORD | CT | 06120 | UNITED STATES | ADVERTISING AGREEMENT - GOAL POST OR GOALLIN |
| JACKSON, BRIDGETTE | 481 FARMINGTON AVE. APT. A | JACKSON, BRIDGETTE | HARTFORD | CT | 06105 | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT - DISTRIBUTION OF COURANT |
| JACKSON, JOHN | TALCOTT AVE | JACKSON, JOHN | VERNON | CT | 06066 | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT - DISTRIBUTION OF COURANT |
| JACKSON, MARIA S | 481 FARMINGTON AVE APT A | JACKSON, MARIA S | HARTFORD | CT | 06105 | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT - DISTRIBUTION OF COURANT |
| JACQUES & SON LAND DEVELOP | PO BOX 615 | REJEAN JACQUES | SOUTH GLASTONBURY | CT | 06073-9414 | UNITED STATES | ADVERTISING AGREEMENT - CC REALESTATE FREQ |
| JACQUES & SON LAND DEVELOP | PO BOX 615 | REJEAN JACQUES | SOUTH GLASTONBURY | CT | 06073-9414 | UNITED STATES | ADVERTISING AGREEMENT - CLASS CONSECUTIVE |
| JAGUAR SOUTHINGTON | 480 QUEEN STREET | | SOUTHINGTON | CT | 06489 | UNITED STATES | ADVERTISING AGREEMENT - CARS.COM |
| JAKUBOWSKI, RICHARD | TALCOTTVILLE RD 52 | JAKUBOWSKI, RICHARD | VERNON | CT | 06066 | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT - DISTRIBUTION OF COURANT |
| JAMES S. VIOLA AND CALVIN A. HILLS, JR. | 101 PHOENIX AVE. | | ENFIELD | CT | | UNITED STATES | LEASE AGREEMENT - ENFIELD 101 PHOENIX AVE., 101 PHOENIX AVE., |
| JAMES, DEBORAH | 191 NEW LONDON RD | JAMES, DEBORAH | SALEM | CT | 06420 | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT - DISTRIBUTION OF COURANT |
| JAMESON, MARNELL (10/06) | | | | | | | EMPLOYMENT/INDEPENDENT CONTRACTOR AGREEMENT - FREELANCE |
| JAN PRO | 477 CONNECTICUT BLVD | NED LYNCH | EAST HARTFORD | CT | 06108 | UNITED STATES | ADVERTISING AGREEMENT - CLASS CONSECUTIVE |
| JANI KING INTERNATIONAL INC | ONE CORPORATE DR | CAROLYN MADDALONI/SUITE 103 | WINDSOR LOCKS | CT | 06096 | UNITED STATES | ADVERTISING AGREEMENT - CLASS CONSECUTIVE |
| JAY'S AUTO DEALS ON WHEELS, LLC | 333 MAIN STREET | | MANCHESTER | CT | 06040 | UNITED STATES | ADVERTISING AGREEMENT - CARS.COM |
| JC TONNOTTI | 205 BRISTOL ST | JOE TONNOTTI | SOUTHINGTON | CT | 06489 | UNITED STATES | ADVERTISING AGREEMENT - AT HOME FREQUENCY |

In re: The Hartford Courant Company

Schedule G
Executory Contracts and Unexpired Leases

Case No. 08-13211

| Name of other parties to lease or contract | Addresss 1 | Address 2 | City | State | Zip | Country | Description of contract or lease and nature of debtor's interest. State whether lease is of nonresidential real property. State contract number of any government contract |
|---|---|---|---|---|---|---|---|
| JEFFERSON RADIOLOGY,PC | 111 FOUNDERS PLAZA | JIM GRANT | EAST HARTFORD | CT | 06108-3240 | UNITED STATES | ADVERTISING AGREEMENT - RETL FR REVENUE |
| JEFFERSON RADIOLOGY,PC | 111 FOUNDERS PLAZA | JIM GRANT | EAST HARTFORD | CT | 06108-3240 | UNITED STATES | ADVERTISING AGREEMENT - RETL PR TM FREQUENCY |
| JEFFREY A. ROTHMAN | 105 EAST CENTER ST. | | MANCHESTER | CT | 06040 | UNITED STATES | ADVERTISING AGREEMENT - HOMEFINDERS.COM |
| JEFFREY DELFAVERO | 34 INDUSTRIAL PARK PLACE | | MIDDLETOWN | CT | 06457 | UNITED STATES | ADVERTISING AGREEMENT - HOMEFINDERS.COM |
| JENKIN, TIMOTHY | WINDBROOK DR | JENKIN, TIMOTHY | WINDSOR | CT | 06095 | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT - DISTRIBUTION OF COURANT |
| JENKINS MANAGEMENT | P O BOX 580 | LAUREL MCKINNEY | FISHERS | IN | 46038 | UNITED STATES | ADVERTISING AGREEMENT - RETL FR REVENUE |
| JENKINS, TIMOTHY | WINDBROOK DR | JENKINS, TIMOTHY | WINDSOR | CT | 06095 | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT - DISTRIBUTION OF COURANT |
| JENKS PRODUCTIONS | 100 GREAT MEADOW RD #702 | DENNIS JENKS | WETHERSFIELD | CT | 06109 | UNITED STATES | ADVERTISING AGREEMENT - AT HOME FREQUENCY |
| JENKS PRODUCTIONS | 100 GREAT MEADOW RD #702 | DENNIS JENKS | WETHERSFIELD | CT | 06109 | UNITED STATES | ADVERTISING AGREEMENT - RETL PR TM FREQUENCY |
| JERRY ROME NISSAN - BALISE | 500 RIVERDALE STREET | | WEST SPRINGFIELD | MA | 01089 | UNITED STATES | ADVERTISING AGREEMENT - CARS.COM |
| JEWELL, BARBARA | 517 FRANKLIN AVE | JEWELL, BARBARA | HARTFORD | CT | 06114 | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT - DISTRIBUTION OF COURANT |
| JEWELL, BARBARA | 517 FRANKLIN AVE | JEWELL, BARBARA | HARTFORD | CT | 06114 | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT - DISTRIBUTION OF COURANT |
| JFC ENDEAVORS, INC. | 68 SOUTH CANAL ST. | | PLAINVILLE | CT | 06062 | UNITED STATES | ADVERTISING AGREEMENT - HOMEFINDERS.COM |
| JFC ENDEAVORS, INC. | 68 SOUTH CANAL ST. | | PLAINVILLE | CT | 06062 | UNITED STATES | ADVERTISING AGREEMENT - HOMEFINDERS.COM |
| JIM JULIANI MOTOR CAR COMPANY | 203 HOMER STREET | | WATERBURY | CT | 06704 | UNITED STATES | ADVERTISING AGREEMENT - CARS.COM |
| JL MEDIA/GORDON BROS/COMP USA | 1600 ROUTE 22 | ACCOUNTS PAYABLE | UNION | NJ | 07083 | UNITED STATES | ADVERTISING AGREEMENT - RETL FR REVENUE |

In re: The Hartford Courant Company

Schedule G
Executory Contracts and Unexpired Leases

| Name of other parties to lease or contract | Addresss 1 | Address 2 | City | State | Zip | Country | Description of contract or lease and nature of debtor's interest. State whether lease is of nonresidential real property. State contract number of any government contract |
|---|---|---|---|---|---|---|---|
| JMEN LLC | ONE BRIDGE STREET | | IRVINGTON | NY | 10533 | UNITED STATES | MOTION AND TELEVISION PRODUCTION RIGHTS TO THE PERFESSER BY BOB SUDYK RIGHTS TO THE PERFESSER BY BOB SUDYK |
| JMH CORPORATION | 101 PHOENIX AVENUE | | ENFIELD | CT | | UNITED STATES | SUBLEASE AGREEMENT - ENFIELD 101 PHO HOME COMM, 101 PHOENIX AVENUE |
| JMJ CONSTRUCTION - TEABERRY ESTATES | 658 ELLINGTON ROAD | | SOUTH WINDSOR | CT | 06074 | UNITED STATES | ADVERTISING AGREEMENT - HOMEFINDERS.COM |
| JMJ CONSTRUCTION - TEABERRY ESTATES | 658 ELLINGTON ROAD | | SOUTH WINDSOR | CT | 06074 | UNITED STATES | ADVERTISING AGREEMENT - HOMEFINDERS.COM |
| JO ANN STORES INC. | 5555 DARROW RD | SUSAN THOMAS | HUDSON | OH | 44236 | UNITED STATES | ADVERTISING AGREEMENT - JOANN'S REVENUE |
| JOAN AITCHISON | 174 MERROW ROAD | | TOLLAND | CT | 06084 | UNITED STATES | ADVERTISING AGREEMENT - HOMEFINDERS.COM |
| JOE DUVA | 110 BROCK STREET | | TORRINGTON | CT | 06790 | UNITED STATES | ADVERTISING AGREEMENT - HOMEFINDERS.COM |
| JOHN BOYLE CO. | P O BOX 397 | MIKE KING | NEW BRITAIN | CT | 06050 | UNITED STATES | ADVERTISING AGREEMENT - FLAVOR FREQUENCY |
| JOHN BOYLE CO. | P O BOX 397 | MIKE KING | NEW BRITAIN | CT | 06050 | UNITED STATES | ADVERTISING AGREEMENT - GOAL POST OR GOALLIN |
| JOHN LEPORE | 1000 FARMINGTON AVE. | | WEST HARTFORD | CT | 06107 | UNITED STATES | ADVERTISING AGREEMENT - HOMEFINDERS.COM |
| JOHNS, STEPHEN | S QUAKER LN | JOHNS, STEPHEN | WEST HARTFORD | CT | 06119 | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT - DISTRIBUTION OF COURANT |
| JOHNSON, DENNIS | 98 COLEBROOK ST | JOHNSON, DENNIS | HARTFORD | CT | 06112 | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT - DISTRIBUTION OF COURANT |
| JOHNSON, JEFFREY R. (7/06) | | | | | | | EMPLOYMENT/INDEPENDENT CONTRACTOR AGREEMENT - FREELANCE |
| JOHNSON, LUCILLE | 80 RICHARD ST | JOHNSON, LUCILLE | WEST HARTFORD | CT | 06119 | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT - DISTRIBUTION OF COURANT |
| JOHNSON, MALCOLM L. (11/03) | | | | | | | EMPLOYMENT/INDEPENDENT CONTRACTOR AGREEMENT - FREELANCE |

Schedule G
Executory Contracts and Unexpired Leases

| Name of other parties to lease or contract | Addresss 1 | Address 2 | City | State | Zip | Country | Description of contract or lease and nature of debtor's interest. State whether lease is of nonresidential real property. State contract number of any government contract |
|---|---|---|---|---|---|---|---|
| JOHNSON, MARK | CONGRESS DR | JOHNSON, MARK | AMSTON | CT | 06231 | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT - DISTRIBUTION OF COURANT |
| JOHNSON, NORMAN | BLOOMFIELD AVE | JOHNSON, NORMAN | BLOOMFIELD | CT | 06002 | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT - DISTRIBUTION OF COURANT |
| JOHNSON, RANDY L | RALEIGH CIR | JOHNSON, RANDY L | BLOOMFIELD | CT | 06002 | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT - DISTRIBUTION OF COURANT |
| JON LORENSEN'S ACURA OF AVON | 75 ALBANY TURNPIKE | | AVON | CT | 06019 | UNITED STATES | ADVERTISING AGREEMENT - CARS.COM |
| JON LORENSEN'S ACURA OF MILFORD | 1503 BOSTON POST RD. | | MILFORD | CT | 06460 | UNITED STATES | ADVERTISING AGREEMENT - CARS.COM |
| JON LORENSEN'S HONDA OF WATERTOWN | 816 STRAITS TURNPIKE | | WATERTOWN | CT | 06795 | UNITED STATES | ADVERTISING AGREEMENT - CARS.COM |
| JON LORENSEN'S TOYOTA | 255 MIDDLESEX TURNPIKE | | OLD SAYBROOK | CT | 06475 | UNITED STATES | ADVERTISING AGREEMENT - CARS.COM |
| JON LORENSEN'S WESTBROOK HONDA | 1 FLAT ROCK PLACE | | WESTBROOK | CT | 06498 | UNITED STATES | ADVERTISING AGREEMENT - CARS.COM |
| JONES, CHRIS | 5 WOLCOTT HILL RD | JONES, CHRIS | WETHERSFIELD | CT | 06109 | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT - DISTRIBUTION OF COURANT |
| JONES, DANIEL P | | | | | | | SEPARATION AGREEMENT - BENEFITS CONTINUATION |
| JONES, DEBORAH | 519 MOHEGAN AVE | JONES, DEBORAH | QUAKER HILL | CT | 06375 | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT - DISTRIBUTION OF COURANT |
| JONES, MILDRED M | 37 MAPLEWOOD RD BOX 52 | JONES, MILDRED M | STORRS MANSFIELD | CT | 06268 | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT - DISTRIBUTION OF COURANT |
| JONES, SCOTT C. (8/05) | | | | | | | EMPLOYMENT/INDEPENDENT CONTRACTOR AGREEMENT - FREELANCE |
| JOSEPH F SCHEYD AGENCY | 532 NEW BRITAIN RD | SHEILA NEUBIESEN | KENSINGTON | CT | 06037 | UNITED STATES | ADVERTISING AGREEMENT - FRI REAL ESTATE FREQ |
| JOSEPH F. SCHEYD AGENCY, LLC | 532 NEW BRITAIN AVE. | | BERLIN | CT | 06037 | UNITED STATES | ADVERTISING AGREEMENT - HOMEFINDERS.COM |
| JOSEPH STAFFORD ASSOC | 1014 FARMINGTON AVE | JOSEPH STAFFORD | WEST HARTFORD | CT | 06107 | UNITED STATES | ADVERTISING AGREEMENT - CLASS CONSECUTIVE |
| JOSEPH STAFFORD ASSOC | 1014 FARMINGTON AVE | JOSEPH STAFFORD | WEST HARTFORD | CT | 06107 | UNITED STATES | ADVERTISING AGREEMENT - FRI REAL ESTATE FREQ |

In re: The Hartford Courant Company

Case No. 08-13211

Schedule G
Executory Contracts and Unexpired Leases

| Name of other parties to lease or contract | Addresss 1 | Address 2 | City | State | Zip | Country | Description of contract or lease and nature of debtor's interest. State whether lease is of nonresidential real property. State contract number of any government contract |
|---|---|---|---|---|---|---|---|
| JOY CARUSO | 76 ANGEEL DR APT B | | WTBY | CT | 06708 | UNITED STATES | SALES AGREEMENT - FIELD SALES AGREEMENTS |
| JOY CARUSO | 76 ANGEEL DR APT B | | WTBY | CT | 06708 | UNITED STATES | SALES AGREEMENT - FIELD SALES AGREEMENTS |
| JOY CARUSO | 76-B ANGEL DRIVE | JOY CARUSO | WATERBURY | CT | 06115 | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT - DOOR TO DOOR SALES |
| JRH ASSET MANAGEMENT LLC | 195 LOCUST ST | MARILYN RIZERA | HARTFORD | CT | 06114 | UNITED STATES | ADVERTISING AGREEMENT - CLASS CONSECUTIVE |
| JRH ASSET MANAGEMENT LLC | 195 LOCUST ST | MARILYN RIZERA | HARTFORD | CT | 06114 | UNITED STATES | ADVERTISING AGREEMENT - CLASS CONSECUTIVE |
| JUAN BISCAILUZ | 201 MEYERS DRIVE | JUAN BISCAILUZ | ROCKY HILL | CT | 06067 | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT - SINGLE COPY CONTRACTOR |
| JULIE FITTS RITTER | 2 WILLOWBROOK ROAD | | CROMWELL | CT | 06416 | UNITED STATES | ADVERTISING AGREEMENT - HOMEFINDERS.COM |
| JUST FOR YOU COUNTRY GIFTS | 969 MERIDEN WATERBURY | FLO LEGAT | PLANTSVILLE | CT | 06479 | UNITED STATES | ADVERTISING AGREEMENT - RETL PR TM FREQUENCY |
| JUSTINIANO, SONIA | MONROE ST | JUSTINIANO, SONIA | NEW BRITAIN | CT | 06051 | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT - DISTRIBUTION OF COURANT |
| K & M AUTO | 697 UNION ST. | | WEST SPRINGFIELD | MA | 01089 | UNITED STATES | ADVERTISING AGREEMENT - CARS.COM |
| KALLINICH, DONALD A | | | | | | | SEPARATION AGREEMENT - BENEFITS CONTINUATION |
| KAPLAN COMPUTERS | 61 TOLLAND ST | DENISE/ACCOUNTS PAYABLE | MANCHESTER | CT | 06040 | UNITED STATES | ADVERTISING AGREEMENT - RETL PR TM FREQUENCY |
| KATHY VENEZIANO | 260 EAST STREET | | PLAINVILLE | CT | 06062 | UNITED STATES | ADVERTISING AGREEMENT - HOMEFINDERS.COM |
| KEATING, HERBERT (5/02) | | | | | | | EMPLOYMENT/INDEPENDENT CONTRACTOR AGREEMENT - FREELANCE |
| KELLER WILLIAMS REALTY | 60 AVON MEADOW LANE | RICK EDEN | AVON | CT | 06001 | UNITED STATES | ADVERTISING AGREEMENT - CC REALESTATE FREQ |
| KELLER WILLIAMS REALTY | 60 AVON MEADOW LANE | RICK EDEN | AVON | CT | 06001 | UNITED STATES | ADVERTISING AGREEMENT - CLASS CONSECUTIVE |
| KELLER WILLIAMS REALTY | 60 AVON MEADOW LANE | RICK EDEN | AVON | CT | 06001 | UNITED STATES | ADVERTISING AGREEMENT - CLASS CONSECUTIVE |

In re: The Hartford Courant Company

Case No. 08-13211

Schedule G
Executory Contracts and Unexpired Leases

| Name of other parties to lease or contract | Addresss 1 | Address 2 | City | State | Zip | Country | Description of contract or lease and nature of debtor's interest. State whether lease is of nonresidential real property. State contract number of any government contract |
|---|---|---|---|---|---|---|---|
| KELLER WILLIAMS REALTY | 60 AVON MEADOW LANE | RICK EDEN | AVON | CT | 06001 | UNITED STATES | ADVERTISING AGREEMENT - FRI REAL ESTATE FREQ |
| KELLNERS | 520 HARTFORD TPKE | KATHY NEFF | VERNON | CT | 06066 | UNITED STATES | ADVERTISING AGREEMENT - CT FRONT PAGE FREQ |
| KELLNERS | 520 HARTFORD TPKE | KATHY NEFF | VERNON | CT | 06066 | UNITED STATES | ADVERTISING AGREEMENT - RETL FR REVENUE |
| KENMORE SUSSMAN REALTY | 2086 STANLEY STREET, SUITE 206 | COUNTRY CLUB ESTATES, LLC | NEW BRITAIN | CT | 06053 | UNITED STATES | ADVERTISING AGREEMENT - APARTMENTS.COM |
| KENMORE SUSSMAN REALTY | 2086 STANLEY STREET, SUITE 206 | KENMORE APARTMENTS | NEW BRITAIN | CT | 06053 | UNITED STATES | ADVERTISING AGREEMENT - APARTMENTS.COM |
| KEN'S AUTO SALES | 921 MAIN ST. | | HOLYOKE | MA | 01040 | UNITED STATES | ADVERTISING AGREEMENT - CARS.COM |
| KENSINGTON FAMILY AUTO | 1052 FARMINGTON AVE | | KENSINGTON | CT | 06037 | UNITED STATES | ADVERTISING AGREEMENT - CARS.COM |
| KENT, DAVID A. (9/08) | | | | | | | EMPLOYMENT/INDEPENDENT CONTRACTOR AGREEMENT - FREELANCE |
| KEY HYUNDAI OF MANCHESTER, LLC | 21 HARTFORD TPKE | DAVE RENAUD | VERNON ROCKVILLE | CT | 06066 | UNITED STATES | ADVERTISING AGREEMENT - CLASS CC AUTOMOTIVE |
| KEY HYUNDAI OF MANCHESTER, LLC | 21 HARTFORD TPKE | DAVE RENAUD | VERNON ROCKVILLE | CT | 06066 | UNITED STATES | ADVERTISING AGREEMENT - CLASS CONSECUTIVE |
| KIA OF MILFORD (ZEE AUTO GROUP) | 908 BRIDGEPORT AVENUE | | MILFORD | CT | 06460 | UNITED STATES | ADVERTISING AGREEMENT - CARS.COM |
| KIA OF OLD SAYBROOK | 275 MIDDLESEX TPKE | | OLD SAYBROOK | CT | 06475 | UNITED STATES | ADVERTISING AGREEMENT - CARS.COM |
| KIDDLY WINKS | P O BOX 61150 | JOY LEAVITT | LONGMEADOW | MA | 01106 | UNITED STATES | ADVERTISING AGREEMENT - RETL PR TM FREQUENCY |
| KILBOURNE & TULLY PC | 120 LAUREL ST | TRACY ROGALSKI | BRISTOL | CT | 06010 | UNITED STATES | ADVERTISING AGREEMENT - RETL PR TM FREQUENCY |
| KIMBLE, WILLIE | 18 IRVING ST FL 1 | KIMBLE, WILLIE | HARTFORD | CT | 06112 | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT - DISTRIBUTION OF COURANT |
| KINDALL, MARYBETH | 22 SIOUX RD | KINDALL, MARYBETH | EAST HARTFORD | CT | 06118 | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT - DISTRIBUTION OF COURANT |
| KING FEATURES | P.O. BOX 409189 | | ATLANTA | GA | 30384-9189 | UNITED STATES | NEWS/CONTENT SERVICE AGREEMENT - CONTENT PROVIDER |

In re: The Hartford Courant Company

Case No. 08-13211

Schedule G
Executory Contracts and Unexpired Leases

| Name of other parties to lease or contract | Addresss 1 | Address 2 | City | State | Zip | Country | Description of contract or lease and nature of debtor's interest. State whether lease is of nonresidential real property. State contract number of any government contract |
|---|---|---|---|---|---|---|---|
| KING, JOSEPH | 57 WEST ST | KING, JOSEPH | VERNON | CT | 06066 | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT - DISTRIBUTION OF COURANT |
| KING, JOSEPH | 57 WEST ST | KING, JOSEPH | VERNON | CT | 06066 | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT - DISTRIBUTION OF COURANT |
| KING, TOYE | 57 WEST ST | KING, TOYE | VERNON | CT | 06066 | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT - DISTRIBUTION OF COURANT |
| KINNEY, JENNIFER | P.O. BOX 954 | KINNEY, JENNIFER | EAST WINDSOR | CT | 06088 | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT - DISTRIBUTION OF COURANT |
| KINSLEY, RAYMOND | BUNCE RD | KINSLEY, RAYMOND | WETHERSFIELD | CT | 06109 | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT - DISTRIBUTION OF COURANT |
| KINSLEY, RAYMOND | BUNCE RD | KINSLEY, RAYMOND | WETHERSFIELD | CT | 06109 | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT - DISTRIBUTION OF COURANT |
| KINTNER, THOMAS | | | | | | | EMPLOYMENT/INDEPENDENT CONTRACTOR AGREEMENT - FREELANCE |
| KIRAN FASHIONS | 250 MAIN ST | VICTOR | HARTFORD | CT | 06106 | UNITED STATES | ADVERTISING AGREEMENT - RETL PR TM FREQUENCY |
| KITCHEN CABINET OUTLET | 931 QUEEN ST | JAMES CLARKE | SOUTHINGTON | CT | 06489 | UNITED STATES | ADVERTISING AGREEMENT - RETL PR TM FREQUENCY |
| KITOMBA, LUVEVO | E ROBBIN ST | KITOMBA, LUVEVO | NEWINGTON | CT | 06111 | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT - DISTRIBUTION OF COURANT |
| KITOMBA, LUVEVO | E ROBBIN ST | KITOMBA, LUVEVO | NEWINGTON | CT | 06111 | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT - DISTRIBUTION OF COURANT |
| KLIMKIEWICZ, JOANN (7/08) | | | | | | | EMPLOYMENT/INDEPENDENT CONTRACTOR AGREEMENT - FREELANCE |
| KLOTER FARMS | 216 W RD | M.J. SULLIVAN | ELLINGTON | CT | 06029 | UNITED STATES | ADVERTISING AGREEMENT - CT FRONT PAGE FREQ |
| KLOTER FARMS | 216 W RD | M.J. SULLIVAN | ELLINGTON | CT | 06029 | UNITED STATES | ADVERTISING AGREEMENT - KLOTER FARMS |
| KNAUS REALTY COMPANY | 40 SOUTH ST. | | NEW BRITAIN | CT | | UNITED STATES | LEASE AGREEMENT - NEW BRITAIN 40 SOUTH ST., 40 SOUTH ST.. |
| KNELEV, YEGENY | 5 HIGHLAND ST APT A2 | KNELEV, YEGENY | WEST HARTFORD | CT | 06119 | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT - DISTRIBUTION OF COURANT |

In re: The Hartford Courant Company

Schedule G
Executory Contracts and Unexpired Leases

| Name of other parties to lease or contract | Addresss 1 | Address 2 | City | State | Zip | Country | Description of contract or lease and nature of debtor's interest. State whether lease is of nonresidential real property. State contract number of any government contract |
|---|---|---|---|---|---|---|---|
| KNUDSON, JESSICA | HIGH STREET BSMT. | KNUDSON, JESSICA | TERRYVILLE | CT | 06786 | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT - DISTRIBUTION OF COURANT |
| KO TO JAPENESE RESTURANT | 2138 BERLIN TURNPIKE | JASON ZHOU | WETHERSFIELD | CT | 06109 | UNITED STATES | ADVERTISING AGREEMENT - O-O T TWN- FOR FRB AD |
| KONOVER PROPERTIES | 342 NORTH MAIN STREET | CAMPUS VIEW | WEST HARTFORD | CT | 06128 | UNITED STATES | ADVERTISING AGREEMENT - APARTMENTS.COM |
| KONOVER PROPERTIES | 342 NORTH MAIN STREET | EAGLE POINTE | WEST HARTFORD | CT | 06128 | UNITED STATES | ADVERTISING AGREEMENT - APARTMENTS.COM |
| KONOVER PROPERTIES | 342 NORTH MAIN STREET | ELMS COMMONS | WEST HARTFORD | CT | 06128 | UNITED STATES | ADVERTISING AGREEMENT - APARTMENTS.COM |
| KONOVER PROPERTIES | 342 NORTH MAIN STREET | GLEN HOLLOW | WEST HARTFORD | CT | 06128 | UNITED STATES | ADVERTISING AGREEMENT - APARTMENTS.COM |
| KONOVER PROPERTIES | 342 NORTH MAIN STREET | GRISWOLD GARDENS | WEST HARTFORD | CT | 06128 | UNITED STATES | ADVERTISING AGREEMENT - APARTMENTS.COM |
| KONOVER PROPERTIES | 342 NORTH MAIN STREET | HALEY PARK | WEST HARTFORD | CT | 06128 | UNITED STATES | ADVERTISING AGREEMENT - APARTMENTS.COM |
| KONOVER PROPERTIES | 342 NORTH MAIN STREET | HAWKINS MEADOW | WEST HARTFORD | CT | 06128 | UNITED STATES | ADVERTISING AGREEMENT - APARTMENTS.COM |
| KONOVER PROPERTIES | 342 NORTH MAIN STREET | LAUREL RIDGE | WEST HARTFORD | CT | 06128 | UNITED STATES | ADVERTISING AGREEMENT - APARTMENTS.COM |
| KONOVER PROPERTIES | 342 NORTH MAIN STREET | MAIN PLACE APARTMENTS | WEST HARTFORD | CT | 06128 | UNITED STATES | ADVERTISING AGREEMENT - APARTMENTS.COM |
| KONOVER PROPERTIES | 342 NORTH MAIN STREET | PARK EDGE | WEST HARTFORD | CT | 06128 | UNITED STATES | ADVERTISING AGREEMENT - APARTMENTS.COM |
| KONOVER PROPERTIES | 342 NORTH MAIN STREET | ROSE HILL ESTATES | WEST HARTFORD | CT | 06128 | UNITED STATES | ADVERTISING AGREEMENT - APARTMENTS.COM |
| KONOVER PROPERTIES | 342 NORTH MAIN STREET | STEPNY PLACE | WEST HARTFORD | CT | 06128 | UNITED STATES | ADVERTISING AGREEMENT - APARTMENTS.COM |
| KONOVER PROPERTIES | 342 NORTH MAIN STREET | THE CLOCKTOWER MILL & THE VELVET MILL | WEST HARTFORD | CT | | 06128 | UNITED STATES | ADVERTISING AGREEMENT - APARTMENTS.COM |
| KOSKO, DEBORAH | 76 BENHAM ST | KOSKO, DEBORAH | BRISTOL | CT | 06010 | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT - DISTRIBUTION OF COURANT |

In re: The Hartford Courant Company

Schedule G
Executory Contracts and Unexpired Leases

Case No. 08-13211

| Name of other parties to lease or contract | Addresss 1 | Address 2 | City | State | Zip | Country | Description of contract or lease and nature of debtor's interest. State whether lease is of nonresidential real property. State contract number of any government contract |
|---|---|---|---|---|---|---|---|
| KOSTOCHKO, VERA | GANTLEY RD | KOSTOCHKO, VERA | WINDSOR LOCKS | CT | 06096 | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT - DISTRIBUTION OF COURANT |
| KOZYRA, DEBRA | 105 LITTLE BROOK DR | KOZYRA, DEBRA | NEWINGTON | CT | 06111 | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT - DISTRIBUTION OF COURANT |
| KRAFT, PETER R | 98 NILAN STREET | | HARTFORD | CT | 06106 | UNITED STATES | SEPARATION AGREEMENT - SALARY CONTINUATION |
| KREMPASKY, JOSEPH | MICHAEL AVE | KREMPASKY, JOSEPH | EAST HARTFORD | CT | 06108 | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT - DISTRIBUTION OF COURANT |
| KRONOS | 297 BELLERICA ROAD | | CHELMSFORD | MA | 01824 | UNITED STATES | TECHNOLOGY/SOFTWARE MAINTENANCE AGREEMENT - CHARGEBACK, TIMEKEEPER PAYROLL SYSTEM |
| KRUCHUN, ELAINE | 87 EASTWICK RD | KRUCHUN, ELAINE | NEW BRITAIN | CT | 06053 | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT - DISTRIBUTION OF COURANT |
| KRUCHUN, ELAINE | 87 EASTWICK RD | KRUCHUN, ELAINE | NEW BRITAIN | CT | 06053 | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT - DISTRIBUTION OF COURANT |
| KUBAS CONSULTANTS | 2300 YOUNG STREET SUITE 2002 | LEN KUBAS | TORONTO | ON | M4P 1E4 | CANADA | CONSULTING - DEVELOP & IMPLEMENT RETAIL DISPLAY, REAL ESTATE & AUTOMOTIVE RATE STRUCTURES |
| KUBAS, SARA | 44 MELANIE LN | KUBAS, SARA | COLCHESTER | CT | 06415 | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT - DISTRIBUTION OF COURANT |
| KUBAS, SARA | 44 MELANIE LN | KUBAS, SARA | COLCHESTER | CT | 06415 | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT - DISTRIBUTION OF COURANT |
| KUMQUAT | P O BOX 304 | ELIZA MASSARO | AVON | CT | 06001 | UNITED STATES | ADVERTISING AGREEMENT - RETL PR TM FREQUENCY |
| KYFF, ROBERT | | | | | | | EMPLOYMENT/INDEPENDENT CONTRACTOR AGREEMENT - FREELANCE |
| KYOCERA | 1961 HIRST DR | | MOBERLY | MO | 65270 | UNITED STATES | EQUIPMENT LEASE - LEASE - 1824 WIDE FORMAT COPIER |
| L & L REALTY | 80 DARLING DR. | | AVON | CT | 06001 | UNITED STATES | LEASE AGREEMENT - LEASE - OFFICE RENTAL FOR AVON OFFICE/DEPOT |
| L & L REALTY, LLC | 80 DARLING DR. | 1ST FLOOR | AVON | CT | 06001 | UNITED STATES | LEASE AGREEMENT - AVON 80 DARLING DR., 80 DARLING DR., 6001 |

In re: The Hartford Courant Company

Schedule G
Executory Contracts and Unexpired Leases

| Name of other parties to lease or contract | Addresss 1 | Address 2 | City | State | Zip | Country | Description of contract or lease and nature of debtor's interest. State whether lease is of nonresidential real property. State contract number of any government contract |
|---|---|---|---|---|---|---|---|
| L L BEAN/VALASSIS COMMUMICATIONS | 19975 VICTOR PKWY | ACCOUNTS PAYABLE | LIVONIA | MI | 48152 | UNITED STATES | ADVERTISING AGREEMENT - AT HOME FREQUENCY |
| L L BEAN/VALASSIS COMMUMICATIONS | 19975 VICTOR PKWY | ACCOUNTS PAYABLE | LIVONIA | MI | 48152 | UNITED STATES | ADVERTISING AGREEMENT - CT FRONT PAGE FREQ |
| L L BEAN/VALASSIS COMMUMICATIONS | 19975 VICTOR PKWY | ACCOUNTS PAYABLE | LIVONIA | MI | 48152 | UNITED STATES | ADVERTISING AGREEMENT - FLAVOR FREQUENCY |
| L L BEAN/VALASSIS COMMUMICATIONS | 19975 VICTOR PKWY | ACCOUNTS PAYABLE | LIVONIA | MI | 48152 | UNITED STATES | ADVERTISING AGREEMENT - FLAVOR PAGE 2 |
| L L BEAN/VALASSIS COMMUMICATIONS | 19975 VICTOR PKWY | ACCOUNTS PAYABLE | LIVONIA | MI | 48152 | UNITED STATES | ADVERTISING AGREEMENT - FLAVOR PAGE 3 |
| L L BEAN/VALASSIS COMMUMICATIONS | 19975 VICTOR PKWY | ACCOUNTS PAYABLE | LIVONIA | MI | 48152 | UNITED STATES | ADVERTISING AGREEMENT - GOAL POST OR GOALLIN |
| L L BEAN/VALASSIS COMMUMICATIONS | 19975 VICTOR PKWY | ACCOUNTS PAYABLE | LIVONIA | MI | 48152 | UNITED STATES | ADVERTISING AGREEMENT - RETL FR REVENUE |
| L L BEAN/VALASSIS COMMUMICATIONS | 19975 VICTOR PKWY | ACCOUNTS PAYABLE | LIVONIA | MI | 48152 | UNITED STATES | ADVERTISING AGREEMENT - RETL FR REVENUE |
| L L BEAN/VALASSIS COMMUMICATIONS | 19975 VICTOR PKWY | ACCOUNTS PAYABLE | LIVONIA | MI | 48152 | UNITED STATES | ADVERTISING AGREEMENT - RETL SPORTS PACK |
| L L BEAN/VALASSIS COMMUMICATIONS | 19975 VICTOR PKWY | ACCOUNTS PAYABLE | LIVONIA | MI | 48152 | UNITED STATES | ADVERTISING AGREEMENT - RTL COLOR FREQUENCY |
| L L BEAN/VALASSIS COMMUMICATIONS | 19975 VICTOR PKWY | ACCOUNTS PAYABLE | LIVONIA | MI | 48152 | UNITED STATES | ADVERTISING AGREEMENT - RTL PREPRINT FREQ |
| L L BEAN/VALASSIS COMMUMICATIONS | 19975 VICTOR PKWY | ACCOUNTS PAYABLE | LIVONIA | MI | 48152 | UNITED STATES | ADVERTISING AGREEMENT - SECTION FRONT COVER |
| L&S AUTOMOTIVE | 1157 MERIDEN WATERBURY ROAD | | PLANTSVILLE | CT | 06479 | UNITED STATES | ADVERTISING AGREEMENT - CARS.COM |
| LA TIMES/WASHINGTON POST | 1150 15 STREET N.W. | H.C. THORNTON | WASHINGTON | DC | 20071 | UNITED STATES | LEASED WIRE SERVICE |
| LA TIMES/WASHINGTON POST | 1150 15TH STREET, NW | | WASHINGTON | DC | 20071-0070 | UNITED STATES | NEWS/CONTENT SERVICE AGREEMENT - LEASED WIRE SERVICE |
| LA TRATTORIA RESTAURANT | P O BX 581 | ANGELO BETTERA | CANTON | CT | 06019-0581 | UNITED STATES | ADVERTISING AGREEMENT - TOMA PR 06 RATES |
| LABOY, CECILIA | 635 BURNSIDE AVE 1A | LABOY, CECILIA | EAST HARTFORD | CT | 06108 | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT - DISTRIBUTION OF COURANT |

In re: The Hartford Courant Company

Schedule G
Executory Contracts and Unexpired Leases

| Name of other parties to lease or contract | Addresss 1 | Address 2 | City | State | Zip | Country | Description of contract or lease and nature of debtor's interest. State whether lease is of nonresidential real property. State contract number of any government contract |
|---|---|---|---|---|---|---|---|
| LABOY, CECILIA | BURNSIDE AVE                1A | LABOY, CECILIA | EAST HARTFORD | CT | 06108 | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT - DISTRIBUTION OF COURANT |
| LABRANCHE, KRISTEN | KRAPF RD | LABRANCHE, KRISTEN | ASHFORD | CT | 06278 | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT - DISTRIBUTION OF COURANT |
| LACLARE, BARBARA | 32 INDIAN RUN | LACLARE, BARBARA | ENFIELD | CT | 06077 | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT - DISTRIBUTION OF COURANT |
| LADD & HALL | P O BOX 666 | PETER OLSEN | VERNON ROCKVILLE | CT | 06066 | UNITED STATES | ADVERTISING AGREEMENT - RETL PR TM FREQUENCY |
| LAFAYETTE SQUARE ASSOCIATES | FOUR EXECUTIVE BOULEVARD SUITE 200 | JEFFREY C. GOLD | SUFFERN | NY | 01901 | UNITED STATES | LEASE - PERMANENT RENTAL OF 350 FAIRFIELD AVE., BRIDGEPORT NMM |
| LAGACE, NORMAND | 44 MOUNTAIN VIEW AVE | LAGACE, NORMAND | BRISTOL | CT | 06010 | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT - DISTRIBUTION OF COURANT |
| LAING, VANBURN K | 22 JACKSON RD | LAING, VANBURN K | BLOOMFIELD | CT | 06002 | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT - DISTRIBUTION OF COURANT |
| LAKE POCOTOPAUG AUTO | 259 WEST HIGH STREET | | EAST HAMPTON | CT | 06424 | UNITED STATES | ADVERTISING AGREEMENT - CARS.COM |
| LAND ROVER FARMINGTON VALLEY - MITCHELL | 95 ALBANY TURNPIKE - ROUTE 44 | | CANTON | CT | 06019 | UNITED STATES | ADVERTISING AGREEMENT - CARS.COM |
| LANDMARK POOLS INC. | P O BOX 450 | JOHN WILLIAMSON | VERNON ROCKVILLE | CT | 06066 | UNITED STATES | ADVERTISING AGREEMENT - RETL FR REVENUE |
| LANDMARK POOLS INC. | P O BOX 450 | JOHN WILLIAMSON | VERNON ROCKVILLE | CT | 06066 | UNITED STATES | ADVERTISING AGREEMENT - TOMA FR 03 RTES |
| LANDON MEDIA GROUP | 805 THIRD AVENUE | SCOTT D. CARMEN | NEW YORK | NY | 10022 | UNITED STATES | RESEARCH & MARKETING INFORMATION PROVIDER FOR MOVIE INDUSTRY |
| LANGAN VW - GLASTONBURY | 816 NEW LONDON TPKE | | GLASTONBURY | CT | 06033 | UNITED STATES | ADVERTISING AGREEMENT - CARS.COM |
| LANGER, JOE | 764 CHERRYBROOK RD | LANGER, JOE | CANTON | CT | 06019 | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT - DISTRIBUTION OF COURANT |
| LAPLACE, WILLIAM | 7 CHARLES ST | LAPLACE, WILLIAM | CENTERBROOK | CT | 06409 | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT - DISTRIBUTION OF COURANT |
| LAPLACE, WILLIAM | 7 CHARLES ST | LAPLACE, WILLIAM | CENTERBROOK | CT | 06409 | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT - DISTRIBUTION OF COURANT |

In re: The Hartford Courant Company

Case No. 08-13211

Schedule G
Executory Contracts and Unexpired Leases

| Name of other parties to lease or contract | Addresss 1 | Address 2 | City | State | Zip | Country | Description of contract or lease and nature of debtor's interest. State whether lease is of nonresidential real property. State contract number of any government contract |
|---|---|---|---|---|---|---|---|
| LAROE, JR DAVID | 261 FERENCE RD | LAROE, JR DAVID | ASHFORD | CT | 06278 | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT - DISTRIBUTION OF COURANT |
| LARSON ASSOC | 415 SILAS DEANE HIGHWAY | DAVE LARSON | WETHERSFIELD | CT | 06109 | UNITED STATES | ADVERTISING AGREEMENT - CLASS CONSECUTIVE |
| LASALLE MERCHANT SERVICES | PO BOX 2485 | | SPOKANE | WA | 99210 | UNITED STATES | PROCESSING CREDIT & DEBT CARD TRANSACTIONS |
| LAUDATI, CYNTHIA K. | ROYAL DR | LAUDATI, CYNTHIA K. | BRISTOL | CT | 06010 | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT - DISTRIBUTION OF COURANT |
| LAUDON ASSOCIATES | 747 FARMINGTON AVENUE | | NEW BRITAIN | CT | 06053 | UNITED STATES | ADVERTISING AGREEMENT - HOMEFINDERS.COM |
| LAUDON ASSOCIATES | 747 FARMINGTON AVENUE | | NEW BRITAIN | CT | 06053 | UNITED STATES | ADVERTISING AGREEMENT - HOMEFINDERS.COM |
| LAUDON INC | 747 FARMINGTON AVE | LAUREL KLEPACKI | NEW BRITAIN | CT | 06051 | UNITED STATES | ADVERTISING AGREEMENT - FRI REAL ESTATE FREQ |
| LAURA BITONDO | 856 WASHINGTON ST. | | MIDDLETOWN | CT | 06457 | UNITED STATES | ADVERTISING AGREEMENT - HOMEFINDERS.COM |
| LAURA, YELKA | FAIRWAY DR    D | LAURA, YELKA | WETHERSFIELD | CT | 06109 | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT - DISTRIBUTION OF COURANT |
| LAURINAITIS, LINDA | 76 LAKEWOOD CIR | LAURINAITIS, LINDA | S GLASTONBURY | CT | 06073 | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT - DISTRIBUTION OF COURANT |
| LAURINATIS, LINDA | LAKE CIR | LAURINATIS, LINDA | S GLASTONBURY | CT | 06073 | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT - DISTRIBUTION OF COURANT |
| LAYGO, EUGENE | TALCOTTVILLE RD N27 | LAYGO, EUGENE | VERNON | CT | 06066 | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT - DISTRIBUTION OF COURANT |
| LA-Z-BOY RETAIL | P O BOX 180 | ACCOUNTS PAYABLE | MONROE | MI | 48162 | UNITED STATES | ADVERTISING AGREEMENT - LAZY BOY REVENUE |
| LEAFGUARD | 61 ARROW RD 201 # | KATHY PARIZO | WETHERSFIELD | CT | 06109 | UNITED STATES | ADVERTISING AGREEMENT - GOAL POST OR GOALLIN |
| LEAFGUARD | 61 ARROW RD 201 # | KATHY PARIZO | WETHERSFIELD | CT | 06109 | UNITED STATES | ADVERTISING AGREEMENT - RETL FR REVENUE |
| LEAHY EQUIPMENT | 938 MAIN ST | TOM GALLIVAN | HOLYOKE | MA | 01040 | UNITED STATES | ADVERTISING AGREEMENT - AT HOME DINK SHEET |

In re: The Hartford Courant Company

Schedule G
Executory Contracts and Unexpired Leases

Case No. 08-13211

| Name of other parties to lease or contract | Addresss 1 | Address 2 | City | State | Zip | Country | Description of contract or lease and nature of debtor's interest. State whether lease is of nonresidential real property. State contract number of any government contract |
|---|---|---|---|---|---|---|---|
| LEBRUN, BERNARD | 310 LYME ST | LEBRUN, BERNARD | HARTFORD | CT | 06112 | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT - DISTRIBUTION OF COURANT |
| LECTRO-MED | 55 KNAPP CENTER | BARRY KAYE | BROCKTON | MA | 02301 | UNITED STATES | EQUIPMENT LEASE - LEASE ON 2 BLOOD PRESSURE/WEIGHT MACHINES |
| LEDDY, CHUCK (4/07) | | | | | | | EMPLOYMENT/INDEPENDENT CONTRACTOR AGREEMENT - FREELANCE |
| LEE & LAMONT REALTY | 40 WEST STREET, SUITE 10 | WESTAR | VERNON | CT | 06066 | UNITED STATES | ADVERTISING AGREEMENT - APARTMENTS.COM |
| LEE & LAMONT REALTY | 40 WEST ST | STEVEN LAMONT | VERNON ROCKVILLE | CT | 06066 | UNITED STATES | ADVERTISING AGREEMENT - CLASS CONSECUTIVE |
| LEE PARTYKA CHEVROLET MAZDA ISUZU | 200 SKIFF STREET | | HAMDEN | CT | 06517 | UNITED STATES | ADVERTISING AGREEMENT - CARS.COM |
| LEE, HEROLINE | 131 WOODLAND AVE | LEE, HEROLINE | BLOOMFIELD | CT | 06002 | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT - DISTRIBUTION OF COURANT |
| LEE, MICHAEL (2/05) | | | | | | | EMPLOYMENT/INDEPENDENT CONTRACTOR AGREEMENT - FREELANCE |
| LEE'S AUTO RANCH | 171 WEST RD. ROUTE 83 | | ELLINGTON | CT | 06029 | UNITED STATES | ADVERTISING AGREEMENT - CARS.COM |
| LEGACY.COM | 820 DAVIS STREET SUITE 210 | ATTN: CONTRACTS DEPT | EVANSTON | IL | 60201 | UNITED STATES | OBITUARY SITE |
| LEMIEUX, GARY | TROUT STREAM DR | LEMIEUX, GARY | VERNON | CT | 06066 | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT - DISTRIBUTION OF COURANT |
| LENNY & JOES FISHTAIL | 86 BOSTON POST RD | JOE GOLDBERG | WESTBROOK | CT | 06498 | UNITED STATES | ADVERTISING AGREEMENT - RETL PR TM FREQUENCY |
| LEON, ASTRID | 28 HAMLIN ST | LEON, ASTRID | MANCHESTER | CT | 06040 | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT - DISTRIBUTION OF COURANT |
| LEROY, DAN (6/02) | | | | | | | EMPLOYMENT/INDEPENDENT CONTRACTOR AGREEMENT - FREELANCE |
| LEVITH, WILLIAM J. | | | | | | | EMPLOYMENT/INDEPENDENT CONTRACTOR AGREEMENT - FREELANCE |

Page 97 of 189

In re: The Hartford Courant Company

Schedule G
Executory Contracts and Unexpired Leases

Case No. 08-13211

| Name of other parties to lease or contract | Addresss 1 | Address 2 | City | State | Zip | Country | Description of contract or lease and nature of debtor's interest. State whether lease is of nonresidential real property. State contract number of any government contract |
|---|---|---|---|---|---|---|---|
| LEWIE RAYMOND | GOODWIN ST | LEWIE RAYMOND | EAST HARTFORD | CT | 06108 | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT - DISTRIBUTION OF COURANT |
| LEWIS, KEITH | 146 WESTBOURNE PKWY APT 204 | LEWIS, KEITH | HARTFORD | CT | 06112 | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT - DISTRIBUTION OF COURANT |
| LEWIS, RAYMOND | GOODWIN ST | LEWIS, RAYMOND | EAST HARTFORD | CT | 06108 | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT - DISTRIBUTION OF COURANT |
| LEWIS, WILLIAM | | | | | | | SEPARATION AGREEMENT - BENEFITS CONTINUATION |
| LEXHAM WEST HARTFORD,LLC | 970 FARMINGTON AVE | TOM BAILEY | WEST HARTFORD | CT | 06107 | UNITED STATES | ADVERTISING AGREEMENT - CLASS CONSECUTIVE |
| LEXIS-NEXIS | 9443 SPRINGBORO PIKE | P.O. BOX 933 | DAYTON | OH | 45401 | UNITED STATES | CONTENT AGREEMENT - CONTENT RESELLER |
| LEXIS-NEXIS | P.O. BOX 933 | | DAYTON | OH | 45401 | UNITED STATES | CONTENT RESELLER |
| LIA HONDA OF ENFIELD | 10 PALOMBA DRIVE P.O. BOX 1110 | | ENFIELD | CT | 06082 | UNITED STATES | ADVERTISING AGREEMENT - CARS.COM |
| LIA HONDA OF NORTHAMPTON | 293 KING STREET | | NORTHAMPTON | MA | 01060 | UNITED STATES | ADVERTISING AGREEMENT - CARS.COM |
| LIA HYUNDAI OF ENFIELD | 40 PALOMBA DRIVE | | ENFIELD | CT | 06082 | UNITED STATES | ADVERTISING AGREEMENT - CARS.COM |
| LIA HYUNDAI OF HARTFORD | 20 JENNINGS ROAD | | HARTFORD | CT | 06141 | UNITED STATES | ADVERTISING AGREEMENT - CARS.COM |
| LIA NISSAN OF ENFIELD | 10 PALOMBA DRIVE | | ENFIELD | CT | 06082 | UNITED STATES | ADVERTISING AGREEMENT - CARS.COM |
| LIA TOYOTA OF NORTHAMPTON | 280 KING STREET | | NORTHAMPTON | MA | 01060 | UNITED STATES | ADVERTISING AGREEMENT - CARS.COM |
| LIA TOYOTA SCION OF WILBRAHAM | 2145 BOSTON ROAD | | WILBRAHAM | MA | 01095 | UNITED STATES | ADVERTISING AGREEMENT - CARS.COM |
| LIA VOLKSWAGEN OF ENFIELD | 140 ELM STREET | | ENFIELD | CT | 06082 | UNITED STATES | ADVERTISING AGREEMENT - CARS.COM |
| LIAPPES, BRIAN | MCCLINTOCK ST | LIAPPES, BRIAN | NEW BRITAIN | CT | 06053 | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT - DISTRIBUTION OF COURANT |
| LIAPPES, JESSICA | SUNSET LN    4B | LIAPPES, JESSICA | BOLTON | CT | 06043 | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT - DISTRIBUTION OF COURANT |

Page 98 of 189

Case No. 08-13211

In re: The Hartford Courant Company

Schedule G
Executory Contracts and Unexpired Leases

| Name of other parties to lease or contract | Addresss 1 | Address 2 | City | State | Zip | Country | Description of contract or lease and nature of debtor's interest. State whether lease is of nonresidential real property. State contract number of any government contract |
|---|---|---|---|---|---|---|---|
| LIBERTY BANK/CRONIN AND CO | 50 NYE RD | ACCTS PAYABLE | GLASTONBURY | CT | 06033 | UNITED STATES | ADVERTISING AGREEMENT - RETL FR REVENUE |
| LIBERTY BANK/CRONIN AND CO | 50 NYE RD | ACCTS PAYABLE | GLASTONBURY | CT | 06033 | UNITED STATES | ADVERTISING AGREEMENT - RETL PR TM FREQUENCY |
| LIBERTY HONDA - EXECUTIVE | 71 WEST SERVICE ROAD | | HARTFORD | CT | 06120 | UNITED STATES | ADVERTISING AGREEMENT - CARS.COM |
| LIBERTY MAZDA - EXECUTIVE | 149 LIEBERT ROAD | | HARTFORD | CT | 06120 | UNITED STATES | ADVERTISING AGREEMENT - CARS.COM |
| LIBERTY MOTORS | 461 MAIN STREET | | MANCHESTER | CT | 06040 | UNITED STATES | ADVERTISING AGREEMENT - CARS.COM |
| LIBERTY MOTORS SALES & SERVICE | 1019 NEW BRITAIN AVENUE | | WEST HARTFORD | CT | 06110 | UNITED STATES | ADVERTISING AGREEMENT - CARS.COM |
| LIBERTY TRAVEL RESORT ADV | 69 SPRING ST | TOM LUDINGTON | RAMSEY | NJ | 07446 | UNITED STATES | ADVERTISING AGREEMENT - LIBERTY TRAVEL |
| LIBERTY TRAVEL RESORT ADV | 69 SPRING ST | TOM LUDINGTON | RAMSEY | NJ | 07446 | UNITED STATES | ADVERTISING AGREEMENT - LIBERTY TRAVEL |
| LIGHTHOUSE COMPUTER SERV. | 6 BLACKSTONE VALLEY PLACE | SUITE 205 | LINCOLN | RI | 02865 | UNITED STATES | EQUIPMENT MAINTENANCE - MAINTENANCE CONTRACT - MCDATA SWITCHES SUPPORT |
| LIGHTHOUSE COMPUTER SERV. | 6 BLACKSTONE VALLEY PLACE | SUITE 205 | LINCOLN | RI | 02865 | UNITED STATES | EQUIPMENT MAINTENANCE - MAINTENANCE CONTRACT - SHADOW TSM MULTI-PLATFORM BACKUP SERVER |
| LIGHTHOUSE COMPUTER SERV. | 6 BLACKSTONE VALLEY PLACE | SUITE 205 | LINCOLN | RI | 02865 | UNITED STATES | EQUIPMENT MAINTENANCE - MAINTENANCE CONTRACT - SWMA SUPPORT CONTRACT (SOFTWARE) |
| LIGHTHOUSE COMPUTER SERVICES (IBM EQUIPMENT) | 11 PENN PLAZA | 5TH FLOOR | NEW YORK | NY | 10001 | UNITED STATES | TECHNOLOGY/SOFTWARE MAINTENANCE AGREEMENT - MAINTENANCE FOR THE IBM SOFTWARE |
| LILLIAN AUGUST | 32 KNIGHT ST | SKYE KIRBY | NORWALK | CT | 06851 | UNITED STATES | ADVERTISING AGREEMENT - RETL FR REVENUE |
| LILLIAN AUGUST | 32 KNIGHT ST | SKYE KIRBY | NORWALK | CT | 06851 | UNITED STATES | ADVERTISING AGREEMENT - RETL PR TM FREQUENCY |

Page 99 of 189

In re: The Hartford Courant Company

Schedule G
Executory Contracts and Unexpired Leases

Case No. 08-13211

| Name of other parties to lease or contract | Addresss 1 | Address 2 | City | State | Zip | Country | Description of contract or lease and nature of debtor's interest. State whether lease is of nonresidential real property. State contract number of any government contract |
|---|---|---|---|---|---|---|---|
| LINARES-RIOS, ADA | HENDERSON DR | LINARES-RIOS, ADA | EAST HARTFORD | CT | 06108 | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT - DISTRIBUTION OF COURANT |
| LINARES-RIOS, ADA MONICA | 31 HENDERSON DR | LINARES-RIOS, ADA MONICA | EAST HARTFORD | CT | 06108 | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT - DISTRIBUTION OF COURANT |
| LINCOLN TECHNICAL INSTITUTE | 200 JOHN DOWNEY DR | MARK TAUB | NEW BRITAIN | CT | 06051 | UNITED STATES | ADVERTISING AGREEMENT - RETL FR REVENUE |
| LINCOLN TECHNICAL INSTITUTE | 200 JOHN DOWNEY DR | MARK TAUB | NEW BRITAIN | CT | 06051 | UNITED STATES | ADVERTISING AGREEMENT - RETL PR TM FREQUENCY |
| LINDO, WAYNE | 5 MITCHELL DRIVE | LINDO, WAYNE | BLOOMFIELD | CT | 06002 | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT - DISTRIBUTION OF COURANT |
| LINDO, WAYNE | 5 MITCHELL DRIVE | LINDO, WAYNE | BLOOMFIELD | CT | 06002 | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT - DISTRIBUTION OF COURANT |
| LINENS & THINGS/NSA/LINENS& THINGS | PO BOX 7037 | KERRY FINNEGAN | DOWNERS GROVE | IL | 60515-7037 | UNITED STATES | ADVERTISING AGREEMENT - LINEN N THINGS REV |
| LINK MECHANICAL SERVICES | P O BX 364 | MONICA | NEW BRITAIN | CT | 06050 | UNITED STATES | ADVERTISING AGREEMENT - RETL FR REVENUE |
| LINK MECHANICAL SERVICES | P O BX 364 | MONICA | NEW BRITAIN | CT | 06050 | UNITED STATES | ADVERTISING AGREEMENT - TOMA PR 06 RATES |
| LINO'S | 472 MAIN ST | PASQUALINO APARO | DURHAM | CT | 06422 | UNITED STATES | ADVERTISING AGREEMENT - RETL FR REVENUE |
| LINO'S | 472 MAIN ST | PASQUALINO APARO | DURHAM | CT | 06422 | UNITED STATES | ADVERTISING AGREEMENT - RETL PR TM FREQUENCY |
| LIPPITT, CHRISTOPHER | FERNWOOD ST | LIPPITT, CHRISTOPHER | WETHERSFIELD | CT | 06109 | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT - DISTRIBUTION OF COURANT |
| LIQUOR DEPOT | 687 W MAIN ST | JOHN GALLAGER | NEW BRITAIN | CT | 06053 | UNITED STATES | ADVERTISING AGREEMENT - RETL PR TM FREQUENCY |
| LISEO, CINNAMIN | 40 BONE MILL RD | LISEO, CINNAMIN | EAST HADDAM | CT | 06423 | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT - DISTRIBUTION OF COURANT |
| LITCHFIELD FORD | 439 BANTAM ROAD (ROUTE 202) | | LITCHFIELD | CT | 06759 | UNITED STATES | ADVERTISING AGREEMENT - CARS.COM |
| LITTLE TIBET | 680 MAIN ST | BHUMBA DROK-SANG | MIDDLETOWN | CT | 06457 | UNITED STATES | ADVERTISING AGREEMENT - RETL PR TM FREQUENCY |

Case No. 08-13211

In re: The Hartford Courant Company

Schedule G
Executory Contracts and Unexpired Leases

| Name of other parties to lease or contract | Addresss 1 | Address 2 | City | State | Zip | Country | Description of contract or lease and nature of debtor's interest. State whether lease is of nonresidential real property. State contract number of any government contract |
|---|---|---|---|---|---|---|---|
| LOEHMANN-BLASIUS CHEVROLET CADILLAC INC. | 90 SCOTT ROAD | | WATERBURY | CT | 06705 | UNITED STATES | ADVERTISING AGREEMENT - CARS.COM |
| LOMBARD FORD | 385 NEW HARTFORD ROAD | | BARKHAMSTED | CT | 06063 | UNITED STATES | ADVERTISING AGREEMENT - CARS.COM |
| LOMBROSO, CHRISTOPHER (1/08) | | | | | | | EMPLOYMENT/INDEPENDENT CONTRACTOR AGREEMENT - FREELANCE |
| LONG HILL COUNTRY CLUB | 130 LONGHILL ST | EDWAR GRANT | EAST HARTFORD | CT | 06108 | UNITED STATES | ADVERTISING AGREEMENT - RETL PR TM FREQUENCY |
| LONG VIEW RV INC. | RT 5 & 10 NORTHWEST | RICK LA PIERRE | WEST HATFIELD | MA | 01088 | UNITED STATES | ADVERTISING AGREEMENT - CLASS CC AUTOMOTIVE |
| LONG VIEW RV INC. | RT 5 & 10 NORTHWEST | RICK LA PIERRE | WEST HATFIELD | MA | 01088 | UNITED STATES | ADVERTISING AGREEMENT - CLASS CONSECUTIVE |
| LOPER, JEAN MARIE | | | | | | | SEPARATION AGREEMENT - BENEFITS CONTINUATION |
| LOPEZ, CARMEN | MAIN ST. | LOPEZ, CARMEN | SOUTH WINDHAM | CT | 06226 | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT - DISTRIBUTION OF COURANT |
| LOPEZ, CARMEN | MAIN ST. | LOPEZ, CARMEN | SOUTH WINDHAM | CT | 06226 | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT - DISTRIBUTION OF COURANT |
| LOU MIRA | 75 BRACE ROAD | | WEST HARTFORD | CT | 06107 | UNITED STATES | ADVERTISING AGREEMENT - HOMEFINDERS.COM |
| LOU RIVERS USED CARS | 420 BOSTON RD. WEST | | PALMER | MA | 01069 | UNITED STATES | ADVERTISING AGREEMENT - CARS.COM |
| LOWE'S COMPANIES | P O BOX 1111 | JIM PIAZZA | NORTH WILKESBORO | NC | 28656 | UNITED STATES | ADVERTISING AGREEMENT - LOWES REVENUE |
| LOWE'S COMPANIES | P O BOX 1111 | JIM PIAZZA | NORTH WILKESBORO | NC | 28656 | UNITED STATES | ADVERTISING AGREEMENT - RETL PR TM FREQUENCY |
| LUCKY 7'S AUTO CONNECTIONS INC | 23 BERNHARD RD. | | NORTH HAVEN | CT | 06473 | UNITED STATES | ADVERTISING AGREEMENT - CARS.COM |
| LUDLOW AUTO SALES | 447 CENTER STREET | | LUDLOW | MA | 01056 | UNITED STATES | ADVERTISING AGREEMENT - CARS.COM |
| LUFF, DIANE | 3 MAPLE CT | LUFF, DIANE | SIMSBURY | CT | 06070 | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT - DISTRIBUTION OF COURANT |

In re: The Hartford Courant Company

Schedule G
Executory Contracts and Unexpired Leases

Case No. 08-13211

| Name of other parties to lease or contract | Addresss 1 | Address 2 | City | State | Zip | Country | Description of contract or lease and nature of debtor's interest. State whether lease is of nonresidential real property. State contract number of any government contract |
|---|---|---|---|---|---|---|---|
| LUGO, YASMER | WETHERSFIELD AVE B1 | LUGO, YASMER | HARTFORD | CT | 06114 | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT - DISTRIBUTION OF COURANT |
| LUGO, YASMER | WETHERSFIELD AVE B1 | LUGO, YASMER | HARTFORD | CT | 06114 | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT - DISTRIBUTION OF COURANT |
| LUMBER LIQUIDATORS | 3000 JOHN DEERE RD | ACCOUNTS PAYABLE | TOANO | VA | 23168 | UNITED STATES | ADVERTISING AGREEMENT - RETL FR REVENUE |
| LUNDY, KATHLEEN | 25 PROVIDENCE PIKE | LUNDY, KATHLEEN | EASTFORD | CT | 06242 | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT - DISTRIBUTION OF COURANT |
| LUNDY, KATHLEEN | 25 PROVIDENCE PIKE | LUNDY, KATHLEEN | EASTFORD | CT | 06242 | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT - DISTRIBUTION OF COURANT |
| LUQUE, MIGUEL | KANE ST        B3 | LUQUE, MIGUEL | WEST HARTFORD | CT | 06119 | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT - DISTRIBUTION OF COURANT |
| LUQUE, MIGUEL | KANE ST        B3 | LUQUE, MIGUEL | WEST HARTFORD | CT | 06119 | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT - DISTRIBUTION OF COURANT |
| LUX BOND & GREEN, INC | 7 JANSEN CT | ROBERT GREEN | WEST HARTFORD | CT | 06110 | UNITED STATES | ADVERTISING AGREEMENT - LUX BOND FRONT COVER |
| LYMAN ORCHARDS | P O BOX 453 | KAREN AUGERI | MIDDLEFIELD | CT | 06455 | UNITED STATES | ADVERTISING AGREEMENT - RETL FR REVENUE |
| LYMAN ORCHARDS | P O BOX 453 | KAREN AUGERI | MIDDLEFIELD | CT | 06455 | UNITED STATES | ADVERTISING AGREEMENT - RETL PR TM FREQUENCY |
| LYNCH, MARY ANNE | | | | | | | EMPLOYMENT/INDEPENDENT CONTRACTOR AGREEMENT - FREELANCE |
| LYNCH, MICHAEL | WINTHROP ST APT. 2 | LYNCH, MICHAEL | NEW BRITAIN | CT | 06052 | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT - DISTRIBUTION OF COURANT |
| LYNN'S PUPPIES | 320 HARD HILL RD S | LYNETTE GRAVEL | BETHLEHEM | CT | 06751 | UNITED STATES | ADVERTISING AGREEMENT - CLASS CONSECUTIVE |
| M & G ASSOC | P O BOX 281010 | DEBRA HALL | EAST HARTFORD | CT | 06128 | UNITED STATES | ADVERTISING AGREEMENT - CLASS CONSECUTIVE |
| M AND N'S AUTOHOUSE | 1 JADE COURT | | OLD SAYBROOK | CT | 06475 | UNITED STATES | ADVERTISING AGREEMENT - CARS.COM |
| MAACO AUTOPAINTING | 770 NEWFIELD ST | GENE MASSIRIO | MIDDLETOWN | CT | 06457 | UNITED STATES | ADVERTISING AGREEMENT - RETL PR TM FREQUENCY |

In re: The Hartford Courant Company

Schedule G
Executory Contracts and Unexpired Leases

Case No. 08-13211

| Name of other parties to lease or contract | Addresss 1 | Address 2 | City | State | Zip | Country | Description of contract or lease and nature of debtor's interest. State whether lease is of nonresidential real property. State contract number of any government contract |
|---|---|---|---|---|---|---|---|
| MACDONALD, GAIL BRACCIDIFERRO (9/06) | | | | | | | EMPLOYMENT/INDEPENDENT CONTRACTOR AGREEMENT - FREELANCE |
| MACSATA, DOLORIS | 358 W WAKEFIELD RD | MACSATA, DOLORIS | WINSTED | CT | 06098 | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT - DISTRIBUTION OF COURANT |
| MACSATA, JOSEPH JOHN | 358 W WAKEFIELD BLVD | MACSATA, JOSEPH JOHN | WINSTED | CT | 06098 | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT - DISTRIBUTION OF COURANT |
| MADERA, JACQUELINE | CHAPMAN ST | MADERA, JACQUELINE | NEWINGTON | CT | 06111 | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT - DISTRIBUTION OF COURANT |
| MADISON SQUARE GARDEN CT | 196 TRUMBULL STREET | | HARTFORD | CT | 06103 | UNITED STATES | SALES CONTRACT - WOLF PACK SPONSORSHIP |
| MAGEE, ELAINE | | | | | | | EMPLOYMENT/INDEPENDENT CONTRACTOR AGREEMENT - FREELANCE |
| MAGHINI, KATHRYN | CLARK AVE      24 | MAGHINI, KATHRYN | BRISTOL | CT | 06010 | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT - DISTRIBUTION OF COURANT |
| MAGRASSI, LISA | W STAFFORD RD | MAGRASSI, LISA | STAFFORD SPGS | CT | 06076 | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT - DISTRIBUTION OF COURANT |
| MAGRASSI, LISA | W STAFFORD RD | MAGRASSI, LISA | STAFFORD SPGS | CT | 06076 | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT - DISTRIBUTION OF COURANT |
| MAHLER FINANCIAL GROUP | PO BOX 2763 | GREENVIEW APARTMENTS | WATERBURY | CT | 06706 | UNITED STATES | ADVERTISING AGREEMENT - APARTMENTS.COM |
| MALDONADO, JESSICA | NORWICH-WESTERLY RD | MALDONADO, JESSICA | N STONINGTON | CT | 06359 | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT - DISTRIBUTION OF COURANT |
| MALDONADO, WILLIAM | NEWINGTON RD      3 | MALDONADO, WILLIAM | ELMWOOD | CT | 06110 | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT - DISTRIBUTION OF COURANT |
| MALINOWSKI, JOHN | 10A TALCOTT GLEN | MALINOWSKI, JOHN | FARMINGTON | CT | 06032 | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT - DISTRIBUTION OF COURANT |
| MALLOVES JEWELERS | 404 MAIN ST | MARK LEVIN | MIDDLETOWN | CT | 06457 | UNITED STATES | ADVERTISING AGREEMENT - RETL PR TM FREQUENCY |
| MALONE, ALISON | ALGONQUIN TRAIL | MALONE, ALISON | MOODUS | CT | 06469 | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT - DISTRIBUTION OF COURANT |
| MANCHESTER COUNTRY CLUB | P O BOX 3950 | NANCY RIVOSA | MANCHESTER | CT | 06045-3950 | UNITED STATES | ADVERTISING AGREEMENT - RETL PR TM FREQUENCY |

In re: The Hartford Courant Company

Schedule G
Executory Contracts and Unexpired Leases

| Name of other parties to lease or contract | Addresss 1 | Address 2 | City | State | Zip | Country | Description of contract or lease and nature of debtor's interest. State whether lease is of nonresidential real property. State contract number of any government contract |
|---|---|---|---|---|---|---|---|
| MANCHESTER HONDA | 24 ADAMS STREET | | MANCHESTER | CT | 06040 | UNITED STATES | ADVERTISING AGREEMENT - CARS.COM |
| MANSIONS AT HOCKANUM CROSSING | 115 WEST RD | ACCOUNTS PAYABLE | ELLINGTON | CT | 06029 | UNITED STATES | ADVERTISING AGREEMENT - APARTMENTS.COM |
| MAPLE LEAF DIST. SERVICES | PALMER INDUSTRIAL PARK | MARK A. MARASCO | BONDSVILLE | MA | 01009 | UNITED STATES | WAREHOUSING AGREEMENT - WAREHOUSEMAN FOR ROLLS OF STANDARD NEWSPRINT FROM ABITIBI |
| MAPP, BERESFORD | 32 WESTRIDGE STREET | MAPP, BERESFORD | WINDSOR | CT | 06095 | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT - DISTRIBUTION OF COURANT |
| MARANDINO FOODS | ROUTE 44 | JOHN MARANDINO | NEW HARTFORD | CT | 06057 | UNITED STATES | ADVERTISING AGREEMENT - RTL PREPRINT FREQ |
| MARC GLASSMAN, INC/EXPECT DISCOUNTS/PROFORMA | 18615 DETROIT RD STE 200 | EILEEN SNIDER | LAKEWOOD | OH | 44107 | UNITED STATES | ADVERTISING AGREEMENT - RETL FR REVENUE |
| MARC GLASSMAN, INC/EXPECT DISCOUNTS/PROFORMA | 18615 DETROIT RD STE 200 | EILEEN SNIDER | LAKEWOOD | OH | 44107 | UNITED STATES | ADVERTISING AGREEMENT - RETL PR TM FREQUENCY |
| MARC GLASSMAN, INC/EXPECT DISCOUNTS/PROFORMA | 18615 DETROIT RD STE 200 | EILEEN SNIDER | LAKEWOOD | OH | 44107 | UNITED STATES | ADVERTISING AGREEMENT - RTL PREPRINT FREQ |
| MARC GOTTESDIENER & CO., INC. | 177 BUCKINGHAM ST | MARC GOTTESDIENER & CO., INC. | HARTFORD | CT | 06106 | UNITED STATES | ADVERTISING AGREEMENT - APARTMENTS.COM |
| MARCELUS, LATASHA | BLUE HILLS AVE | MARCELUS, LATASHA | BLOOMFIELD | CT | 06002 | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT - DISTRIBUTION OF COURANT |
| MARCELUS, PETHONA | 1027 BLUE HILLS AVE | MARCELUS, PETHONA | BLOOMFIELD | CT | 06002 | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT - DISTRIBUTION OF COURANT |
| MARCHETTI, DIEDRE | MAIN ST / PO BOX 255 | MARCHETTI, DIEDRE | PINE MEADOW | CT | 06061 | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT - DISTRIBUTION OF COURANT |
| MARCUS PAPER COMPANY | 93 WOOD STREET | | WEST HAVEN | CT | 06516 | UNITED STATES | RECYCLING CONTRACT |
| MARINEAU, DAVID | PO BOX | MARINEAU, DAVID | SOUTH WINDHAM | CT | 06226 | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT - DISTRIBUTION OF COURANT |
| MARLBOROUGH BARN | POBOX 117 | DEBBIE LEONARD | MARLBOROUGH | CT | 06447 | UNITED STATES | ADVERTISING AGREEMENT - AT HOME FREQUENCY |

In re: The Hartford Courant Company

Schedule G
Executory Contracts and Unexpired Leases

Case No. 08-13211

| Name of other parties to lease or contract | Addresss 1 | Address 2 | City | State | Zip | Country | Description of contract or lease and nature of debtor's interest. State whether lease is of nonresidential real property. State contract number of any government contract |
|---|---|---|---|---|---|---|---|
| MARLBOROUGH BARN | PO BOX 117 | DEBBIE LEONARD | MARLBOROUGH | CT | 06447 | UNITED STATES | ADVERTISING AGREEMENT - RETL FR REVENUE |
| MARLBOROUGH BARN | PO BOX 117 | DEBBIE LEONARD | MARLBOROUGH | CT | 06447 | UNITED STATES | ADVERTISING AGREEMENT - RETL PR TM FREQUENCY |
| MARRERO, HORNES D. | CORBIN AVE | MARRERO, HORNES D. | NEW BRITAIN | CT | 06053 | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT - DISTRIBUTION OF COURANT |
| MARSH, TIMOTHY | 11 BLUEBERRY LN | MARSH, TIMOTHY | FARMINGTON | CT | 06032 | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT - DISTRIBUTION OF COURANT |
| MARTEL, ROBERTO S. | ELLIS ST | MARTEL, ROBERTO S. | NEW BRITAIN | CT | 06051 | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT - DISTRIBUTION OF COURANT |
| MARTIN, CLAUDETTE | 26 EATON RD | MARTIN, CLAUDETTE | TOLLAND | CT | 06084 | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT - DISTRIBUTION OF COURANT |
| MARTIN, RAYMOND D | N GRANBY RD | MARTIN, RAYMOND D | GRANBY | CT | 06035 | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT - DISTRIBUTION OF COURANT |
| MARTIN, STEPHANIE | NEWINGTON RD | MARTIN, STEPHANIE | ELMWOOD | CT | 06110 | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT - DISTRIBUTION OF COURANT |
| MARTINEAU, KIM (7/08) | | | | | | | EMPLOYMENT/INDEPENDENT CONTRACTOR AGREEMENT - FREELANCE |
| MARTINELLI, VIVIAN | 268 NEWINGTON RD | MARTINELLI, VIVIAN | ELMWOOD | CT | 06110 | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT - DISTRIBUTION OF COURANT |
| MARTINEZ, CHARLENE | WHITON ST | MARTINEZ, CHARLENE | WINDSOR LOCKS | CT | 06096 | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT - DISTRIBUTION OF COURANT |
| MARTINEZ, DANIEL | ROXBURY ST | MARTINEZ, DANIEL | HARTFORD | CT | 06114 | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT - DISTRIBUTION OF COURANT |
| MARTINEZ, DIANELLY | STANLEY ST          5 | MARTINEZ, DIANELLY | NEW BRITAIN | CT | 06051 | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT - DISTRIBUTION OF COURANT |
| MARX MILLER TEAM | 7 NORTH MAIN ST. | | WEST HARTFORD | CT | 06107 | UNITED STATES | ADVERTISING AGREEMENT - HOMEFINDERS.COM |
| MARY EVANS INC | 242 EAST 5TH STREET | ATTN: TANYA MCKINNON | NEW YORK | NY | 10003 | UNITED STATES | AGENCY AGREEMENT - MARKETING AGENT FOR COMPLICITY BOOK |
| MARY LEE MCCARTHY | 1000 FARMINGTON AVENUE | | WEST HARTFORD | CT | 06107 | UNITED STATES | ADVERTISING AGREEMENT - HOMEFINDERS.COM |
| MASALA INDIAN BAR AND RESTAURANT | 391 MAIN ST | BRIDGETTE VILPESH | HARTFORD | CT | 06106 | UNITED STATES | CALENDAR BACK PG FRQ |

In re: The Hartford Courant Company

Schedule G
Executory Contracts and Unexpired Leases

Case No. 08-13211

| Name of other parties to lease or contract | Addresss 1 | Address 2 | City | State | Zip | Country | Description of contract or lease and nature of debtor's interest. State whether lease is of nonresidential real property. State contract number of any government contract |
|---|---|---|---|---|---|---|---|
| MASELEK, LORI | ARBOR WAY        2 | MASELEK, LORI | ELLINGTON | CT | 06029 | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT - DISTRIBUTION OF COURANT |
| MASELEK, LORI | ARBOR WAY 2 | MASELEK, LORI | ELLINGTON | CT | 06029 | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT - DISTRIBUTION OF COURANT |
| MASHANTUCKETT PEQUOT | P O BOX 3777 | DANIELLE CARPENTER | LEDYARD | CT | 06339 | UNITED STATES | ADVERTISING AGREEMENT - FOXWOODS ROP RATES |
| MASIELLO GROUP | 69 ISLAND STREET | | KEENE | NH | 03431 | UNITED STATES | ADVERTISING AGREEMENT - HOMEFINDERS.COM |
| MASTER SPAS OF CT | 25 MEADOW RD | JOHN MICHAEL | WINDSOR | CT | 06095 | UNITED STATES | ADVERTISING AGREEMENT - RETL FR REVENUE |
| MATAVA, MICHAEL | 88 BEECHWOOD AVE | MATAVA, MICHAEL | TORRINGTON | CT | 06790 | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT - DISTRIBUTION OF COURANT |
| MATP LLC | 10 GLENVILLE STREET | MORGAN AT THE PARK | GREENWICH | CT | 06831 | UNITED STATES | ADVERTISING AGREEMENT - APARTMENTS.COM |
| MATSON RUGS | 892 FARMINGTON AVE | JEFFREY MATSON | KENSINGTON | CT | 06037 | UNITED STATES | ADVERTISING AGREEMENT - AT HOME FREQUENCY |
| MATTOS, LUIS | VERNON ST       502 | MATTOS, LUIS | HARTFORD | CT | 06106 | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT - DISTRIBUTION OF COURANT |
| MAWDSLEY, WAYNE | FURNACE AVE      10 | MAWDSLEY, WAYNE | STAFFORD SPGS | CT | 06076 | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT - DISTRIBUTION OF COURANT |
| MAWDSLEY, WAYNE | FURNACE AVE      10 | MAWDSLEY, WAYNE | STAFFORD SPGS | CT | 06076 | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT - DISTRIBUTION OF COURANT |
| MAX ZELLER FURS | 1772 RIVERDALE ST | MICHAEL ZELLER | WEST SPRINGFIELD | MA | 01089 | UNITED STATES | ADVERTISING AGREEMENT - RETL FR REVENUE |
| MAXWELL, JEFF | 51 HOPMEADOW ST APT 3B1 | MAXWELL, JEFF | WEATOGUE | CT | 06089 | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT - DISTRIBUTION OF COURANT |
| MAY, ENRIQUE | 34 LOVELL AVE | MAY, ENRIQUE | WINDSOR | CT | 06095 | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT - DISTRIBUTION OF COURANT |
| MAYO, JOHN | 465 W MAIN ST | MAYO, JOHN | AMSTON | CT | 06231 | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT - DISTRIBUTION OF COURANT |
| MAYO, JOHN | 465 W MAIN ST | MAYO, JOHN | AMSTON | CT | 06231 | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT - DISTRIBUTION OF COURANT |
| MAZDA OF MANCHESTER (CARTER MAZDA) | 80 OAKLAND STREET | | MANCHESTER | CT | 06042 | UNITED STATES | ADVERTISING AGREEMENT - CARS.COM |

In re: The Hartford Courant Company

Schedule G
Executory Contracts and Unexpired Leases

Case No. 08-13211

| Name of other parties to lease or contract | Addresss 1 | Address 2 | City | State | Zip | Country | Description of contract or lease and nature of debtor's interest. State whether lease is of nonresidential real property. State contract number of any government contract |
|---|---|---|---|---|---|---|---|
| MAZZAFERRO SR, ROBERT | 126 HIGH ROAD | MAZZAFERRO SR, ROBERT | BERLIN | CT | 06037 | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT - DISTRIBUTION OF COURANT |
| MAZZULLI, JOHN M | | | | | | | SEPARATION AGREEMENT - BENEFITS CONTINUATION |
| MCADOREY, MICHAEL | P.O. BOX 986 | MCADOREY, MICHAEL | EAST WINDSOR | CT | 06088 | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT - DISTRIBUTION OF COURANT |
| MCANDREWS, CECILY (5/08) | | | | | | | EMPLOYMENT/INDEPENDENT CONTRACTOR AGREEMENT - FREELANCE |
| MCCALLA, BRANDON | BROAD STREET 2ND FLR | MCCALLA, BRANDON | HARTFORD | CT | 06106 | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT - DISTRIBUTION OF COURANT |
| MCCANN, KATHERINE (11/08 FEATURES) | | | | | | | EMPLOYMENT/INDEPENDENT CONTRACTOR AGREEMENT - FREELANCE |
| MCCANN-ERICKSON/SONY | 5700 WILSHIRE BLVD STE 225 | JENNIFER MALARA | LOS ANGELES | CA | 90036 | UNITED STATES | ADVERTISING AGREEMENT - SONY REVENUE RATES |
| MCCARTHY, MYLES | WHITNEY LN | MCCARTHY, MYLES | GLASTONBURY | CT | 06033 | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT - DISTRIBUTION OF COURANT |
| MCENROE, COLIN | | | | | | | EMPLOYMENT/INDEPENDENT CONTRACTOR AGREEMENT - FREELANCE |
| MCKAY, GARRY (12/07) | | | | | | | EMPLOYMENT/INDEPENDENT CONTRACTOR AGREEMENT - FREELANCE |
| MCLEAN HOME | 75 GREAT POND ROAD | ACCOUNTS PAYABLE | SIMSBURY | CT | 06070 | UNITED STATES | ADVERTISING AGREEMENT - RETL PR TM FREQUENCY |
| MCMILLAN, MELANIE A. (4/08) | | | | | | | EMPLOYMENT/INDEPENDENT CONTRACTOR AGREEMENT - FREELANCE |
| MCNALLY, OWEN D. | | | | | | | EMPLOYMENT/INDEPENDENT CONTRACTOR AGREEMENT - FREELANCE |
| MCPHEE, JEFF | HIGHCREST ST | MCPHEE, JEFF | WETHERSFIELD | CT | 06109 | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT - DISTRIBUTION OF COURANT |

In re: The Hartford Courant Company

Schedule G
Executory Contracts and Unexpired Leases

Case No. 08-13211

| Name of other parties to lease or contract | Addresss 1 | Address 2 | City | State | Zip | Country | Description of contract or lease and nature of debtor's interest. State whether lease is of nonresidential real property. State contract number of any government contract |
|---|---|---|---|---|---|---|---|
| MCPHEE, JEFF | HIGHCREST ST | MCPHEE, JEFF | WETHERSFIELD | CT | 06109 | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT - DISTRIBUTION OF COURANT |
| MCR PROPERTY MGMT | 782 B WINDSOR AVE | C/O THREE DEER ASSOC LP | WINDSOR | CT | 06095 | UNITED STATES | ADVERTISING AGREEMENT - CLASS CONSECUTIVE |
| MEAD CHRISTOPHER | CINDY RD | MEAD CHRISTOPHER | ELLINGTON | CT | 06029 | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT - DISTRIBUTION OF COURANT |
| MEADE, LINDA | LEBANON ST | MEADE, LINDA | HARTFORD | CT | 06112 | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT - DISTRIBUTION OF COURANT |
| MEADE, LINDA | LEBANON ST | MEADE, LINDA | HARTFORD | CT | 06112 | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT - DISTRIBUTION OF COURANT |
| MEADOW MEAT CO INC | P O BOX 248 | MARY ELLEN CARFI | MIDDLETOWN | CT | 06457 | UNITED STATES | ADVERTISING AGREEMENT - RETL PR TM FREQUENCY |
| MEADOWS MOTOR CARS | 179 N. MAIN ST. | | EAST LONGMEADOW | MA | 01028 | UNITED STATES | ADVERTISING AGREEMENT - CARS.COM |
| MEDEIROS WILLIAMS CHEVROLET | 2045 BOSTON ROAD | | WILBRAHAM | MA | 01095 | UNITED STATES | ADVERTISING AGREEMENT - CARS.COM |
| MEDIA AUDIT-INTERNATIONAL DEMOGRAPHICS | 3355 WEST ALABAMA | SUITE 500 | HOUSTON | TX | 77098-1718 | UNITED STATES | LICENSE AGREEMENT - NATIONAL CROSSTAB |
| MEJIA, MIGUEL | 1 HARMONTY ST | MEJIA, MIGUEL | EAST HARTFORD | CT | 06108 | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT - DISTRIBUTION OF COURANT |
| MEJIA, MIGUEL | 1 HARMONY ST | MEJIA, MIGUEL | EAST HARTFORD | CT | 06108 | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT - DISTRIBUTION OF COURANT |
| MELLON BANK | MELLON SQUARE | JOANNE M. ARNOLD | PITTSBURGH | PA | 15230 | UNITED STATES | MEMBERSHIP AGREEMENT - PROCESS MASTERCARD & VISA CHARGES |
| MELNICK, MATTHEW D | PETTICOAT LN | MELNICK, MATTHEW D | EAST HADDAM | CT | 06423 | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT - DISTRIBUTION OF COURANT |
| MELZEN APPLIANCE | 97 NEW LONDON TPKE | ED MELZEN | GLASTONBURY | CT | 06033 | UNITED STATES | ADVERTISING AGREEMENT - RTL PREPRINT FREQ |
| MENARD, TIMOTHY | PO BOX | MENARD, TIMOTHY | MOODUS | CT | 06469 | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT - DISTRIBUTION OF COURANT |
| MENDOZA, JULIO | FRANCIS AVE    2 | MENDOZA, JULIO | HARTFORD | CT | 06106 | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT - DISTRIBUTION OF COURANT |

In re: The Hartford Courant Company

Schedule G
Executory Contracts and Unexpired Leases

Case No. 08-13211

| Name of other parties to lease or contract | Addresss 1 | Address 2 | City | State | Zip | Country | Description of contract or lease and nature of debtor's interest. State whether lease is of nonresidential real property. State contract number of any government contract |
|---|---|---|---|---|---|---|---|
| MENDOZA, JULIO | FRANCIS AVE 2 | MENDOZA, JULIO | HARTFORD | CT | 06106 | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT - DISTRIBUTION OF COURANT |
| MENEGUS, ROSE | 148 N. RIVERSIDE AVE | MENEGUS, ROSE | TERRYVILLE | CT | 06786 | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT - DISTRIBUTION OF COURANT |
| MENEGUS, ROSE | 148 N. RIVERSIDE AVE | MENEGUS, ROSE | TERRYVILLE | CT | 06786 | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT - DISTRIBUTION OF COURANT |
| MERCADO JR, CARMELO | OLD FARM DR | MERCADO JR, CARMELO | NEWINGTON | CT | 06111 | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT - DISTRIBUTION OF COURANT |
| MERCEDES BENZ OF NORTH HAVEN - (MAURO) | 620 WASHINGTON AVENUE | | NORTH HAVEN | CT | 06473 | UNITED STATES | ADVERTISING AGREEMENT - CARS.COM |
| MERIDEN HYUNDAI | 318 SOUTH BROAD STREET | | MERIDEN | CT | 06450 | UNITED STATES | ADVERTISING AGREEMENT - CARS.COM |
| MERLINONE | 17 WHITNEY ROAD | T ONE | QUINCY | MA | 02169 | UNITED STATES | SERVICE SUPPORT - MERLIN PHOTO ARCHIVING, EXTENDED SUPPORT, TRAXX, SCROUNGER |
| MERRIMAN, NANCY | 70 RAILROAD ST PO BOX 171 | MERRIMAN, NANCY | FALLS VILLAGE | CT | 06031 | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT - DISTRIBUTION OF COURANT |
| METLIFE/MANSI MEDIA/METLIFE BANK | 3899 N FRONT ST | KIM HENRICHS | HARRISBURG | PA | 17110 | UNITED STATES | ADVERTISING AGREEMENT - LG/COOP REVENUE |
| METRO CREATIVE GRAPHICS, INC. | 519 EIGHT AVENUE | | NEW YORK | NY | 10018 | UNITED STATES | SERVICE CONTRACT - SUBSCRIPTION AGREEMENT - METRO NEWSPAPER SERVICE |
| METRO CREATIVE GRAPHICS, INC. | 519 EIGHT AVENUE | | NEW YORK | NY | 10018 | UNITED STATES | SUBSCRIPTION AGREEMENT -METRO AUTOMOTIVE PHOTO LIBRARY |
| METRO JEEP CHRYSLER - BERTERA | 484 BOSTON ROAD | | SPRINGFIELD | MA | 01109 | UNITED STATES | ADVERTISING AGREEMENT - CARS.COM |
| METRO NORTH/KOREY KAY & PARTNERS | 130 FIFTH AVE | BRIAN ALTER | NEW YORK | NY | 10011-4395 | UNITED STATES | ADVERTISING AGREEMENT - LG/COOP REVENUE |
| METRO REALTY GROUP | 6 EXECUTIVE DR | ACCOUNTS PAYABLE | FARMINGTON | CT | 06032 | UNITED STATES | ADVERTISING AGREEMENT - CLASS CONSECUTIVE |
| METRO REALTY GROUP | 6 EXECUTIVE DR | ACCOUNTS PAYABLE | FARMINGTON | CT | 06032 | UNITED STATES | ADVERTISING AGREEMENT - FRI REAL ESTATE FREQ. |
| METRO REALTY GROUP | 6 EXECUTIVE DR | ACCOUNTS PAYABLE | FARMINGTON | CT | 06032 | UNITED STATES | ADVERTISING AGREEMENT - FRI SUN RE EST 2003 |

Case No. 08-13211

In re: The Hartford Courant Company

Schedule G
Executory Contracts and Unexpired Leases

| Name of other parties to lease or contract | Addresss 1 | Address 2 | City | State | Zip | Country | Description of contract or lease and nature of debtor's interest. State whether lease is of nonresidential real property. State contract number of any government contract |
|---|---|---|---|---|---|---|---|
| METRO REALTY GROUP | 6 EXECUTIVE DR | ACCOUNTS PAYABLE | FARMINGTON | CT | 06032 | UNITED STATES | ADVERTISING AGREEMENT - SUN RE FREQ 2003 RAT |
| METROMIX | 519 EIGHT AVENUE | ROBERT ZIMMERMAN | NEW YORK | NY | 10018 | UNITED STATES | AFFILIATE AGREEMENT - LOCAL METROMIX SITE AGREEMENT |
| MICHAEL B TEIGER MD | 1000 ASYLUM AVE,STE 4307 | DR TEIGER | HARTFORD | CT | 06105 | UNITED STATES | ADVERTISING AGREEMENT - RETL PR TM FREQUENCY |
| MICHAEL GALLINOTO JR. | 11 DALE ST. | | WEST HARTFORD | CT | 06107 | UNITED STATES | ADVERTISING AGREEMENT - HOMEFINDERS.COM |
| MICHAEL'S ARTS & CRAFT/NNN-PA DISB/MICHAEL'S ARTS & CRAFTS | 3899 N FRONT ST | ACCTS PAYABLE DEPT | HARRISBURG | PA | 17110 | UNITED STATES | ADVERTISING AGREEMENT - MICHAELS REVENUE |
| MICHAELS JEWELERS | P O BOX 10012 | PAUL MICHAELS | WATERBURY | CT | 06725 | UNITED STATES | ADVERTISING AGREEMENT - RETL FR REVENUE |
| MICHAUD, MARTHA | NOOKS HILL RD | MICHAUD, MARTHA | CROMWELL | CT | 06416 | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT - DISTRIBUTION OF COURANT |
| MICHAUD, RACHEL (1/08) | | | | | | | EMPLOYMENT/INDEPENDENT CONTRACTOR AGREEMENT - FREELANCE |
| MICKEY FINNS | 559 BERLIN TPKE | DAN SOKOLNICK | BERLIN | CT | 06037 | UNITED STATES | ADVERTISING AGREEMENT - RETL FR REVENUE |
| MICKEY FINNS | 559 BERLIN TPKE | DAN SOKOLNICK | BERLIN | CT | 06037 | UNITED STATES | ADVERTISING AGREEMENT - RETL PR TM FREQUENCY |
| MICKEY'S OCEANIC GRILL | 119 PITKIN ST | DENNIS REPOLI | EAST HARTFORD | CT | 06108 | UNITED STATES | ADVERTISING AGREEMENT - RETL PR TM FREQUENCY |
| MIDDLETOWN APARTMENTS ASSOCIATION | 1 RUSSET LANE | HUNTER'S CROSSING | MIDDLETOWN | CT | 06457 | UNITED STATES | ADVERTISING AGREEMENT - APARTMENTS.COM |
| MIDDLETOWN AUTO SALES | 545 WASHINGTON STREET | | MIDDLETOWN | CT | 06457 | UNITED STATES | ADVERTISING AGREEMENT - CARS.COM |
| MIDDLETOWN BUILDERS SUPPLY, IN | 120 N MAIN ST | ADRIENNE MIAZGA | MIDDLETOWN | CT | 06457 | UNITED STATES | ADVERTISING AGREEMENT - RETL PR TM FREQUENCY |
| MIDDLETOWN NISSAN | 1153 NEWFIELD STREET | | MIDDLETOWN | CT | 06457 | UNITED STATES | ADVERTISING AGREEMENT - CARS.COM |

In re: The Hartford Courant Company

Schedule G
Executory Contracts and Unexpired Leases

Case No. 08-13211

| Name of other parties to lease or contract | Addresss 1 | Address 2 | City | State | Zip | Country | Description of contract or lease and nature of debtor's interest. State whether lease is of nonresidential real property. State contract number of any government contract |
|---|---|---|---|---|---|---|---|
| MIDDLETOWN NISSAN | 1153 NEWFIELD ST | DAVE CALABRESE | MIDDLETOWN | CT | 06457 | UNITED STATES | ADVERTISING AGREEMENT - CLASS CC AUTOMOTIVE |
| MIDDLETOWN NISSAN | 1153 NEWFIELD ST | DAVE CALABRESE | MIDDLETOWN | CT | 06457 | UNITED STATES | ADVERTISING AGREEMENT - MIDDLETOWN NISSAN |
| MIDDLETOWN TOYOTA | 634 NEWFIELD ST | JOSEPH KLIMAS | MIDDLETOWN | CT | 06457 | UNITED STATES | AUTO SERVICE COUPON |
| MIDDLETOWN TOYOTA | 634 NEWFIELD ST | JOSEPH KLIMAS | MIDDLETOWN | CT | 06457 | UNITED STATES | ADVERTISING AGREEMENT - MIDDLETOWN TOYOTA |
| MIDDLETOWN TOYOTA SCION | 634 NEWFIELD STREET | | MIDDLETOWN | CT | 06457 | UNITED STATES | ADVERTISING AGREEMENT - CARS.COM |
| MIDTOWN PHOTO CTR | 390 MAIN ST | DAVID BRUNO | MIDDLETOWN | CT | 06457 | UNITED STATES | ADVERTISING AGREEMENT - RETL PR TM FREQUENCY |
| MIKE & PAT'S CRAFTS FUN TIME | P O BOX 591 | MIKE KALINOWSKI | TEMPLETON | MA | 01468 | UNITED STATES | ADVERTISING AGREEMENT - RETL PR TM FREQUENCY |
| MIKE & TONY'S AUTO SALES | 275 TOWER AVENUE | | HARTFORD | CT | 06120 | UNITED STATES | ADVERTISING AGREEMENT - CARS.COM |
| MILA FABRICS | 976 SILAS DEANE HGWY | HARVEY SPRUNG | WETHERSFIELD | CT | 06109 | UNITED STATES | ADVERTISING AGREEMENT - AT HOME FREQUENCY |
| MILES, RICHARD | 190 W MAIN ST | MILES, RICHARD | PLANTSVILLE | CT | 06479 | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT - DISTRIBUTION OF COURANT |
| MILL ON THE RIVER | 989 ELLINGTON RD | ARTURO GUERRA | SOUTH WINDSOR | CT | 06074 | UNITED STATES | ADVERTISING AGREEMENT - FLAVOR FREQUENCY |
| MILL ON THE RIVER | 989 ELLINGTON RD | ARTURO GUERRA | SOUTH WINDSOR | CT | 06074 | UNITED STATES | ADVERTISING AGREEMENT - FLAVOR PAGE 2 |
| MILL ON THE RIVER | 989 ELLINGTON RD | ARTURO GUERRA | SOUTH WINDSOR | CT | 06074 | UNITED STATES | ADVERTISING AGREEMENT - O-O T TWN-FOR FRB AD |
| MILL POND LIMITED PARTNERSHIP | DEPOT ST | JERI CARMICHAEL | BROAD BROOK | CT | 06016 | UNITED STATES | ADVERTISING AGREEMENT - CLASS CONSECUTIVE |
| MILLER ADV | 71 FIFTH AVE | LEONARD MILLER | NEW YORK | NY | 10003 | UNITED STATES | ADVERTISING AGREEMENT - CC REALESTATE FREQ |
| MILLER ADV | 71 FIFTH AVE | LEONARD MILLER | NEW YORK | NY | 10003 | UNITED STATES | ADVERTISING AGREEMENT - CLASS CONSECUTIVE |
| MILLER OIL | 447 ENFIELD ST | CINDY MILLER | ENFIELD | CT | 06082 | UNITED STATES | ADVERTISING AGREEMENT - RETL PR TM FREQUENCY |

In re: The Hartford Courant Company

Schedule G
Executory Contracts and Unexpired Leases

Case No. 08-13211

| Name of other parties to lease or contract | Addresss 1 | Address 2 | City | State | Zip | Country | Description of contract or lease and nature of debtor's interest. State whether lease is of nonresidential real property. State contract number of any government contract |
|---|---|---|---|---|---|---|---|
| MILLER OIL CO ENFLD POWER EQU | 447 ENFIELD ST | CINDY MILLER | ENFIELD | CT | 06082 | UNITED STATES | ADVERTISING AGREEMENT - RETL PR TM FREQUENCY |
| MILLER REAL ESTATE | 975 MAIN ST | ANNE MILLER | MANCHESTER | CT | 06040 | UNITED STATES | ADVERTISING AGREEMENT - CLASS CONSECUTIVE |
| MILLER REAL ESTATE | 975 MAIN ST | ANNE MILLER | MANCHESTER | CT | 06040 | UNITED STATES | ADVERTISING AGREEMENT - FRI REAL ESTATE FREQ |
| MILLER, DONNA MARIE | PO BOX 456 | MILLER, DONNA MARIE | NORTH CANAAN | CT | 06018 | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT - DISTRIBUTION OF COURANT |
| MILLIX, LAUREL | VILLAGE HILL RD | MILLIX, LAUREL | WILLINGTON | CT | 06279 | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT - DISTRIBUTION OF COURANT |
| MILLIX, LAUREL | VILLAGE HILL RD | MILLIX, LAUREL | WILLINGTON | CT | 06279 | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT - DISTRIBUTION OF COURANT |
| MINTER, CYNTHIA | SHERATON LN | MINTER, CYNTHIA | NORWICH | CT | 06360 | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT - DISTRIBUTION OF COURANT |
| MITCHEL AGENCY | 25 MAIN ST | URSULA CONNOR | ESSEX | CT | 06426 | UNITED STATES | ADVERTISING AGREEMENT - FRI REAL ESTATE FREQ |
| MITCHELL DODGE | 416 HOPMEADOW STREET | | SIMSBURY | CT | 06070 | UNITED STATES | ADVERTISING AGREEMENT - CARS.COM |
| MITCHELL DODGE | 384 HOPMEADOW ST | MARK MITCHELL | SIMSBURY | CT | 06070 | UNITED STATES | ADVERTISING AGREEMENT - CLASS CC AUTOMOTIVE |
| MITCHELL DODGE | 384 HOPMEADOW ST | MARK MITCHELL | SIMSBURY | CT | 06070 | UNITED STATES | ADVERTISING AGREEMENT - CLASS CONSECUTIVE |
| MITCHELL SAAB - VOLVO | 384 HOPMEADOW STREET | | SIMSBURY | CT | 06070 | UNITED STATES | ADVERTISING AGREEMENT - CARS.COM |
| MITCHELL SUBARU | 71 ALBANY TURNPIKE | | CANTON | CT | 06019 | UNITED STATES | ADVERTISING AGREEMENT - CARS.COM |
| MITCHELL VOLKSWAGEN | 51 ALBANY TURNPIKE | | CANTON | CT | 06019 | UNITED STATES | ADVERTISING AGREEMENT - CARS.COM |
| MITCHELL, BRUNO | E HILL ROAD APT 1A | MITCHELL, BRUNO | CANTON | CT | 06019 | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT - DISTRIBUTION OF COURANT |
| MITCHELL, JAMES V | PO BOX | MITCHELL, JAMES V | CANTON | CT | 06019 | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT - DISTRIBUTION OF COURANT |
| MODELL'S/NSA/MODELL'S | P O BOX 7037 | ACCOUNTS PAYABLE | DOWNERS GROVE | IL | 60515 | UNITED STATES | ADVERTISING AGREEMENT - MODELLS REVENUE |

In re: The Hartford Courant Company

Case No. 08-13211

Schedule G
Executory Contracts and Unexpired Leases

| Name of other parties to lease or contract | Addresss 1 | Address 2 | City | State | Zip | Country | Description of contract or lease and nature of debtor's interest. State whether lease is of nonresidential real property. State contract number of any government contract |
|---|---|---|---|---|---|---|---|
| MODERN DENTAL | 740 N MAIN ST | DR. YANA KHELMAN | WEST HARTFORD | CT | 06117 | UNITED STATES | ADVERTISING AGREEMENT - RETL PR TM FREQUENCY |
| MODERN MOTORS | 68 WATERBURY ROAD | | THOMASTON | CT | 06787 | UNITED STATES | ADVERTISING AGREEMENT - CARS.COM |
| MOHEGAN SUN/MINTZ & HOKE | 40 TOWER LA | DENNIS GENDREAU | AVON | CT | 06001 | UNITED STATES | ADVERTISING AGREEMENT - FLAVOR PAGE 2 |
| MOHEGAN SUN/MINTZ & HOKE | 40 TOWER LA | DENNIS GENDREAU | AVON | CT | 06001 | UNITED STATES | ADVERTISING AGREEMENT - MOH SUN REV CONT |
| MOHEGAN SUN/MINTZ & HOKE | 40 TOWER LA | DENNIS GENDREAU | AVON | CT | 06001 | UNITED STATES | ADVERTISING AGREEMENT - O-O T TWN- FOR FRB AD |
| MOHEGAN SUN/MINTZ & HOKE | 40 TOWER LA | DENNIS GENDREAU | AVON | CT | 06001 | UNITED STATES | ADVERTISING AGREEMENT - RTL WEEKLY BULK |
| MOLLIE ABEND | 1000 FARMINGTON AVE. | | WEST HARTFORD | CT | 06107 | UNITED STATES | ADVERTISING AGREEMENT - HOMEFINDERS.COM |
| MONACO & SONS | P O BOX 110 | DAVE MONACO | GLASTONBURY | CT | 06033 | UNITED STATES | ADVERTISING AGREEMENT - CLASS CC AUTOMOTIVE |
| MONACO & SONS | P O BOX 110 | DAVE MONACO | GLASTONBURY | CT | 06033 | UNITED STATES | ADVERTISING AGREEMENT - CLASS CONSECUTIVE |
| MONACO FORD | 767 NEW LONDON TURNPIKE | | GLASTONBURY | CT | 06033 | UNITED STATES | ADVERTISING AGREEMENT - CARS.COM |
| MONROE, RAYMOND | 28 MILLER RD | MONROE, RAYMOND | CHAPLIN | CT | 06235 | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT - DISTRIBUTION OF COURANT |
| MONTAGE HAIR SALON | 24 NORTH ST | MIKE NIENAN | BRISTOL | CT | 06010 | UNITED STATES | ADVERTISING AGREEMENT - RETL PR TM FREQUENCY |
| MONTESI VOLKSWAGEN | 444 STATE STREET | | NORTH HAVEN | CT | 06473 | UNITED STATES | ADVERTISING AGREEMENT - CARS.COM |
| MOORE ROZANDA | HARMONY ST | MOORE ROZANDA | EAST HARTFORD | CT | 06108 | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT - DISTRIBUTION OF COURANT |
| MOORE, MARGARET | MILLBROOK DR | MOORE, MARGARET | EAST HARTFORD | CT | 06118 | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT - DISTRIBUTION OF COURANT |
| MOORE, ROZANDA | 28 HARMONY ST | MOORE, ROZANDA | EAST HARTFORD | CT | 06108 | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT - DISTRIBUTION OF COURANT |
| MOORE'S AUTOMOTIVE SALES & SERVICE | 1246 HARTFORD TURNPIKE | | VERNON | CT | 06066 | UNITED STATES | ADVERTISING AGREEMENT - CARS.COM |

In re: The Hartford Courant Company

Schedule G
Executory Contracts and Unexpired Leases

Case No. 08-13211

| Name of other parties to lease or contract | Addresss 1 | Address 2 | City | State | Zip | Country | Description of contract or lease and nature of debtor's interest. State whether lease is of nonresidential real property. State contract number of any government contract |
|---|---|---|---|---|---|---|---|
| MOOSAVI PERSIAN RUG | 45 E MAIN RTE 44 ST | ALI MOOSAVI | AVON | CT | 06001 | UNITED STATES | ADVERTISING AGREEMENT - RETL FR REVENUE |
| MOOSAVI PERSIAN RUG | 45 E MAIN RTE 44 ST | ALI MOOSAVI | AVON | CT | 06001 | UNITED STATES | ADVERTISING AGREEMENT - RETL PR TM FREQUENCY |
| MORAGO, GREGORY (7/08) | | | | | | | EMPLOYMENT/INDEPENDENT CONTRACTOR AGREEMENT - FREELANCE |
| MORAGO, GREGORY P | | | | | | | SEPARATION AGREEMENT - BENEFITS CONTINUATION |
| MORAN SR, GEORGE | 242 WASHINGTON ST APT 3 | MORAN SR, GEORGE | NORWICH | CT | 06360 | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT - DISTRIBUTION OF COURANT |
| MORANDE ACURA | 245 WEBSTER SQUARE ROAD | | BERLIN | CT | 06037 | UNITED STATES | ADVERTISING AGREEMENT - CARS.COM |
| MORANDE FORD | 250 WEBSTER SQUARE ROAD | | BERLIN | CT | 06037 | UNITED STATES | ADVERTISING AGREEMENT - CARS.COM |
| MORANDE FORD | 250 WEBSTER SQUARE RD | JACK MORANDE | BERLIN | CT | 06037 | UNITED STATES | ADVERTISING AGREEMENT - CLASS CC AUTOMOTIVE |
| MORENO, ARNALDO | 46 OLD MEADOW RD | MORENO, ARNALDO | WEST HARTFORD | CT | 06117 | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT - DISTRIBUTION OF COURANT |
| MORGAN, OLGA | 8 CINDY LN | MORGAN, OLGA | BLOOMFIELD | CT | 06002 | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT - DISTRIBUTION OF COURANT |
| MORIN, GABRIEL | 17 CAPORALE PASSWAY | MORIN, GABRIEL | HARWINTON | CT | 06791 | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT - DISTRIBUTION OF COURANT |
| MORRIS, TODD | CHESTNUT HILL RD | MORRIS, TODD | STAFFORD SPGS | CT | 06076 | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT - DISTRIBUTION OF COURANT |
| MORRIS, TODD | CHESTNUT HILL RD | MORRIS, TODD | STAFFORD SPGS | CT | 06076 | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT - DISTRIBUTION OF COURANT |
| MORTGAGE MARKET INFORM. SERV. | 53 E. ST. CHARLES RD. | | VILLA PARK | IL | 60181 | UNITED STATES | REVENUE SHARING AGREEMENT - SUPPLIER OF MORTGAGE & FINANCIAL INFORMATION |
| MOTOLA, KEITH | E MAIN ST    20 | MOTOLA, KEITH | VERNON | CT | 06066 | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT - DISTRIBUTION OF COURANT |
| MOUNT VERNON APTS | 75 HOCKANUM OFC BLVD | CLIFF CHAPMAN | VERNON ROCKVILLE | CT | 06066 | UNITED STATES | ADVERTISING AGREEMENT - CLASS CONSECUTIVE |

In re: The Hartford Courant Company

Case No. 08-13211

Schedule G
Executory Contracts and Unexpired Leases

| Name of other parties to lease or contract | Addresss 1 | Address 2 | City | State | Zip | Country | Description of contract or lease and nature of debtor's interest. State whether lease is of nonresidential real property. State contract number of any government contract |
|---|---|---|---|---|---|---|---|
| MOURA, ONESINO | 93 FAIRVIEW DR | MOURA, ONESINO | BERLIN | CT | 06037 | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT - DISTRIBUTION OF COURANT |
| MOURA, ONESINO | 93 FAIRVIEW DR | MOURA, ONESINO | BERLIN | CT | 06037 | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT - DISTRIBUTION OF COURANT |
| MOZDIEKZ, CRYSTAL | 462 EAST ST  #1 | MOZDIEKZ, CRYSTAL | NEW BRITAIN | CT | 06051 | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT - DISTRIBUTION OF COURANT |
| MR REFINISH | P 0 BOX 1475 | ACCTS PAYABLE | BURLINGTON | CT | 06013 | UNITED STATES | ADVERTISING AGREEMENT - AT HOME FREQUENCY |
| MR SPARKLE CAR WASHES | 818 SULLIVAN AVE | JOHN FERRUOLO | SOUTH WINDSOR | CT | 06074 | UNITED STATES | ADVERTISING AGREEMENT - RETL FR REVENUE |
| MR SPARKLE CAR WASHES | 818 SULLIVAN AVE | JOHN FERRUOLO | SOUTH WINDSOR | CT | 06074 | UNITED STATES | ADVERTISING AGREEMENT - RETL PR TM FREQUENCY |
| MR. RESURFACE | 310 CENTRAL AVE | ERNEST STATON, JR. | WOLCOTT | CT | 06716 | UNITED STATES | ADVERTISING AGREEMENT - AT HOME FREQUENCY |
| MR. RESURFACE | 310 CENTRAL AVE | ERNEST STATON, JR. | WOLCOTT | CT | 06716 | UNITED STATES | ADVERTISING AGREEMENT - TOMA FR 06 RATES |
| MROZ, KENNETH | 58 HEIGHTS DR | MROZ, KENNETH | TORRINGTON | CT | 06790 | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT - DISTRIBUTION OF COURANT |
| MULLER MARTINI MAILROOM SYST. | 444 INNOVATION WAY | | ALLENTOWN | PA | 18109 | UNITED STATES | LICENSING, SAM PRODUCTION PLANNING & CONTROL SYSTEM |
| MULLER MARTINI MAILROOM SYSTEMS | 4444 INNOVATION WAY | ATTN: JUDY POLLOCK | ALLENTOWN | PA | 18109 | UNITED STATES | TECHNOLOGY/SOFTWARE MAINTENANCE AGREEMENT - SAM PACKAGING PLANNING SYSTEM |
| MULTIAD | 1720 W. DETWEILLER DR. | | PEORIA | IL | 61615 | UNITED STATES | SERVICE CONTRACT - ONLINE ART SERVICE |
| MURPHY SECURITY SERV | 230 OAK STREET | | NEW BRITAIN | CT | 06051 | UNITED STATES | SERVICE CONTRACT - SECURITY SERVICES AGREEMENT - PROVIDE SECURITY PERSONNEL FOR COURANT |
| MUSE, BONNIE | 37 KENLOCK STREET | MUSE, BONNIE | NEWINGTON | CT | 06111 | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT - DISTRIBUTION OF COURANT |
| MYERS, BETTY J | 271 KING ST | MYERS, BETTY J | BRISTOL | CT | 06010 | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT - DISTRIBUTION OF COURANT |
| MYERS, WILLIAM T | 271 KING ST | MYERS, WILLIAM T | BRISTOL | CT | 06010 | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT - DISTRIBUTION OF COURANT |

In re: The Hartford Courant Company

Schedule G
Executory Contracts and Unexpired Leases

| Name of other parties to lease or contract | Addresss 1 | Address 2 | City | State | Zip | Country | Description of contract or lease and nature of debtor's interest. State whether lease is of nonresidential real property. State contract number of any government contract |
|---|---|---|---|---|---|---|---|
| MYSTIC SHORELINE INVESTMENT LLC | 155 BRANCH HILL RD | DAN CONTINO | PRESTON | CT | 06365 | UNITED STATES | ADVERTISING AGREEMENT - CC REALESTATE FREQ |
| MYSTIC SHORELINE INVESTMENT LLC | 155 BRANCH HILL RD | DAN CONTINO | PRESTON | CT | 06365 | UNITED STATES | ADVERTISING AGREEMENT - CLASS CONSECUTIVE |
| N A R O REALTY | 11 TUNXIS AVE | MR. SCHWARTZ | BLOOMFIELD | CT | 06002 | UNITED STATES | ADVERTISING AGREEMENT - CLASS CONSECUTIVE |
| N.Y. STATE DEPT ECON DEV./MCCANN ERICKSON | 750 3RD AVE | BARRY GOODBAUM | NEW YORK | NY | 10017 | UNITED STATES | ADVERTISING AGREEMENT - NATL HOTEL/RESORT FQ |
| NADEAU'S FURNITURE & AUCTION | 25 MEADOW RD | ED NADEAU | WINDSOR | CT | 06095 | UNITED STATES | ADVERTISING AGREEMENT - CLASS CONSECUTIVE |
| NADINE LINCOVITCH | 40 MILL LANE | | FARMINGTON | CT | 06032 | UNITED STATES | ADVERTISING AGREEMENT - HOMEFINDERS.COM |
| NAMCO/NAMCO C/O PRIME MEDIA | 10 SANRICO DR | THOMAS J WOODSIDE | MANCHESTER | CT | 06040 | UNITED STATES | ADVERTISING AGREEMENT - NAMCO REVENUE |
| NAPOLI NISSAN | 688 BRIDGEPORT AVENUE | | MILFORD | CT | 06460 | UNITED STATES | ADVERTISING AGREEMENT - CARS.COM |
| NASSAU'S CARRIAGE HOUSE | 1315 JOHN FITCH BLVD | LOU GOLDBERG | SOUTH WINDSOR | CT | 06074 | UNITED STATES | ADVERTISING AGREEMENT - NEW NASSAU REVENUE |
| NASSAU'S CARRIAGE HOUSE | 1315 JOHN FITCH BLVD | LOU GOLDBERG | SOUTH WINDSOR | CT | 06074 | UNITED STATES | ADVERTISING AGREEMENT - RETL TM BULK PRP 98 |
| NASSAU'S CARRIAGE HOUSE | 1315 JOHN FITCH BLVD | LOU GOLDBERG | SOUTH WINDSOR | CT | 06074 | UNITED STATES | ADVERTISING AGREEMENT - RTL COLOR FREQUENCY |
| NATANZON, VICTORIA | 181 MAIN STREET | NATANZON, VICTORIA | UNIONVILLE | CT | 06085 | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT - DISTRIBUTION OF COURANT |
| NATIONAL AUTO BROKERS | 584 MERIDEN RD | | WATERBURY | CT | 06705 | UNITED STATES | ADVERTISING AGREEMENT - CARS.COM |
| NATIONAL DELIVERY SERVICE, INC. | 200 BURNETT RD. | | CHOCOPEE | MA | 01020 | UNITED STATES | DELIVERY AGREEMENT - DELIVER COPIES OF NEWSPAPERS, MAGAZINES, NEW SUPPLEMENTS |
| NATIONAL HEALTHCARE ASSOCIATES | 850 SILAS DEANE HWY | TIMOTHY BROWN | WETHERSFIELD | CT | 06109 | UNITED STATES | ADVERTISING AGREEMENT - RETL PR TM FREQUENCY |
| NATIONAL PAINT & WALLPAPER | 32 WASHINGTON ST | MIKE ULIANO | MIDDLETOWN | CT | 06457 | UNITED STATES | ADVERTISING AGREEMENT - AT HOME FREQUENCY |
| NATIONAL PAINT & WALLPAPER | 32 WASHINGTON ST | MIKE ULIANO | MIDDLETOWN | CT | 06457 | UNITED STATES | ADVERTISING AGREEMENT - CT FRONT PAGE FREQ |

Case No. 08-13211

In re: The Hartford Courant Company

Schedule G
Executory Contracts and Unexpired Leases

| Name of other parties to lease or contract | Addresss 1 | Address 2 | City | State | Zip | Country | Description of contract or lease and nature of debtor's interest. State whether lease is of nonresidential real property. State contract number of any government contract |
|---|---|---|---|---|---|---|---|
| NATIONAL PAINT & WALLPAPER | 32 WASHINGTON ST | MIKE ULIANO | MIDDLETOWN | CT | 06457 | UNITED STATES | ADVERTISING AGREEMENT - RETL PR TM FREQUENCY |
| NATIONAL RAILROAD PASSENGER CORPORATION | FLOWER ST./PARKING LOT | | HARTFORD | CT | | UNITED STATES | LEASE AGREEMENT - NATIONAL RAILROAD PASSENG, FLOWER ST./PARKING LOT, |
| NEFF, SUSAN | 86 GREENWOOD ST. | NEFF, SUSAN | SOUTH WINDHAM | CT | 06226 | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT - DISTRIBUTION OF COURANT |
| NELSON, DOUGLAS | 41 BERKELEY PL | NELSON, DOUGLAS | NEWINGTON | CT | 06111 | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT - DISTRIBUTION OF COURANT |
| NELSON, ROBERT | 15 WHISPERING PINES RD | NELSON, ROBERT | AVON | CT | 06001 | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT - DISTRIBUTION OF COURANT |
| NEVERFAIL | 3839 BEE CAVES ROAD | SUITE 100 | AUSTIN | TX | 78746 | UNITED STATES | HBO-R-1-1 NEVERFAIL HEARTBEAT |
| NEW ALLIANCE BANK | LEASE | | | | | | LOAN ON SOUTH ST., WH PROPERTY - LOAN ON SOUTH ST., WH PROPERTY |
| NEW BALANCE C/O FEET FIRST/SW STORE | 501 EVERGREEN WAY STE 521 | MIKE DISIBIO | SOUTH WINDSOR | CT | 06074 | UNITED STATES | ADVERTISING AGREEMENT - CT FRONT PAGE FREQ |
| NEW BALANCE C/O FEET FIRST/SW STORE | 501 EVERGREEN WAY STE 521 | MIKE DISIBIO | SOUTH WINDSOR | CT | 06074 | UNITED STATES | ADVERTISING AGREEMENT - RETL PR TM FREQUENCY |
| NEW BRITAIN ROCK CATS | P O BOX 1718 | BILL DOWLING | NEW BRITAIN | CT | 06050-1718 | UNITED STATES | ADVERTISING AGREEMENT - RETL FR REVENUE |
| NEW COUNTRY BMW | 1 WESTON PARK ROAD | | HARTFORD | CT | 06120 | UNITED STATES | ADVERTISING AGREEMENT - CARS.COM |
| NEW COUNTRY MERCEDES BENZ | ONE WESTON PARK RD | LINDA ARTON/ACCTS PAYABLE | HARTFORD | CT | 06120 | UNITED STATES | ADVERTISING AGREEMENT - CLASS CC AUTOMOTIVE |
| NEW COUNTRY MERCEDES-BENZ | 1 WESTON STREET | | HARTFORD | CT | 06120 | UNITED STATES | ADVERTISING AGREEMENT - CARS.COM |
| NEW COUNTRY MOTOR CARS | ONE WESTON PARK RD | CLIFFORD CODDINGTON | HARTFORD | CT | 06120 | UNITED STATES | ADVERTISING AGREEMENT - CLASS CC AUTOMOTIVE |
| NEW ENGLAND AUTO SALES | 195 WHITING STREET | | PLAINVILLE | CT | 06062 | UNITED STATES | ADVERTISING AGREEMENT - CARS.COM |
| NEW ENGLAND AUTO WHOLESALERS | 724 PAGE BOULEVARD | | SPRINGFIELD | MA | 01104 | UNITED STATES | ADVERTISING AGREEMENT - CARS.COM |

In re: The Hartford Courant Company

Case No. 08-13211

Schedule G
Executory Contracts and Unexpired Leases

| Name of other parties to lease or contract | Addresss 1 | Address 2 | City | State | Zip | Country | Description of contract or lease and nature of debtor's interest. State whether lease is of nonresidential real property. State contract number of any government contract |
|---|---|---|---|---|---|---|---|
| NEW ENGLAND CABLE NEWS | 160 WELLS AVENUE | | NEWTON | MA | 02459 | UNITED STATES | CONTENT EXCHANGE - DISTRIBUTE & CREATE NEW CONTENT FOR EACH OTHERS USE |
| NEW ENGLAND DENTAL | 533 S BROAD ST | BILL MARKANTONAKIS | MERIDEN | CT | 06450 | UNITED STATES | ADVERTISING AGREEMENT - RETL PR TM FREQUENCY |
| NEW ENGLAND EYE CARE | 397 BROAD ST | MARK STURGIS | MANCHESTER | CT | 06040 | UNITED STATES | ADVERTISING AGREEMENT - RETL FR REVENUE |
| NEW ENGLAND EYE CARE | 397 BROAD ST | MARK STURGIS | MANCHESTER | CT | 06040 | UNITED STATES | ADVERTISING AGREEMENT - RETL PR TM FREQUENCY |
| NEW ENGLAND PATIO & HEARTH,INC. | 974 SILAS DEANE HWY | JEFF HEITMANN | WETHERFIELD | CT | 06109 | UNITED STATES | ADVERTISING AGREEMENT - CT FRONT PAGE FREQ |
| NEW ENGLAND PATIO & HEARTH,INC. | 974 SILAS DEANE HWY | JEFF HEITMANN | WETHERFIELD | CT | 06109 | UNITED STATES | ADVERTISING AGREEMENT - NEW ENG PATIO HEARTH |
| NEW ENGLAND PATIO & HEARTH,INC. | 974 SILAS DEANE HWY | JEFF HEITMANN | WETHERFIELD | CT | 06109 | UNITED STATES | ADVERTISING AGREEMENT - RETL FR REVENUE |
| NEW ENGLAND PERSONNEL | 1850 SILAS DEANE HWY STE 2 | KATHERINE CLARKE | ROCKY HILL | CT | 06067 | UNITED STATES | ADVERTISING AGREEMENT - NEW HW BULK |
| NEW ENGLAND SILICA | P O BOX 185 | ROBERT BELLODY | SOUTH WINDSOR | CT | 06074 | UNITED STATES | ADVERTISING AGREEMENT - GOAL POST OR GOALLIN |
| NEW PROIMAGE AMERICA | 212 CARNEGIE CENTER - SUITE 206, | | PRINCETON | NJ | 08540 | UNITED STATES | TECHNOLOGY/SOFTWARE MAINTENANCE AGREEMENT - LA/HC - NEWSWAY WORKFLOW SYSTEM.  CT - INK PRESETS. |
| NEW YORK TIMES | 229 WEST 43RD STREET | ED MAHER | NEW YORK | NY | 10036 | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT - HOME DELIVERY OF NEWSPAPER |
| NEW YORK TIMES SALES, INC. | 229 WEST 43RD STREET | | NEW YORK | NY | 10036 | UNITED STATES | SERVICE CONTRACT - HOME DELIVERY OF NEWSPAPER |
| NEWBURY NEW ENGLAND LLC | 79 TOM HARVEY ROAD | | WESTERLY | RI | 02891 | UNITED STATES | ADVERTISING AGREEMENT - HOMEFINDERS.COM |
| NEWBURY NEW ENGLAND LLC | 79 TOM HARVEY ROAD | | WESTERLY | RI | 02891 | UNITED STATES | ADVERTISING AGREEMENT - HOMEFINDERS.COM |
| NEWINGTON AUTO AUCTION | 181 PANE ROAD | | NEWINGTON | CT | 06111 | UNITED STATES | ADVERTISING AGREEMENT - CARS.COM |
| NEWKIRK, MEGAN | PO BOX | NEWKIRK, MEGAN | WINSTED | CT | 06098 | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT - DISTRIBUTION OF COURANT |

In re: The Hartford Courant Company

Schedule G
Executory Contracts and Unexpired Leases

Case No. 08-13211

| Name of other parties to lease or contract | Addresss 1 | Address 2 | City | State | Zip | Country | Description of contract or lease and nature of debtor's interest. State whether lease is of nonresidential real property. State contract number of any government contract |
|---|---|---|---|---|---|---|---|
| NEWS AMERICA | 20 WESTPORT RD | | WILTON | CT | 06897 | UNITED STATES | CO-OP PREPRINTS DISTRIBUTED IN NEWSPAPER - BETWEEN TRIBUNE MEDIA NET AND NEWS AMERICA FOR CO-OP PREPRINTS DISTRIBUTED IN NEWSPAPER |
| NEWSBANK | 4501 TAMIAMI TRAIL NORTH | SUITE 316 | NAPLES | FL | 34103 | UNITED STATES | CONTENT RESELLER |
| NEWSBANK MEDIA SERVICES | 397 MAIN STREET PO BOX 1130 | | CHESTER | VT | 05143 | UNITED STATES | SAVE LIBRARY APP. |
| NEWSBANK MEDIA SERVICES | 397 MAIN STREET PO BOX 1130 | | CHESTER | VT | 05143 | UNITED STATES | TECHNOLOGY/SOFTWARE MAINTENANCE AGREEMENT - TEXT ARCHIVING SOFTWARE |
| NEWSENGIN INC. | 219 FORREST AVENUE | CEO | NARBERTH | PA | 19072 | UNITED STATES | TECHNOLOGY/SOFTWARE MAINTENANCE AGREEMENT - USE OF UNIQUERY SOFTWARE WEB BROWSER (LICENSE FEE) - BETWEEN NEWS AND NEWSENGIN FOR USE OF UNIQUERY SOFTWARE WEB BROWSER |
| NEWSPACE ENTERTAINMENT | 610 S TEMPLE STE 20 | MITZI VAN ARSDELL | SALT LAKE CITY | UT | 84102 | UNITED STATES | ADVERTISING AGREEMENT - AT HOME FREQUENCY |
| NEWSPACE ENTERTAINMENT | 610 S TEMPLE STE 20 | MITZI VAN ARSDELL | SALT LAKE CITY | UT | 84102 | UNITED STATES | ADVERTISING AGREEMENT - FLAVOR FREQUENCY |
| NEWSPACE ENTERTAINMENT | 610 S TEMPLE STE 20 | MITZI VAN ARSDELL | SALT LAKE CITY | UT | 84102 | UNITED STATES | ADVERTISING AGREEMENT - RETL FR REVENUE |
| NEWSPACE ENTERTAINMENT | 610 S TEMPLE STE 20 | MITZI VAN ARSDELL | SALT LAKE CITY | UT | 84102 | UNITED STATES | ADVERTISING AGREEMENT - RETL SPORTS PACK |
| NEWSPACE ENTERTAINMENT | 610 S TEMPLE STE 20 | MITZI VAN ARSDELL | SALT LAKE CITY | UT | 84102 | UNITED STATES | ADVERTISING AGREEMENT - RTL COLOR FREQUENCY |
| NEWSPACE ENTERTAINMENT | 610 S TEMPLE STE 20 | MITZI VAN ARSDELL | SALT LAKE CITY | UT | 84102 | UNITED STATES | ADVERTISING AGREEMENT - RTL PREPRINT FREQ |
| NEWSPACE ENTERTAINMENT | 610 S TEMPLE STE 20 | MITZI VAN ARSDELL | SALT LAKE CITY | UT | 84102 | UNITED STATES | ADVERTISING AGREEMENT - SECTION FRONT COVER |
| NEZNAYKO, ROGER | LAUREL RIDGE RD | NEZNAYKO, ROGER | TOLLAND | CT | 06084 | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT - DISTRIBUTION OF COURANT |

Page 119 of 189

Case No. 08-13211

In re: The Hartford Courant Company

Schedule G
Executory Contracts and Unexpired Leases

| Name of other parties to lease or contract | Addresss 1 | Address 2 | City | State | Zip | Country | Description of contract or lease and nature of debtor's interest. State whether lease is of nonresidential real property. State contract number of any government contract |
|---|---|---|---|---|---|---|---|
| NICHOLS, LARA | 4 SOUTH DOWN DR | NICHOLS, LARA | BRISTOL | CT | 06010 | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT - DISTRIBUTION OF COURANT |
| NICHOLS, LARA | S DOWN DR | NICHOLS, LARA | BRISTOL | CT | 06010 | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT - DISTRIBUTION OF COURANT |
| NICHOLS, RICHARD | 64 FAWN DR | NICHOLS, RICHARD | PLAINVILLE | CT | 06062 | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT - DISTRIBUTION OF COURANT |
| NINTY NINE REST./CAM MEDIA | 545 SALEM ST | EILEEN MITCHELL | WAKEFIELD | MA | 01880 | UNITED STATES | ADVERTISING AGREEMENT - O-O T TWN-FOR FRB AD |
| NIRENSTEIN HOROWITZ | 43 WOODLAND ST,STE 440 | JEFF NIRENSTEIN | HARTFORD | CT | 06105 | UNITED STATES | ADVERTISING AGREEMENT - N HOROWITZ REVENUE |
| NOACKS MEAT PRODUCTS | 1112 E MAIN ST | JOE HERTZ | MERIDEN | CT | 06450 | UNITED STATES | ADVERTISING AGREEMENT - RETL PR TM FREQUENCY |
| NOBLE, ANEISHA | NAHUM DR | NOBLE, ANEISHA | HARTFORD | CT | 06112 | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT - DISTRIBUTION OF COURANT |
| NOBLE, ANEISHA | NAHUM DR | NOBLE, ANEISHA | HARTFORD | CT | 06112 | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT - DISTRIBUTION OF COURANT |
| NORCOM MORTGAGE | P O POX 1622 | PHILIP DEFRONZO | AVON | CT | 06001-1622 | UNITED STATES | ADVERTISING AGREEMENT - FRI REAL ESTATE FREQ |
| NORDIC BUILDERS | 11 JOE SABBATH DR | LIZ | TOLLAND | CT | 06084 | UNITED STATES | ADVERTISING AGREEMENT - FRI REAL ESTATE FREQ |
| NORDIC BUILDERS | 11 JOE SABBATH DR | LIZ | TOLLAND | CT | 06084 | UNITED STATES | ADVERTISING AGREEMENT - FRI REAL ESTATE FREQ |
| NORDSTROM | 1700 7TH AVE SUITE 400 | BETSY HITE | SEATTLE | WA | 98101 | UNITED STATES | ADVERTISING AGREEMENT - RETL FR REVENUE |
| NORMANDIN, PERLE | 15 STRAWBERRY HILL RD | NORMANDIN, PERLE | BRISTOL | CT | 06010 | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT - DISTRIBUTION OF COURANT |
| NORTH BAY IMPORTS | 81 SOUTH MAIN ST. | | EAST WINDSOR | CT | 06088 | UNITED STATES | ADVERTISING AGREEMENT - CARS.COM |
| NORTH COVE OUTFITTERS, IN | 75 MAIN ST | EDWARD CARNEY | OLD SAYBROOK | CT | 06475 | UNITED STATES | ADVERTISING AGREEMENT - RETL PR TM FREQUENCY |
| NORTHEAST CINEMAS/ALLIED ADVERTISING/THEATERS | 545 BOYLSTON 11TH FLR. ST | MARIA DIFILIPPO | BOSTON | MA | 02116 | UNITED STATES | ADVERTISING AGREEMENT - ALLIED AGENCY |
| NORTHEAST HEARING, LLC | 131 ENTERPRISE RD | SUE SMALL | JOHNSTOWN | NY | 12095 | UNITED STATES | ADVERTISING AGREEMENT - NORTHEAST HEARING |

In re: The Hartford Courant Company

Schedule G
Executory Contracts and Unexpired Leases

Case No. 08-13211

| Name of other parties to lease or contract | Addresss 1 | Address 2 | City | State | Zip | Country | Description of contract or lease and nature of debtor's interest. State whether lease is of nonresidential real property. State contract number of any government contract |
|---|---|---|---|---|---|---|---|
| NORTHEAST PROMOTIONS | 274 SILAS DEANE HWY | JOE GONSALVES | WETHERSFIELD | CT | 06109 | UNITED STATES | ADVERTISING AGREEMENT - RETL FR REVENUE |
| NORTHEAST PROMOTIONS | 274 SILAS DEANE HWY | JOE GONSALVES | WETHERSFIELD | CT | 06109 | UNITED STATES | ADVERTISING AGREEMENT - RETL PR TM FREQUENCY |
| NORTHEAST PROMOTIONS | 274 SILAS DEANE HWY | JOE GONSALVES | WETHERSFIELD | CT | 06109 | UNITED STATES | ADVERTISING AGREEMENT - RETL SPORTS PACK |
| NORTHEAST UTILITIES/CRONIN & CO | 50 NYE ROAD | NATALIE SWAN | GLASTONBURY | CT | 06033 | UNITED STATES | ADVERTISING AGREEMENT - LG/COOP REVENUE |
| NORTHLAND - CT | 221 TRUMBULL ST | HARTFORD 21 | HARTFORD | CT | 06112 | UNITED STATES | ADVERTISING AGREEMENT - APARTMENTS.COM |
| NORTHLAND - CT | 221 TRUMBULL ST | THE PAVILLIONS | HARTFORD | CT | 06112 | UNITED STATES | ADVERTISING AGREEMENT - APARTMENTS.COM |
| NORTHLAND - MA | 156 BRITTANY MANOR DR | CLIFFSIDE APARTMENTS | AMHERST | MA | 01002 | UNITED STATES | ADVERTISING AGREEMENT - APARTMENTS.COM |
| NORTHLAND - MA | 156 BRITTANY MANOR DR | THE BOULDERS | AMHERST | MA | 01002 | UNITED STATES | ADVERTISING AGREEMENT - APARTMENTS.COM |
| NORTHLAND INVESTMENT CORP. - ENFIELD | 55 MAIN ST | BIGELOW COMMONS | ENFIELD | CT | 06082 | UNITED STATES | ADVERTISING AGREEMENT - APARTMENTS.COM |
| NORTHLAND LLC (WOLFPACK) | 196 TRUMBULL STREET | 3RD FLOOR | HARTFORD | CT | 06103 | UNITED STATES | SALES CONTRACT - SPONSORSHIP/SIGNAGE FOR WOLFPACK GAMES |
| NORTHWEST AIRLINES/MEDIA FIRST | 1 DAG HAMMARSKJOLD PLA | MARK STEWART | NEW YORK | NY | 10017 | UNITED STATES | ADVERTISING AGREEMENT - NORTHEAST AIR |
| NORTHWEST COMMUNITY BANK | P O BOX 1019 | CHRISTOPHER PITT | WINSTED | CT | 06098 | UNITED STATES | ADVERTISING AGREEMENT - RETL PR TM FREQUENCY |
| NORTHWEST HILLS (SULLIVAN) | 2065 EAST MAIN STREET | | TORRINGTON | CT | 06790 | UNITED STATES | ADVERTISING AGREEMENT - CARS.COM |
| NOW | 45 GLENDALE ROAD #41 | TONY TRAISTER | SOUTH WINDSOR | CT | 06074 | UNITED STATES | ADVERTISING AGREEMENT - RETL FR REVENUE |
| NOWAK, THOMAS | 2289 CHAMBERLAIN HWY | NOWAK, THOMAS | BERLIN | CT | 06037 | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT - DISTRIBUTION OF COURANT |
| NULLI'S | 706 HARTFORD ROAD | FRED ANULLI | MANCHESTER | CT | 06045 | UNITED STATES | ADVERTISING AGREEMENT - CALENDAR BACK PG FRQ |

In re: The Hartford Courant Company

Schedule G
Executory Contracts and Unexpired Leases

| Name of other parties to lease or contract | Addresss 1 | Address 2 | City | State | Zip | Country | Description of contract or lease and nature of debtor's interest. State whether lease is of nonresidential real property. State contract number of any government contract |
|---|---|---|---|---|---|---|---|
| NUTMEG AUTO WHOLESALERS | 438 MAIN STREET | | EAST HARTFORD | CT | 06118 | UNITED STATES | ADVERTISING AGREEMENT - CARS.COM |
| NUTMEG RECYCLING | 300 RYE ST | BETH BENOIT | SOUTH WINDSOR | CT | 06074 | UNITED STATES | ADVERTISING AGREEMENT - RETL PR TM FREQUENCY |
| NY TIMES SYNDICATION SERVICES | 620 EIGTH AVENUE, 5TH FLOOR | | NEW YORK | NY | 10018 | UNITED STATES | CONTENT PROVIDER |
| O' CONNELL, BARTLEY S. (4/08) | | | | | | | EMPLOYMENT/INDEPENDENT CONTRACTOR AGREEMENT - FREELANCE |
| O'GORMAN, ROCHELLE M. | | | | | | | EMPLOYMENT/INDEPENDENT CONTRACTOR AGREEMENT - FREELANCE |
| OAK RIDGE GOLF CLUB | 850 S WESTFIELD ST | JIM MODZELESKI | FEEDING HILLS | MA | 01030-0242 | UNITED STATES | ADVERTISING AGREEMENT - RETAIL GOLF PAGE |
| OBUCHOWSKI, CHARLES | | | | | | | EMPLOYMENT/INDEPENDENT CONTRACTOR AGREEMENT - FREELANCE |
| OCASIO,MERCEDES | 42 ARNOLD WAY APT B1 | OCASIO,MERCEDES | WEST HARTFORD | CT | 06119 | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT - DISTRIBUTION OF COURANT |
| OCE | 5600 BROKEN SOUND BLVD | | BOCA RATON | FL | 33487 | UNITED STATES | EQUIPMENT MAINTENANCE - PAGESTREAM 210 LASER PRINTER, PRISMA PRINT SERVER, MAINTENANCE & USAGE |
| OCE | 5601 BROKEN SOUND BLVD | | BOCA RATON | FL | 33488 | UNITED STATES | EQUIPMENT MAINTENANCE - VARIOSTREAM-6100 LASER PRINTER, SUPPORT AND USAGE |
| OCE | 5603 BROKEN SOUND BLVD | | BOCA RATON | FL | 33490 | UNITED STATES | SERVICE CONTRACT - DOCUMENT DESIGNER SOFTWARE SUPPORT |
| OCE | 5602 BROKEN SOUND BLVD | | BOCA RATON | FL | 33489 | UNITED STATES | TECHNOLOGY/SOFTWARE MAINTENANCE AGREEMENT - PRISMA SUPPORT |
| OCEAN STATE JOB LOT | 360 CALLAHAN RD | TINA GILCHRIST | NORTH KINGSTOWN | RI | 02852 | UNITED STATES | OCEAN STATE JOBBERS |
| OFFICE DEPOT/AGENTI | TWO CARLSON PKWY | ACCOUNTS PAYABLE *400 | PLYMOUTH | MN | 55447 | UNITED STATES | OFFICE DEPOT |

Case No. 08-13211

In re: The Hartford Courant Company

Schedule G
Executory Contracts and Unexpired Leases

| Name of other parties to lease or contract | Addresss 1 | Address 2 | City | State | Zip | Country | Description of contract or lease and nature of debtor's interest. State whether lease is of nonresidential real property. State contract number of any government contract |
|---|---|---|---|---|---|---|---|
| OLD MILLPOND VILLAGE/COLONIAL SHOPP | ROUTES 202 AND 10 | JUDY RADWILLOWICZ | GRANBY | CT | 06035 | UNITED STATES | ADVERTISING AGREEMENT - RETL FR REVENUE |
| OLD SAYBROOK CHRYSLER DODGE JEEP | 235 MIDDLESEX TURNPIKE | | OLD SAYBROOK | CT | 06475 | UNITED STATES | ADVERTISING AGREEMENT - CARS.COM |
| OLEN, CHRISTINE B | 422 FARMINGTON AVE 102 | OLEN, CHRISTINE B | HARTFORD | CT | 06105 | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT - DISTRIBUTION OF COURANT |
| OLIVER, ORENN | CLEARFIELD RD | OLIVER, ORENN | WETHERSFIELD | CT | 06109 | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT - DISTRIBUTION OF COURANT |
| OLIVER, ORENN | CLEARFIELD RD | OLIVER, ORENN | WETHERSFIELD | CT | 06109 | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT - DISTRIBUTION OF COURANT |
| OLIVER, ORENN | CLEARVIELD RD | OLIVER, ORENN | WETHERSFIELD | CT | 06109 | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT - DISTRIBUTION OF COURANT |
| OLIVER, ORENN | CLEARVIELD RD | OLIVER, ORENN | WETHERSFIELD | CT | 06109 | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT - DISTRIBUTION OF COURANT |
| OLSON BACKMAN | P O BOX 496 | TRAVIS BACKMAN | PORTLAND | CT | 06480-0496 | UNITED STATES | ADVERTISING AGREEMENT - AT HOME FREQUENCY |
| OLYMPIA SPORTS | 5 BRADLEY DR | ACCOUNTS PAYABLE | WESTBROOK | ME | 04092 | UNITED STATES | ADVERTISING AGREEMENT - RETL FR REVENUE |
| OLYMPIA SPORTS/OLYMPIA SPORTS/IMPLEMENT MARKETING | 5 BRADLEY DR | ACCOUNTS PAYABLE | WESTBROOK | ME | 04092 | UNITED STATES | ADVERTISING AGREEMENT - RETL FR REVENUE |
| OMARA, JOHN | 44 HARRIS DR | OMARA, JOHN | NEWINGTON | CT | 06111 | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT - DISTRIBUTION OF COURANT |
| ONBOARD LLC | 90 BROAD STREET | | NEW YORK | NY | 10004 | UNITED STATES | PROVIDE COMMUNITY & SCHOOL INFORMATION |
| ONBOARD LLC | 90 BROAD STREET | | NEW YORK | NY | 10004 | UNITED STATES | PROVIDES REAL ESTATE TRANSACTION DATA |
| ONBOARD, LLC | 687 PRESIDENT ST. | SUITE 300 | BROOKLYN | NY | 11215 | UNITED STATES | CONTENT LICENSE AGREEMENT - PROVIDE REAL ESTATE DATA (AMENDMENT TO ORIGINAL CONTRACT) |

In re: The Hartford Courant Company

Schedule G
Executory Contracts and Unexpired Leases

| Name of other parties to lease or contract | Addresss 1 | Address 2 | City | State | Zip | Country | Description of contract or lease and nature of debtor's interest. State whether lease is of nonresidential real property. State contract number of any government contract |
|---|---|---|---|---|---|---|---|
| ONE VISION | 15 EXCHANGE PLACE, STE 700 | JENS LANGER | JERSEY CITY | NJ | 07302 | UNITED STATES | ASURA BALANCE 2.0 LICENSE, SUPPORT & MAINTENANCE AGREEMENT - ASURA BALANCE 2.0 LICENSE, SUPPORT & MAINTENANCE AGREEMENT |
| ONEILL'S CHEVROLET BUICK | ROUTE 44 | LARRY SULLIVAN | AVON | CT | 06001 | UNITED STATES | ADVERTISING AGREEMENT - CLASS CC AUTOMOTIVE |
| ONEILL'S CHEVROLET BUICK | ROUTE 44 | LARRY SULLIVAN | AVON | CT | 06001 | UNITED STATES | ADVERTISING AGREEMENT - CLASS CONSECUTIVE |
| O'NEILL'S CHEVROLET BUICK (SULLIVAN) | 5 WEST MAIN STREET | | AVON | CT | 06001 | UNITED STATES | ADVERTISING AGREEMENT - CARS.COM |
| OPEN MRI OF GLASTONBURY | 2450 MAIN ST | JAMES BROWER | GLASTONBURY | CT | 06033 | UNITED STATES | ADVERTISING AGREEMENT - FLAVOR PAGE 2 |
| ORACLE | NO ADDRESS ON CONTRACT | | | | | | CSI-14; NAMED USER PLUS PERPETUAL |
| ORACLE | PO BOX 44471 | | SAN FRANCISCO | CA | 94144 | UNITED STATES | TECHNOLOGY EQUIPMENT/SOFTWARE PURCHASES (DESCRIBE) - ORACLE STANDARD EDITION ONE - NAMED USER PLUS PERPETUAL |
| ORACLE | PO BOX 44471 | | SAN FRANCISCO | CA | 94144 | UNITED STATES | TECHNOLOGY EQUIPMENT/SOFTWARE PURCHASES (DESCRIBE) - SERVER EE 7.3 |
| ORECK FLOOR CARE CENTER OF CLINTON | 7 GLENWOOD RD, UNIT D | STEVE DUPRE | CLINTON | CT | 06413 | UNITED STATES | ADVERTISING AGREEMENT - RETL FR REVENUE |
| ORECK FLOOR CARE CENTER OF CLINTON | 7 GLENWOOD RD, UNIT D | STEVE DUPRE | CLINTON | CT | 06413 | UNITED STATES | ADVERTISING AGREEMENT - RETL PR TM FREQUENCY |
| ORIE, KENDRICK | 10 NOLAN DR | ORIE, KENDRICK | BLOOMFIELD | CT | 06002 | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT - DISTRIBUTION OF COURANT |
| ORTIZ IVETTE | BISSELL ST | ORTIZ IVETTE | MANCHESTER | CT | 06040 | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT - DISTRIBUTION OF COURANT |
| ORTIZ, IVETTE | 146 BISSELL ST | ORTIZ, IVETTE | MANCHESTER | CT | 06040 | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT - DISTRIBUTION OF COURANT |
| ORTIZ, LILLIAN | 403 HIGH STREET | ORTIZ, LILLIAN | NEW BRITAIN | CT | 06051 | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT - DISTRIBUTION OF COURANT |
| ORTIZ-SANTIAGO, MIGUEL | GOSHEN ST | ORTIZ-SANTIAGO, MIGUEL | HARTFORD | CT | 06106 | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT - DISTRIBUTION OF COURANT |

In re: The Hartford Courant Company

Schedule G
Executory Contracts and Unexpired Leases

Case No. 08-13211

| Name of other parties to lease or contract | Addresss 1 | Address 2 | City | State | Zip | Country | Description of contract or lease and nature of debtor's interest. State whether lease is of nonresidential real property. State contract number of any government contract |
|---|---|---|---|---|---|---|---|
| ORTIZ-SANTIAGO, MIGUEL | GOSHEN ST | ORTIZ-SANTIAGO, MIGUEL | HARTFORD | CT | 06106 | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT - DISTRIBUTION OF COURANT |
| OSGOOD TEXTILES | 333 PARK ST | BOB KAHAN | W SPRINGFIELD | MA | 01104 | UNITED STATES | ADVERTISING AGREEMENT - AT HOME FREQUENCY |
| OSGOOD TEXTILES | 333 PARK ST | BOB KAHAN | W SPRINGFIELD | MA | 01104 | UNITED STATES | ADVERTISING AGREEMENT - RETL FR REVENUE |
| OSGOOD TEXTILES | 333 PARK ST | BOB KAHAN | W SPRINGFIELD | MA | 01104 | UNITED STATES | ADVERTISING AGREEMENT - RETL PR TM FREQUENCY |
| OSTROWSKI, HENRY | PEARL ST | OSTROWSKI, HENRY | MIDDLETOWN | CT | 06457 | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT - DISTRIBUTION OF COURANT |
| OUELLETTE, RODNEY M | 8 ALAN DR | OUELLETTE, RODNEY M | WEATOGUE | CT | 06089 | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT - DISTRIBUTION OF COURANT |
| OUIMETTE, PHILIP | 109 RIVER RD | OUIMETTE, PHILIP | UNIONVILLE | CT | 06085 | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT - DISTRIBUTION OF COURANT |
| OUTDOOR SPORTS EXPO GROUP | P O BOX 207 | DOUG SOUSA | GRANBY | MA | 01033 | UNITED STATES | ADVERTISING AGREEMENT - RETL FR REVENUE |
| P2I | 528 N. NEW STREET | | BETHLEHEM | PA | 18018 | UNITED STATES | TECHNOLOGY/SOFTWARE MAINTENANCE AGREEMENT - SERVICE AGREEMENT - DISPLAY AD TO WEB FOR SPECIAL SECTIONS |
| P2W | NO ADDRESS- AMENDMENT TO ADD CTNOW.COM TO NEWSDAY'S CONTRACT | | | | | | SERVICE CONTRACT - WEB SERVICES AGREEMENT - ELECTRONIC CONVERSION & DISPLAY OF ADVERTISING SECTIONS (ADDEN. TO NEWSDAY CONTRACT) |
| PADILLA, CARMEN | 138 ARNOLD DR | PADILLA, CARMEN | EAST HARTFORD | CT | 06108 | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT - DISTRIBUTION OF COURANT |
| PADILLA, CARMEN | ARNOLD DR | PADILLA, CARMEN | EAST HARTFORD | CT | 06108 | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT - DISTRIBUTION OF COURANT |
| PADILLA, LUIS | 509 BURNSIDE AVE | PADILLA, LUIS | EAST HARTFORD | CT | 06118 | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT - DISTRIBUTION OF COURANT |
| PAETEC COMMUNICATIONS | 600 WILLOWBROOK OFFICE PARK | | FAIRPORT | NY | 14450 | UNITED STATES | SERVICE AGREEMENT - SERVICE PROVIDER FOR LOCAL, TOLL, IN-STATE LONG, DOMESTIC LONG & INTERNATIONAL TELEPHONE SERVICE |

In re: The Hartford Courant Company

Schedule G
Executory Contracts and Unexpired Leases

Case No. 08-13211

| Name of other parties to lease or contract | Addresss 1 | Address 2 | City | State | Zip | Country | Description of contract or lease and nature of debtor's interest. State whether lease is of nonresidential real property. State contract number of any government contract |
|---|---|---|---|---|---|---|---|
| PAGE - TAFT | 35 MAIN ST | JEAN SCHNEIDER | ESSEX | CT | 06426 | UNITED STATES | ADVERTISING AGREEMENT - CLASS CONSECUTIVE |
| PAGE - TAFT | 35 MAIN ST | JEAN SCHNEIDER | ESSEX | CT | 06426 | UNITED STATES | ADVERTISING AGREEMENT - CLASS FULL RUN BULK |
| PAGE TAFT GMAC REAL ESTATE | 35 MAIN ST. | | ESSEX | CT | 06426 | UNITED STATES | ADVERTISING AGREEMENT - HOMEFINDERS.COM |
| PAK MAIL | 304 W MAIN ST | PHIL BUYSE | AVON | CT | 06001 | UNITED STATES | ADVERTISING AGREEMENT - RETL PR TM FREQUENCY |
| PAKLOS, STEPHEN | FOX HILL LN | PAKLOS, STEPHEN | ENFIELD | CT | 06082 | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT - DISTRIBUTION OF COURANT |
| PAN AM EQUITIES | P. O. BOX 989 | BOWLING GREEN STATION | NEW YORK | NY | 10274 | UNITED STATES | RENTAL AGREEMENT - APARTMENT RENTAL FOR NEW YORK APARTMENT |
| PANYANOUVONG, PHAYTHOUNE | COOLIDGE ST | PANYANOUVONG, PHAYTHOUNE | WINDSOR LOCKS | CT | 06096 | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT - DISTRIBUTION OF COURANT |
| PAPA'S AUTO HOUSE | 724 ALLEN STREET | | NEW BRITAIN | CT | 06051 | UNITED STATES | ADVERTISING AGREEMENT - CARS.COM |
| PAPA'S DODGE/JEEP | 585 EAST MAIN STREET | | NEW BRITAIN | CT | 06051 | UNITED STATES | ADVERTISING AGREEMENT - CARS.COM |
| PARADISE CITY ARTS | 30 INDUSTRIAL DR E | MARK POST | NORTH HAMPTON | MA | 01060 | UNITED STATES | ADVERTISING AGREEMENT - RETL FR REVENUE |
| PARADO, JOAQUIN | 35 BLISS ST APT 2 | PARADO, JOAQUIN | HARTFORD | CT | 06114 | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT - DISTRIBUTION OF COURANT |
| PARAGON TOURS/RELOCATION ADVISORS INC/PARAGON TOU | 21 FATHER DEVALLES BLVD STE 204 | KEVIN HIGHAM | FALL RIVER | MA | 02723 | UNITED STATES | ADVERTISING AGREEMENT - LG/COOP REVENUE |
| PARAMOUNT GALLERY | 121 TALCOTT RD | MIKE ULLUCCI | WEST HARTFORD | CT | 06110 | UNITED STATES | ADVERTISING AGREEMENT - AT HOME FREQUENCY |
| PARAMOUNT GALLERY | 121 TALCOTT RD | MIKE ULLUCCI | WEST HARTFORD | CT | 06110 | UNITED STATES | ADVERTISING AGREEMENT - FLAVOR FREQUENCY |
| PARK PLACE TOWERS/RENTAL OFFICE | 24 PARK PL | MARIA QUINN | HARTFORD | CT | 06106 | UNITED STATES | ADVERTISING AGREEMENT - CC REALESTATE FREQ |
| PARK PLACE TOWERS/RENTAL OFFICE | 24 PARK PL | MARIA QUINN | HARTFORD | CT | 06106 | UNITED STATES | ADVERTISING AGREEMENT - CLASS CONSECUTIVE |

In re: The Hartford Courant Company

Schedule G
Executory Contracts and Unexpired Leases

| Name of other parties to lease or contract | Addresss 1 | Address 2 | City | State | Zip | Country | Description of contract or lease and nature of debtor's interest. State whether lease is of nonresidential real property. State contract number of any government contract |
|---|---|---|---|---|---|---|---|
| PARK VIEW TOWERS | 967 ASYLUM AVENUE | ISDS PARK VIEW TOWERS | HARTFORD | CT | 06105 | UNITED STATES | ADVERTISING AGREEMENT - APARTMENTS.COM |
| PARKADE HEALTH SHOPPE | 378 W MIDDLE TPKE | MIKE DWORKIN | MANCHESTER | CT | 06040 | UNITED STATES | ADVERTISING AGREEMENT - RETL FR REVENUE |
| PARKES, PRESTON R | | | | | | | SEPARATION AGREEMENT - BENEFITS CONTINUATION |
| PARKVIEW APARTMENTS | PO BOX 754 | MARVIN HOBERMAN | BLOOMFIELD | CT | 06002 | UNITED STATES | ADVERTISING AGREEMENT - CLASS CONSECUTIVE |
| PARSELL, STEVE A | CHURCH ST | PARSELL, STEVE A | CANTON | CT | 06019 | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT - DISTRIBUTION OF COURANT |
| PARSONS BUICK | 151 EAST STREET | | PLAINVILLE | CT | 06062 | UNITED STATES | ADVERTISING AGREEMENT - CARS.COM |
| PARTNERS REALTY GROUP LTD | P OBOX 1229 | MICHAEL TRACY | BURLINGTON | CT | 06001 | UNITED STATES | ADVERTISING AGREEMENT - FRI REAL ESTATE FREQ |
| PARTRIDGE, KENNETH | | | | | | | EMPLOYMENT/INDEPENDENT CONTRACTOR AGREEMENT - FREELANCE |
| PATIO ENCLOSURES | 750 E HIGHLAND RD | MICHELE MCNAMARA | MACEDONIA | OH | 44056 | UNITED STATES | ADVERTISING AGREEMENT - RETL FR REVENUE |
| PATRIE, DANA | SOUTHWOOD RD | PATRIE, DANA | ENFIELD | CT | 06082 | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT - DISTRIBUTION OF COURANT |
| PATRIOT PONTIAC BUICK GMC | 104 STURBRIDGE ROAD | | CHARLTON | MA | 01507 | UNITED STATES | ADVERTISING AGREEMENT - CARS.COM |
| PATRISSI NURSERY CENTER | 35 RINGGOLD ST | DIANE CONTE | WEST HARTFORD | CT | 06119 | UNITED STATES | ADVERTISING AGREEMENT - RETL PR TM FREQUENCY |
| PAUL HASIUK | 1 WILSON COURT | | ENFI | CT | 06115 | UNITED STATES | SALES AGREEMENT - FIELD SALES AGREEMENTS |
| PAUL HASIUK | 1 WILSON COURT | | ENFI | CT | 06115 | UNITED STATES | SALES AGREEMENT - FIELD SALES AGREEMENTS |
| PAUL HASIUK | 1 WILSON COURT | PAUL HASIUK | ENFIELD | CT | 06082 | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT - DOOR TO DOOR SALES |
| PAULINO-NUNEZ, TAUNY | GLEN ST | PAULINO-NUNEZ, TAUNY | NEW BRITAIN | CT | 06051 | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT - DISTRIBUTION OF COURANT |

In re: The Hartford Courant Company

Schedule G
Executory Contracts and Unexpired Leases

Case No. 08-13211

| Name of other parties to lease or contract | Addresss 1 | Address 2 | City | State | Zip | Country | Description of contract or lease and nature of debtor's interest. State whether lease is of nonresidential real property. State contract number of any government contract |
|---|---|---|---|---|---|---|---|
| PAULSEN, DAVID (11/07) | | | | | | | EMPLOYMENT/INDEPENDENT CONTRACTOR AGREEMENT - FREELANCE |
| PAYMENTECH | 4 NORTHEASTERN BOULEVARD | | SALEM | NH | 03079-1952 | UNITED STATES | CREDIT CARD PROCESSING - CIRCULATION CREDIT CARD PROCESSING |
| PBS | 1700 HIGGINS ROAD | SUITE 280 | DES PLAINES | IL | 60018 | UNITED STATES | PROGRAM PRODUCT & RELATED SERVICES - AR/ADV. MANAGEMENT, IMP ADS; INSIGHT, COGNOS |
| PEAK TECHNOLOGIES | 279 LOCUST STREET | | DOVER | NH | 03820-4045 | UNITED STATES | EQUIPMENT MAINTENANCE - MAINTENANCE AGREEMENT - BURSTERS MAINTENANCE |
| PEBBLEBROOK APARTMENTS | 46 BRITTANY FARMS ROAD #121 | GAIL PRICE | NEW BRITAIN | CT | 06053 | UNITED STATES | ADVERTISING AGREEMENT - APARTMENTS.COM |
| PEBBLEBROOK APARTMENTS | 46 BRITTANY FARMS ROAD #121 | GAIL PRICE | NEW BRITAIN | CT | 06053 | UNITED STATES | ADVERTISING AGREEMENT - CLASS CONSECUTIVE |
| PEBBLEBROOK APARTMENTS | 46 BRITTANY FARMS ROAD #121 | GAIL PRICE | NEW BRITAIN | CT | 06053 | UNITED STATES | ADVERTISING AGREEMENT - DAILY REALESTATE |
| PEDEMONTI ASSOCIATES | 575 FARMINGTON AV/AP 107 | DIANA PEDEMONTI | HARTFORD | CT | 06105-3049 | UNITED STATES | ADVERTISING AGREEMENT - CLASS CONSECUTIVE |
| PEDERSEN, LOUISE | 501 RIVERSIDE AVE | PEDERSEN, LOUISE | TORRINGTON | CT | 06790 | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT - DISTRIBUTION OF COURANT |
| PEGGY GREGAN | 37 PONDVIEW DR | | MANCHESTER | CT | 06040 | UNITED STATES | ADVERTISING AGREEMENT - HOMEFINDERS.COM |
| PELHAM, TERESA M. (1/97) | | | | | | | EMPLOYMENT/INDEPENDENT CONTRACTOR AGREEMENT - FREELANCE |
| PELL CHRISTMAS TREE FARM | 23 STAFFORD RD | ROGER PELL | SOMERS | CT | 06071-1236 | UNITED STATES | ADVERTISING AGREEMENT - AT HOME FREQUENCY |
| PELLETIER DEV COMPANY | 3011 MAIN ST | CHRIS PELLETIER | GLASTONBURY | CT | 06033 | UNITED STATES | ADVERTISING AGREEMENT - FRI REAL ESTATE FREQ |
| PELLETIER, DARIN | KING ST    10 | PELLETIER, DARIN | BRISTOL | CT | 06010 | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT - DISTRIBUTION OF COURANT |
| PENSKE TRUCK LEASING | LEASE | | | | | | LEASE AGREEMENT - TRUCK LEASE |

In re: The Hartford Courant Company

Schedule G
Executory Contracts and Unexpired Leases

Case No. 08-13211

| Name of other parties to lease or contract | Addresss 1 | Address 2 | City | State | Zip | Country | Description of contract or lease and nature of debtor's interest. State whether lease is of nonresidential real property. State contract number of any government contract |
|---|---|---|---|---|---|---|---|
| PEOPLES BANK/T B W A ADVERTISING | 292 MADISON AVE | MERYL DE RASMO | NEW YORK | NY | 10017-9998 | UNITED STATES | ADVERTISING AGREEMENT - PEOPLES UNITED BANK |
| PEOPLES BANK/T B W A ADVERTISING | 292 MADISON AVE | MERYL DE RASMO | NEW YORK | NY | 10017-9998 | UNITED STATES | ADVERTISING AGREEMENT - RETL PR TM FREQUENCY |
| PEOPLES BANK/T B W A ADVERTISING | 292 MADISON AVE | MERYL DE RASMO | NEW YORK | NY | 10017-9998 | UNITED STATES | ADVERTISING AGREEMENT - RTL COLOR FREQUENCY |
| PEPPERCORNS/PICCOLO/PF O CONSULTING LLC | 3 BERKSHIRE RD | JANET KEARNEY | BLOOMFIELD | CT | 06002 | UNITED STATES | ADVERTISING AGREEMENT - FLAVOR FREQUENCY |
| PEPPERIDGE FARM/LISA M. JONES | 3000 WHITNEY AVE | LISA M. JONES | HAMDEN | CT | 06518 | UNITED STATES | ADVERTISING AGREEMENT - RETL PR TM FREQUENCY |
| PERFECT TOY | P O BOX 1322 | JARRETT SCOTT | AVON | CT | 06001-1322 | UNITED STATES | ADVERTISING AGREEMENT - RETL FR REVENUE |
| PERFECT TOY | P O BOX 1322 | JARRETT SCOTT | AVON | CT | 06001-1322 | UNITED STATES | ADVERTISING AGREEMENT - RETL PR TM FREQUENCY |
| PERRON'S FLOORING AMERICA | 1049 QUEEN ST | SCOTT PERRON | SOUTHINGTON | CT | 06489 | UNITED STATES | ADVERTISING AGREEMENT - RETL PR TM FREQUENCY |
| PERROTTI'S COUNTRY BARN | 288 BAILEYVILLE RD | MARY PERROTTI | MIDDLEFIELD | CT | 06455 | UNITED STATES | ADVERTISING AGREEMENT - RETL PR TM FREQUENCY |
| PERRY, RAYMOND | 204 GILBERT AVE | PERRY, RAYMOND | WINSTED | CT | 06098 | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT - DISTRIBUTION OF COURANT |
| PERRY, STACEY M | | | | | | | SEPARATION AGREEMENT - BENEFITS CONTINUATION |
| PERSONAL CARE PHYSICIANS/CASHMAN & KATZ | 76 EASTERN BLVD | TOM TRELLA | GLASTONBURY | CT | 06033 | UNITED STATES | ADVERTISING AGREEMENT - RETL FR REVENUE |
| PERSONAL CARE PHYSICIANS/CASHMAN & KATZ | 76 EASTERN BLVD | TOM TRELLA | GLASTONBURY | CT | 06033 | UNITED STATES | ADVERTISING AGREEMENT - RETL PR TM FREQUENCY |
| PETCO C/O AMERICAN COMM. GROUP,INC | P O BOX 3667 | GARY NELSON | TORRANCE | CA | 90510-3667 | UNITED STATES | ADVERTISING AGREEMENT - PETCO REVENUE |
| PETIT, DUANE | 4 STREMLAU AVE | PETIT, DUANE | PLAINVILLE | CT | 06062 | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT - DISTRIBUTION OF COURANT |
| PETTIT, JOSEPH | WELLMAN RD | PETTIT, JOSEPH | MANCHESTER | CT | 06040 | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT - DISTRIBUTION OF COURANT |

In re: The Hartford Courant Company

Schedule G
Executory Contracts and Unexpired Leases

| Name of other parties to lease or contract | Addresss 1 | Address 2 | City | State | Zip | Country | Description of contract or lease and nature of debtor's interest. State whether lease is of nonresidential real property. State contract number of any government contract |
|---|---|---|---|---|---|---|---|
| PHYLLIS BYSIEWICZ | 15 MERIDEN ROAD | | MIDDLEFIELD | CT | 06455 | UNITED STATES | ADVERTISING AGREEMENT - HOMEFINDERS.COM |
| PIASECKI, ADAM | ROBERTSON ST | PIASECKI, ADAM | BRISTOL | CT | 06010 | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT - DISTRIBUTION OF COURANT |
| PICKETT, JESSIE | 78 TERRACE AVE | PICKETT, JESSIE | EAST HARTFORD | CT | 06108 | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT - DISTRIBUTION OF COURANT |
| PIEPER, CARL | SOUTH RD | PIEPER, CARL | ENFIELD | CT | 06082 | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT - DISTRIBUTION OF COURANT |
| PIERSON, LESTER | 956 WEST CENTER ST EXT. | PIERSON, LESTER | SOUTHINGTON | CT | 06489 | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT - DISTRIBUTION OF COURANT |
| PINEROS, FABIAN | 80 COLBY DR | PINEROS, FABIAN | EAST HARTFORD | CT | 06108 | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT - DISTRIBUTION OF COURANT |
| PITNEY BOWES | 2225 AMERICAN DRIVE | | NEENAH | WI | 54956 | UNITED STATES | TECHNOLOGY/SOFTWARE MAINTENANCE AGREEMENT - POSTAGE METER EQUIPMENT & SERVICE AGREEMENT - DIGITAL MAIL METERING EQUIPMENT |
| PIZZA PLACE | 43 BROAD ST STE 1 | ROSARRIO CACCIATORE | WESTERLY | RI | 02891 | UNITED STATES | ADVERTISING AGREEMENT - AT HOME FREQUENCY |
| PIZZA PLACE | 43 BROAD ST STE 1 | ROSARRIO CACCIATORE | WESTERLY | RI | 02891 | UNITED STATES | ADVERTISING AGREEMENT - GOAL POST OR GOALLIN |
| PIZZA PLACE | 43 BROAD ST STE 1 | ROSARRIO CACCIATORE | WESTERLY | RI | 02891 | UNITED STATES | ADVERTISING AGREEMENT - RETL PR TM FREQUENCY |
| PIZZA PLACE | 43 BROAD ST STE 1 | ROSARRIO CACCIATORE | WESTERLY | RI | 02891 | UNITED STATES | ADVERTISING AGREEMENT - RETL SPORTS PACK |
| PIZZOLA, THOMAS | | | | | | | EMPLOYMENT/INDEPENDENT CONTRACTOR AGREEMENT - FREELANCE |
| PLANET CENTRAL LLC/PORTIT INNOVATIO | 1506 WILLOW LAWN DR # 100 | LAUREN CHAVIS | RICHMOND | VA | 23230 | UNITED STATES | ADVERTISING AGREEMENT - AT HOME FREQUENCY |
| PLANET CENTRAL LLC/PORTIT INNOVATIO | 1506 WILLOW LAWN DR # 100 | LAUREN CHAVIS | RICHMOND | VA | 23230 | UNITED STATES | ADVERTISING AGREEMENT - RETL FR REVENUE |
| PLANET CENTRAL LLC/PORTIT INNOVATIO | 1506 WILLOW LAWN DR # 100 | LAUREN CHAVIS | RICHMOND | VA | 23230 | UNITED STATES | ADVERTISING AGREEMENT - RETL PR TM FREQUENCY |

Schedule G
Executory Contracts and Unexpired Leases

| Name of other parties to lease or contract | Addresss 1 | Address 2 | City | State | Zip | Country | Description of contract or lease and nature of debtor's interest. State whether lease is of nonresidential real property. State contract number of any government contract |
|---|---|---|---|---|---|---|---|
| PLATT, GEORGE | GARDEN ST | PLATT, GEORGE | MANCHESTER | CT | 06040 | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT - DISTRIBUTION OF COURANT |
| PLOURDE, PATRICK | 20 ARAWAK DR | PLOURDE, PATRICK | EAST HARTFORD | CT | 06118 | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT - DISTRIBUTION OF COURANT |
| PM SERVICES | 25 NORTON PLACE | P. O. BOX 415 | PLAINVILLE | CT | 06062 | UNITED STATES | SERVICE AGREEMENT - CLEANING SERVICES FOR BRANCH OFFICES |
| POLANCO, RAFAEL | SHERBROOKE AVE | POLANCO, RAFAEL | HARTFORD | CT | 06106 | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT - DISTRIBUTION OF COURANT |
| POLMATIER, ROBERT | 72 LAKE RD | POLMATIER, ROBERT | ENFIELD | CT | 06082 | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT - DISTRIBUTION OF COURANT |
| POMPANOOSUC MILLS | P O BOX 38A | ROB CHAPIN | EAST THETFORD | VT | 05043 | UNITED STATES | ADVERTISING AGREEMENT - AT HOME FREQUENCY |
| POMPANOOSUC MILLS | P O BOX 38A | ROB CHAPIN | EAST THETFORD | VT | 05043 | UNITED STATES | ADVERTISING AGREEMENT - GOAL POST OR GOALLIN |
| POMPANOOSUC MILLS | P O BOX 38A | ROB CHAPIN | EAST THETFORD | VT | 05043 | UNITED STATES | ADVERTISING AGREEMENT - RETL PR TM FREQUENCY |
| POOLS BY MURPHY & SONS, INC. | 21 OZICK DR | JOSEPH MURPHY | DURHAM | CT | 06422 | UNITED STATES | ADVERTISING AGREEMENT - AT HOME FREQUENCY |
| POOLS BY MURPHY & SONS, INC. | 21 OZICK DR | JOSEPH MURPHY | DURHAM | CT | 06422 | UNITED STATES | ADVERTISING AGREEMENT - CT FRONT PAGE FREQ |
| POOLS BY MURPHY & SONS, INC. | 21 OZICK DR | JOSEPH MURPHY | DURHAM | CT | 06422 | UNITED STATES | ADVERTISING AGREEMENT - RETL FR REVENUE |
| POPE, DANIEL C. | | | | | | | EMPLOYMENT/INDEPENDENT CONTRACTOR AGREEMENT - FREELANCE |
| PORRAS, LUIS | ELDRIDGE ST | PORRAS, LUIS | MANCHESTER | CT | 06040 | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT - DISTRIBUTION OF COURANT |
| PORTALUPPI, TINA | 689 GRISWOLD ST | PORTALUPPI, TINA | GLASTONBURY | CT | 06033 | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT - DISTRIBUTION OF COURANT |
| POSITIVE CHANGES | 45 W HILLS RD | BILL KENNEY | IVORYTON | CT | 06442 | UNITED STATES | ADVERTISING AGREEMENT - RETL FR REVENUE |
| POSITIVE CHANGES | 45 W HILLS RD | BILL KENNEY | IVORYTON | CT | 06442 | UNITED STATES | ADVERTISING AGREEMENT - RETL PR TM FREQUENCY |
| POTTERTON, BERNADETTE | 74 BAILEY RD | POTTERTON, BERNADETTE | ANDOVER | CT | 06232 | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT - DISTRIBUTION OF COURANT |

In re: The Hartford Courant Company

Schedule G
Executory Contracts and Unexpired Leases

| Name of other parties to lease or contract | Addresss 1 | Address 2 | City | State | Zip | Country | Description of contract or lease and nature of debtor's interest. State whether lease is of nonresidential real property. State contract number of any government contract |
|---|---|---|---|---|---|---|---|
| POTTERTON, RANDALL | 74 BAILEY RD | POTTERTON, RANDALL | ANDOVER | CT | 06232 | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT - DISTRIBUTION OF COURANT |
| POTWORA, ROBIN M | 252 WINDTREE ST | POTWORA, ROBIN M | TORRINGTON | CT | 06790 | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT - DISTRIBUTION OF COURANT |
| POULIOT, DOROTHY | HAWTHORNE ST. | POULIOT, DOROTHY | MANCHESTER | CT | 06040 | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT - DISTRIBUTION OF COURANT |
| PREFERRED HARTFORD PROPERTIES, LLC | PO BOX 9005 | CESAR DEFEO | MT VERNON | NY | 10552-9005 | UNITED STATES | ADVERTISING AGREEMENT - CLASS CONSECUTIVE |
| PREMIER SUBARU PRE-OWNED | 150-165 NORTH MAIN STREET | | BRANFORD | CT | 06405 | UNITED STATES | ADVERTISING AGREEMENT - CARS.COM |
| PRENTIS, MARTINE | BUSHNELL ST   2 | PRENTIS, MARTINE | HARTFORD | CT | 06114 | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT - DISTRIBUTION OF COURANT |
| PRENTIS, MARTINE | BUSHNELL ST   2 | PRENTIS, MARTINE | HARTFORD | CT | 06114 | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT - DISTRIBUTION OF COURANT |
| PRESSLINE SERVICES | 9711 GREEN PARK INDUSTRIAL DRIVE | | ST. LOUIS | MO | 63123 | UNITED STATES | PURCHASE AGREEMENT - 48"WEB REDUCTION |
| PRESSROOM CLEANERS | 5709 S. 60TH STREET | | OMAHA | NE | 68117 | UNITED STATES | SERVICE CONTRACT - CLEANING SERVICE AGREEMENT - CLEANING SERVICES FOR PRESS ROOM AND SURROUNDING AREA |
| PRESTELIGENCE | 8328 CLEVELAND AVE. NW | | NORTH CANTON | OH | 44720 | UNITED STATES | TECHNOLOGY/SOFTWARE MAINTENANCE AGREEMENT - SOFTWARE SUPPORT AGREEMENT - CONTRACT IPS, SUPPORT FOR INTERNET PROOFING SYSTEM AND 1 IPS BACKUP |
| PRESTIGE PROPERTIES | 501 FARMINGTON AVE | FRANCES ALLAIN | FARMINGTON | CT | 06032 | UNITED STATES | ADVERTISING AGREEMENT - CLASS FULL RUN BULK |
| PRESTIGE PROPERTIES | 501 FARMINGTON AVE | FRANCES ALLAIN | FARMINGTON | CT | 06032 | UNITED STATES | ADVERTISING AGREEMENT - FRI REAL ESTATE FREQ. |
| PRESTIGE PROPERTIES | 501 FARMINGTON AVENUE | | FARMINGTON | CT | 06032 | UNITED STATES | ADVERTISING AGREEMENT - HOMEFINDERS.COM |

In re: The Hartford Courant Company

Schedule G
Executory Contracts and Unexpired Leases

| Name of other parties to lease or contract | Addresss 1 | Address 2 | City | State | Zip | Country | Description of contract or lease and nature of debtor's interest. State whether lease is of nonresidential real property. State contract number of any government contract |
|---|---|---|---|---|---|---|---|
| PRESTILENGENCE | 8331 CLEVELAND AVE N.W. | | NORTH CANTON | OH | 44723 | UNITED STATES | TECHNOLOGY/SOFTWARE MAINTENANCE AGREEMENT - SOFTWARE SUPPORT & MAINTENANCE AGREEMENT |
| PRISCO, ANTONIO | BURNSIDE AVE. 1ST FLR | PRISCO, ANTONIO | EAST HARTFORD | CT | 06108 | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT - DISTRIBUTION OF COURANT |
| PROGRESS | 14 OAK PARK | | BEDFORD | MA | 01730 | UNITED STATES | TECHNOLOGY/SOFTWARE MAINTENANCE AGREEMENT - CONTRACTS 170247 & 124213; ENTERPRISE OPENEDGE BASIC; SUPPORT, CLIENT NETWORKING, ENTERPRISE DB, 4GL DEVELOPMENT |
| PROIMAGE NEWSWAY | 212 CARNEGIE CENTER | SUITE 206 | PRINCETON | NJ | 08540 | UNITED STATES | TECHNOLOGY/SOFTWARE MAINTENANCE AGREEMENT - SOFTWARE & HARDWARE SERVICE CONTRACT - ACCESS TO PROIMAGE SOFTWARE, MAINTENANCE, VERSION UPGRADES |
| PROMAX TRAINING & CONSULT. | 19136 HARRISON STREET | | OMAHA | NE | 68136 | UNITED STATES | TRAINING & CONSULTING SERVICES AGREEMENT - WIN WIN WIN NEGOTIATING PROGRAM |
| PROSPERI, CHRISTOPHER | | | | | | | EMPLOYMENT/INDEPENDENT CONTRACTOR AGREEMENT - FREELANCE |
| PROUTY, CINDY | DEER MEADOW RD. | PROUTY, CINDY | WOODSTOCK | CT | 06281 | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT - DISTRIBUTION OF COURANT |
| PRUDENTIAL CT REALTY | 856 WASHINGTON ST | MARK TOLEDO | MIDDLETOWN | CT | 06457 | UNITED STATES | ADVERTISING AGREEMENT - DAILY REALESTATE |
| PRUDENTIAL CT REALTY | 520 CROMWELL AVE. | | ROCKY HILL | CT | 06067 | UNITED STATES | ADVERTISING AGREEMENT - HOMEFINDERS.COM |
| PRUDENTIAL CT REALTY | 42 E. HIGH STREET | | EAST HAMPTON | CT | 06424 | UNITED STATES | ADVERTISING AGREEMENT - HOMEFINDERS.COM |
| PRUDENTIAL CT REALTY | 42 E. HIGH STREET | | EAST HAMPTON | CT | 06424 | UNITED STATES | ADVERTISING AGREEMENT - HOMEFINDERS.COM |

In re: The Hartford Courant Company

Schedule G
Executory Contracts and Unexpired Leases

| Name of other parties to lease or contract | Addresss 1 | Address 2 | City | State | Zip | Country | Description of contract or lease and nature of debtor's interest. State whether lease is of nonresidential real property. State contract number of any government contract |
|---|---|---|---|---|---|---|---|
| PRUDENTIAL CT REALTY/VERNON | 435 HARTFORD TURNPIKE | DIANNE FELLOWS | VERNON ROCKVILLE | CT | 06066 | UNITED STATES | ADVERTISING AGREEMENT - PRUDENTIAL REALTY |
| PRUDENTIAL CT REALTY/WEST HARTFORD | 7 N MAIN ST | CHARLES REITER | WEST HARTFORD | CT | 06107-1918 | UNITED STATES | ADVERTISING AGREEMENT - CLASS COMM CORNER |
| PUBLIC MARKET | 480 MAIN ST | JOHN PASSACANTANDO | MIDDLETOWN | CT | 06457 | UNITED STATES | ADVERTISING AGREEMENT - RETL PR TM FREQUENCY |
| PUBLISHERS CIRC. FULFILLMENT, INC | 22 WEST PENNSYLVANIA AVENUE | SUITE 505 | TOWSON | MD | 21204 | UNITED STATES | DISTRIBUTION AGREEMENT - DELIVERY OF NEWSPAPER TO HARTFORD COURANT SUBSCRIBERS |
| PUBLISHERS CIRCU-LATION FULFILLMENT, INC | 22 WEST PENNSYLVANIA AVE SUITE 205 | THOMAS D. FOARD | TOWSON | MD | 21204 | UNITED STATES | DELIVERY OF HARTFORD COURANT |
| PUBLISHERS CIRCU-LATION FULFILLMENT, INC | 22 WEST PENNSYLVANIA AVE SUITE 205 | THOMAS D. FOARD | TOWSON | MD | 21204 | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT - DISTRIBUTION OF WSJ & BARRONS |
| PUBLISHING BUSINESS SOLUTIONS (DTI) | 2611 HAMLINE AVE NORTH SUITE 100 | | ST. PAUL | MN | 55113 | UNITED STATES | TECHNOLOGY/SOFTWARE MAINTENANCE AGREEMENT - ADVERTISING MANAGEMENT AND REPORTING SYSTEM |
| PULEO, THOMAS R | | | | | | | SEPARATION AGREEMENT - BENEFITS CONTINUATION |
| PULTE HOME CORP. | 115 FLANDERS RD STE 200 | ACCOUNTS PAYABLE | WESTBOROUGH | MA | 01581 | UNITED STATES | ADVERTISING AGREEMENT - CC REALESTATE FREQ |
| PULTE HOME CORP. | 115 FLANDERS RD STE 200 | ACCOUNTS PAYABLE | WESTBOROUGH | MA | 01581 | UNITED STATES | ADVERTISING AGREEMENT - CLASS CONSECUTIVE |
| PURITAN JUVENILE | 1930 SILAS DEANE HGWY | CAROL PLONA | ROCKY HILL | CT | 06067 | UNITED STATES | ADVERTISING AGREEMENT - PURITAN REVENUE |
| PUSHKAR, ROMAN | 59 COTTONWOOD RD. | PUSHKAR, ROMAN | NEWINGTON | CT | 06111 | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT - DISTRIBUTION OF COURANT |
| PUTNAM AGENCY | 943 QUEEN STREET | | SOUTHINGTON | CT | 06489 | UNITED STATES | ADVERTISING AGREEMENT - HOMEFINDERS.COM |
| PYRAMISA MARBLE & GRANITE LLC | 32 N RD | AHMED ELDIRANY | EAST WINDSOR | CT | 06088 | UNITED STATES | ADVERTISING AGREEMENT - TOMA PR 06 RATES |

Case No. 08-13211

In re: The Hartford Courant Company

Schedule G
Executory Contracts and Unexpired Leases

| Name of other parties to lease or contract | Addresss 1 | Address 2 | City | State | Zip | Country | Description of contract or lease and nature of debtor's interest. State whether lease is of nonresidential real property. State contract number of any government contract |
|---|---|---|---|---|---|---|---|
| QUIGLEY, JENNIFER MINTON | | | | | | | EMPLOYMENT/INDEPENDENT CONTRACTOR AGREEMENT - FREELANCE |
| R. L. POLK & CO. | 26955 NORTHWESTERN HWY | | SOUTHFIELD | MI | 48034 | UNITED STATES | STATISTICAL REPORT LICENSE AGREEMENT |
| R.W.C. MARKETING | 40 THAYER ST SUITE A9 | | NY | NY | 10040 | UNITED STATES | SALES AGREEMENT - FIELD SALES AGREEMENTS |
| R.W.C. MARKETING | 40 THAYER ST SUITE A9 | | NY | NY | 10040 | UNITED STATES | SERVICE CONTRACT - FIELD SALES AGREEMENTS |
| RABIN ALEXANDER LLC | 211 POMEROY AVENUE | NEWBURY VILLAGE | MERIDEN | CT | 06450 | UNITED STATES | ADVERTISING AGREEMENT - APARTMENTS.COM |
| RACHEL M BAIRD, ATTORNEY | 100 PEARL FLOOR 14 ST | ACCOUNTS PAYABLE | HARTFORD | CT | 06103 | UNITED STATES | ADVERTISING AGREEMENT - RETL PR TM FREQUENCY |
| RADIOLOGIC ASSOCIATES | 25 COLLINS RD | DR CARLOS BADIOLA, MD | BRISTOL | CT | 06010 | UNITED STATES | ADVERTISING AGREEMENT - RETL PR TM FREQUENCY |
| RAFAEL, GAUDENCIA | SEYMOUR AVE | RAFAEL, GAUDENCIA | WEST HARTFORD | CT | 06119 | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT - DISTRIBUTION OF COURANT |
| RAKES, JEREMY (1/06) | | | | | | | EMPLOYMENT/INDEPENDENT CONTRACTOR AGREEMENT - FREELANCE |
| RALLY MOTORCARS LLC | 391 ELLA GRASSO TPKE | ACCTS PAYABLE | WINDSOR LOCKS | CT | 06096 | UNITED STATES | ADVERTISING AGREEMENT - CLASS CONSECUTIVE |
| RAMIREZ, LEONCIO | HIGHPATH RD | RAMIREZ, LEONCIO | WINDSOR | CT | 06095 | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT - DISTRIBUTION OF COURANT |
| RAMIREZ, LYDIA | GARDNOR ST | RAMIREZ, LYDIA | MERIDEN | CT | 06451 | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT - DISTRIBUTION OF COURANT |
| RAMIREZ, SANTOS | 22 JEFFERSON ST | RAMIREZ, SANTOS | NEW BRITAIN | CT | 06051 | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT - DISTRIBUTION OF COURANT |
| RAMOS, DIANNE | SIMMONS RD    1 | RAMOS, DIANNE | EAST HARTFORD | CT | 06108 | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT - DISTRIBUTION OF COURANT |
| RAMOS, ISABEL | CAPITOL AVE | RAMOS, ISABEL | HARTFORD | CT | 06104 | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT - DISTRIBUTION OF COURANT |
| RAMOS, ISABEL | CAPITOL AVE | RAMOS, ISABEL | HARTFORD | CT | 06104 | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT - DISTRIBUTION OF COURANT |

In re: The Hartford Courant Company

Schedule G
Executory Contracts and Unexpired Leases

| Name of other parties to lease or contract | Addresss 1 | Address 2 | City | State | Zip | Country | Description of contract or lease and nature of debtor's interest. State whether lease is of nonresidential real property. State contract number of any government contract |
|---|---|---|---|---|---|---|---|
| RAMOS, NICANOR | 142 FRANCIS AVE 3RD FLOOR | RAMOS, NICANOR | HARTFORD | CT | 06106 | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT - DISTRIBUTION OF COURANT |
| RAMOS, SONJA | 44 FOREST ST | RAMOS, SONJA | EAST HARTFORD | CT | 06118 | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT - DISTRIBUTION OF COURANT |
| RANDALL, SEAN F | MAIN ST | RANDALL, SEAN F | IVORYTON | CT | 06442 | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT - DISTRIBUTION OF COURANT |
| RANDOM HOUSE, INC. | 1745 BROADWAY | | NEW YORK | NY | 10019 | UNITED STATES | PUBLISHING AGREEMENT - PUBLICATION OF COMPLICITY |
| RATNER, DARREN (1/08) | | | | | | | EMPLOYMENT/INDEPENDENT CONTRACTOR AGREEMENT - FREELANCE |
| RAY  LIGHTING & DESIGN | 1429 PARK ST STE B3 | RAY CHRISTENSEN | HARTFORD | CT | 06106 | UNITED STATES | ADVERTISING AGREEMENT - AT HOME DINK SHEET |
| RAY  LIGHTING & DESIGN | 1429 PARK ST STE B3 | RAY CHRISTENSEN | HARTFORD | CT | 06106 | UNITED STATES | ADVERTISING AGREEMENT - AT HOME FREQUENCY |
| RAY CROSSEN | 174 MERROW ROAD | | TOLLAND | CT | 06084 | UNITED STATES | ADVERTISING AGREEMENT - HOMEFINDERS.COM |
| RAY CROSSEN - BAXTER ROAD ESTATES | 174 MERROW ROAD | | TOLLAND | CT | 06084 | UNITED STATES | ADVERTISING AGREEMENT - HOMEFINDERS.COM |
| RAY CROSSEN - BAXTER ROAD ESTATES | 174 MERROW ROAD | | TOLLAND | CT | 06084 | UNITED STATES | ADVERTISING AGREEMENT - HOMEFINDERS.COM |
| RAY CROSSEN - WILDERNESS WAY | 174 MERROW ROAD | | TOLLAND | CT | 06084 | UNITED STATES | ADVERTISING AGREEMENT - HOMEFINDERS.COM |
| RAY CROSSEN - WILDERNESS WAY | 174 MERROW ROAD | | TOLLAND | CT | 06084 | UNITED STATES | ADVERTISING AGREEMENT - HOMEFINDERS.COM |
| RAYMOND JEWELERS | P O BOX 290955 | DENISE HARNED | WETHERFIELD | CT | 06129-0955 | UNITED STATES | ADVERTISING AGREEMENT - RETL FR REVENUE |
| RE MAX FIRST CHOICE REALTY | 254 MAIN ST | CHARLES SLADE | FARMINGTON | CT | 06032 | UNITED STATES | ADVERTISING AGREEMENT - FRI REAL ESTATE FREQ |
| RE/MAX EAST OF THE RIVER | 297 EAST CENTER ST. | | MANCHESTER | CT | 06040 | UNITED STATES | ADVERTISING AGREEMENT - HOMEFINDERS.COM |
| RE/MAX EAST OF THE RIVER | 2225 MAIN STREET | | GLASTONBURY | CT | 06066 | UNITED STATES | ADVERTISING AGREEMENT - HOMEFINDERS.COM |
| RE/MAX EAST OF THE RIVER | 44 HYDE AVE | | VERNON | CT | 06066 | UNITED STATES | ADVERTISING AGREEMENT - HOMEFINDERS.COM |

In re: The Hartford Courant Company

Schedule G
Executory Contracts and Unexpired Leases

Case No. 08-13211

| Name of other parties to lease or contract | Addresss 1 | Address 2 | City | State | Zip | Country | Description of contract or lease and nature of debtor's interest. State whether lease is of nonresidential real property. State contract number of any government contract |
|---|---|---|---|---|---|---|---|
| RE/MAX EAST OF THE RIVER | 10 WALL ST. | | HEBRON | CT | 06248 | UNITED STATES | ADVERTISING AGREEMENT - HOMEFINDERS.COM |
| RE/MAX EAST OF THE RIVER | 1182 STORRS RD | | MANSFIELD | CT | 06268 | UNITED STATES | ADVERTISING AGREEMENT - HOMEFINDERS.COM |
| RE/MAX PREMIER, REALTORS | 75 BRACE ROAD | | WEST HARTFORD | CT | 06107 | UNITED STATES | ADVERTISING AGREEMENT - HOMEFINDERS.COM |
| RE/MAX PREMIER, REALTORS | 75 BRACE ROAD | | WEST HARTFORD | CT | 06107 | UNITED STATES | ADVERTISING AGREEMENT - HOMEFINDERS.COM |
| RE/MAX PREMIER, REALTORS | 75 BRACE ROAD | | WEST HARTFORD | CT | 06107 | UNITED STATES | ADVERTISING AGREEMENT - HOMEFINDERS.COM |
| RE/MAX PREMIER, REALTORS | 75 BRACE ROAD | | WEST HARTFORD | CT | 06107 | UNITED STATES | ADVERTISING AGREEMENT - HOMEFINDERS.COM |
| RE/MAX PREMIER, REALTORS | 75 BRACE ROAD | | WEST HARTFORD | CT | 06107 | UNITED STATES | ADVERTISING AGREEMENT - HOMEFINDERS.COM |
| RE/MAX PREMIER, REALTORS | 75 BRACE ROAD | | WEST HARTFORD | CT | 06107 | UNITED STATES | ADVERTISING AGREEMENT - HOMEFINDERS.COM |
| RE/MAX PREMIER, REALTORS | 75 BRACE ROAD | | WEST HARTFORD | CT | 06107 | UNITED STATES | ADVERTISING AGREEMENT - HOMEFINDERS.COM |
| RE/MAX PREMIER, REALTORS | 75 BRACE ROAD | | WEST HARTFORD | CT | 06107 | UNITED STATES | ADVERTISING AGREEMENT - HOMEFINDERS.COM |
| RE/MAX PREMIER, REALTORS | 75 BRACE ROAD | | WEST HARTFORD | CT | 06107 | UNITED STATES | ADVERTISING AGREEMENT - HOMEFINDERS.COM |
| RE/MAX PREMIER, REALTORS | 75 BRACE ROAD | | WEST HARTFORD | CT | 06107 | UNITED STATES | ADVERTISING AGREEMENT - HOMEFINDERS.COM |
| RE/MAX PREMIER, REALTORS | 75 BRACE ROAD | | WEST HARTFORD | CT | 06107 | UNITED STATES | ADVERTISING AGREEMENT - HOMEFINDERS.COM |
| RE/MAX PREMIER, REALTORS | 75 BRACE ROAD | | WEST HARTFORD | CT | 06107 | UNITED STATES | ADVERTISING AGREEMENT - HOMEFINDERS.COM |
| RE/MAX PREMIER, REALTORS | 75 BRACE ROAD | | WEST HARTFORD | CT | 06107 | UNITED STATES | ADVERTISING AGREEMENT - HOMEFINDERS.COM |
| RE/MAX PREMIER, REALTORS | 75 BRACE ROAD | | WEST HARTFORD | CT | 06107 | UNITED STATES | ADVERTISING AGREEMENT - HOMEFINDERS.COM |
| RE/MAX PREMIER, REALTORS | 75 BRACE ROAD | | WEST HARTFORD | CT | 06107 | UNITED STATES | ADVERTISING AGREEMENT - HOMEFINDERS.COM |
| RE/MAX PREMIER, REALTORS | 75 BRACE ROAD | | WEST HARTFORD | CT | 06107 | UNITED STATES | ADVERTISING AGREEMENT - HOMEFINDERS.COM |
| RE/MAX PREMIER, REALTORS | 75 BRACE ROAD | | WEST HARTFORD | CT | 06107 | UNITED STATES | ADVERTISING AGREEMENT - HOMEFINDERS.COM |

In re: The Hartford Courant Company

Schedule G
Executory Contracts and Unexpired Leases

Case No. 08-13211

| Name of other parties to lease or contract | Addresss 1 | Address 2 | City | State | Zip | Country | Description of contract or lease and nature of debtor's interest. State whether lease is of nonresidential real property. State contract number of any government contract |
|---|---|---|---|---|---|---|---|
| RE/MAX PREMIER, REALTORS | 75 BRACE ROAD | | WEST HARTFORD | CT | 06107 | UNITED STATES | ADVERTISING AGREEMENT - HOMEFINDERS.COM |
| RE/MAX PREMIER, REALTORS | 75 BRACE ROAD | | WEST HARTFORD | CT | 06107 | UNITED STATES | ADVERTISING AGREEMENT - HOMEFINDERS.COM |
| RE/MAX PREMIER, REALTORS | 75 BRACE ROAD | | WEST HARTFORD | CT | 06107 | UNITED STATES | ADVERTISING AGREEMENT - HOMEFINDERS.COM |
| RE/MAX PREMIER, REALTORS | 75 BRACE ROAD | | WEST HARTFORD | CT | 06107 | UNITED STATES | ADVERTISING AGREEMENT - HOMEFINDERS.COM |
| RE/MAX TOWN & COUNTRY | P.O. BOX 385 | | TOLLAND | CT | 06084 | UNITED STATES | ADVERTISING AGREEMENT - HOMEFINDERS.COM |
| RE/MAX TOWN & COUNTRY | P.O. BOX 385 | | TOLLAND | CT | 06084 | UNITED STATES | ADVERTISING AGREEMENT - HOMEFINDERS.COM |
| RE/MAX WEST OF THE RIVER | 32 WATERVILLE ST, STE 2 | | FARMINGTON | CT | 06032 | UNITED STATES | ADVERTISING AGREEMENT - HOMEFINDERS.COM |
| REA JR, TOM | 19 HIGH ST | REA JR, TOM | WINSTED | CT | 06098 | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT - DISTRIBUTION OF COURANT |
| READY CREDIT OF ENFIELD - BALISE | 1 PALOMBA DRIVE | | ENFIELD | CT | 06082 | UNITED STATES | ADVERTISING AGREEMENT - CARS.COM |
| READY CREDIT OF WESTFIELD - BALISE | 99 SPRINGFIELD ROAD | | WESTFIELD | MA | 01089 | UNITED STATES | ADVERTISING AGREEMENT - CARS.COM |
| REALTY 3 CARROLL & AGOSTINI | 1201 FARMINGTON AVE | DIANA MCDOUGAL | BERLIN | CT | 06037 | UNITED STATES | ADVERTISING AGREEMENT - CC REALESTATE 2002 |
| REALTY 3 CARROLL & AGOSTINI | 1201 FARMINGTON AVE | DIANA MCDOUGAL | BERLIN | CT | 06037 | UNITED STATES | ADVERTISING AGREEMENT - CLASS CONSECUTIVE |
| REALTY 3 CARROLL & AGOSTINI | 1201 FARMINGTON AVE | DIANA MCDOUGAL | BERLIN | CT | 06037 | UNITED STATES | ADVERTISING AGREEMENT - FRIDAY REAL ESTATE 2002 RA |
| REALTY 3 CARROLL & AGOSTINI-BERLIN OFFICE | 1201 FARMINGTON AVENUE | | BERLIN | CT | 06037 | UNITED STATES | ADVERTISING AGREEMENT - HOMEFINDERS.COM |
| REALTY 3 CARROLL & AGOSTINI-SOUTHINGTON OFFICE | 276 N. MAIN STREET | | SOUTHINGTON | CT | 06489 | UNITED STATES | ADVERTISING AGREEMENT - HOMEFINDERS.COM |
| REALTY FIRST | 260 EAST ST | ACCOUNTS PAYABLE | PLAINVILLE | CT | 06062 | UNITED STATES | ADVERTISING AGREEMENT - FRI REAL ESTATE FREQ. |
| REALTY WORLD HOMETOWN | 965 HOPMEADOW ST | BARBARA MATHUES | SIMSBURY | CT | 06070 | UNITED STATES | ADVERTISING AGREEMENT - CLASS CONSECUTIVE |

In re: The Hartford Courant Company

Case No. 08-13211

Schedule G
Executory Contracts and Unexpired Leases

| Name of other parties to lease or contract | Addresss 1 | Address 2 | City | State | Zip | Country | Description of contract or lease and nature of debtor's interest. State whether lease is of nonresidential real property. State contract number of any government contract |
|---|---|---|---|---|---|---|---|
| REALTY WORLD HOMETOWN | 965 HOPMEADOW ST | BARBARA MATHUES | SIMSBURY | CT | 06070 | UNITED STATES | ADVERTISING AGREEMENT - FRI REAL ESTATE FREQ |
| REALTY WORLD HOMETOWN | 965 HOPMEADOW ST. | | SIMSBURY | CT | 06070 | UNITED STATES | ADVERTISING AGREEMENT - HOMEFINDERS.COM |
| RED JACKET BLUE WATER/FLEMING & ROSKELLY | 14 PELHAM ST | BECKY BICHO | NEWPORT | RI | 02840-3019 | UNITED STATES | ADVERTISING AGREEMENT - NATL HOTEL/RESORT FQ |
| RED JACKET RESORTS/TRIAD ADVERTISING | 1017 TURNPIKE ST | LAUREN DUNN | CANTON | MA | 02021 | UNITED STATES | ADVERTISING AGREEMENT - SMALL SPACE HOTEL |
| REED, JOHN | PLEASANT VALLEY RD | REED, JOHN | SOUTH WINDSOR | CT | 06074 | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT - DISTRIBUTION OF COURANT |
| REED, KIT | | | | | | | EMPLOYMENT/INDEPENDENT CONTRACTOR AGREEMENT - FREELANCE |
| REFINED STONE | 17 WASHINGTON AVE | JASON BURNETT | BERLIN | CT | 06037 | UNITED STATES | ADVERTISING AGREEMENT - AT HOME FREQUENCY |
| REGAN, DONNA L. | HILLCREST AVE | REGAN, DONNA L. | NEW BRITAIN | CT | 06053 | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT - DISTRIBUTION OF COURANT |
| REGISTER, JEFFREY | S ELM ST    B6 | REGISTER, JEFFREY | WINDSOR LOCKS | CT | 06096 | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT - DISTRIBUTION OF COURANT |
| REGO REALTY CORP | 15 WEBSTER ST | JOSE REATEGUI | HARTFORD | CT | 06144-1220 | UNITED STATES | ADVERTISING AGREEMENT - CLASS CONSECUTIVE |
| REGULUS | 860 LATOUR COURT | REMITTANCE SERVICES DIVISION | NAPA | CA | 94558 | UNITED STATES | LOCKBOX AGREEMENT - LOCKBOX SERVICE W/FLEET BANK |
| REIN'S NEW YORK STYLE DELI | 435 HARTFORD TPKE | GREG REIN | VERNON | CT | 06066 | UNITED STATES | ADVERTISING AGREEMENT - O-O T TWN-FOR FRB AD |
| REMAX 2000 | 3-5 E HAMPTON ROAD | CORINNE MACHOWSKI | MARLBOROUGH | CT | 06447 | UNITED STATES | ADVERTISING AGREEMENT - CLASS COMM CORNER |
| REMAX ADVANTAGE LLC | 139 SIMSBURY ROAD | KATHIE LICKWAR | AVON | CT | 06001 | UNITED STATES | ADVERTISING AGREEMENT - CC REALESTATE 2002 |
| REMAX ADVANTAGE LLC | 139 SIMSBURY ROAD | KATHIE LICKWAR | AVON | CT | 06001 | UNITED STATES | ADVERTISING AGREEMENT - CLASS CONSECUTIVE |

In re: The Hartford Courant Company

Case No. 08-13211

Schedule G
Executory Contracts and Unexpired Leases

| Name of other parties to lease or contract | Addresss 1 | Address 2 | City | State | Zip | Country | Description of contract or lease and nature of debtor's interest. State whether lease is of nonresidential real property. State contract number of any government contract |
|---|---|---|---|---|---|---|---|
| REMAX ADVANTAGE LLC | 139 SIMSBURY ROAD | KATHIE LICKWAR | AVON | CT | 06001 | UNITED STATES | ADVERTISING AGREEMENT - FRI REAL ESTATE FREQ |
| REMAX ADVANTAGE LLC | 139 SIMSBURY ROAD | KATHIE LICKWAR | AVON | CT | 06001 | UNITED STATES | ADVERTISING AGREEMENT - FRIDAY REAL 2002 RA |
| REMAX EAST OF THE RIVER | 297 E CENTER ST | BARBARA WEINBERG | MANCHESTER | CT | 06040 | UNITED STATES | ADVERTISING AGREEMENT - FRI REAL ESTATE FREQ |
| REMAX EAST OF THE RIVER | 2225 MAIN STREET | | GLASTONBURY | CT | 06033 | UNITED STATES | ADVERTISING AGREEMENT - HOMEFINDERS.COM |
| REMAX EAST OF THE RIVER | 2225 MAIN STREET | | GLASTONBURY | CT | 06033 | UNITED STATES | ADVERTISING AGREEMENT - HOMEFINDERS.COM |
| REMAX EAST OF THE RIVER | 297 EAST CENTER ST. | | MANCHESTER | CT | 06040 | UNITED STATES | ADVERTISING AGREEMENT - HOMEFINDERS.COM |
| REMAX EAST OF THE RIVER | 297 EAST CENTER ST. | | MANCHESTER | CT | 06040 | UNITED STATES | ADVERTISING AGREEMENT - HOMEFINDERS.COM |
| REMAX EAST OF THE RIVER | 297 EAST CENTER ST. | | MANCHESTER | CT | 06040 | UNITED STATES | ADVERTISING AGREEMENT - HOMEFINDERS.COM |
| REMAX EAST OF THE RIVER | 297 EAST CENTER ST. | | MANCHESTER | CT | 06040 | UNITED STATES | ADVERTISING AGREEMENT - HOMEFINDERS.COM |
| REMAX EAST OF THE RIVER | 297 EAST CENTER ST. | | MANCHESTER | CT | 06040 | UNITED STATES | ADVERTISING AGREEMENT - HOMEFINDERS.COM |
| REMAX EAST OF THE RIVER | 297 EAST CENTER ST. | | MANCHESTER | CT | 06040 | UNITED STATES | ADVERTISING AGREEMENT - HOMEFINDERS.COM |
| REMAX EAST OF THE RIVER | 297 EAST CENTER ST. | | MANCHESTER | CT | 06040 | UNITED STATES | ADVERTISING AGREEMENT - HOMEFINDERS.COM |
| REMAX EAST OF THE RIVER | 297 EAST CENTER ST. | | MANCHESTER | CT | 06040 | UNITED STATES | ADVERTISING AGREEMENT - HOMEFINDERS.COM |
| REMAX EAST OF THE RIVER | 297 EAST CENTER ST. | | MANCHESTER | CT | 06040 | UNITED STATES | ADVERTISING AGREEMENT - HOMEFINDERS.COM |
| REMAX EAST OF THE RIVER | 297 EAST CENTER ST. | | MANCHESTER | CT | 06040 | UNITED STATES | ADVERTISING AGREEMENT - HOMEFINDERS.COM |
| REMAX EAST OF THE RIVER | 297 EAST CENTER ST. | | MANCHESTER | CT | 06040 | UNITED STATES | ADVERTISING AGREEMENT - HOMEFINDERS.COM |
| REMAX EAST OF THE RIVER | 297 EAST CENTER ST. | | MANCHESTER | CT | 06040 | UNITED STATES | ADVERTISING AGREEMENT - HOMEFINDERS.COM |
| REMAX EAST OF THE RIVER | 297 EAST CENTER ST. | | MANCHESTER | CT | 06040 | UNITED STATES | ADVERTISING AGREEMENT - HOMEFINDERS.COM |

In re: The Hartford Courant Company

Schedule G
Executory Contracts and Unexpired Leases

Case No. 08-13211

| Name of other parties to lease or contract | Addresss 1 | Address 2 | City | State | Zip | Country | Description of contract or lease and nature of debtor's interest. State whether lease is of nonresidential real property. State contract number of any government contract |
|---|---|---|---|---|---|---|---|
| REMAX EAST OF THE RIVER | 297 EAST CENTER ST. | | MANCHESTER | CT | 06040 | UNITED STATES | ADVERTISING AGREEMENT - HOMEFINDERS.COM |
| REMAX EAST OF THE RIVER | 297 EAST CENTER ST. | | MANCHESTER | CT | 06040 | UNITED STATES | ADVERTISING AGREEMENT - HOMEFINDERS.COM |
| REMAX EAST OF THE RIVER | 297 EAST CENTER ST. | | MANCHESTER | CT | 06040 | UNITED STATES | ADVERTISING AGREEMENT - HOMEFINDERS.COM |
| REMAX EAST OF THE RIVER | 297 EAST CENTER ST. | | MANCHESTER | CT | 06040 | UNITED STATES | ADVERTISING AGREEMENT - HOMEFINDERS.COM |
| REMAX EAST OF THE RIVER | 297 EAST CENTER ST. | | MANCHESTER | CT | 06040 | UNITED STATES | ADVERTISING AGREEMENT - HOMEFINDERS.COM |
| REMAX EAST OF THE RIVER | 297 EAST CENTER ST. | | MANCHESTER | CT | 06040 | UNITED STATES | ADVERTISING AGREEMENT - HOMEFINDERS.COM |
| REMAX EAST OF THE RIVER | 44 LOOKOUT LANDING | | BOLTON | CT | 06043 | UNITED STATES | ADVERTISING AGREEMENT - HOMEFINDERS.COM |
| REMAX EAST OF THE RIVER | 44 LOOKOUT LANDING | | BOLTON | CT | 06043 | UNITED STATES | ADVERTISING AGREEMENT - HOMEFINDERS.COM |
| REMAX EAST OF THE RIVER | 2225 MAIN STREET | | GLASTONBURY | CT | 06066 | UNITED STATES | ADVERTISING AGREEMENT - HOMEFINDERS.COM |
| REMAX EAST OF THE RIVER | 2225 MAIN STREET | | GLASTONBURY | CT | 06066 | UNITED STATES | ADVERTISING AGREEMENT - HOMEFINDERS.COM |
| REMAX EAST OF THE RIVER | 2225 MAIN STREET | | GLASTONBURY | CT | 06066 | UNITED STATES | ADVERTISING AGREEMENT - HOMEFINDERS.COM |
| REMAX EAST OF THE RIVER | 2225 MAIN STREET | | GLASTONBURY | CT | 06066 | UNITED STATES | ADVERTISING AGREEMENT - HOMEFINDERS.COM |
| REMAX EAST OF THE RIVER | 44 HYDE AVE | | VERNON | CT | 06066 | UNITED STATES | ADVERTISING AGREEMENT - HOMEFINDERS.COM |
| REMAX EAST OF THE RIVER | 44 HYDE AVE | | VERNON | CT | 06066 | UNITED STATES | ADVERTISING AGREEMENT - HOMEFINDERS.COM |
| REMAX EAST OF THE RIVER | 44 HYDE AVE | | VERNON | CT | 06066 | UNITED STATES | ADVERTISING AGREEMENT - HOMEFINDERS.COM |
| REMAX EAST OF THE RIVER | 44 HYDE AVE | | VERNON | CT | 06066 | UNITED STATES | ADVERTISING AGREEMENT - HOMEFINDERS.COM |
| REMAX EAST OF THE RIVER | 44 HYDE AVE | | VERNON | CT | 06066 | UNITED STATES | ADVERTISING AGREEMENT - HOMEFINDERS.COM |

In re: The Hartford Courant Company

Schedule G
Executory Contracts and Unexpired Leases

Case No. 08-13211

| Name of other parties to lease or contract | Addresss 1 | Address 2 | City | State | Zip | Country | Description of contract or lease and nature of debtor's interest. State whether lease is of nonresidential real property. State contract number of any government contract |
|---|---|---|---|---|---|---|---|
| REMAX EAST OF THE RIVER | 44 HYDE AVE | | VERNON | CT | 06066 | UNITED STATES | ADVERTISING AGREEMENT - HOMEFINDERS.COM |
| REMAX EAST OF THE RIVER | 44 HYDE AVE | | VERNON | CT | 06066 | UNITED STATES | ADVERTISING AGREEMENT - HOMEFINDERS.COM |
| REMAX EAST OF THE RIVER | 44 HYDE AVE | | VERNON | CT | 06066 | UNITED STATES | ADVERTISING AGREEMENT - HOMEFINDERS.COM |
| REMAX EAST OF THE RIVER | 44 HYDE AVE | | VERNON | CT | 06066 | UNITED STATES | ADVERTISING AGREEMENT - HOMEFINDERS.COM |
| REMAX EAST OF THE RIVER | 44 HYDE AVE | | VERNON | CT | 06066 | UNITED STATES | ADVERTISING AGREEMENT - HOMEFINDERS.COM |
| REMAX EAST OF THE RIVER | 44 HYDE AVE | | VERNON | CT | 06066 | UNITED STATES | ADVERTISING AGREEMENT - HOMEFINDERS.COM |
| REMAX EAST OF THE RIVER | 44 HYDE AVE | | VERNON | CT | 06066 | UNITED STATES | ADVERTISING AGREEMENT - HOMEFINDERS.COM |
| REMAX EAST OF THE RIVER | 44 HYDE AVE | | VERNON | CT | 06066 | UNITED STATES | ADVERTISING AGREEMENT - HOMEFINDERS.COM |
| REMAX EAST OF THE RIVER | 44 HYDE AVE | | VERNON | CT | 06066 | UNITED STATES | ADVERTISING AGREEMENT - HOMEFINDERS.COM |
| REMAX EAST OF THE RIVER | 44 HYDE AVE | | VERNON | CT | 06066 | UNITED STATES | ADVERTISING AGREEMENT - HOMEFINDERS.COM |
| REMAX EAST OF THE RIVER | 44 HYDE AVE | | VERNON | CT | 06066 | UNITED STATES | ADVERTISING AGREEMENT - HOMEFINDERS.COM |
| REMAX EAST OF THE RIVER | 44 HYDE AVE | | VERNON | CT | 06066 | UNITED STATES | ADVERTISING AGREEMENT - HOMEFINDERS.COM |
| REMAX EAST OF THE RIVER | 44 HYDE AVE | | VERNON | CT | 06066 | UNITED STATES | ADVERTISING AGREEMENT - HOMEFINDERS.COM |
| REMAX EAST OF THE RIVER | 10 WALL ST. | | HEBRON | CT | 06248 | UNITED STATES | ADVERTISING AGREEMENT - HOMEFINDERS.COM |
| REMAX EAST OF THE RIVER | 10 WALL ST. | | HEBRON | CT | 06248 | UNITED STATES | ADVERTISING AGREEMENT - HOMEFINDERS.COM |
| REMAX EAST OF THE RIVER | 10 WALL ST. | | HEBRON | CT | 06248 | UNITED STATES | ADVERTISING AGREEMENT - HOMEFINDERS.COM |
| REMAX EAST OF THE RIVER | 1182 STORRS RD | | MANSFIELD | CT | 06268 | UNITED STATES | ADVERTISING AGREEMENT - HOMEFINDERS.COM |
| REMAX EAST OF THE RIVER | 1182 STORRS RD | | MANSFIELD | CT | 06268 | UNITED STATES | ADVERTISING AGREEMENT - HOMEFINDERS.COM |

In re: The Hartford Courant Company

Schedule G
Executory Contracts and Unexpired Leases

Case No. 08-13211

| Name of other parties to lease or contract | Addresss 1 | Address 2 | City | State | Zip | Country | Description of contract or lease and nature of debtor's interest. State whether lease is of nonresidential real property. State contract number of any government contract |
|---|---|---|---|---|---|---|---|
| REMAX EAST OF THE RIVER | 1182 STORRS RD | | MANSFIELD | CT | 06268 | UNITED STATES | ADVERTISING AGREEMENT - HOMEFINDERS.COM |
| REMAX EAST OF THE RIVER | 1182 STORRS RD | | MANSFIELD | CT | 06268 | UNITED STATES | ADVERTISING AGREEMENT - HOMEFINDERS.COM |
| REMAX EAST OF THE RIVER | 1182 STORRS RD | | MANSFIELD | CT | 06268 | UNITED STATES | ADVERTISING AGREEMENT - HOMEFINDERS.COM |
| REMAX PRECISION REALTY | 2600 BERLIN TPKE. | GISELE REYNGOUDT | NEWINGTON | CT | 06111 | UNITED STATES | ADVERTISING AGREEMENT - CLASS FULL RUN BULK |
| REMAX PREMIER | 75 BRACE RD | LOUIS MIRA | WEST HARTFORD | CT | 06107 | UNITED STATES | ADVERTISING AGREEMENT - CLASS CONSECUTIVE |
| REMAX PREMIER | 75 BRACE RD | LOUIS MIRA | WEST HARTFORD | CT | 06107 | UNITED STATES | ADVERTISING AGREEMENT - FRE RE 04 RATES |
| REMAX PREMIER | 75 BRACE RD | LOUIS MIRA | WEST HARTFORD | CT | 06107 | UNITED STATES | ADVERTISING AGREEMENT - FRI REAL ESTATE FREQ |
| REMAX TOWN & COUNTRY | PO BOX 385 | STEVE AMEDY | TOLLAND | CT | 06084 | UNITED STATES | ADVERTISING AGREEMENT - FRI REAL ESTATE FREQ |
| REMAX WEST OF THE RIVER | 32 WATERVILLE ST, STE 2 | | FARMINGTON | CT | 06032 | UNITED STATES | ADVERTISING AGREEMENT - HOMEFINDERS.COM |
| REMAX WEST OF THE RIVER | 32 WATERVILLE ST, STE 2 | | FARMINGTON | CT | 06032 | UNITED STATES | ADVERTISING AGREEMENT - HOMEFINDERS.COM |
| REMAX WEST OF THE RIVER | 146 NEW BRITAIN AVE #1 | | PLAINVILLE | CT | 06062 | UNITED STATES | ADVERTISING AGREEMENT - HOMEFINDERS.COM |
| RENALDO'S PIZZA | 37 N MAIN ST | CHRIS RENALDO | SOUTHINGTON | CT | 06489 | UNITED STATES | ADVERTISING AGREEMENT - RETL PR TM FREQUENCY |
| RESTAURANT EQUIPMENT PARADISE, INC. | 465 PARK AVE | MIKE BECKER | EAST HARTFORD | CT | 06108 | UNITED STATES | ADVERTISING AGREEMENT - CLASS CONSECUTIVE |
| RESTORE MEDICAL/DR. NEWMAN | 2800 PATTON RD | JENNA KORMAN | ST. PAUL | MN | 55113 | UNITED STATES | ADVERTISING AGREEMENT - RETL FR REVENUE |
| RETAIL SALES INC. | 97 YORK AVENUE | JAMES F NEE | RANDOLPH | MA | 02368 | UNITED STATES | DELIVERY OF BOSTON GLOBE |
| RETAIL SALES INC. | 97 YORK AVE | | RANDOLPH | MA | 02368 | UNITED STATES | DISTRIBUTION AGREEMENT - DELIVERY, DISTRIBUTION, CIRCULATION AND RELATED SERVICES TO HOMES, SCHOOLS & BUSINESS |

In re: The Hartford Courant Company

Case No. 08-13211

Schedule G
Executory Contracts and Unexpired Leases

| Name of other parties to lease or contract | Addresss 1 | Address 2 | City | State | Zip | Country | Description of contract or lease and nature of debtor's interest. State whether lease is of nonresidential real property. State contract number of any government contract |
|---|---|---|---|---|---|---|---|
| REUS, ELISANGELA | AMITY ST         3S | REUS, ELISANGELA | HARTFORD | CT | 06106 | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT - DISTRIBUTION OF COURANT |
| REYES, GONZALO | 58 JUDSON AVE | REYES, GONZALO | EAST HARTFORD | CT | 06118 | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT - DISTRIBUTION OF COURANT |
| REYES, LILIANA | BAINTON RD | REYES, LILIANA | WEST HARTFORD | CT | 06117 | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT - DISTRIBUTION OF COURANT |
| REYES, LILIANA | BAINTON RD | REYES, LILIANA | WEST HARTFORD | CT | 06117 | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT - DISTRIBUTION OF COURANT |
| REYES, SERGIO | 84 BAINTON RD | REYES, SERGIO | WEST HARTFORD | CT | 06117 | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT - DISTRIBUTION OF COURANT |
| RICCIARDI AUTO SALES | 701 WATERTOWN AVE | | WATERBURY | CT | 06708 | UNITED STATES | ADVERTISING AGREEMENT - CARS.COM |
| RICHARD CHEVROLET | 1405 HIGHLAND AVENUE | | CHESHIRE | CT | 06410 | UNITED STATES | ADVERTISING AGREEMENT - CARS.COM |
| RICHARD OUELLETTE | 76 MOUNTAIN ROAD | | SUFFIELD | CT | 06078 | UNITED STATES | ADVERTISING AGREEMENT - HOMEFINDERS.COM |
| RICHARD, DARREN | MAPLE ST | RICHARD, DARREN | VERNON | CT | 06066 | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT - DISTRIBUTION OF COURANT |
| RICHARD, MICHELE Z | 250 BENEDICT DR | RICHARD, MICHELE Z | SOUTH WINDSOR | CT | 06074 | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT - DISTRIBUTION OF COURANT |
| RIENDEAU KAREN | 349 ROCKHILL AVE | RIENDEAU KAREN | NEW BRITAIN | CT | 06051 | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT - DISTRIBUTION OF COURANT |
| RIENDEAU, BERNIE | 349 ROCKY HILL AVE | RIENDEAU, BERNIE | NEW BRITAIN | CT | 06051 | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT - DISTRIBUTION OF COURANT |
| RIOS, ELIUD | B CHANNING DR | RIOS, ELIUD | MANCHESTER | CT | 06040 | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT - DISTRIBUTION OF COURANT |
| RIOUX, DENNIS R. | 180 BLAKESLEE ST | RIOUX, DENNIS R. | BRISTOL | CT | 06010 | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT - DISTRIBUTION OF COURANT |
| RISMAY, AGNES | | | | | | | SEPARATION AGREEMENT - BENEFITS CONTINUATION |
| RISMAY, VALENTINO | 207 DUNCASTER RD | RISMAY, VALENTINO | BLOOMFIELD | CT | 06002 | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT - DISTRIBUTION OF COURANT |
| RITE AID PHARMACY | PO BOX 8434 | CAROL RHODES | HARRISBURG | PA | 17105 | UNITED STATES | ADVERTISING AGREEMENT - RITEAID REVENUE |

Case No. 08-13211

In re: The Hartford Courant Company

Schedule G
Executory Contracts and Unexpired Leases

| Name of other parties to lease or contract | Addresss 1 | Address 2 | City | State | Zip | Country | Description of contract or lease and nature of debtor's interest. State whether lease is of nonresidential real property. State contract number of any government contract |
|---|---|---|---|---|---|---|---|
| RITZ CAMERA | 6711 RITZ WAY | JAN GOLEMBIEWSKI | BELTSVILLE | MD | 20705 | UNITED STATES | ADVERTISING AGREEMENT - RETL FR REVENUE |
| RIVERA, JOHNMARR | WEST AVE | RIVERA, JOHNMARR | SOUTH WINDHAM | CT | 06226 | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT - DISTRIBUTION OF COURANT |
| RIVERA, MARIEL | 7 ARMAND RD | RIVERA, MARIEL | BRISTOL | CT | 06010 | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT - DISTRIBUTION OF COURANT |
| RIVERSIDE MOTORCARS | 13 NORTH MAIN STREET | | BEACON FALLS | CT | 06403 | UNITED STATES | ADVERTISING AGREEMENT - CARS.COM |
| RIZZO CONSTRUCTION POOL C | 388 STAMM ROAD | GINA GALVIN | NEWINGTON | CT | 06111 | UNITED STATES | ADVERTISING AGREEMENT - AT HOME FREQUENCY |
| RIZZO CONSTRUCTION POOL C | 388 STAMM ROAD | GINA GALVIN | NEWINGTON | CT | 06111 | UNITED STATES | ADVERTISING AGREEMENT - RETAIL FR 99 RATES |
| RIZZO CONSTRUCTION POOL C | 388 STAMM ROAD | GINA GALVIN | NEWINGTON | CT | 06111 | UNITED STATES | ADVERTISING AGREEMENT - TOMA FR 06 RATES |
| ROBERT'S CHRYSLER DODGE | 120 SOUTH BROAD STREET | | MERIDEN | CT | 06450 | UNITED STATES | ADVERTISING AGREEMENT - CARS.COM |
| ROBERTS, BRIAN | 52 MOORE AVE | ROBERTS, BRIAN | EAST HARTFORD | CT | 06108 | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT - DISTRIBUTION OF COURANT |
| ROBERTS, BRIAN | MOORE AVE | ROBERTS, BRIAN | EAST HARTFORD | CT | 06108 | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT - DISTRIBUTION OF COURANT |
| ROBERTS, CLINTON | 66 GOODWIN ST | ROBERTS, CLINTON | EAST HARTFORD | CT | 06108 | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT - DISTRIBUTION OF COURANT |
| ROBERTS, MARTIN | 35 MAIN ST | ROBERTS, MARTIN | SOUTH WINDSOR | CT | 06074 | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT - DISTRIBUTION OF COURANT |
| ROBERTS, STEVE | P.O.BOX 3861 | ROBERTS, STEVE | MANCHESTER | CT | 06045 | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT - DISTRIBUTION OF COURANT |
| ROBERTSON, TIMITHY | HANCOCK RD | ROBERTSON, TIMITHY | WILLINGTON | CT | 06279 | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT - DISTRIBUTION OF COURANT |
| ROBINSON & COLE | 280 TRUMBULL ST | DAVID O'MEARA | HARTFORD | CT | 06103 | UNITED STATES | ADVERTISING AGREEMENT - RETL FR REVENUE |
| ROCCAPRIORE, JEANINE | 98 COLES RD | ROCCAPRIORE, JEANINE | CROMWELL | CT | 06416 | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT - DISTRIBUTION OF COURANT |
| ROCKCATS BASEBALL | P.O. BOX 1718 | | NEW BRITAIN | CT | 06050 | UNITED STATES | PROMOTIONAL CONTRACT - SIGNAGE AND OTHER PROMOTIONAL ELEMENTS |

In re: The Hartford Courant Company

Schedule G
Executory Contracts and Unexpired Leases

| Name of other parties to lease or contract | Addresss 1 | Address 2 | City | State | Zip | Country | Description of contract or lease and nature of debtor's interest. State whether lease is of nonresidential real property. State contract number of any government contract |
|---|---|---|---|---|---|---|---|
| ROCKVILLE BANK | P O BOX 660 | LAURIE A. ROSNER | VERNON ROCKVILLE | CT | 06066 | UNITED STATES | ADVERTISING AGREEMENT - AT HOME FREQUENCY |
| ROCKVILLE BANK | P O BOX 660 | LAURIE A. ROSNER | VERNON ROCKVILLE | CT | 06066 | UNITED STATES | ADVERTISING AGREEMENT - COLOR PROPLAN 2000R |
| ROCKVILLE BANK | P O BOX 660 | LAURIE A. ROSNER | VERNON ROCKVILLE | CT | 06066 | UNITED STATES | ADVERTISING AGREEMENT - RETAIL FR 2000RATES |
| ROCKVILLE BANK | P O BOX 660 | LAURIE A. ROSNER | VERNON ROCKVILLE | CT | 06066 | UNITED STATES | ADVERTISING AGREEMENT - TM BULK PRPLAN 2000R |
| ROCKWELL AUTOMATION | 6400 W ENTERPRISE DRIVE | ATTN: GERRY NIEBLER | MEQUON | WI | 53012 | UNITED STATES | TECHNOLOGY/SOFTWARE MAINTENANCE AGREEMENT - PRESS CONTROL SYSTEM (PRINTLOGIX). SITES OUT OF CONTRACT - NEGOTIATING T&M TERMS WITH VENDOR. PRICE REFLECTS T&M PLANNED. |
| ROCKWELL MANAGEMENT | 155 WEST MAIN STREET | SPRINGVILLE MILL | VERNON | CT | 06066 | UNITED STATES | ADVERTISING AGREEMENT - APARTMENTS.COM |
| RODRICK, JUDITH | HIGH WOOD RD | RODRICK, JUDITH | BLOOMFIELD | CT | 06002 | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT - DISTRIBUTION OF COURANT |
| RODRIGUES, NELIO | 15 SKY VIEW DR | RODRIGUES, NELIO | WEST HARTFORD | CT | 06117 | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT - DISTRIBUTION OF COURANT |
| RODRIGUEZ, CARLOS | 30 MADISON DRIVE | RODRIGUEZ, CARLOS | BRISTOL | CT | 06010 | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT - DISTRIBUTION OF COURANT |
| RODRIGUEZ, CARMEN | HENRY ST      3 | RODRIGUEZ, CARMEN | HARTFORD | CT | 06114 | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT - DISTRIBUTION OF COURANT |
| RODRIGUEZ, CARMEN | HENRY ST. 3RD FLR | RODRIGUEZ, CARMEN | HARTFORD | CT | 06114 | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT - DISTRIBUTION OF COURANT |
| RODRIGUEZ, GERARDO | ADELAIDE ST     B1 | RODRIGUEZ, GERARDO | HARTFORD | CT | 06114 | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT - DISTRIBUTION OF COURANT |
| RODRIGUEZ, GERARDO | ADELAIDE ST     B1 | RODRIGUEZ, GERARDO | HARTFORD | CT | 06114 | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT - DISTRIBUTION OF COURANT |
| RODRIGUEZ, IRIS | 310 SPRUCE ST | RODRIGUEZ, IRIS | MANCHESTER | CT | 06040 | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT - DISTRIBUTION OF COURANT |
| RODRIGUEZ, JOSE | 360 OAKLAND ST | RODRIGUEZ, JOSE | MANCHESTER | CT | 06040 | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT - DISTRIBUTION OF COURANT |

In re: The Hartford Courant Company

Schedule G
Executory Contracts and Unexpired Leases

| Name of other parties to lease or contract | Addresss 1 | Address 2 | City | State | Zip | Country | Description of contract or lease and nature of debtor's interest. State whether lease is of nonresidential real property. State contract number of any government contract |
|---|---|---|---|---|---|---|---|
| RODRIGUEZ, LUDYN | LINDEN ST | RODRIGUEZ, LUDYN | NEW BRITAIN | CT | 06051 | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT - DISTRIBUTION OF COURANT |
| RODRIGUEZ, ORLANDO | P.O. BOX 486 | RODRIGUEZ, ORLANDO | NEW BRITAIN | CT | 06050 | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT - DISTRIBUTION OF COURANT |
| RODRIGUEZ, YESSENIA | BURNSIDE AVENUE 1ST FLR | RODRIGUEZ, YESSENIA | EAST HARTFORD | CT | 06108 | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT - DISTRIBUTION OF COURANT |
| ROGERS ORCHARD | LONG BOTTOM RD | JOHN ROGERS | SOUTHINGTON | CT | 06489 | UNITED STATES | ADVERTISING AGREEMENT - RETL PR TM FREQUENCY |
| ROGERS, DONALD | SCOTT SWAMP RD | ROGERS, DONALD | FARMINGTON | CT | 06032 | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT - DISTRIBUTION OF COURANT |
| ROMEO'S INCORPORATED | 887 CROMWELL AVE | LOU ROMEO | ROCKY HILL | CT | 06067-3003 | UNITED STATES | ADVERTISING AGREEMENT - RTL 2002 PROPLANS |
| RON IANNOTTI | 112 HALF MILE RD | RON IANNOTTI | NORTH HAVEN | CT | 06473 | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT - SINGLE COPY CONTRACTOR |
| RONALD FORCIER ASSOCIATES | 78 MAPLE ST | | BRISTOL | CT | 06010 | UNITED STATES | ADVERTISING AGREEMENT - FRI REAL ESTATE FREQ |
| RONEX CORP. | 90 PINE BROOK TER APT 1 | | BRISTOL | CT | 06010 | UNITED STATES | ADVERTISING AGREEMENT - CLASS CONSECUTIVE |
| RONUS PROPERTIES | 3290 NORTHSIDE PKWY | THE LOFTS AT BLUE BACK SQUARE | ATLANTA | GA | 30327 | UNITED STATES | ADVERTISING AGREEMENT - APARTMENTS.COM |
| ROOKIES | 51 SHUNPIKE ROAD | BILL FOX | CROMWELL | CT | 06416 | UNITED STATES | ADVERTISING AGREEMENT - CT SLANT NMM RATES R |
| ROOKIES | 51 SHUNPIKE ROAD | BILL FOX | CROMWELL | CT | 06416 | UNITED STATES | ADVERTISING AGREEMENT - O-O T TWN-FOR FRB AD |
| ROSA, JAVIER | OAK ST        2 | ROSA, JAVIER | NEW BRITAIN | CT | 06051 | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT - DISTRIBUTION OF COURANT |
| ROSE, TIM | BOULDER CREST LN | ROSE, TIM | VERNON | CT | 06066 | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT - DISTRIBUTION OF COURANT |
| ROSS MOTORCARS | 174 EAST MAIN STREET | | TORRINGTON | CT | 06790 | UNITED STATES | ADVERTISING AGREEMENT - CARS.COM |
| ROSS SIMONS/RDW GROUP, INC | 125 HOLDEN ST | CLAUDETTE COYNE | PROVIDENCE | RI | 02908 | UNITED STATES | ADVERTISING AGREEMENT - AT HOME FREQUENCY |
| ROSS SIMONS/RDW GROUP, INC | 125 HOLDEN ST | CLAUDETTE COYNE | PROVIDENCE | RI | 02908 | UNITED STATES | ADVERTISING AGREEMENT - FLAVOR FREQUENCY |

Case No. 08-13211

In re: The Hartford Courant Company

Schedule G
Executory Contracts and Unexpired Leases

| Name of other parties to lease or contract | Addresss 1 | Address 2 | City | State | Zip | Country | Description of contract or lease and nature of debtor's interest. State whether lease is of nonresidential real property. State contract number of any government contract |
|---|---|---|---|---|---|---|---|
| ROSS SIMONS/RDW GROUP, INC | 125 HOLDEN ST | CLAUDETTE COYNE | PROVIDENCE | RI | 02908 | UNITED STATES | ADVERTISING AGREEMENT - GOAL POST OR GOALLIN |
| ROSS SIMONS/RDW GROUP, INC | 125 HOLDEN ST | CLAUDETTE COYNE | PROVIDENCE | RI | 02908 | UNITED STATES | ADVERTISING AGREEMENT - RETL PR TM FREQUENCY |
| ROSS SIMONS/RDW GROUP, INC | 125 HOLDEN ST | CLAUDETTE COYNE | PROVIDENCE | RI | 02908 | UNITED STATES | ADVERTISING AGREEMENT - RETL SPORTS PACK |
| ROSS SIMONS/RDW GROUP, INC | 125 HOLDEN ST | CLAUDETTE COYNE | PROVIDENCE | RI | 02908 | UNITED STATES | ADVERTISING AGREEMENT - RTL PREPRINT FREQ |
| ROSSING, MELISSA G | AMARYLLIS DR | ROSSING, MELISSA G | WINDSOR | CT | 06095 | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT - DISTRIBUTION OF COURANT |
| ROUTE 66 MOTORSPORTS | 1621 PORTLAND COLBALT ROAD | | PORTLAND | CT | 06480 | UNITED STATES | ADVERTISING AGREEMENT - CARS.COM |
| ROUTE 83 AUTO CENTER | 133 WEST RD | | ELLINGTON | CT | 06029 | UNITED STATES | ADVERTISING AGREEMENT - CARS.COM |
| ROWELL, SHANE | TWIN CIRCLE DR | ROWELL, SHANE | SOUTH WINDSOR | CT | 06074 | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT - DISTRIBUTION OF COURANT |
| ROYAL CARIBBEAN/MPG WW | 195 BROADWAY | BRENDA MEURER | NEW YORK | NY | 10007 | UNITED STATES | ADVERTISING AGREEMENT - ROYAL CARRIBIAN |
| RT-1 AUTO | 872 BOSTON POST ROAD | | WEST HAVEN | CT | 06516 | UNITED STATES | ADVERTISING AGREEMENT - CARS.COM |
| RUBIN, MICHELLE | 98 ARCADIA AVE | RUBIN, MICHELLE | PLAINVILLE | CT | 06062 | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT - DISTRIBUTION OF COURANT |
| RUBIN,JOEL | 98 ARCADIA AVE | RUBIN,JOEL | PLAINVILLE | CT | 06479 | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT - DISTRIBUTION OF COURANT |
| RUIZ, ENRIQUE | 114 WILCOX ST 3 | RUIZ, ENRIQUE | NEW BRITAIN | CT | 06051 | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT - DISTRIBUTION OF COURANT |
| RUIZ, ENRIQUE | 114 WILCOX ST 3 | RUIZ, ENRIQUE | NEW BRITAIN | CT | 06051 | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT - DISTRIBUTION OF COURANT |
| RUPERT, DEBRA | 41 HOPKINS DR | RUPERT, DEBRA | NEWINGTON | CT | 06111 | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT - DISTRIBUTION OF COURANT |
| RUSSELL, CHANTEL | STANLEY ST | RUSSELL, CHANTEL | EAST HARTFORD | CT | 06108 | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT - DISTRIBUTION OF COURANT |
| RWC MARKETING | 40 THAYER ST SUITE A9 | RODERICK COPELAND | NEW YORK | NY | 10040 | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT - DOOR TO DOOR SALES |

Schedule G
Executory Contracts and Unexpired Leases

Case No. 08-13211

| Name of other parties to lease or contract | Addresss 1 | Address 2 | City | State | Zip | Country | Description of contract or lease and nature of debtor's interest. State whether lease is of nonresidential real property. State contract number of any government contract |
|---|---|---|---|---|---|---|---|
| RWR ENTERPRISES/FOREST PARK | 245 HOPMEADOW ST | JOEL WEISMAN | WEATOGUE | CT | 06089 | UNITED STATES | ADVERTISING AGREEMENT - CLASS CONSECUTIVE |
| S CALLAN ADVERTISING CO | 420 LEXINGTON AVE STE 300 | LAWRENCE GELBMAN | NEW YORK | NY | 10170 | UNITED STATES | AMUSEMENT REVENUE |
| SAAB OF MILFORD (ZEE AUTO GROUP) | 655 BRIDGEPORT AVE | | MILFORD | CT | 06460 | UNITED STATES | ADVERTISING AGREEMENT - CARS.COM |
| SABIR, HASSAN | PO BOX | SABIR, HASSAN | MIDDLETOWN | CT | 06457 | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT - DISTRIBUTION OF COURANT |
| SABRINA POOLS & SPAS | 2182 BOSTON TPKE | RON NADEAU | COVENTRY | CT | 06238 | UNITED STATES | ADVERTISING AGREEMENT - AT HOME DINK SHEET |
| SABRINA POOLS & SPAS | 2182 BOSTON TPKE | RON NADEAU | COVENTRY | CT | 06238 | UNITED STATES | ADVERTISING AGREEMENT - RTL TV FR FREQUENCY |
| SAENZ, ROBERT | AHERN DR | SAENZ, ROBERT | SOUTH WINDSOR | CT | 06074 | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT - DISTRIBUTION OF COURANT |
| SAFLICKI, PAT | P.O. BOX 185 | SAFLICKI, PAT | COBALT | CT | 06414 | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT - DISTRIBUTION OF COURANT |
| SAFLICKI, PAT | PO BOX | SAFLICKI, PAT | COBALT | CT | 06414 | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT - DISTRIBUTION OF COURANT |
| SAKURA GARDEN | 800 EVERGREEN WAY STE 806 | ANDY OR PATRICK | SOUTH WINDSOR | CT | 06074 | UNITED STATES | CALENDAR BACK PG FRQ |
| SALCAL REAL ESTATE CONNECTIONS | 185 WEST MAIN ST. | | NEW BRITAIN | CT | 06052 | UNITED STATES | ADVERTISING AGREEMENT - HOMEFINDERS.COM |
| SALCEDO, HUGO | 706 WOODLAWN CIRCLE | SALCEDO, HUGO | EAST HARTFORD | CT | 06108 | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT - DISTRIBUTION OF COURANT |
| SALCEDO, HUGO | 119 RUSSETT LN | SALCEDO, HUGO | MIDDLETOWN | CT | 06457 | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT - DISTRIBUTION OF COURANT |
| SALCEDO, RUBEN | 334 ROBINS AVE | SALCEDO, RUBEN | NEWINGTON | CT | 06111 | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT - DISTRIBUTION OF COURANT |
| SALEM MOTORS | 105 B PANE RD. | | NEWINGTON | CT | 06111 | UNITED STATES | ADVERTISING AGREEMENT - CARS.COM |
| SALEM MOTORS | 105 B PANE RD | TOM FOSTER | NEWINGTON | CT | 06111 | UNITED STATES | ADVERTISING AGREEMENT - CLASS CC AUTOMOTIVE |
| SALEM MOTORS | 105 B PANE RD | TOM FOSTER | NEWINGTON | CT | 06111 | UNITED STATES | ADVERTISING AGREEMENT - CLASS CONSECUTIVE |

In re: The Hartford Courant Company

Schedule G
Executory Contracts and Unexpired Leases

| Name of other parties to lease or contract | Addresss 1 | Address 2 | City | State | Zip | Country | Description of contract or lease and nature of debtor's interest. State whether lease is of nonresidential real property. State contract number of any government contract |
|---|---|---|---|---|---|---|---|
| SAMS CLUB/1VIE & ASSOC. | PO BOX 271067 | MEDIA DEPARTMENT | FLOWER MOUND | TX | 75027 | UNITED STATES | ADVERTISING AGREEMENT - RETL FR REVENUE |
| SANCHEZ, CARMEN | MADISTON ST 1ST FLD | SANCHEZ, CARMEN | HARTFORD | CT | 06106 | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT - DISTRIBUTION OF COURANT |
| SANCHEZ, CARMEN | MADISTON ST 1ST FLD | SANCHEZ, CARMEN | HARTFORD | CT | 06106 | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT - DISTRIBUTION OF COURANT |
| SANCHEZ, CECILIA | 62 CLINTON STREET 2 | SANCHEZ, CECILIA | NEW BRITAIN | CT | 06053 | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT - DISTRIBUTION OF COURANT |
| SANCHEZ, CECILIA | CLINTON ST       2 | SANCHEZ, CECILIA | NEW BRITAIN | CT | 06053 | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT - DISTRIBUTION OF COURANT |
| SANDITZ TRAVEL | 98 WASHINGTON ST | TINA POSILA | MIDDLETOWN | CT | 06457 | UNITED STATES | ADVERTISING AGREEMENT - RETL PR TM FREQUENCY |
| SANDOVAL, ROBERT | MAPLE AVE | SANDOVAL, ROBERT | HARTFORD | CT | 06114 | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT - DISTRIBUTION OF COURANT |
| SANDOVAL, ROBERT | MAPLE AVE | SANDOVAL, ROBERT | HARTFORD | CT | 06114 | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT - DISTRIBUTION OF COURANT |
| SANTIAGO, ANGEL | LILLIAN RD | SANTIAGO, ANGEL | BRISTOL | CT | 06010 | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT - DISTRIBUTION OF COURANT |
| SANTIAGO, JANNETTE | LILLIAN RD       336 | SANTIAGO, JANNETTE | BRISTOL | CT | 06010 | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT - DISTRIBUTION OF COURANT |
| SANTIAGO, JEANETTE | MILFORD RD | SANTIAGO, JEANETTE | MANCHESTER | CT | 06040 | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT - DISTRIBUTION OF COURANT |
| SANTIAGO, JOAQUIN | OTIS ST | SANTIAGO, JOAQUIN | HARTFORD | CT | 06114 | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT - DISTRIBUTION OF COURANT |
| SANTIAGO, JOAQUIN | OTIS ST | SANTIAGO, JOAQUIN | HARTFORD | CT | 06114 | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT - DISTRIBUTION OF COURANT |
| SANTIAGO, JOAQUIN | OTIS ST | SANTIAGO, JOAQUIN | HARTFORD | CT | 06114 | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT - DISTRIBUTION OF COURANT |
| SANTIAGO, JOAQUIN | OTIS ST | SANTIAGO, JOAQUIN | HARTFORD | CT | 06114 | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT - DISTRIBUTION OF COURANT |
| SANTIAGO, NESTALY | BLAKESLEE ST       167 | SANTIAGO, NESTALY | BRISTOL | CT | 06010 | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT - DISTRIBUTION OF COURANT |
| SANTIAGO, NICOLE | FRANKLIN ST | SANTIAGO, NICOLE | ENFIELD | CT | 06082 | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT - DISTRIBUTION OF COURANT |

In re: The Hartford Courant Company

Schedule G
Executory Contracts and Unexpired Leases

Case No. 08-13211

| Name of other parties to lease or contract | Addresss 1 | Address 2 | City | State | Zip | Country | Description of contract or lease and nature of debtor's interest. State whether lease is of nonresidential real property. State contract number of any government contract |
|---|---|---|---|---|---|---|---|
| SANTINI MANAGEMENT | 1125 HARTFORD TPKE | DEER VALLEY TOWNHOMES | VERNON | CT | 06069 | UNITED STATES | ADVERTISING AGREEMENT - APARTMENTS.COM |
| SANTINI MANAGEMENT | 1125 HARTFORD TPKE | WOODBROOK VILLA | VERNON | CT | 06069 | UNITED STATES | ADVERTISING AGREEMENT - APARTMENTS.COM |
| SANTINI MANAGEMENT- VILLA APTS. | 1125 HARTFORD TURNPIKE | PORTICO VILLA APARTMENTS | VERNON | CT | 06066 | UNITED STATES | ADVERTISING AGREEMENT - APARTMENTS.COM |
| SANTOS, CARMEN J. | BROOK ST | SANTOS, CARMEN J. | NEW BRITAIN | CT | 06051 | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT - DISTRIBUTION OF COURANT |
| SANTOS, DIONIZIA | 100 KANE ST APT C1 | SANTOS, DIONIZIA | WEST HARTFORD | CT | 06119 | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT - DISTRIBUTION OF COURANT |
| SARAT FORD | 245 SPRINGFIELD STREET | | AGAWAM | MA | 01001 | UNITED STATES | ADVERTISING AGREEMENT - CARS.COM |
| SARAVIA, CARLOS | 138 CHAPMAN ST 2ND FL | SARAVIA, CARLOS | NEW BRITAIN | CT | 06051 | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT - DISTRIBUTION OF COURANT |
| SARD REALTY CO. | 195 FARMINGTON AVE | SKYMOR SAND | FARMINGTON | CT | 06032 | UNITED STATES | ADVERTISING AGREEMENT - CLASS CONSECUTIVE |
| SATURN OF SPRINGFIELD - BALISE | 603 EAST COLUMBUS AVENUE | | SPRINGFIELD | MA | 01105 | UNITED STATES | ADVERTISING AGREEMENT - CARS.COM |
| SAVINGS INSTITUTE BANK ANDTRUST | P O BOX 0095 | BILL ANDERSON | WILLIMANTIC | CT | 06226-0095 | UNITED STATES | SAVINGS INSTITUTE |
| SAVMOR SUPERMARKET | 1055 BLUE HILLS AVE | DOMINIC MARANDINO | BLOOMFIELD | CT | 06002 | UNITED STATES | ADVERTISING AGREEMENT - RTL PREPRINT FREQ |
| SAYBROOK HEALTHCARE C/O JARBOE GRP | 498 TOWN CENTER 223 ST N | JOAN JUSTUS | MOORESVILLE | IN | 46158 | UNITED STATES | ADVERTISING AGREEMENT - RETL FR REVENUE |
| SCANTLING, SANDRA R. (3/06) | | | | | | | EMPLOYMENT/INDEPENDENT CONTRACTOR AGREEMENT - FREELANCE |
| SCARBOROUGH | 770 BROADWAY | | NEW YORK | NY | 10003 | UNITED STATES | READERSHIP SURVEYS |
| SCAVETTA, DAN | 205 BEECHWOOD RD | SCAVETTA, DAN | WEST HARTFORD | CT | 06107 | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT - DISTRIBUTION OF COURANT |
| SCHALLER ACURA | 345 CENTER STREET | | MANCHESTER | CT | 06040 | UNITED STATES | ADVERTISING AGREEMENT - CARS.COM |
| SCHALLER HONDA | 1 VETERANS DRIVE | | NEW BRITAIN | CT | 06051-4005 | UNITED STATES | ADVERTISING AGREEMENT - CARS.COM |

In re: The Hartford Courant Company

Schedule G
Executory Contracts and Unexpired Leases

| Name of other parties to lease or contract | Addresss 1 | Address 2 | City | State | Zip | Country | Description of contract or lease and nature of debtor's interest. State whether lease is of nonresidential real property. State contract number of any government contract |
|---|---|---|---|---|---|---|---|
| SCHALLER OLDSMOBILE | 55 VETERANS DR | JOANNE PESCOSOLIDO | NEW BRITAIN | CT | 06051 | UNITED STATES | ADVERTISING AGREEMENT - CLASS CC AUTOMOTIVE |
| SCHALLER OLDSMOBILE | 55 VETERANS DR | JOANNE PESCOSOLIDO | NEW BRITAIN | CT | 06051 | UNITED STATES | ADVERTISING AGREEMENT - CLASS CONSECUTIVE |
| SCHASSLER, KATHLEEN (7/07) | | | | | | | EMPLOYMENT/INDEPENDENT CONTRACTOR AGREEMENT - FREELANCE |
| SCHILLER CHIROPRATIC | 25 BAILY RD | DR DAVID SCHILLER | AVON | CT | 06001 | UNITED STATES | ADVERTISING AGREEMENT - RETL PR TM FREQUENCY |
| SCHNEIDER, TROY | SHEILA CT      336 | SCHNEIDER, TROY | BRISTOL | CT | 06010 | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT - DISTRIBUTION OF COURANT |
| SCHROTH, DENNIS | PO BOX 349 | SCHROTH, DENNIS | ENFIELD | CT | 06082 | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT - DISTRIBUTION OF COURANT |
| SCIARRA MOTOR | 286 CAMPBELL AVENUE | | WEST HAVEN | CT | 06516 | UNITED STATES | ADVERTISING AGREEMENT - CARS.COM |
| SCOTT A WILSON-DIP | 195 FARMINGTON AVE STE 203 | | FARMINGTON | CT | 06032 | UNITED STATES | ADVERTISING AGREEMENT - RETL PR TM FREQUENCY |
| SCOTT, ARMAN | PEMBROKE ST | SCOTT, ARMAN | HARTFORD | CT | 06112 | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT - DISTRIBUTION OF COURANT |
| SCOTT, ORAL L | NUTMEG LN      326 | SCOTT, ORAL L | EAST HARTFORD | CT | 06118 | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT - DISTRIBUTION OF COURANT |
| SCOTT,CHERYL | 5 GREENWAY DR | SCOTT,CHERYL | CROMWELL | CT | 06416 | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT - DISTRIBUTION OF COURANT |
| SCRANTON MOTORS | RTE 83 | THOMAS SCRANTON | VERNON ROCKVILLE | CT | 06066 | UNITED STATES | ADVERTISING AGREEMENT - CLASS CC AUTOMOTIVE |
| SCRANTON MOTORS | RTE 83 | THOMAS SCRANTON | VERNON ROCKVILLE | CT | 06066 | UNITED STATES | ADVERTISING AGREEMENT - CLASS CONSECUTIVE |
| SCS | 630 SELVAGGIO DR | SUITE 420 | NAZARETH | PA | 18064 | UNITED STATES | SERVICE CONTRACT - LAYOUT & SUPPORT SERVICES - LAYOUT8000 MAINTENANCE & SUPPORT/NMM |
| SCS | 630 SELVAGGIO DR | SUITE 420 | NAZARETH | PA | 18064 | UNITED STATES | SERVICE CONTRACT - LAYOUT & SUPPORT SERVICES - LAYOUT8000 MAINTENANCE & SUPPORT/THC |

Case No. 08-13211

In re: The Hartford Courant Company

Schedule G
Executory Contracts and Unexpired Leases

| Name of other parties to lease or contract | Addresss 1 | Address 2 | City | State | Zip | Country | Description of contract or lease and nature of debtor's interest. State whether lease is of nonresidential real property. State contract number of any government contract |
|---|---|---|---|---|---|---|---|
| SCS | 630 SELVAGGIO DR | SUITE 420 | NAZARETH | PA | 18064 | UNITED STATES | TECHNOLOGY/SOFTWARE MAINTENANCE AGREEMENT - SOFTWARE SUPPORT SERVICES - CLASPAG SUPPORT |
| SCUBA SHACK, LLC | 1765 SILAS DEANE HWY | SEAN HAYES | ROCKY HILL | CT | 06067 | UNITED STATES | ADVERTISING AGREEMENT - CT FRONT PAGE FREQ |
| SCUBA SHACK, LLC | 1765 SILAS DEANE HWY | SEAN HAYES | ROCKY HILL | CT | 06067 | UNITED STATES | ADVERTISING AGREEMENT - SECTION FRONT COVER |
| SCUBA SHACK, LLC | 1765 SILAS DEANE HWY | SEAN HAYES | ROCKY HILL | CT | 06067 | UNITED STATES | ADVERTISING AGREEMENT - TOMA PR 06 RATES |
| SCULLY COMPANY | 79 VILLAGE DR | THE VILLAGE AT WETHERSFIELD | WETHERSFIELD | CT | 06109 | UNITED STATES | ADVERTISING AGREEMENT - APARTMENTS.COM |
| SEABOARD PROPERTIES | 68 SOUTHFIELD AVENUE | BEACON MILL VILLAGE | STAMFORD | CT | 06901 | UNITED STATES | ADVERTISING AGREEMENT - APARTMENTS.COM |
| SEARS RETAIL--DO NOT USE | 998 FARMINGTON AVE | KRISTIN ABERG | WEST HARTFORD | CT | 06107 | UNITED STATES | ADVERTISING AGREEMENT - 1995 SEARS CONTRACT |
| SEASONS FEDERAL CREDIT UNION | 524 S MAIN ST | JOAN ROBILI | MIDDLETOWN | CT | 06457 | UNITED STATES | ADVERTISING AGREEMENT - RETL PR TM FREQUENCY |
| SECOR, MARGARET | 8 WOODSIDE ST | SECOR, MARGARET | BURLINGTON | CT | 06013 | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT - DISTRIBUTION OF COURANT |
| SELECT COMFORT | 9800 59TH AVE NORTH | JODY BERGAN | MINNEAPOLIS | MN | 55442 | UNITED STATES | ADVERTISING AGREEMENT - RETL FR REVENUE |
| SENOR PANCHOS | 34 SHUNPIKE RD | ANDY ADAMS | CROMWELL | CT | 06416 | UNITED STATES | ADVERTISING AGREEMENT - RETL PR TM FREQUENCY |
| SENTRY REAL ESTATE | 71 EAST CENTER ST. | | MANCHESTER | CT | 06040 | UNITED STATES | ADVERTISING AGREEMENT - HOMEFINDERS.COM |
| SENTRY REAL ESTATE | 60 POQUONOCK AVE. | | WINDSOR | CT | 06066 | UNITED STATES | ADVERTISING AGREEMENT - HOMEFINDERS.COM |
| SENTRY REAL ESTATE | 646 HARTFORD TURNPIKE | | VERNON | CT | 06066 | UNITED STATES | ADVERTISING AGREEMENT - HOMEFINDERS.COM |
| SENTRY REAL ESTATE | 29 CONNECTICUT BOULEVARD | | EAST HARTFORD | CT | 06108 | UNITED STATES | ADVERTISING AGREEMENT - HOMEFINDERS.COM |
| SENTRY REAL ESTATE/EAST HARTFORD | 29 CONNECTICUT BLVD | PETER GUTTERMAN | EAST HARTFORD | CT | 06108 | UNITED STATES | ADVERTISING AGREEMENT - CLASS CONSECUTIVE |

Case No. 08-13211

In re: The Hartford Courant Company

Schedule G
Executory Contracts and Unexpired Leases

| Name of other parties to lease or contract | Addresss 1 | Address 2 | City | State | Zip | Country | Description of contract or lease and nature of debtor's interest. State whether lease is of nonresidential real property. State contract number of any government contract |
|---|---|---|---|---|---|---|---|
| SENTRY REAL ESTATE/EAST HARTFORD | 29 CONNECTICUT BLVD | PETER GUTTERMAN | EAST HARTFORD | CT | 06108 | UNITED STATES | ADVERTISING AGREEMENT - FRE RE 04 RATES |
| SENTRY REAL ESTATE/EAST HARTFORD | 29 CONNECTICUT BLVD | PETER GUTTERMAN | EAST HARTFORD | CT | 06108 | UNITED STATES | ADVERTISING AGREEMENT - FRI REAL ESTATE FREQ |
| SENTRY REAL ESTATE/EAST HARTFORD | 29 CONNECTICUT BLVD | PETER GUTTERMAN | EAST HARTFORD | CT | 06108 | UNITED STATES | ADVERTISING AGREEMENT - REFREQ 2004 RATES |
| SENTRY TABLE PAD CO. | 455 HAYWARD AVE.N. | BRENDA TRACY | OAKDALE | MN | 55128 | UNITED STATES | ADVERTISING AGREEMENT - LG/COOP REVENUE |
| SERBAN, MILICA | STANDISH ST. | SERBAN, MILICA | HARTFORD | CT | 06114 | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT - DISTRIBUTION OF COURANT |
| SERBAN, MILICA | STANDISH ST. | SERBAN, MILICA | HARTFORD | CT | 06114 | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT - DISTRIBUTION OF COURANT |
| SERRANO, LUZ | 1072 CAPITAL AVE | SERRANO, LUZ | HARTFORD | CT | 06106 | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT - DISTRIBUTION OF COURANT |
| SERRANO, LUZ | 1072 CAPITAL AVE | SERRANO, LUZ | HARTFORD | CT | 06106 | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT - DISTRIBUTION OF COURANT |
| SEYMOUR, BARBARA | 36 ARNOTT RD | SEYMOUR, BARBARA | MANCHESTER | CT | 06040 | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT - DISTRIBUTION OF COURANT |
| SFP REAL ESTATE, LLC | 1350 BLUE HILLS AVE. | UNIT H | BLOOMFIELD | CT | | UNITED STATES | LEASE AGREEMENT - BLOOMFIELD 1350 BLUE HILL, 1350 BLUE HILLS AVE., |
| SFX ENTERTAINMENT | 95 SOUTH TURNPIKE RD | BRUCE ESKOWITZ | WALLINGFORD | CT | 06492 | UNITED STATES | BETWEEN HARTFORD COURANT FOR VIP SEATING AT MEADOWS MUSIC & OAKDALE |
| SHADY OAKS ASSISTED | 344 STEVENS ST | JEAN BELANGER | BRISTOL | CT | 06010 | UNITED STATES | ADVERTISING AGREEMENT - RETL PR TM FREQUENCY |
| SHAKER FUNERAL HOME | 764 FARMINGTON AVE | PAUL A SHAKER JR. | NEW BRITAIN | CT | 06053-1345 | UNITED STATES | ADVERTISING AGREEMENT - RETL PR TM FREQUENCY |
| SHAKER LINCOLN-MERCURY | 831 STRAITS TURNPIKE | | WATERTOWN | CT | 06995 | UNITED STATES | ADVERTISING AGREEMENT - CARS.COM |
| SHAMROCK MOTORS | 1840 MEMORIAL DR. | | CHICOPEE | MA | 01020 | UNITED STATES | ADVERTISING AGREEMENT - CARS.COM |
| SHANNON'S JEWELRY | 74 FARMINGTON AVE | SCOTT FOURNIER | BRISTOL | CT | 06010 | UNITED STATES | ADVERTISING AGREEMENT - RETL PR TM FREQUENCY |

In re: The Hartford Courant Company

Schedule G
Executory Contracts and Unexpired Leases

Case No. 08-13211

| Name of other parties to lease or contract | Addresss 1 | Address 2 | City | State | Zip | Country | Description of contract or lease and nature of debtor's interest. State whether lease is of nonresidential real property. State contract number of any government contract |
|---|---|---|---|---|---|---|---|
| SHAW'S SUPERMARKET | P O BOX 600 | JOAN MURPHY | EAST BRIDGEWATER | MA | 02333 | UNITED STATES | ADVERTISING AGREEMENT - SHAWS LINEAGE CONTRC |
| SHEFFIELD CARTAGE CO | 2009 RIVERSDALE STREET | JAMES ROYCE | WEST SPRINGFIELD | MA | 01089 | UNITED STATES | DELIVERY OF HARTFORD COURANT |
| SHEP'S AUTO | 868 NEW HAVEN RD. | | NAUGATUCK | CT | 06770 | UNITED STATES | ADVERTISING AGREEMENT - CARS.COM |
| SHIELDS, TAWANAIFA | WESTBOURNE PKWY | SHIELDS, TAWANAIFA | HARTFORD | CT | 06112 | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT - DISTRIBUTION OF COURANT |
| SHIMKUS, MURPHY, LEMKUIL, INC. | 380 NEW BRITAIN AVE. | | HARTFORD | CT | 06106 | UNITED STATES | ADVERTISING AGREEMENT - HOMEFINDERS.COM |
| SHOW BUS TOURS C/O PETER PAN | 1776 MAIN ST | SYLVIA COOPER | SPRINGFIELD | MA | 01103 | UNITED STATES | ADVERTISING AGREEMENT - RETL FR REVENUE |
| SHOWCASE THEATERS/NATIONAL AMUSEMENTS | 846 UNIVERSITY AVE | DHIREN/ACCTS PAYABLE | NORWOOD | MA | 02062 | UNITED STATES | ADVERTISING AGREEMENT - NEW SHOWCASE |
| SIEKIERSKI, THERESA A | 222 MAIN ST        203 | SIEKIERSKI, THERESA A | FARMINGTON | CT | 06032 | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT - DISTRIBUTION OF COURANT |
| SIFUENTES, ROSEMARY | 34 GERTHMERE DR | SIFUENTES, ROSEMARY | ELMWOOD | CT | 06110 | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT - DISTRIBUTION OF COURANT |
| SIGUENAS, CARLOS | ROOSEVELT ST | SIGUENAS, CARLOS | HARTFORD | CT | 06114 | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT - DISTRIBUTION OF COURANT |
| SIGUENAS, CARLOS | ROOSEVELT ST | SIGUENAS, CARLOS | HARTFORD | CT | 06114 | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT - DISTRIBUTION OF COURANT |
| SILO RESTAURANT | P O BOX 282 | GARY SANTORSO | FARMINGTON | CT | 06034 | UNITED STATES | ADVERTISING AGREEMENT - O-O T TWN-FOR FRB AD |
| SILO RESTAURANT | P O BOX 282 | GARY SANTORSO | FARMINGTON | CT | 06034 | UNITED STATES | ADVERTISING AGREEMENT - RETL PR TM FREQUENCY |
| SIMAO, ROGER | N MAIN ST | SIMAO, ROGER | WINDSOR LOCKS | CT | 06096 | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT - DISTRIBUTION OF COURANT |
| SIMMONS, SAM | 62 SKINNER RD | SIMMONS, SAM | BERLIN | CT | 06037 | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT - DISTRIBUTION OF COURANT |
| SIMONCELLI, JOY | PO BOX | SIMONCELLI, JOY | TORRINGTON | CT | 06790 | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT - DISTRIBUTION OF COURANT |

In re: The Hartford Courant Company

Schedule G
Executory Contracts and Unexpired Leases

Case No. 08-13211

| Name of other parties to lease or contract | Addresss 1 | Address 2 | City | State | Zip | Country | Description of contract or lease and nature of debtor's interest. State whether lease is of nonresidential real property. State contract number of any government contract |
|---|---|---|---|---|---|---|---|
| SIMPSON, RICHARD | POND RD | SIMPSON, RICHARD | WINDSOR | CT | 06095 | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT - DISTRIBUTION OF COURANT |
| SIMSBURY/CB RESIDENTIAL BROKERAGE | 700 HOPMEADOW ST | OFFICE MANAGER | SIMSBURY | CT | 06070 | UNITED STATES | ADVERTISING AGREEMENT - COLDWELL BANKER |
| SIMSBURY/CB RESIDENTIAL BROKERAGE | 700 HOPMEADOW ST | OFFICE MANAGER | SIMSBURY | CT | 06070 | UNITED STATES | ADVERTISING AGREEMENT - FRI REAL ESTATE FREQ |
| SINCHE, LUIS | 79 LAIRD PL | SINCHE, LUIS | BRISTOL | CT | 06010 | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT - DISTRIBUTION OF COURANT |
| SINGLE EVENT | P O BOX 265 | STEVE VOZZOLO | SOUTH GLASTONBURY | CT | 06073-0265 | UNITED STATES | ADVERTISING AGREEMENT - SINGLES CALENDAR REV |
| SINGLE GOURMET OF EASTERN CT & RI | 107 ELM ST | DEBORAH STEEN | STONINGTON | CT | 06378 | UNITED STATES | ADVERTISING AGREEMENT - SINGLES CALENDAR REV |
| SINGLES ALTERNATIVE LTD | 206 NEW LONDON TPKE | DOLORES DION | GLASTONBURY | CT | 06033 | UNITED STATES | ADVERTISING AGREEMENT - RETL FR REVENUE |
| SKIP'S OUTDOOR ACCENTS | 1265 SUFFIELD ST | JOHN ANSART | AGAWAM | MA | 01001 | UNITED STATES | ADVERTISING AGREEMENT - RETL PR TM FREQUENCY |
| SKYLINE FENCE | 450 FARMINGTON AVE | ACCTS PAYABLE | PLAINVILLE | CT | 06062 | UNITED STATES | ADVERTISING AGREEMENT - AT HOME FREQUENCY |
| SKYLINE FENCE | 450 FARMINGTON AVE | ACCTS PAYABLE | PLAINVILLE | CT | 06062 | UNITED STATES | ADVERTISING AGREEMENT - FLAVOR FREQUENCY |
| SKYLINE FENCE | 450 FARMINGTON AVE | ACCTS PAYABLE | PLAINVILLE | CT | 06062 | UNITED STATES | ADVERTISING AGREEMENT - RETL FR REVENUE |
| SKYLINE FENCE | 450 FARMINGTON AVE | ACCTS PAYABLE | PLAINVILLE | CT | 06062 | UNITED STATES | ADVERTISING AGREEMENT - RETL SPORTS PACK |
| SKYLINE FENCE | 450 FARMINGTON AVE | ACCTS PAYABLE | PLAINVILLE | CT | 06062 | UNITED STATES | ADVERTISING AGREEMENT - SECTION FRONT COVER |
| SLATER, BRYAN | LISBON ST | SLATER, BRYAN | HARTFORD | CT | 06106 | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT - DISTRIBUTION OF COURANT |
| SLATER, BRYAN | LISBON ST | SLATER, BRYAN | HARTFORD | CT | 06106 | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT - DISTRIBUTION OF COURANT |
| SLEEPER, VIKTORIA K | NORTH ST | SLEEPER, VIKTORIA K | NORFOLK | CT | 06058 | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT - DISTRIBUTION OF COURANT |
| SLEEPY'S | 175 CENTRAL AVE,SOUTH | KRISTIN GARONE | BETHPAGE | NY | 11714 | UNITED STATES | ADVERTISING AGREEMENT - SLEEPY'S REVENUE |

Page 156 of 189

In re: The Hartford Courant Company

Schedule G
Executory Contracts and Unexpired Leases

Case No. 08-13211

| Name of other parties to lease or contract | Addresss 1 | Address 2 | City | State | Zip | Country | Description of contract or lease and nature of debtor's interest. State whether lease is of nonresidential real property. State contract number of any government contract |
|---|---|---|---|---|---|---|---|
| SMART CARS | 367 OAKLAND STREET | | MANCHESTER | CT | 06040 | UNITED STATES | ADVERTISING AGREEMENT - CARS.COM |
| SMITH JR, HENRY | 1575 BOSTON POST RD  RM101 | SMITH JR, HENRY | MIDDLETOWN | CT | 06457 | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT - DISTRIBUTION OF COURANT |
| SMITH, ELVA | 933 NEW BRITAIN AVE | SMITH, ELVA | ELMWOOD | CT | 06110 | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT - DISTRIBUTION OF COURANT |
| SMITH, VIVILYN | LENIGH DR | SMITH, VIVILYN | EAST HARTFORD | CT | 06108 | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT - DISTRIBUTION OF COURANT |
| SMITH, WILLIAM | CLEARFIELD RD | SMITH, WILLIAM | WETHERSFIELD | CT | 06109 | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT - DISTRIBUTION OF COURANT |
| SMITH, WILLIAM | CLEARFIELD RD | SMITH, WILLIAM | WETHERSFIELD | CT | 06109 | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT - DISTRIBUTION OF COURANT |
| SMS | 455 RIVER ROAD | | HUDSON | MA | 01749 | UNITED STATES | EQUIPMENT MAINTENANCE - MAINTENANCE SERVICE AGREEMENT - HP4000 HARDWARE SUPPORT |
| SMS | 455 RIVER ROAD | | HUDSON | MA | 01749 | UNITED STATES | EQUIPMENT MAINTENANCE - MAINTENANCE SERVICE AGREEMENT - M108-11 IBM SERVER AGREEMENT |
| SMS | 455 RIVER ROAD | | HUDSON | MA | 01749 | UNITED STATES | EQUIPMENT MAINTENANCE - MAINTENANCE SERVICE AGREEMENT - R233 GLADIATOR & HCTELP ONLY HARDWARE SUPPORT |
| SMS (IBM) | 455 RIVER ROAD | | HUDSON | MA | 01749 | UNITED STATES | TECHNOLOGY/SOFTWARE MAINTENANCE AGREEMENT - CURRENT CONTRACT FOR VARIOUS HARDWARE FROM IBM TO DELL TO HP.(M108 CONTRACT) |
| SOARES, MARIA C | 2654 ALBANY AVE | SOARES, MARIA C | WEST HARTFORD | CT | 06117 | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT - DISTRIBUTION OF COURANT |
| SOFTWARE CONSULTING SERVICES, LLC (SCS) | 630 SELVAGGIO DRIVE STE 420 | SUSAN FENSTERMAKER | NAZARETH | PA | 18064 | UNITED STATES | TECHNOLOGY/SOFTWARE MAINTENANCE AGREEMENT - EQUIPMENT AND SOFTWARE SUPPORT |
| SOFTWARE CONSULTING SERVICES, LLC (SCS) | 630 SELVAGGIO DRIVE STE 420 | SUSAN FENSTERMAKER | NAZARETH | PA | 18064 | UNITED STATES | TECHNOLOGY/SOFTWARE MAINTENANCE AGREEMENT - EQUIPMENT AND SOFTWARE SUPPORT |

In re: The Hartford Courant Company

Case No. 08-13211

Schedule G
Executory Contracts and Unexpired Leases

| Name of other parties to lease or contract | Addresss 1 | Address 2 | City | State | Zip | Country | Description of contract or lease and nature of debtor's interest. State whether lease is of nonresidential real property. State contract number of any government contract |
|---|---|---|---|---|---|---|---|
| SOFTWARE CONSULTING SERVICES, LLC (SCS) | 630 SELVAGGIO DRIVE STE 420 | SUSAN FENSTERMAKER | NAZARETH | PA | 18064 | UNITED STATES | TECHNOLOGY/SOFTWARE MAINTENANCE AGREEMENT - EQUIPMENT AND SOFTWARE SUPPORT |
| SOFTWARE CONSULTING SERVICES, LLC (SCS) | 630 SELVAGGIO DRIVE STE 420 | SUSAN FENSTERMAKER | NAZARETH | PA | 18064 | UNITED STATES | TECHNOLOGY/SOFTWARE MAINTENANCE AGREEMENT - EQUIPMENT AND SOFTWARE SUPPORT |
| SOKOLOSKI, SEAN P | PROSPECT ST | SOKOLOSKI, SEAN P | MIDDLETOWN | CT | 06457 | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT - DISTRIBUTION OF COURANT |
| SOLID, LARRY | 153 E TUDOR LN | SOLID, LARRY | MANCHESTER | CT | 06042 | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT - DISTRIBUTION OF COURANT |
| SONOMA WOODS LLC | 276 NORTH MAIN ST. | | SOUTHINGTON | CT | 06489 | UNITED STATES | ADVERTISING AGREEMENT - HOMEFINDERS.COM |
| SONOMA WOODS LLC | 276 NORTH MAIN ST. | | SOUTHINGTON | CT | 06489 | UNITED STATES | ADVERTISING AGREEMENT - HOMEFINDERS.COM |
| SOTERA, CHRISTINE | MCKINLEY AVE    3 | SOTERA, CHRISTINE | NORWICH | CT | 06360 | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT - DISTRIBUTION OF COURANT |
| SOUSA, MERCEDES | 32 NILES DR. | SOUSA, MERCEDES | MANCHESTER | CT | 06040 | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT - DISTRIBUTION OF COURANT |
| SOUTH END MARKET & CATERING | 38 WARD ST | KELLY WHITE | MIDDLETOWN | CT | 06457 | UNITED STATES | ADVERTISING AGREEMENT - RETL PR TM FREQUENCY |
| SOUTH SIDE MARKET | 650 S MAIN ST | | MIDDLETOWN | CT | 06457 | UNITED STATES | ADVERTISING AGREEMENT - RETL PR TM FREQUENCY |
| SOVEREIGN BANK/NENA | 70 WASHINGTON ST.STE214 | A/P DEPT | SALEM | MA | 01970 | UNITED STATES | ADVERTISING AGREEMENT - LG/COOP REVENUE |
| SPATOPIA | 190 GAR HIGHWAY (RTE 6) | KIM CARVALHO | SWANSEA | MA | 02777 | UNITED STATES | ADVERTISING AGREEMENT - AT HOME FREQUENCY |
| SPATOPIA | 190 GAR HIGHWAY (RTE 6) | KIM CARVALHO | SWANSEA | MA | 02777 | UNITED STATES | ADVERTISING AGREEMENT - FLAVOR FREQUENCY |
| SPATOPIA | 190 GAR HIGHWAY (RTE 6) | KIM CARVALHO | SWANSEA | MA | 02777 | UNITED STATES | ADVERTISING AGREEMENT - FLAVOR PAGE 2 |
| SPATOPIA | 190 GAR HIGHWAY (RTE 6) | KIM CARVALHO | SWANSEA | MA | 02777 | UNITED STATES | ADVERTISING AGREEMENT - FLAVOR PAGE 3 |
| SPATOPIA | 190 GAR HIGHWAY (RTE 6) | KIM CARVALHO | SWANSEA | MA | 02777 | UNITED STATES | ADVERTISING AGREEMENT - RETL FR REVENUE |

In re: The Hartford Courant Company

Schedule G
Executory Contracts and Unexpired Leases

Case No. 08-13211

| Name of other parties to lease or contract | Addresss 1 | Address 2 | City | State | Zip | Country | Description of contract or lease and nature of debtor's interest. State whether lease is of nonresidential real property. State contract number of any government contract |
|---|---|---|---|---|---|---|---|
| SPATOPIA | 190 GAR HIGHWAY (RTE 6) | KIM CARVALHO | SWANSEA | MA | 02777 | UNITED STATES | ADVERTISING AGREEMENT - RETL SPORTS PACK |
| SPATOPIA | 190 GAR HIGHWAY (RTE 6) | KIM CARVALHO | SWANSEA | MA | 02777 | UNITED STATES | ADVERTISING AGREEMENT - RTL COLOR FREQUENCY |
| SPATOPIA | 190 GAR HIGHWAY (RTE 6) | KIM CARVALHO | SWANSEA | MA | 02777 | UNITED STATES | ADVERTISING AGREEMENT - RTL PREPRINT FREQ |
| SPATOPIA | 190 GAR HIGHWAY (RTE 6) | KIM CARVALHO | SWANSEA | MA | 02777 | UNITED STATES | ADVERTISING AGREEMENT - SECTION FRONT COVER |
| SPEARIN, DAVID | 161 S MAIN ST APT 129 | SPEARIN, DAVID | NEW BRITAIN | CT | 06051 | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT - DISTRIBUTION OF COURANT |
| SPECIALTY POOL PRODUCTS | 54 NEWBURRY RD | ACCOUNTS PAYABLE | EAST WINDSOR | CT | 06018 | UNITED STATES | ADVERTISING AGREEMENT - RETL FR REVENUE |
| SPENCE, DELROY | P.O. BOX 321 | SPENCE, DELROY | BLOOMFIELD | CT | 06002 | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT - DISTRIBUTION OF COURANT |
| SPENCE, DELROY | P.O. BOX 321 | SPENCE, DELROY | BLOOMFIELD | CT | 06002 | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT - DISTRIBUTION OF COURANT |
| SPENCER, JUNE | E STILLMAN RD | SPENCER, JUNE | N STONINGTON | CT | 06359 | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT - DISTRIBUTION OF COURANT |
| SPENCER, PAUL G | | | | | | | SEPARATION AGREEMENT - BENEFITS CONTINUATION |
| SPINNAKER PROPERTY MGMT | 60 COMMERCE PARK | SPINNAKER WHARF | MILFORD | CT | 06460 | UNITED STATES | ADVERTISING AGREEMENT - APARTMENTS.COM |
| SPLASH POOL SUPPLY | P O BOX 158 | PAUL HEALY | SOUTH WINDSOR | CT | 06074-0158 | UNITED STATES | ADVERTISING AGREEMENT - RETL PR TM FREQUENCY |
| SPRINGVILLE MILL APARTMENTS | 155 W MAIN ST | JOHN ELLIS | VERNON ROCKVILLE | CT | 06066 | UNITED STATES | ADVERTISING AGREEMENT - CLASS CONSECUTIVE |
| SPRINT PCS/HAL RINEY | 2001 THE EMBARCADERO | KIRSTEN MENE | SAN FRANCISCO | CA | 94133 | UNITED STATES | ADVERTISING AGREEMENT - SPRINT REVENUE |
| SPSS | 233 SOUTH WACKER DRIVE | | CHICAGO | IL | 60606-6307 | UNITED STATES | TECHNOLOGY/SOFTWARE MAINTENANCE AGREEMENT - SOFTWARE MAINTENANCE AGREEMENT |
| ST ANNE COUNTRY CLUB | P O BOX 300 | PAUL NAPOLITAN | FEEDING HILLS | MA | 01030 | UNITED STATES | ADVERTISING AGREEMENT - RETAIL GOLF PAGE |

In re: The Hartford Courant Company

Schedule G
Executory Contracts and Unexpired Leases

| Name of other parties to lease or contract | Addresss 1 | Address 2 | City | State | Zip | Country | Description of contract or lease and nature of debtor's interest. State whether lease is of nonresidential real property. State contract number of any government contract |
|---|---|---|---|---|---|---|---|
| ST OF CT ADMIN SERVICES DEPT | 340 CAPITOL AVE | LINDA KOBYLENSKI | HARTFORD | CT | 06106 | UNITED STATES | ADVERTISING AGREEMENT - AT HOME FREQUENCY |
| ST OF CT ADMIN SERVICES DEPT | 340 CAPITOL AVE | LINDA KOBYLENSKI | HARTFORD | CT | 06106 | UNITED STATES | ADVERTISING AGREEMENT - FLAVOR FREQUENCY |
| ST OF CT ADMIN SERVICES DEPT | 340 CAPITOL AVE | LINDA KOBYLENSKI | HARTFORD | CT | 06106 | UNITED STATES | ADVERTISING AGREEMENT - RETL PR TM FREQUENCY |
| ST OF CT ADMIN SERVICES DEPT | 340 CAPITOL AVE | LINDA KOBYLENSKI | HARTFORD | CT | 06106 | UNITED STATES | ADVERTISING AGREEMENT - SECTION FRONT COVER |
| ST OF CT/UCONN JORGENSEN THEATER | 3 N HILLSIDE RD | CATHERINE KALONIA | STORRS | CT | 06269-6080 | UNITED STATES | ADVERTISING AGREEMENT - JORGENSEN REVENUE |
| ST OF CT/UCONN JORGENSEN THEATER | 3 N HILLSIDE RD | CATHERINE KALONIA | STORRS | CT | 06269-6080 | UNITED STATES | ADVERTISING AGREEMENT - JORGENSEN SLANT NMM |
| ST. ONGE, JEFFREY | WOODBRIDGE ST 17 | ST. ONGE, JEFFREY | MANCHESTER | CT | 06042 | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT - DISTRIBUTION OF COURANT |
| STACKPOLE MOORE & TRYON/STACKPOLE M | 242 TRUMBULL ST | CINDY GARDNER | HARTFORD | CT | 06103-1200 | UNITED STATES | ADVERTISING AGREEMENT - RETL FR REVENUE |
| STAFFORD SPEEDWAY ENT | P O BOX 105 | MIKE MASSARO | STAFFORD SPRINGS | CT | 06076 | UNITED STATES | ADVERTISING AGREEMENT - RETL SPORTS PACK |
| STALSBURG, PATRICIA | PO BOX 844 | STALSBURG, PATRICIA | ESSEX | CT | 06426 | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT - DISTRIBUTION OF COURANT |
| STALSBURG, PATRICIA | PO BOX 844 | STALSBURG, PATRICIA | ESSEX | CT | 06426 | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT - DISTRIBUTION OF COURANT |
| STANLEY COHEN C/O SILCO MGMT. | 140 GLOUCESTER CT | STANLEY COHEN | NEWINGTON | CT | 06111 | UNITED STATES | ADVERTISING AGREEMENT - CLASS CONSECUTIVE |
| STANLEY PECK | 8 PARISH ROAD | STANLEY | FARMINGTON | CT | 06032-1724 | UNITED STATES | ADVERTISING AGREEMENT - AT HOME FREQUENCY |
| STANLEY PECK | 8 PARISH ROAD | STANLEY | FARMINGTON | CT | 06032-1724 | UNITED STATES | ADVERTISING AGREEMENT - RETL PR TM FREQUENCY |
| STAPLES, ANN | 1 GLEN OAK DR | STAPLES, ANN | ENFIELD | CT | 06082 | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT - DISTRIBUTION OF COURANT |
| STAPLES, STANLEY | 1 GLEN OAK DR | STAPLES, STANLEY | ENFIELD | CT | 06082 | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT - DISTRIBUTION OF COURANT |
| STAPLES/STAPLES | PO BOX 9269 | BRENDA MURPHY | FRAMINGHAM | MA | 01701-9269 | UNITED STATES | ADVERTISING AGREEMENT - STAPLES REVENUE |

Case No. 08-13211

In re: The Hartford Courant Company

Schedule G
Executory Contracts and Unexpired Leases

| Name of other parties to lease or contract | Addresss 1 | Address 2 | City | State | Zip | Country | Description of contract or lease and nature of debtor's interest. State whether lease is of nonresidential real property. State contract number of any government contract |
|---|---|---|---|---|---|---|---|
| STARS | 138 SIMSBURY RD*3A | JOE CORSO | AVON | CT | 06001-3736 | UNITED STATES | ADVERTISING AGREEMENT - RETL FR REVENUE |
| STATE OF CONNECTICUT | 360 BROAD STREET | STATE ARMORY BUILDING - PARKING LOT | HARTFORD | CT | 06105 | UNITED STATES | LEASE AGREEMENT - HARTFORD 360 BROAD S PARK, 360 BROAD STREET, 6105 |
| STAUBLEY, BRUCE | 1 CHATHAM LN | STAUBLEY, BRUCE | BURLINGTON | CT | 06013 | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT - DISTRIBUTION OF COURANT |
| STEELE, MATTHEWS | 44 GREENHOUSE BLVD | STEELE, MATTHEWS | ELMWOOD | CT | 06110 | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT - DISTRIBUTION OF COURANT |
| STEINERT OF CT | 162 BOYLSTON ST | | BOSTON | MA | 02116 | UNITED STATES | ADVERTISING AGREEMENT - RETL FR REVENUE |
| STEPHANI, ANGELA | BOYD ST | STEPHANI, ANGELA | WINSTED | CT | 06098 | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT - DISTRIBUTION OF COURANT |
| STEPHEN AUTO MALL | 1097 FARMINGTON AVENUE | | BRISTOL | CT | 06010 | UNITED STATES | ADVERTISING AGREEMENT - CARS.COM |
| STEPHEN AUTO MALL - TOYOTA | 1097 FARMINGTON AVE., P. O. BOX 409 | | BRISTOL | CT | 06010 | UNITED STATES | ADVERTISING AGREEMENT - CARS.COM |
| STEPHEN AUTOMALL TOYOTA | P O BOX 409 | STEPHEN BARBARINO | BRISTOL | CT | 06010 | UNITED STATES | ADVERTISING AGREEMENT - STEPHENS AUTO NEW |
| STEPHEN AUTOMALL TOYOTA | P O BOX 409 | STEPHEN BARBARINO | BRISTOL | CT | 06010 | UNITED STATES | ADVERTISING AGREEMENT - WED WHEELS FREQ |
| STEPHEN D. WILLIAMS | 36 BUFF CAP RD | IVY WOODS LLC | TOLLAND | CT | 06084 | UNITED STATES | ADVERTISING AGREEMENT - APARTMENTS.COM |
| STERLING JEWELERS | 965 SILAS DEANE HWY | DON UNWIN | WETHERSFIELD | CT | 06109 | UNITED STATES | ADVERTISING AGREEMENT - FLAVOR FREQUENCY |
| STERLING JEWELERS | 965 SILAS DEANE HWY | DON UNWIN | WETHERSFIELD | CT | 06109 | UNITED STATES | ADVERTISING AGREEMENT - FLAVOR PAGE 2 |
| STERLING PROPERTIES GROUP, LLC | 600 S. LIVINGSTON AVE | VERNON GARDEN APARTMENTS | ESSEX | NJ | 07039 | UNITED STATES | ADVERTISING AGREEMENT - APARTMENTS.COM |
| STERLING REALTORS | 27 PLEASANT ST | JACKIE WILLIAMS | MIDDLETOWN | CT | 06457 | UNITED STATES | ADVERTISING AGREEMENT - FRI REAL ESTATE FREQ |
| STERLING REALTORS | 27 PLEASANT ST | JACKIE WILLIAMS | MIDDLETOWN | CT | 06457 | UNITED STATES | ADVERTISING AGREEMENT - FRI REAL ESTATE FREQ |

In re: The Hartford Courant Company

Schedule G
Executory Contracts and Unexpired Leases

| Name of other parties to lease or contract | Addresss 1 | Address 2 | City | State | Zip | Country | Description of contract or lease and nature of debtor's interest. State whether lease is of nonresidential real property. State contract number of any government contract |
|---|---|---|---|---|---|---|---|
| STERN, PAUL E. (9/08) | | | | | | | EMPLOYMENT/INDEPENDENT CONTRACTOR AGREEMENT - FREELANCE |
| STEVENS FORD LINCOLN MERCURY | 717 BRIDGEPORT AVENUE | | MILFORD | CT | 06460 | UNITED STATES | ADVERTISING AGREEMENT - CARS.COM |
| STEW LEONARD'S | 100 WESTPORT AVE | SUE YOUNG | NORWALK | CT | 06851 | UNITED STATES | ADVERTISING AGREEMENT - STEW LEONARD REVENUE |
| STICKLEY FURNITURE | 1 STICKLEY DR | BRAD FIRKINS | MANLIUS | NY | 13104 | UNITED STATES | ADVERTISING AGREEMENT - RETL PR TM FREQUENCY |
| STICKLEY FURNITURE | 1 STICKLEY DR | BRAD FIRKINS | MANLIUS | NY | 13104 | UNITED STATES | ADVERTISING AGREEMENT - STICKLY REV CONT |
| STOLZENBERG, FRANK L. | | | | | | | EMPLOYMENT/INDEPENDENT CONTRACTOR AGREEMENT - FREELANCE |
| STONE DEPOT INC. | 260 MURPHY ROAD | | HARTFORD | CT | 06114 | UNITED STATES | ADVERTISING AGREEMENT - AT HOME FREQUENCY |
| STONE DEPOT INC. | 260 MURPHY ROAD | | HARTFORD | CT | 06114 | UNITED STATES | ADVERTISING AGREEMENT - RETL FR REVENUE |
| STONE, DORIS | 88 VILLAGE ST  APT 1 | STONE, DORIS | VERNON | CT | 06066 | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT - DISTRIBUTION OF COURANT |
| STONEHEDGE LANDSCAPING CENTER | 1616 WILLP O BOX 310440 | DON WOODS | NEWINGTON | CT | 06131-0440 | UNITED STATES | ADVERTISING AGREEMENT - RETL FR REVENUE |
| STONEHEDGE LANDSCAPING CENTER | 1616 WILLP O BOX 310440 | DON WOODS | NEWINGTON | CT | 06131-0440 | UNITED STATES | ADVERTISING AGREEMENT - RETL PR TM FREQUENCY |
| STONEWALL KITCHEN | 2 STONEWALL LANE | LAURA DUNCAN | YORK | ME | 03909 | UNITED STATES | ADVERTISING AGREEMENT - AT HOME FREQUENCY |
| STONEWALL KITCHEN | 2 STONEWALL LANE | LAURA DUNCAN | YORK | ME | 03909 | UNITED STATES | ADVERTISING AGREEMENT - RETL FR REVENUE |
| STONEWALL KITCHEN | 2 STONEWALL LANE | LAURA DUNCAN | YORK | ME | 03909 | UNITED STATES | ADVERTISING AGREEMENT - RETL PR TM FREQUENCY |
| STRAIGHT FROM THE HEARTH - LINDA GIUCA ZEMMEL (FEATURES 8/08) | | | | | | | EMPLOYMENT/INDEPENDENT CONTRACTOR AGREEMENT - FREELANCE |

In re: The Hartford Courant Company

Schedule G
Executory Contracts and Unexpired Leases

Case No. 08-13211

| Name of other parties to lease or contract | Addresss 1 | Address 2 | City | State | Zip | Country | Description of contract or lease and nature of debtor's interest. State whether lease is of nonresidential real property. State contract number of any government contract |
|---|---|---|---|---|---|---|---|
| STRAIT, AMYSUE | MOUNTAIN ST | STRAIT, AMYSUE | VERNON | CT | 06066 | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT - DISTRIBUTION OF COURANT |
| STRONG'S AUTOCARE, LLC | 651 SULLIVAN AVE. | | SOUTH WINDSOR | CT | 06074 | UNITED STATES | ADVERTISING AGREEMENT - CARS.COM |
| STRONTZER, RUTH | 117 FILLEY RD | STRONTZER, RUTH | HADDAM | CT | 06438 | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT - DISTRIBUTION OF COURANT |
| STURGEON, ALISON | 33 RENEE ST | STURGEON, ALISON | BRISTOL | CT | 06010 | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT - DISTRIBUTION OF COURANT |
| SUBURBAN GRTR HTFD REALTY | PO BOX 280254 | JOHN HAMILL | EAST HARTFORD | CT | 06128-0254 | UNITED STATES | ADVERTISING AGREEMENT - CLASS CONSECUTIVE |
| SUBURBAN HOME AND CONDOS | 1321 SILAS DEANE HY | MARY LOU WALL | WETHERSFIELD | CT | 06109 | UNITED STATES | ADVERTISING AGREEMENT - CLASS CONSECUTIVE |
| SUBURBAN MARINE INC | PO BOX 300 | WES HATCH | MERIDEN | CT | 06450 | UNITED STATES | ADVERTISING AGREEMENT - CLASS CC AUTOMOTIVE |
| SUBURBAN MARINE INC | PO BOX 300 | WES HATCH | MERIDEN | CT | 06450 | UNITED STATES | ADVERTISING AGREEMENT - CLASS CONSECUTIVE |
| SUBURBAN SUBARU-KRAUSE | 24 HARTFORD TPKE | | VERNON | CT | 06066 | UNITED STATES | ADVERTISING AGREEMENT - CARS.COM |
| SUDYK, ROBERT | | | | | | | EMPLOYMENT/INDEPENDENT CONTRACTOR AGREEMENT - FREELANCE |
| SUGARLOAF MOUNTAIN WORKS | 200 ORCHARD RIDGE DR STE 215 | MAXINE MURRAY | GAITHERSBURG | MD | 20878 | UNITED STATES | ADVERTISING AGREEMENT - LG/COOP REVENUE |
| SULLIVAN SHANNON | THOMAS ST | SULLIVAN SHANNON | SOUTH WINDSOR | CT | 06074 | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT - DISTRIBUTION OF COURANT |
| SULLIVAN, EMILY (2/08) | | | | | | | EMPLOYMENT/INDEPENDENT CONTRACTOR AGREEMENT - FREELANCE |
| SULLIVAN, JACK | CARD ST | SULLIVAN, JACK | SOUTH WINDHAM | CT | 06226 | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT - DISTRIBUTION OF COURANT |
| SULLIVAN, TESS | BURLINGTON RD 18 | SULLIVAN, TESS | BRISTOL | CT | 06010 | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT - DISTRIBUTION OF COURANT |
| SUMMIT REAL ESTATE SERVICES | 60 THORPE STREET | | FAIRFIELD | CT | 06824 | UNITED STATES | ADVERTISING AGREEMENT - HOMEFINDERS.COM |

In re: The Hartford Courant Company

Schedule G
Executory Contracts and Unexpired Leases

Case No. 08-13211

| Name of other parties to lease or contract | Addresss 1 | Address 2 | City | State | Zip | Country | Description of contract or lease and nature of debtor's interest. State whether lease is of nonresidential real property. State contract number of any government contract |
|---|---|---|---|---|---|---|---|
| SUMMIT REAL ESTATE SERVICES | 60 THORPE STREET | | FAIRFIELD | CT | 06824 | UNITED STATES | ADVERTISING AGREEMENT - HOMEFINDERS.COM |
| SUMMIT REAL ESTATE SERVICES LLC | 60 THORPE ST | | FAIRFIELD | CT | 06824 | UNITED STATES | ADVERTISING AGREEMENT - CC REALESTATE FREQ |
| SUMMIT REAL ESTATE SERVICES LLC | 60 THORPE ST | | FAIRFIELD | CT | 06824 | UNITED STATES | ADVERTISING AGREEMENT - CLASS CONSECUTIVE |
| SUMMIT REAL ESTATE SERVICES LLC | 60 THORPE ST | | FAIRFIELD | CT | 06824 | UNITED STATES | ADVERTISING AGREEMENT - FRI REAL ESTATE FREQ |
| SUNGARD | 383 MAIN AVENUE | 5TH FLOOR | NORWALK | CT | 06851 | UNITED STATES | DISASTER RECOVERY SERVICES - COMROC COLD SITE |
| SUNLIGHT CONSTRUCTION | 166 WEST MAIN STREET | | AVON | CT | 06001 | UNITED STATES | ADVERTISING AGREEMENT - HOMEFINDERS.COM |
| SUNLIGHT CONSTRUCTION | 166 WEST MAIN STREET | | AVON | CT | 06001 | UNITED STATES | ADVERTISING AGREEMENT - HOMEFINDERS.COM |
| SUNLIGHT PHILLIPS FARM INC | P O BOX 748 | BILL FERIGANO | AVON | CT | 06001 | UNITED STATES | ADVERTISING AGREEMENT - FRI REAL ESTATE FREQ |
| SUNRISE SENIOR LIVING | P.O.BOX 305 | PENNY FARRINGTON | BRIDGEWATER | MA | 02304 | UNITED STATES | ADVERTISING AGREEMENT - RETL FR REVENUE |
| SUNSET COLLISION REPAIR | 49 MASCOLO RD | BILL ZIMMER | SOUTH WINDSOR | CT | 06074 | UNITED STATES | ADVERTISING AGREEMENT - RETL PR TM FREQUENCY |
| SUNWRIGHTS SPAS & SUN ROOMS | 80-B PITKIN ST | JOE SARCIA | EAST HARTFORD | CT | 06108 | UNITED STATES | ADVERTISING AGREEMENT - RETL PR TM FREQUENCY |
| SUPER LUBE | 63 AIRPORT ROAD | FRANK ZAVATSKY | HARTFORD | CT | 06114 | UNITED STATES | AUTO SERVICE COUPON |
| SUPERIOR HEARTH,SPAS & LEISURE | P O BOX 57 | ACCOUNTS PAYABLE | MILLDALE | CT | 06467-0057 | UNITED STATES | ADVERTISING AGREEMENT - RETL FR REVENUE |
| SUPERIOR HEARTH,SPAS & LEISURE | P O BOX 57 | ACCOUNTS PAYABLE | MILLDALE | CT | 06467-0057 | UNITED STATES | ADVERTISING AGREEMENT - RETL PR TM FREQUENCY |
| SURECK, SHANA M | | | | | | | SEPARATION AGREEMENT - BENEFITS CONTINUATION |
| SURREY GROUP, LLC | 36 FOREST STREET | FOREST PLACE | HARTFORD | CT | 06105 | UNITED STATES | ADVERTISING AGREEMENT - APARTMENTS.COM |
| SWANSON, DAVID | PO BOX 612 | SWANSON, DAVID | GRANBY | CT | 06035 | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT - DISTRIBUTION OF COURANT |

In re: The Hartford Courant Company

Schedule G
Executory Contracts and Unexpired Leases

| Name of other parties to lease or contract | Addresss 1 | Address 2 | City | State | Zip | Country | Description of contract or lease and nature of debtor's interest. State whether lease is of nonresidential real property. State contract number of any government contract |
|---|---|---|---|---|---|---|---|
| SWANSON, HEATHER | PO BOX | SWANSON, HEATHER | GRANBY | CT | 06035 | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT - DISTRIBUTION OF COURANT |
| T & S OF CT | 384A MERROW RD | ELEANORE PROVENCAL | TOLLAND | CT | 06084 | UNITED STATES | ADVERTISING AGREEMENT - CLASS CONSECUTIVE |
| T & S REALTY | PO BOX 387 | MICHAEL SPANZO | WINDSOR | CT | 06095 | UNITED STATES | ADVERTISING AGREEMENT - CLASS CONSECUTIVE |
| T J X CORP | COCHITAUATE RD | VICKY MANNING | FRAMINGHAM | MA | 01701 | UNITED STATES | ADVERTISING AGREEMENT - RETL PR TM FREQUENCY |
| T J X CORP | COCHITAUATE RD | VICKY MANNING | FRAMINGHAM | MA | 01701 | UNITED STATES | ADVERTISING AGREEMENT - T J MAXX BOBS |
| T M DISTRIBUTORS | 17 BOSTON POST RD | DOUG RIQUIER | NORTH WINDHAM | CT | 06256 | UNITED STATES | ADVERTISING AGREEMENT - RETL FR REVENUE |
| T&M BUILDING CO, INC. | 110 BROOK STREET | | TORRINGTON | CT | 06790 | UNITED STATES | ADVERTISING AGREEMENT - HOMEFINDERS.COM |
| T&M BUILDING CO, INC. | 110 BROOK STREET | | TORRINGTON | CT | 06790 | UNITED STATES | ADVERTISING AGREEMENT - HOMEFINDERS.COM |
| TACTICIAN CORP. | 1819 CLARKSON ROAD | SUITE 305 | CHESTERFIELD | MO | 63017 | UNITED STATES | LICENSE AGREEMENT - MAPPING SYSTEM FOR DIRECT MAIL BUSINESS |
| TAFT REALTY ASSOCIATES | 265 COLLEGE STREET #2A | THE TAFT APARTMENTS | NEW HAVEN | CT | 06510 | UNITED STATES | ADVERTISING AGREEMENT - APARTMENTS.COM |
| TALBOTS/MPG ARNOLD | 195 BROADWAY | KEN DRAYTON | NEW YORK | NY | 10007 | UNITED STATES | ADVERTISING AGREEMENT - RETL FR REVENUE |
| TAMARIND GRILL | 77 PRATT ST | WILLIAM WU | HARTFORD | CT | 06103 | UNITED STATES | ADVERTISING AGREEMENT - O-O T TWN- FOR FRB AD |
| TAMAYO, PATRICIA | 10 MAGNOLIA HILL CT | TAMAYO, PATRICIA | CROMWELL | CT | 06416 | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT - DISTRIBUTION OF COURANT |
| TAMAYO, PATRICIA | 10 MAGNOLIA HILL CT | TAMAYO, PATRICIA | CROMWELL | CT | 06416 | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT - DISTRIBUTION OF COURANT |
| TAMAYO, PATRICIA | 10 MAGNOLIA HILL CT | TAMAYO, PATRICIA | CROMWELL | CT | 06416 | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT - DISTRIBUTION OF COURANT |
| TANG, HAI | 6 SEPUNNOMO LN | TANG, HAI | HIGGANUM | CT | 06441 | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT - DISTRIBUTION OF COURANT |
| TANGIERS INTERNATIONAL LLC | 668 FARMINGTON AVE | WILLIAM | WEST HARTFORD | CT | 06119 | UNITED STATES | ADVERTISING AGREEMENT - TOMA PR 04 RATES |

In re: The Hartford Courant Company

Schedule G
Executory Contracts and Unexpired Leases

| Name of other parties to lease or contract | Addresss 1 | Address 2 | City | State | Zip | Country | Description of contract or lease and nature of debtor's interest. State whether lease is of nonresidential real property. State contract number of any government contract |
|---|---|---|---|---|---|---|---|
| TARGET STORES | P O BOX 1227 | MARKETING FINANCE | MINNEAPOLIS | MN | 55440-1227 | UNITED STATES | ADVERTISING AGREEMENT - COLOR PROPLAN 2000R |
| TARGET STORES | P O BOX 1227 | MARKETING FINANCE | MINNEAPOLIS | MN | 55440-1227 | UNITED STATES | ADVERTISING AGREEMENT - RTL COLOR FREQUENCY |
| TARGET STORES | P O BOX 1227 | MARKETING FINANCE | MINNEAPOLIS | MN | 55440-1227 | UNITED STATES | ADVERTISING AGREEMENT - TARGET REVENUE |
| TARGET STORES | P O BOX 1227 | MARKETING FINANCE | MINNEAPOLIS | MN | 55440-1227 | UNITED STATES | ADVERTISING AGREEMENT - TM BULK PRPLAN 2000R |
| TARNOW NURSERY | 788 SHERIDAN ST | JOHN BARDZIK | CHICOPEE | MA | 01020 | UNITED STATES | ADVERTISING AGREEMENT - 6 MONTH PARTRUN TOMA |
| TARNOW NURSERY | 788 SHERIDAN ST | JOHN BARDZIK | CHICOPEE | MA | 01020 | UNITED STATES | ADVERTISING AGREEMENT - RETL PR TM FREQUENCY |
| TARRAGON CORPORATION - HAMDEN | 200 EVERGREEN AVENUE | DOGWOOD HILLS | HAMDEN | CT | 06518 | UNITED STATES | ADVERTISING AGREEMENT - APARTMENTS.COM |
| TARRAGON CORPORATION - HAMDEN | 169 SCHOOL STREET | HAMDEN CENTRE APARTMENTS | HAMDEN | CT | 06518 | UNITED STATES | ADVERTISING AGREEMENT - APARTMENTS.COM |
| TARRAGON CORPORATION - MANCHESTER | 91 ELM STREET | LOFTS AT THE MILLS | MANCHESTER | CT | 06040 | UNITED STATES | ADVERTISING AGREEMENT - APARTMENTS.COM |
| TARRAGON CORPORATION - NEW HAVEN | 200 FOUNTAIN STREET | 200 FOUNTAIN | NEW HAVEN | CT | 06515 | UNITED STATES | ADVERTISING AGREEMENT - APARTMENTS.COM |
| TARRAGON CORPORATION - TX | 3100 MONTICELLO AVE | AUTUMN RIDGE APARTMENTS | DALLAS | TX | 75205 | UNITED STATES | ADVERTISING AGREEMENT - APARTMENTS.COM |
| TARRAGON CORPORATION - TX | 3100 MONTICELLO AVE | FOREST PARK APARTMENTS | DALLAS | TX | 75205 | UNITED STATES | ADVERTISING AGREEMENT - APARTMENTS.COM |
| TARRAGON CORPORATION - TX | 3100 MONTICELLO AVE | GROTON TOWERS | DALLAS | TX | 75205 | UNITED STATES | ADVERTISING AGREEMENT - APARTMENTS.COM |
| TARRAGON CORPORATION - TX | 3100 MONTICELLO AVE | LAKEVIEW APARTMENTS | DALLAS | TX | 75205 | UNITED STATES | ADVERTISING AGREEMENT - APARTMENTS.COM |
| TARRAGON CORPORATION - TX | 3100 MONTICELLO AVE | NUTMEG WOODS | DALLAS | TX | 75205 | UNITED STATES | ADVERTISING AGREEMENT - APARTMENTS.COM |

In re: The Hartford Courant Company

Schedule G
Executory Contracts and Unexpired Leases

Case No. 08-13211

| Name of other parties to lease or contract | Addresss 1 | Address 2 | City | State | Zip | Country | Description of contract or lease and nature of debtor's interest. State whether lease is of nonresidential real property. State contract number of any government contract |
|---|---|---|---|---|---|---|---|
| TARRAGON CORPORATION - TX | 3100 MONTICELLO AVE | PARKVIEW APARTMENTS | DALLAS | TX | 75205 | UNITED STATES | ADVERTISING AGREEMENT - APARTMENTS.COM |
| TARRAGON CORPORATION - TX | 3100 MONTICELLO AVE | SAGAMORE HILLS | DALLAS | TX | 75205 | UNITED STATES | ADVERTISING AGREEMENT - APARTMENTS.COM |
| TARRAGON CORPORATION - TX | 3100 MONTICELLO AVE | THE GIANNOTTI @ 278 MAIN | DALLAS | TX | 75205 | UNITED STATES | ADVERTISING AGREEMENT - APARTMENTS.COM |
| TARRAGON CORPORATION - TX | 3100 MONTICELLO AVE | THE LIBERTY | DALLAS | TX | 75205 | UNITED STATES | ADVERTISING AGREEMENT - APARTMENTS.COM |
| TARRAGON CORPORATION - TX | 3100 MONTICELLO AVE | THE VILLAGES AT SHORE LANDING | DALLAS | TX | 75205 | UNITED STATES | ADVERTISING AGREEMENT - APARTMENTS.COM |
| TARRAGON CORPORATION - TX | 3100 MONTICELLO AVE | THE VINTAGE AT THE GROVE | DALLAS | TX | 75205 | UNITED STATES | ADVERTISING AGREEMENT - APARTMENTS.COM |
| TARRAGON CORPORATION - TX | 3100 MONTICELLO AVE | WOODCLIFF ESTATES | DALLAS | TX | 75205 | UNITED STATES | ADVERTISING AGREEMENT - APARTMENTS.COM |
| TASHIRO, MANABU G. (5/08) | | | | | | | EMPLOYMENT/INDEPENDENT CONTRACTOR AGREEMENT - FREELANCE |
| TATE, GEORGE | 58 COLUMBUS CIRCLE | TATE, GEORGE | EAST HARTFORD | CT | 06108 | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT - DISTRIBUTION OF COURANT |
| TATTERSALL, BARBARA | 83 NORTH WASHINGTON ST | TATTERSALL, BARBARA | PLAINVILLE | CT | 06062 | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT - DISTRIBUTION OF COURANT |
| TAVERNEY, KATHLEEN | 315 TOWN COLONY DR | TAVERNEY, KATHLEEN | MIDDLETOWN | CT | 06457 | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT - DISTRIBUTION OF COURANT |
| TAVERNEY, KATHLEEN | HICKORY CIR | TAVERNEY, KATHLEEN | MIDDLETOWN | CT | 06457 | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT - DISTRIBUTION OF COURANT |
| TAXTICIAN CORP. | 1819 CLARKSON RD | | CHESTERFIELD | MO | 63017 | UNITED STATES | MARKET BUILDER PREPRINT MAPPING |
| TAYLOR, CHEYENNE | WENDY DR. | TAYLOR, CHEYENNE | SOUTH WINDSOR | CT | 06074 | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT - DISTRIBUTION OF COURANT |
| TECNAVIA | 14055 GRAND AVE SUITE G | DIANE AMATO | BURNSVILLE | MN | 55337 | UNITED STATES | EEDITION OF NEWSPAPER |
| TECNAVIA PRESS | 14055 GRAND AVE. SOUTH | SUITE G | BURNSVILLE | MN | 55337 | UNITED STATES | SERVICE CONTRACT - NEWSMEMORY FOR PUBLISHING NEWSPAPER PAGES ON THE INTERNET |

In re: The Hartford Courant Company

Schedule G
Executory Contracts and Unexpired Leases

Case No. 08-13211

| Name of other parties to lease or contract | Addresss 1 | Address 2 | City | State | Zip | Country | Description of contract or lease and nature of debtor's interest. State whether lease is of nonresidential real property. State contract number of any government contract |
|---|---|---|---|---|---|---|---|
| TEDESCO, JARED | 39 LORETTA DR | TEDESCO, JARED | TORRINGTON | CT | 06790 | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT - DISTRIBUTION OF COURANT |
| TEL-ATHENA | 96 MORTON STREET | | NEW YORK | NY | 10014 | UNITED STATES | TECHNOLOGY MAINTENANCE AGREEMENT - SUPPORT AND MAINTENANCE AGREEMENT FOR SOFTWARE |
| TELE REACH | 90 WHITING STREET | GARY REACH | PLAINVILLE | CT | 06062 | UNITED STATES | TELEMARKETING FOR SUBSCRIBERS |
| TELE RESPONSE CENTER INC. | 9350 ASHTON RD SUITE 202 | STUART DISCOUNT | PHILADELPHIA | PA | 19114 | UNITED STATES | PROVIDE COPIES OF COURANT TO SCHOOLS |
| TELEPUBLISHING INC. | 126 BROOKLINE AVE | | BOSTON | MA | 02215 | UNITED STATES | TELE-PUBLISHING CAMERA READY VOICE PERSONALS AGREEMENT - PEOPLE2PEOPLE.COM (MEETING PLACE) |
| TELEREACH INC | 90 WHITING STREET | | PLAINVILLE | CT | 06062 | UNITED STATES | SALES AGREEMENT - TELEMARKETING SALES |
| TELEREACH INC | 90 WHITING STREET | | PLAINVILLE | CT | 06062 | UNITED STATES | SALES AGREEMENT - TELEMARKETING SALES |
| TELEREACH INC. | 90 WHITING STREET | | PLAINVILLE | CT | 06062 | UNITED STATES | TELEMARKETING SERVICES AGREEMENT - TELEMARKETING FOR SUBSCRIBERS TO THE HARTFORD COURANT |
| TELRAID NETWORK | 7634 NM 6TH AVE | | BOCA RATON | FL | 33487 | UNITED STATES | TECHNOLOGY/SOFTWARE MAINTENANCE AGREEMENT - EQUIPMENT MAINTENANCE AGREEMENT - TELEPHONE CALL ACCOUNTING SYSTEMS |
| TERRYVILLE CHEVROLET | 302 MAIN STREET | | TERRYVILLE | CT | 06786 | UNITED STATES | ADVERTISING AGREEMENT - CARS.COM |
| THE ALDERMAN MOTOR COMPANY | 380 S BROAD ST | JOEL PLATT | MERIDEN | CT | 06450-9998 | UNITED STATES | ADVERTISING AGREEMENT - CLASS CC AUTOMOTIVE |
| THE ALDERMAN MOTOR COMPANY | 380 S BROAD ST | JOEL PLATT | MERIDEN | CT | 06450-9998 | UNITED STATES | ADVERTISING AGREEMENT - CLASS CONSECUTIVE |
| THE AUTO STORE, LLC | 1075 NEWFIELD ST. | | MIDDLETOWN | CT | 06457 | UNITED STATES | ADVERTISING AGREEMENT - CARS.COM |

In re: The Hartford Courant Company

Case No. 08-13211

Schedule G
Executory Contracts and Unexpired Leases

| Name of other parties to lease or contract | Addresss 1 | Address 2 | City | State | Zip | Country | Description of contract or lease and nature of debtor's interest. State whether lease is of nonresidential real property. State contract number of any government contract |
|---|---|---|---|---|---|---|---|
| THE BARN YARD | 120 W RD | PAT SKINNER | ELLINGTON | CT | 06029 | UNITED STATES | ADVERTISING AGREEMENT - RETL PR TM FREQUENCY |
| THE BOWER BIRD | P O BOX 103 | JENNIFER TORGERSEN | OLD LYME | CT | 06371 | UNITED STATES | ADVERTISING AGREEMENT - RETL PR TM FREQUENCY |
| THE ELBOW ROOM | 986 FARMINGTON AVE | ACCOUNTS PAYABLE | WEST HARTFORD | CT | 06107 | UNITED STATES | ADVERTISING AGREEMENT - CT SLANT NMM RATES R |
| THE GLENBROOK APARTMENT | 2 ROBINSON ROAD | GLENBROOK AT ROCKY HILL | ROCKY HILL | CT | 06067 | UNITED STATES | ADVERTISING AGREEMENT - APARTMENTS.COM |
| THE GRIST MILL RESTAURANT | MILL LANE | ANTHONY GIRAULO | FARMINGTON | CT | 06032 | UNITED STATES | ADVERTISING AGREEMENT - O-O T TWN-FOR FRB AD |
| THE HEBREW FUNERAL ASSOC. | P O BX 370302 | LEONARD HOLTZ | WEST HARTFORD | CT | 06137 | UNITED STATES | ADVERTISING AGREEMENT - RETL PR TM FREQUENCY |
| THE HIGHLINE CAR CONNECTION | 1833 WATERTOWN AVE | | WATERBURY | CT | 06708 | UNITED STATES | ADVERTISING AGREEMENT - CARS.COM |
| THE HOME DEPOTSSC | PO BOX 105715 | DAVID CRAWFORD | ATLANTA | GA | 30339 | UNITED STATES | ADVERTISING AGREEMENT - HOME DEPOT REVENUE |
| THE HOME DEPOTSSC | PO BOX 105715 | DAVID CRAWFORD | ATLANTA | GA | 30339 | UNITED STATES | ADVERTISING AGREEMENT - RETL PR TM FREQUENCY |
| THE MANSIONS AT CANYON RIDGE | 1 CANYON RIDGE DR | SUMNER CHAPMAN | BROAD BROOK | CT | 06016 | UNITED STATES | ADVERTISING AGREEMENT - CLASS CONSECUTIVE |
| THE MARINER/TRM,INC | 20 PARK PLAZA,STE 720 | JOE GOLDMAN | BOSTON | MA | 02116 | UNITED STATES | ADVERTISING AGREEMENT - SMALL SPACE HOTEL |
| THE MAVEN COMPANY INC. | P O BOX 406 | NEWMAN | MAHOPAC FALLS | NY | 10542 | UNITED STATES | ADVERTISING AGREEMENT - RETL FR REVENUE |
| THE MEADOWS APARTMENTS | P O BOX 288 | RICHARD J. FISH | WEATOGUE | CT | 06089-0288 | UNITED STATES | ADVERTISING AGREEMENT - CLASS CONSECUTIVE |
| THE MILL STORE | 270 COMMUNICATION BLDG 6 WAY | ANN FERO | HYANNIS | MA | 02601 | UNITED STATES | ADVERTISING AGREEMENT - MILLSTORES |
| THE MOTORLEASE CORP. | 1506 NEW BRITAIN AVE. | | FARMINGTON | CT | 06032 | UNITED STATES | ADVERTISING AGREEMENT - CARS.COM |
| THE NUTMEG MANOR RESTAURANT | 297 S MAIN ST | PAUL IANNI | EAST WINDSOR | CT | 06088 | UNITED STATES | CALENDAR BACK PG FRQ |
| THE NUTMEG MANOR RESTAURANT | 297 S MAIN ST | PAUL IANNI | EAST WINDSOR | CT | 06088 | UNITED STATES | ADVERTISING AGREEMENT - O-O T TWN-FOR FRB AD |

In re: The Hartford Courant Company

Schedule G
Executory Contracts and Unexpired Leases

| Name of other parties to lease or contract | Addresss 1 | Address 2 | City | State | Zip | Country | Description of contract or lease and nature of debtor's interest. State whether lease is of nonresidential real property. State contract number of any government contract |
|---|---|---|---|---|---|---|---|
| THE PEP BOYS MANNY, JOE & JACK | 3111 W ALLEGHENY 5TH FL AVE | PHIL BOOTH | PHILADELPHIA | PA | 19132 | UNITED STATES | ADVERTISING AGREEMENT - RETL PR TM FREQUENCY |
| THE PEP BOYS MANNY, JOE & JACK | 3111 W ALLEGHENY 5TH FL AVE | PHIL BOOTH | PHILADELPHIA | PA | 19132 | UNITED STATES | ADVERTISING AGREEMENT - RTL PREPRINT FREQ |
| THE WARREN GROUP | 280 SUMMER STREET | | BOSTON | MA | 02110 | UNITED STATES | REPRINT AGREEMENT - REPRINT REAL ESTATE TRANSACTIONS |
| THERMO-TITE WINDOWS | 31 MERRITT ST | RANDY LEEDS | PORT CHESTER | NY | 10573 | UNITED STATES | ADVERTISING AGREEMENT - THERMO TITE REVENUE |
| THOMAS JAGUAR | P O BOX 1778 | JOANNE | HARTFORD | CT | 06144-1778 | UNITED STATES | ADVERTISING AGREEMENT - CLASS CC AUTOMOTIVE |
| THOMAS JAGUAR | P O BOX 1778 | JOANNE | HARTFORD | CT | 06144-1778 | UNITED STATES | ADVERTISING AGREEMENT - CLASS CONSECUTIVE |
| THOMPSON INTERNATIONAL SPWY | P O BOX 278 | ACCOUNTS PAYABLE | THOMPSON | CT | 06277 | UNITED STATES | ADVERTISING AGREEMENT - RETL SPORTS PACK |
| THOMPSON, CURTIS G | SARGEANT ST | THOMPSON, CURTIS G | HARTFORD | CT | 06105 | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT - DISTRIBUTION OF COURANT |
| THOMPSON, MARCUS | MILFORD ST. EXT. A2 | THOMPSON, MARCUS | PLAINVILLE | CT | 06062 | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT - DISTRIBUTION OF COURANT |
| THOMPSON, MARIAN | 43 BALTIC ST | THOMPSON, MARIAN | HARTFORD | CT | 06112 | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT - DISTRIBUTION OF COURANT |
| THOMPSON, MARIAN | 43 BALTIC ST. | THOMPSON, MARIAN | HARTFORD | CT | 06112 | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT - DISTRIBUTION OF COURANT |
| THOMPSON, MARIAN | BALTIC ST | THOMPSON, MARIAN | HARTFORD | CT | 06112 | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT - DISTRIBUTION OF COURANT |
| THOMPSON, OLIVER | 925 TOWER AVE | THOMPSON, OLIVER | HARTFORD | CT | 06112 | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT - DISTRIBUTION OF COURANT |
| THOMPSON, THAYA | MILFORD ST. EXT. A2 | THOMPSON, THAYA | PLAINVILLE | CT | 06062 | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT - DISTRIBUTION OF COURANT |
| THOMPSONVILLE CREAMERY | 40 HIGH ST | SEAN | ENFIELD | CT | 06082 | UNITED STATES | ADVERTISING AGREEMENT - RETL PR TM FREQUENCY |
| THORNTON, BENJI | FALL MOUNTAIN RD | THORNTON, BENJI | BRISTOL | CT | 06010 | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT - DISTRIBUTION OF COURANT |
| TICKETNETWORK DIRECT | 25 TERRACE DRIVE | | VERNON | CT | 06066 | UNITED STATES | SERVICE CONTRACT - WEBSITE HOST AGREEMENT - HOST OF TICKET WEBSITE FOR HARTFORD COURANT |

In re: The Hartford Courant Company

Schedule G
Executory Contracts and Unexpired Leases

| Name of other parties to lease or contract | Addresss 1 | Address 2 | City | State | Zip | Country | Description of contract or lease and nature of debtor's interest. State whether lease is of nonresidential real property. State contract number of any government contract |
|---|---|---|---|---|---|---|---|
| TIFFANY & CO | 600 MADISON 10TH FLR AVE | GAELLE LAIR | NEW YORK | NY | 10022 | UNITED STATES | ADVERTISING AGREEMENT - AT HOME FREQUENCY |
| TIFFANY & CO | 600 MADISON 10TH FLR AVE | GAELLE LAIR | NEW YORK | NY | 10022 | UNITED STATES | ADVERTISING AGREEMENT - CT FRONT PAGE FREQ |
| TIFFANY & CO | 600 MADISON 10TH FLR AVE | GAELLE LAIR | NEW YORK | NY | 10022 | UNITED STATES | ADVERTISING AGREEMENT - FLAVOR FREQUENCY |
| TIFFANY & CO | 600 MADISON 10TH FLR AVE | GAELLE LAIR | NEW YORK | NY | 10022 | UNITED STATES | ADVERTISING AGREEMENT - GOAL POST OR GOALLIN |
| TIFFANY & CO | 600 MADISON 10TH FLR AVE | GAELLE LAIR | NEW YORK | NY | 10022 | UNITED STATES | ADVERTISING AGREEMENT - RETL FR REVENUE |
| TIFFANY & CO | 600 MADISON 10TH FLR AVE | GAELLE LAIR | NEW YORK | NY | 10022 | UNITED STATES | ADVERTISING AGREEMENT - RTL COLOR FREQUENCY |
| TIFFANY & CO | 600 MADISON 10TH FLR AVE | GAELLE LAIR | NEW YORK | NY | 10022 | UNITED STATES | ADVERTISING AGREEMENT - RTL PREPRINT FREQ |
| TIFFANY & CO | 600 MADISON 10TH FLR AVE | GAELLE LAIR | NEW YORK | NY | 10022 | UNITED STATES | ADVERTISING AGREEMENT - SECTION FRONT COVER |
| TIFFANY & CO | 600 MADISON 10TH FLR AVE | GAELLE LAIR | NEW YORK | NY | 10022 | UNITED STATES | ADVERTISING AGREEMENT - RETL FR REVENUE |
| TOBACCO SHOP LLC | 55 ASYLUM ST | JIM DESLISLE | HARTFORD | CT | 06103 | UNITED STATES | ADVERTISING AGREEMENT - RETL PR TM FREQUENCY |
| TOBACCO SHOP LLC | 55 ASYLUM ST | JIM DESLISLE | HARTFORD | CT | 06103 | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT - DISTRIBUTION OF COURANT |
| TOBEY, MICHAEL | WALLOP SCHOOL RD | TOBEY, MICHAEL | ENFIELD | CT | 06082 | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT - DISTRIBUTION OF COURANT |
| TODD, DANA S | 317 CONESTOGA ST | TODD, DANA S | WINDSOR | CT | 06095 | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT - DISTRIBUTION OF COURANT |
| TODD, RONALD | 4A WILLIMANTIC TPKE | TODD, RONALD | COVENTRY | CT | 06238 | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT - DISTRIBUTION OF COURANT |
| TODD, RONALD | 4A WILLIMANTIC TPKE | TODD, RONALD | COVENTRY | CT | 06238 | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT - DISTRIBUTION OF COURANT |
| TOGNINALLI, DAVID | MONCE RD | TOGNINALLI, DAVID | BURLINGTON | CT | 06013 | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT - DISTRIBUTION OF COURANT |
| TOLL  BROTHERS INC | 250 GIBRALTAR RD | MARKETING DEPT | HORSHAM | PA | 19044 | UNITED STATES | ADVERTISING AGREEMENT - CC REALESTATE FREQ |
| TOLL  BROTHERS INC | 250 GIBRALTAR RD | MARKETING DEPT | HORSHAM | PA | 19044 | UNITED STATES | ADVERTISING AGREEMENT - CLASS CONSECUTIVE |

In re: The Hartford Courant Company

Schedule G
Executory Contracts and Unexpired Leases

Case No. 08-13211

| Name of other parties to lease or contract | Addresss 1 | Address 2 | City | State | Zip | Country | Description of contract or lease and nature of debtor's interest. State whether lease is of nonresidential real property. State contract number of any government contract |
|---|---|---|---|---|---|---|---|
| TOLL BROTHERS INC | 250 GIBRALTAR RD | MARKETING DEPT | HORSHAM | PA | 19044 | UNITED STATES | ADVERTISING AGREEMENT - FRI REAL ESTATE FREQ |
| TOLLAND AUTO SALES | 199 TOLLAND STAGE RD. | | TOLLAND | CT | 06084 | UNITED STATES | ADVERTISING AGREEMENT - CARS.COM |
| TOM ZIPP | 50 HIGH ST | | FARMINGTON | CT | 06032 | UNITED STATES | ADVERTISING AGREEMENT - CLASS CONSECUTIVE |
| TONY MARCH BUICK GMC | 77 LEIBERT ROAD | BILL BATSIE | HARTFORD | CT | 06120-1618 | UNITED STATES | ADVERTISING AGREEMENT - TONY MARCH REVENUE |
| TORRES, TED | FLATBUSH AVE 2 | TORRES, TED | HARTFORD | CT | 06106 | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT - DISTRIBUTION OF COURANT |
| TORRES, TED | FLATBUSH AVE 2 | TORRES, TED | HARTFORD | CT | 06106 | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT - DISTRIBUTION OF COURANT |
| TORRES, TED | HAZEL ST | TORRES, TED | HARTFORD | CT | 06106 | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT - DISTRIBUTION OF COURANT |
| TORRES, TED | HAZEL ST | TORRES, TED | HARTFORD | CT | 06106 | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT - DISTRIBUTION OF COURANT |
| TORRINGTON HONDA | 45 MIGEON AVENUE | | TORRINGTON | CT | 06790 | UNITED STATES | ADVERTISING AGREEMENT - CARS.COM |
| TORRINGTON HONDA | 45 MIGEON AVE | TOM MAHON | TORRINGTON | CT | 06790 | UNITED STATES | ADVERTISING AGREEMENT - CLASS CC AUTOMOTIVE |
| TORRINGTON HONDA | 45 MIGEON AVE | TOM MAHON | TORRINGTON | CT | 06790 | UNITED STATES | ADVERTISING AGREEMENT - CLASS CONSECUTIVE |
| TORRINGTON HYUNDAI | 1446 EAST MAIN STREET | | TORRINGTON | CT | 06790 | UNITED STATES | ADVERTISING AGREEMENT - CARS.COM |
| TOTAL VISION | 63 HEBRON AVE | DENIS BUDEN | GLASTONBURY | CT | 06033 | UNITED STATES | ADVERTISING AGREEMENT - RETL FR REVENUE |
| TOTAL VISION | 63 HEBRON AVE | DENIS BUDEN | GLASTONBURY | CT | 06033 | UNITED STATES | ADVERTISING AGREEMENT - RETL PR TM FREQUENCY |
| TOWN & COUNTRY AUTO CENTER | 625 ARCH STREET | | NEW BRITAIN | CT | 06051 | UNITED STATES | ADVERTISING AGREEMENT - CARS.COM |
| TOWN FAIR TIRE CENTERS INC | 460 COE AVE | LEVERN PAWLAK | EAST HAVEN | CT | 06512 | UNITED STATES | ADVERTISING AGREEMENT - RETL FR REVENUE |
| TOYOTA OF WALLINGFORD | 859-861 NORTH COLONY ROAD | | WALLINGFORD | CT | 06492 | UNITED STATES | ADVERTISING AGREEMENT - CARS.COM |

In re: The Hartford Courant Company

Schedule G
Executory Contracts and Unexpired Leases

Case No. 08-13211

| Name of other parties to lease or contract | Addresss 1 | Address 2 | City | State | Zip | Country | Description of contract or lease and nature of debtor's interest. State whether lease is of nonresidential real property. State contract number of any government contract |
|---|---|---|---|---|---|---|---|
| TOYS R US INC | 1 BEEMAN RD | SHANNON B. BROCK | NORTHBOROUGH | MA | 01532 | UNITED STATES | ADVERTISING AGREEMENT - TOYS R US REVENUE |
| TRAUB AUTO SALES | 1401 MAIN ST. | | WATERTOWN | CT | 06795 | UNITED STATES | ADVERTISING AGREEMENT - CARS.COM |
| TRAVIDIA | 2812 HEGAN LANE | SUITE 200 | CHICO | CA | 92928 | UNITED STATES | INTERNET ADVERTISING SERVICES AGREEMENT - ELECTRONIC CONVERSION & DISPLAY OF ADVERTISING SECTIONS |
| TREMONT, GREGORY | WOODBRIDGE ST 11 | TREMONT, GREGORY | MANCHESTER | CT | 06040 | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT - DISTRIBUTION OF COURANT |
| TRENDZ A BOUTIQUE | 312 MAIN ST | JERRI LORENSON | MIDDLETOWN | CT | 06457 | UNITED STATES | ADVERTISING AGREEMENT - RETL PR TM FREQUENCY |
| TRENT, BRUCE | 30 GERALD DR | TRENT, BRUCE | VERNON | CT | 06066 | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT - DISTRIBUTION OF COURANT |
| TRI TOWN TRUCK SALES | 1360 MAIN ST. | | WATERTOWN | CT | 06795 | UNITED STATES | ADVERTISING AGREEMENT - CARS.COM |
| TRIAD ADV./VILLAGE@BUCKLAND COURT | 1017 TURNPIKE ST | HARMONY PASICZNIAK | CANTON | MA | 02021 | UNITED STATES | ADVERTISING AGREEMENT - RETL PR TM FREQUENCY |
| TRIBUNE MEDIA SERVICES | 435 N. MICHIGAN AVE | | CHICAGO | IL | 60611 | UNITED STATES | ADVERTISING AGREEMENT - ADV SALES AGREEMENT - NEWSPAPER SALES & MARKETING SERVICES IN TV BOOK |
| TRIBUNE MEDIA SERVICES | P.O. BOX 60195 | | LOS ANGELES | CA | 90060-0195 | UNITED STATES | CONTENT PROVIDER |
| TRILACON DEVELOPMENT CORP | PO BOX 159 | GEORGE LA CAVA | CROMWELL | CT | 06416-0159 | UNITED STATES | ADVERTISING AGREEMENT - CC REALESTATE FREQ |
| TRILACON DEVELOPMENT CORP | PO BOX 159 | GEORGE LA CAVA | CROMWELL | CT | 06416-0159 | UNITED STATES | ADVERTISING AGREEMENT - CLASS CONSECUTIVE |
| TROLLEY SQUARE | 13 N. MAIN STREET | | BRANFORD | CT | 06405 | UNITED STATES | ADVERTISING AGREEMENT - CARS.COM |
| TROTH, CHERYL | 7TH ST | TROTH, CHERYL | NEWINGTON | CT | 06111 | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT - DISTRIBUTION OF COURANT |
| TRU AUTO MAL | 1473 WILBUR CROSS HIGHWAY | | BERLIN | CT | 06037 | UNITED STATES | ADVERTISING AGREEMENT - CARS.COM |

In re: The Hartford Courant Company

Case No. 08-13211

Schedule G
Executory Contracts and Unexpired Leases

| Name of other parties to lease or contract | Addresss 1 | Address 2 | City | State | Zip | Country | Description of contract or lease and nature of debtor's interest. State whether lease is of nonresidential real property. State contract number of any government contract |
|---|---|---|---|---|---|---|---|
| TRUMBULL ON THE PARK | 100 TRUMBULL ST | TRUMBULL ON THE PARK | HARTFORD | CT | 06103 | UNITED STATES | ADVERTISING AGREEMENT - APARTMENTS.COM |
| TULLOCK, MILDRED | VINEYARD RD | TULLOCK, MILDRED | BURLINGTON | CT | 06013 | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT - DISTRIBUTION OF COURANT |
| TURRISI, KELLY | 101 DERBY ST | TURRISI, KELLY | NEW BRITAIN | CT | 06053 | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT - DISTRIBUTION OF COURANT |
| TUSCANY HILLS LLC | 276 NORTH MAIN ST. | | SOUTHINGTON | CT | 06489 | UNITED STATES | ADVERTISING AGREEMENT - HOMEFINDERS.COM |
| TUSCANY HILLS LLC | 276 NORTH MAIN ST. | | SOUTHINGTON | CT | 06489 | UNITED STATES | ADVERTISING AGREEMENT - HOMEFINDERS.COM |
| TUZOLANA, MANZO | E ROBBINS AVE | TUZOLANA, MANZO | NEWINGTON | CT | 06111 | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT - DISTRIBUTION OF COURANT |
| TUZOLANA, MANZO | E ROBBINS AVE | TUZOLANA, MANZO | NEWINGTON | CT | 06111 | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT - DISTRIBUTION OF COURANT |
| TWEETER C/O BLITZ MEDIA | 254 SECOND AVE | SUSAN O'BRIEN | NEEDHAM | MA | 02494 | UNITED STATES | ADVERTISING AGREEMENT - RETL FR REVENUE |
| TWITCHELL, THOMAS D | | | | | | | SEPARATION AGREEMENT - BENEFITS CONTINUATION |
| TYSON BENNETT | HOLLISTER ST | TYSON BENNETT | MANCHESTER | CT | 06040 | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT - DISTRIBUTION OF COURANT |
| UCONN | 2111 HILLSIDE RD, UNIT 3078 | | STORRS | CT | 06269-3078 | UNITED STATES | STADIUM SUITE LICENSE AGREEMENT |
| UDOLF PROPERTIES | 2475 ALBANY AVE | LEONARD | WEST HARTFORD | CT | 06117-2520 | UNITED STATES | ADVERTISING AGREEMENT - CLASS CONSECUTIVE |
| UHLINGER, DANIEL (10/08) | | | | | | | EMPLOYMENT/INDEPENDENT CONTRACTOR AGREEMENT - FREELANCE |
| ULTIMO ADVT C/O PLUS MEDIA | 461 PARK AVE SOUTH | ACCTS PAYABLE/SUITE 500 | NEW YORK | NY | 10016 | UNITED STATES | ADVERTISING AGREEMENT - RETL FR REVENUE |
| ULTIMO ADVT C/O PLUS MEDIA | 461 PARK AVE SOUTH | ACCTS PAYABLE/SUITE 500 | NEW YORK | NY | 10016 | UNITED STATES | ADVERTISING AGREEMENT - RETL PR TM FREQUENCY |

In re: The Hartford Courant Company

Schedule G
Executory Contracts and Unexpired Leases

| Name of other parties to lease or contract | Addresss 1 | Address 2 | City | State | Zip | Country | Description of contract or lease and nature of debtor's interest. State whether lease is of nonresidential real property. State contract number of any government contract |
|---|---|---|---|---|---|---|---|
| UMINSKI, ANTHONY W. (11/06) | | | | | | | EMPLOYMENT/INDEPENDENT CONTRACTOR AGREEMENT - FREELANCE |
| UNION PLACE REALTY | 600 ASYLUM AVENUE, C/O MGT OFFICE | UNION PLACE APARTMENTS | HARTFORD | CT | 06115 | UNITED STATES | ADVERTISING AGREEMENT - APARTMENTS.COM |
| UNIQUE BUILDERS | 143 WEST MAIN ST. | | PLAINVILLE | CT | 06062 | UNITED STATES | ADVERTISING AGREEMENT - HOMEFINDERS.COM |
| UNIQUE BUILDERS | 143 WEST MAIN ST. | | PLAINVILLE | CT | 06062 | UNITED STATES | ADVERTISING AGREEMENT - HOMEFINDERS.COM |
| UNITED AUTO WHOLESALE | 262 SOUTH MAIN STREET - ROUTE 5 | | EAST WINDSOR | CT | 06088 | UNITED STATES | ADVERTISING AGREEMENT - CARS.COM |
| UNITED MEDIA | P.O. BOX 641465 | | CINCINNATI | OH | 45264-1465 | UNITED STATES | CONTENT PROVIDER |
| UNITED PROPERTY MGMT | 164 SCOTT STREET | MEETINGHOUSE VILLAGE APTS | MERIDEN | CT | 06450 | UNITED STATES | ADVERTISING AGREEMENT - APARTMENTS.COM |
| UNIVERSAL MOTORS | 1036 WEST MAIN STREET | | NEW BRITAIN | CT | 06053 | UNITED STATES | ADVERTISING AGREEMENT - CARS.COM |
| UNIVERSAL PRESS SYNDICATE | 4520 MAIN STREET | | KANSAS CITY | MO | 64111 | UNITED STATES | SYNDICATE AGREEMENT - UNIVERSAL DAILY CROSSWORD/DEAR ABBY |
| UNIVERSAL PRESS SYNDICATE | P.O. BOX 419149 | | KANSAS CITY | MO | 64141-9149 | UNITED STATES | CONTENT PROVIDER |
| UNIVERSITY OF CONNECTICUT | NO ADDRESS | | | | | | SPONSORSHIP AGREEMENT - JOINT PROMOTIONAL ACTIVITIES FOR UCONN MEN'S & WOMEN'S BASKETBALL |
| URBAN DEVELOPERS | 105 SHERBROOKE AVE- APT 2 | SHAHID SHAIK | HARTFORD | CT | 06106 | UNITED STATES | ADVERTISING AGREEMENT - CLASS CONSECUTIVE |
| US POSTAL SERVICE | 2700 CAMPUS DRIVE | CAPS SERVICE CTR | SAN MATEO | CA | 94497 | UNITED STATES | EFT AUTHORIZATION AGREEMENT - CENTRAL AUTOMATED PAYMENT SYSTEM |
| USA AUTO REPAIR | 218 NEW BRITAIN ROAD | | KENSINGTON | CT | 06037 | UNITED STATES | ADVERTISING AGREEMENT - CARS.COM |

In re: The Hartford Courant Company

Schedule G
Executory Contracts and Unexpired Leases

| Name of other parties to lease or contract | Addresss 1 | Address 2 | City | State | Zip | Country | Description of contract or lease and nature of debtor's interest. State whether lease is of nonresidential real property. State contract number of any government contract |
|---|---|---|---|---|---|---|---|
| USA TODAY | 46 CAPITAL DRIVE | | WALLINGFORD | CT | 06492 | UNITED STATES | SUBSCRIPTION DELIVERY SERVICE - HOME & OFFICE DELIVERY OF NEWSPAPERS |
| USA WEEKEND | 7950 JONES BRANCH DRIVE | FLOOR 2 | MCLEAN | VA | 22107 | UNITED STATES | SERVICE CONTRACT - INSERT/PROMO AGREEMENT - USA WEEKEND INSERTED INTO SUNDAY NEWSPAPER |
| USA.NET, INC | 1155 KELLY JOHNSON BOULEVARD | #400 | COLORADO SPRINGS | CO | 80920 | UNITED STATES | SERVICE CONTRACT - AD MAIL OUTSOURCING AGREEMENT - AD MAIL SERVICE |
| USS CHOWDER POT 4 | 165 BRAINARD ROAD | KIM | HARTFORD | CT | 06114 | UNITED STATES | ADVERTISING AGREEMENT - O-O T TWN-FOR FRB AD |
| USS CHOWDER POT 4 | 165 BRAINARD ROAD | KIM | HARTFORD | CT | 06114 | UNITED STATES | ADVERTISING AGREEMENT - RETL FR REVENUE |
| VACCA, GARY | 54 HAZARD AVE 266 | VACCA, GARY | ENFIELD | CT | 06082 | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT - DISTRIBUTION OF COURANT |
| VACUVENT | 380 CHASE PKWY | ACCOUNTS PAYABLE | WATERBURY | CT | 06708 | UNITED STATES | ADVERTISING AGREEMENT - RETL FR FREQUENCY |
| VALASSIS/LOUIS VUITTION | 19975 VICTOR PKWY | DANA WYNKOOP | LIVONIA | MI | 48152 | UNITED STATES | ADVERTISING AGREEMENT - RETL FR REVENUE |
| VALASSIS/LOUIS VUITTION | 19975 VICTOR PKWY | DANA WYNKOOP | LIVONIA | MI | 48152 | UNITED STATES | ADVERTISING AGREEMENT - RTL COLOR FREQUENCY |
| VALENTE, SALVATORE | 90 PINE BROOK TER | VALENTE, SALVATORE | BRISTOL | CT | 06010 | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT - DISTRIBUTION OF COURANT |
| VALENTI AUTOCENTER | 600 STRAITS TPKE / ROUTE 63 | | WATERTOWN | CT | 06795 | UNITED STATES | ADVERTISING AGREEMENT - CARS.COM |
| VALENTI CHEVROLET | 399 NORTH COLONY ROAD | | WALLINGFORD | CT | 06492 | UNITED STATES | ADVERTISING AGREEMENT - CARS.COM |
| VALENTI VW OF OLDSAYBROOK | 319 MIDDLESEX TPKE | | OLD SAYBROOK | CT | 06475 | UNITED STATES | ADVERTISING AGREEMENT - CLASS CONSECUTIVE |
| VALENTIN, ZAYDA | 50 ELM DR | VALENTIN, ZAYDA | ELMWOOD | CT | 06110 | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT - DISTRIBUTION OF COURANT |
| VALENTINA'S HOME DESIGNS | 120 OLD BLUE HILLS RD | VALENTINA GUENTHER | DURHAM | CT | 06422 | UNITED STATES | ADVERTISING AGREEMENT - RETL PR TM FREQUENCY |
| VALERA, DAHIANA | WALDRON ST | VALERA, DAHIANA | WINSTED | CT | 06098 | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT - DISTRIBUTION OF COURANT |

In re: The Hartford Courant Company

Schedule G
Executory Contracts and Unexpired Leases

Case No. 08-13211

| Name of other parties to lease or contract | Addresss 1 | Address 2 | City | State | Zip | Country | Description of contract or lease and nature of debtor's interest. State whether lease is of nonresidential real property. State contract number of any government contract |
|---|---|---|---|---|---|---|---|
| VALLEY ADVOCATE | 115 CONE STREET | S. DO_HAN ALLEN | NORTH HAMPTON | MA | 06061 | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT - DISTRIBUTION OF JOBS 4 U |
| VALLEY BANK | FOUR RIVERSIDE AVE | BOB MESSIER | BRISTOL | CT | 06010 | UNITED STATES | ADVERTISING AGREEMENT - RETL FR REVENUE |
| VALLEY BANK | FOUR RIVERSIDE AVE | BOB MESSIER | BRISTOL | CT | 06010 | UNITED STATES | ADVERTISING AGREEMENT - RETL PR TM FREQUENCY |
| VAN HOOSER, JOHN | 32 MAPLE AVE | VAN HOOSER, JOHN | FARMINGTON | CT | 06032 | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT - DISTRIBUTION OF COURANT |
| VANHOOSER, SUSAN | MAPLE AVE | VANHOOSER, SUSAN | FARMINGTON | CT | 06032 | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT - DISTRIBUTION OF COURANT |
| VANLEUVAN, ANDREW | ROCKLAND ST | VANLEUVAN, ANDREW | WETHERSFIELD | CT | 06109 | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT - DISTRIBUTION OF COURANT |
| VANLEUVAN, ANDREW | ROCKLAND ST | VANLEUVAN, ANDREW | WETHERSFIELD | CT | 06109 | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT - DISTRIBUTION OF COURANT |
| VANLEUVAN, SHANI | 14 ROCKLAND ST | VANLEUVAN, SHANI | WETHERSFIELD | CT | 06109 | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT - DISTRIBUTION OF COURANT |
| VANLEUVAN, SHANI | 14 ROCKLAND ST | VANLEUVAN, SHANI | WETHERSFIELD | CT | 06109 | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT - DISTRIBUTION OF COURANT |
| VANLEUVAN, SHANI | 14 ROCKLAND ST | VANLEUVAN, SHANI | WETHERSFIELD | CT | 06109 | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT - DISTRIBUTION OF COURANT |
| VANLEUVAN, SHANI | 14 ROCKLAND ST | VANLEUVAN, SHANI | WETHERSFIELD | CT | 06109 | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT - DISTRIBUTION OF COURANT |
| VANN, KORKY | | | | | | | EMPLOYMENT/INDEPENDENT CONTRACTOR AGREEMENT - FREELANCE |
| VANSOEST, PAM | WESTVIEW DR | VANSOEST, PAM | EAST HARTFORD | CT | 06118 | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT - DISTRIBUTION OF COURANT |
| VANSOEST, PAM | WESTVIEW DR | VANSOEST, PAM | EAST HARTFORD | CT | 06118 | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT - DISTRIBUTION OF COURANT |
| VARIOUS VENDORS | | | | | | | TECHNOLOGY EQUIPMENT/SOFTWARE PURCHASES (DESCRIBE) - VARIOUS HARDWARE REPLACEMENT PARTS BUDGET FOR ALL 8 SITES.  INCLUDES PRODUCTION WORKSTATION REPAIR AND SCITEX PRINTER PARTS. |

Schedule G
Executory Contracts and Unexpired Leases

Case No. 08-13211

| Name of other parties to lease or contract | Addresss 1 | Address 2 | City | State | Zip | Country | Description of contract or lease and nature of debtor's interest. State whether lease is of nonresidential real property. State contract number of any government contract |
|---|---|---|---|---|---|---|---|
| VASNES, BENEDICT J. | OLD WATERBURY RD | VASNES, BENEDICT J. | TERRYVILLE | CT | 06786 | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT - DISTRIBUTION OF COURANT |
| VELASQUEZ, ELIANA | KENNETH ST | VELASQUEZ, ELIANA | HARTFORD | CT | 06114 | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT - DISTRIBUTION OF COURANT |
| VELASQUEZ, ELIANA | KENNETH ST | VELASQUEZ, ELIANA | HARTFORD | CT | 06114 | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT - DISTRIBUTION OF COURANT |
| VELEZ, BEATRICE | LINDEN ST 1ST FLOOR | VELEZ, BEATRICE | NEW BRITAIN | CT | 06051 | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT - DISTRIBUTION OF COURANT |
| VERCONN ASSOC LLC | 600 S.LIVINGSTON AVE *102 | MARCIA MANN | LIVINGSTON | NJ | 07039 | UNITED STATES | ADVERTISING AGREEMENT - CLASS CONSECUTIVE |
| VERGE, CLEMENTINA (2/08) | | | | | | | EMPLOYMENT/INDEPENDENT CONTRACTOR AGREEMENT - FREELANCE |
| VERIZON WIRELESS/ZENITH MEDIA SERVICES | 79 MADISON AVE | VM2PRINT5 | NEW YORK | NY | 10016 | UNITED STATES | ADVERTISING AGREEMENT - VERIZON REVENUE |
| VERIZON WIRELESS/ZENITH MEDIA SERVICES | 79 MADISON AVE | VM2PRINT5 | NEW YORK | NY | 10016 | UNITED STATES | ADVERTISING AGREEMENT - VERIZON REVENUE |
| VERNON ASSOCIATES | 1106 GATEWOOD DR | KAREN NAIDA | ENFIELD | CT | 06082 | UNITED STATES | ADVERTISING AGREEMENT - CLASS CONSECUTIVE |
| VERNON AUTO SALES & SERVICE | 483 TALCOTTVILLE ROAD | | VERNON | CT | 06066 | UNITED STATES | ADVERTISING AGREEMENT - CARS.COM |
| VERNON MOTOR CARS | 13 WINDSOR AVENUE | | VERNON | CT | 06066 | UNITED STATES | ADVERTISING AGREEMENT - CARS.COM |
| VILLA APARTMENTS | 1125 HARTFORD TURNPIKE | ERIC SANTINI | VERNON ROCKVILLE | CT | 06066 | UNITED STATES | ADVERTISING AGREEMENT - CC REALESTATE FREQ |
| VILLA APARTMENTS | 1125 HARTFORD TURNPIKE | ERIC SANTINI | VERNON ROCKVILLE | CT | 06066 | UNITED STATES | ADVERTISING AGREEMENT - CLASS CONSECUTIVE |
| VILLA APARTMENTS | 1125 HARTFORD TURNPIKE | ERIC SANTINI | VERNON ROCKVILLE | CT | 06066 | UNITED STATES | ADVERTISING AGREEMENT - CLCC PROPLAN 2001 |
| VILLA APARTMENTS | 1125 HARTFORD TURNPIKE | ERIC SANTINI | VERNON ROCKVILLE | CT | 06066 | UNITED STATES | ADVERTISING AGREEMENT - FRI REAL ESTATE FREQ |
| VILLA APARTMENTS | 1125 HARTFORD TURNPIKE | ERIC SANTINI | VERNON ROCKVILLE | CT | 06066 | UNITED STATES | ADVERTISING AGREEMENT - FRIDAY REALESTATE 01 |

In re: The Hartford Courant Company

Case No. 08-13211

Schedule G
Executory Contracts and Unexpired Leases

| Name of other parties to lease or contract | Addresss 1 | Address 2 | City | State | Zip | Country | Description of contract or lease and nature of debtor's interest. State whether lease is of nonresidential real property. State contract number of any government contract |
|---|---|---|---|---|---|---|---|
| VILLA APARTMENTS | 1125 HARTFORD TURNPIKE | ERIC SANTINI | VERNON ROCKVILLE | CT | 06066 | UNITED STATES | ADVERTISING AGREEMENT - REALESTATE 01RATE |
| VILLAGE AT WETHERSFIELD | 79 VILLAGE DR | SHARON KROKER | WETHERSFIELD | CT | 06109 | UNITED STATES | ADVERTISING AGREEMENT - CLASS CONSECUTIVE |
| VILLAGRA, GUSTAVO | 97 BRUSSELS AVE | VILLAGRA, GUSTAVO | WETHERSFIELD | CT | 06109 | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT - DISTRIBUTION OF COURANT |
| VINNY'S GARDEN CENTER | 1076 S COLONY ROAD | BILL REICHELT AGA | WALLINGFORD | CT | 06492 | UNITED STATES | ADVERTISING AGREEMENT - RETL FR REVENUE |
| VINNY'S GARDEN CENTER | 1076 S COLONY ROAD | BILL REICHELT AGA | WALLINGFORD | CT | 06492 | UNITED STATES | ADVERTISING AGREEMENT - RETL PR TM FREQUENCY |
| VIOLETTE, DELMAR | 49 WILLOW GLEN DR | VIOLETTE, DELMAR | COVENTRY | CT | 06238 | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT - DISTRIBUTION OF COURANT |
| VIQUEZ, MARC (6/07) | | | | | | | EMPLOYMENT/INDEPENDENT CONTRACTOR AGREEMENT - FREELANCE |
| VISTA FEATURES (PAUL SELLERS) | P.O. BOX 3 | EDENBRIDGE | KENT | | | UNITED KINGDOM | CONTENT PROVIDER |
| VIVAR WILLIAM | FOLEY ST | VIVAR WILLIAM | MANCHESTER | CT | 06040 | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT - DISTRIBUTION OF COURANT |
| VIVAR, WILLIAM | 74 FOLEY ST | VIVAR, WILLIAM | MANCHESTER | CT | 06040 | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT - DISTRIBUTION OF COURANT |
| VOILAND JAMES | DARA DR. | VOILAND JAMES | COLCHESTER | CT | 06415 | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT - DISTRIBUTION OF COURANT |
| VRT, LLC | 1804 THOMAS AVENUE | SUITE 100 | BALTIMORE | MD | 21216 | UNITED STATES | TECHNOLOGY EQUIPMENT/SOFTWARE PURCHASE - POLICE SCANNER SUPPORT, RADIO CIRCUITS, UP TO VOICE LOGGER |
| VW OF WEST HARTFORD | 470 NEW PARK AVE | | WEST HARTFORD | CT | 06110 | UNITED STATES | ADVERTISING AGREEMENT - CARS.COM |
| WALCOTT, ESSENCE Y | APRIL WAY | WALCOTT, ESSENCE Y | BLOOMFIELD | CT | 06002 | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT - DISTRIBUTION OF COURANT |
| WALGREENS CO VENDOR 186320 | 200 WILMOT ROAD | ROBERT ROSENBARGER | DEERFIELD | IL | 60015 | UNITED STATES | ADVERTISING AGREEMENT - NONSUB PREPRINT FREQ |
| WALKER, EVERARD | 30 WOODFORD DR | WALKER, EVERARD | BLOOMFIELD | CT | 06002 | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT - DISTRIBUTION OF COURANT |

In re: The Hartford Courant Company

Case No. 08-13211

Schedule G

Executory Contracts and Unexpired Leases

| Name of other parties to lease or contract | Address 1 | Address 2 | City | State | Zip | Country | Description of contract or lease and nature of debtor's interest. State whether lease is of nonresidential real property. State contract number of any government contract |
|---|---|---|---|---|---|---|---|
| WALKER, EVERARD | 30 WOODFORD DR | WALKER, EVERARD | BLOOMFIELD | CT | 06002 | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT - DISTRIBUTION OF COURANT |
| WALKER, EVERARD | 30 WOODFORD DR | WALKER, EVERARD | BLOOMFIELD | CT | 06002 | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT - DISTRIBUTION OF COURANT |
| WALKER, EVERARD | 30 WOODFORD DR | WALKER, EVERARD | BLOOMFIELD | CT | 06002 | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT - DISTRIBUTION OF COURANT |
| WALKER, PHILLIP | 110 WAKEFIELD CIRCLE | WALKER, PHILLIP | EAST HARTFORD | CT | 06118 | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT - DISTRIBUTION OF COURANT |
| WALLACE TUSTIN REALTY INC. | 1496 SULLIVAN AVE | BEN WALLACE | SOUTH WINDSOR | CT | 06074 | UNITED STATES | ADVERTISING AGREEMENT - CLASS CONSECUTIVE |
| WALLACE, HEZRON D | IVORY RD | WALLACE, HEZRON D | BLOOMFIELD | CT | 06002 | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT - DISTRIBUTION OF COURANT |
| WALLACE-TUSTIN REALTY | 1496 SULLIVAN AVENUE | | SOUTH WINDSOR | CT | 06074 | UNITED STATES | ADVERTISING AGREEMENT - HOMEFINDERS.COM |
| WALLEN, DOUGLAS R. (5/07) | | | | | | | EMPLOYMENT/INDEPENDENT CONTRACTOR AGREEMENT - FREELANCE |
| WALLINGFORD AUTO PARK | 485 NORTH COLONY ROAD | | WALLINGFORD | CT | 06492 | UNITED STATES | ADVERTISING AGREEMENT - CARS.COM |
| WALMARK, REID L | | | | | | | SEPARATION AGREEMENT - BENEFITS CONTINUATION |
| WALMARK, REID L. (9/08) | | | | | | | EMPLOYMENT/INDEPENDENT CONTRACTOR AGREEMENT - FREELANCE |
| WALMART | 420 BUCKLAND HILLS DR | AYSIA PARKER | MANCHESTER | CT | 06040 | UNITED STATES | ADVERTISING AGREEMENT - RETL PR TM FREQUENCY |
| WALMART | 420 BUCKLAND HILLS DR | AYSIA PARKER | MANCHESTER | CT | 06040 | UNITED STATES | ADVERTISING AGREEMENT - WALMART REVENUE |
| WALPOLE WOODWORKERS C/O KONJOLKA | P O BOX 666 | DERED SPRINGER | WESTON | MA | 02493 | UNITED STATES | ADVERTISING AGREEMENT - RETL FR REVENUE |
| WALTER BONNER | LAUREL ST.    C7 | WALTER BONNER | HARTFORD | CT | 06105 | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT - DISTRIBUTION OF COURANT |
| WALT'S AUTO SALES | 483 COLLEGE HIGHWAY | | SOUTHWICK | MA | 01077 | UNITED STATES | ADVERTISING AGREEMENT - CARS.COM |

In re: The Hartford Courant Company

Schedule G
Executory Contracts and Unexpired Leases

Case No. 08-13211

| Name of other parties to lease or contract | Addresss 1 | Address 2 | City | State | Zip | Country | Description of contract or lease and nature of debtor's interest. State whether lease is of nonresidential real property. State contract number of any government contract |
|---|---|---|---|---|---|---|---|
| WANTED TECHNOLOGY | 350 BLVD. CHAREST EAST | 4TH FLOOR | QUEBEC CITY | QC | G1K 3H5 | CANADA | TECHNOLOGY SERVICE - RECRUITMENT LEAD DATA |
| WAR RELICS | 464 BURR RD | DON TROIANI | SOUTHBURY | CT | 06488 | UNITED STATES | ADVERTISING AGREEMENT - RETL FR REVENUE |
| WAR RELICS | 464 BURR RD | DON TROIANI | SOUTHBURY | CT | 06488 | UNITED STATES | ADVERTISING AGREEMENT - RETL PR TM FREQUENCY |
| WARNER BROTHERS/THA/GREY ADVERTISING | 2550 HOLLYWOOD WAY # 600 | CHRIS WOODS | BURBANK | CA | 91505 | UNITED STATES | ADVERTISING AGREEMENT - TERRY HINES REVENUE |
| WARNER, JUDITH | MOUNTAIN RD | WARNER, JUDITH | WEST HARTFORD | CT | 06117 | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT - DISTRIBUTION OF COURANT |
| WARREN GROUP | 280 SUMMER STREET | | BOSTON | MA | 02210 | UNITED STATES | REAL ESTATE TRANSACTIONS |
| WASHINGTON POST WRITERS GROUP | P.O. BOX 75442 | | BALTIMORE | MD | 21275-5442 | UNITED STATES | CONTENT PROVIDER |
| WATERS EDGE | P O BOX 688 | SAM ARNETTE | WESTBROOK | CT | 06498 | UNITED STATES | ADVERTISING AGREEMENT - RETL FR REVENUE |
| WATERS EDGE | P O BOX 688 | SAM ARNETTE | WESTBROOK | CT | 06498 | UNITED STATES | ADVERTISING AGREEMENT - RETL PR TM FREQUENCY |
| WATER'S EDGE HEALTH & REHAB CENTER | 111 CHURCH ST | JOANNE THRASHER | MIDDLETOWN | CT | 06457 | UNITED STATES | ADVERTISING AGREEMENT - RETL PR TM FREQUENCY |
| WATERTOWN AUTO SALES | 970 MAIN ST. | | WATERTOWN | CT | 06795 | UNITED STATES | ADVERTISING AGREEMENT - CARS.COM |
| WCCC | 1039 ASYLUM AVE | BOYD ARNOLD | HARTFORD | CT | 06105-2432 | UNITED STATES | ADVERTISING AGREEMENT - LG/COOP REVENUE |
| WEATHER CENTRAL | P.O. BOX 88688 | | MILWAUKEE | WI | 53288-0688 | UNITED STATES | WEATHER PAGE |
| WEBER, JOHN | 89 TORRINGTON AVE | WEBER, JOHN | CANTON | CT | 06019 | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT - DISTRIBUTION OF COURANT |
| WEBSTER BANK C/O MEDIA PART. | 40 RICHARDS AVE | ESTIMATING DEPT | NORWALK | CT | 06854 | UNITED STATES | ADVERTISING AGREEMENT - WEBSTER BANK REVENUE |
| WEBSTER MANAGEMENT | 905 BURNSIDE AVE | ROBERT ANDERSON | EAST HARTFORD | CT | 06108 | UNITED STATES | ADVERTISING AGREEMENT - CLASS CONSECUTIVE |
| WEGLEWSKI, EVA | WESTGATE ST | WEGLEWSKI, EVA | ELMWOOD | CT | 06110 | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT - DISTRIBUTION OF COURANT |

In re: The Hartford Courant Company

Schedule G
Executory Contracts and Unexpired Leases

| Name of other parties to lease or contract | Addresss 1 | Address 2 | City | State | Zip | Country | Description of contract or lease and nature of debtor's interest. State whether lease is of nonresidential real property. State contract number of any government contract |
|---|---|---|---|---|---|---|---|
| WEINBERG, STEVE | | | | | | | EMPLOYMENT/INDEPENDENT CONTRACTOR AGREEMENT - FREELANCE |
| WEISS, PATRICIA S. (6/08) | | | | | | | EMPLOYMENT/INDEPENDENT CONTRACTOR AGREEMENT - FREELANCE |
| WEISSACH AUTOHAUS | 115 HURLEY ROAD UNIT 6A | | OXFORD | CT | 06478 | UNITED STATES | ADVERTISING AGREEMENT - CARS.COM |
| WENTLAND, NATALIE | 229 STEVENS ST | WENTLAND, NATALIE | BRISTOL | CT | 06010 | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT - DISTRIBUTION OF COURANT |
| WENTWORTH, ROBERT | LAUREL VIEW PARK | WENTWORTH, ROBERT | WALLINGFORD | CT | 06492 | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT - DISTRIBUTION OF COURANT |
| WEST CHEVROLET | 729 MAIN STREET SOUTH | | WOODBURY | CT | 06798 | UNITED STATES | ADVERTISING AGREEMENT - CARS.COM |
| WEST FARMS MALL DIRECT | 500 WESTFARMS MALL | WENDY HAGGERTY | FARMINGTON | CT | 06032 | UNITED STATES | ADVERTISING AGREEMENT - RETL FR REVENUE |
| WEST HILL ASSOC | P O BOX 270556 | JOANNE BRISSETTE | WEST HARTFORD | CT | 06127-0556 | UNITED STATES | ADVERTISING AGREEMENT - CLASS CONSECUTIVE |
| WESTBROOK HONDA/LORENSEN ENTERPRISE | 1 FLAT ROCK PL | STEPHEN COHUN | WESTBROOK | CT | 06498 | UNITED STATES | ADVERTISING AGREEMENT - LORENSEN GROUP |
| WESTERN COLORPRINT | 930 TAHOE BLVD | #802-208 | INCLINE VILLAGE | NV | 89450 | UNITED STATES | SERVICE CONTRACT - PRINTING AGREEMENT - PRINTING OF COLOR COMICS |
| WESTGATE APARTMENTS | 1248 FARMINGTON AVE | SAMUEL COHEN | WEST HARTFORD | CT | 06107 | UNITED STATES | ADVERTISING AGREEMENT - APARTMENTS.COM |
| WESTGATE APARTMENTS | 1248 FARMINGTON AVE | SAMUEL COHEN | WEST HARTFORD | CT | 06107 | UNITED STATES | ADVERTISING AGREEMENT - CC REALESTATE FREQ |
| WESTGATE APARTMENTS | 1248 FARMINGTON AVE | SAMUEL COHEN | WEST HARTFORD | CT | 06107 | UNITED STATES | ADVERTISING AGREEMENT - CLASS CONSECUTIVE |
| WESTGATE REALTY | 742 WEST STREET | | SOUTHINGTON | CT | 06489 | UNITED STATES | ADVERTISING AGREEMENT - HOMEFINDERS.COM |
| WESTSIDE PROPERTY MANAGEMENT | 106 KANE ST. | ADRIAN'S TOWER | WEST HARTFORD | CT | 06119 | UNITED STATES | ADVERTISING AGREEMENT - APARTMENTS.COM |

In re: The Hartford Courant Company

Schedule G
Executory Contracts and Unexpired Leases

| Name of other parties to lease or contract | Addresss 1 | Address 2 | City | State | Zip | Country | Description of contract or lease and nature of debtor's interest. State whether lease is of nonresidential real property. State contract number of any government contract |
|---|---|---|---|---|---|---|---|
| WESTSIDE PROPERTY MANAGEMENT | 106 KANE ST. | WESTWOOD APARTMENTS | WEST HARTFORD | CT | 06119 | UNITED STATES | ADVERTISING AGREEMENT - APARTMENTS.COM |
| WESTSIDE PROPERTY MGMT | 106 KANE ST | JILL | WEST HARTFORD | CT | 06119 | UNITED STATES | ADVERTISING AGREEMENT - CLASS CONSECUTIVE |
| WETMORE'S | 333 DANBURY ROAD | | NEW MILFORD | CT | 06776 | UNITED STATES | ADVERTISING AGREEMENT - CARS.COM |
| WHITAKER, ROBERT | COPPER BEECH WAY | WHITAKER, ROBERT | EAST HARTFORD | CT | 06118 | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT - DISTRIBUTION OF COURANT |
| WHITE OAK DEVELOPMENT LLC | 54 FLATBROOK ROAD | | EAST HAMPTON | CT | 06424 | UNITED STATES | ADVERTISING AGREEMENT - HOMEFINDERS.COM |
| WHITE OAK DEVELOPMENT LLC | 54 FLATBROOK ROAD | | EAST HAMPTON | CT | 06424 | UNITED STATES | ADVERTISING AGREEMENT - HOMEFINDERS.COM |
| WHITE OAK DEVELOPMENT, LLC | 54 FLATBROOK ROAD | RON GAUDET | EAST HAMPTON | CT | 06424 | UNITED STATES | ADVERTISING AGREEMENT - CC REALESTATE FREQ |
| WHITE OAK DEVELOPMENT, LLC | 54 FLATBROOK ROAD | RON GAUDET | EAST HAMPTON | CT | 06424 | UNITED STATES | ADVERTISING AGREEMENT - CLASS CONSECUTIVE |
| WHITE OAK DEVELOPMENT, LLC | 54 FLATBROOK ROAD | RON GAUDET | EAST HAMPTON | CT | 06424 | UNITED STATES | ADVERTISING AGREEMENT - FRI REAL ESTATE FREQ |
| WHITE RUG CO.INC. | 54 SHAKER RD | BARRY WHITE | EAST LONGMEADOW | MA | 01028 | UNITED STATES | ADVERTISING AGREEMENT - RETL PR TM FREQUENCY |
| WHITEWOOD POND ASSOCIATES | P.O. BOX 537 | WHITEWOOD POND APARTMENTS | MANCHESTER | CT | 06040 | UNITED STATES | ADVERTISING AGREEMENT - APARTMENTS.COM |
| WHITTEN, DEANNA | EARL ST | WHITTEN, DEANNA | BRISTOL | CT | 06010 | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT - DISTRIBUTION OF COURANT |
| WHOLESALE WALLPAPER WAREHOUSE | 485 NEW PARK AVE | JOE CORNFIELD | WEST HARTFORD | CT | 06110 | UNITED STATES | ADVERTISING AGREEMENT - FLAVOR FREQUENCY |
| WILBRAHAM AUTO SALES | 2030 BOSTON ROAD, PO BOX 309 | | WILBRAHAM | MA | 01095 | UNITED STATES | ADVERTISING AGREEMENT - CARS.COM |
| WILD OATS C/O IVIE & ASSOCIATES | 601 SILVERON STE 200 | TERRY MALLOY | FLOWER MOUND | TX | 75028-4030 | UNITED STATES | ADVERTISING AGREEMENT - RETL FR REVENUE |
| WILD OATS C/O IVIE & ASSOCIATES | 601 SILVERON STE 200 | TERRY MALLOY | FLOWER MOUND | TX | 75028-4030 | UNITED STATES | ADVERTISING AGREEMENT - RETL PR TM FREQUENCY |

In re: The Hartford Courant Company

Schedule G
Executory Contracts and Unexpired Leases

| Name of other parties to lease or contract | Addresss 1 | Address 2 | City | State | Zip | Country | Description of contract or lease and nature of debtor's interest. State whether lease is of nonresidential real property. State contract number of any government contract |
|---|---|---|---|---|---|---|---|
| WILE MOTORS | 21 ROUTE 66 | | COLUMBIA | CT | 06237 | UNITED STATES | ADVERTISING AGREEMENT - CARS.COM |
| WILLIAM R SMITH REALTY/SIMSBURY ACC | 70 POQUONOCK AVE | WILLIAM SMITH | WINDSOR | CT | 06095 | UNITED STATES | ADVERTISING AGREEMENT - CLASS CONSECUTIVE |
| WILLIAM RAVEIS & ASSOCIAT | 48 MAIN ST | SUSAN GRAHAM | MIDDLETOWN | CT | 06457 | UNITED STATES | ADVERTISING AGREEMENT - CLASS CONSECUTIVE |
| WILLIAM RAVEIS & ASSOCIAT | 48 MAIN ST | SUSAN GRAHAM | MIDDLETOWN | CT | 06457 | UNITED STATES | ADVERTISING AGREEMENT - CLCC PROPLAN 97 RATE |
| WILLIAM RAVEIS & ASSOCIAT | 48 MAIN ST | SUSAN GRAHAM | MIDDLETOWN | CT | 06457 | UNITED STATES | ADVERTISING AGREEMENT - REAL EST CC PRO 97RT |
| WILLIAM RAVEIS, COCCOMO ASSOCIATES | 176 BROAD ST. | | WINDSOR | CT | 06095 | UNITED STATES | ADVERTISING AGREEMENT - HOMEFINDERS.COM |
| WILLIAMS CARLOS | OCONNELL DR | WILLIAMS CARLOS | EAST HARTFORD | CT | 06118 | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT - DISTRIBUTION OF COURANT |
| WILLIAMS REALTY SERVICES | 143 MERROW RD | ALAN WILLIAMS | TOLLAND | CT | 06084 | UNITED STATES | ADVERTISING AGREEMENT - CLASS CONSECUTIVE |
| WILLIAMS REALTY SERVICES (ASW LLC) | 143 MERROW ROAD | | TOLLAND | CT | 06084 | UNITED STATES | ADVERTISING AGREEMENT - HOMEFINDERS.COM |
| WILLIAMS REALTY SERVICES (ASW LLC) | 143 MERROW ROAD | | TOLLAND | CT | 06084 | UNITED STATES | ADVERTISING AGREEMENT - HOMEFINDERS.COM |
| WILLIAMS SHOES | 132 PARK RD | WILLIAM JAILE | WEST HARTFORD | CT | 06119 | UNITED STATES | ADVERTISING AGREEMENT - RETL FR REVENUE |
| WILLIAMS SHOES | 132 PARK RD | WILLIAM JAILE | WEST HARTFORD | CT | 06119 | UNITED STATES | ADVERTISING AGREEMENT - RETL PR TM FREQUENCY |
| WILLIAMS, ALVIN | DAVID CIR | WILLIAMS, ALVIN | WINDSOR | CT | 06095 | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT - DISTRIBUTION OF COURANT |
| WILLIAMS, ALVIN | DAVID CIR | WILLIAMS, ALVIN | WINDSOR | CT | 06095 | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT - DISTRIBUTION OF COURANT |
| WILLIAMS, BELINDA | 23-25 BERNSIDE DR | WILLIAMS, BELINDA | BRISTOL | CT | 06010 | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT - DISTRIBUTION OF COURANT |
| WILLIAMS, BILL (2/07) | | | | | | | EMPLOYMENT/INDEPENDENT CONTRACTOR AGREEMENT - FREELANCE |
| WILLIAMS, ERIC D. | 66 LURTON ST | WILLIAMS, ERIC D. | NEW BRITAIN | CT | 06053 | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT - DISTRIBUTION OF COURANT |

In re: The Hartford Courant Company

Schedule G
Executory Contracts and Unexpired Leases

| Name of other parties to lease or contract | Addresss 1 | Address 2 | City | State | Zip | Country | Description of contract or lease and nature of debtor's interest. State whether lease is of nonresidential real property. State contract number of any government contract |
|---|---|---|---|---|---|---|---|
| WILLIAMS, ERIC D. | 66 LURTON ST | WILLIAMS, ERIC D. | NEW BRITAIN | CT | 06053 | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT - DISTRIBUTION OF COURANT |
| WILLIAMSON, JEANINE | 118A BALTIC HANOVER RD | WILLIAMSON, JEANINE | BALTIC | CT | 06330 | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT - DISTRIBUTION OF COURANT |
| WILSON GREGORY | 2309 MARKET STREET | P.O. BOX 8 | CAMP HILL | PA | 17001-0008 | UNITED STATES | REVENUE AGREEMENT - ACCIDENT INSURANCE |
| WILSON GREGORY | 2309 MARKET STREET | P.O. BOX 8 | CAMP HILL | PA | 17001-0008 | UNITED STATES | ACCENT INSURANCE PROGRAM - ACCIDENT INSURANCE - ADULT CARRIERS |
| WILSON, GARY | 44 GOODWIN PARK RD | WILSON, GARY | WETHERSFIELD | CT | 06109 | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT - DISTRIBUTION OF COURANT |
| WILSON, GARY | 44 GOODWIN PARK RD | WILSON, GARY | WETHERSFIELD | CT | 06109 | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT - DISTRIBUTION OF COURANT |
| WILSON, RANDY | SAWKA DR | WILSON, RANDY | EAST HARTFORD | CT | 06108 | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT - DISTRIBUTION OF COURANT |
| WILSON, RANDY | SAWKA DR | WILSON, RANDY | EAST HARTFORD | CT | 06118 | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT - DISTRIBUTION OF COURANT |
| WILSON, VINCENT | 46 ELMER ST | WILSON, VINCENT | EAST HARTFORD | CT | 06108 | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT - DISTRIBUTION OF COURANT |
| WINDOW WORLD OF CT | 409 NEW STATE RD | COLIN JUSTUS | MANCHESTER | CT | 06040 | UNITED STATES | ADVERTISING AGREEMENT - RETL PR TM FREQUENCY |
| WINDOW WORLD OF CT | 409 NEW STATE RD | COLIN JUSTUS | MANCHESTER | CT | 06040 | UNITED STATES | ADVERTISING AGREEMENT - WINDOW WORLD |
| WINDSOR CASTLE | 67 PROSPECT AVE, SUITE 301A | ALPHABET GROUP (WINDSOR CASTLE) | HARTFORD | CT | 06106 | UNITED STATES | ADVERTISING AGREEMENT - APARTMENTS.COM |
| WINDSOR CASTLE | 67 PROSPECT AVE, SUITE 301A | BOULEVARD WEST (WINDSOR CASTLE) | HARTFORD | CT | 06106 | UNITED STATES | ADVERTISING AGREEMENT - APARTMENTS.COM |
| WINDSOR CASTLE | 67 PROSPECT AVE, SUITE 301A | BUSHNELL ON THE PARK (WINDSOR CASTLE) | HARTFORD | CT | 06106 | UNITED STATES | ADVERTISING AGREEMENT - APARTMENTS.COM |

In re: The Hartford Courant Company

Case No. 08-13211

Schedule G
Executory Contracts and Unexpired Leases

| Name of other parties to lease or contract | Addresss 1 | Address 2 | City | State | Zip | Country | Description of contract or lease and nature of debtor's interest. State whether lease is of nonresidential real property. State contract number of any government contract |
|---|---|---|---|---|---|---|---|
| WINDSOR CASTLE | 67 PROSPECT AVE, SUITE 301A | MANOR HOUSE APARTMENTS (WINDSOR CASTLE) | HARTFORD | CT | 06106 | UNITED STATES | ADVERTISING AGREEMENT - APARTMENTS.COM |
| WINDSOR CASTLE | 67 PROSPECT AVE, SUITE 301A | NORTHWOOD SQUARE (WINDSOR CASTLE) | HARTFORD | CT | 06106 | UNITED STATES | ADVERTISING AGREEMENT - APARTMENTS.COM |
| WINDSOR CASTLE | 67 PROSPECT AVE, SUITE 301A | WILLIAMSBURG APARTMENTS (WINDSOR CASTLE) | HARTFORD | CT | 06106 | UNITED STATES | ADVERTISING AGREEMENT - APARTMENTS.COM |
| WINDSOR PROPERTIES / MIDCON | 99 PARK AVE | HAMDEN RIDGE APARTMENTS | NEW YORK | NY | 10016 | UNITED STATES | ADVERTISING AGREEMENT - APARTMENTS.COM |
| WINDSOR PROPERTIES / MIDCON | 99 PARK AVE | MILFORD BEACH | NEW YORK | NY | 10016 | UNITED STATES | ADVERTISING AGREEMENT - APARTMENTS.COM |
| WINDSOR PROPERTIES / MIDCON | 99 PARK AVE | RIDGEFIELD APARTMENTS | NEW YORK | NY | 10016 | UNITED STATES | ADVERTISING AGREEMENT - APARTMENTS.COM |
| WINDSOR PROPERTIES / MIDCON | 99 PARK AVE | ROBERT TREAT | NEW YORK | NY | 10016 | UNITED STATES | ADVERTISING AGREEMENT - APARTMENTS.COM |
| WING, KEVIN | VERNON ST | WING, KEVIN | BRISTOL | CT | 06010 | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT - DISTRIBUTION OF COURANT |
| WINKLER PROPERTIES | 14 REVERE DR.-APT 2 | JAN WINKLER | BLOOMFIELD | CT | 06002-2634 | UNITED STATES | ADVERTISING AGREEMENT - CLASS CONSECUTIVE |
| WINN RESIDENTIAL - CT | DEPOT STREET | MILL POND VILLAGE | BROAD BROOK | CT | 06016 | UNITED STATES | ADVERTISING AGREEMENT - APARTMENTS.COM |
| WINSTED SUPER SAVER | 372 MAIN ST | JOHN DWAN | WINSTED | CT | 06098 | UNITED STATES | ADVERTISING AGREEMENT - RTL PREPRINT FREQ |
| WINTER ASSOCIATES | P O BOX 823 | LINDA STAMM | PLAINVILLE | CT | 06062 | UNITED STATES | ADVERTISING AGREEMENT - CLASS CONSECUTIVE |
| WIZ LEASING | 50 WASHINGTON ST. | | MILFORD | CT | 06460 | UNITED STATES | ADVERTISING AGREEMENT - CARS.COM |
| WM RAVEIS COCCOMO ASSOC | 176 BROAD ST | JEAN LEBLANC | WINDSOR | CT | 06095 | UNITED STATES | ADVERTISING AGREEMENT - CC REALESTATE FREQ |

Case No. 08-13211

In re: The Hartford Courant Company

Schedule G
Executory Contracts and Unexpired Leases

| Name of other parties to lease or contract | Addresss 1 | Address 2 | City | State | Zip | Country | Description of contract or lease and nature of debtor's interest. State whether lease is of nonresidential real property. State contract number of any government contract |
|---|---|---|---|---|---|---|---|
| WM RAVEIS COCCOMO ASSOC | 176 BROAD ST | JEAN LEBLANC | WINDSOR | CT | 06095 | UNITED STATES | ADVERTISING AGREEMENT - CLASS CONSECUTIVE |
| WM RAVEIS COCCOMO ASSOC | 176 BROAD ST | JEAN LEBLANC | WINDSOR | CT | 06095 | UNITED STATES | ADVERTISING AGREEMENT - FRI REAL ESTATE FREQ |
| WOLLMAN REALTY | 1034 FARMINGTON AVE | ACCTS PAYABLE | BERLIN | CT | 06037 | UNITED STATES | ADVERTISING AGREEMENT - FRI REAL ESTATE FREQ |
| WOMENS HEALTH CONNECTICUT | 22 WATERVILLE RD | PAULA GREENBERG | AVON | CT | 06001 | UNITED STATES | ADVERTISING AGREEMENT - RETL FR REVENUE |
| WOMENS HEALTH CONNECTICUT | 22 WATERVILLE RD | PAULA GREENBERG | AVON | CT | 06001 | UNITED STATES | ADVERTISING AGREEMENT - RETL PR TM FREQUENCY |
| WOOD, STEPHEN | 75 GOSHEN RD | WOOD, STEPHEN | TORRINGTON | CT | 06790 | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT - DISTRIBUTION OF COURANT |
| WOODEN TOY | 1275 SILAS DEANE HIGHWAY | DAVE EKWALL | WETHERSFIELD | CT | 06109 | UNITED STATES | ADVERTISING AGREEMENT - RETL FR REVENUE |
| WOODEN TOY | 1275 SILAS DEANE HIGHWAY | DAVE EKWALL | WETHERSFIELD | CT | 06109 | UNITED STATES | ADVERTISING AGREEMENT - RETL PR TM FREQUENCY |
| WOODPOND PRESS | NO ADDRESS | | | | | | SERVICE CONTRACT - CONTENT LICENSING - CTNOW.COM AFFILIATE CONTENT PROVIDER |
| WOODS, JACQUELINE | 17 IRVING ST | WOODS, JACQUELINE | HARTFORD | CT | 06112 | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT - DISTRIBUTION OF COURANT |
| WORKING MEDIA GROUP/NEW ALLIANCE | 460 PARK 2ND FLR AVE S | JEFF MATTEUZZI | NEW YORK | NY | 10016 | UNITED STATES | ADVERTISING AGREEMENT - NEW ALLIANCE REVENUE |
| WORKING MEDIA GROUP/NEW ALLIANCE | 460 PARK 2ND FLR AVE S | JEFF MATTEUZZI | NEW YORK | NY | 10016 | UNITED STATES | ADVERTISING AGREEMENT - RETL FR REVENUE |
| WORTHAM JR, MARCUS D | GARDEN ST | WORTHAM JR, MARCUS D | HARTFORD | CT | 06112 | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT - DISTRIBUTION OF COURANT |
| WRB AUTO SALES | 811 MEMORIAL AVE | | WEST SPRINGFIELD | MA | 01089 | UNITED STATES | ADVERTISING AGREEMENT - CARS.COM |
| WRIGHT, JULIE | MILLER FARMS RD | WRIGHT, JULIE | WILLINGTON | CT | 06279 | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT - DISTRIBUTION OF COURANT |
| WRIGHT, SHIRLEY | 260 TOWER HILL RD | WRIGHT, SHIRLEY | CHAPLIN | CT | 06235 | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT - DISTRIBUTION OF COURANT |
| WRIGHT, SHIRLEY | TOWER HILL RD | WRIGHT, SHIRLEY | CHAPLIN | CT | 06235 | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT - DISTRIBUTION OF COURANT |

In re: The Hartford Courant Company

Schedule G
Executory Contracts and Unexpired Leases

Case No. 08-13211

| Name of other parties to lease or contract | Addresss 1 | Address 2 | City | State | Zip | Country | Description of contract or lease and nature of debtor's interest. State whether lease is of nonresidential real property. State contract number of any government contract |
|---|---|---|---|---|---|---|---|
| WRINN, PATRICK | 147  CHRISTY LN | WRINN, PATRICK | COLCHESTER | CT | 06415 | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT - DISTRIBUTION OF COURANT |
| WRY, JUDITH | 151 BRIARWOOD DR | WRY, JUDITH | MANCHESTER | CT | 06040 | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT - DISTRIBUTION OF COURANT |
| WTNH-TV8 | 8 ELM STREET | JON HITCHCOCK | NEW HAVEN | CT | 06510 | UNITED STATES | CONTENT EXCHANGE - CROSS LINKING OF STORIES/VIDEOS FROM SITES |
| WYKES, CASSIAN T. | | | | | | | EMPLOYMENT/INDEPENDENT CONTRACTOR AGREEMENT - FREELANCE |
| WYMAN, LYNNE K | ASCOT LN | WYMAN, LYNNE K | TORRINGTON | CT | 06790 | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT - DISTRIBUTION OF COURANT |
| X-TREME PERFORMANCE CORP. | 179 SOUTH MAIN ST. | | EAST WINDSOR | CT | 06088 | UNITED STATES | ADVERTISING AGREEMENT - CARS.COM |
| YALE DAILY PRESS | P. O. BOX 209007 | | NEW HAVEN | CT | 06520-9007 | UNITED STATES | RECIPROCAL CONTRACT LICENSING AGREEMENT - CONTENT EXCHANGE AGREEMENT |
| YALE SCH OF MED C/O RESPONSE LLC | 360 MAIN ST | ACCTS PAYABLE/DEPT OF OB/GYN | MIDDLETOWN | CT | 06457 | UNITED STATES | ADVERTISING AGREEMENT - RETL PR TM FREQUENCY |
| YANKEE SPIRITS, INC. | P O BOX 191 | DON CIMINI | STURBRIDGE | MA | 01566 | UNITED STATES | ADVERTISING AGREEMENT - AT HOME FREQUENCY |
| YANKEE SPIRITS, INC. | P O BOX 191 | DON CIMINI | STURBRIDGE | MA | 01566 | UNITED STATES | ADVERTISING AGREEMENT - CT FRONT PAGE FREQ |
| YANKEE SPIRITS, INC. | P O BOX 191 | DON CIMINI | STURBRIDGE | MA | 01566 | UNITED STATES | ADVERTISING AGREEMENT - FLAVOR FREQUENCY |
| YANKEE SPIRITS, INC. | P O BOX 191 | DON CIMINI | STURBRIDGE | MA | 01566 | UNITED STATES | ADVERTISING AGREEMENT - FLAVOR PAGE 2 |
| YANKEE SPIRITS, INC. | P O BOX 191 | DON CIMINI | STURBRIDGE | MA | 01566 | UNITED STATES | ADVERTISING AGREEMENT - FLAVOR PAGE 3 |
| YANKEE SPIRITS, INC. | P O BOX 191 | DON CIMINI | STURBRIDGE | MA | 01566 | UNITED STATES | ADVERTISING AGREEMENT - GOAL POST OR GOALLIN |
| YANKEE SPIRITS, INC. | P O BOX 191 | DON CIMINI | STURBRIDGE | MA | 01566 | UNITED STATES | ADVERTISING AGREEMENT - RETL FR REVENUE |
| YANKEE SPIRITS, INC. | P O BOX 191 | DON CIMINI | STURBRIDGE | MA | 01566 | UNITED STATES | ADVERTISING AGREEMENT - RETL PR TM FREQUENCY |

In re: The Hartford Courant Company

Case No. 08-13211

Schedule G
Executory Contracts and Unexpired Leases

| Name of other parties to lease or contract | Addresss 1 | Address 2 | City | State | Zip | Country | Description of contract or lease and nature of debtor's interest. State whether lease is of nonresidential real property. State contract number of any government contract |
|---|---|---|---|---|---|---|---|
| YANKEE SPIRITS, INC. | P O BOX 191 | DON CIMINI | STURBRIDGE | MA | 01566 | UNITED STATES | ADVERTISING AGREEMENT - RETL SPORTS PACK |
| YANKEE SPIRITS, INC. | P O BOX 191 | DON CIMINI | STURBRIDGE | MA | 01566 | UNITED STATES | ADVERTISING AGREEMENT - RTL COLOR FREQUENCY |
| YANKEE SPIRITS, INC. | P O BOX 191 | DON CIMINI | STURBRIDGE | MA | 01566 | UNITED STATES | ADVERTISING AGREEMENT - RTL PREPRINT FREQ |
| YANKEE SPIRITS, INC. | P O BOX 191 | DON CIMINI | STURBRIDGE | MA | 01566 | UNITED STATES | ADVERTISING AGREEMENT - SECTION FRONT COVER |
| YEKELCHIK, DMITRY | 28 CROSSWOOD RD | YEKELCHIK, DMITRY | FARMINGTON | CT | 06032 | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT - DISTRIBUTION OF COURANT |
| YOUNG, CARLTON | 60 CAPEN ST | YOUNG, CARLTON | HARTFORD | CT | 06120 | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT - DISTRIBUTION OF COURANT |
| YOUNG, CARLTON | 60 CAPEN ST | YOUNG, CARLTON | HARTFORD | CT | 06120 | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT - DISTRIBUTION OF COURANT |
| YOUNG, JUSTIN | LENOX ST | YOUNG, JUSTIN | HARTFORD | CT | 06112 | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT - DISTRIBUTION OF COURANT |
| YOUR MAN TOURS/JET ADVERTISING | 24824 MICHIGAN AVE | CHARLES SUPPNICK | DEARBORN | MI | 48124 | UNITED STATES | ADVERTISING AGREEMENT - SMALL SPACE HOTEL |
| ZEA, NILDA | BAINTON RD | ZEA, NILDA | WEST HARTFORD | CT | 06117 | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT - DISTRIBUTION OF COURANT |
| ZEMMEL, LINDA (GIUCA) (7/08) | | | | | | | EMPLOYMENT/INDEPENDENT CONTRACTOR AGREEMENT - FREELANCE |
| ZIMMER ENTER | 945 MAIN ST #201 | RICHARD ZIMMER | MANCHESTER | CT | 06040 | UNITED STATES | ADVERTISING AGREEMENT - CLASS CONSECUTIVE |
| ZINSSER AGENCY | 769 MAIN ST | CARL ZINSSER | MANCHESTER | CT | 06040 | UNITED STATES | ADVERTISING AGREEMENT - FRI REAL ESTATE FREQ |
| ZINSSER REAL ESTATE | 769 MAIN ST. | | MANCHESTER | CT | 06040 | UNITED STATES | ADVERTISING AGREEMENT - HOMEFINDERS.COM |
| ZIZZO GROUP | 648 N. PLANKINTON AVE | SUITE 270 | MILWAUKEE | WI | 53203 | UNITED STATES | SALES AGENT AGREEMENT - GENERATE ADVERTISING FOR NEWSPAPERS, TELEVISION STATIONS FOR MARKETING CAMPAIGN |
| ZUCHEGNA, JENNY | 9 SANDPIPER RD | ZUCHEGNA, JENNY | ENFIELD | CT | 06082 | UNITED STATES | CARRIER/AGENT DELIVERY CONTRACT - DISTRIBUTION OF COURANT |

B6H (Official Form 6H) (12/07)

In re   **The Hartford Courant Company**                    ,                     Case No.  **08-13211**
                          **Debtor**                                                                      **(if known)**

# SCHEDULE H - CODEBTORS

Provide the information requested concerning any person or entity, other than a spouse in a joint case, that is also liable on any debts listed by the debtor in the schedules of creditors. Include all guarantors and co-signers. If the debtor resides or resided in a community property state, commonwealth, or territory (including Alaska, Arizona, California, Idaho, Louisiana, Nevada, New Mexico, Puerto Rico, Texas, Washington, or Wisconsin) within the eight year period immediately preceding the commencement of the case, identify the name of the debtor's spouse and of any former spouse who resides or resided with the debtor in the community property state, commonwealth, or territory. Include all names used by the nondebtor spouse during the eight years immediately preceding the commencement of this case. If a minor child is a codebtor or a creditor, state the child's initials and the name and address of the child's parent or guardian, such as "A.B., a minor child, by John Doe, guardian." Do not disclose the child's name.  See 11 U.S.C. § 112; Fed. Bankr. P. 1007(m).

☐  Check this box if debtor has no codebtors.

| NAME AND ADDRESS OF CODEBTOR | NAME AND ADDRESS OF CREDITOR |
|---|---|
| See attached rider | |

In re: Tribune Company, et al.                                    Case No. 08-13141

**SCHEDULE H – DEBTORS**
**Rider**

<u>**The Secured Facility**</u>

The following Debtors:

5800 Sunset Production, Inc.
California Community News Corporation
Channel 39, Inc.
Channel 40, Inc.
Chicago Tribune Company
Chicagoland Television News, Inc.
Courant Speciality Products, Inc.
Distribution Systems of America, Inc.
Eagle New Media Investments, LLC (Tribune Company)
Eagle Publishing Investments, LLC (Tribune Company)
Forum Publishing Group, Inc.
Gold Coast Publications, Inc.
Homestead Publishing Company
Hoy Publications, LLC (Tribune Company)
KIAH Inc.
KPLR, Inc.
KSWB Inc.
KTLA Inc.
KWGN, Inc.
Los Angeles Times Communications LLC (Tribune Los Angeles, Inc.)
New Mass. Media, Inc.
Orlando Sentinel Communications Company
Patuxent Publishing Company
Southern Connecticut Newspapers, Inc.
Sun-Sentinel Company
Star Community Publishing Group, LLC
The Baltimore Sun Company
The Daily Press, Inc.
The Hartford Courant Company
The Morning Call, Inc.
TMLH 2, Inc.
TMLS I, Inc.
TMS Entertainment Guides, Inc.
Tower Distribution Company
Tribune Broadcast Holdings, Inc.
Tribune Broadcasting Company
Tribune Broadcasting Holdco, LLC (Tribune Company)
Tribune California Properties, Inc.
Tribune Direct Marketing, Inc.
Tribune Entertainment Company
Tribune Finance, LLC (Tribune Company)
Tribune Los Angeles, Inc.
Tribune Manhattan Newspaper Holdings, Inc.
Tribune Media Net, Inc.
Tribune Media Services, Inc.
Tribune New York Newspaper Holdings, LLC (Tribune Manhattan Newspaper Holdings, Inc.)

Tribune NM, Inc.
Tribune Television Company
Tribune Television Holdings, Inc.
Tribune Television New Orleans, Inc.
Tribune Television Northwest, Inc.
Virginia Gazette Companies, LLC (The Daily Press, Inc.)
WDCW Broadcasting, Inc.
WGN Continental Broadcasting Company
WPIX, Inc.
WTXX Inc.

were either a borrower and/or guarantor with respect to the secured debt owed to the following party as of the Petition Date:

JP Morgan Chase Bank, NA as Agent
1111 Fannin
10th Floor
Houston, TX 77002

**The Bridge Facility**

The following Debtors:

5800 Sunset Production, Inc.
California Community News Corporation
Channel 39, Inc.
Channel 40, Inc.
Chicago Tribune Company
Chicagoland Television News, Inc.
Courant Speciality Products, Inc.
Distribution Systems of America, Inc.
Eagle New Media Investments, LLC (Tribune Company)
Eagle Publishing Investments, LLC (Tribune Company)
Forum Publishing Group, Inc.
Gold Coast Publications, Inc.
Homestead Publishing Company
Hoy Publications, LLC (Tribune Company)
KIAH Inc.
KPLR, Inc.
KSWB Inc.
KTLA Inc.
KWGN, Inc.
Los Angeles Times Communications LLC (Tribune Los Angeles, Inc.)
New Mass. Media, Inc.
Orlando Sentinel Communications Company
Patuxent Publishing Company
Southern Connecticut Newspapers, Inc.
Sun-Sentinel Company
Star Community Publishing Group, LLC
The Baltimore Sun Company
The Daily Press, Inc.
The Hartford Courant Company
The Morning Call, Inc.
TMLH 2, Inc.
TMLS I, Inc.
TMS Entertainment Guides, Inc.

Tower Distribution Company
Tribune Broadcast Holdings, Inc.
Tribune Broadcasting Company
Tribune Broadcasting Holdco, LLC (Tribune Company)
Tribune California Properties, Inc.
Tribune Direct Marketing, Inc.
Tribune Entertainment Company
Tribune Finance, LLC (Tribune Company)
Tribune Los Angeles, Inc.
Tribune Manhattan Newspaper Holdings, Inc.
Tribune Media Net, Inc.
Tribune Media Services, Inc.
Tribune NM, Inc.
Tribune New York Newspaper Holdings, LLC (Tribune Manhattan Newspaper Holdings, Inc.)
Tribune Television Company
Tribune Television Holdings, Inc.
Tribune Television New Orleans, Inc.
Tribune Television Northwest, Inc.
Virginia Gazette Companies, LLC (The Daily Press, Inc.)
WDCW Broadcasting, Inc.
WGN Continental Broadcasting Company
WPIX, Inc.
WTXX Inc.

were either a borrower and/or guarantor with respect to the unsecured debt owed to the following parties as of the Petition Date:

Merrill Lynch Capital Corporation, as Agent
Loan Operations
600 E. Las Colinas Boulevard
Suite 1300
Irving, TX 75039

In re **The Hartford Courant Company,**
        **Debtor**

Case No. **08-13211**
        **(if known)**

# DECLARATION CONCERNING DEBTOR'S AMENDED SCHEDULES

### DECLARATION UNDER PENALTY OF PERJURY BY INDIVIDUAL DEBTOR

I declare under penalty of perjury that I have read the foregoing summary and schedules, consisting of _____ sheets, and that they are true and correct to the best of my knowledge, information, and belief.

Date _____ Signature: _____ Debtor

Date _____ Signature: _____ (Joint Debtor, if any)

*[If joint case, both spouses must sign.]*

-----------------------------------------------------------------------------------------------------------------------------
**DECLARATION AND SIGNATURE OF NON-ATTORNEY BANKRUPTCY PETITION PREPARER (See 11 U.S.C. § 110)**

I declare under penalty of perjury that: (1) I am a bankruptcy petition preparer as defined in 11 U.S.C. § 110; (2) I prepared this document for compensation and  have provided the debtor with a copy of this document and the notices and information  required under 11 U.S.C. §§ 110(b), 110(h) and 342(b); and, (3)  if rules or guidelines have been promulgated pursuant to 11 U.S.C. § 110(h) setting a maximum fee for services chargeable by bankruptcy petition preparers, I have given the debtor notice of the maximum amount before preparing any document for filing for a debtor or accepting any fee from the debtor, as required by that section.

X _____     _____
Printed or Typed Name and Title, if any,                      Social Security No.
of Bankruptcy Petition Preparer                              *(Required by 11 U.S.C. § 110.)*

*If the bankruptcy petition preparer is not an individual, state the name, title (if any), address, and social security number of the officer, principal, responsible person, or partner who signs this document.*

_____
_____
_____
Address

X _____     _____
Signature of Bankruptcy Petition Preparer                   Date

Names and Social Security numbers of all other individuals who prepared or assisted in preparing this document, unless the bankruptcy petition preparer is not an individual:

*If more than one person prepared this document, attach additional signed sheets conforming to the appropriate Official Form for each person.*

*A bankruptcy petition preparer's failure to comply with the provisions of title 11 and the Federal Rules of Bankruptcy Procedure may result in fines or imprisonment or both.  11 U.S.C. § 110; 18 U.S.C. § 156.*
-----------------------------------------------------------------------------------------------------------------------------

## DECLARATION UNDER PENALTY OF PERJURY ON BEHALF OF A CORPORATION OR PARTNERSHIP

I, the Senior Vice President and Chief Financial Officer of Tribune Company, the parent company of the above-referenced Corporation, and an officer of the Corporation named as debtor in this case, declare under penalty of perjury that I or persons under my direction have read the foregoing summary and schedules, consisting of _____ sheets (*Total shown on summary page plus 1*), and that based upon that review they are true and correct to the best of my knowledge, information, and belief.

Date    03/01/2010                     Signature:  _____/s/ Chandler Bigelow, III_____

                                              Chandler Bigelow, III
                                              Senior Vice President and Chief Financial Officer of Tribune Company

*[An individual signing on behalf of a partnership or corporation must indicate position or relationship to debtor.]*

*Penalty for making a false statement or concealing property:*  Fine of up to $500,000 or imprisonment for up to 5 years or both.  18 U.S.C. §§ 152 and 3571.